| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, ARTHUR O | 1106 COLUMBIA RD NW APT 306 | | | | WASHINGTON | DC | 20009-5372 |
| HALL, AUDREY D | 1021 FOREST AVE | | | | BURTON | MI | 48509-1901 |
| HALL, AUDREY O | 800 E COURT ST APT 307 | | | | FLINT | MI | 48503-6214 |
| HALL, AUSTIN A | 603 CHIPPEWA DR | | | | BAY CITY | MI | 48706-5120 |
| HALL, AVERY D | 4494 ORLANDO AVE | | | | BROOKSVILLE | FL | 34604-8017 |
| HALL, BARBARA | 11438 N GARNER RD | | | | RICHMOND | MO | 64085-8700 |
| HALL, BARBARA A | 3300 VALERIE ARMS DR APT 514 | | | | DAYTON | OH | 45405-2117 |
| HALL, BARBARA A | 1701 SHADY LN | | | | SHREVEPORT | LA | 71118-2226 |
| HALL, BARBARA A | 4485 15TH ST | | | | WYANDOTTE | MI | 48192-7011 |
| HALL, BARBARA E | 109 STOLLINGS CT | P O BOX 142 | | | GLEN DANIEL | WV | 25844 |
| HALL, BARBARA E | 109 STOLLINGS CT | P O BOX 142 | | | GLEN DANIEL | WV | 25844-9462 |
| HALL, BARBARA J | 4070 GEMSTONE AVE | | | | KINGMAN | AZ | 86401-7384 |
| HALL, BARBARA J | 5098 LAPEER RD | | | | BURTON | MI | 48509-2033 |
| HALL, BARBARA J | 9448 BUTTON ROAD | | | | BELDING | MI | 48809 |
| HALL, BARBARA J | 5098 LAPEER ROAD | | | | BURTON | MI | 48509-2033 |
| HALL, BARBARA JOYCE | 1771 SEVERN RD | | | | GROSSE POINTE | MI | 48236-1997 |
| HALL, BARBARA L | G3100 MILLER RD APT 32B | | | | FLINT | MI | 48507-1336 |
| HALL, BARBARA L | 13422 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| HALL, BARBRA L | 4210 NEW RD | | | | AUSTINTOWN | OH | 44515-4510 |
| HALL, BARNES L | 135 N 14TH ST | | | | SAGINAW | MI | 48601-1724 |
| HALL, BARRY E | 4385 S 550 E | | | | PERU | IN | 46970-7067 |
| HALL, BARRY L | 5611 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| HALL, BEACH B | 264 S LAKE ST | | | | ROGERS CITY | MI | 49779-1714 |
| HALL, BEARNON | 1119 S 26TH ST | | | | SAGINAW | MI | 48601-6537 |
| HALL, BEATRICE C | 7 MASONIC DR APT 2G | | | | SPRINGFIELD | OH | 45504-3683 |
| HALL, BECKY L | 3441 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904-9312 |
| HALL, BEE | 103 W CIRCLE DR | | | | WEST CARROLLTON | OH | 45449-1159 |
| HALL, BEN | 1011 FOX HILL CT | | | | LEWISVILLE | TX | 75077-8556 |
| HALL, BEN W | 2274 FRANKLIN DR | | | | WINTERVILLE | NC | 28590-8100 |
| HALL, BENNIE | 4402 FLEMING RD | | | | FLINT | MI | 48504-1911 |
| HALL, BENNIE J | 5245 COLDSPRING LN | | | | W BLOOMFIELD | MI | 48322-4209 |
| HALL, BENNY R | 6937 HAGERTY RD | | | | ASHVILLE | OH | 43103-9711 |
| HALL, BENNY W | 1391 ALBERTA AVE | | | | BURTON | MI | 48509-2110 |
| HALL, BERNICE | 4520 GLENARM DR | APT 103 | | | INDIANAPOLIS | IN | 46254 |
| HALL, BERNICE | 710 PAUL RD | | | | ROCHESTER | NY | 14624-4609 |
| HALL, BERNICE | 4520 GLENARM DR APT 103 | | | | INDIANAPOLIS | IN | 46254-2270 |
| HALL, BERNICE | 548 COURT ST | | | | ELIZABETH | NJ | 07206-1353 |
| HALL, BERTHA | 3255 HAZELWOOD ST | | | | DETROIT | MI | 48206-2155 |
| HALL, BERTHA | 3255 HAZELWOOD | | | | DETROIT | MI | 48206-2155 |
| HALL, BESSIE M | 2922 PARCHMOUNT AVE | | | | KALAMAZOO | MI | 49004-2058 |
| HALL, BETH A | 305 WARREN DRIVE | | | | MARSHALL | TX | 75670 |
| HALL, BETH A | 8115 BAILEY DR NE | | | | ADA | MI | 49301-9743 |
| HALL, BETH E | 916 CEDAR CREEK CIRCLE | | | | DAYTON | OH | 45459-3218 |
| HALL, BETTY D | 300 HEMLOCK ST NW | | | | RUSSELLVILLE | AL | 35653-5704 |
| HALL, BETTY J | 2500 BRETON WOODS DR SE UNIT 3056 | | | | GRAND RAPIDS | MI | 49512-9132 |
| HALL, BETTY J | 2500 BRETON WOODS DR. S.E. APT.3056 | | | | GRAND RAPIDS | MI | 49516 |
| HALL, BETTY S | PO BOX 38033 | | | | SHREVEPORT | LA | 71133-8033 |
| HALL, BEULAH D | 1000 HOLDEN AVE | | | | NEWPORT | AR | 72112-3520 |
| HALL, BEVERLY J | 4855 SCHNEIDER ST | | | | SAGINAW | MI | 48638-4546 |
| HALL, BEVERLY J | 28365 ESSEX ST | | | | ROSEVILLE | MI | 48066-2539 |
| HALL, BEVERLY J | 511 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8966 |
| HALL, BEVERLY J. | 511 UNION STATION DR | | | | FORT WAYNE | IN | 46814 |
| HALL, BILL F | 8770 1 MILE RD | | | | EAST LEROY | MI | 49051-9707 |
| HALL, BILL L | 6525 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8511 |
| HALL, BILL M | F695 COUNTY ROAD 8 | | | | HAMLER | OH | 43524-9628 |
| HALL, BILLIE | 9634 CHASE BRIDGE ROAD | | | | ROSCOMMON | MI | 48653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, BILLIE L | 33891 BROKAW RD | | | | COLUMBIA STA | OH | 44028-9779 |
| HALL, BILLIE SUE | 1917 SAINT JAMES PL | | | | ANDERSON | IN | 46012-3193 |
| HALL, BILLY A | 4690 NW 34TH PL | | | | OCALA | FL | 34482-8357 |
| HALL, BILLY D | 6382 CRANBERRY DR | | | | ALGER | MI | 48610-9410 |
| HALL, BILLY G | 227 PEPPERMINT LN | | | | WASKOM | TX | 75692-6627 |
| HALL, BILLY J | 2068 N COUNTY ROAD 1250 E | | | | FRANKFORT | IN | 46041-8333 |
| HALL, BILLY M | 107 CHINOOK TRL | | | | PRUDENVILLE | MI | 48651-9724 |
| HALL, BILLY R | 4521 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4107 |
| HALL, BILLY W | 36 COVERT AVE | | | | SHARPSVILLE | PA | 16150-1402 |
| HALL, BOBBIE J | 2711 WOODLAWN DR | | | | ANDERSON | IN | 46013-9746 |
| HALL, BOBBY | 991 KITCHENER ST | | | | DETROIT | MI | 48215-3900 |
| HALL, BOBBY E | 2832 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46203-5470 |
| HALL, BOBBY G | 1927 WHITTIER AVE | | | | ANDERSON | IN | 46011-2103 |
| HALL, BOBBY L | 718 W 3RD ST | | | | PLAINFIELD | NJ | 07060-2005 |
| HALL, BOBBY L | 1119 BURCH LN | | | | UNIVERSITY CY | MO | 63130-2220 |
| HALL, BOBBY T | 3454 HIGHLAND PINE DR | | | | DULUTH | GA | 30096-3713 |
| HALL, BOBBY W | 3440 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1032 |
| HALL, BOBBY W | 704 NW 118TH ST | | | | OKLAHOMA CITY | OK | 73114-7927 |
| HALL, BONNIE C | 384 COUNTY ROAD 440 | | | | JONESBORO | AR | 72404-0576 |
| HALL, BONNIE J | 6154 HEDGE ST | | | | DETROIT | MI | 48211-1564 |
| HALL, BONNIE S | 647 NOGALES TRL | | | | MIAMISBURG | OH | 45342-2207 |
| HALL, BOOKER T | 710 S WOODLAWN AVE | | | | LIMA | OH | 45805-3329 |
| HALL, BRADLEY J | 5480 CALKINS RD | | | | FLINT | MI | 48532-3303 |
| HALL, BRANDON B | 832 ARMSTRONG RD | | | | LANSING | MI | 48911-3909 |
| HALL, BRENDA G | 1353 CEDAR CREEK RD NE | | | | ARAB | AL | 35016-5417 |
| HALL, BRENDA G | 5179 E - 50 S | | | | GREENTOWN | IN | 46936 |
| HALL, BRENDA K | 5640 PHILADELPHIA DR | | | | DAYTON | OH | 45415-3044 |
| HALL, BRENT A | 2305 FOREST CRK | | | | BURTON | MI | 48519-1708 |
| HALL, BRETT | 2199 SUNSET LN | | | | SAGINAW | MI | 48604-2445 |
| HALL, BRIAN K | 4191 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8710 |
| HALL, BRIAN L | 2317 HOOVER RD | | | | GROVE CITY | OH | 43123-1724 |
| HALL, BRIAN M | 541 SUSAN CT | | | | EASTLAKE | OH | 44095-1240 |
| HALL, BRIAN R | 6055 WINTERHAVEN DR | | | | SYLVANIA | OH | 43560-9628 |
| HALL, BRYAN A | 214 POINTERS RUN | | | | ENGLEWOOD | OH | 45322-1444 |
| HALL, BRYAN D | 5048 TREADWELL ST | | | | WAYNE | MI | 48184-1532 |
| HALL, BRYAN K | 103 DONOVAN HTS | | | | BARDSTOWN | KY | 40004-8744 |
| HALL, BURNESS E | 2325 MADISON 303 | | | | MARQUAND | MO | 63655-8672 |
| HALL, BUTLER | 4390 E Y AVE | | | | VICKSBURG | MI | 49097-8702 |
| HALL, C A | 23223 ELAINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3226 |
| HALL, C B | 1630 HILLSIDE STREET | | | | LAKE ORION | MI | 48362 |
| HALL, C B | 1630 HILLSIDE ST | | | | LAKE ORION | MI | 48362-2213 |
| HALL, C E | 810 LOMBARDY LN | | | | ARLINGTON | TX | 76013-1442 |
| HALL, CARL | 1502 GRANDVILLE CT APT 205 | | | | PONTIAC | MI | 48340-1445 |
| HALL, CARL A | 1704 TAMFIELD AVE | | | | PORTAGE | MI | 49024-4130 |
| HALL, CARL A | 239 GALLERY COURT | LOT #17 | | | ACWORTH | GA | 30101 |
| HALL, CARL D | 10485 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8328 |
| HALL, CARL J | 7385 CHATLAKE DR | | | | DAYTON | OH | 45424-3261 |
| HALL, CARL W | 1821 S 21ST ST | | | | ELWOOD | IN | 46036-3420 |
| HALL, CARL W | 3202 WELLER DR | | | | INDIANAPOLIS | IN | 46268-5061 |
| HALL, CARLENE | 5501 RHONE DR | | | | WICHITA FALLS | TX | 76306-1005 |
| HALL, CAROL A | PO BOX 1034 | | | | FLINT | MI | 48501-1034 |
| HALL, CAROL A | 39 BIRCH DR | | | | BELLEVILLE | MI | 48111-2595 |
| HALL, CAROL A | 1049 FRANCIS AVE | | | | TOLEDO | OH | 43609-1915 |
| HALL, CAROL A | 1049 FRANCIS | | | | TOLEDO | OH | 43609-1915 |
| HALL, CAROL A | 3438 W GRACELAWN AVE | | | | FLINT | MI | 48504-1459 |
| HALL, CAROL A | 4082 BEN HOGAN DR | | | | FLINT | MI | 48506-1402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, CAROL A | 3438 W GRACELAWN AVE | | | | FLINT | MI | 48504-1459 |
| HALL, CAROL J | 950 S SMITH RD | | | | OWOSSO | MI | 48867-9325 |
| HALL, CAROL J | 950 S SMITH RD | | | | OWOSSO | MI | 48867-9325 |
| HALL, CAROL L | 143 HIGHLAND AVE | | | | LANCASTER | KY | 40444-1017 |
| HALL, CAROL S | 7359 PYRMONT RD | | | | W ALEXANDRIA | OH | 45381-9700 |
| HALL, CAROLE | 30234 VIEWCREST CT | | | | NOVI | MI | 48377-2354 |
| HALL, CAROLYN | 8359 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| HALL, CAROLYN | 3605 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5604 |
| HALL, CAROLYN | 8359 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| HALL, CAROLYN A | 2020 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3714 |
| HALL, CAROLYN A | 13990 SUSSEX ST | | | | DETROIT | MI | 48227-2122 |
| HALL, CAROLYN J | 5419 BETHEL RD | | | | CLERMONT | GA | 30527 |
| HALL, CAROLYN J | 5419 BETHEL RD | | | | CLERMONT | GA | 30527-1928 |
| HALL, CAROLYN P | 2105 ORBA DR NE | | | | HUNTSVILLE | AL | 35811-2416 |
| HALL, CATHERINE | 840 ANN DR. | | | | CARO | MI | 48723-9235 |
| HALL, CATHERINE | 840 ANN DR | | | | CARO | MI | 48723-9235 |
| HALL, CATHERINE B | 220 BROWN AVENUE | | | | MATTYDALE | NY | 13211-1722 |
| HALL, CATHERINE B | 220 BROWN AVE | | | | MATTYDALE | NY | 13211-1722 |
| HALL, CATHERINE M | 2099 VEMCO DRIVE | | | | BELLBROOK | OH | 45305-1825 |
| HALL, CATHERINE T | 44 LYNDALE AVE | | | | BALTIMORE | MD | 21236-4322 |
| HALL, CATHERINE T | 44 LYNDALE AVE | | | | BALTIMORE | MD | 21236-4322 |
| HALL, CATHY L | 595 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9730 |
| HALL, CECIL D | 24542 COLIN KELLY | | | | CENTER LINE | MI | 48015-1722 |
| HALL, CECIL L | 781 HIGH ST | | | | MIDDLETOWN | IN | 47356 |
| HALL, CELIA K | 25421 OAK ALY | | | | LEESBURG | FL | 34748-8230 |
| HALL, CHARLENE V | 2045 CRESTLINE DR | | | | BURTON | MI | 48509-1339 |
| HALL, CHARLES | 8510 W 85TH ST | | | | OVERLAND PARK | KS | 66212-2764 |
| HALL, CHARLES | 231 STOCKDALE ST | | | | FLINT | MI | 48503-1194 |
| HALL, CHARLES A | 105 E SUNNY SLOPES DR | | | | BLOOMINGTON | IN | 47401-7319 |
| HALL, CHARLES A | 24 THATCH PALM ST W | | | | LARGO | FL | 33770-7414 |
| HALL, CHARLES D | 226 E STEPHENSON ST | | | | MARION | IN | 46952-2111 |
| HALL, CHARLES E | 9861 SEAVITT DR | | | | ALLEN PARK | MI | 48101-1211 |
| HALL, CHARLES E | 703 52ND AVENUE TER W | | | | BRADENTON | FL | 34207-2843 |
| HALL, CHARLES E | 4210 W CR 1150 N | | | | MACY | IN | 46951 |
| HALL, CHARLES E | 90 BLOSE CT | | | | SPRINGBORO | OH | 45066-8669 |
| HALL, CHARLES E | 1354 CREASEY RD | | | | LAWSONVILLE | NC | 27022-8204 |
| HALL, CHARLES E | 475 PINE HILL RD | | | | JEFFERSONVILLE | KY | 40337-9792 |
| HALL, CHARLES G | 28197 ROAN DR | | | | WARREN | MI | 48093-7838 |
| HALL, CHARLES H | 319 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2617 |
| HALL, CHARLES J | 29829 BROOKLANE ST | | | | INKSTER | MI | 48141-1502 |
| HALL, CHARLES L | 23101 AVON RD | | | | OAK PARK | MI | 48237-2457 |
| HALL, CHARLES L | 3860 EIGEN ST | | | | YOUNGSTOWN | OH | 44515-3111 |
| HALL, CHARLES O | PO BOX 102 | | | | WENTZVILLE | MO | 63385-0102 |
| HALL, CHARLES P | 5324 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1114 |
| HALL, CHARLES T | 809 OLD HOG MOUNTAIN RD | | | | HOSCHTON | GA | 30548-3715 |
| HALL, CHARLES W | 7336 LEDGEWOOD DR | | | | FENTON | MI | 48430-9223 |
| HALL, CHARLES W | PO BOX 155 | | | | HOLDEN | MO | 64040-0155 |
| HALL, CHARLES W | 3004 PLANTATION RD | | | | WINTER HAVEN | FL | 33884-1236 |
| HALL, CHARLES W | 3765 N 200 E | | | | LAGRANGE | IN | 46761-9122 |
| HALL, CHARLES W | 137 FIORD DR | | | | EATON | OH | 45320-2707 |
| HALL, CHARLES W | 137 FIORD DR | | | | EATON | OH | 45320-2707 |
| HALL, CHARLIE L | 1194 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7546 |
| HALL, CHARLIE M | 31600 KENWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1085 |
| HALL, CHARLOTTE J | 7346 MASON RD | | | | BERLIN HTS | OH | 44814-9657 |
| HALL, CHERYL | PO BOX 24 | 240 SYCAMORE ST | | | MACY | IN | 46951-0024 |
| HALL, CHERYL L | 6310 SEAN PKWY | | | | SAINT LOUIS | MO | 63129-4515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, CHERYLE ANN | 2891 5TH STREET | | | | SHELBYVILLE | MI | 49344-9512 |
| HALL, CHERYLE ANN | 2891 5TH ST | | | | SHELBYVILLE | MI | 49344-9512 |
| HALL, CHESTER E | 117 SW 142ND ST | | | | OKLAHOMA CITY | OK | 73170-7251 |
| HALL, CHINO O | 1 LAF. PLAIS. #1416 | | | | DETROIT | MI | 48207 |
| HALL, CHRISTINE | 5134 WINSLOW DR | | | | MINERAL RIDGE | OH | 44440-9413 |
| HALL, CHRISTOPHE R M | 8072 KENSINGTON BLVD #21 | 2 | | | FLINT | MI | 48506 |
| HALL, CLAIR L | 4313 RODEO DRIVE | | | | SAN ANGELO | TX | 76903-8117 |
| HALL, CLAIRE C | 1117 LAKE VALLEY ROAD | | | | MACON | GA | 31210-3217 |
| HALL, CLARA | 5208 ALVA AVE NW | | | | WARREN | OH | 44483-1212 |
| HALL, CLARENCE | 891 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-7644 |
| HALL, CLARENCE | 2689 LIBERTY VALLEY RD | | | | LEWISBURG | TN | 37091-7073 |
| HALL, CLARENCE E | 49145 WILLIS RD | | | | BELLEVILLE | MI | 48111-9391 |
| HALL, CLARENCE K | RR 1 BOX 299 | | | | SHOBONIER | IL | 62885-9778 |
| HALL, CLARENCE K | RURAL ROUTE 1 | BOX 299 | | | SHOBONIER | IL | 62885-9778 |
| HALL, CLARENCE W | 6700 S OGLESBY AVE APT 2007 | | | | CHICAGO | IL | 60649-1383 |
| HALL, CLAUD E | PO BOX 621 | | | | ANDERSON | IN | 46015-0621 |
| HALL, CLAUDE | 15 OCEAN AVE | P.O.BOX 47 | | | MASTIC | NY | 11950-4303 |
| HALL, CLAUDIA A | 850 CLARKSON AVE | | | | DAYTON | OH | 45402-5211 |
| HALL, CLAUDIA C | 227 PEPPERMINT LANE | | | | WASKOM | TX | 75692-6627 |
| HALL, CLEDITH R | 15994 HIGHWAY 192 | | | | WALNUT GROVE | KY | 42501-5611 |
| HALL, CLEO C | 46310 JUDD RD | | | | BELLEVILLE | MI | 48111-8960 |
| HALL, CLESTER | 1727 HONEYBROOK LN | | | | SAINT LOUIS | MO | 63138-1468 |
| HALL, CLIFFORD | 18687 RUTHERFORD ST | | | | DETROIT | MI | 48235-2943 |
| HALL, CLIFFORD L | 3405 MOUNT OLIVE LN | | | | MARTINSVILLE | IN | 46151-6830 |
| HALL, CLIFTON A | 2411 S 13TH AVE | | | | BROADVIEW | IL | 60155-4701 |
| HALL, CLINTON B | 112 BRENDA DR | | | | MOUNT AIRY | NC | 27030-9528 |
| HALL, CLINTON C | 17609 HARTWELL ST | | | | DETROIT | MI | 48235-2639 |
| HALL, CLYDE W | 355 HESSENAUER DR | | | | GALION | OH | 44833-2354 |
| HALL, COLLEEN A | 735 E 3RD ST | | | | LIMA | OH | 45804-2501 |
| HALL, CONNIE A | 3941E FAIRBROOK CIRCLE | | | | MESA | AZ | 85205 |
| HALL, CONNIE K | 1021 FOREST AVE | | | | BURTON | MI | 48509-1901 |
| HALL, CONNIE K | 100 DEANS CT | | | | UNION | OH | 45322-9779 |
| HALL, CONNIE L. | 3963 E 71ST ST | | | | CLEVELAND | OH | 44105-7312 |
| HALL, CONNIE L. | 3963 EAST 71 ST | | | | CLEVELAND | OH | 44105-7312 |
| HALL, CONNIE M | 3817 AUGUSTA ST | | | | FLINT | MI | 48532-5208 |
| HALL, CORRINE E | 16676 SUSSEX ST | | | | DETROIT | MI | 48235-3876 |
| HALL, COY D | 2804 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2907 |
| HALL, CRAIG J | 24355 LAKELAND ST | | | | FARMINGTN HLS | MI | 48336-2058 |
| HALL, CREED | PO BOX 432061 | | | | PONTIAC | MI | 48343-2061 |
| HALL, CURTIS | 231 STOCKDALE ST | | | | FLINT | MI | 48503-1194 |
| HALL, CURTIS | 231 STOCKDALE | | | | FLINT | MI | 48504 |
| HALL, CURTIS | 8231 EDGEWOOD ST | | | | DETROIT | MI | 48213-2169 |
| HALL, CURTIS | 2608 GRADY CT | | | | FLINT | MI | 48505-2403 |
| HALL, CURTIS A | 2911 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8852 |
| HALL, CURTIS L | 4610 N HAVEN AVE | | | | TOLEDO | OH | 43612-2339 |
| HALL, CURTIS MAE | 116 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2431 |
| HALL, CYNTHIA | 3032 WARWICK RD | | | | JACKSON | MI | 49203-5538 |
| HALL, DAISY L | 27048 NORMA DR | | | | WARREN | MI | 48093-4624 |
| HALL, DALE E | 518 W SHERMAN ST | | | | CARO | MI | 48723-1470 |
| HALL, DALE R | 1088 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| HALL, DALE W | 29103 RACHID LN | | | | CHESTERFIELD | MI | 48047-6023 |
| HALL, DALLAS L | PO BOX 430738 | | | | PONTIAC | MI | 48343-0738 |
| HALL, DALLAS L | 11074 WILLOW OAK RD | | | | NORWOOD | NC | 28128-8493 |
| HALL, DALLAS W | 10170 CROSBY RD | | | | HARRISON | MI | 45030-9796 |
| HALL, DAN L | 76 DAWSON AVE | | | | MANSFIELD | OH | 44906-3202 |
| HALL, DANIEL B | 11500 SULLIVAN RD | | | | GLADWIN | MI | 48624-9517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, DANIEL C | PO BOX 797 | | | | HADLEY | MI | 48440-0797 |
| HALL, DANIEL G | 259 SNOWDEN RD | | | | FITZGERALD | GA | 31750-9135 |
| HALL, DANIEL J | 11414 MORGAN AVE | | | | PLYMOUTH | MI | 48170-4437 |
| HALL, DANIEL W | 2439 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| HALL, DANIEL W | 527 9TH AVE N APT 28 | | | | ST PETERSBURG | FL | 33701-1636 |
| HALL, DANIEL W | 407 BINSTEAD AVE | | | | WILMINGTON | DE | 19804-3605 |
| HALL, DANIEL W | 7960 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9715 |
| HALL, DANIEL W | 4937 W CEDAR COVE DR | | | | NEW PALESTINE | IN | 46163-8703 |
| HALL, DANNEY M | 3504 S ADAMS ST | | | | MARION | IN | 46953-4322 |
| HALL, DANNIE D | 174 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| HALL, DANNY D | 6035 SIMIEN RD | | | | INDIANAPOLIS | IN | 46237-3061 |
| HALL, DANNY E | 11223 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| HALL, DANNY K | 809 MEADOWRIDGE DR | | | | MIDWEST CITY | OK | 73110-7008 |
| HALL, DANNY R | 4987 HEMLOCK ST | | | | MACCLENNY | FL | 32063-7391 |
| HALL, DANNY W | 4556 KAPP DR | | | | HUBER HEIGHTS | OH | 45424-5921 |
| HALL, DARLENE J | 35 ALLENTOWN RD | | | | SOUTHAMPTON | NJ | 08088-8879 |
| HALL, DARRELL G | 9302 HILLVIEW DR NE | | | | WARREN | OH | 44484-1109 |
| HALL, DARWIN L | 25421 OAK ALY | | | | LEESBURG | FL | 34748-8230 |
| HALL, DARYL R | 1516 SE 6TH ST | | | | MOORE | OK | 73160-8212 |
| HALL, DAVID A | 10267 BUNTON RD | | | | WILLIS | MI | 48191-9738 |
| HALL, DAVID B | 8216 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3412 |
| HALL, DAVID D | 3890 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9739 |
| HALL, DAVID D | 4522 OLD TROY PIKE | | | | DAYTON | OH | 45404-1334 |
| HALL, DAVID E | 910 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1620 |
| HALL, DAVID E | 3950 POLI RD | | | | ORTONVILLE | MI | 48462-9280 |
| HALL, DAVID H | 6797 W NORTHSHORE DR | | | | LAKE CITY | MI | 49651-8546 |
| HALL, DAVID J | 1930 GRANT ST | | | | BELOIT | WI | 53511-2836 |
| HALL, DAVID J | 1280 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9750 |
| HALL, DAVID J | 560 E AZALEA TER | | | | BELOIT | WI | 53511-1602 |
| HALL, DAVID L | 1397 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3750 |
| HALL, DAVID L | 402 N 14TH AVE | | | | BEECH GROVE | IN | 46107-1118 |
| HALL, DAVID L | 955 LIVINGSTON BOATDOCK RD | | | | ALLONS | TN | 38541-6749 |
| HALL, DAVID L | 3903 LAUREL LN | | | | ANDERSON | IN | 46011-3037 |
| HALL, DAVID L | 603 DAVENPORT AVE | | | | SAGINAW | MI | 48602-5616 |
| HALL, DAVID L | 16233 JUNIPER DR | | | | COOPERSVILLE | MI | 49404-9645 |
| HALL, DAVID M | 26 KIRK ST | | | | CANFIELD | OH | 44406-1627 |
| HALL, DAVID M | 1588 LASEA RD | | | | SPRING HILL | TN | 37174-2559 |
| HALL, DAVID M | 312 COUNTRY WOODS DR | | | | INDIANAPOLIS | IN | 46217-5093 |
| HALL, DAVID R | 5497 BROOK POINT RD | | | | TOLEDO | OH | 43611-1402 |
| HALL, DAVID T | 884 LAHMAN TRL | | | | MIO | MI | 48647 |
| HALL, DAVID T | 2 LEECH AVE | | | | WILMINGTON | DE | 19805-5105 |
| HALL, DAVID V | 5658 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9711 |
| HALL, DAVID W | 2615 E THOMAS AVE | | | | TERRE HAUTE | IN | 47805-1738 |
| HALL, DAVID W | 28418 ELBAMAR DR | | | | GROSSE ILE | MI | 48138-2067 |
| HALL, DAWN J | PO BOX 108 | | | | BARTON CITY | MI | 48705-0108 |
| HALL, DEAN C | 3471 HALL RD | | | | SAINT JOHNS | MI | 48879-9059 |
| HALL, DEAN E | 24640 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-3374 |
| HALL, DEAN W | 713 LEWISVILLE CLEMMONS RD | | | | LEWISVILLE | NC | 27023-9640 |
| HALL, DEBORAH A | 1016 LEGRAND DR APT 11 | | | | LANSING | MI | 48910-0327 |
| HALL, DEBORAH J | 4569 BURGESS FALLS RD | | | | SPARTA | TN | 38583-5148 |
| HALL, DEBORAH M | 174 SHENANGO BLVD | | | | FARRELL | PA | 16121-1766 |
| HALL, DEBORAH S | 403 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1548 |
| HALL, DEBORAH S | 403 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1548 |
| HALL, DEBORAH S | 6140 N HAGADORN RD APT 10 | | | | EAST LANSING | MI | 48823-7814 |
| HALL, DEBRA (WOLVERTON) | 2425 E US HIGHWAY 223 LOT 3 | | | | ADRIAN | MI | 49221-9482 |
| HALL, DEBRA A | 2870 RIDGE RD | | | | CORTLAND | OH | 44410-9454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, DEBRA A | 2291 COVERT RD | | | | BURTON | MI | 48509-1014 |
| HALL, DEBRA L | 4862 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| HALL, DEELLA | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901-2405 |
| HALL, DELMAR | 7359 PYRMONT RD | | | | WEST ALEXANDRIA | OH | 45381-9700 |
| HALL, DELMER | 46 HASTINGS AVE | | | | HAMILTON | OH | 45011-4706 |
| HALL, DELORES | 1635 FENNER RD | | | | OWOSSO | MI | 48867-9388 |
| HALL, DELORES | 5 KRON ST | | | | ROCHESTER | NY | 14619-2035 |
| HALL, DELORES | 151 WARSAW LN | | | | MOUNT MORRIS | MI | 48458-1065 |
| HALL, DELORES | 151 WARSAW LANE | | | | MT MORRIS | MI | 48458 |
| HALL, DELORES D | 915 ROARING SPRINGS RD | | | | FORT WORTH | TX | 76114-4413 |
| HALL, DELORES E | 90 ROBINSON DRIVE | | | | BATTLE CREEK | MI | 49017-7637 |
| HALL, DENISE | 20510 ARCHDALE ST | | | | DETROIT | MI | 48235-2145 |
| HALL, DENNIS | 7275 1ST ST | | | | W BLOOMFIELD | MI | 48324-3703 |
| HALL, DENNIS A | 4314 COVEY LN | | | | GRAND BLANC | MI | 48439-9608 |
| HALL, DENNIS A | 106 PRAIRIE BLUFFS DR | | | | FORISTELL | MO | 63348-1197 |
| HALL, DENNIS A | 2580 LARRY TIM DR | | | | SAGINAW | MI | 48601-5610 |
| HALL, DENNIS B | 6608 GRAND POINT RD | | | | PRESQUE ISLE | MI | 49777-8640 |
| HALL, DENNIS C | 1305 W HUGHES ST | | | | MARSHALL | MI | 49068-8513 |
| HALL, DENNIS E | 13605 S GRANGE RD | | | | EAGLE | MI | 48822-9779 |
| HALL, DENNIS E | 4048 E 00NS | | | | KOKOMO | IN | 46901 |
| HALL, DENNIS J | 2401 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9720 |
| HALL, DENNIS W | 9803 LANGS RD APT E | | | | BALTIMORE | MD | 21220-2631 |
| HALL, DENNIS W | 8015 YALE RD | | | | DEERFIELD | OH | 44411-9709 |
| HALL, DENVER | 198 GAULEY RD | | | | TOPMOST | KY | 41862-9087 |
| HALL, DERMONT E | 6087 PALMYRA RD SW | | | | WARREN | OH | 44481-9721 |
| HALL, DERRIC A | 33192 SWALLOW DR | | | | ROCKWOOD | MI | 48173-1189 |
| HALL, DERRICK J | 5786 HOOVER AVENUE | | | | DAYTON | OH | 45427 |
| HALL, DEWAYNE D | 3591 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9524 |
| HALL, DIANA | 6822 N CRAPO RD | | | | SAINT LOUIS | MI | 48880-9253 |
| HALL, DIANA | 6822 N CRAPO RD | | | | SAINT LOUIS | MI | 48880-9253 |
| HALL, DIANA B | 3304 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9694 |
| HALL, DIANA E | 28214 TEN MILE | | | | FARMINGTON HILLS | MI | 48336-3002 |
| HALL, DIANA E | 28214 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-3002 |
| HALL, DIANE | 5079 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 |
| HALL, DIANE E | 8216 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3412 |
| HALL, DIANE W | 2450 62 AVE | | | | OAKLAND | CA | 94605 |
| HALL, DIANNA | 4724 FISCHER ST | | | | DETROIT | MI | 48214-1266 |
| HALL, DIANNA | 4724 FISCHER | | | | DETROIT | MI | 48214-1266 |
| HALL, DIANNE D | 1358 WOODBRIDGE ST | | | | ST CLAIR SHRS | MI | 48080-1623 |
| HALL, DILLARD R | 12184 GASTON HOLLOW RD | | | | LESTER | AL | 35647-3308 |
| HALL, DOLORES B | 2960 BETHEL CHURCH RD, APT 125 | BETHEL PRK RETIREMENT CTR | | | BETHEL PARK | PA | 15102-1678 |
| HALL, DOLORES B | 2960 BETHEL CHURCH RD APT 125 | BETHEL PRK RETIREMENT CTR | | | BETHEL PARK | PA | 15102-1678 |
| HALL, DOLORES E | 2635 AISQUITH ST | | | | BALTIMORE | MD | 21218-4818 |
| HALL, DOLORES E | 2635 AISQUITH ST | | | | BALTIMORE | MD | 21218-4818 |
| HALL, DON K | 7201 FRIENDLY ROAD | | | | BAXTER | TN | 38544-4343 |
| HALL, DONA C | 2225 CHASE POINT CT | | | | FLUSHING | MI | 48433-2283 |
| HALL, DONALD | PO BOX 44011 | | | | MUSKEGON HTS | MI | 49444-8511 |
| HALL, DONALD | 496 WOODVILLE RD | | | | MITCHELL | IN | 47446-6902 |
| HALL, DONALD | 22138 CHATSFORD CIRCUIT ST | | | | SOUTHFIELD | MI | 48034-6237 |
| HALL, DONALD A | 7652 TWILIGHT CT | | | | CLARKSTON | MI | 48348-2654 |
| HALL, DONALD A | PO BOX 249 | | | | LEAKEY | TX | 78873-0249 |
| HALL, DONALD A | 8420 LAKESIDE DR APT 1A | | | | FORT WAYNE | IN | 46816-4868 |
| HALL, DONALD C | 4260 W BUNO RD | | | | MILFORD | MI | 48380-4219 |
| HALL, DONALD C | 558 DAVIS ST | | | | LAKE | MI | 48632-9136 |
| HALL, DONALD D | 527 RENSHAW ST | | | | ROCHESTER | MI | 48307-2655 |
| HALL, DONALD E | 7225 KOCHVILLE RD | | | | FREELAND | MI | 48623-8656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, DONALD E | 791 PAMELA WOOD ST | | | | THOUSAND OAKS | CA | 91320-4155 |
| HALL, DONALD G | 7157 ORCHARD PARK RD | | | | OAKFIELD | NY | 14125-9770 |
| HALL, DONALD G | 3628 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9777 |
| HALL, DONALD J | 1040 CLARA ST | | | | COMMERCE TOWNSHIP | MI | 48390-1022 |
| HALL, DONALD J | 41958 M43 HIGHWAY | | | | PAW PAW | MI | 49079 |
| HALL, DONALD K | 234 CHATHAM DR | | | | FAIRBORN | OH | 45324-4116 |
| HALL, DONALD L | 8460 E POTTER RD | | | | DAVISON | MI | 48423-8175 |
| HALL, DONALD L | 10013 FOREST LN | | | | MIDWEST CITY | OK | 73130-5613 |
| HALL, DONALD L | 23 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1431 |
| HALL, DONALD M | 3314 OLD CAPITOL TRL APT G8 | | | | WILMINGTON | DE | 19808-6255 |
| HALL, DONALD P | 626 LITTLE EGYPT RD | | | | ELKTON | MD | 21921-2162 |
| HALL, DONALD R | 5030 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| HALL, DONALD S | 4 LAWNDALE AVE | | | | FAIRBORN | OH | 45324-2820 |
| HALL, DONALD W | 4966 CASEY RD | | | | DRYDEN | MI | 48428-9363 |
| HALL, DONNA JOY | 8262 JACKSON | | | | TAYLOR | MI | 48180 |
| HALL, DONNA L | 1216 INDEPENDENCE BLVD | | | | PLAINFIELD | IN | 46168-3270 |
| HALL, DONNA L | 8216 BOLINGBROOK AVE | | | | LAS VEGAS | NV | 89149-4933 |
| HALL, DONNA L | 4556 MAHONING DR | | | | NEWTON FALLS | OH | 44444-9753 |
| HALL, DONNA R | 36401 S RESERVE CIR | | | | AVON | OH | 44011-2831 |
| HALL, DONNA R | PO BOX 271 | | | | OAK CREEK | WI | 53154-0271 |
| HALL, DORCAS | 4032 N MAIN ST APT 817 | | | | DAYTON | OH | 45405-1609 |
| HALL, DORIS | 709 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9722 |
| HALL, DORIS A | 4727 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1673 |
| HALL, DORIS F | 6456 PEAK PL | | | | INDIANAPOLIS | IN | 46214-5901 |
| HALL, DORIS F | 6456 PEAK PLACE | | | | INDIANAPOLIS | IN | 46214-5901 |
| HALL, DORIS H | 655 KELLER RD | | | | MURPHY | NC | 28906-5890 |
| HALL, DORIS V | 1303 SEQUOYAH ST | | | | MOORE | OK | 73160-6525 |
| HALL, DOROTHY B | 4640 5TH AVE EXTENSION | | | | YOUNGSTOWN | OH | 44505 |
| HALL, DOROTHY D | 532 GOLF CLUB RD | | | | MC MINNVILLE | TN | 37110-5575 |
| HALL, DOROTHY J | 11170 NORTHLAWN ST | | | | DETROIT | MI | 48204-1021 |
| HALL, DOROTHY K | 1305 ARMISTEAD BRIDGE ROAD | | | | NORFOLK | VA | 23507-1033 |
| HALL, DOROTHY M | 365 HAGUE ST | | | | NORTH FORT MYERS | FL | 33903-2198 |
| HALL, DOROTHY M | 828 VERMILYA AVE | | | | FLINT | MI | 48507-1727 |
| HALL, DOROTHY M | 6195 HOWELL AVE | | | | NEWFANE | NY | 14108-9708 |
| HALL, DOROTHY M | 828 VERMILYA AVE | | | | FLINT | MI | 48507-1727 |
| HALL, DORSEY C | 286 CHESTNUTS RD | | | | ANNVILLE | KY | 40402-9604 |
| HALL, DOUGLAS B | 2198 HEDGE AVE | | | | WATERFORD | MI | 48327-1135 |
| HALL, DOUGLAS E | 325 CAPRI BLVD APT 1 | | | | TREASURE ISLAND | FL | 33706-4436 |
| HALL, DOUGLAS E | 379 N CHURCH ST | | | | ORTONVILLE | MI | 48462-8863 |
| HALL, DOUGLAS G | 412 MESOPOTAMIA ST | | | | EUTAW | AL | 35462-1010 |
| HALL, DOUGLAS H | 302 CONAN GARDANS ST. | | | | DECATUR | AL | 35603 |
| HALL, DOUGLAS J | 3680 E 800 N | | | | OSSIAN | IN | 46777-9622 |
| HALL, DOUGLAS J | 30234 VIEWCREST CT | | | | NOVI | MI | 48377-2354 |
| HALL, DOUGLAS L | 9634 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 |
| HALL, DOUGLAS M | 1561 MALCOLM CT APT A | | | | FAIRBORN | OH | 45324-6923 |
| HALL, DOUGLAS R | 8450 SILICA RD | | | | GARRETTSVILLE | OH | 44231-9494 |
| HALL, DOUGLAS R | 2335 CLUB MERIDIAN APT. | | | | OKEMOS | MI | 48864 |
| HALL, DOUGLAS W | 7 SCHOOL ST | | | | MASSENA | NY | 13662-1713 |
| HALL, DREXAL L | 210 W 29TH ST | | | | HIGGINSVILLE | MO | 64037-2013 |
| HALL, DUANE A | 780 ACCENT PARK DR | | | | DAYTON | OH | 45427-2708 |
| HALL, DURELL E | 1141 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7545 |
| HALL, DWAYNE | 3221 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 |
| HALL, DWAYNE L | 1405 E HUNT RD | | | | MAYVILLE | MI | 48744-9675 |
| HALL, E JO | 247 JACQUALYN DR | | | | LAPEER | MI | 48446-4133 |
| HALL, E JO | 247 JACQUALYN DR | | | | LAPEER | MI | 48446-4133 |
| HALL, EARL D | 25016 ELMIRA | | | | REDFORD | MI | 48239-1631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, EARL D | 25016 ELMIRA | | | | REDFORD | MI | 48239-1631 |
| HALL, EARL E | 546 N CLARENDON ST | | | | KALAMAZOO | MI | 49006-3071 |
| HALL, EARL H | 2131 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| HALL, EARL L | 1107 BAKER RIDGE CIR | | | | PLATTE CITY | MO | 64079-7647 |
| HALL, EARL V | 6320 W JENNINGS RD | | | | LAKE CITY | MI | 49651-9012 |
| HALL, EARNESTINE | 13792 MECCA ST | | | | DETROIT | MI | 48227-3025 |
| HALL, EDDIE | 527 MARTIN ST | | | | DANVILLE | IL | 61832-4822 |
| HALL, EDDIE L | 314 NOTH AVE | APT 25 | | | MOUNT CLEMENS | MI | 48043 |
| HALL, EDDIE L | 314 NORTH AVE APT 25 | | | | MOUNT CLEMENS | MI | 48043-1787 |
| HALL, EDDY J | 3 ANDRINA RD | P.O. BOX 19 | | | WEST YARMOUTH | MA | 02673-5501 |
| HALL, EDGAR P | 417 E KANSAS ST | | | | LIBERTY | MO | 64068-1822 |
| HALL, EDGEL | 610 N ADAMS ST | | | | YPSILANTI | MI | 48197-8105 |
| HALL, EDITH A | 471 PENN AVE NW | | | | WARREN | OH | 44485-2712 |
| HALL, EDITH E | 1087 BRIARCREST LN | | | | COOKEVILLE | TN | 38501-6647 |
| HALL, EDITH M | 5 TAMZINE CT | | | | FLORISSANT | MO | 63033-3203 |
| HALL, EDITH S | 1107 CATALINA RD W | | | | JACKSONVILLE | FL | 32216-3223 |
| HALL, EDNA | 10389 WELLINGTON ROAD | | | | STREETSBORO | OH | 44241 |
| HALL, EDNA | 43427 30TH ST W UNIT 2 | | | | LANCASTER | CA | 93536-1316 |
| HALL, EDNA | 10389 WELLINGTON RD | | | | STREETSBORO | OH | 44241-5156 |
| HALL, EDNA | 200 VIRES FORK RD | | | | JACKSON | KY | 41339-9227 |
| HALL, EDNA MARIE | 6646 FAIRWAYS DR | | | | FLORENCE | KY | 41042-6704 |
| HALL, EDNA MARIE | 6646 FAIRWAYS DRIVE | | | | FLORENCE | KY | 41042-6704 |
| HALL, EDSEL | 109 S 6TH ST | | | | OAKWOOD | OH | 45873-9682 |
| HALL, EDWARD B | 44256 DUCHESS DR | | | | CANTON | MI | 48187-3242 |
| HALL, EDWARD D | 2845 CONCORD ST | | | | TRENTON | MI | 48183-3403 |
| HALL, EDWARD H | PO BOX 262 | | | | LAKE GEORGE | MI | 48633-0262 |
| HALL, EDWARD J | 9114 LOG RUN DR N | | | | INDIANAPOLIS | IN | 46234-1328 |
| HALL, EDWARD L | 5424 LEWIS DR | | | | ANDERSON | IN | 46013-1538 |
| HALL, EDWARD L | 93 WOODS WAY | | | | ELKTON | MD | 21921-4657 |
| HALL, EDWARD L | 507 E M55 | | | | WEST BRANCH | MI | 48661 |
| HALL, EDWARD L | 19930 EASTER FERRY RD | | | | ATHENS | AL | 35614-5861 |
| HALL, EDWARD M | 536 LAKE RAY ROBERTS DR | | | | SANGER | TX | 76266-3340 |
| HALL, EDWARD S | APT 352 | 9359 HARBOR COVE CIRCLE | | | WHITMORE LAKE | MI | 48189-9220 |
| HALL, EDWARD W | 25835 POPE RD | | | | ELKMONT | AL | 35620-6835 |
| HALL, EDWIN E | PO BOX 478 | | | | GENESEE | MI | 48437-0478 |
| HALL, EDWIN J | 340 S ELM ST | | | | HEMLOCK | MI | 48626-9328 |
| HALL, ELAINE | 624 S WEST ST | | | | FENTON | MI | 48430-2066 |
| HALL, ELAINE P | PO BOX 792 | | | | MIO | MI | 48647-0792 |
| HALL, ELBERT | 175 LUTHER AVE | P.O. BOX 420 400 | | | PONTIAC | MI | 48341-2774 |
| HALL, ELIZABETH A | 36153 SCONE ST | | | | LIVONIA | MI | 48154-5263 |
| HALL, ELIZABETH A | 753 BRANDE DR | | | | EATON | OH | 45320-2506 |
| HALL, ELIZABETH H | 8499 JUNEBERRY CT | | | | PORT ST LUCIE | FL | 34952-3348 |
| HALL, ELIZABETH M | 3901 GENERAL LEE RD | | | | CULLEOKA | TN | 38451-2054 |
| HALL, ELIZABETH M | 712 NORTH OHIO | | | | GAYLORD | MI | 49735 |
| HALL, ELLEN C | 10026 CHESTER LAKE RD E | | | | JACKSONVILLE | FL | 32256-3460 |
| HALL, ELLEN G | 24640 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-3374 |
| HALL, ELLEN S | 6310 EWALT RD | | | | IMLAY CITY | MI | 48444-8831 |
| HALL, ELMER | 1510 N VERNON AVE | | | | FLINT | MI | 48506-3873 |
| HALL, ELMER L | 4447 PINNACLE VIEW PL | | | | LOUISVILLE | KY | 40272-5603 |
| HALL, ELSIE F | 27 PARKHURST DRIVE | | | | ASHLAND | MA | 01721-1166 |
| HALL, ELSIE F | 27 PARKHURST DR | | | | ASHLAND | MA | 01721-1166 |
| HALL, ELVA W | 3612 SINTON PL. | | | | KETTERING | OH | 45429-4413 |
| HALL, ELVA W | 3612 SINTON PL | | | | KETTERING | OH | 45429-4413 |
| HALL, EMMA | 2005 21ST W | | | | BRADENTON | FL | 34205 |
| HALL, EMMA J | 14924 EVANSTON ST | | | | DETROIT | MI | 48224-2841 |
| HALL, EMMA R | 7275 1ST ST | | | | W BLOOMFIELD | MI | 48324-3703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, ERAN G | 611 IRONWOOD LN | | | | ANDERSON | IN | 46011-1651 |
| HALL, ERIC A | | | | | | | |
| HALL, ERIC M | 3197 TAMARRON DR | | | | ROCHESTER HILLS | MI | 48309-1248 |
| HALL, ERLIN Z | 2950 S 500 W | | | | RUSSIAVILLE | IN | 46979-9411 |
| HALL, ERLIN Z | 2950 S 500 W | | | | RUSSIAVILLE | IN | 46979-9411 |
| HALL, ERMA R | 33891 BROKAW RD | | | | COLUMBIA STA | OH | 44028-9779 |
| HALL, ERNEST J | 2500 S HOOVER AVE | | | | GLADWIN | MI | 48624-9305 |
| HALL, ERNEST L | 3529 ALHAMBRA DR | | | | FOREST HILL | TX | 76119-7270 |
| HALL, ERNEST L | 5533 CLIFTON AVE | | | | BALTIMORE | MD | 21207-5902 |
| HALL, ERNEST M | 7 SHARONS WAY RUTTER ESTS | | | | WILMINGTON | DE | 19808 |
| HALL, ERNEST R | 239 E BRIAN ST | | | | BURLESON | TX | 76028-3137 |
| HALL, ERNIE J | PO BOX 761 | | | | GALION | OH | 44833-0761 |
| HALL, ESPINOLA L | 19720 CRANBROOK DRIVE APT 2-D | | | | DETROIT | MI | 48221 |
| HALL, ESPINOLA L | 19720 CRANBROOK DRIVE APT 2-D | | | | DETROIT | MI | 48221-1521 |
| HALL, ESTHER V | BOX 147 | | | | ONAWAY | MI | 49765-0147 |
| HALL, ESTHER V | PO BOX 147 | | | | ONAWAY | MI | 49765-0147 |
| HALL, ETHELYN M | 2048 W CLAREMONT ST | | | | PHOENIX | AZ | 85015-1523 |
| HALL, EUGENE B | G-8507 BEECHER | | | | FLUSHING | MI | 48433 |
| HALL, EUGENE L | 2631 SPRINGFIELD DR | | | | INDIANAPOLIS | IN | 46228-1143 |
| HALL, EUGENE R | 620 HARMONY RD | | | | GAINESBORO | TN | 38562-5133 |
| HALL, EUGENE S | 18417 BETTY WAY | | | | CERRITOS | CA | 90703-6318 |
| HALL, EVELYN E | C/O VILLA MARIA | 1315 WALKER AVE NW. | APT 6109 | | GRAND RAPIDS | MI | 49504 |
| HALL, EVELYN M | 816 TURWILL LN | | | | KALAMAZOO | MI | 49006-2743 |
| HALL, EVELYN Y | PO BOX 300136 | | | | KANSAS CITY | MO | 64130-0136 |
| HALL, EVERETTE | PO BOX 62 | | | | DOVER | MO | 64022-0062 |
| HALL, EVERLENE T | 330 DUNBAR ST | | | | JACKSON | MS | 39216-3105 |
| HALL, FERN E | 465 E 25TH ST | | | | IDAHO FALLS | ID | 83404-6920 |
| HALL, FLORA | 546 GROVE ST | | | | CAREY | OH | 43316-1312 |
| HALL, FLORA E | 21 INDIAN TRAILS LN | | | | BEDFORD | IN | 47421-8743 |
| HALL, FLORENCE A | 501 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| HALL, FLORENCE M | 8639 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| HALL, FLORICE M | 11064 SE 175TH PL | | | | SUMMERFIELD | FL | 34491-8600 |
| HALL, FLORICE M | 11064 S/E 175TH PLACE | | | | SUMMERFIELD | FL | 34491-8600 |
| HALL, FLOYD | 6120 BYRAM LAKE RD | | | | LINDEN | MI | 48451-8741 |
| HALL, FLOYD L | 3202 RUCKLE ST | | | | SAGINAW | MI | 48601-3141 |
| HALL, FLOYD M | 11492 MAPLE LANE RD | | | | POSEN | MI | 49776-9231 |
| HALL, FOREST | 760 DELAWARE AVE | | | | YOUNGSTOWN | OH | 44510-1250 |
| HALL, FRANCES H | 113 COBB RD | | | | PANAMA CITY BEACH | FL | 32413-2001 |
| HALL, FRANCES K | 11450 RAINIER SOUTH | APT# 319 | | | SEATTLE | WA | 98178 |
| HALL, FRANCES L | 1967 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| HALL, FRANCIS C | 1789 VAN GEISEN RD | | | | CARO | MI | 48723-1356 |
| HALL, FRANCIS J | 1336 PINE SISKIN DR | | | | PUNTA GORDA | FL | 33950-7646 |
| HALL, FRANK A | 715 N WALNUT ST | | | | VEEDERSBURG | IN | 47987-1151 |
| HALL, FRANK C | 12042 WABASH RD | | | | MILAN | MI | 48160-9231 |
| HALL, FRANK J | 2123 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9716 |
| HALL, FRANK L | PO BOX 323 | | | | KALEVA | MI | 49645-0323 |
| HALL, FRANK L | PO BOX 5419 | | | | FLINT | MI | 48505-0419 |
| HALL, FRANK M | 46 HERITAGE DR | | | | SAN RAFAEL | CA | 94901-8308 |
| HALL, FRANK R | 1967 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| HALL, FRANKLIN D | PO BOX 59 | | | | MARTIN | KY | 41649-0059 |
| HALL, FRANKLIN D | 12 FLAT SHOALS CHURCH RD | | | | STOCKBRIDGE | GA | 30281-1514 |
| HALL, FRED A | C/O MICHAEL D JUHOLA | 867 HIGH STREET | SUITE B | | WORTHINGTON | OH | 43085 |
| HALL, FRED C | 816 N STATE ST | | | | WESTVILLE | IL | 61883-1216 |
| HALL, FRED E | 1227 CLEVELAND AVE | | | | FLINT | MI | 48503-4801 |
| HALL, FRED E | 1649 SPEICE AVE | | | | DAYTON | OH | 45403-3130 |
| HALL, FREDDIE L | 8806 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-1930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, FREDDIE L | 1722 SANTA ROSA CT | | | | GRAND PRAIRIE | TX | 75051-4436 |
| HALL, FREDERICK E | 1049 FRANCIS AVE | | | | TOLEDO | OH | 43609-1915 |
| HALL, FREDERICK L | 200 SETH GREEN DR APT 917 | | | | ROCHESTER | NY | 14621-2109 |
| HALL, FREDERICK V | 1240 ALEXANDER ST | | | | SIMI VALLEY | CA | 93065-1907 |
| HALL, GAIL C | 53 CLARA BARTON ST | | | | DANSVILLE | NY | 14437-1522 |
| HALL, GAIL C | 48228 WADEBRIDGE DR | | | | CANTON | MI | 48187-1224 |
| HALL, GARLET L | 809 DARBY AVE | | | | KINSTON | NC | 28501-2213 |
| HALL, GARNIS R | 2743 E SMILEY AVE | | | | SHELBY | OH | 44875-8602 |
| HALL, GARRLAND E | 1813 BEACHWOOD ROAD | | | | BALTIMORE | MD | 21207 |
| HALL, GARRY J | 5450 US ROUTE 15A | | | | HEMLOCK | NY | 14466-9601 |
| HALL, GARRY L | 10530 MATTHEWS HWY | | | | CLINTON | MI | 49236-9714 |
| HALL, GARY | 295 WYNWOOD | | | | KENT CITY | MI | 49330-9786 |
| HALL, GARY C | 3216 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9628 |
| HALL, GARY E | 653 FRANKLIN ST | | | | LINDEN | MI | 48451-9052 |
| HALL, GARY F | 1515 RIDGE RD LOT 61 | | | | YPSILANTI | MI | 48198-3349 |
| HALL, GARY G | 1919 ILA RD | | | | COMMERCE | GA | 30530-4496 |
| HALL, GARY L | 17409 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9730 |
| HALL, GARY L | 1396 KENNETH ST | | | | BURTON | MI | 48529-2208 |
| HALL, GARY L | 122 NORRIS DR | | | | ANDERSON | IN | 46013-3930 |
| HALL, GARY M | PO BOX 73 | | | | ARCHIE | MO | 64725-0073 |
| HALL, GARY R | 603 PORTAGE AVE | | | | THREE RIVERS | MI | 49093-1467 |
| HALL, GARY R | 115 JEAN ST SW | | | | WYOMING | MI | 49548-4250 |
| HALL, GARY R | 381 WITT RD | | | | BOWLING GREEN | KY | 42101-9636 |
| HALL, GARY S | 10622 RED TAIL RUN | | | | HOAGLAND | IN | 46745-9802 |
| HALL, GARY V | 9778 S 700 E | | | | AMBOY | IN | 46911-9218 |
| HALL, GARY W | 231 MOONLIGHT RD SLIP D5 | | | | MONROE | LA | 71203 |
| HALL, GARY W | PO BOX 420 | | | | PRUDENVILLE | MI | 48651-0420 |
| HALL, GAYLA M | 675 GLENSPRINGS DR | | | | CINCINNATI | OH | 45246-2129 |
| HALL, GAYLORD | 19137 BENT OAK DR | | | | WARRENTON | MO | 63383-7291 |
| HALL, GAYLORD A | 1267 N 250 W | | | | TIPTON | IN | 46072-8543 |
| HALL, GENE A | 23624 S ROCKY POINT RD | | | | PICKFORD | MI | 49774-9140 |
| HALL, GENEVA E | 837 RIDGEVIEW DR | | | | FLORENCE | KY | 41042 |
| HALL, GENNIE M | 250 OTTAWA DR | | | | PONTIAC | MI | 48341-2046 |
| HALL, GEORGE | 2639 CLERMONT ST | | | | STREETSBORO | OH | 44241-5104 |
| HALL, GEORGE A | 9 PORTER RD | | | | MAPLEWOOD | NJ | 07040-3311 |
| HALL, GEORGE B | 2085 DAWSON DR | | | | HAYNESVILLE | LA | 71038-5211 |
| HALL, GEORGE J | 640 E 117TH ST | | | | CLEVELAND | OH | 44108-2385 |
| HALL, GEORGE J | 1034 BEAVER TRL | | | | LAWRENCEBURG | KY | 40342-8536 |
| HALL, GEORGE J | 13120 7 1/2 MILE RD | | | | CALEDONIA | WI | 53108-9530 |
| HALL, GEORGE K | 276 WOODVINE ST | | | | JACKSBORO | TN | 37757-2327 |
| HALL, GEORGE R | 4224 S STATE ROAD 109 | | | | WILKINSON | IN | 46186-9506 |
| HALL, GEORGE R | 1632 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-2759 |
| HALL, GEORGIA | 3914 SLEEPY HOLLOW RD | | | | BRUNSWICK | OH | 44212-4077 |
| HALL, GEORGIA | 1727 HONEYBROOK LA | | | | ST LOUIS | MO | 63138-1468 |
| HALL, GEORGIA D | 932 LAZY LANE | | | | N FT MYERS | FL | 33917-6372 |
| HALL, GEORGIA D | 16922 ANALAN ST | | | | SAND LAKE | MI | 49343 |
| HALL, GEORGIA S | 210 W CROSS ST APT 207 | | | | YPSILANTI | MI | 48197-2826 |
| HALL, GEORGINA | 3086 24TH ST | | | | DETROIT | MI | 48216-1033 |
| HALL, GERALD D | 12125 BUNTON RD | | | | WILLIS | MI | 48191-9724 |
| HALL, GERALD K | 9350 BASS RIVER RD | | | | WEST OLIVE | MI | 49460 |
| HALL, GERALD L | 1334 TALBOT | | | | HUNTINGTON WD | MI | 48070 |
| HALL, GERALD M | PO BOX 113 | | | | GENESEE | MI | 48437-0113 |
| HALL, GERALD W | 222 MARY ST | | | | FLUSHING | MI | 48433-1656 |
| HALL, GERALD W | 610 OTTAWA DR | | | | TROY | MI | 48085-1663 |
| HALL, GERALDEAN | PO BOX 13286 | | | | FLINT | MI | 48501-3286 |
| HALL, GERALDINE | 408 FRANKLE ST | | | | BALTIMORE | MD | 21225-2333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, GERALDINE | 112 SCHREIBER DR | | | | HASLET | TX | 76052-4020 |
| HALL, GERALDINE M | 114 DEVONSHIRE DRIVE | | | | PRUDENVILLE | MI | 48651-9739 |
| HALL, GERHART J | 4040 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9630 |
| HALL, GILBERT D | 15914 CABO BLANCO DRIVE | | | | CRP CHRISTI | TX | 78418-6544 |
| HALL, GILBERT E | 243 EAST BLVD | | | | PONTIAC | MI | 48342 |
| HALL, GILBERT R | 3770 W KOSHARE LN | | | | TUCSON | AZ | 85742-9208 |
| HALL, GINA M | 5170 HERON DR | | | | OXFORD | MI | 48371-2847 |
| HALL, GLADYS | 2 LONGFELLOW COURT | GREENBRIER #1 | | | BRICK TOWN | NJ | 08724-8116 |
| HALL, GLADYS | 111 DILL CT | | | | LAGRANGE | OH | 44050-9702 |
| HALL, GLADYS | 102 W 31ST ST | | | | SAND SPRINGS | OK | 74063-3515 |
| HALL, GLADYS | 102 W 31 ST | | | | SAND SPRINGS | OK | 74063 |
| HALL, GLADYS | 111 DILL CT | | | | LAGRANGE | OH | 44050-9702 |
| HALL, GLADYS | 2 LONGFELLOW CT | GREENBRIER #1 | | | BRICK | NJ | 08724-8116 |
| HALL, GLEN G | 4866 W DEERFIELD TR | PO BOX 108 | | | BARTON CITY | MI | 48705 |
| HALL, GLEN M | 2000 ONTARIO AVE | | | | DAYTON | OH | 45414-5531 |
| HALL, GLEN W | 3900 HAMPTON LN | | | | SHREVEPORT | LA | 71107-7709 |
| HALL, GLENDA M | 1451 WOODSCLIFF CIR | | | | ANDERSON | IN | 46012-9503 |
| HALL, GLENDEL | 303 RED BUD CT | | | | SPRINGFIELD | TN | 37172-5888 |
| HALL, GLENDEL | 303 RED BUD CT | | | | SPRINGFIELD | TN | 37172 |
| HALL, GLENN A | 165 WEST LONGWOOD STREET | FLOOR 1 | | | DETROIT | MI | 48203 |
| HALL, GLENN B | 6400 LUTON CT | | | | DAYTON | OH | 45424-3424 |
| HALL, GLENN N | 22937 CALVERT ST | | | | WOODLAND HILLS | CA | 91367-3206 |
| HALL, GLENN W | 401 E LIBERTY ST | | | | MILFORD | MI | 48381-1953 |
| HALL, GLENNA M | 18100 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3233 |
| HALL, GLENNA M | 18100 JULIANA | | | | EASTPOINTE | MI | 48021-3233 |
| HALL, GLORIA | PO BOX 264 | | | | MASON | MI | 48854-0264 |
| HALL, GLORIA | PO BOX 264 | | | | MASON | MI | 48854-0264 |
| HALL, GLORIA A | 1314 MARYLAND AVE | | | | LANSING | MI | 48906-4913 |
| HALL, GLORIA D | 103 SHEFFIELD WAY | | | | SANDUSKY | OH | 44870-7514 |
| HALL, GLORIA D | 52 IRVING ST | APT 17 | | | BRISTOL | CT | 06010 |
| HALL, GORDAN | 172 SHERIDAN HILLS RD | | | | MARBLE | NC | 28905-8711 |
| HALL, GORDON A | 8635N 925E | | | | BROWNSBURG | IN | 46112 |
| HALL, GORDON L | PO BOX 1016 | | | | LAKE CITY | MI | 49651-1016 |
| HALL, GRACE E | 5993 WILLIAMS RD | | | | NEWPORT | MI | 48166-9514 |
| HALL, GRAYCE S | 243 POE AVE. | | | | NORTH FORT MYERS | FL | 33917-4060 |
| HALL, GRAYCE S | 243 POE AVE | | | | NORTH FORT MYERS | FL | 33917-4060 |
| HALL, GREGORY D | 462 PINE CREEK CT | | | | WATERFORD | MI | 48327-1587 |
| HALL, GREGORY L | 711 LONE STAR LN | | | | AZLE | TX | 76020-3523 |
| HALL, GREGORY M | 6837 BEECHNUT CT | | | | STANWOOD | MI | 49346-8311 |
| HALL, GREGORY S | 2420 EUGENE ST | | | | BURTON | MI | 48519-1356 |
| HALL, GREGORY T | 6208 VALLEY RIDGE DR | | | | EDMOND | OK | 73034-9536 |
| HALL, GWENDOLYN L | 15053 GILCHRIST ST | | | | DETROIT | MI | 48227-1416 |
| HALL, HALBERT J | 9625 SKIPJACK CV | | | | FORT WAYNE | IN | 46835-9601 |
| HALL, HANNA B | 24415 ORANGELAWN | | | | REDFORD | MI | 48239-1668 |
| HALL, HARLEY R | 705 BRUSHWOOD DR | | | | WOLVERINE LAKE | MI | 48390-3001 |
| HALL, HARLOW C | PO BOX 401 | | | | FRANKENMUTH | MI | 48734-0401 |
| HALL, HAROLD | 3384 E 140TH ST | | | | CLEVELAND | OH | 44120-4021 |
| HALL, HAROLD | PO BOX 44 | | | | QUINCY | KY | 41166-0044 |
| HALL, HAROLD | 401 SW DOREEN ST | | | | PORT ST LUCIE | FL | 34983-1813 |
| HALL, HAROLD D | 1395 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4801 |
| HALL, HAROLD F | 15035 WIND WHISPER DR | | | | ODESSA | FL | 33556-1799 |
| HALL, HAROLD H | 105 HOPKINS DR | | | | BLOOMFIELD | MO | 63825-9434 |
| HALL, HAROLD L | 3519 W 54TH ST | | | | INDIANAPOLIS | IN | 46228-2268 |
| HALL, HAROLD R | 229 W SCARLET OAK DR | | | | COOPERSVILLE | MI | 49404-1454 |
| HALL, HARRIET | 8511 IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| HALL, HARRIET I | 8511 IRISH RD | | | | OTISVILLE | MI | 48463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, HARRIETT B | 118 WILLIAMS STREET | | | | ELYRIA | OH | 44035-6128 |
| HALL, HARRIETT N | 5661 VALHALLA WAY | | | | INDIANAPOLIS | IN | 46235-6027 |
| HALL, HARRIETT N | 5661 VALHALLA WAY | | | | INDIANAPOLIS | IN | 46235-6027 |
| HALL, HARRIETTE J | 1403 SUNSET BLVD | | | | FLINT | MI | 48507 |
| HALL, HARRIETTE J | 1403 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| HALL, HARRY D | 200 LAUREL LAKE DR APT E292 | | | | HUDSON | OH | 44236-2136 |
| HALL, HARRYETTE B | 11131 LAKESIDE DR. #169 | | | | HAGERSTOWN | MD | 21740 |
| HALL, HARVEY E | 2271 CARLOS DR | | | | WATERFORD | MI | 48327-1008 |
| HALL, HARVEY L | 4711 CHARRON RD | | | | LACHINE | MI | 49753-9358 |
| HALL, HARVEY T | 1440 W MAGILL AVE | | | | FRESNO | CA | 93711-1431 |
| HALL, HATTIE V | 1602 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| HALL, HATTIE V | 1602 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| HALL, HELEN | 9147 KING GRAVES RD NE | | | | WARREN | OH | 44484-1126 |
| HALL, HELEN | 11661 KENTUCKY ST | | | | DETROIT | MI | 48204-1974 |
| HALL, HELEN E | 677 DEWEY ST APT 125 | | | | LAPEER | MI | 48446-1731 |
| HALL, HELEN E | 677 DEWEY ST APT 125 | | | | LAPEER | MI | 48446-1731 |
| HALL, HELEN L | 890 SANDHURST CT | | | | TITUSVILLE | FL | 32780-3411 |
| HALL, HELEN M | 6306 SPARROW LN | | | | ENGLEWOOD | FL | 34224-9788 |
| HALL, HELEN W | 110 HUISACHE STREET | | | | LOS FRESNOS | TX | 78566-3118 |
| HALL, HENRY C | 2868 BIRCHDALE DR | | | | TROY | MI | 48083-6809 |
| HALL, HENRY D | 2683 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3520 |
| HALL, HENRY J | ROUTE 1 BOX 16 | | | | MCGRADY | NC | 28649 |
| HALL, HERBERT A | 2315 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3676 |
| HALL, HERBERT B | 6154 HASKELL AVE | | | | KANSAS CITY | KS | 66104-2740 |
| HALL, HERBERT H | 274 VEREDA DEL CIERVO | | | | GOLETA | CA | 93117-5307 |
| HALL, HERBERT J | 8639 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| HALL, HERBERT R | 137 HAYCOCK CT | | | | FREMONT | CA | 94539-7566 |
| HALL, HERBERT V | 3916 SUTRO AVE | | | | LOS ANGELES | CA | 90008-2739 |
| HALL, HERBERT W | 7088 LAKEWOOD DR | | | | OSCODA | MI | 48750-8710 |
| HALL, HERMAN | 5 KRON ST | | | | ROCHESTER | NY | 14619-2035 |
| HALL, HESTER L | 41 EAST MUMMA AVENUE | | | | DAYTON | OH | 45405-4105 |
| HALL, HOLLY R | 137 GLENDOLA AVENUE NORTHWEST | | | | WARREN | OH | 44483-1244 |
| HALL, HOPE C | 2001 PARKER LN APT 139 | | | | AUSTIN | TX | 78741-3850 |
| HALL, HORACE D | 1951 MAINE AVE | | | | LONG BEACH | CA | 90806-5230 |
| HALL, HOUSTON | 21030 REIMANVILLE AVE | | | | FERNDALE | MI | 48220-2230 |
| HALL, HOWARD C | 401 ROUTE 22 WEST | UNIT 30 B | | | NORTH PLAINFIELD | NJ | 07060 |
| HALL, HOWARD F | 9084 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| HALL, HOWARD L | 2630 N 156TH TER | | | | BASEHOR | KS | 66007-9224 |
| HALL, HUBERT C | 1235 SAWYER CEMETERY RD | | | | SIGNAL MOUNTAIN | TN | 37377-1727 |
| HALL, HUETT P | 112 BLADEN RD | | | | BALTIMORE | MD | 21221-3723 |
| HALL, HUGH J | 4280 ISLAND VIEW DR | | | | FENTON | MI | 48430-9144 |
| HALL, IDA E | 531 S CLEMENS AVE | | | | LANSING | MI | 48912-2905 |
| HALL, IDA I | 571 STOUGH CIR | | | | WILMINGTON | IL | 60481-7801 |
| HALL, IDA I | 571 STOUGH CIR. | | | | WILMINGTON | IL | 60481-7801 |
| HALL, ILEENE | 981 ULMER LOT 73 | | | | FROSTPROOF | FL | 33843-4170 |
| HALL, ILEENE | 981 ULMER RD LOT 73 | | | | FROSTPROOF | FL | 33843-3546 |
| HALL, INA M | 6 LAYTON RD | C/O GILBERT L HALL | | | ANDERSON | IN | 46011-1514 |
| HALL, IRA R | 141 BELLE MEADE DR | | | | SEARCY | AR | 72143-7037 |
| HALL, IRENE | 1043 MILL ST | | | | LINCOLN PARK | MI | 48146-2741 |
| HALL, IRENE E | 30 COLRAIN ST SE | | | | WYOMING | MI | 49548-1124 |
| HALL, IRENE E | 30 COLRAIN STREET S E | | | | WYOMING | MI | 49548-1124 |
| HALL, IRIA J | 5909 NORTH 34TH STREET | | | | MILWAUKEE | WI | 53209 |
| HALL, IRIA J | 5909 N 34TH ST | | | | MILWAUKEE | WI | 53209-4046 |
| HALL, IRVIN | 7869 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2282 |
| HALL, ISADORA | 3325 BROOKGATE DR | | | | FLINT | MI | 48507-3210 |
| HALL, ISOM | 21518 ROAD 122 | | | | OAKWOOD | OH | 45873-9324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, IVA R | 5922 EDINBURGH ST APT 101 | | | | CANTON | MI | 48187-4578 |
| HALL, IVOS B | 4619 OVINGTON CIR | | | | CHARLOTTE | NC | 28226-3263 |
| HALL, JACK D | 700 N BROADWAY ST | | | | GREENVILLE | OH | 45331-2319 |
| HALL, JACK D | 2300 LAREDO CT | | | | ARLINGTON | TX | 76015-1349 |
| HALL, JACK L | 2670 WARD AVE | | | | WARREN | MI | 48092-2421 |
| HALL, JACK L | 9960 KENOWA AVE NW | | | | SPARTA | MI | 49345-9713 |
| HALL, JACK N | 1211 N BILL JOHNSON RD | | | | INDEPENDENCE | MO | 64056-4017 |
| HALL, JACK O | PO BOX 432165 | | | | PONTIAC | MI | 48343-2165 |
| HALL, JACQUELINE R | 5312 PERSIMMON TRL | | | | KANSAS CITY | MO | 64129-2440 |
| HALL, JALORIA R | 14051 DRYDEN LN | | | | SANTA ANA | CA | 92705-3232 |
| HALL, JAMES | 14457 WOODMONT AVE | | | | DETROIT | MI | 48227-4710 |
| HALL, JAMES | 2826 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9263 |
| HALL, JAMES A | 506 PRINCE RUPPERT DR | | | | O FALLON | MO | 63366-2216 |
| HALL, JAMES A | 12244 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| HALL, JAMES A | 3820 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-2357 |
| HALL, JAMES B | 2108 NE 78TH ST | | | | KANSAS CITY | MO | 64118-2024 |
| HALL, JAMES B | 1720 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306-3550 |
| HALL, JAMES C | 2525 HOFF ST | | | | FLINT | MI | 48506-3478 |
| HALL, JAMES C | 704 S. STATE ST | APT 60 | | | DAVISON | MI | 48423 |
| HALL, JAMES C | 8401 CORONA AVE | | | | KANSAS CITY | KS | 66112-1726 |
| HALL, JAMES C | 6453 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8848 |
| HALL, JAMES C | 69 BRIDGE ST | | | | NEWTON FALLS | OH | 44444-1359 |
| HALL, JAMES D | 632 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3128 |
| HALL, JAMES D | 3086 CONCORD ST | | | | TRENTON | MI | 48183-3492 |
| HALL, JAMES D | 1624 TAMARACK DR | | | | SAINT CHARLES | MO | 63301-0161 |
| HALL, JAMES D | 5477 W 200 N | | | | MARION | IN | 46952-6773 |
| HALL, JAMES E | 3441 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904-9312 |
| HALL, JAMES E | 2421 CHARANN ST | | | | SAINT CHARLES | MO | 63301-2501 |
| HALL, JAMES E | 4384 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3813 |
| HALL, JAMES E | 514 12TH ST N | | | | BESSEMER | AL | 35020-5557 |
| HALL, JAMES E | 398 W ELZA AVE | | | | HAZEL PARK | MI | 48030-2207 |
| HALL, JAMES E | 2700 STATION ST | | | | ROCK CREEK | OH | 44084-9659 |
| HALL, JAMES E | 428 CHILDERS ST PMB 11605 | | | | PENSACOLA | FL | 32534-9630 |
| HALL, JAMES E | 204 OREGON TRL | | | | MONROE | LA | 71202-3722 |
| HALL, JAMES F | 1217 CALHOUN ST | | | | GRAND BLANC | MI | 48439-9306 |
| HALL, JAMES G | PO BOX 604 | | | | EMINENCE | IN | 46125-0604 |
| HALL, JAMES G | 4160 BERYL RD | | | | FLINT | MI | 48504-1453 |
| HALL, JAMES H | 306 GRIDER ST | | | | BUFFALO | NY | 14215-3017 |
| HALL, JAMES H | PO BOX 4603-BMB | | | | ANNISTON | AL | 36204 |
| HALL, JAMES H | 5915 STATE ROUTE 790 | | | | SCOTTOWN | OH | 45678-9678 |
| HALL, JAMES H | 267 HERITAGE DR | | | | WHITESBURG | KY | 41858-7937 |
| HALL, JAMES H | 8210 ATTLEBORO DR | | | | JONESBORO | GA | 30238-2907 |
| HALL, JAMES J | 3233 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4127 |
| HALL, JAMES J | 8511 IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| HALL, JAMES K | 12250 TRAIL HOLLOW DR | | | | MONTGOMERY | TX | 77356-5468 |
| HALL, JAMES K | 2398 SCOTT DR NW | | | | HARTSELLE | AL | 35640-7721 |
| HALL, JAMES K | 26 INDEPENDENCE RD | | | | CONCORD | MA | 01742-2613 |
| HALL, JAMES L | 4225 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9389 |
| HALL, JAMES L | 816 WILDWOOD CR C/O A JONES | | | | PORT ORANGE | FL | 32127 |
| HALL, JAMES L | 2441 DARROW DR | | | | ANN ARBOR | MI | 48104-5205 |
| HALL, JAMES L | 13338 CEDAR RD | | | | CLEVELAND HTS | OH | 44118-2955 |
| HALL, JAMES L | 2795 N LAPEER RD | | | | LAPEER | MI | 48446-8679 |
| HALL, JAMES L | 3851 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9788 |
| HALL, JAMES L | 4320 E 42ND ST | | | | INDIANAPOLIS | IN | 46226-4459 |
| HALL, JAMES M | 401 W 6TH ST | | | | TUSCUMBIA | AL | 35674-2311 |
| HALL, JAMES M | 1168 EMPEROR LN | | | | HOSCHTON | GA | 30548-3638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, JAMES N | 18187 BIRWOOD AVE | | | | BEVERLY HILLS | MI | 48025-3136 |
| HALL, JAMES O | 11580 LARES DR | | | | FLORISSANT | MO | 63033-7006 |
| HALL, JAMES O | 4926 LUKER RD SW | | | | DECATUR | AL | 35603-5020 |
| HALL, JAMES R | 4880 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3621 |
| HALL, JAMES R | 2357 SPRINGTIME RD | | | | GREENWOOD | IN | 46143-7746 |
| HALL, JAMES R | 829 ENGLEWOOD DR | | | | ENGLEWOOD | OH | 45322-2810 |
| HALL, JAMES R | PO BOX 138 | | | | WHITTAKER | MI | 48190-0138 |
| HALL, JAMES R | 11311 N STATE ROAD 3 | | | | MUNCIE | IN | 47303-9705 |
| HALL, JAMES R | APT 53101 | 9225 EAST TANQUE VERDE ROAD | | | TUCSON | AZ | 85749-7612 |
| HALL, JAMES R | PO BOX 327 | | | | LAKE GEORGE | MI | 48633-0327 |
| HALL, JAMES W | 11741 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4345 |
| HALL, JAMES W | 8406 WAGON WHEEL CIR | | | | NORTH FORT MYERS | FL | 33917-2659 |
| HALL, JAMES W | 101 MEADOW CIR | | | | GREENSBURG | PA | 15601-1306 |
| HALL, JAMES W | 3535 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9529 |
| HALL, JAMES W | 3039 MILL RUN CT | | | | DULUTH | GA | 30097-2139 |
| HALL, JAN W | 3266 SHERWOOD ST | | | | SAGINAW | MI | 48603-2060 |
| HALL, JANET | 1201 LADY HAWK PL | | | | LAWRENCEVILLE | GA | 30043-6686 |
| HALL, JANET E | 1224 BOWERS RD | | | | MANSFIELD | OH | 44903-8656 |
| HALL, JANET E | 3278 WALTON AVE | | | | FLINT | MI | 48504-4232 |
| HALL, JANET E | 76 PARK VILLAGE | | | | SHELBY | OH | 44875 |
| HALL, JANET L | 1512 SAPPHIRE SPRINGS CIR | | | | LAS VEGAS | NV | 89108-0829 |
| HALL, JANETTE E | PO BOX 492 | | | | ANDERSON | IN | 46015-0492 |
| HALL, JANICE | 286 CHESTNUTS RD | | | | ANNVILLE | KY | 40402-9604 |
| HALL, JANICE H | 4313 RODEO DR | | | | SAN ANGELO | TX | 76903-8117 |
| HALL, JANICE K | 7773 OLD DAYTON RD | | | | DAYTON | OH | 45427-1412 |
| HALL, JANICE L | 429 POND ST | | | | WOONSOCKET | RI | 02895-1219 |
| HALL, JANICE M | RT 2 BOX 6102 | | | | AUBURN | GA | 30011 |
| HALL, JANIE | 3 STONE VILLA | | | | BURLINGTON | NJ | 08016-2641 |
| HALL, JANIE M | 2821 ARTHUR K BOLTON PKWY | | | | GRIFFIN | GA | 30223-7702 |
| HALL, JASON M | 38 N MIDLAND DR | | | | PONTIAC | MI | 48342-2958 |
| HALL, JASON M | 24571 SENECA ST | | | | OAK PARK | MI | 48237-1777 |
| HALL, JASON R | 6310 EWALT RD | | | | IMLAY CITY | MI | 48444-8831 |
| HALL, JASON S | 280 RIVARD BOULEVARD | | | | WATERFORD | MI | 48327-2659 |
| HALL, JAY D | 1699 N BAY-MID CO LINE RD | | | | MIDLAND | MI | 48642 |
| HALL, JAY L | 3781 WENTWORTH DR SW | | | | WYOMING | MI | 49519-3142 |
| HALL, JAY T | PO BOX 60 | | | | GERMANTOWN | OH | 45327-0060 |
| HALL, JEAN | 857 RIVERVIEW LN | | | | MARYSVILLE | MI | 48040-1507 |
| HALL, JEAN ANN | 2452 W 4TH ST | | | | MANSFIELD | OH | 44906-1207 |
| HALL, JEAN B | 2776 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1828 |
| HALL, JEAN M | 883 WOODSPOINTE DR SW | | | | BYRON CENTER | MI | 49315-8221 |
| HALL, JEAN M | 1671 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3269 |
| HALL, JEANNETTE J | 641 AVERILL AVE | | | | MANSFIELD | OH | 44906-2016 |
| HALL, JEANNETTE J | 641 AVERILL AV | | | | MANSFIELD | OH | 44906-2016 |
| HALL, JEFF A | 1- 1451 COUNTY RD. B | | | | SWANTON | OH | 43558 |
| HALL, JEFFERY E | 1601 HONERT RD | | | | ORTONVILLE | MI | 48462-9782 |
| HALL, JEFFERY S | 17158 HAMANN ST | | | | RIVERVIEW | MI | 48193-6610 |
| HALL, JEFFREY B | 8060 LEMON RD | | | | BANCROFT | MI | 48414-9755 |
| HALL, JEFFREY B | 210 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-2742 |
| HALL, JEFFREY B | 3777 S 1000 E | | | | KIRKLIN | IN | 46050 |
| HALL, JEFFREY L | 8674 SHANE LN | | | | KEITHVILLE | LA | 71047-7600 |
| HALL, JEFFREY T | 4010 11 MILE RD NE | | | | ROCKFORD | MI | 49341-8066 |
| HALL, JEFFREY W | 99 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1573 |
| HALL, JEFFREY W | 1116 HIGH ST | | | | WEST NEWTON | PA | 15089-1416 |
| HALL, JENIFER L | 6560 N 650 E LOT 23 | | | | CHURUBUSCO | IN | 46723-9795 |
| HALL, JENNIFER J | 9405 W HIGH ST | | | | YORKTOWN | IN | 47396-1107 |
| HALL, JENNIFER J | 9405 W HIGH ST | | | | YORKTOWN | IN | 47396-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, JENNIFER L | 2403 SAN PEDRO DR | | | | YOUNGSTOWN | OH | 44511-2927 |
| HALL, JERELSTEIN B | 17609 HARTWELL ST | | | | DETROIT | MI | 48235-2639 |
| HALL, JERINE | 1227 E 85TH PL | | | | CHICAGO | IL | 60619-6429 |
| HALL, JERINE | 1227 E 85TH PL | | | | CHICAGO | IL | 60619-6429 |
| HALL, JERLDON C | 15070 MARK TWAIN ST | | | | DETROIT | MI | 48227-2918 |
| HALL, JEROME | 6741 HOUGHTEN DR | | | | TROY | MI | 48098-1766 |
| HALL, JEROME W | 49132 KIMBERLY CT | | | | MACOMB | MI | 48042-4838 |
| HALL, JERRY B | 10644 FM 1749 | | | | SUNSET | TX | 76270-6234 |
| HALL, JERRY D | 231 DEER VIEW RD | | | | WAYLAND | MI | 49348-9587 |
| HALL, JERRY G | 5745 HICKORY WOODS DR | | | | PLAINFIELD | IN | 46168-8619 |
| HALL, JERRY J | 5453 HOLDEN RD | | | | COCOA | FL | 32927-9006 |
| HALL, JERRY L | 1458 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2059 |
| HALL, JERRY L | 255 BISHOP RD | | | | STERLING | MI | 48659-9411 |
| HALL, JERRY L | 587 WILLOW PARK RD | | | | ELYRIA | OH | 44035-3440 |
| HALL, JERRY L | PO BOX 145 | | | | WILKINSON | IN | 46186-0145 |
| HALL, JERRY L | 238 S MILLER RD | | | | SAGINAW | MI | 48609-5107 |
| HALL, JERRY W | 2045 CRESTLINE DR | | | | BURTON | MI | 48509-1339 |
| HALL, JERRY W | 7690 W 450 S | | | | COLUMBUS | IN | 47201-4794 |
| HALL, JESSE D | 5417 MAPLE LEAF LN | | | | SUGAR GROVE | VA | 24375-3304 |
| HALL, JESSE L | 15250 EASTWOOD ST | | | | DETROIT | MI | 48205-2952 |
| HALL, JESSICA L | 2286 N SPRUCE DR | | | | BLUFFTON | IN | 46714-9268 |
| HALL, JESSIE D | 2001 HOODS CREEK PIKE | | | | WESTWOOD | KY | 41101-2217 |
| HALL, JESSIE M | 3731 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-2703 |
| HALL, JESSIE M | 3731 KENTUCKY AVENUE | | | | INDIANAPOLIS | IN | 46221-2703 |
| HALL, JEWEL L | PO BOX 44482 | | | | RIO RANCHO | NM | 87174-4482 |
| HALL, JEWEL L | PO BOX 44482 | | | | RIO RANCHO | NM | 87174-4482 |
| HALL, JEWELL | 5646 KENNERLY | | | | ST LOUIS | MO | 63112-4006 |
| HALL, JEWELL | 5646 KENNERLY AVE | | | | SAINT LOUIS | MO | 63112-4006 |
| HALL, JIMMIE C | PO BOX 66 | | | | MELMORE | OH | 44845-0066 |
| HALL, JIMMIE D | 269 MONTEREY RD | | | | RICHLAND | MS | 39218-9404 |
| HALL, JIMMIE L | 1841 E SHADY LN | | | | MARTINSVILLE | IN | 46151-5809 |
| HALL, JIMMIE L | 1400 N CHARLES | | | | SAGINAW | MI | 48603 |
| HALL, JIMMIE L | 1400 N CHARLES ST | | | | SAGINAW | MI | 48602-4809 |
| HALL, JIMMY | 131 GIBSON LN | | | | EASTVIEW | KY | 42732-9704 |
| HALL, JIMMY D | 6940 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8750 |
| HALL, JIMMY L | 6410 CHESTNUT BEND DR | | | | NORCROSS | GA | 30071-2264 |
| HALL, JO A | 3285 N 400 W | | | | SHARPSVILLE | IN | 46068-9170 |
| HALL, JO ANN | 429 ESLEY LN | | | | MANSFIELD | OH | 44905-2713 |
| HALL, JO ANN | 429 ESLEY LN | | | | MANSFIELD | OH | 44905-2713 |
| HALL, JOAN | 2142 WOODVIEW DR | | | | MARION | IN | 46952 |
| HALL, JOAN | 1724 E 1000 S | | | | KINGMAN | IN | 47952-8036 |
| HALL, JOAN | 1724 E 1000 S, | | | | KINGMAN | IN | 47952 |
| HALL, JOAN Y | 2876 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1420 |
| HALL, JOANNE | 1809 NW 92ND TER | | | | KANSAS CITY | MO | 64155-3373 |
| HALL, JODY J | 6676 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9587 |
| HALL, JODY N | 3624 SCOTT DR | | | | TROY | MI | 48084-1166 |
| HALL, JOE D | 11733 S PENROSE ST | | | | OLATHE | KS | 66061-6630 |
| HALL, JOE R | 10213 SOURWOOD DRIVE | | | | KELLER | TX | 76248-5864 |
| HALL, JOE T | 104 GOLDENROD DR | | | | EATON | OH | 45320-2276 |
| HALL, JOEL B | 13652 JENET CIR | | | | SANTA ANA | CA | 92705-2807 |
| HALL, JOEL J | 8290 BUFFHAM RD | | | | LODI | OH | 44254-9704 |
| HALL, JOHN | 19334 BIRWOOD ST | | | | DETROIT | MI | 48221-1434 |
| HALL, JOHN | 1252 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-4616 |
| HALL, JOHN | 20472 CHURCHILL AVE | | | | BROWNSTOWN TWP | MI | 48183-5010 |
| HALL, JOHN | 110 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5802 |
| HALL, JOHN A | 5695 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, JOHN A | 3360 FLO-LOR DRIVE | | | | YOUNGSTOWN | OH | 44511 |
| HALL, JOHN A | 3375 BLACK OAK LN | | | | YOUNGSTOWN | OH | 44511-2641 |
| HALL, JOHN A | 8884 S CONTY RD 1025 E | | | | CAMBY | IN | 46113 |
| HALL, JOHN A | 1220 W CROSS ST | | | | YPSILANTI | MI | 48197-2107 |
| HALL, JOHN A | 2279 W COLDWATER RD | | | | FLINT | MI | 48505-4808 |
| HALL, JOHN C | 833 WILSON RD | | | | RISING SUN | MD | 21911-2009 |
| HALL, JOHN C | 6967 BECKETT CT | | | | CENTERVILLE | OH | 45459-6201 |
| HALL, JOHN D | 3060 SHARON LN | | | | CUMMING | GA | 30041-6872 |
| HALL, JOHN E | 6845 JEFFERS RD | | | | WHITEHOUSE | OH | 43571-9818 |
| HALL, JOHN E | 1224 N NURSERY RD | | | | ANDERSON | IN | 46012-2728 |
| HALL, JOHN E | 3349 S LIZELLA RD | | | | LIZELLA | GA | 31052-4130 |
| HALL, JOHN G | 2405 E SNODGRASS RD | | | | PIQUA | OH | 45356-9534 |
| HALL, JOHN H | 3563 KNOWLESVILLE RD | | | | MEDINA | NY | 14103-9655 |
| HALL, JOHN K | 39451 RYAN RD | | | | STERLING HTS | MI | 48310 |
| HALL, JOHN K | 2544 JOANN CT | | | | NIAGARA FALLS | NY | 14304-4600 |
| HALL, JOHN L | 21310 AARON CT | | | | LUTZ | FL | 33549-8722 |
| HALL, JOHN L | 950 S SMITH RD | | | | OWOSSO | MI | 48867-9325 |
| HALL, JOHN L | 240 HOOD DR | | | | KINGSTON | TN | 37763-6813 |
| HALL, JOHN M | 8409 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460-9707 |
| HALL, JOHN M | 88 SUNNY BROOKE LN | | | | MC EWEN | TN | 37101-6407 |
| HALL, JOHN T | 1950 BOLOCK HWY | | | | CHARLOTTE | MI | 48813-8650 |
| HALL, JOHN T | 707 E MOUNT HOPE AVE APT 3 | | | | LANSING | MI | 48910-9168 |
| HALL, JOHN T | PO BOX 4246 | | | | SAGINAW | MI | 48606-4246 |
| HALL, JOHN W | PO BOX 91771 | | | | ATLANTA | GA | 30364-1771 |
| HALL, JOHN W | 1006 CHELMSFORD CRKL | | | | NEWARK | DE | 19713 |
| HALL, JOHN W | 381 HIGH ST | | | | LOCKPORT | NY | 14094-4601 |
| HALL, JOHN W | 5470 JAVA LAKE RD | | | | ARCADE | NY | 14009-9624 |
| HALL, JOHN W | APT 1 | 4006 SOUTH LAWRENCE STREET | | | TACOMA | WA | 98409-5602 |
| HALL, JOHN W | 5406 CENADER ST, APT B | | | | TACOMA | WA | 98409-4604 |
| HALL, JOHNNY | 735 E 3RD ST | | | | LIMA | OH | 45804-2501 |
| HALL, JOHNNY C | 5581 BRANDON RD | | | | SHREVEPORT | LA | 71107-8201 |
| HALL, JOHNNY S | 2297 W COLDWATER RD | | | | FLINT | MI | 48505 |
| HALL, JON R | 691 ROCKY CRK W | | | | BEDFORD | IN | 47421-6584 |
| HALL, JON S | 3490 OAKSTONE DR | | | | MANSFIELD | OH | 44903-8431 |
| HALL, JONATHAN G | 48228 WADEBRIDGE DR | | | | CANTON | MI | 48187-1224 |
| HALL, JONELLA | 15376 PATTON ST | | | | DETROIT | MI | 48223-1621 |
| HALL, JOSEPH | 1012 NARCISSUS CT | | | | CLAYTON | NC | 27520-3768 |
| HALL, JOSEPH A | 12116 GREEN BEAVER RD | | | | SALEM | OH | 44460-9275 |
| HALL, JOSEPH E | 2618 W 34TH ST | | | | ANDERSON | IN | 46011-4715 |
| HALL, JOSEPH E | 3103 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5805 |
| HALL, JOSEPH L | HC R BOX 1027 | | | | EAGLE ROCK | MO | 65641 |
| HALL, JOSEPHINE | 19535 WALLACE ST | | | | ROSEVILLE | MI | 48066-1716 |
| HALL, JOSEPHINE J | 1293 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2182 |
| HALL, JOSEPHINE L | 1160 SHERIDAN ST APT 213 | | | | PLYMOUTH | MI | 48170-1588 |
| HALL, JOYCE | 6210 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| HALL, JOYCE B | 1370 CASTILLION DR NE | | | | WARREN | OH | 44484-1471 |
| HALL, JOYCE T | 1805 W TUCKER BLVD | | | | ARLINGTON | TX | 76013-4936 |
| HALL, JR.,BILLY W | 221 E PEASE AVE | | | | DAYTON | OH | 45449-1462 |
| HALL, JUAN J | 639 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2763 |
| HALL, JUANITA | 4821 PATRICIA ST. | | | | INDIANAPOLIS | IN | 46224-2434 |
| HALL, JUANITA | 4821 PATRICIA ST | | | | INDIANAPOLIS | IN | 46224-2434 |
| HALL, JUANITA M | 3600-B-HIGH MEADOWS | | | | WINSTON SALEM | NC | 27106 |
| HALL, JUANITA M | 24542 COLIN KELLY | | | | CENTER LINE | MI | 48015-1722 |
| HALL, JUDITH E. | 2230 PAULA LANE SOUTH DR | | | | INDIANAPOLIS | IN | 46228-3231 |
| HALL, JUDY F | PO BOX 38 | | | | TUCUMCARI | NM | 88401-0038 |
| HALL, JULIA | 16320 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, JULIA | P.O. BOX 158 | | | | CHIPPEWA LAKE | OH | 44215-0158 |
| HALL, JULIA | PO BOX 158 | | | | CHIPPEWA LAKE | OH | 44215-0158 |
| HALL, JULIA J | 3178 MOUNTAIN CREEK RD | | | | ROBBINSVILLE | NC | 28771-8572 |
| HALL, JULIA M | 1404 N DELPHOS ST | | | | KOKOMO | IN | 46901-2565 |
| HALL, JULIA M | 9350 BASS RIVER RD | | | | WEST OLIVE | MI | 49460 |
| HALL, JULIA M | 1001 KENTUCKY BLUE DR | | | | WEST MIFFLIN | PA | 15122-3105 |
| HALL, JULIA M | 1001 KENTUCKY BLUE DRIVE | | | | WEST MIFFLIN | PA | 15122-3105 |
| HALL, JULIUS R | 1957 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2049 |
| HALL, JULIUS R | 13422 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| HALL, JUNE | 908 DRAKE AVE | | | | ROSELLE | NJ | 07203-2220 |
| HALL, JUNE | 908 DRAKE AVENUE | | | | ROSELLE | NJ | 07203-2220 |
| HALL, JUNIOR L | 16922 ANALON ST | | | | SAND LAKE | MI | 49343-9201 |
| HALL, JUSTIN R | 301 S MINERVA AVE | | | | ROYAL OAK | MI | 48067-3984 |
| HALL, KAREN A | 4225 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9389 |
| HALL, KAREN D | 209 DAVENPORT DRIVE | | | | NASHVILLE | TN | 37217-4060 |
| HALL, KAREN D | 22164 WOODWILL ST | | | | SOUTHFIELD | MI | 48075-5817 |
| HALL, KAREN L | 3675 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2370 |
| HALL, KAREN L | 204 LINDENWOOD DR | | | | LINDEN | MI | 48451-8941 |
| HALL, KAREN L | 86 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3123 |
| HALL, KAREN L | 5080 KEY WEST DR | | | | HUBER HEIGHTS | OH | 45424-5925 |
| HALL, KAREN L. | 168 CLOVERPORT AVE | | | | ROCHESTER HILLS | MI | 48307-2712 |
| HALL, KAREN S | 286 E 775 S | | | | NINEVEH | IN | 46164-8939 |
| HALL, KAREN S | 286 E 775 S | | | | NINEVEH | IN | 46164-8939 |
| HALL, KATE | 174 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| HALL, KATHERINE | 1246 E WALTON BLVD #330 | | | | PONTIAC | MI | 48340-1582 |
| HALL, KATHERINE | 1713 CARROLL ST | | | | SAGINAW | MI | 48601-1614 |
| HALL, KATHERINE | 1246 E WALTON BLVD APT 330 | | | | PONTIAC | MI | 48340-1582 |
| HALL, KATHERINE F | 4476 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226-3650 |
| HALL, KATHRYN M | 3032 PRETORIA ST | | | | NIAGARA FALLS | NY | 14305-2324 |
| HALL, KATHRYN S | 1051 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324-5753 |
| HALL, KAY D | 7121 W CANAL BLVD | | | | SHREVEPORT | LA | 71108-4909 |
| HALL, KEITH C | 6854 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| HALL, KEITH D | 5129 SABRINA LN NW | | | | WARREN | OH | 44483-1279 |
| HALL, KEITH E | 264 READY SECTION RD | | | | HAZEL GREEN | AL | 35750-8238 |
| HALL, KEITH I | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| HALL, KEITH S | 937 AVERY VALLEY DR | | | | SMYRNA | TN | 37167-5156 |
| HALL, KELLY F | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| HALL, KENNETH | 7885 N 100 E | | | | SPRINGPORT | IN | 47386 |
| HALL, KENNETH A | 7710 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| HALL, KENNETH BRYAN | 2645 CREEKWOOD CIR APT 7 | | | | MORAINE | OH | 45439-4201 |
| HALL, KENNETH D | 1340 SUMMER LAKE TER | | | | LOGANVILLE | GA | 30052-5439 |
| HALL, KENNETH D | 37 5TH ST | | | | BONITA SPRINGS | FL | 34134-7308 |
| HALL, KENNETH D | 79 COBLESKILL DR | | | | ROCHESTER | NY | 14626-4052 |
| HALL, KENNETH J | 30978 ELM DR EDGEWATER ESTATE | | | | LEWES | DE | 19958 |
| HALL, KENNETH J | PO BOX 5471 | | | | SPRING HILL | FL | 34611-5471 |
| HALL, KENNETH L | 2522 E TRINITY MILLS RD APT 1206 | | | | CARROLLTON | TX | 75006-2066 |
| HALL, KENNETH L | 7415 GARDEN APT #7 | | | | DETROIT | MI | 48204 |
| HALL, KENNETH M | 12105 BUTTONWOOD LN | | | | BALTIMORE | MD | 21220-1540 |
| HALL, KENNETH R | 706 WILLIAM ST | | | | DACULA | GA | 30019-1407 |
| HALL, KENNETH R | 1724 E 1000 S | | | | KINGMAN | IN | 47952-8036 |
| HALL, KENNETH S | 6737 MATHER ST | | | | WATERFORD | MI | 48327-3847 |
| HALL, KENNETH T | 18 ROBIN RIDGE DR | | | | FEEDING HILLS | MA | 01030-1228 |
| HALL, KENT M | 711 WHITE FEATHER LOOP | | | | LEWISBURG | KY | 42256-8490 |
| HALL, KEVIN | 8020 MCDERMITT DR APT 4 | | | | DAVISON | MI | 48423-2257 |
| HALL, KEVIN J | 33110 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1158 |
| HALL, KEVIN M | 3213 FLEMING RD | | | | FLINT | MI | 48504-3824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, KEVIN R | 820 MEADOWVIEW LN | | | | LANSING | MI | 48917-4205 |
| HALL, KEYUAWN T | 437 PEARL ST | | | | LANSING | MI | 48906-4432 |
| HALL, KIMBERLY A | 16233 JUNIPER DR | | | | COOPERSVILLE | MI | 49404-9645 |
| HALL, KIRK A | 1712 HOMEWARD AVE. FRONT | | | | LIMA | OH | 45805 |
| HALL, KLINE | 2600 BOLTON BOONE DR APT 306 | | | | DESOTO | TX | 75115-2059 |
| HALL, KYLE L | 19367 MANSFIELD ST | | | | DETROIT | MI | 48235-2318 |
| HALL, L K | 8307 HIGHWAY 49 N | | | | JACKSON | MS | 39209-9764 |
| HALL, LACY B | 4211 KUGLER MILL RD | | | | CINCINNATI | OH | 45236-1818 |
| HALL, LAKISAH M | 813 E PIERSON RD | | | | FLINT | MI | 48505-3558 |
| HALL, LANNY G | 1451 WOODSCLIFF CIR | | | | ANDERSON | IN | 46012-9503 |
| HALL, LARISSA L | 524 HILTON CT APT 1 | | | | BOWLING GREEN | KY | 42101-7253 |
| HALL, LARRY A | 4303 DANA ST | | | | BALTIMORE | MD | 21229-2859 |
| HALL, LARRY B | 6451 PERRY ROAD | | | | GRAND BLANC | MI | 48439-9700 |
| HALL, LARRY D | 1520 RO C DR | | | | WALLED LAKE | MI | 48390 |
| HALL, LARRY D | 1125 E MAIN ST | | | | FLUSHING | MI | 48433-2233 |
| HALL, LARRY G | 813 JUDITH ST | | | | BURLESON | TX | 76028-5739 |
| HALL, LARRY G | 6055 HACKAMORE TRL | | | | CENTERVILLE | OH | 45459-2410 |
| HALL, LARRY G | 33 S GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201-4513 |
| HALL, LARRY J | 5497 BROOK POINT RD | | | | TOLEDO | OH | 43611-1402 |
| HALL, LARRY K | 443 N ROGERS ST | | | | MASON | MI | 48854-1235 |
| HALL, LARRY L | 10520 MASSEY RD | | | | MOUND CITY | KS | 66056-9104 |
| HALL, LARRY L | 5151 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| HALL, LARRY M | 2990 GOLDEN EAGLE DR E | | | | TALLAHASSEE | FL | 32312-4049 |
| HALL, LARRY M | 1807 LAKE SHORE DR APT E | | | | ANDERSON | IN | 46012-4955 |
| HALL, LARRY W | 383 STONEQUARRY RD | | | | VANDALIA | OH | 45377-9707 |
| HALL, LARRY W | 17209 LAFAYETTE TRAILS DR | | | | WILDWOOD | MO | 63038-1390 |
| HALL, LARRY W | 999 S CORY RD | | | | VEEDERSBURG | IN | 47987-8473 |
| HALL, LARRY W | 2504 HILLSVILLE RD | | | | EDINBURG | PA | 16116-3316 |
| HALL, LASHAUNA D | 214 POINTERS RUN | | | | ENGLEWOOD | OH | 45322-1444 |
| HALL, LATRELL | 1240 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| HALL, LAUREN V | 140 COACHMAN CT APT D | | | | BOWLING GREEN | KY | 42103-8569 |
| HALL, LAVERNE | 3269 COUNTY ROAD 1163 | | | | BRASHEAR | TX | 75420-7324 |
| HALL, LAWRENCE | 5782 HIGHWAY 160 S | | | | LITTCARR | KY | 41834-9014 |
| HALL, LAWRENCE | PO BOX 334 | | | | TOPMOST | KY | 41862-0334 |
| HALL, LAWRENCE D | 8033 DIMMICK RD | | | | CINCINNATI | OH | 45241-1125 |
| HALL, LAWRENCE E | 5080 KEY WEST DR | | | | DAYTON | OH | 45424-5925 |
| HALL, LAWRENCE E | 101 SUSAN DR | | | | HOCKESSIN | DE | 19707-9197 |
| HALL, LAWRENCE P | 139 HOLDEN LN | | | | POINT PLEASANT | WV | 25550-4241 |
| HALL, LEAH | 305 EDGEWATER PINES DR. | | | | WARREN | OH | 44481-9680 |
| HALL, LEAH | 305 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9680 |
| HALL, LEE | 257 PLAYER CEMETERY RD | | | | FITZGERALD | GA | 31750-7233 |
| HALL, LEE | 14269 DELAWARE DR | | | | STRONGSVILLE | OH | 44136-5239 |
| HALL, LENA | 19319 WOODINGHAM DR | | | | DETROIT | MI | 48221-1652 |
| HALL, LENNEL R | 7070 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| HALL, LEON | 7800 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4509 |
| HALL, LEON C | 5410 AGUALINDA BLVD | | | | CAPE CORAL | FL | 33914-6880 |
| HALL, LEON J | 14101 REDDER AVE | | | | CEDAR SPRINGS | MI | 49319-9332 |
| HALL, LEON S | 6597 S PORTER RD | | | | ONAWAY | MI | 49765-8866 |
| HALL, LEONA | 4358 N CENTER RD | | | | FLINT | MI | 48506-1442 |
| HALL, LEONARD G | 915 W 57TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-7101 |
| HALL, LEONARD H | 8121 WELLBAUM RD | | | | BROOKVILLE | OH | 45309-8233 |
| HALL, LEONARD R | PO BOX 627 | | | | MILL CITY | OR | 97360-0627 |
| HALL, LEROY | 6036 LINGLE RD | | | | GOSPORT | IN | 47433-7912 |
| HALL, LEROY | 3086 24TH ST | | | | DETROIT | MI | 48216-1033 |
| HALL, LEROY J | 5483 PEAR TREE DRIVE | | | | BURTON | MI | 48519-1574 |
| HALL, LESLIE G | 8502 MIMI | | | | NEWPORT | MI | 48166-9268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, LESLIE H | PO BOX 2701 | | | | CHINO VALLEY | AZ | 86323-2771 |
| HALL, LESLIE W | 670 ISLAND HEIGHTS DRIVE | | | | GRASS LAKE | MI | 49240 |
| HALL, LESTER | 2229 GOLFVIEW AVE | | | | KALAMAZOO | MI | 49001-5283 |
| HALL, LESTER | 3326 MICHAEL AVE APT 100 | | | | BEDFORD | IN | 47421-3651 |
| HALL, LESTER A | 10333 SANDRIFT AVE | | | | ENGLEWOOD | FL | 34224-9287 |
| HALL, LEW J | 14640 GREENLAWN ST | | | | DETROIT | MI | 48238-1823 |
| HALL, LEWIS J | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901-2405 |
| HALL, LILLIAN | C/O JOY N EBIG | 100 S JEFFERSON | SUITE 102 | | SAGINAW | MI | 48607 |
| HALL, LILLIAN | C/O JOY N EBIG | 100 S JEFFERSON | | | SAGINAW | MI | 48607 |
| HALL, LILLIAN B | 200 E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3154 |
| HALL, LILLIAN B | 200 TROTWOOD BLVD. | | | | TROTWOOD | OH | 45426-3154 |
| HALL, LILLIAN M | 643 OSWEGO AVE | | | | YPSILANTI | MI | 48198-8009 |
| HALL, LINA | 112 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3265 |
| HALL, LINDA | 10551 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5020 |
| HALL, LINDA F | 2359 PEANUT PLANT RD | | | | ELIZABETHTOWN | NC | 28337 |
| HALL, LINDA M. | 34584 PARDO ST | | | | WESTLAND | MI | 48185-3546 |
| HALL, LINDA S | HC 88 BOX 1259 | | | | TOMAHAWK | KY | 41262 |
| HALL, LIONEL L | 3812 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8713 |
| HALL, LISA | 916 LONGFELLOW RD | | | | ANDERSON | IN | 46011-1828 |
| HALL, LISA R | 1119 S BELL ST | | | | KOKOMO | IN | 46902-1610 |
| HALL, LISA R | 7640 ELLIS RD | | | | MILLINGTON | MI | 48746-9405 |
| HALL, LLEWELLYN | 510 PARKCLIFF | | | | YOUNGSTOWN | OH | 44511 |
| HALL, LLOYD D | 606 HUDAK DR | | | | BRUNSWICK | OH | 44212-2220 |
| HALL, LLOYD E | 33A MOLLY PITCHER BLVD | | | | WHITING | NJ | 08759-1561 |
| HALL, LOIS | 2085 OLD ANTIOCH RD | | | | GAINESBORO | TN | 38562-5029 |
| HALL, LOIS | 2085 OLD ANITOCH RD | | | | GAINESBORO | TN | 38562-5029 |
| HALL, LOIS K | 6036 LINGLE RD | | | | GOSPORT | IN | 47433-7912 |
| HALL, LOIS M | N16642 KLUBA LANE M-3 | | | | HERMANSVILLE | MI | 49847-9646 |
| HALL, LOIS M | N16642 KLUBA LANE M-3 | | | | HERMANSVILLE | MI | 49847 |
| HALL, LOLA A | 26726 DELTON ST | | | | MADISON HEIGHTS | MI | 48071-3642 |
| HALL, LORA J | 2602 W PULLEN ST | | | | PINE BLUFF | AR | 71601-3710 |
| HALL, LORA J | 2602 WEST PULLEN STREET | | | | PINE BLUFF | AR | 71601 |
| HALL, LOREN E | PO BOX 22 | | | | GASPORT | NY | 14067-0022 |
| HALL, LOREN E | 1125 GREENWOOD RD | | | | NATIONAL CITY | MI | 48748-9322 |
| HALL, LOREN G | PO BOX 26 | | | | DIANA | WV | 26217-0026 |
| HALL, LORENE B | 5022 NW 32ND ST | | | | OCALA | FL | 34482-8373 |
| HALL, LORETTA | PO BOX 2051 | | | | PAINTSVILLE | KY | 41240-6051 |
| HALL, LORETTA | PO BOX 2051 | | | | PAINTSVILLE | KY | 41240 |
| HALL, LORETTA J | 1585 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3104 |
| HALL, LORETTA L | 1602 N PONTIAC DR | | | | JANESVILLE | WI | 53545-1394 |
| HALL, LORI L | 7501 W 101ST ST APT 303 | | | | BLOOMINGTON | MN | 55438-2525 |
| HALL, LOU G | 22001 PARKLAWN ST | | | | OAK PARK | MI | 48237-2638 |
| HALL, LOU G | 22001 PARKLAWN | | | | OAK PARK | MI | 48237-2638 |
| HALL, LOUIS D | 3505 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8831 |
| HALL, LOUIS D | 648 N UNION RD | | | | DAYTON | OH | 45427-1517 |
| HALL, LOUIS J | 4232 QUAKER HILL DR | | | | FORT GRATIOT | MI | 48059-4040 |
| HALL, LOUISE D | 2948 SANDY TR RT 2 | | | | GRAYLING | MI | 49738 |
| HALL, LOUISE E | 43591 PALERMO CT | | | | LA QUINTA | CA | 92253-4962 |
| HALL, LOUISE J | 1306 JAY ST | | | | WATERFORD | MI | 48327-2969 |
| HALL, LOUISE M | 447 EASTSIDE DRIVE | | | | DACULA | GA | 30019-1451 |
| HALL, LOUISE M | 447 EASTSIDE DR | | | | DACULA | GA | 30019-1451 |
| HALL, LOWELL | 58 SLIM TUCKER RD | | | | RUSSELL SPRINGS | KY | 42642-9064 |
| HALL, LUCILLE M | 2510 DELOAK DRIVE | APT 110 | | | ST LOUIS | MO | 63129 |
| HALL, LUCILLE M | 20 W MAPLE | | | | FREEMONT | MI | 49412-1506 |
| HALL, LUCILLE M | APT 110 | 2510 DELOAK DRIVE | | | SAINT LOUIS | MO | 63129-6027 |
| HALL, LUCILLE M | 20 W MAPLE ST | | | | FREMONT | MI | 49412-1506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, LUTHER T | 3463 MARION BLVD | | | | BURTON | MI | 48519-1075 |
| HALL, LYDIA | 2527 NE EIGHT LANE | | | | OCALA | FL | 34470 |
| HALL, LYLE C | 5106 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9564 |
| HALL, LYNN D | 435 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4130 |
| HALL, LYNN W | 510 WHITE PINE BLVD | | | | LANSING | MI | 48917-7801 |
| HALL, M MAXINE | 7520 SE 112TH LN | | | | BELLEVIEW | FL | 34420-4221 |
| HALL, M MAXINE | 7520 S.E. 112TH LANE | | | | BELLEVIEW | FL | 34420-4221 |
| HALL, M SANDRA | 5315 UNIVERSITY DR S UNIT C | | | | FARGO | ND | 58104-6482 |
| HALL, MABEL | 82 ROSE STREET | | | | RUSSELL SPRINGS | KY | 42642 |
| HALL, MABEL I | 174 HIGHWAY 1498 N | | | | KITE | KY | 41828-8848 |
| HALL, MABEL I | 276 WOODVINE ST | | | | JACKSBORO | TN | 37757-2327 |
| HALL, MABLE A | 2222 LATHROP AVE | | | | KANSAS CITY | KS | 66104-4424 |
| HALL, MAGGIE L | 5705 GREENVIEW DR | | | | OKLAHOMA CITY | OK | 73135-5429 |
| HALL, MAGIE | 6467 LAPEER ROAD | | | | BURTON | MI | 48509 |
| HALL, MALCOLM R | 4791 E 286TH ST | | | | ATLANTA | IN | 46031-9445 |
| HALL, MALCOLM R | 4791 E 286TH ST | | | | ATLANTA | IN | 46031-9445 |
| HALL, MARCUS | 277 TIMBERLAND CIR | | | | CORBIN | KY | 40701-8761 |
| HALL, MARGARET | 41727 ETHEL DR | | | | ELYRIA | OH | 44035-7529 |
| HALL, MARGARET | 41727 ETHEL DRIVE | | | | ELYRIA | OH | 44035-7529 |
| HALL, MARGARET E | MANOR CARE AT SUMMER TRACE | 12999 PENNSYLVANIA STREET | | | CARMEL | IN | 46032 |
| HALL, MARGARET E | MANOR CARE AT SUMMER TRACE | 12999 PENNSYLVANIA STREET | APT B103 | | CARMEL | IN | 46032 |
| HALL, MARGARET L | 355 HESSENAUER DR | | | | GALION | OH | 44833-2354 |
| HALL, MARGARET L | 421 CAROLINE STREET | | | | FENTON | MI | 48430 |
| HALL, MARGARET L | 421 W CAROLINE ST | | | | FENTON | MI | 48430-2811 |
| HALL, MARGARET L | 355 HESSENAUER DR | | | | GALION | OH | 44833-2354 |
| HALL, MARGARET LOUISE | 512 S DAVISON ST | | | | DAVISON | MI | 48423-1841 |
| HALL, MARGARET LOUISE | 512 S DAVISON ST | | | | DAVISON | MI | 48423-1841 |
| HALL, MARGARET M | 214 BEECH DR S | | | | RIVER EDGE | NJ | 07661-1131 |
| HALL, MARGUERITE H | 1100 PARKER PL NE | | | | ATLANTA | GA | 30324-5402 |
| HALL, MARIANNA | 10 PINE ST | | | | N TONAWANDA | NY | 14120-5625 |
| HALL, MARIANNA | 10 PINE STREET | | | | N TONAWANDA | NY | 14120-5625 |
| HALL, MARIE | 601 SOUTHEAST ST | | | | OAKWOOD | OH | 45873-8905 |
| HALL, MARIE A | 1168 S VASSAR ROAD | | | | BURTON | MI | 48509-2329 |
| HALL, MARIE B | 117 SUNSET DR | | | | TAWAS CITY | MI | 48763-9206 |
| HALL, MARIE B | 117 SUNSET DR | | | | TAWAS CITY | MI | 48763-9206 |
| HALL, MARIE J | 1713 134TH AVENUE | | | | WAYLAND | MI | 49348-9565 |
| HALL, MARILYN E | 1280 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9750 |
| HALL, MARILYN I | 1573 W TOWNLINE RD | | | | FREE SOIL | MI | 49411-9750 |
| HALL, MARILYN I | 1573 W. TOWNLINE | | | | FREESOIL | MI | 49411-9750 |
| HALL, MARILYN I | 361 MILL ROAD | | | | ROCHESTER | NY | 14626-1066 |
| HALL, MARILYN J | 300 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043-2441 |
| HALL, MARILYN J | 9069 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| HALL, MARILYN J | 9069 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| HALL, MARILYN M | 6797 W NORTHSHORE DR | | | | LAKE CITY | MI | 49651-8546 |
| HALL, MARJORIE | 3238 JONIS CIR | | | | LANSING | MI | 48906-2468 |
| HALL, MARJORIE | 291 MOUNT VERNON ST APT 1 | | | | DETROIT | MI | 48202-2519 |
| HALL, MARK | 2494 CASTAWAY DR | | | | JACKSONVILLE | FL | 32224-1161 |
| HALL, MARK A | 333 N BROOKS ST | | | | OWOSSO | MI | 48867-2022 |
| HALL, MARK A | 4046 HAVENWOOD DR | | | | CINCINNATI | OH | 45245-2144 |
| HALL, MARK D | 1818 MCCARTNEY AVE | | | | YPSILANTI | MI | 48198-9227 |
| HALL, MARK T | 3624 SCOTT DR | | | | TROY | MI | 48084-1166 |
| HALL, MARLENE E | 2433 SINCLAIR AVE NE | | | | GRAND RAPIDS | MI | 49505-3602 |
| HALL, MARLENE R | 2915 HEMLOCK PL | | | | LANSING | MI | 48910-2538 |
| HALL, MARRENA | 503 WEAVER DR | | | | GOLDSBORO | NC | 27530-6956 |
| HALL, MARSHALL | 1144 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502-2820 |
| HALL, MARSHALL F | 615 LOVING CHAPEL RD | | | | FRANKLIN | KY | 42134-6234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, MARTHA A | 3011 JOHNSON RD | | | | LOGANVILLE | GA | 30052-2986 |
| HALL, MARTHA C | 6453 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8848 |
| HALL, MARTHA J | 291 NORWOOD DRIVE | | | | GREENWOOD | AR | 72936-3841 |
| HALL, MARTHA W | 216 SEMINOLE AVE | | | | VALPARAISO | FL | 32580-1335 |
| HALL, MARTIN A | 925 E 8635N | | | | BROWNSBURG | IN | 46112 |
| HALL, MARTIN E | 2800 THIELMAN ST APT 16B | | | | MERRILL | WI | 54452-3851 |
| HALL, MARTIN G | 6558 HORNCLIFFE DR | | | | CLARKSTON | MI | 48346-3079 |
| HALL, MARTIN L | 3235 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2901 |
| HALL, MARVIN | PO BOX 118 | | | | BEAVER | OH | 45613-0118 |
| HALL, MARVIN D | 11209 PRESTWICK DR | | | | LANSING | MI | 48917-7869 |
| HALL, MARVIN E | 316 POWELL ST | | | | DEFIANCE | OH | 43512-3321 |
| HALL, MARVIN L | 5531 HICKORY RIDGE RD | | | | SPOTSYLVANIA | VA | 22551-2401 |
| HALL, MARVIN W | 3822 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109-4404 |
| HALL, MARY | 204 AVALON WAY | | | | RIVERDALE | GA | 30274-4413 |
| HALL, MARY | 11076 HWY 167 S | | | | SHERIDAN | AR | 72150-9371 |
| HALL, MARY | 601 EAST RIDGEWAY | | | | FLINT | MI | 48505 |
| HALL, MARY | 204 AVALON WAY | | | | RIVERDALE | GA | 30274-4413 |
| HALL, MARY A | 4976 S 800 E | | | | GREENTOWN | IN | 46936-9425 |
| HALL, MARY A | 2018 KINGSWOOD DR | | | | FLINT | MI | 48507-3523 |
| HALL, MARY A | 11134 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| HALL, MARY ANN W | P.O. BOX 402 | | | | ABBEVILLE | GA | 31001 |
| HALL, MARY ANN W | PO BOX 402 | | | | ABBEVILLE | GA | 31001-0402 |
| HALL, MARY C | 520 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4469 |
| HALL, MARY E | 7905 MUNGER RD | | | | YPSILANTI | MI | 48197-9324 |
| HALL, MARY E | 53 CHILI WHEATLAND TOWNLINE RD | | | | SCOTTSVILLE | NY | 14546-9630 |
| HALL, MARY E | 249 CHESTNUT ST APT 101 | | | | WYANDOTTE | MI | 48192-5135 |
| HALL, MARY E | 2915 DWIGHT AVE | | | | DAYTON | OH | 45420-2609 |
| HALL, MARY E | 26115 2ND ST | | | | TAYLOR | MI | 48180-1401 |
| HALL, MARY ELLA | 208 E KING ST | | | | CORUNNA | MI | 48817-1431 |
| HALL, MARY ELLA | 208 E KING ST | | | | CORUNNA | MI | 48817-1431 |
| HALL, MARY F | 3380 OLD FEDERAL ROAD SOUTH | | | | CHATSWORTH | GA | 30705-4723 |
| HALL, MARY H | 1267 N 250 W | | | | TIPTON | IN | 46072-8543 |
| HALL, MARY H | 222 MARY ST | | | | FLUSHING | MI | 48433-1656 |
| HALL, MARY J | 2531 CENTENNIAL COMMONS VW NW | | | | ACWORTH | GA | 30102-2168 |
| HALL, MARY J | 215 ANTLER ST APT 506 | | | | GLADWIN | MI | 48624 |
| HALL, MARY J | 4467 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8993 |
| HALL, MARY J | 4467 KINGS MILL RD. | | | | NORTH BRANCH | MI | 48461-8993 |
| HALL, MARY K | 1955 THETA PIKE | | | | COLUMBIA | TN | 38401-1370 |
| HALL, MARY K | 301 FOURTH ST | | | | PONTIAC | MI | 48340-2852 |
| HALL, MARY K | 301 4TH AVE | | | | PONTIAC | MI | 48340-2852 |
| HALL, MARY L | 820 N TURNER ST | | | | MUNCIE | IN | 47303-4042 |
| HALL, MARY L | 5119 W CHURCHILL CT | | | | MUNCIE | IN | 47304-5324 |
| HALL, MARY L | 110 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5802 |
| HALL, MARY L | 322 FRANKLIN AVE | | | | KANSAS CITY | KS | 66101 |
| HALL, MARY L | 820 N TURNER ST | | | | MUNCIE | IN | 47303-4042 |
| HALL, MARY P | 3449 PINE RIVER RD | | | | STANDISH | MI | 48658-9712 |
| HALL, MARY P | 3449 PINE RIVER RD | | | | STANDISH | MI | 48658-9712 |
| HALL, MARY P | 3449 PINE RIVER RD | | | | STANDISH | MI | 48658-9712 |
| HALL, MARY-LYN K | 319 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2617 |
| HALL, MARYLIN K | 117 E MAIN ST | | | | TENN YAN | NY | 14527-1665 |
| HALL, MARYLIN K | 117 E MAIN ST | | | | PENN YAN | NY | 14527 |
| HALL, MATTHEW L | 250 OTTAWA DR | | | | PONTIAC | MI | 48341-2046 |
| HALL, MATTHEW M | 1013 GRANITE TRAIL CT | | | | EL PASO | TX | 79912-7506 |
| HALL, MATTIE | 3991 LEBANAN RD. | | | | SOUTH LEBANON | OH | 45065-1327 |
| HALL, MATTIE | 3991 LEBANON RD | | | | SOUTH LEBANON | OH | 45065-1004 |
| HALL, MATTIE A | 13198 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, MAURICE D | 3395 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| HALL, MAURICE I | 2990 NETTY GREEN RD | | | | GALATIA | IL | 62935-2408 |
| HALL, MAURICE J | 138 1/2 N GAMBLE ST | | | | SHELBY | OH | 44875-1022 |
| HALL, MAX W | 6181 SHERMAN TERRACE DR | | | | MASON | OH | 45040-9171 |
| HALL, MAXELL L | 4556 MAHONING DR | | | | NEWTON FALLS | OH | 44444-9753 |
| HALL, MAYBELLE L | 2220 TEMPLE AVE S | | | | FAYETTE | AL | 35555-3462 |
| HALL, MELBA D | 507 N. BAGWELL ST. | | | | POTEAU | OK | 74953-3411 |
| HALL, MELBA D | 507 N BAGWELL ST | | | | POTEAU | OK | 74953-3411 |
| HALL, MELISSA A | 5017 WOLF CREEK PIKE LOT 51 | | | | TROTWOOD | OH | 45426-2445 |
| HALL, MELISSA J | 7370 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2412 |
| HALL, MELISSA M | 808 TRENTON PL | | | | LANSING | MI | 48917-4839 |
| HALL, MELISSA T | 721 FLORIDA AVE | | | | MC DONALD | OH | 44437-1607 |
| HALL, MELODYE D | 12 WEDDING LN | | | | PLAINFIELD | IN | 46168-1269 |
| HALL, MELSTER | 226 TIMBER RIDGE DR | | | | HILLSBORO | MO | 63050-3560 |
| HALL, MELVA J | PO BOX 1881 | | | | NORTH LITTLE ROCK | AR | 72115-1881 |
| HALL, MELVA J | PO BOX 1881 | | | | NO LITTLE ROCK | AR | 72115-1881 |
| HALL, MELVIN | 3605 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5604 |
| HALL, MELVIN | 2161 BETHEL HYGIENE RD | | | | BETHEL | OH | 45106-8407 |
| HALL, MELVIN E | 4010 CLIFFORD RD | | | | BRIGHTON | MI | 48116-9717 |
| HALL, MELVIN E | 21655 N 131ST WAY | | | | SUN CITY WEST | AZ | 85375-1806 |
| HALL, MELVIN N | 7346 MASON RD | | | | BERLIN HEIGHTS | OH | 44814-9657 |
| HALL, MELVIN W | 242 WOODLAWN AVE | | | | TRENTON | NJ | 08609-1704 |
| HALL, MERCI I | 1529 VERMONT AVE | | | | LANSING | MI | 48906-4636 |
| HALL, MERRILL G | 1428 NORWOOD DR | | | | GRANITE CITY | IL | 62040-2213 |
| HALL, MERTON J | 4126 BURNS ST | | | | DETROIT | MI | 48214-1270 |
| HALL, MICHAEL A | 5253 FLOTRON DR | | | | HUBER HEIGHTS | OH | 45424-3825 |
| HALL, MICHAEL A | 3941 E FAIRBROOK CIR | | | | MESA | AZ | 85205-5100 |
| HALL, MICHAEL A | 4727 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1673 |
| HALL, MICHAEL A | 6887 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2876 |
| HALL, MICHAEL A | 6660 TABBY DR | | | | HUBER HEIGHTS | OH | 45424-2965 |
| HALL, MICHAEL C | 9861 HIGHWAY 78 W | | | | OKEECHOBEE | FL | 34974 |
| HALL, MICHAEL D | 5177 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9561 |
| HALL, MICHAEL D | 2939 JESSITAN LN | | | | CULLEOKA | TN | 38451-2372 |
| HALL, MICHAEL E | 2341 WOODLAND TRCE | | | | PLAINFIELD | IN | 46168-3803 |
| HALL, MICHAEL F | 6101 DUNSMUIR AVE | | | | DUNSMUIR | CA | 96025-2410 |
| HALL, MICHAEL G | 5048 W FARRAND RD | | | | CLIO | MI | 48420 |
| HALL, MICHAEL K | 101 E LIBERTY ST | | | | GREENCASTLE | IN | 46135-1248 |
| HALL, MICHAEL K | 20410 MARK TWAIN ST | | | | DETROIT | MI | 48235-1615 |
| HALL, MICHAEL L | 5361 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1129 |
| HALL, MICHAEL L | 9150 E COLDWATER RD | | | | DAVISON | MI | 48423-8901 |
| HALL, MICHAEL L | 2020 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3714 |
| HALL, MICHAEL P | 6359 KIMS DR | | | | VICTOR | NY | 14564-9214 |
| HALL, MICHAEL R | 5260 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8729 |
| HALL, MICHAEL R | 17430 HARRIS RD | | | | DEFIANCE | OH | 43512-8097 |
| HALL, MICHAEL R | 11488 N SAGINAW RD | | | | CLIO | MI | 48420-1623 |
| HALL, MICHAEL W | 33001 BARKLEY ST | | | | LIVONIA | MI | 48154-3518 |
| HALL, MICHAEL W | 2334 WESTMERE DR | | | | PLAINFIELD | IN | 46168-4761 |
| HALL, MICHEAL A | 8397 PRESTINE LOOP APT 307 | | | | CORDOVA | TN | 38018-4106 |
| HALL, MICHEAL S | 5149 MERIT DR | | | | FLINT | MI | 48506-2186 |
| HALL, MICHELLE I | 5858 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9664 |
| HALL, MILDRED N | C/O DAVID DAVENPORT | 5886 CEDAR CREEK RD | | | NORTH BRANCH | MI | 48461 |
| HALL, MILDRED N | 3522 BURNSIDE RD | IN C/O JERRY SCHLOUD | | | NORTH BRANCH | MI | 48461-8125 |
| HALL, MILLARD M | 351 WENDELL LN | | | | DAYTON | OH | 45431-2248 |
| HALL, MILLIE L | P O BOX 253 | | | | ELLENBORO | WV | 26346 |
| HALL, MILTON | 607 W ALTAMAHA ST | | | | FITZGERALD | GA | 31750 |
| HALL, MITCHELL D | 1240 JULIA DR SW | | | | WARREN | OH | 44481-9630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, MONTELL D | 7806 HIDDEN LAKE DR | | | | HUDSONVILLE | MI | 49426 |
| HALL, MORGAN T | 2019 CORNWALLIS PKWY | | | | CAPE CORAL | FL | 33904-4070 |
| HALL, MORRIS L | G3264 AUGUSTA ST | | | | FLINT | MI | 48532-5112 |
| HALL, MOYNE E | 3607 HUCKLEBERRY RD | | | | CHARLOTTE | NC | 28210-6467 |
| HALL, MOZELLE F | 60 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4814 |
| HALL, NADINE R | 626 LITTLE EGYPT ROAD | | | | ELKTON | MD | 21921-2162 |
| HALL, NADINE R | 626 LITTLE EGYPT RD | | | | ELKTON | MD | 21921-2162 |
| HALL, NAITHEL | 4617 TARA WAY | | | | DAYTON | OH | 45426-2127 |
| HALL, NANCY | 15451 WHITTAKER ROAD | | | | LINDEN | MI | 48451 |
| HALL, NANCY | 15451 WHITTAKER RD | | | | LINDEN | MI | 48451-9055 |
| HALL, NANCY F | 9720 CRABB RD | | | | TEMPERANCE | MI | 48182-9345 |
| HALL, NAOMI | 232 ELM ST | APT# 1 | | | WYANDOTTE | MI | 48192 |
| HALL, NAOMI | 232 ELM ST APT 1 | | | | WYANDOTTE | MI | 48192-5942 |
| HALL, NATHAN A | 450 ROLFE ST | | | | OXFORD | MI | 48371-5081 |
| HALL, NEIL C | 8325 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9575 |
| HALL, NICOLE M | 156 WETHERBURN DR | | | | CENTERVILLE | OH | 45459-2584 |
| HALL, NITA S | PO BOX 4032 | | | | DAYTON | OH | 45401-4032 |
| HALL, NOREEN | 26843 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1863 |
| HALL, NOREEN | 26843 SUNNINGDALE | | | | INKSTER | MI | 48141-1863 |
| HALL, NORMA L | PO BOX 660 | | | | EATON PARK | FL | 33840-0660 |
| HALL, NORMA E | 60 RITCHIE RD | | | | GLADWIN | MI | 48624-9724 |
| HALL, NORMAN L | 2608 AMBLER RD | | | | BALTIMORE | MD | 21222-2205 |
| HALL, NORMAN T | 3312 PERKINS AVE | | | | HURON | OH | 44839-1049 |
| HALL, NORMAN V | APT 411 | 317 SYCAMORE GLEN DRIVE | | | MIAMISBURG | OH | 45342-5710 |
| HALL, OLLIE MAE | 4403 WRANGLER DR SW | | | | CONCORD | NC | 28027-3969 |
| HALL, OLLIE MAE | 4403 WRANGLER DR | | | | CONCORD | NC | 28027 |
| HALL, ONNIE B | 2235 PRAIRIE AVE | | | | BELOIT | WI | 53511-2621 |
| HALL, ORLANDO L | 18508 MARK TWAIN ST | | | | DETROIT | MI | 48235-2548 |
| HALL, ORRIS L | 2279 W COLDWATER RD | | | | FLINT | MI | 48505-4808 |
| HALL, ORRIS L | 2279 COLDWATER | | | | FLINT | MI | 48505 |
| HALL, OSCAR | 4606 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2112 |
| HALL, OTHERLIA | 4256 LARCHMONT DR | | | | DAYTON | OH | 45417-1217 |
| HALL, OTIS | 1712 REO RD | | | | LANSING | MI | 48910-5118 |
| HALL, OTTICE C | 10415 N VIRGINIA AVE | | | | KANSAS CITY | MO | 64155-5036 |
| HALL, OVA J | 1215 WILLOW OAK LN | | | | CENTERVILLE | OH | 45458-2689 |
| HALL, OZITE R | BOX 21 | | | | DOVER | MO | 64022-0021 |
| HALL, OZITE R | PO BOX 21 | | | | DOVER | MO | 64022-0021 |
| HALL, PAMELA D | 805 RIVERLANE DR | | | | OWOSSO | MI | 48867-1507 |
| HALL, PAMELA E | 4548 DUBLIN PL | | | | LAKELAND | FL | 33801-0333 |
| HALL, PAMELA G | 8515 PERRY RD | | | | LOUISVILLE | KY | 40222-4605 |
| HALL, PASHION | 3245 DREXEL DR | | | | SAGINAW | MI | 48601-4511 |
| HALL, PATRICIA | 19640 JEROME ST APT 145 | | | | ROSEVILLE | MI | 48066-1240 |
| HALL, PATRICIA | 2279 US 50 | | | | FAYETTEVILLE | OH | 45118 |
| HALL, PATRICIA | 19640 JEROME APT 145 | | | | ROSEVILLE | MI | 48066-1240 |
| HALL, PATRICIA A | 21290 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3163 |
| HALL, PATRICIA A | 21290 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3163 |
| HALL, PATRICIA B | 1045 SADDLECREEK PKWY | | | | BIRMINGHAM | AL | 35242-6212 |
| HALL, PATRICIA D | PO BOX 970375 | | | | YPSILANTI | MI | 48197-0807 |
| HALL, PATRICIA N | 29913 MAISON ST | | | | SAINT CLAIR SHORES | MI | 48082-1898 |
| HALL, PATRICK W | 731 FERNDALE AVE NW | | | | GRAND RAPIDS | MI | 49534-3533 |
| HALL, PATSY J | 1604 MCKINSTRY ST | | | | DETROIT | MI | 48209-2176 |
| HALL, PATTY J | PO BOX 6873 | | | | KOKOMO | IN | 46904-6873 |
| HALL, PAUL E | 2291 COVERT RD | | | | BURTON | MI | 48509-1014 |
| HALL, PAUL G | 201 MADISON AVE | | | | FAIRBORN | OH | 45324-3315 |
| HALL, PEARL M | 20362 HARBOR ISLE LN | | | | HUNTINGTON BEACH | CA | 92646-5206 |
| HALL, PEGGY J | 2217 FOUR SEASONS TRL | | | | MIAMISBURG | OH | 45342-4483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, PEGGY L | 6339 CINCINNATI DAYTON RD | | | | LIBERTY TOWNSHIP | OH | 45044-9512 |
| HALL, PHILIP A | 9434 MONICA ST | | | | DETROIT | MI | 48204-4341 |
| HALL, PHILIP L | 808 DIAMOND CT | | | | SMITHVILLE | MO | 64089-9215 |
| HALL, PHILLIP A | 13889 RIVERSIDE DR | | | | CONSTANTINE | MI | 49042-8701 |
| HALL, PHILLIP R | 1631 MAGNOLIA DR | | | | ANDERSON | IN | 46011-3041 |
| HALL, PHYLLIS | 25266 MARSH CREEK BLVD APT 204 | | | | WOODHAVEN | MI | 48183-6515 |
| HALL, PHYLLIS J | 2835 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| HALL, PHYLLIS M | 6844 TANGLE WOOD | | | | WATERFORD | MI | 48327 |
| HALL, PHYLLIS M | 6844 TANGLE WOOD | | | | WATERFORD | MI | 48327-3510 |
| HALL, PHYLLIS S | 5605 CAPTAIN JOHN SMITH LOOP | | | | NO FT MYERS | FL | 33917-9014 |
| HALL, PORTIA N | 1326 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4724 |
| HALL, PRESTON | 7963 W US HIGHWAY 50 | | | | MEDORA | IN | 47260-9501 |
| HALL, QUILLA | BOX 590 HWY 25 W | | | | CASTALIAN SPRINGS | TN | 37031 |
| HALL, R S | 2945 SPINNAKER DR | | | | AURORA | IL | 60503-5742 |
| HALL, R W | 3818 KELLAR AVE | | | | FLINT | MI | 48504-3701 |
| HALL, R W | 2721 TRUMBELL AVENUE | | | | FLINT | MI | 48504 |
| HALL, RACHEL J | 98 JUNIPER CT | | | | FAIRBORN | OH | 45324-3557 |
| HALL, RACHEL L | 6132 ROCKY FORK RD | | | | SMYRNA | TN | 37167-6121 |
| HALL, RALEIGH P | 3620 COLISEUM AVE | | | | INDIANAPOLIS | IN | 46205-3617 |
| HALL, RALIEGH | 1845 OLD HIGHWAY 14 S | | | | GREER | SC | 29651-6513 |
| HALL, RALPH C | 4826 WORTH ST | | | | MILLINGTON | MI | 48746-9504 |
| HALL, RALPH E | 4471 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9722 |
| HALL, RALPH E | 4032 CLARK RD | | | | PRESCOTT | MI | 48756-9394 |
| HALL, RALPH E | 2440 MONTE MURREY RD | | | | LEWISBURG | TN | 37091-5427 |
| HALL, RANDALL A | 1393 WILSON RD | | | | RISING SUN | MD | 21911-2058 |
| HALL, RANDALL A | 6911 8TH STREET | | | | MERIDIAN | MS | 39307-5613 |
| HALL, RANDALL D | 2247 TRENTON ST | | | | SAGINAW | MI | 48602 |
| HALL, RANDALL J | 17256 WOODSIDE LN | | | | THREE RIVERS | MI | 49093-8327 |
| HALL, RANDALL J | 5166 PIERCE RD NW | | | | WARREN | OH | 44481-9309 |
| HALL, RANDOLPH | 4055 HICKORY ST | | | | INKSTER | MI | 48141-2915 |
| HALL, RANDY | 3846 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109-4404 |
| HALL, RANDY E | 6841 STATE ROAD 144 | | | | GREENWOOD | IN | 46143-8661 |
| HALL, RANDY L | 2347 BASTEAN RD | | | | WENTZVILLE | MO | 63385-2205 |
| HALL, RANDY S | 2111 S SILVER ISLAND RD | | | | COVINGTON | IN | 47932-8052 |
| HALL, RANDY W | 10217 WESTLAKE ST | | | | TAYLOR | MI | 48180-3267 |
| HALL, RAVIS G | PO BOX 92 | | | | MILL SPRING | MO | 63952-0092 |
| HALL, RAVON | 1578 NW 28TH AVE | | | | CAPE CORAL | FL | 33993-4813 |
| HALL, RAY B | 9248 ANTIOCH RD | | | | OVERLAND PARK | KS | 66212-3227 |
| HALL, RAY D | PO BOX 373 | | | | DONIPHAN | MO | 63935-0373 |
| HALL, RAYMOND A | 1304 W MAPLE ST | | | | LANSING | MI | 48915-2136 |
| HALL, RAYMOND C | 7443 E BOSAGA WAY | | | | MESA | AZ | 85208-1232 |
| HALL, RAYMOND C | 4845 ROSS DR | | | | WATERFORD | MI | 48328-1045 |
| HALL, RAYMOND F | 2041 LAS PALMAS CIR | | | | ORLANDO | FL | 32822-7952 |
| HALL, RAYMOND L | 4681 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| HALL, RAYMOND T | 1275 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9501 |
| HALL, REBA J | 23063 E COLONIAL DR | | | | CHRISTMAS | FL | 32709-9762 |
| HALL, REBECCA J | 909 SALLY CIR | | | | WICHITA FALLS | TX | 76301-7230 |
| HALL, REGINA A | 15930 HACKETT ST | | | | DETROIT | MI | 48227-1811 |
| HALL, REGINALD D | PO BOX 70624 | | | | NASHVILLE | TN | 37207-0624 |
| HALL, REGINALD J | 7521 N HIWASSEE RD | | | | JONES | OK | 73049-6204 |
| HALL, RENARD | 23651 MARLOW ST | | | | OAK PARK | MI | 48237-1957 |
| HALL, RETA M | 628 FAIRBROOK ST | | | | NORTHVILLE | MI | 48167-1305 |
| HALL, RHONDA J | 239 N NEW JASPER STATION RD | | | | XENIA | OH | 45385-9624 |
| HALL, RICHARD | 1037 GARDEN AVE | | | | NIAGARA FALLS | NY | 14305-2448 |
| HALL, RICHARD A | 318 LENAIN DR | | | | NOKOMIS | FL | 34275-3531 |
| HALL, RICHARD A | 21 RODNEY CT | | | | BEECH GROVE | IN | 46107-2564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, RICHARD A | 5101 W PREAKNESS CT | | | | MUNCIE | IN | 47304-5327 |
| HALL, RICHARD C | 5125 FISHING SITE RD | | | | HILLMAN | MI | 49746-9631 |
| HALL, RICHARD C | 7498 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1833 |
| HALL, RICHARD E | 2195 W YOUNGS RD | | | | GLADWIN | MI | 48624-8701 |
| HALL, RICHARD E | 500 W SUMMIT AVE | | | | WILMINGTON | DE | 19804-1814 |
| HALL, RICHARD E | 556 FLORA ROAD | | | | LEAVITTSBURG | OH | 44430-9619 |
| HALL, RICHARD E | 6330 S STATE ROAD 19 | | | | PERU | IN | 46970-7728 |
| HALL, RICHARD E | 465 RIVARD BLVD | | | | WATERFORD | MI | 48327-2665 |
| HALL, RICHARD E | 1001 RAINIER AVE | | | | ROCHESTER HLS | MI | 48307-3128 |
| HALL, RICHARD J | 13198 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2435 |
| HALL, RICHARD J | 41275 OLD MICHIGAN LOT#1122L | | | | CANTON | MI | 48188 |
| HALL, RICHARD J | 4198 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| HALL, RICHARD K | 1826 CHRISTIAN AVE | | | | TOLEDO | OH | 43613-2904 |
| HALL, RICHARD W | 4202 LEAFWAY CIR | | | | LEESBURG | FL | 34748-7825 |
| HALL, RICHARD W | 2300 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8703 |
| HALL, RICKIE D | 6550 CLARK RD | | | | BATH | MI | 48808-8718 |
| HALL, RICKY W | 4855 SCOTT DR | | | | GREENWOOD | LA | 71033-2313 |
| HALL, RIGEL D | 5608 CARL JORDAN RD | | | | OAKLAND | KY | 42159-8727 |
| HALL, RITA | 4625 WEBBER ST | | | | SAGINAW | MI | 48601-6686 |
| HALL, RITA J | 509 SALEM DR | | | | KOKOMO | IN | 46902-4993 |
| HALL, RITA K | 6050 BELMONT CT | | | | GRAND BLANC | MI | 48439-8683 |
| HALL, RITA L | 988 OAK ST. | APT #3303 | | | LINDENWOLD | NJ | 08021 |
| HALL, RITA M | 222 DUMAIRE | | | | WHITE LAKE | MI | 48383-2697 |
| HALL, RITA M | 222 DUMAIRE ST | | | | WHITE LAKE | MI | 48383-2697 |
| HALL, ROBBIE R | 230 KIRKLEY DR | | | | BROOKLYN | MI | 49230-8975 |
| HALL, ROBERT | 2072 TUDOR CASTLE CIR | | | | DECATUR | GA | 30035-2154 |
| HALL, ROBERT | 561 CRAWFORD RD | | | | MONROE | LA | 71202-8512 |
| HALL, ROBERT A | E 1519 COURTLAND | | | | SPOKANE | WA | 99207 |
| HALL, ROBERT A | 2311 STILLWAGON RD SE | | | | WARREN | OH | 44484-3173 |
| HALL, ROBERT B | PO BOX 426 | | | | NEON | KY | 41840-0426 |
| HALL, ROBERT C | 23 IROQUOIS DR N | | | | FORT MYERS BEACH | FL | 33931-2403 |
| HALL, ROBERT C | 8628 SCHROEDER AVE | | | | BALTIMORE | MD | 21236-2716 |
| HALL, ROBERT C | 2728 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402-9633 |
| HALL, ROBERT C | 1504 7TH AVE | | | | NEW BRIGHTON | PA | 15066-2224 |
| HALL, ROBERT C | 4824 MILLER SOUTH ROAD | | | | BRISTOLVILLE | OH | 44402-9723 |
| HALL, ROBERT D | 237 FOX RIDGE RD | | | | LAKE PLACID | FL | 33852-5290 |
| HALL, ROBERT D | 630 CLEMENT RD | | | | LANSING | MI | 48917-3648 |
| HALL, ROBERT D | 4320 COVEY LN | | | | GRAND BLANC | MI | 48439-9608 |
| HALL, ROBERT D | 4230 BRENDA CT | | | | SAINT HELEN | MI | 48656-9679 |
| HALL, ROBERT E | 7511 SAINT BARON WAY | | | | POWELL | TN | 37849-4996 |
| HALL, ROBERT E | APT 208 | 3900 BURNEWAY DRIVE | | | LANSING | MI | 48911-2766 |
| HALL, ROBERT E | 66527 KUSTER RD | C/O SANDRA L FANNING | | | LENOX | MI | 48050-1749 |
| HALL, ROBERT E | 908 N DEWEY ST | | | | OWOSSO | MI | 48867-1839 |
| HALL, ROBERT E | 6540 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8910 |
| HALL, ROBERT E | 3519 W 80 N | | | | KOKOMO | IN | 46901-3853 |
| HALL, ROBERT E | 303 ELLENHURST DR | | | | ANDERSON | IN | 46012-3742 |
| HALL, ROBERT E | 494 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7270 |
| HALL, ROBERT E | 1341 N STATE ST | | | | GLADWIN | MI | 48624-1661 |
| HALL, ROBERT E | 6996 CLINCH MOUNTAIN RD | | | | LEBANON | VA | 24266-5559 |
| HALL, ROBERT E | 2919 W BROAD ST | | | | COLUMBUS | OH | 43204-2647 |
| HALL, ROBERT E | 4130 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| HALL, ROBERT F | 141 CHESAPEAKE TRCE | | | | WENTZVILLE | MO | 63385-3637 |
| HALL, ROBERT G | 10065 SW 62ND TERRACE RD | | | | OCALA | FL | 34476-8925 |
| HALL, ROBERT G | 37 S MAIN ST | | | | OAKFIELD | NY | 14125-1212 |
| HALL, ROBERT J | P. O. 50273 | | | | BOWLING GREEN | KY | 42102 |
| HALL, ROBERT J | 1311 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, ROBERT J | 6315 MCKENZIE DR | | | | FLINT | MI | 48507-3843 |
| HALL, ROBERT J | 980 WHITESTONE RD | | | | XENIA | OH | 45385-1526 |
| HALL, ROBERT K | 130 E 4TH ST | | | | PINCONNING | MI | 48650-9702 |
| HALL, ROBERT K | 1051 E. MAIN RD #2 | | | | LOUDONVILLE | OH | 44842 |
| HALL, ROBERT L | 37555 US HIGHWAY 264 E | | | | BELHAVEN | NC | 27810-9651 |
| HALL, ROBERT L | 2633 SLATER RD | | | | SALEM | OH | 44460-9526 |
| HALL, ROBERT L | 39785 S BUENA VISTA DR | | | | TUCSON | AZ | 85739-1956 |
| HALL, ROBERT L | 603 RESTON DR | | | | TUSCALOOSA | AL | 35406-2054 |
| HALL, ROBERT L | 69 MALIA WAY | | | | ALEXANDRIA | AL | 36250-5273 |
| HALL, ROBERT L | 9541 S COUNTY ROAD 925 W | | | | KNIGHTSTOWN | IN | 46148-9506 |
| HALL, ROBERT L | 5014 M L KING AVE | | | | FLINT | MI | 48505-3342 |
| HALL, ROBERT L | 13792 MECCA ST | | | | DETROIT | MI | 48227-3025 |
| HALL, ROBERT L | 2885 NEWBERRY | | | | PONTIAC | MI | 48055 |
| HALL, ROBERT L | 510 ORCHARD ST | | | | FAYETTEVILLE | NY | 13066-2124 |
| HALL, ROBERT L | 204 LINDENWOOD DR | | | | LINDEN | MI | 48451-8941 |
| HALL, ROBERT L | 711 S LINCOLN BLVD | | | | MARION | IN | 46953-2525 |
| HALL, ROBERT L | 18 METZLER PL | | | | STIRLING | NJ | 07980-1512 |
| HALL, ROBERT L | 3190 MCLAIN ROAD | | | | CLYDE | MI | 48049-4208 |
| HALL, ROBERT M | 4306 KIRKWOOD DR | | | | SAGINAW | MI | 48638-5882 |
| HALL, ROBERT M | 3548 SHADDICK RD | | | | WATERFORD | MI | 48328-2349 |
| HALL, ROBERT P | 12 MEADOW LN | | | | ITHACA | MI | 48847-1846 |
| HALL, ROBERT P | 3825 RUSHMORE ST | | | | SHREVEPORT | LA | 71119-6313 |
| HALL, ROBERT R | 5511 HARSCHEL DR | | | | TOLEDO | OH | 43623-1723 |
| HALL, ROBERT S | 148 SANFORD DR | | | | FREDERICKSBRG | VA | 22406-1062 |
| HALL, ROBERT W | 1290 SWALLOW LN | | | | FLORISSANT | MO | 63031-3327 |
| HALL, ROBERT W | 403 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1548 |
| HALL, ROBERT W | 1249 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2961 |
| HALL, ROBERT W | 11653 DECATUR DR | | | | WESTMINSTER | CO | 80234-2556 |
| HALL, ROBIN | 9818 CRANE RD | | | | MILAN | MI | 48160-9796 |
| HALL, RODERICK | 526 BIRCHWOOD DR | | | | MONROE | LA | 71203-2208 |
| HALL, RODNEY A | 3969 SIGNAL DR | | | | COLUMBUS | OH | 43232-6381 |
| HALL, ROGER | 300 WALNUT ST BOX 36 | | | | OAKWOOD | OH | 45873 |
| HALL, ROGER | 1741 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6917 |
| HALL, ROGER C | 4120 MIDWAY LN | | | | TUSCALOOSA | AL | 35406-4057 |
| HALL, ROGER D | 1051 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324-5753 |
| HALL, ROGER D | 1485 EVANS RD | | | | JACKSON | OH | 45640-9745 |
| HALL, ROGER E | 2437 RULLA CT | | | | DAYTON | OH | 45439-3054 |
| HALL, ROGER S | 947 CROSBY CT | | | | COLUMBIA | TN | 38401-2472 |
| HALL, ROGER S | 947 CROSBY CT | | | | COLUMBIA | TN | 38401-2472 |
| HALL, ROGER W | 1635 FENNER RD | | | | OWOSSO | MI | 48867-9388 |
| HALL, ROGERS | PO BOX 402 | | | | LIVERPOOL | NY | 13088-0402 |
| HALL, ROLAND D | 2385 CARDIGAN DR | | | | MEMPHIS | TN | 38119-7420 |
| HALL, ROLAND D | 7072 GRANGE HALL RD | | | | HOLLY | MI | 48442-9737 |
| HALL, ROLAND L | 602 CHERRY FORK AVE | | | | LEETONIA | OH | 44431-1277 |
| HALL, ROMES | 12725 WOODMONT AVE | | | | DETROIT | MI | 48227-1215 |
| HALL, ROMES | 17212 VILLAGE DR | | | | REDFORD | MI | 48240-1693 |
| HALL, RONALD C | 7245 11 MILE RD | | | | BENTLEY | MI | 48613-9636 |
| HALL, RONALD C | 625 SHERYL DR | | | | WATERFORD | MI | 48328-2363 |
| HALL, RONALD D | PO BOX 423 | | | | GOODRICH | MI | 48438-0423 |
| HALL, RONALD E | 2038 BURTON AVE | | | | HOLT | MI | 48842-1311 |
| HALL, RONALD G | 2600 W 900 N | | | | ALEXANDRIA | IN | 46001-8256 |
| HALL, RONALD G | 2142 W WOODVIEW DR | | | | MARION | IN | 46952-1569 |
| HALL, RONALD J | 8364 ELLIS CREEK CT | | | | CLARKSTON | MI | 48348-2614 |
| HALL, RONALD K | 786 STONECREST LOOP | | | | CROSSVILLE | TN | 38571-8271 |
| HALL, RONALD L | 5263 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4047 |
| HALL, RONALD L | 5199 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, RONALD L | 7300 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9680 |
| HALL, RONALD L | PO BOX 252 | | | | NEWTON FALLS | OH | 44444-0252 |
| HALL, RONALD L | 9131 TANSEL CT | | | | INDIANAPOLIS | IN | 46234-1371 |
| HALL, RONALD M | 2475 POTTER RD | | | | WIXOM | MI | 48393-1828 |
| HALL, RONNIE | 215 WESLEE WAY APT 27 | | | | HAZARD | KY | 41701-9404 |
| HALL, RONNIE E | 1628 LOUDEN DR | | | | EATON | OH | 45320-1298 |
| HALL, RONNIE L | 100 DEANS CT | | | | UNION | OH | 45322-9779 |
| HALL, RONNIE L | 7855 WIDENER RD | | | | NEW CARLISLE | OH | 45344-7604 |
| HALL, ROSA L | 144 DOBSON LN | RT 8 | | | EASLEY | SC | 29640-8876 |
| HALL, ROSALIE J | PO BOX 5003 | | | | DEARBORN | MI | 48128-0003 |
| HALL, ROSE | 6154 WASHINGTON AVE | | | | BERKELEY | MO | 63134-2243 |
| HALL, ROSE | 29A LAWRENCE DRIVE | | | | WHITE PLAINES | NY | 10603-1336 |
| HALL, ROSE | 29 LAWRENCE DR APT A | | | | WHITE PLAINS | NY | 10603-1336 |
| HALL, ROSE A | 6005 GRACE K DR | | | | WATERFORD | MI | 48329-1326 |
| HALL, ROSE C | APT 106 | 315 PARK AVENUE | | | CRANSTON | RI | 02905-1231 |
| HALL, ROSE M | 6154 WASHINGTON AVE | | | | BERKELEY | MO | 63134-2243 |
| HALL, ROSE M | 6154 WASHINGTON | | | | BERKELEY | MO | 63134-2243 |
| HALL, ROSEMARY A | 8180 KNOX RD | | | | CLARKSTON | MI | 48348-1714 |
| HALL, ROY E | 31 COUNTY ROAD 5591 | | | | POPLAR BLUFF | MO | 63901-7479 |
| HALL, ROY F | 251 WORTHINGTON DR | | | | GERMANTOWN | OH | 45327-8356 |
| HALL, ROY L | PO BOX 153 | | | | HILLSBORO | IN | 47949-0153 |
| HALL, ROY L | 4020 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| HALL, ROY T | PO BOX 423 | | | | CLIO | MI | 48420-0423 |
| HALL, RUBEN | 3730 WOODROW AVE | | | | SHREVEPORT | LA | 71109-4434 |
| HALL, RUBY | 242 HICKORY ST | | | | BUFFALO | NY | 14204-1524 |
| HALL, RUBY L | PO BOX 431908 | | | | PONTIAC | MI | 48343-1908 |
| HALL, RUBY L. | 203 BOBBYS COVE | | | | GEORGETOWN | TX | 78633-1937 |
| HALL, RUFUS | PO BOX 792 | | | | MIO | MI | 48647-0792 |
| HALL, RUNNIE | 1843 LOTUS HILL DR | | | | CINCINNATI | OH | 45240-3313 |
| HALL, RUNNIE | 1843 LOTUSHILL DR | | | | CINCINNATI | OH | 45240-3313 |
| HALL, RUSSELL A | 7337 W HOWE RD | | | | DEWITT | MI | 48820-7814 |
| HALL, RUSSELL D | 533 WOODHAVEN DR | | | | LANSING | MI | 48917-3546 |
| HALL, RUSSELL D | 14710 SPRUCECREEK LN | | | | ORLAND PARK | IL | 60467-7210 |
| HALL, RUSSELL J | 8567 GOODALE AVE | | | | UTICA | MI | 48317-5723 |
| HALL, RUSSELL T | 13315 DUFFIELD RD | | | | BYRON | MI | 48418-9068 |
| HALL, RUTH A | 11074 WILLOW OAK RD | | | | NORWOOD | NC | 28128-8493 |
| HALL, RUTH E | 1501 TWISTING TREE LN | C/O JASON Y HALL | | | MCLEAN | VA | 22101-4120 |
| HALL, RUTH E | 822 DAMIAN ST | | | | VANDALIA | OH | 45377-1114 |
| HALL, RUTH M | 2230 S PATTERSON BLVD APT 85 | | | | KETTERING | OH | 45409-1942 |
| HALL, SABINA J | 2604 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6044 |
| HALL, SABINA J | 2604 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6044 |
| HALL, SADIE B | 14900 COYLE ST | | | | DETROIT | MI | 48227-2684 |
| HALL, SALLY A | 228 S HINCKLEY ST | | | | HOLDENVILLE | OK | 74848-5042 |
| HALL, SAMMIE L | 1152 WOODKREST DR | | | | FLINT | MI | 48532-2221 |
| HALL, SAMUEL A | 3053 SADDLE CREEK DR | | | | GAINESVILLE | GA | 30507-9464 |
| HALL, SAMUEL E | 5769 DORA LN | | | | CLARKSTON | MI | 48348-5117 |
| HALL, SAMUEL R | 1705 CLELAND COURSE | | | | WILMINGTON | DE | 19805-4520 |
| HALL, SANDRA | 958 WATTS CREEK RD | | | | WILLIAMSBURG | KY | 40769-9203 |
| HALL, SANDRA L | 9560 LONE PINE ST | | | | WHITE LAKE | MI | 48386-2743 |
| HALL, SANDRA L | 3597 BEACON DR | | | | PORT CHARLOTTE | FL | 33980-8612 |
| HALL, SANDRA M | 30978 BRAMLEY CIR | | | | NEW HUDSON | MI | 48165-9645 |
| HALL, SANFORD L | 501 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| HALL, SARA | 613 N 14TH ST | | | | MITCHELL | IN | 47446-1039 |
| HALL, SARA | 613 N 14TH ST | | | | MITCHELL | IN | 47446-1039 |
| HALL, SARA E | APT 411 | 317 SYCAMORE GLEN DRIVE | | | MIAMISBURG | OH | 45342-5710 |
| HALL, SARAH R | 6409 SOMMERSET RD | | | | LANSING | MI | 48911-5678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, SARITA E | 6560 N LIBERTY ST | | | | KEITHVILLE | LA | 71047-9220 |
| HALL, SAUNDRA M | 3071 WESPOINTE RD | | | | GREEN BAY | WI | 54313 |
| HALL, SCOTT A | 1706 ELM ST | | | | GRANGER | IA | 50109-9638 |
| HALL, SCOTT M | 1085 E 74TH ST | | | | INDIANAPOLIS | IN | 46240-3011 |
| HALL, SHARON | 8203 WHITECLIFF | | | | GRAND BLANC | MI | 48439-9561 |
| HALL, SHARON | 630 OAK ST LOT 95 | | | | MANSFIELD | OH | 44907-1498 |
| HALL, SHARON | 8203 WHITECLIFT LN | | | | GRAND BLANC | MI | 48439-9561 |
| HALL, SHARON B | PO BOX 622 | | | | ALEXANDRIA | IN | 46001-0622 |
| HALL, SHARON G | 496 ENON CHURCH RD | | | | UNIONVILLE | TN | 37180-8555 |
| HALL, SHARON K | 11865 VENTURA CT | | | | SPRINGDALE | OH | 45246-2432 |
| HALL, SHARON K | 406 EAST PARENT AVENUE | | | | ROYAL OAK | MI | 48067-3754 |
| HALL, SHARON L | 7061 OLD KINGS RD S APT 210 | | | | JACKSONVILLE | FL | 32217-2950 |
| HALL, SHARON R | 935 N PLEASANT WOODS DR | | | | DALLAS | TX | 75217-3524 |
| HALL, SHARON W | 2003 LINCOLN AVE | | | | WILMINGTON | DE | 19808-6111 |
| HALL, SHARRON L | PO BOX 427 | | | | CARYVILLE | TN | 37714-0427 |
| HALL, SHARRON L | 2915 LOUELLA AVE | | | | DAYTON | OH | 45408-2215 |
| HALL, SHARRON Y | 2119 JANES AVE | | | | SAGINAW | MI | 48601-1859 |
| HALL, SHELBY E | 4701 W LEHMAN RD | | | | DEWITT | MI | 48820-9150 |
| HALL, SHERIDAN W | PO BOX 123 | | | | POWDER SPRINGS | GA | 30127-0123 |
| HALL, SHERRY L | 5410 AGUALINDA BLVD | | | | CAPE CORAL | FL | 33914-6880 |
| HALL, SHIRLEY | 2445 HERRINGTON LN SE | | | | RUTH | MS | 39662-9403 |
| HALL, SHIRLEY A | 9625 SKIPJACK CV | | | | FORT WAYNE | IN | 46835-9601 |
| HALL, SHIRLEY A | 3122 PORTAGE | RFD 1 BOX 1546 | | | GRAYLING | MI | 49738 |
| HALL, SHIRLEY A | 3270 ROCHESTER RD | | | | LEONARD | MI | 48367-2410 |
| HALL, SHIRLEY A | 3122 S PORTAGE AVE | RFD 1 BOX 1546 | | | GRAYLING | MI | 49738-7352 |
| HALL, SHIRLEY A | 3846 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109-4404 |
| HALL, SHIRLEY J | PO BOX 628 | | | | HOWARD CITY | MI | 49329-0628 |
| HALL, SHIRLEY J | 2618 W 34TH ST | | | | ANDERSON | IN | 46011-4715 |
| HALL, SIDNEY J | 8560 ANTCLIFF RD | | | | HOWELL | MI | 48855-9332 |
| HALL, SIGRID M | 1394 MILE 6 3/4 N | | | | MERCEDES | TX | 78570-4361 |
| HALL, SIGRID M | RTE 2 BOX 91-C | | | | MERCEDES | TX | 78570-9823 |
| HALL, SIMMEL | 3643 W SANILAC RD | | | | VASSAR | MI | 48768-9506 |
| HALL, STANLEY | G3213 KLEINPELL ST | | | | BURTON | MI | 48529-1080 |
| HALL, STANLEY A | 19100 28 MILE RD | | | | RAY | MI | 48096-3001 |
| HALL, STANLEY C | 8529 HAUSER CT | | | | LENEXA | KS | 66215-4545 |
| HALL, STANLEY D | 9544 E SANDY VISTA DR | | | | SCOTTSDALE | AZ | 85262-1148 |
| HALL, STANLEY R | 3857 REINWOOD DR | | | | DAYTON | OH | 45414-2445 |
| HALL, STEPHEN A | 115 LOGIC CT | | | | DAYTON | OH | 45440-3420 |
| HALL, STEPHEN E | 13326 W 112TH TER | | | | OVERLAND PARK | KS | 66210-3312 |
| HALL, STEPHEN H | 167 BEDFORD DR | | | | BROOKLYN | MI | 49230-9737 |
| HALL, STEPHEN K | 850 GLEN EAGLE DR | | | | TROY | MO | 63379-3577 |
| HALL, STEPHEN M | 38723 NAVAJO CT | | | | ROMULUS | MI | 48174-4074 |
| HALL, STEVE M | 4261 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3078 |
| HALL, STEVE R | 1401B VALLEY VIEW COURT | | | | GRAIN VALLEY | MO | 64029 |
| HALL, STEVEN C | PO BOX 213 | | | | SAINT HELEN | MI | 48656-0213 |
| HALL, STEVEN J | 5179 E 50 S | | | | GREENTOWN | IN | 46936-9102 |
| HALL, STEVEN M | 8509 BOBBY PL | | | | CARLISLE | OH | 45005-4203 |
| HALL, STEVEN S | 8115 BAILEY DR NE | | | | ADA | MI | 49301-9743 |
| HALL, STEWART A | 11865 VENTURA CT | | | | SPRINGDALE | OH | 45246-2432 |
| HALL, SUSAN A | 8231 EDGEWOOD ST | | | | DETROIT | MI | 48213-2169 |
| HALL, SUSAN D | 9624 MASON AVE | | | | BALTIMORE | MD | 21234-2111 |
| HALL, SUSAN E | 6525 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8511 |
| HALL, SUSAN L | 5133 HICKORY CT | | | | SAGINAW | MI | 48603-9661 |
| HALL, SUSAN M | 8 POINT PL | | | | PALM COAST | FL | 32164-6763 |
| HALL, SYDNEY J | 1366 GREENLEAF DR | | | | ROCHESTER HILLS | MI | 48309-1725 |
| HALL, SYLVIA J | 3261 LINCOLN BLVD | | | | DEARBORN | MI | 48124-3500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, SYLVIA J | 3261 LINCOLN ST | | | | DEARBORN | MI | 48124-3500 |
| HALL, T B | 1407 N 10TH ST | | | | SAGINAW | MI | 48601-1157 |
| HALL, T P | 1793 MAURY CITY -CHESTNUT BLUFF | | | | FRIENDSHIP | TN | 38034 |
| HALL, TALTON | 2170 BATES RD | | | | MOUNT MORRIS | MI | 48458-2660 |
| HALL, TAMARA | 5369 GARDENDALE AVE | | | | DAYTON | OH | 45427-2158 |
| HALL, TAYLOR I | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| HALL, TERRANCE A | 7415 ROSEMONT AVE | | | | DETROIT | MI | 48228-5425 |
| HALL, TERRANCE L | 5508 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9790 |
| HALL, TERRY D | 12901 FLORENCE WAKEMAN RD | | | | BERLIN HTS | OH | 44814-9641 |
| HALL, TERRY L | 1218 W MICHIGAN AVE | | | | LANSING | MI | 48915-1724 |
| HALL, TERRY L | 8523 PINE POINT DR | | | | NEWAYGO | MI | 49337-9207 |
| HALL, TERRY L | 4005 HERMAN PL | | | | TOLEDO | OH | 43623-1211 |
| HALL, THELMA | 103 CLAREMOUNT AVE | | | | MONT CLAIR | NJ | 07042 |
| HALL, THELMA L | 3393 SOYLA DRIVE | | | | OCEANSIDE | CA | 92054 |
| HALL, THELMA M | 849 VERNON ODOM BOULEVARD | | | | AKRON | OH | 44307-1455 |
| HALL, THEODORE | 7346 S HARVARD AVE | | | | CHICAGO | IL | 60621-3422 |
| HALL, THERLON L | 18459 FREELAND ST | | | | DETROIT | MI | 48235-2539 |
| HALL, THOMAS A | 2994 BLACKBERRY LN | | | | MARIETTA | GA | 30068-2311 |
| HALL, THOMAS A | 15602 DEF/WMS CO LINE RD | | | | BRYAN | OH | 43506 |
| HALL, THOMAS B | 1203 TRACY ST | | | | OWOSSO | MI | 48867-4067 |
| HALL, THOMAS E | 377 MARLDALE DR | | | | MIDDLETOWN | DE | 19709-1721 |
| HALL, THOMAS E | PO BOX 344 | | | | ROOTSTOWN | OH | 44272-0344 |
| HALL, THOMAS F | 4905 ASHTON CT | | | | MORGANTON | NC | 28655-7851 |
| HALL, THOMAS G | 66 LINDA AVE | | | | FRAMINGHAM | MA | 01701-4061 |
| HALL, THOMAS J | 4998 NW 3RD TER | | | | BOCA RATON | FL | 33431-4767 |
| HALL, THOMAS J | 5133 HICKORY CT | | | | SAGINAW | MI | 48603-9661 |
| HALL, THOMAS K | 10671 WALES LOOP | | | | BONITA SPRINGS | FL | 34135-6685 |
| HALL, THOMAS M | 3046 LOWER RIVER RD NW | | | | GEORGETOWN | TN | 37336-4850 |
| HALL, THOMAS R | 5409 PRINCE RD | | | | HELTONVILLE | IN | 47436-9615 |
| HALL, THOMAS R | 1124 BUCKSKIN TRL | | | | XENIA | OH | 45385-4118 |
| HALL, THOMAS S | 7241 ISLES RD | | | | BROWN CITY | MI | 48416-8628 |
| HALL, THOMAS W | 2974 S BYRNE RD | | | | TOLEDO | OH | 43614-5201 |
| HALL, THOMAS W | PO BOX HC 1 BOX 795 | | | | DEERTON | MI | 49822 |
| HALL, TIMOTHY | 68 PARK DR | | | | GLEN CARBON | IL | 62034-1021 |
| HALL, TIMOTHY A | 321 W LAWRENCE AVE | | | | CHARLOTTE | MI | 48813-1440 |
| HALL, TIMOTHY J | 3101 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9528 |
| HALL, TIMOTHY J | 8690 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9796 |
| HALL, TIMOTHY L | 438 WALNUT ST | | | | MEADVILLE | PA | 16335-4414 |
| HALL, TIMOTHY T | 2013 E CHEYANNE LN | | | | BLOOMINGTON | IN | 47401-4138 |
| HALL, TIMOTHY W | 1168 MERRY RD | | | | WATERFORD | MI | 48328-1235 |
| HALL, TINA L | 5725 THOMPSON RD | | | | FORT WAYNE | IN | 46816-9596 |
| HALL, TINA R | 102 HILLSIDE DR W | | | | BURLESON | TX | 76028-2358 |
| HALL, TIRINA S | 2946 HUTCHINGS ST | | | | KANSAS CITY | KS | 66104-4944 |
| HALL, TOBY M | 4358 N CENTER RD | | | | FLINT | MI | 48506-1442 |
| HALL, TODD H | 2255 WILLOW POND BLVD | | | | SYLVANIA | OH | 43560-8915 |
| HALL, TOMMY | 920 MAPLE AVE | | | | DAYTON | KY | 41074-1418 |
| HALL, TOMMY L | 8262 JACKSON ST | | | | TAYLOR | MI | 48180-2924 |
| HALL, TOMMY L | 712 COUNTY ROUTE 19 | | | | HERMON | NY | 13652-3209 |
| HALL, TONY A | 12591 GRAHAM DR | | | | ORIENT | OH | 43146-9160 |
| HALL, TONY R | 10320 MICHAEL BLVD | | | | PINCKNEY | MI | 48169-9389 |
| HALL, TONYA | 3767 DELRAY LN | | | | NORTHPORT | AL | 35473-2441 |
| HALL, TOOMY R | 19410 WYOMING ST | | | | DETROIT | MI | 48221-1517 |
| HALL, TRACEY O | 38547 RADDE ST | | | | CLINTON TWP | MI | 48036-2953 |
| HALL, TROY L | 27317 COUNTY ROAD 424 | | | | DEFIANCE | OH | 43512-9014 |
| HALL, TRUDY J | 913 FOREST BREEZE PATH | | | | LEESBURG | FL | 34748-7270 |
| HALL, TWYLA D | 4325 SHELLER AVE | | | | DAYTON | OH | 45432-1538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, ULYSSES | 13628 MEYERS RD | | | | DETROIT | MI | 48227-3991 |
| HALL, VALERIA A | 8057 PINEHURST ST | | | | DETROIT | MI | 48204-3157 |
| HALL, VALWORTH E | 867 E CONFEDERATE AVE SE | | | | ATLANTA | GA | 30316-2534 |
| HALL, VALWORTH E | 867 E CONFEDERATE AVE SE | | | | ATLANTA | GA | 30316-2534 |
| HALL, VANESSA | 4524 CITY RD 42 | | | | AKRON | AL | 35441 |
| HALL, VAYARD | 26726 DELTON ST | | | | MADISON HEIGHTS | MI | 48071-3642 |
| HALL, VELMA G | 2840 NEWCUT ROAD | | | | COLUMBIA | TN | 38401-7861 |
| HALL, VENARD | 444 E 4TH ST | | | | FRANKLIN | OH | 45005-2363 |
| HALL, VERA D | 53785 OKEEFE RD | | | | DOWAGIAC | MI | 49047-9465 |
| HALL, VERA D | 53785 O KEEFE RD | | | | DOWAGIAC | MI | 49047-9465 |
| HALL, VERA M | 5948 SAINT REGIS RD | | | | BALTIMORE | MD | 21206-4042 |
| HALL, VERA M | 4609 MORAVIA ROAD | | | | BALTIMORE | MD | 21206 |
| HALL, VERN | 9778 S 700 E | | | | AMBOY | IN | 46911-9218 |
| HALL, VERN D | 11055 N COLDWATER RD | | | | LAKE | MI | 48632-9753 |
| HALL, VERNON | 51430 WILLOW SPRING DR. | | | | MACOMB TWP | MI | 48042 |
| HALL, VERNON F | 18027 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2509 |
| HALL, VERTIS D | 1223 WEST WARREN STREET | | | | MITCHELL | IN | 47446-1238 |
| HALL, VIOLET M | 3008 S SHAWNEE DR APT 136 | | | | BEDFORD | IN | 47421-5278 |
| HALL, VIOLET M | 3008 SHAWNEE DR SOUTH APT 136 | | | | BEDFORD | IN | 47421-5281 |
| HALL, VIRGIE | 144 PASADENA AVE | | | | ELYRIA | OH | 44035 |
| HALL, VIRGIL L | 1114 W WILLOW ST | | | | LANSING | MI | 48915-2254 |
| HALL, VIRGIL L | 6898 W 950 N | | | | MIDDLETOWN | IN | 47356 |
| HALL, VIRGIL M | 841 HESTER AVENUE | | | | RED BAY | AL | 35582 |
| HALL, VIRGIL M | PO BOX 99 | | | | FLORENCE | AL | 35631-0099 |
| HALL, VIRGIL R | 6087 FLICKINGER RD | | | | NEY | OH | 43549-9736 |
| HALL, VIRGIL T | 10718 ROSEANNA DR | | | | NORTHGLENN | CO | 80234-3821 |
| HALL, VIRGINIA D | 40 IRISH HLS | | | | SPRINGBORO | OH | 45066-9516 |
| HALL, VIRGINIA D | 512 E 600 N | C/O PATRICIA M HALL AND THERESA L HALL | | | FORTVILLE | IN | 46040-9510 |
| HALL, VIRGINIA F | 4471 CHERRYTREE LN | | | | FLINT | MI | 48507-3752 |
| HALL, VIRGINIA F | 4471 CHERRYTREE LANE | | | | FLINT | MI | 48507-3752 |
| HALL, VIRGINIA I | 1667 SHERIDAN RD | THE LODGE CABIN #19 | | | NOBLESVILLE | IN | 46062-8723 |
| HALL, VIRGINIA J | 386 SOUTH ST | | | | HARRISON | MI | 48625-9401 |
| HALL, VIRGINIA J | 386 SOUTH ST | | | | HARRISON | MI | 48625-9401 |
| HALL, VIRGINIA L | 578 129TH AVE | | | | SHELBYVILLE | MI | 49344-9554 |
| HALL, VIRGINIA L | 1200 BISSELL AVE APT 202 | | | | RICHMOND | CA | 94801-3154 |
| HALL, VIRGINIA L | 578 129TH AVE | | | | SHELBYVILLE | MI | 49344-9554 |
| HALL, VIRGINIA L | 645 NEIL AVE APT 214 | | | | COLUMBUS | OH | 43215-1638 |
| HALL, VIRGINIA M | RR#1 WHITE RD | | | | PIERSON | MI | 49339 |
| HALL, VIRGINIA N | 34 CASSANDRA DR | | | | NILES | OH | 44446-2033 |
| HALL, VIRGINIA R | 134 WALTON NICHOLSON RD | | | | WALTON | KY | 41094-9705 |
| HALL, WALLACE E | 6805 PLAYFIELD DR | | | | COLUMBUS | GA | 31907-4572 |
| HALL, WALLACE T | 12162 JEFFERS LN | | | | FENTON | MI | 48430-2456 |
| HALL, WALTER C | 13450 ROSEDALE ST | | | | SOUTHGATE | MI | 48195-1733 |
| HALL, WALTER F | 2057 KNIGHT CT A-36 | | | | COLLEGE PARK | GA | 30349 |
| HALL, WALTER J | 29824 MATTHEW ST | | | | WESTLAND | MI | 48186-5135 |
| HALL, WALTER M | 1719 HUFFMAN AVE | | | | DAYTON | OH | 45403-3109 |
| HALL, WANDA M | 5671 COUNTY ROAD 59 RT #1 | | | | MOUNT GILEAD | OH | 43338 |
| HALL, WANDA M | 5671 COUNTY ROAD 59 RT #1 | | | | MT. GILEAD | OH | 43338-9799 |
| HALL, WARREN M | 242 SALMON CREEK DR | C/O KAREN H STRAUSS | | | HILTON | NY | 14468-9521 |
| HALL, WAYNE | PO BOX 205 | | | | CLAWSON | MI | 48017-0205 |
| HALL, WAYNE A | 91 ROCKINGHAM RD | | | | LONDONDERRY | NH | 03053-2211 |
| HALL, WAYNE A | 5 E EGLIN BLVD | | | | LONDONDERRY | NH | 03053 |
| HALL, WAYNE E | 1203 GRAND AVE | | | | GRAND HAVEN | MI | 49417-2751 |
| HALL, WAYNE H | 119 8TH AVE | | | | HAWTHORNE | NJ | 07506-1614 |
| HALL, WAYNE H | 3126 AUBURN ROAD | | | | INDIANAPOLIS | IN | 46224-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, WELLES W | 10357 E ELK LAKE DR | | | | RAPID CITY | MI | 49676-9693 |
| HALL, WENDELL G | 4169 N.M30 | | | | GLADWIN | MI | 48624 |
| HALL, WENDELL L | 1250 RIVER RD | | | | TITUSVILLE | NJ | 08560-1603 |
| HALL, WENDELL M | 5691 ELM RD | | | | OLIVET | MI | 49076-9685 |
| HALL, WENDELL S | 4419 NORRIS MILL RD SW | | | | DECATUR | AL | 35603-4737 |
| HALL, WENDY B | 394 PORTA ROSA CIR | | | | ST AUGUSTINE | FL | 32092-4759 |
| HALL, WILBUR R | 309 N WALNUT ST | | | | LA MONTE | MO | 65337-1031 |
| HALL, WILLA D | PO BOX 562 | | | | DOTHAN | AL | 36303 |
| HALL, WILLARD | 10434 SUGARDALE ST | | | | HARRISON | OH | 45030-1734 |
| HALL, WILLARD E | 194 WATERFORD CT | | | | AVON | IN | 46123-1281 |
| HALL, WILLARD F | 897 OLIVE ST | | | | OXFORD | MI | 48371-5068 |
| HALL, WILLARD H | 55 ELM HILL DR | | | | DAYTON | OH | 45415-2918 |
| HALL, WILLARD L | 1047 THORNTON RD | | | | HOUSTON | TX | 77018-3257 |
| HALL, WILLIAM | 1975 OTIS AVE | | | | WARREN | MI | 48091-2132 |
| HALL, WILLIAM A | 2202 MEADOW WAY | | | | ANDERSON | IN | 46012-9449 |
| HALL, WILLIAM A | PO BOX 57064 | | | | ATLANTA | GA | 30343-1064 |
| HALL, WILLIAM A | 23 SOUTH ST | | | | BELFAST | NY | 14711-8712 |
| HALL, WILLIAM C | 1345 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1610 |
| HALL, WILLIAM C | 38 RAINWATER LN | | | | DALLAS | GA | 30157-1095 |
| HALL, WILLIAM C | PO BOX 995 | | | | SPRING HILL | TN | 37174-0995 |
| HALL, WILLIAM D | 2146 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| HALL, WILLIAM D | 407 S FULTON AVE | | | | MOUNT VERNON | NY | 10553-1717 |
| HALL, WILLIAM D | 2500 SE 176TH AVE | | | | SILVER SPRINGS | FL | 34488-6244 |
| HALL, WILLIAM E | 4011 NW 17TH PL | | | | GAINESVILLE | FL | 32605-3564 |
| HALL, WILLIAM E | 8072 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| HALL, WILLIAM F | 809 FRANCIS DR | | | | ANDERSON | IN | 46013-1617 |
| HALL, WILLIAM H | PO BOX 286 | | | | RIPLEY | OH | 45167-0286 |
| HALL, WILLIAM H | 20227 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2970 |
| HALL, WILLIAM H | 1630 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-2924 |
| HALL, WILLIAM J | 35807 CANDLEWOOD DRIVE | | | | STERLING HTS | MI | 48312-4125 |
| HALL, WILLIAM J | 506 N CASS AVE | | | | VASSAR | MI | 48768-1423 |
| HALL, WILLIAM K | 658 HARMONY CHURCH RD | | | | GILLSVILLE | GA | 30543-3204 |
| HALL, WILLIAM M | 447 EASTSIDE DR | | | | DACULA | GA | 30019-1451 |
| HALL, WILLIAM M | 3404 LYNCHESTER RD | | | | BALTIMORE | MD | 21215-7413 |
| HALL, WILLIAM P | 7773 OLD DAYTON RD | | | | DAYTON | OH | 45427-1412 |
| HALL, WILLIAM R | 18 LITTLE VALLEY RD | | | | CARTERSVILLE | GA | 30121-1932 |
| HALL, WILLIAM R | 947 W ASH ST | | | | MASON | MI | 48854-1415 |
| HALL, WILLIAM R | 501 CHILSON AVE | | | | LANSING | MI | 48906-3349 |
| HALL, WILLIAM R | 2885 NEWBERRY RD | | | | WATERFORD | MI | 48329-2351 |
| HALL, WILLIAM R | 865 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9442 |
| HALL, WILLIAM R | 4885 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9786 |
| HALL, WILLIAM R | 137 N HIGHLAND ST | | | | DEARBORN | MI | 48128-1633 |
| HALL, WILLIAM T | 2119 JANES AVE | | | | SAGINAW | MI | 48601-1859 |
| HALL, WILLIE B | 3056 DELORES ST | | | | SAGINAW | MI | 48601-6131 |
| HALL, WILLIE B | 426 N JACKSON ST | | | | DANVILLE | IL | 61832-4618 |
| HALL, WILLIE G | 2191 HIDDEN ACRES RD | | | | MONTEREY | TN | 38574-3349 |
| HALL, WILLIE J | 4230 BREAZEALE ST | | | | JACKSON | MS | 39209-2735 |
| HALL, WILLIE J | 26925 LEROY ST | | | | TAYLOR | MI | 48180-4814 |
| HALL, WILLIE M | 6273 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| HALL, WILLMON J | 2804 22ND AVE | | | | NORTHPORT | AL | 35476-3841 |
| HALL, WILMA | 1850 CHELAN ST | | | | FLINT | MI | 48503 |
| HALL, WILMA J | 3844 ADDISON AVE | | | | DAYTON | OH | 45405-5129 |
| HALL, WILMA M | 300 WALNUT ST BOX 36 | | | | OAKWOOD | OH | 45873-0036 |
| HALL, WILMA MAY | 300 WALNUT ST BOX 36 | | | | OAKWOOD | OH | 45873 |
| HALL, WILSON | 5932 FREEMAN AVE | | | | KANSAS CITY | KS | 66102-1235 |
| HALL, WILSON R | 29140 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034-4601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, WINFORD L | 512 W 4TH ST | | | | OCILLA | GA | 31774-1408 |
| HALL, WINONA | PO BOX 424 | | | | TIPP CITY | OH | 45371-0424 |
| HALL, WINSTON | 3952 BRONXWOOD AVE | | | | BRONX | NY | 10466-4504 |
| HALL, WOODROW W | 1095 ROYALTON DRIVE | | | | VANDALIA | OH | 45377-3222 |
| HALL, YOLANDA A | 31457 MOUND RD APT C | | | | WARREN | MI | 48092-1650 |
| HALL, YVONNE A | 5361 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1129 |
| HALL, YVONNE B | 191 W KENNETT RD APT 303 | | | | PONTIAC | MI | 48340 |
| HALL, YVONNE B | 191 W KENNETT RD APT 303 | | | | PONTIAC | MI | 48340-2680 |
| HALL, YVONNE M | 618 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-2737 |
| HALL, YVONNE N | 18681 MIDDLESEX AVE | | | | LATHRUP VLG | MI | 48076-4419 |
| HALL, YVONNE R | 6390 OUTER LOOP DR | | | | CUSTER | MI | 49405-8707 |
| HALL, ZERLENE D | 2554 STATE HWY 81 | | | | PONCE DELEON | FL | 32455 |
| HALL-BROOKS, KIMBERLY E | 1001 LEXINGTON AVE | | | | DAYTON | OH | 45402-5606 |
| HALL-CHRISTEIN, LILLIAN A | 5817 DORA LN | | | | CLARKSTON | MI | 48348-5119 |
| HALL-COPHER, STELLA MARIE | 5070 FLORENTINE CT | | | | SPRING HILL | FL | 34608-2601 |
| HALL-HOBSON, MARY B | 4221 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1432 |
| HALL-HYNSON, SHIRLEY L | 24782 ASHLEY CT | | | | REDFORD | MI | 48239-2623 |
| HALL-JENKINS, MARSHA K | 1059 MARIAN CT | | | | GROSSE POINTE WOODS | MI | 48236-1254 |
| HALL-LAPPO, PAMELA D | 26705 POPLAR DR | | | | NEW BOSTON | MI | 48164-9198 |
| HALL-MARSHELL, ELIZABETH G | 9915 SUFFOLK DR | | | | LITTLE ROCK | AR | 72204-4272 |
| HALL-PAPINEAU, LOUANN | 26448 SIBLEY RD | | | | ROMULUS | MI | 48174-9221 |
| HALL-RAYLE, VICKIE L | PO BOX 279 | | | | CONTINENTAL | OH | 45831-0279 |
| HALL-RAYLE, VICKIE L | 724 E 2ND ST | | | | OTTAWA | OH | 45875 |
| HALL-ROWAN, BARBARA J | 43133 ROUTE 20 E. | | | | OBERLIN | OH | 44074 |
| HALL-RYANS, ANGELINE | 409 S 31ST ST | | | | SAGINAW | MI | 48601-6434 |
| HALL-TUCKER, THERESA A | 7879 NW ROANRIDGE RD APT E | | | | KANSAS CITY | MO | 64151-5245 |
| HALLA JR, LESTER F | 1409 SIENNA DR | | | | ARLINGTON | TX | 76002-3668 |
| HALLA JR, WILLIAM J | 213 FERN AVE ROUTE #1 | | | | OXFORD | WI | 53952 |
| HALLA, DONALD R | 7606 N COUNTY ROAD M | | | | EVANSVILLE | WI | 53536-8408 |
| HALLA, LESTER F | 19910 N 146TH WAY | | | | SUN CITY WEST | AZ | 85375-5729 |
| HALLA, MARYANN E | 1409 SIENNA DR | | | | ARLINGTON | TX | 76002-3668 |
| HALLACK JACKSON, KATHERINE G | PO BOX 893 | | | | RAYVILLE | LA | 71269-0893 |
| HALLADA, JAMIE L | 3125 MAPLE GRV | | | | SUAMICO | WI | 54173-8132 |
| HALLADAY, CHARLES E | 3135 HONEYWOOD DR SW | | | | GRANDVILLE | MI | 49418-2066 |
| HALLADAY, KEVIN P | 159 CHAPEL GLEN DR | | | | HAMBURG | NY | 14075-4607 |
| HALLADAY, LEE E | 6771 E T AVE | | | | VICKSBURG | MI | 49097-8361 |
| HALLADAY, MARJORY | 222 N BIRNEY ST | | | | BAY CITY | MI | 48708-6636 |
| HALLAGAN, RICHARD E | 7444 SHERWOOD CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3170 |
| HALLAHAN, DONALD A | 100 ELROD CT | | | | MORAINE | OH | 45418-2986 |
| HALLAHAN, MICHAEL J | 5832 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8632 |
| HALLAK, GEORGE N | 5452 MARION AVE | | | | CYPRESS | CA | 90630-4544 |
| HALLAK, MICHAEL G | 6717 COUNTY ROAD 527 | | | | BURLESON | TX | 76028-1307 |
| HALLAM, BOBBY G | 47 SUNNY SIDE DR | | | | SAINT PETERS | MO | 63376-1962 |
| HALLAM, CONSTANCE L | 225 S HICKORY LN | | | | KOKOMO | IN | 46901-3994 |
| HALLAM, CONSTANCE L | 225 S HICKORY LANE | | | | KOKOMO | IN | 46901-3994 |
| HALLAM, DORIS | 876 DU PRE CT | | | | SAINT PETERS | MO | 63376-2386 |
| HALLAM, LAURA | 10984 LAKESHORE RD W | | | PORT COLBORNE ONTARI CANADA L3K-5V4 | | | |
| HALLAM, NELLIE J | 373 SOUTH CO RD 300 WEST | | | | KOKOMO | IN | 46902-5863 |
| HALLAM, NELLIE J | 373 SOUTH CO RD 300 WEST | | | | KOKOMO | IN | 46902 |
| HALLAM, REGINALD C | 52424 BROOKCREST | | | | SHELBY TWP | MI | 48316-3028 |
| HALLAM, RICHARD D | 225 S HICKORY LN | | | | KOKOMO | IN | 46901-3994 |
| HALLAM, TEDDY R | 799 W ROBERTS AVE | | | | MARION | IN | 46952-1953 |
| HALLAM, TIMOTHY J | 9037 WEST 575 NORTH | | | | MIDDLETOWN | IN | 47356 |
| HALLAMON, TERENCE | PO BOX 252856 | | | | WEST BLOOMFIELD | MI | 48325-2856 |
| HALLAS, BONNIE J | 6126 SPICA DR SE | | | | GRAND RAPIDS | MI | 49508-6691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALLAS, DANIEL C | 3016 MASON MEADOWS DR NE | | | | RIO RANCHO | NM | 87144-8597 |
| HALLAS, RICHARD E | 6421 CHERRYWOOD AVE | | | | JENISON | MI | 49428-9340 |
| HALLAS, WILLIAM P | 21 SOUTHWICK CT | | | | ANN ARBOR | MI | 48105-1409 |
| HALLAUER, BARBARA J | 900 NE 4TH ST | | | | MOORE | OK | 73160-6904 |
| HALLAUER, JAMES E | PO BOX 204 | | | | PRESQUE ISLE | MI | 49777-0204 |
| HALLBERG, APRIL J | 8859 N HOMESTEAD CIR | | | | IRONS | MI | 49644-8909 |
| HALLBERG, DEBORAH A | 1110 BROCKDELL CT | | | | NORCROSS | GA | 30093-4714 |
| HALLBERG, ERIC E | 25340 W 149TH CT | | | | OLATHE | KS | 66061-8531 |
| HALLBERG, JANE | 6408 34TH AVE N | | | | MINNEAPOLIS | MN | 55427-2215 |
| HALLCOX, BILLY R | 169 ELLIS RD | | | | KINGSTON | TN | 37763-6801 |
| HALLDIN, GREGORY | 4315 CHIPPEWA LN | | | | MAPLE PLAIN | MN | 55359-9672 |
| HALLE JR, OSCAR E | 16656 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9530 |
| HALLE, RICHARD L | 25135 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48033-2403 |
| HALLEAD, HEATH A | 12 SOUTHLAWN CT | | | | SAGINAW | MI | 48602-1817 |
| HALLEAD, MERVIN E | 5307 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9266 |
| HALLEAD, TIMOTHY M | 5307 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9266 |
| HALLECK, BRADLEY M | 4668 2 MILE RD | | | | BAY CITY | MI | 48706-2738 |
| HALLECK, CONSTANCE J | 11319 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9689 |
| HALLECK, DAVID M | 28945 PINEHURST DR | | | | CHESTERFIELD | MI | 48051-3650 |
| HALLECK, DONNA J | 1487 S VASSAR RD | | | | DAVISON | MI | 48423-2373 |
| HALLECK, HOWARD A | G-5121 E CARPENTER RD | | | | FLINT | MI | 48506 |
| HALLECK, ORILL D | 1487 S VASSAR RD | | | | DAVISON | MI | 48423-2373 |
| HALLECK, RICHARD G | 21726 ROCKWELL ST | | | | FARMINGTON HILLS | MI | 48336-5747 |
| HALLECK, ROSEMARY A | 1420 TAPADERO TRL | | | | RENO | NV | 89521-7253 |
| HALLECK, VIRGINIA L | 157 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8890 |
| HALLEMEIER, PAUL R | 2928 WESTERLAND CT | | | | SAINT CHARLES | MO | 63301-4211 |
| HALLEN, JOANN H | 1331 FAIRFAX AVE | | | | N TONAWANDA | NY | 14120 |
| HALLENBECK JR, RONALD C | 7460 CHAFFINCH ST | | | | NORTH LAS VEGAS | NV | 89084-3789 |
| HALLENBECK, ANN M | 8780 W CUTLER RD | | | | DEWITT | MI | 48820-8064 |
| HALLENBECK, FRANK L | 6540 MARQUETTE AVE | | | | SAINT LOUIS | MO | 63139-2133 |
| HALLENBECK, JOHN A | 7688 JON SCOTT DR | | | | GRAND LEDGE | MI | 48837-9219 |
| HALLENBECK, LAURA A | 3426 SANDY SHORE DR | | | | METAMORA | MI | 48455-8974 |
| HALLENBECK, LAURA A | 3426 SANDYSHORE DR | | | | METAMORA | MI | 48455 |
| HALLENBECK, MAC G | 2415 KOHLER ST | | | | WATERFORD | MI | 48329-3757 |
| HALLENBECK, NORA M | 205 RENKER RD | | | | LANSING | MI | 48917-2883 |
| HALLENBECK, NORA M | 205 RENKER RD | | | | LANSING | MI | 48917-2883 |
| HALLENBECK, SALLY L | 209 EXMOOR RD | | | | WATERFORD | MI | 48328-3415 |
| HALLENBECK, WILLIAM C | 4617 KRENTAL ST | | | | HOLT | MI | 48842-1115 |
| HALLENDY, CHARLES E | 57447 WINGHAM ST | | | | NEW HAVEN | MI | 48048-2998 |
| HALLENDY, PATRICIA M | 10170 ORCHARD RIDGE CT | | | | HOLLY | MI | 48442-8233 |
| HALLER I I, CHARLES L | 904 WARRIOR RDG | | | | WARRENTON | MO | 63383-2352 |
| HALLER III, WILLIAM D | PO BOX 233 | | | | TENNENT | NJ | 07763-0233 |
| HALLER JR, JAMES W | 11315 BROADSTREET AVE | | | | DETROIT | MI | 48204-1646 |
| HALLER JR, JOHN G | 3154 CYMAR DR | | | | DAYTON | OH | 45434-6370 |
| HALLER, ANTHONY J | 859 SAINT PAUL CHURCH CIR | | | | CAMDEN | SC | 29020-1647 |
| HALLER, BETTY I | 908 N HICKORY ST | | | | SCOTTDALE | PA | 15683-1013 |
| HALLER, BETTY I | 908 NORTH HICKORY ST | | | | SCOTTDALE | PA | 15683-1013 |
| HALLER, BEVERLY ANN | 782 N DETROIT | | | | XENIA | OH | 45385-1961 |
| HALLER, BEVERLY ANN | 782 N DETROIT ST | | | | XENIA | OH | 45385-1961 |
| HALLER, CAROL L | 872 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9696 |
| HALLER, CHARLES F | 13300 MOORISH RD | | | | BIRCH RUN | MI | 48415-8716 |
| HALLER, CHARLES L | 23 COUNTRY LN | | | | WARRENTON | MO | 63383-2722 |
| HALLER, CHARLOTTE | 3325 SHELBY ST | | | | THE VILLAGES | FL | 32162-6643 |
| HALLER, CHERYL J | 17244 WILLIAMS ST. | | | | HOLLY | MI | 48442-9187 |
| HALLER, CHERYL J | 17244 WILLIAMS DR | | | | HOLLY | MI | 48442-9187 |
| HALLER, CRAIG L | 1461 DOUGLAS DR | | | | HARRISON | MI | 48625-9254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALLER, DALE W | 289 DOWNING PL | | | | ENGLEWOOD | OH | 45322-1126 |
| HALLER, DAVID B | 1700 OLD 122 RD | | | | LEBANON | OH | 45036-9000 |
| HALLER, DENNIS L | 1935 SWEET GUM DR | | | | AVON | IN | 46123-7425 |
| HALLER, DONALD E | 6177 HOWE RD | | | | MIDDLETOWN | OH | 45042-9601 |
| HALLER, EARL D | PO BOX 283 | | | | PARSONS | WV | 26287-0283 |
| HALLER, EDWARD R | 5450 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9365 |
| HALLER, EILEEN C | 20221 LINDA DR | | | | EUCLID | OH | 44117-2420 |
| HALLER, ELLEN M | 176 RUSTIC RIDGE APT #3 | | | | CIRCLEVILLE | OH | 43113 |
| HALLER, FRANCES L | 3058 RICHMOND ST | | | | SALT LAKE CTY | UT | 84106-3052 |
| HALLER, GEORGE W | 2429 BAY RIDGE DR | | | | AU GRES | MI | 48703-9484 |
| HALLER, GERALD A | 8046 PAGELS DR | | | | GRAND BLANC | MI | 48439-2452 |
| HALLER, JAMES D | 3525 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |
| HALLER, JAMES F | PO BOX 441 | | | | WEBBERVILLE | MI | 48892-0441 |
| HALLER, JODY G | 614 WEST WOODLAWN ST | | | | OHIO CITY | OH | 45874 |
| HALLER, JODY G | 616 W WOODLAWN ST | | | | OHIO CITY | OH | 45874 |
| HALLER, JOHN A | PO BOX 439 | | | | SANFORD | MI | 48657-0439 |
| HALLER, JUDITH | 420 BLEACKER RD | | | | ROCHESTER | NY | 14609-1622 |
| HALLER, JUDITH | 420 BLEACKER RD | | | | ROCHESTER | NY | 14609-1622 |
| HALLER, LEONA B | 859 SAINT PAUL CHURCH CIR | | | | CAMDEN | SC | 29020-1647 |
| HALLER, MARGARET G | 5918 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1700 |
| HALLER, MARVIN F | 6045 N MAIN ST APT 322 | | | | DAYTON | OH | 45415-3199 |
| HALLER, MARY D | THORNTON PLACE | 2901 SW ARMSTRONG AVE | | | TOPEKA | KS | 66614 |
| HALLER, MARY D | THORNTON PLACE | 2901 SW ARMSTRONG AVE | | | TOPEKA | KS | 66614 |
| HALLER, NORBERT F | 420 BLEACKER RD | | | | ROCHESTER | NY | 14609-1622 |
| HALLER, RHONDA L | 484 REDBUD LN | | | | XENIA | OH | 45385-1757 |
| HALLER, RICHARD H | PO BOX 158 | | | | FREEBURG | MO | 65035-0158 |
| HALLER, RICHARD J | 6740 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7049 |
| HALLER, ROBERT J | 4747 E ALLEN RD | | | | WEBBERVILLE | MI | 48892-9784 |
| HALLER, RUTH M | 247 SNOW AVE | | | | SAGINAW | MI | 48602-3160 |
| HALLER, RUTH M | 247 SNOW | | | | SAGINAW | MI | 48602-3160 |
| HALLER, SALVATORE A | 3301 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-1223 |
| HALLER, SHAWN E | 361 RED ELM LN | | | | BOWLING GREEN | KY | 42101-7532 |
| HALLER, SHIRLEY R | 1010 KEENE DR | | | | LA HABRA | CA | 90631-7150 |
| HALLER, STEVEN F | 1760 PHINNEY LN | | | | HIGHLAND | MI | 48357-3063 |
| HALLER, SUZANNE | 2366 STARLITE DR | | | | SAGINAW | MI | 48603-2545 |
| HALLER, TANYA A. | 329 GORDON AVE | | | | VAN WERT | OH | 45891-2334 |
| HALLER, THOMAS E | 5587 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9611 |
| HALLER, WILLIAM C | 2366 STARLITE DR | | | | SAGINAW | MI | 48603-2545 |
| HALLERAN, AMY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HALLERAN, IAN A | PO BOX 9022 | C/O BUDAORS-GMSE HUNGARY | | | WARREN | MI | 48090-9022 |
| HALLERAN, IOMA Z | 630 INDIANA AVE | | | | MC DONALD | OH | 44437-1807 |
| HALLERAN, ROBERT P | 14709 PATRICK HENRY RD | | | | NORTH FORT MYERS | FL | 33917-9043 |
| HALLERBERG, DOUGLAS W | 9333 VAN KAL RD | | | | MATTAWAN | MI | 49071-8563 |
| HALLET, PATRICIA A | 4N401 ROBERT PENN WARREN CV | | | | SAINT CHARLES | IL | 60175-7772 |
| HALLET, PATRICK E | 2321 FEEDMILL RD | | | | CHAPEL HILL | TN | 37034-2505 |
| HALLETT, BETTY J | 2321 FEEDMILL RD | | | | CHAPEL HILL | TN | 37034-2505 |
| HALLETT, CYNTHIA E | 701 WESTGATE DR | | | | ANDERSON | IN | 46012-9677 |
| HALLETT, CYNTHIA L | 2204 EASTLAND AVE | | | | NASHVILLE | TN | 37206-1767 |
| HALLETT, DEBORAH A | 7395 COWARD RD | | | | BYRON | NY | 14422-9774 |
| HALLETT, DEWAYNE R | 15290 CATALINA WAY | | | | HOLLY | MI | 48442-1102 |
| HALLETT, DOROTHY J | 2412 DUTCH HOLLOW ROAD | | | | AVON | NY | 14414-9710 |
| HALLETT, FRANK D | 4139 JENSOME LN | | | | FRANKLIN | TN | 37064-1163 |
| HALLETT, GARY P | 4520 E HILLCREST DR | | | | MILTON | WI | 53563-9408 |
| HALLETT, JAMES E | 3540 SWAFFER RD | | | | MILLINGTON | MI | 48746-9055 |
| HALLETT, JUDITH A | 97 N MERRIMAC | | | | PONTIAC | MI | 48340 |
| HALLETT, JUDITH A | 97 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALLETT, JUDITH I | 8727 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9038 |
| HALLETT, LINDA M | 1090 5TH STREET | | | | PLAINWELL | MI | 49080-9568 |
| HALLETT, MAURICE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HALLETT, NANCY C | 41 LINCOLN ST | | | | MARLBOROUGH | MA | 01752-2370 |
| HALLETT, PAUL | 1469 LYNCROFT CRESCENT | | | OSHAWA ON L1K2P4 CANADA | | | |
| HALLETT, PAULA J | 35401 ELM ST | | | | WAYNE | MI | 48184-1261 |
| HALLETT, RICHARD A | 2136 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| HALLETT, RICHARD C | 8644 N STONEY CREEK RD | | | | NEWPORT | MI | 48166-9292 |
| HALLETT, RICHARD L | 107 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9462 |
| HALLETT, ROBIN G | 2964 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7771 |
| HALLETT, ROBIN G | 2964 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7771 |
| HALLETT, RUSTY L | 4117 N STATE RD | | | | DAVISON | MI | 48423-8501 |
| HALLETT, STEPHEN M | 3046 N NEWHALL ST | | | | MILWAUKEE | WI | 53211-3226 |
| HALLETT, THEODORE A | 2210 CARPATHIAN DR | | | | WEST BLOOMFIELD | MI | 48324-1305 |
| HALLETT, TONYA M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HALLETT, VIRGINIA M | 2210 CARPATHIAN DR | | | | WEST BLOOMFIELD | MI | 48324-1305 |
| HALLETT, WILLIAM E | 7395 COWARD RD | | | | BYRON | NY | 14422-9774 |
| HALLETT, WILLIAM K | 75 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1536 |
| HALLEY SR, WALTER R | 1525 LAKEWOOD DR | | | | FORT WAYNE | IN | 46819-1331 |
| HALLEY, FAIRBELL J | 2100 S ALLEVA CT | | | | ACCOKEEK | MD | 20607-3254 |
| HALLEY, FAIRBELL J | 2100 S ALLEVA CRT | | | | ACCOKEEK | MD | 20607 |
| HALLEY, JOAN | 8475 W BUCKWOOD CT | | | | HOMOSASSA | FL | 34448-1801 |
| HALLEY, JOHN D | 3396 RETRIEVER RD | | | | COLUMBUS | OH | 43232-7501 |
| HALLEY, LOREN E | 11280 NORMAN RD | | | | BROCKWAY | MI | 48097-4105 |
| HALLEY, MARY E | 440 SANDESTIN DR | | | | WINTER HAVEN | FL | 33884-1319 |
| HALLEY, MICHAEL F | 14 SHERWOOD DR | | | | OXFORD | MA | 01540-2438 |
| HALLFORD, CAROLYN W | 2730 SUMMERFIELD PL | | | | PHENIX CITY | AL | 36867-7348 |
| HALLFORD, JIMMIE | 6 TAMARAC TER | | | | HENDERSONVILLE | NC | 28791-9770 |
| HALLGARTH, LESLIE H | 847 GLEN ECHO DR | | | | ANDERSON | IN | 46012-9737 |
| HALLGARTH, PHILLIP P | 5645 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9508 |
| HALLIBURTON III, JAMES A | 18270 WISCONSIN ST | | | | DETROIT | MI | 48221-2062 |
| HALLIBURTON, CYNTHIA M | 4814 A FARLIN AVENUE | APT # A | | | SAINT LOUIS | MO | 63115 |
| HALLIBURTON, DEREK | 3044 W GRAND BLVD | C/O PRAGUE 3-220 GM BLDG | | | DETROIT | MI | 48202-3009 |
| HALLIBURTON, DORIS K | 301 KENSINGTON CIR | | | | JOHNSON CREEK | WI | 53038-9475 |
| HALLIBURTON, JANNIE | 23071 HARDING ST | | | | OAK PARK | MI | 48237-2446 |
| HALLIBURTON, JANNIE | 23071 HARDING | | | | OAK PARK | MI | 48237-2446 |
| HALLIBURTON, JOHNNIE F | 2988 S EDSEL ST | | | | DETROIT | MI | 48217-1025 |
| HALLIBURTON, KENT | 1297 SANFORD RD | | | | RIPLEY | TN | 38063-7983 |
| HALLIBURTON, LESLIE C | 18270 WISCONSIN ST | | | | DETROIT | MI | 48221-2062 |
| HALLIBURTON, MARC E | 970 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1904 |
| HALLIBURTON, MC CAULEY | 1345 SANFORD RD | | | | RIPLEY | TN | 38063-7983 |
| HALLIBURTON, RICHARD L | 1503 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2717 |
| HALLIBURTON, RONALD E | 1660 WALPOLE WAY | | | | INDIANAPOLIS | IN | 46231-4224 |
| HALLIBURTON, THOMAS R | PO BOX 21275 | | | | INDIANAPOLIS | IN | 46221-0275 |
| HALLIDAY JR, WILLIAM G | 31476 MERRIWOOD PARK DR | | | | LIVONIA | MI | 48152-4232 |
| HALLIDAY, ALICE M | 2152 OGDEN AVE NW | | | | WARREN | OH | 44483-3252 |
| HALLIDAY, BILLY E | 2951 CLAYBURN RD | | | | SAGINAW | MI | 48603-3191 |
| HALLIDAY, CHARLES H | 3150 S CANTON CENTER RD | | | | CANTON | MI | 48188-2453 |
| HALLIDAY, DAVID L | 15771 QUARTZ ST | | | | WESTMINSTER | CA | 92683-7245 |
| HALLIDAY, DOLORES M | 1538 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1612 |
| HALLIDAY, DOUGLAS G | 81 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1137 |
| HALLIDAY, DOUGLAS S | 21 PROVINCE DR | | | | ROCHESTER | NY | 14624-3735 |
| HALLIDAY, EVA | 31476 MERRIWOOD PARK DR | | | | LIVONIA | MI | 48152-4232 |
| HALLIDAY, JOHN C | 2 STABLER CT | | | | NEW CASTLE | DE | 19720-4316 |
| HALLIDAY, PAULINE M | 11950 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1409 |
| HALLIDAY, PAULINE M | 11950 HIGHLAND | | | | MT MORRIS | MI | 48458-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALLIDAY, ROBERT M | 108 ANCHOR CT | | | | HOUGHTON LAKE | MI | 48629-9302 |
| HALLIDAY, STEPHEN M | 1801 MONTCLAIR AVE | | | | FLINT | MI | 48503-5350 |
| HALLIDAY, WALTER H | 1523 FEDERAL AVE | | | | SAGINAW | MI | 48601-1816 |
| HALLIER, BRUCE L | 18300 N AMERICAN AVE | | | | PLATTE CITY | MO | 64079-8308 |
| HALLIFAX, JULIE M | 8414 DALE RD | | | | GASPORT | NY | 14067-9351 |
| HALLIFAX, NORMAN W | 4920 SHADIGEE RD | | | | NEWFANE | NY | 14108-9676 |
| HALLIFAX, ROBERT B | 6148 REGER DR | | | | LOCKPORT | NY | 14094-6304 |
| HALLIGAN, CHRISTINE | 104 HAGER RD | | | | ROCHESTER | NY | 14616-3134 |
| HALLIGAN, CLARENCE D | 9390 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| HALLIGAN, FRED | 10 TUDOR RD | | | | FREEHOLD | NJ | 07728-3115 |
| HALLIGAN, GARY J | 596 COUNTRY MEADOWS TRL | | | | ORTONVILLE | MI | 48462-8685 |
| HALLIGAN, HUBERT P | 7193 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9680 |
| HALLIGAN, M E | 2114 BIRCHWOOD CT | | | | TRAVERSE CITY | MI | 49686-2022 |
| HALLING, BRUCE D | LOT 17 MT PLEASANT | TRAILER PARK | | | MIDDLETOWN | DE | 19709 |
| HALLING, JESSE L | 11536 HICKORY VALLEY DR | | | | SANDY | UT | 84092-5453 |
| HALLING, KENNETH G | 2336 COUNTRYSIDE DR | | | | SPRING HILL | FL | 34606-3616 |
| HALLIWELL, MARGARET | 20 PEDEN TERRACE | | | | KEARNY | NJ | 07032-1641 |
| HALLIWELL, MARGARET | 20 PEDEN TER | | | | KEARNY | NJ | 07032-1641 |
| HALLIWILL SR, JAMES C | 5612 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-8763 |
| HALLIWILL, CHARLES | PO BOX 54 | | | | SCOTT | OH | 45886-0054 |
| HALLIWILL, DE WAYNE L | 3201 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8827 |
| HALLIWILL, DEBORA J | 11635 PRINCE ST | | | | ELM HALL | MI | 48830 |
| HALLIWILL, EDWIN W | 2440 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8822 |
| HALLIWILL, ERNEST D | PO BOX 122 | | | | SUNFIELD | MI | 48890-0122 |
| HALLIWILL, RAYMOND P | 3075 HAGER RD | | | | NASHVILLE | MI | 49073-9762 |
| HALLMAN JR, LAWRENCE M | 40229 WILLIAM DR | | | | STERLING HEIGHTS | MI | 48313-4074 |
| HALLMAN, CLARENCE A | 4591 BENTWOOD DR | | | | BROOKLYN | OH | 44144-2637 |
| HALLMAN, DERRICK R | 9982 WARWICK ST | | | | DETROIT | MI | 48228-1325 |
| HALLMAN, DONNA J | 1483 CENTER PARK DR | | | | MARION | OH | 43302-6582 |
| HALLMAN, DONNA J | 1483 CENTER PARK DR | | | | MARIAN | OH | 43302 |
| HALLMAN, HARRY D | 2026 W FARRAND RD | | | | CLIO | MI | 48420-1827 |
| HALLMAN, JACOB D | 8246 HIGHWAY 302 E | | | | DEVALLS BLUFF | AR | 72041-9839 |
| HALLMAN, JAMES J | THE FOUNTAINS @ CEDAR PARKE | 114 HAYES MILL RD | APT B-132 | | ATCO | NJ | 08004 |
| HALLMAN, JOHN H | 5661 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| HALLMAN, JOHN H | 247 UPCHURCH RD | | | | MCDONOUGH | GA | 30252-5683 |
| HALLMAN, LAWRENCE M | 29632 OAKGROVE ST | | | | ST CLAIR SHRS | MI | 48082-1820 |
| HALLMAN, LEROY C | 606 FULLER ST | | | | ARLINGTON | TX | 76011-7030 |
| HALLMAN, LORETTA M | 268 EDDINGTON BLVD | | | | ROCHESTER HILLS | MI | 48307-3558 |
| HALLMAN, MAE DEAN | HIGHLAND TOWER | 25225 GREENFIELD RD | | | SOUTHFIELD | MI | 48075 |
| HALLMAN, MAE DEAN | HIGHLAND TOWER | 25225 GREENFIELD RD | APT 201 | | SOUTHFIELD | MI | 48075 |
| HALLMAN, MARGARET R | 15598 CRESCENTWOOD AVE | | | | EASTPOINTE | MI | 48021-2330 |
| HALLMAN, NORMA J | 970 COUNTY ROAD 328 | | | | MOULTON | AL | 35650-6948 |
| HALLMAN, RICHARD M | 9120 PETERS RD | | | | CLAY | MI | 48001-4529 |
| HALLMAN, ROBERT L | 2454 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| HALLMAN, ROBERTA M | 2169 CLARENCE AVE | | | | LAKEWOOD | OH | 44107-6225 |
| HALLMAN, RONALD P | 2840 DURUSSEL DR | | | | REESE | MI | 48757-9330 |
| HALLMAN, RUTHERFORD L | 2661 KENWYCK DR | | | | TROY | MI | 48085-3737 |
| HALLMAN, STANLEY J | 9002 MELODY LN | | | | SHREVEPORT | LA | 71118-2417 |
| HALLMAN, STEPHEN D | 7020 PERSHING | | | | WATERFORD | MI | 48327-3924 |
| HALLMAN, THOMAS D | 8000 WINDWOOD BEACH DR | | | | LINDEN | MI | 48451-8800 |
| HALLMAN, VICTOR | 4745 FOCO RD | | | | STANDISH | MI | 48658-9797 |
| HALLMANN, DONALD V | W1599 GOLF VIEW DR | | | | MONTELLO | WI | 53949-8543 |
| HALLMANN, FERN E | W1599 GOLF VIEW DR | | | | MONTELLO | WI | 53949-8543 |
| HALLMANN, KAREN K | 9451 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9307 |
| HALLMANN, LUDMILLA | 35 ANDERSON AVE | | | TORONTO ONTARIO CANADA M5P-1H5 | | | |
| HALLMANN, LUDMILLA | 35 ANDERSON AVE | | | TORONTO ON M5P1H5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALLMANN, MELVIN H | 9451 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9307 |
| HALLMANN, PAUL H | 35 ANDERSON AVE | | | TORONTO ONTARIO CANADA M5P-1H5 | | | |
| HALLMARK, CHRISTOPHER E | 623 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1737 |
| HALLMARK, EDNA B | 1115 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| HALLMARK, EDNA B | 1115 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| HALLMARK, ERNEST J | 34320 ROSSLYN ST | | | | WESTLAND | MI | 48185-3662 |
| HALLMARK, HUSTON F | 1520 E BOCOCK RD | | | | MARION | IN | 46952-8756 |
| HALLMARK, JANICE A | PO BOX 14065 | | | | HALTOM CITY | TX | 76117-0065 |
| HALLMARK, JOHN W | 1935 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| HALLMARK, LELA | 1706 N TENNESSEE BLVD LOT 59 | | | | MURFREESBORO | TN | 37130-1683 |
| HALLMARK, LOIS J | 6015A KANSAS AVENUE CIR | | | | KANSAS CITY | KS | 66111-2133 |
| HALLMARK, NATHAN B | 9426 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| HALLMARK, PATSY | 1520 E BOCOCK RD | | | | MARION | IN | 46952-8756 |
| HALLMARK, RONALD A | 34601 ELMWOOD ST APT 129 | | | | WESTLAND | MI | 48185-8141 |
| HALLMARK, VIRGINIA R | 1614 W ELLIOTT ST | | | | BRECKENRIDGE | TX | 76424-4108 |
| HALLO JR, JOHN | 6859 BRANDYWINE RD | | | | PARMA HEIGHTS | OH | 44130-4607 |
| HALLOCHAK, ANDREW J | 27439 ENGLESIDE ST | | | | FARMINGTON HILLS | MI | 48336-1664 |
| HALLOCK I I I, ARTHUR T | 307 EDISTO ST | | | | COUSHATTA | LA | 71019-8111 |
| HALLOCK JR, CLAIR D | PO BOX 564 | | | | SEBEWAING | MI | 48759-0564 |
| HALLOCK SR, THOMAS V | 500 W UNIVERSITY PKWY APT 14H | | | | BALTIMORE | MD | 21210-3379 |
| HALLOCK, BARBARA E | 5066 NEWTON FALLS RD LOT 1 | | | | RAVENNA | OH | 44266-8796 |
| HALLOCK, BARBARA E | 5066 NEWTON FALLS RD LOT 1 | | | | RAVENNA | OH | 44266-8796 |
| HALLOCK, DALE L | 15 JOHNSON ST | | | | FRANKLINVILLE | NY | 14737-1011 |
| HALLOCK, DAVID A | 14192 BROWNELL RD | | | | BEULAH | MI | 49617-9208 |
| HALLOCK, DAVID F | 194 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1047 |
| HALLOCK, DAVID G | 3312 INNSBROOK DR | | | | ROCHESTER HLS | MI | 48309-1219 |
| HALLOCK, FREDERICK B | PO BOX 434 | | | | LAKE ORION | MI | 48361-0434 |
| HALLOCK, GALE | 9254 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| HALLOCK, GARY L | 7401 COCA COLA SMITH RD | | | | SOUTH FULTON | TN | 38257-7449 |
| HALLOCK, JACQUELINE S | 144 JENNINGS RD | | | | ROSSFORD | OH | 43460-1124 |
| HALLOCK, JOY W | 240 ASHLEY WAY | | | | OXFORD | MI | 48371-4691 |
| HALLOCK, MICHAEL B | 1741 MAHALA ST | | | | OREGON | OH | 43616-3727 |
| HALLOCK, NATALIE | 81 DELAVAN AVE | | | | BEACON | NY | 12508-2011 |
| HALLOCK, RAYMOND V | 720 BROOKSIDE DR | | | | TOMS RIVER | NJ | 08753-5605 |
| HALLOCK, RICHARD S | 537 SILVER CANYON WAY | | | | BREA | CA | 92821-3546 |
| HALLOCK, ROBERT J | 664 MCKENZIE RD | | | | LAKE HELEN | FL | 32744-2107 |
| HALLOF, GORDON A | 9330 CLUBSIDE CIR | | | | SARASOTA | FL | 34238 |
| HALLORAN III, JAMES P | 57519 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3558 |
| HALLORAN JR, LAWRENCE J | 31467 SUNSET DR | | | | BEVERLY HILLS | MI | 48025-5108 |
| HALLORAN, ANTHONY W | 6201 S OAKMONT DR | | | | CHANDLER | AZ | 85249-4017 |
| HALLORAN, BETTY R | 16979 YUCCA RD | | | | APPLE VALLEY | CA | 92307-1145 |
| HALLORAN, DENNIS M | 932 GREAT EGRET CIR SW UNIT A | | | | SUNSET BEACH | NC | 28468-5869 |
| HALLORAN, DONALD F | 70 MOAT LN | | | | HALES LOCATION | NH | 03860-7918 |
| HALLORAN, DONALD W | 5 UNION ST | | | | CLARK | NJ | 07066-1507 |
| HALLORAN, DOUGLAS J | 1503 142ND AVE | | | | DORR | MI | 49323-9402 |
| HALLORAN, EDWARD L | 35 ELM ST | | | | HOPKINTON | MA | 01748-1613 |
| HALLORAN, ELIZABETH B | 1320 WISCONSIN ST | | | | HUDSON | WI | 54016-1861 |
| HALLORAN, JOHN P | 3705 MAPLEWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1421 |
| HALLORAN, KENNETH P | 3811 KIPLING AVE | | | | BERKLEY | MI | 48072-3409 |
| HALLORAN, MICHAEL E | 2302 EUCLID AVE | | | | SYRACUSE | NY | 13224-1810 |
| HALLORAN, MILDRED E | 7436 N BRAEBURN LN | | | | GLENDALE | WI | 53209-2015 |
| HALLORAN, MILDRED E | 7436 N BRAEBURN LANE | | | | GLENDALE | WI | 53209-2015 |
| HALLORAN, MYRTLE J | 730 HOPE ST | | | | PITTSBURGH | PA | 15220-1631 |
| HALLORAN, PATRICE A | 3201 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9383 |
| HALLORAN, PATRICK C | 10811 S KEATING | | | | OAK LAWN | IL | 60453 |
| HALLOS, MICHAEL E | PO BOX 12 | | | | BERLIN CENTER | OH | 44401-0012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALLOWAY, STEVEN | 1012 OAKDALE DR | | | | COLUMBIA | TN | 38401-3093 |
| HALLOWELL, BARBARA A | 428 E 500 S | | | | ANDERSON | IN | 46013-3922 |
| HALLOWELL, BARBARA A | 428 EAST 500 SOUTH | | | | ANDERSON | IN | 46013-3922 |
| HALLOWELL, DAVID W | 443 E 900 S | | | | PENDLETON | IN | 46064-9396 |
| HALLOWELL, ILA F | 6878 PORTAGE AVE | | | | PORTAGE | IN | 46368-2587 |
| HALLOWELL, ILA F | 6878 PORTAGE AVE | | | | PORTAGE | IN | 46368 |
| HALLOWELL, SCOTT W | 12278 SHAFFER RD | | | | SWANTON | OH | 43558-8567 |
| HALLOWELL, SHIRLEY L | 3022 CAMINO GRACIOSA | | | | THOUSAND OAKS | CA | 91360-4547 |
| HALLOWELL, WILLIAM J | 508 E DUDLEY ST | | | | MAUMEE | OH | 43537-3412 |
| HALLS, DONNA L | 421 FREMONT STREET | | | | CARO | MI | 48723-1438 |
| HALLS, LAWRENCE E | PO BOX 533 | | | | BRACEY | VA | 23919-0533 |
| HALLS, MARGARET H | 814 E KEARSLEY ST APT 507 | | | | FLINT | MI | 48503-1959 |
| HALLS, SHANEKA L | 1022 BARGAIN DRIVE | | | | CROSS | SC | 29436-3563 |
| HALLSTRAND, CARL O | 10402 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| HALLSTROM, MARGARET S | 1415 11TH ST APT H | | | | BAKERSFIELD | CA | 93304-1483 |
| HALLUM JR, LYLE O | 9603 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8116 |
| HALLUM, ANN | 5926 AMITY SPRINGS DR | | | | CHARLOTTE | NC | 28212-2607 |
| HALLUM, JANET O | 4309 SHADY LN | | | | WICHITA FALLS | TX | 76309-1427 |
| HALLUM, MITCHELL L | 4442 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3333 |
| HALLUMS, BARBARA A | 1236 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4537 |
| HALLWACHS, DONALD R | 1190 HARRIS DR | | | | LOMPOC | CA | 93436-8327 |
| HALLWOOD, DAWN M. | 143 8TH AVE | | | | FRUITPORT | MI | 49415-8732 |
| HALLWOOD, DIANNE M | 3335 HANLIN RD | | | | MILLINGTON | MI | 48746-9308 |
| HALLWOOD, GREGORY L | 12286 WILLARD RD | | | | MILLINGTON | MI | 48746-9106 |
| HALLWOOD, JOHN A | 6368 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3235 |
| HALLWOOD, KENNETH ARLAND | 11554 CLEARWATER DR | | | | FENTON | MI | 48430-8609 |
| HALLWOOD, LAWRENCE | 3335 HANLIN RD | | | | MILLINGTON | MI | 48746-9308 |
| HALLWOOD, LEON K | 1500 COUNTY ROAD 1 LOT 1 | | | | DUNEDIN | FL | 34698-3925 |
| HALLWOOD, MATTHEW J | 10312 PRESSLER ST | | | | FENTON | MI | 48430-8700 |
| HALM, DAVID M | 3230 MIDLAND RD | | | | SAGINAW | MI | 48603-9688 |
| HALM, DELORES A | 59 ROOSEVELT ST | | | | FREEHOLD | NJ | 07728-7752 |
| HALM, GARY L | 3256 N THOMAS RD | | | | FREELAND | MI | 48623-8870 |
| HALM, IVA M | 1653 PRESIDENTS SQ | | | | LOUISVILLE | OH | 44641-2667 |
| HALM, JEFFERY L | 3470 N THOMAS RD | | | | FREELAND | MI | 48623-8866 |
| HALM, PHILLIP E | 5955 EAST SOUTH PRAIRIE DRIVE | | | | MORRIS | IL | 60450-9406 |
| HALM, ROBERT C | 59 ROOSEVELT ST | | | | FREEHOLD | NJ | 07728-7752 |
| HALM, VICTOR | 1864 W 45TH ST | | | | CLEVELAND | OH | 44102-3406 |
| HALMARK, GERALD R | 6760 MATHER ST | | | | WATERFORD | MI | 48327-3844 |
| HALMEKANGAS, JOHN H | 1025 ROSALIE AVE NW | | | | GRAND RAPIDS | MI | 49504-3720 |
| HALMI, SANDRA B | 4034 BRISTOL DR | | | | TROY | MI | 48085-4809 |
| HALMON, JUANITA | 28 ARDMORE PL | | | | SAGINAW | MI | 48602-3614 |
| HALONEN, ENNID | 156 WOODROW AVE S | | | | BATTLE CREEK | MI | 49015-3044 |
| HALOPULOS, NICHOLAS | 45635 LONE PINE LN | | | | MACOMB | MI | 48044-6057 |
| HALOVICH, AMY L | 114 HIGHWOOD AVE | | | | HENDERSON | NV | 89002-9182 |
| HALPENNY, CLIFFORD L | 8071 MAIN ST TUSCARORA | | | | MOUNT MORRIS | NY | 14510 |
| HALPENNY, JOHN F | PO BOX 185 | | | | PORTAGEVILLE | NY | 14536-0185 |
| HALPENNY, RANDY T | 8071 RT 258 | | | | MOUNT MORRIS | NY | 14510 |
| HALPER, DORIS M. | 12038 ROYCE WATERFORD CIR | | | | TAMPA | FL | 33626-3314 |
| HALPERIN, FERN M | 4577 CAMINO DEL MIRASOL | | | | SANTA BARBARA | CA | 93110-1003 |
| HALPERIN, JUDY A | 4813 DEERMOSS WAY S | | | | JACKSONVILLE | FL | 32217-4783 |
| HALPERN, MURRAY A | 60 YACHT CLUB DR APT 106 | | | | NORTH PALM BEACH | FL | 33408-3938 |
| HALPERT, STUART R | 102 WESTMINSTER RD | | | | SYRACUSE | NY | 13214-1821 |
| HALPIN, CHARLES F | 8521 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3417 |
| HALPIN, CLARICE L | 42 SUNNY LN | | | | MOUNT MORRIS | MI | 48458-2435 |
| HALPIN, DELLA M | 1615 YAUGER RD | | | | MOUNT VERNON | OH | 43050 |
| HALPIN, GRACE A | 5448 BELLE RIVER BLVD | | | | EAST CHINA | MI | 48054-4107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALPIN, HAROLD S | 2146 7 LKS S | | | | WEST END | NC | 27376-9613 |
| HALPIN, HELEN L | 2450 WATKINS LAKE RD | | | | WATERFORD | MI | 48328 |
| HALPIN, HELEN L | 2450 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1470 |
| HALPIN, JOHN | 917 DUCK LAKE RD. | APT 109 | | | HIGHLAND | MI | 48356 |
| HALPIN, KENNETH C | 1650 GRADY RD | | | | CARO | MI | 48723-9566 |
| HALPIN, KENNETH W | 2942 CHRISTIE DR | | | | WEST BRANCH | MI | 48661-9013 |
| HALPIN, LILLIAN I | 66-12 111 STREET APT 1-A | | | | FOREST HILLS | NY | 11375 |
| HALPIN, MARGARET A | 11 SUNSET DR | | | | FRAMINGHAM | MA | 01701-7932 |
| HALPIN, RALPH P | 368 CHELTENHAM DR | | | | DAYTON | OH | 45459-1720 |
| HALSALL, GORDON T | 613 GRANTS TRL | | | | DAYTON | OH | 45459-3121 |
| HALSALL, ROBERT | 61331 WINDWOOD CT | | | | WASHINGTON | MI | 48094-1468 |
| HALSALL, SCOTT M | 8535 LINDA ST | | | | WARREN | MI | 48093-4989 |
| HALSBAND, ADAM J | 1101 COUGAR TRL | | | | CARY | IL | 60013-6060 |
| HALSDORFER, JACOB A | 12405 W ROBERTA LN | | | | PEORIA | AZ | 85383-2546 |
| HALSDORFER, WILLIAM S | 70 SUNSET TER | | | | TONAWANDA | NY | 14150-5560 |
| HALSE, BRETT E | 4150 WELLAND DR | | | | WEST BLOOMFIELD | MI | 48323-1170 |
| HALSE, BRYAN P | 1512 FOUNTAIN VIEW DR | | | | BRIGHTON | MI | 48114-9103 |
| HALSELL, ANTONIO D | 198 FRANKLIN RD | | | | PONTIAC | MI | 48341-2224 |
| HALSELL, EDWARD A | 14643 CLOVERLAWN ST | | | | DETROIT | MI | 48238-1885 |
| HALSELL, HARRISON S | 18956 SANTA ROSA DR | | | | DETROIT | MI | 48221-2249 |
| HALSELL, JAMES R | PO BOX 263 | | | | MIDDLETOWN | IN | 47356-0263 |
| HALSELL, MARY P | 134 KEVIN DR | | | | ANDERSON | IN | 46016-5825 |
| HALSELL, ROY L | 3166 S 600 W | | | | ANDERSON | IN | 46011-9436 |
| HALSELL, ROY L | 3717 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-4212 |
| HALSELL, WILBURN R | 47 W ORCHARD PL | | | | MUNCIE | IN | 47305-2349 |
| HALSEMA, ANTHONY D | 11525 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9258 |
| HALSEMA, BEATRICE R | 884 VILLAGE GREEN | BLDG 8 APT 1082 | | | WATERFORD | MI | 48328 |
| HALSEMA, BEATRICE R | 884 VILLAGE GREEN | BLDG 8 APT 1082 | | | WATERFORD | MI | 48328-2496 |
| HALSEMA, DOROTHY | 35711 WASHINGTON LOOP RD #61 | SHELL CREEK PARK | | | PUNTA GORDA | FL | 33982 |
| HALSEMA, DOROTHY | 35711 WASHINGTON LOOP RD #61 | SHELL CREEK PARK | | | PUNTA GORDA | FL | 33982-9728 |
| HALSEMA, GERALDINE P | 6440 LIVERNOIS RD | | | | TROY | MI | 48098-1504 |
| HALSEMA, RALPH E | 35711 WASHINGTON LOOP RD #61 | SHELL CREEK PARK | | | PUNTA GORDA | FL | 33982 |
| HALSEMA, ZACHARY T | 4610 TACOMA AVE | | | | FORT WAYNE | IN | 46807-2628 |
| HALSETH, MARTIN W | 3216 CALLE NOGUERA | | | | SANTA BARBARA | CA | 93105-2826 |
| HALSEY JR, ALBERT C | 7842 S 1050 E | | | | NEW ROSS | IN | 47968-8029 |
| HALSEY, ALBERT C | 5285 E 800 N | | | | BROWNSBURG | IN | 46112 |
| HALSEY, ALMA L | 2195 S 600 W | | | | ANGOLA | IN | 46703-9670 |
| HALSEY, BRYAN R | 8064 WHITELICK DR | | | | BROWNSBURG | IN | 46112-8451 |
| HALSEY, CHARLES R | 2440 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8849 |
| HALSEY, CHARLOTTE A | 1021 S GREENFIELD RD UNIT 1005 | | | | MESA | AZ | 85206-2654 |
| HALSEY, DARREL W | 2007 E STRATFORD RD | | | | OLATHE | KS | 66062-2309 |
| HALSEY, DAVID E | 6271 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827 |
| HALSEY, DAVID R | 655 N STEWART RD | | | | CHARLOTTE | MI | 48813-8310 |
| HALSEY, DONALD P | 2056 OAK RUN CT | | | | INDIANAPOLIS | IN | 46260-5134 |
| HALSEY, DONALD S | 11126 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| HALSEY, HENRY F | 2616 HICKORY FORK RD | | | | GLOUCESTER | VA | 23061-4031 |
| HALSEY, JACK E | 7579 FIELDSTONE CT | | | | BROWNSBURG | IN | 46112-8306 |
| HALSEY, JAMES L | 609 BROOKWOOD CT | | | | GARDENDALE | AL | 35071-2477 |
| HALSEY, JEFFREY M | 4557 BIGGER RD | | | | KETTERING | OH | 45440-1825 |
| HALSEY, JOHN R | 614 BEERY BLVD | | | | ENGLEWOOD | OH | 45322-3035 |
| HALSEY, JONES A | 6065 6065 E 800 N | | | | BROWNSBURG | IN | 46112 |
| HALSEY, JOSEPH M | 3819 GLENBROOK DR | | | | LANSING | MI | 48911-2114 |
| HALSEY, KARL R | 9671 SPRINGPORT RD | | | | SPRINGPORT | MI | 49284-9323 |
| HALSEY, KATHERINE R | 2146 SILVA COURT | | | | CONLEY | GA | 30288-1732 |
| HALSEY, KENNETH L | 150 LIGHTNER LN | | | | UNION | OH | 45322-2917 |
| HALSEY, KURT S | 828 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALSEY, LA DONNA G | 11056 WILKES | | | | YALE | MI | 48097-3812 |
| HALSEY, LA DONNA G | 11056 WILKES RD | | | | BROCKWAY | MI | 48097-3812 |
| HALSEY, MARIETTA | 1817 PATTERSON RD | | | | DAYTON | OH | 45420-2637 |
| HALSEY, MARK S | 4723 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 |
| HALSEY, MICHAEL T | 11108 WILKES RD | | | | BROCKWAY | MI | 48097-3813 |
| HALSEY, NAOMI | 7579 FIELDSTONE COURT | | | | BROWNSBURG | IN | 46112-8306 |
| HALSEY, PHILIP W | 4427 WHISTLING DUCK LANE | | | | FULSHEAR | TX | 77441-3804 |
| HALSEY, RICK S | 1936 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9390 |
| HALSEY, ROBERT A | 7079 TROY CREST CT | | | | DAYTON | OH | 45424-2610 |
| HALSEY, ROBERT L | 4094 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7802 |
| HALSEY, RONALD H | 5026 PINCH HWY | | | | POTTERVILLE | MI | 48876-9720 |
| HALSEY, SAMUEL P | 9900 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1710 |
| HALSEY, SHAWN R | 123 LIGHTNER LN | | | | UNION | OH | 45322-2915 |
| HALSEY, TERESA S | 9322 HOLIDAY CT | | | | WHITMORE LAKE | MI | 48189-9576 |
| HALSEY, TERRY A | 213 MARTHA AVE | | | | CENTERVILLE | OH | 45458-2435 |
| HALSEY, WILLIAM F | 538 FOREST ST | | | | WESTLAND | MI | 48186-9206 |
| HALSEY, WILLIAM P | 1147 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1916 |
| HALSIG, DENNIS G | 8355 33 MILE RD | | | | BRUCE TWP | MI | 48065-3701 |
| HALSIG, GEOFFREY S | 2216 WINSTON DR | | | | STERLING HEIGHTS | MI | 48310-5839 |
| HALSTEAD JR, GERALD V | 494 105TH AVE | | | | PLAINWELL | MI | 49080-9575 |
| HALSTEAD SR, GERALD V | 977 N 16TH ST | | | | OTSEGO | MI | 49078-9788 |
| HALSTEAD, ADALIA A | PO BOX 1397 | | | | WARREN | MI | 48090-1397 |
| HALSTEAD, ANITA M | 128 NORTHSIDE DR | | | | LITTLE RIVER | SC | 29566-7119 |
| HALSTEAD, ANITA M | 128 NORTHSIDE DR | | | | LITTLE RIVER | SC | 29566-7119 |
| HALSTEAD, CHARLES W | 128 NORTHSIDE DR | | | | LITTLE RIVER | SC | 29566-7119 |
| HALSTEAD, DANIEL J | 4254 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9579 |
| HALSTEAD, DIANA L | 3813 WEST KIPP ROAD | | | | MASON | MI | 48854-9777 |
| HALSTEAD, EVERETT W | 18131 PILOT KNOB RD | | | | FARMINGTON | MN | 55024-9113 |
| HALSTEAD, FLOYD W | 14 SHERMAN RD | | | | MIDDLEPORT | NY | 14105-9791 |
| HALSTEAD, FRANK A | PO BOX 82 | | | | MARBLE HILL | GA | 30148-0082 |
| HALSTEAD, GARY A | 109 PARK LANE CIR | | | | LOCKPORT | NY | 14094-4748 |
| HALSTEAD, GEORGE B | 3025 4TH ST | | | | WAYLAND | MI | 49348-9157 |
| HALSTEAD, GLORIA A | 3440 BIRCH RD | | | | HARRISON | MI | 48625-8057 |
| HALSTEAD, HARVEY C | 5737 GREY ST | | | | NEW PORT RICHEY | FL | 34652-5511 |
| HALSTEAD, IVA G | 100 SOMERBY DR APT 2175 | | | | ALPHARETTA | GA | 30009-8787 |
| HALSTEAD, JAMES D | 3259 EDDY CT | | | | INDIANAPOLIS | IN | 46214-4116 |
| HALSTEAD, JAMES M | 9105 LIKEN RD | | | | SEBEWAING | MI | 48759-9572 |
| HALSTEAD, JAMES R | 31 PARK AVE | | | | HIGHLAND MILLS | NY | 10930-3314 |
| HALSTEAD, JANE E | 8452 CANDLEWOOD RD | | | | LARGO | FL | 33777-2054 |
| HALSTEAD, JOEY L | 415 LONE OAK DR | | | | FARMLAND | IN | 47340-9720 |
| HALSTEAD, JOHN W | 5920 KINYON DR | | | | BRIGHTON | MI | 48116-9574 |
| HALSTEAD, JOHN W | 1086 W STATE RD | | | | LANSING | MI | 48906-1126 |
| HALSTEAD, KIRK J | 4327 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6543 |
| HALSTEAD, LEROY H | 4056 VALLEY HWY R 5 | | | | CHARLOTTE | MI | 48813 |
| HALSTEAD, MARION | 6221 BAYVIEW STATION | | | | NEWFANE | NY | 14108-9702 |
| HALSTEAD, MARION | 6221 BAYVIEW STA | | | | NEWFANE | NY | 14108-9702 |
| HALSTEAD, MARK A | 1225 W NORTHRUP ST | | | | LANSING | MI | 48911-3646 |
| HALSTEAD, MARTHA A | 6511 ASH HILL DR | | | | TUSCALOOSA | AL | 35405-7828 |
| HALSTEAD, MELVIN C | 203 SUNBRIDGE PL | | | | ROSWELL | GA | 30075-3571 |
| HALSTEAD, PAUL D | 4254 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9579 |
| HALSTEAD, RITA | 3800 SOUTH A STREET | APT 207B | | | RICHMOND | IN | 47374 |
| HALSTEAD, ROBERT G | 3801 N 225 W | | | | CRAWFORDSVILLE | IN | 47933-6106 |
| HALSTEAD, ROBERT L | 515 WASHINGTON ST APT 14A | | | | VANCOUVER | WA | 98660-3458 |
| HALSTEAD, RONALD J | 4061 HARMON RD RTE 6 | | | | SAINT JOHNS | MI | 48879 |
| HALSTEAD, RONALD J | 1558 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9777 |
| HALSTEAD, RUSSEL L | 3813 W KIPP RD | | | | MASON | MI | 48854-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALSTEAD, SAM G | 6442 FLUSHING RD | | | | FLUSHING | MI | 48433-2551 |
| HALSTED JR, ASA C | 4210 HARPER RD | | | | MASON | MI | 48854-9531 |
| HALSTED, DAVID L | BOX 95 201 SUMMIT | | | | MUIR | MI | 48860 |
| HALSTED, EDWIN H | 200 OUIDA LN | | | | COLUMBIA | TN | 38401-8925 |
| HALSTED, FRANK D | 1020 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8421 |
| HALSTED, JOSEPH D | 2247 DOANE HWY | | | | CHARLOTTE | MI | 48813-9746 |
| HALSTED, KATHY S | 4210 HARPER RD | | | | MASON | MI | 48854-9531 |
| HALSTED, RYAN N | 706 SHU LAR LN | | | | CLINTON | WI | 53525-9107 |
| HALSTED, TYLER | 5 BELVEDERE PO BOX 1062 | PAKENHAM UPPER VICTORIA 3810 | | PAKENHAM UPPER AUSTRALIA | | | |
| HALSTROM, RICHARD W | 716 MONONGALIA AVE SW | | | | WILLMAR | MN | 56201-3167 |
| HALT I I I, RICHARD J | PO BOX 3843 | | | | YOUNGSTOWN | OH | 44513-3843 |
| HALT JR, WILLIAM T | 24 HERITAGE RD | | | | TONAWANDA | NY | 14150-4426 |
| HALT, CARL L | 193 MAPLE LEAF DR | | | | YOUNGSTOWN | OH | 44515-2229 |
| HALT, FRED J | 6262 W LIBERTY ST | | | | HUBBARD | OH | 44425-1367 |
| HALT, MARY ANN | 193 MAPLE LEAF DR | | | | YOUNGSTOWN | OH | 44515-2229 |
| HALTEMAN, DENISE J | 404 S OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1822 |
| HALTEMAN, FLORENCE L | 1122 LAURA HUFFERD ROAD | | | | ROACH | MO | 65787-6705 |
| HALTEMAN, HOWARD L | 7160 E GRENLUND RD | C/O JOHN C HALTEMAN | | | BANNISTER | MI | 48807-9779 |
| HALTEMAN, JOHN C | 7160 E GRENLUND RD | | | | BANNISTER | MI | 48807-9779 |
| HALTEMAN, KENNETH D | 1122 LAURA HUFFERD RD | | | | ROACH | MO | 65787-6705 |
| HALTEMAN, MARK W | 2375 VERNOR RD | | | | LAPEER | MI | 48446-8374 |
| HALTER, CHARLES E | 2274 OLD HIGHWAY 79 | | | | O FALLON | MO | 63366-1134 |
| HALTER, DAVID M | APT 118 | 17635 HENDERSON PASS | | | SAN ANTONIO | TX | 78232-1574 |
| HALTER, DONALD L | PO BOX 38 | | | | CHINESE CAMP | CA | 95309-0038 |
| HALTER, HELEN R | 3955 MOTORWAY DR | | | | WATERFORD | MI | 48328-3543 |
| HALTER, HERMAN W | 6680 NANAFIELD ST | | | | TEMPERANCE | MI | 48182-1235 |
| HALTER, JUDITH E | 28978 JAMES ST | | | | GARDEN CITY | MI | 48135-2124 |
| HALTER, KENNETH D | 5185 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2006 |
| HALTER, LEROY M | PO BOX 309 | | | | OAKWOOD | OH | 45873-0309 |
| HALTER, RUTH A | 31007 WILLOW BANK AVE | | | | BROOKSVILLE | FL | 34602-7506 |
| HALTER, THOMAS A | 111 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6901 |
| HALTERMAN JR, FRANCIS J | 6324 PIONEER TRL | | | | HIRAM | OH | 44234-9744 |
| HALTERMAN, DAVID C | 1022 CHAD CT | | | | PLAINFIELD | IN | 46168-2381 |
| HALTERMAN, HAROLD D | 445 MEADOWVIEW LN | | | | GREENWOOD | IN | 46142-1280 |
| HALTERMAN, JAMES L | 2777 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-4653 |
| HALTERMAN, MARVIN D | 4150A WRIGHTS FERRY RD | | | | LOUISVILLE | TN | 37777-5138 |
| HALTERMAN, RICHARD M | 122 KIMBALL CORNER RD | | | | SEBAGO | ME | 04029-3310 |
| HALTERMAN, SALLY | 80600 WAHL RD | | | | RICHMOND | MI | 48062 |
| HALTHON, CLYDE B | 7564 JACKSON AVE | | | | WARREN | MI | 48091-4820 |
| HALTHON, THAD B | 2377 NEIBEL STREET | | | | HAMTRAMCK | MI | 48212-2642 |
| HALTINNER JR, JOHN H | 38132 ELSIE STREET | | | | LIVONIA | MI | 48154-4802 |
| HALTOM JR, JAMES W | 6453 BRIGHT MORNING ST | | | | NORTH LAS VEGAS | NV | 89084-2053 |
| HALTOM, CAROLYN A | 4409 E RINKER RD | | | | MOORESVILLE | IN | 46158-6695 |
| HALTOM, GERALD B | 203 REEDY FALLS DR | | | | GREENVILLE | SC | 29605-6422 |
| HALTOM, JAMES D | 2710 E COUNTY ROAD 1050 S | | | | CLOVERDALE | IN | 46120-9140 |
| HALTOM, LOWELL O | 196 E GREENCASTLE RD | | | | MOORESVILLE | IN | 46158-7247 |
| HALTOM, RUBY L | 15432 DOBSON AVE | | | | DOLTON | IL | 60419-2707 |
| HALTOM, RUBY L | 15432 DOBSON AVE | | | | DOLTON | IL | 60419-2707 |
| HALTOM, TAD G | 4409 E RINKER RD | | | | MOORESVILLE | IN | 46158-6695 |
| HALTON JR, ROBERT F | 812 S 400 E | | | | KOKOMO | IN | 46902-9323 |
| HALTON, ANN | 13143 SHERIDAN RD | | | | MONTROSE | MI | 48457 |
| HALTON, ANN MARIE | 6648 E DECATUR ST | | | | MESA | AZ | 85205-6819 |
| HALTON, ANN MARIE | 6648 E DECATUR ST | | | | MESA | AZ | 85205-6819 |
| HALTON, CARNELL P | 10 HUMMINGBIRD LN | | | | AMHERST | NY | 14228-1027 |
| HALTON, LINDA S | 1106 MOCCASIN TRL | | | | KOKOMO | IN | 46902-5433 |
| HALTON, NORMA C | 812 S 400 E | | | | KOKOMO | IN | 46902-9323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALTON, SAM A | 1002 UNIVERSITY DR | | | | PINE BLUFF | AR | 71601-3006 |
| HALUB, LEONARD | 2099 MARYLAND DR | | | | MUSKEGON | MI | 49441-4438 |
| HALUSKA, JANET L | 303 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2562 |
| HALUSKA, JEANETTE M | 10712 S KOLMAR AVE | | | | OAK LAWN | IL | 60453-5349 |
| HALUTICK, MARY L | 6160 BRAMBLEWOOD PL | | | | MENTOR | OH | 44060-3339 |
| HALUTICK, MARY L | 6160 BRAMBLEWOOD | | | | MENTOR | OH | 44060-3339 |
| HALVARSON, MAUDE A | 2263 GREENWOOD RD | | | | LUPTON | MI | 48635-9790 |
| HALVARSON, MAUDE A | 2263 GREENWOOD | | | | LUPTON | MI | 48635-9790 |
| HALVERSON JR, ROY R | 471 DUCHAMP DR | | | | NOKOMIS | FL | 34275-3509 |
| HALVERSON, ARDYTH E | 3422 MIDVALE DR | APT 5 | | | JANESVILLE | WI | 53546 |
| HALVERSON, ARDYTH E | APT 5 | 3422 MIDVALE DRIVE | | | JANESVILLE | WI | 53546-3485 |
| HALVERSON, ARI | 5256 XERXES AVE S | | | | MINNEAPOLIS | MN | 55410-2447 |
| HALVERSON, DAVID A | 319 EAGLE ST | | | | DELAVAN | WI | 53115-3064 |
| HALVERSON, EDWARD K | 624 RICHARD AVE | | | | LANSING | MI | 48917-2751 |
| HALVERSON, ERIC L | 518 N BLACKHAWK ST | | | | JANESVILLE | WI | 53545-2525 |
| HALVERSON, JAMES M | 2521 N CHEVROLET AVE | | | | FLINT | MI | 48504-2843 |
| HALVERSON, JAMES W | 408 HIGHWAY ST | | | | EDGERTON | WI | 53534-1906 |
| HALVERSON, JASON M | 8183 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9749 |
| HALVERSON, JOHN G | 158 MILL RUN LN | | | | SAINT PETERS | MO | 63376-7106 |
| HALVERSON, MARTIN J | 3301 GRANGE HALL RD., APT A-4 | | | | HOLLY | MI | 48442 |
| HALVERSON, NORMA J | 21 SOUTH CLEAR LAKE AVE | | | | MILTON | WI | 53563-1151 |
| HALVERSON, NORMA J | 21 S CLEAR LAKE AVE | | | | MILTON | WI | 53563-1151 |
| HALVERSON, RICHARD A | 1449 ELDORADO DR | | | | OCONOMOWOC | WI | 53066-1775 |
| HALVERSON, ROY L | 7792 RANSOM AVE | | | | NEWAYGO | MI | 49337-9719 |
| HALVERSON, STUART D | 511 TREASURE ISLE DRIVE | | | | MATTAWAN | MI | 49071 |
| HALVERSON, SUSANN K | PO BOX 671 | | | | BURKBURNETT | TX | 76354-0671 |
| HALVORSEN, AGNES | 4220 PARK FOREST DR | | | | FLINT | MI | 48507-2260 |
| HALVORSEN, CAROLE | 5432 YALE AVE | | | | WESTMINSTER | CA | 92683-3418 |
| HALVORSEN, JOHN C | 1420 NORTON AVE | | | | KETTERING | OH | 45420-3338 |
| HALVORSEN, KAREN | 3874 WALNUT AVE | | | | SIMI VALLEY | CA | 93063-1028 |
| HALVORSEN, MARGARET D | 11997 CREEKSTONE WAY | | | | ZIONSVILLE | IN | 46077-9678 |
| HALVORSEN, MARK G | 11997 CREEKSTONE WAY | | | | ZIONSVILLE | IN | 46077-9678 |
| HALVORSEN, STEPHEN L | 791 SANTA RAY AVE | | | | OAKLAND | CA | 94610-1736 |
| HALVORSEN, TERRY A | 4037 W 7TH ST | | | | MARCUS HOOK | PA | 19061-5003 |
| HALVORSEN, WILLIAM M | 21106 FLINTSTONE CREEK RD NE | | | | FLINTSTONE | MD | 21530-1111 |
| HALVORSEN, WILLIAM R | 16744 HILLSIDE PL # 2 | | | | TINLEY PARK | IL | 60477-1932 |
| HALVORSON, ALVIN C | 118 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-3437 |
| HALYAMA, EUGENE L | 42 SUMMIT AVE | | | | NILES | OH | 44446-3630 |
| HALYARD, SHERYL L | 1260 VELTRE CIR SW | | | | ATLANTA | GA | 30311-3108 |
| HAM JR, PAUL H | 1406 SE16TH ST. PLACE | | | | OAK GROVE | MO | 64075 |
| HAM JR, RAYMOND V | 1029 E FIRMIN ST | | | | KOKOMO | IN | 46902-2337 |
| HAM SR, PAUL H | 12207 S BROWN RD | | | | LONE JACK | MO | 64070-9563 |
| HAM, BILLIE R | 695 STATE ROUTE 348 W | | | | SYMSONIA | KY | 42082-9434 |
| HAM, BOBBY K | 1396 JOE HAMPTON RD | | | | LANSING | NC | 28643-8983 |
| HAM, BURNETTE G | 558-O TROY WAY | | | | MONROE | NJ | 08831-1875 |
| HAM, BURNETTE G | 558O TROY WAY | | | | MONROE | NJ | 08831-1875 |
| HAM, CARL D | 3215 ELM ST | | | | TOLEDO | OH | 43608-1958 |
| HAM, CHARLIE | 95 SURREY RUN | | | | WILLIAMSVILLE | NY | 14221-4531 |
| HAM, CHRISTOPHER D | 3841 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1575 |
| HAM, CHRISTY LEE | 6717 WHITE TAIL LN | | | | ARLINGTON | TX | 76002-3545 |
| HAM, DEBORAH L | 5132 KINGSFORD DR | | | | DAYTON | OH | 45426-1926 |
| HAM, DOUGLAS J | 3757 PIUTE DR SW | | | | GRANDVILLE | MI | 49418-1950 |
| HAM, EARL J | 7620 W MOORESTOWN RD | | | | MANTON | MI | 49663-9009 |
| HAM, ELNOR | 4515 LAUREL AVE | | | | SIOUX CITY | IA | 51106-2532 |
| HAM, FRED W | PO BOX 312 | | | | WEST GROVE | PA | 19390-0312 |
| HAM, GARLAND F | 1790 OLD BASE RD | | | | AURORA | TX | 76078-5267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAM, GREGORY F | 1501 S GARNER RD | | | | MILFORD | MI | 48380-4125 |
| HAM, GREGORY L | 357 SCHOOLHOUSE RD | | | | WEST GROVE | PA | 19390-9711 |
| HAM, HENRY B | 1439 GROVECREST DR | | | | ARLINGTON | TX | 76018-1265 |
| HAM, JAMES M | 1323 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6740 |
| HAM, JAMES P | 801 HARTNER ST | | | | HOLLY | MI | 48442-1262 |
| HAM, JENAE L | 201 S HALSEY AVE | | | | HARRISONVILLE | MO | 64701-2623 |
| HAM, JOAN M | 3904 LOTUS DR | | | | WATERFORD | MI | 48329-1390 |
| HAM, KENNETH A | 1915 WALGROVE AVE | | | | LOS ANGELES | CA | 90066-3031 |
| HAM, LOIS S | 1790 OLD BASE RD | | | | AURORA | TX | 76078-5267 |
| HAM, MARDIS E | 105 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4444 |
| HAM, MARVIN H | 21800 E 299TH ST | | | | HARRISONVILLE | MO | 64701-6324 |
| HAM, MARY A | 7620 W MORRESTOWN RD | | | | MANTON | MI | 49663-9009 |
| HAM, MARY M | 11861 RIVER HILLS PARKWAY | | | | ROCKTON | IL | 61072-9432 |
| HAM, MATTHEW | 2556 WINDER DR | | | | FRANKLIN | TN | 37064-4939 |
| HAM, MICHAEL L | 2525 HANNING AVE | | | | ALTADENA | CA | 91001-5255 |
| HAM, MILDRED | PO BOX 61 | | | | CAMPBELL | MO | 63933-0061 |
| HAM, MILDRED | 11041 IVAN AVENUE | | | | SAINT ANN | MO | 63074-2126 |
| HAM, OLEN G | 5532 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |
| HAM, ORETHA V | 1310 RIVER RD. (PVT) | | | | BEULAH | MI | 49617 |
| HAM, RALPH R | 5701 BATAVIA RD | | | | CINCINNATI | OH | 45244-3310 |
| HAM, RICHARD H | 121 URSAL LN | | | | GREENWOOD | IN | 46143-2454 |
| HAM, RUSSELL E | 11041 IVAN AVE | | | | SAINT ANN | MO | 63074-2126 |
| HAM, SALLY L | PO BOX 753 | | | | MORRISTOWN | IN | 46161-0753 |
| HAM, SALLY L | PO BOX 753 | | | | MORRISTOWN | IN | 46161-0753 |
| HAM, SAMUEL J | 33514 TEEGARDEN RD | | | | LISBON | OH | 44432-9458 |
| HAM, SUSAN C | 3733 ORCHARD DR | | | | HIGHLAND | MI | 48356-1953 |
| HAM, THELMA L | 385 DEER STAND RD | | | | PROSPERITY | SC | 29127-7107 |
| HAM, THELMA L | 385 DEER STAND RD | | | | PROSPERITY | SC | 29127-7107 |
| HAM, WALTON W | 1303 N AVENUE L | | | | HASKELL | TX | 79521-3317 |
| HAM, WILMER | 632 THOMPSON | | | | SAGINAW | MI | 48607 |
| HAM, WILMER | 632 THOMPSON ST | | | | SAGINAW | MI | 48607-1657 |
| HAMACHER I I, TRUMAN E | 12 CONCORD ST | | | | MOUNT MORRIS | MI | 48458-3105 |
| HAMACHER, DENNIS H | 3738 WALDON RD | | | | LAKE ORION | MI | 48360-1628 |
| HAMACHER, ISABELLE | 4181 LUCINDA | | | | PRESCOTT | MI | 48756-9367 |
| HAMACHER, RONALD D | G-13417CLIO RD | | | | CLIO | MI | 48420 |
| HAMACHER, RUTH C | 2924 THISTLE COURT | | | | HOLLAND | MI | 49424 |
| HAMACHER, RUTH C | 2924 THISTLE CT | | | | HOLLAND | MI | 49424-7713 |
| HAMACHER, STUART D | 1460 N COATS RD | | | | OXFORD | MI | 48371-3108 |
| HAMAD, ASHRAF I | 13033 DIVERSEY ST | | | | DEARBORN | MI | 48126-1152 |
| HAMADA, KASUMI | PARK CITY MURE MINAMI #219 | 6-25-22, MURE | | MITAKA-SHI TOKYO JAPAN 1810002 | | | |
| HAMADA, YUSO | 1303 W 146TH ST | | | | GARDENA | CA | 90247-2403 |
| HAMADE, BARBARA F | 797 MILLER RD | | | | LAKE ORION | MI | 48362-3660 |
| HAMADE, GHASSAN A | 6946 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-2218 |
| HAMADE, IBRAHIM A | 1049 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2318 |
| HAMADE, JAMES A | 9139 OPORTO ST | | | | LIVONIA | MI | 48150-3924 |
| HAMADEH, NASSER M | 5 CABRI LN | | | | DEARBORN HTS | MI | 48127-3478 |
| HAMADY, BASSAM | 7480 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1430 |
| HAMADY, DONALD RAJAH | PO BOX 722 | | | | FLINT | MI | 48501-0722 |
| HAMADY, JAMIL | 3044 CURTIS DR | | | | FLINT | MI | 48507-1218 |
| HAMADY, LARRY A | 8015 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9773 |
| HAMADY, RAYMOND J | 6814 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8634 |
| HAMADY, SALWA | 7480 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1430 |
| HAMADY, SALWA | 7480 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1430 |
| HAMAKER, BARBARA B | 24 OCOA CT | | | | FORT MYERS | FL | 33912-2170 |
| HAMAKER, KEVIN L | 13122 W HARVEST MOON DR | | | | EVANSVILLE | WI | 53536-8200 |
| HAMAKER, LARRY C | 15275 DEVON GREEN LN | | | | NAPLES | FL | 34110-7953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMALAINEN, KALEVI P | 8601 STANSBURY AVE | | | | PANORAMA CITY | CA | 91402-3212 |
| HAMALIAN, JOHN S | 8345 NW 66TH ST #3153 | | | | MIAMI | FL | 33166 |
| HAMAMA, MANUEL H | 1970 DEVEERE DR | | | | STERLING HTS | MI | 48310-5849 |
| HAMAMA, WAJDI B | 10984 CHARRING CROSS CIR | | | | WHITMORE LAKE | MI | 48189-9398 |
| HAMAMEH, JOSE A | 765 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3354 |
| HAMAMZIS, CHRISTINE S | 506 MOORE DR | | | | CAMPBELL | OH | 44405-1280 |
| HAMAN, DONALD H | 1826 REIS CT | | | | ROCHESTER HLS | MI | 48309-3330 |
| HAMAN, JEFFREY T | 27610 EVELYN AVE | | | | WARREN | MI | 48093-2863 |
| HAMAN, LOUISE M | 3280 WICKLOW | APT 6 | | | SAGINAW | MI | 48603-7413 |
| HAMAN, LOUISE M | 3280 WICKLOW CT APT 6 | | | | SAGINAW | MI | 48603-7413 |
| HAMAN, RANDALL W | 412 BELL ST | | | | CHAPEL HILL | TN | 37034-3240 |
| HAMAN, RONNIE L | 454 CARVER DR | | | | WILMINGTON | DE | 19801-5725 |
| HAMANN JR, LESTER H | 1898 BERKSHIRE DR | | | | GLADWIN | MI | 48624-8645 |
| HAMANN, ARTHUR D | 2767 N SWIFT RD | | | | WHITE HOUSE | TN | 37188-5110 |
| HAMANN, CHARLES H | 19703 21 MILE RD | | | | MACOMB | MI | 48044-2803 |
| HAMANN, DOLORES G | 135 CHANNELSYDE DR | | | | ALGONAC | MI | 48001-1180 |
| HAMANN, DONALD S | 3938 OAK VALLEY CT SW | | | | WYOMING | MI | 49519-3775 |
| HAMANN, DUANE H | 8307 MASON RD | | | | FOWLERVILLE | MI | 48836-9249 |
| HAMANN, ELIZABETH A | 605 PARK CIR | | | | CLIO | MI | 48420-1482 |
| HAMANN, ELIZABETH A | 605 PARK CIRCLE | | | | CLIO | MI | 48420-1482 |
| HAMANN, ELIZABETH L | 1427 OWL LN | | | | JANESVILLE | WI | 53546-2964 |
| HAMANN, ELIZABETH L | 1427 OWL LANE | | | | JANESVILLE | WI | 53546-2964 |
| HAMANN, KENNETH R | 1909 JASON DR | | | | COMMERCE TOWNSHIP | MI | 48382-1261 |
| HAMANN, KIRK F | 114 KINGS PARK DR APT A | | | | LIVERPOOL | NY | 13090-2714 |
| HAMANN, MARILYN M | 5711 SCHENK RD | | | | SANDUSKY | OH | 44870-9313 |
| HAMANN, MARJORIE S | 878 ATLANTIC AVE | | | | ROCHESTER | NY | 14609-7549 |
| HAMANN, MICHAEL A | 42858 YEW ST | | | | LANCASTER | CA | 93536-4869 |
| HAMANN, NORMAN R | 19 FREDRO ST | | | | BUFFALO | NY | 14206-3512 |
| HAMANN, PAUL B | 801 W DALE AVE | | | | CORYDON | IN | 47112-1921 |
| HAMANN, PAUL D | 42 WARR CT | | | | HAMILTON | OH | 45013-2109 |
| HAMANN, RUSSELL E | APT 201 | 3585 AGATE DRIVE | | | SANTA CLARA | CA | 95051-1072 |
| HAMANN, STELLA E | 29338 PALOMINO DR | | | | WARREN | MI | 48093-3552 |
| HAMANN, WILFRIED H | 8337 MASON RD | | | | FOWLERVILLE | MI | 48836-9249 |
| HAMANT, LOUIS R | 6134 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4922 |
| HAMAR, MATTHEW K | 522 N MOREHEAD ST | | | | CHADRON | NE | 69337-2135 |
| HAMAS, JUANITA E. | 925 YOUNGSTOWN-WARREN RD. | APT. P-96 | | | NILES | OH | 44446 |
| HAMBACH III, ROBERT L | 3 ARMS BLVD APT 10 | | | | NILES | OH | 44446-5306 |
| HAMBACH, ROBERT W | 2985 SE KINGSMILL PL | | | | STUART | FL | 34997-4730 |
| HAMBALEK, ORLEAN J | 4573 SILVER HILL DRIVE | | | | GREENWOOD | IN | 46142-9666 |
| HAMBEL, BARBARA O | 10 RIVER POINT DRIVE | | | | PALM COAST | FL | 32137-1537 |
| HAMBEY, KENNET R | 8500 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9202 |
| HAMBEY, KENNET R | 8500 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9202 |
| HAMBLE, GARY A | 214 N LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46224-8518 |
| HAMBLEN, FREIDA E. | PO BOX 5 | | | | LIBERTY MILLS | IN | 46946-0005 |
| HAMBLEN, JACK B | 5201 HARRIS AVE | | | | RAYTOWN | MO | 64133-2332 |
| HAMBLEN, PAUL E | 3366 EVERSON AVE | | | | CINCINNATI | OH | 45209-1813 |
| HAMBLEN, RONALD L | 4180 CANATSEY RD | | | | MARTINSVILLE | IN | 46151-8111 |
| HAMBLEN, STEVEN L | 2020 CRAMERTOWN LOOP | | | | MARTINSVILLE | IN | 46151-8618 |
| HAMBLETON, CHARLOTTE M | 7968 HOILES DR NW | | | | WILLIAMSBURG | MI | 49690-9624 |
| HAMBLETON, GARY J | 3174 BRIXTON DR | | | | GREENWOOD | IN | 46142-9796 |
| HAMBLETON, GRACE M | 7045 FERNBANK AVE | | | | CINCINNATI | OH | 45233-1007 |
| HAMBLETON, GRACE M | 7045 FERNBANK AVE | | | | CINCINNATI | OH | 45233-1007 |
| HAMBLETON, MARK A | 3886 ARLINGTON AVE | | | | HAMILTON | OH | 45015-1902 |
| HAMBLETON, ROLAND L | 1419 WILSHIRE TER | | | | SAINT JOSEPH | MI | 49085-9728 |
| HAMBLETON, WILLIAM R | 3801 GLENBROOK DR | | | | LANSING | MI | 48911-2114 |
| HAMBLETTON, PATRICIA | 202 N LAKE ST | | | | CARLSBAD | NM | 88220-4908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMBLEY, DAMIAN S | 111 WINDY CREST LN | | | | BOYERS | PA | 16020-1305 |
| HAMBLIN, AGATHA S | 6601 MOSES RD | | | | W ALEXANDRIA | OH | 45381-8584 |
| HAMBLIN, ANNA M | 1617 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3170 |
| HAMBLIN, ANNA M | 1617 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3170 |
| HAMBLIN, ARCHIE | PO BOX 485 | | | | WILLIAMSTOWN | KY | 41097-0485 |
| HAMBLIN, ARNOLD | 5606 BARRETT DR | | | | DAYTON | OH | 45431-2212 |
| HAMBLIN, AURELIA Y | 14348 93RD AVE | | | | SEMINOLE | FL | 33776-1903 |
| HAMBLIN, AUSTIN H | 24680 HILLIARD BLVD | | | | WESTLAKE | OH | 44145-3519 |
| HAMBLIN, DANNY R | 5134 SILVERDOME DR | | | | DAYTON | OH | 45414 |
| HAMBLIN, DENNY E | 7459 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2355 |
| HAMBLIN, DONALD | 69 OHIO ST APT 2 | | | | YPSILANTI | MI | 48198-5776 |
| HAMBLIN, DONNA G | 4208 SKELLEY RD | | | | SANTA FE | TN | 38482-3003 |
| HAMBLIN, EDDIE E | 5307 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424-5839 |
| HAMBLIN, FREDERICK G | 11216 STONERIDGE LN | | | | MIDWEST CITY | OK | 73130-1018 |
| HAMBLIN, GAROLD L | 1207 N MAIN ST | | | | SULLIVAN | IN | 47882-9241 |
| HAMBLIN, HUBERT G | 502 W PLAIN ST | | | | EATON RAPIDS | MI | 48827-1444 |
| HAMBLIN, JAMES D | 177 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9390 |
| HAMBLIN, JENNIFER L | 4443 KNOB HILL DR | | | | BELLBROOK | OH | 45305-1428 |
| HAMBLIN, JIM C | 920 E NORTH F ST | | | | GAS CITY | IN | 46933-1331 |
| HAMBLIN, JOHNNIE S | RT 1 P/O BOX 257J | | | | CRESCENT CITY | FL | 32112-9801 |
| HAMBLIN, KAREN S | 4800 LOUDEN RD | | | | WILLIAMSBURG | KY | 40769-6048 |
| HAMBLIN, KEVIN M | 4142 WINTER HUE LN | | | | DAVISON | MI | 48423-8923 |
| HAMBLIN, LARRY M | 4443 KNOB HILL DR | | | | BELLBROOK | OH | 45305-1428 |
| HAMBLIN, MARILYN A. | 905 BROUGH AVE | | | | HAMILTON | OH | 45015-1860 |
| HAMBLIN, MARILYN A. | 905 BROUGH AVENUE | | | | HAMILTON | OH | 45015-1860 |
| HAMBLIN, MELVIN K | 6824 BAKER RD | | | | SOMERVILLE | OH | 45064-9716 |
| HAMBLIN, PATRICIA | 319 LANE RD | | | | PAINT LICK | KY | 40461-8955 |
| HAMBLIN, PAUL H | 2716 HIGHWAY 215 | | | | EVARTS | KY | 40828-6448 |
| HAMBLIN, RICKY L | PO BOX 45 | | | | SANDUSKY | MI | 48471-0045 |
| HAMBLIN, ROBERT C | 6601 MOSES RD | | | | WEST ALEXANDRIA | OH | 45381-8584 |
| HAMBLIN, ROBERT J | 5300 WASHINGTON ST # BLDG 113 | | | | HOLLYWOOD | FL | 33021 |
| HAMBLIN, STELLA P | 6210 WHITES BRIDGE RD | | | | BELDING | MI | 48809-9216 |
| HAMBLIN, THERESA L | 2955 MAIN ST | | | | MACY | IN | 46951-8552 |
| HAMBLIN, TONY C | 2030 KOEHLER AVE | | | | DAYTON | OH | 45414-4618 |
| HAMBLIN, WILBUR L | 8042 WITHERINGTON RD | | | | INDIANAPOLIS | IN | 46268-2053 |
| HAMBLY, CHRISTOPHER S | 1812 CHIMNEY LN APT 2D | | | | KETTERING | OH | 45440-4111 |
| HAMBLY, CYNTHIA J | 6313 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| HAMBORSKY, STEVE | 13 MAIN ST | | | | DOBBS FERRY | NY | 10522-2105 |
| HAMBRICK JR, ALVIN | 8120 BRIDGEWAY CIR APT 1A | | | | FORT WAYNE | IN | 46816-2318 |
| HAMBRICK, CLIFFORD B | 3000 FRIENDSWOOD DR | | | | ARLINGTON | TX | 76013-2032 |
| HAMBRICK, FREDDIE | 777 E AUSTIN AVE | | | | FLINT | MI | 48505-2213 |
| HAMBRICK, GLORIA | 3429 W 111TH PL | | | | INGLEWOOD | CA | 90303-2236 |
| HAMBRICK, GLORIA | 3429 W 111TH PL | | | | INGLEWOOD | CA | 90303-2236 |
| HAMBRICK, HURON E | 430 RUBY FOREST PKWY | | | | SUWANEE | GA | 30024-3929 |
| HAMBRICK, KENNETH W | 3965 ROBERTANN DR | | | | KETTERING | OH | 45420-1062 |
| HAMBRICK, MICHAEL T | 2661 SLOAN ST | | | | FLINT | MI | 48504-3335 |
| HAMBRICK, R BRENAE | 1613 SHANNON DR | | | | MIDWEST CITY | OK | 73130-6734 |
| HAMBRICK, R BRENAE | 1613 SHANNON | | | | MIDWEST CITY | OK | 73130-6734 |
| HAMBRICK, RANDY H | 2604 KEYSPORT LN | | | | CINCINNATI | OH | 45231-1146 |
| HAMBRICK, ROGER L | 1225 GRANADA DR | | | | DESOTO | TX | 75115-8021 |
| HAMBRICK, SAUNDRA E | 12209 SW 140TH ST | | | | AUGUSTA | KS | 67010-8676 |
| HAMBRICK, THELMA | ROUTE 6, BOX 232 | | | | PHILADELPHIA | MS | 39350 |
| HAMBRICK, WILLIAM K | 6600 WAREHAM CT APT 4 | | | | CENTERVILLE | OH | 45459-6925 |
| HAMBRICK, WILLIE D | 6713 DARYLL DR | | | | FLINT | MI | 48505-1954 |
| HAMBRIGHT JR, ERNEST | 1051 LORI ST | | | | YPSILANTI | MI | 48198-6267 |
| HAMBRIGHT, CLARA MAE | 27495 FRANKLIN RD APT 105 | | | | SOUTHFIELD | MI | 48034-8274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMBRIGHT, ELAINE C | 9991 WARD ST | | | | DETROIT | MI | 48227-3736 |
| HAMBRIGHT, MARY Y | 7151 TWIN LAKES RD | | | | PERRYSBURG | OH | 43551-4592 |
| HAMBRIGHT, ROBERT E | 23929 WAKEMAN RD | | | | MENDON | MI | 49072-9593 |
| HAMBRUCH, ISABEL A | 7021 LINCOLN AVE. EXT | | | | LOCKPORT | NY | 14094-6232 |
| HAMBRUCH, ISABEL A | 7021 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6232 |
| HAMBRUCH, ROBERT L | 2612 HOWARD AVE | | | | NEWFANE | NY | 14108-1005 |
| HAMBRUCH, WILBERT E | 351 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1023 |
| HAMBURG, FRED L | 561 CONCORD LN | | | | BOLINGBROOK | IL | 60440-1426 |
| HAMBURG, JAMES A | 29823 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-5740 |
| HAMBURG, JANET S | 114 E CALICO DR | | | | RAYMORE | MO | 64083 |
| HAMBURG, JANET S | 114 E CALICO DR | | | | RAYMORE | MO | 64083-8529 |
| HAMBURGE, MARK E | 361 CLEVELAND AVE N | | | | SAINT PAUL | MN | 55104-5106 |
| HAMBY JR, A L | 8521 N. MOREY RD. RT#3 | | | | MANTON | MI | 49663 |
| HAMBY JR, BOYCE G | 32 MCKEE RD | | | | TIFTON | GA | 31794-1778 |
| HAMBY JR, WILLIAM S | 325 S OAK ST | | | | EATONTON | GA | 31024-1221 |
| HAMBY, ALBERT H | 12345 WALNUT PT W | | | | HAGERSTOWN | MD | 21740-2304 |
| HAMBY, BARBARA SUE | 5345 HAMBY CIR | | | | CUMMING | GA | 30028-5508 |
| HAMBY, BEN F | 3245 S BYERLY RD | | | | FREEDOM | IN | 47431-7058 |
| HAMBY, BETTY A | 171 MOUNTAIN PARK RD | | | | STATE ROAD | NC | 28676-8984 |
| HAMBY, BOYCE R | 11095 E 234TH ST | | | | CICERO | IN | 46034-9461 |
| HAMBY, CHARLES L | 16313 SIENA ST | | | | SUMMERDALE | AL | 36580-4033 |
| HAMBY, DONALD J | 3252 MARS HILL RD NW | | | | ACWORTH | GA | 30101-4050 |
| HAMBY, ELEANOR S | PO BOX 145 | | | | SAINT JAMES | MN | 56081-0145 |
| HAMBY, EULAYLA L | PO BOX 84 | | | | FERGUSON | NC | 28624-0084 |
| HAMBY, EULAYLA L | PO BOX 84 | | | | FERGUSON | NC | 28624-0084 |
| HAMBY, FLOYD K | PO BOX 432 | | | | SUNBRIGHT | TN | 37872-0432 |
| HAMBY, FRANKLIN D | 3387 CRESTWOOD DR | | | | WHITEWATER | WI | 53190 |
| HAMBY, FRANKLIN D | 4261 HAMBY RD | | | | BLAIRSVILLE | GA | 30512-6601 |
| HAMBY, GARY L | PO BOX 636 | | | | FRANKTON | IN | 46044-0636 |
| HAMBY, GEORGE D | PO BOX 245 | | | | STATE ROAD | NC | 28676-0245 |
| HAMBY, GEORGIA | 3245 S BYERLY RD | | | | FREEDOM | IN | 47431-7058 |
| HAMBY, HARRY M | 1065 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9545 |
| HAMBY, JIMMIENELL R | 1640 PIEDMONT LANE | | | | CUMMING | GA | 30040 |
| HAMBY, JIMMIENELL R | 1640 PIEDMONT LN | | | | CUMMING | GA | 30040-9316 |
| HAMBY, JOHN H | 1024 HURON ST | | | | FLINT | MI | 48507-2326 |
| HAMBY, JOHN M | PO BOX 84 | | | | FERGUSON | NC | 28624-0084 |
| HAMBY, JOYCE E | 970 MILL CREEK RD | | | | SUNBRIGHT | TN | 37872-2422 |
| HAMBY, JUNIOR D | 130 N WOODLAND DR | | | | CONWAY | AR | 72032-9162 |
| HAMBY, KENNETH | 2758 DAVID ST | | | | MELVINDALE | MI | 48122-1808 |
| HAMBY, KENNETH E | 15416 FAIRVIEW RD | | | | HAGERSTOWN | MD | 21740-1146 |
| HAMBY, LEE F | 1809 WICKERSHAM DR | | | | KNOXVILLE | TN | 37922-6264 |
| HAMBY, MARY L | 3800 SUMMIT GLEN RD | | | | DAYTON | OH | 45449-3647 |
| HAMBY, OPHELIA | 1834 E 78TH ST | | | | KANSAS CITY | MO | 64132-3453 |
| HAMBY, PHYLLIS W | 156 DOC WINCHESTER RD | | | | STEARNS | KY | 42647-6199 |
| HAMBY, PHYLLIS W | 156 DOC WINCHESTER RD | | | | STEARNS | KY | 42647-6199 |
| HAMBY, RAMONA | 7998 SAYLOR TRL | | | | HIXSON | TN | 37343-1776 |
| HAMBY, RAMONA | 7998 SAYLOR TRAIL | | | | HIXSON | TN | 37343-1776 |
| HAMBY, REUBEN L | 145 LAURA LN | | | | FLORENCE | AL | 35633-5547 |
| HAMBY, RUSSELL | 8064 REFLECTION CT | | | | YPSILANTI | MI | 48197-6222 |
| HAMBY, SCOTT V | 16290 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| HAMBY, STEPHEN C | 823 W 6TH ST | | | | OCILLA | GA | 31774-3601 |
| HAMBY, TRUETT | PO BOX 224921 | | | | DALLAS | TX | 75222-4921 |
| HAMBY, WAYNE I | 44640 STATE HIGHWAY 74 | | | | HEMET | CA | 92544-5562 |
| HAMBY, WILLIAM R | 19100 N HAMBY ST | | | | GASTON | IN | 47342-9087 |
| HAMBY, WILLIE R | 18434 MARK TWAIN ST | | | | DETROIT | MI | 48235-2548 |
| HAMDEN, CARIN L. | 8699 KEY ROYALE LN APT 101 | | | | TAMPA | FL | 33614-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMDEN, DENNIS C | 1805 MARYLAND AVE | | | | FLINT | MI | 48506-4638 |
| HAMDEN, DONALD R | 2117 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3796 |
| HAMDEN, GEORGE W | 340 APRIL LN | | | | ADRIAN | MI | 49221-4429 |
| HAMDEN, KEVIN D | 1391 MORRISON RD | | | | ROSE CITY | MI | 48654-9711 |
| HAMEED, CARITA L | 1123 MADISON AVENUE NORTHWEST | | | | WARREN | OH | 44483-3713 |
| HAMEED, DEBORA L | 51 GRAFTON AVE APT 404 | | | | DAYTON | OH | 45406-5558 |
| HAMEED, HASSAN A | 1151 BANE ST SW | | | | WARREN | OH | 44485-4017 |
| HAMEED, JAMEEL A | 5610 FLEMING RD | | | | FLINT | MI | 48504-7033 |
| HAMEED, LEATRICE V | 1420 4TH DR SW UNIT 1304 | | | | WARREN | OH | 44485-5809 |
| HAMEED, MAHR A | 1123 MADISON AVENUE NORTHWEST | | | | WARREN | OH | 44483-3713 |
| HAMEED, MARYAM T | 17204 ELDAMERE AVE | | | | CLEVELAND | OH | 44128-1524 |
| HAMEED, MARYAM T | 17204 ELDAMERE AVE | | | | CLEVELAND | OH | 44128-1524 |
| HAMEISTER, HELEN M | 20 W SHARLEAR DR | | | | ESSEXVILLE | MI | 48732-1250 |
| HAMEISTER, ROBERT A | 2200 BAYSIDE AVE | | | | PETOSKEY | MI | 49770-8906 |
| HAMEL, BARBARA J | 128 WESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9641 |
| HAMEL, BRUCE F | 34153 MCBRIDE ST | | | | ROMULUS | MI | 48174-3433 |
| HAMEL, CHARLES F | 224 BOSTON ROAD RT 30 | | | | SOUTHBOROUGH | MA | 01772 |
| HAMEL, CHRISTOPHER A | 120 WHITLEY MILL CT | | | | CLEMMONS | NC | 27012-7704 |
| HAMEL, CLAYTON G | 15030 PHEASANT RUN | | | | SOUTHGATE | MI | 48195-7302 |
| HAMEL, DAVID L | 8706 W 950 N | | | | MIDDLETOWN | IN | 47356 |
| HAMEL, EDWARD J | 28 NEWCASTLE DR APT 1 | | | | NASHUA | NH | 03060-5478 |
| HAMEL, EDWARD R | 2130 CHIP DR | | | | LAKE HAVASU CITY | AZ | 86406-7559 |
| HAMEL, FRANK T | 53 NACOMIA DR | | | | MADISON | NH | 03849-5403 |
| HAMEL, GRACE B | 8706 W. CO. RD. 950 N. | | | | MIDDLETOWN | IN | 47356-9376 |
| HAMEL, GRACE B | 8706 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9376 |
| HAMEL, JEROME D | 17681 WAKENDEN | | | | REDFORD | MI | 48240-2250 |
| HAMEL, LEO A | 16351 ROTUNDA DR | APT# 277E | | | DEARBORN | MI | 48120 |
| HAMEL, MARGARET J | 2220 GREEN HERON CT | | | | ORANGE PARK | FL | 32003-8600 |
| HAMEL, MICHAEL L | RR 4 | | | | OTTAWA | OH | 45875 |
| HAMEL, RICHARD D | 19590 PLEASANT VIEW RD | | | | LAKE ANN | MI | 49650-9799 |
| HAMEL, RICHARD P | 9683 SHARON ST | | | | TAYLOR | MI | 48180-3061 |
| HAMEL, ROBERT R | 6900 AWAWA CT | | | | NORTH PORT | FL | 34287-2412 |
| HAMEL, SCOTT A | 8101 CLIPPERT ST | | | | TAYLOR | MI | 48180-2573 |
| HAMEL, SHIRLEY C | PO BOX 338 | C/O ALICIANNA LLC | | | EASTPOINTE | MI | 48021-0338 |
| HAMEL, THOMAS J | 4421 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073-1742 |
| HAMEL, THOMAS M | 3098 YORK RD | | | | ROCHESTER HLS | MI | 48309-3941 |
| HAMEL, WANDA C | 16351 ROTUNDA DR. | APT. 277E | | | DEARBORN | MI | 48120 |
| HAMEL, WANDA G | 9683 SHARON ST | | | | TAYLOR | MI | 48180-3061 |
| HAMEL, WILLIAM J | 3830 OAKHILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-3230 |
| HAMELIN, MARY F | 4958 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5157 |
| HAMELIN, ROLAND J | 9705 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2143 |
| HAMELINE, GEORGE M | 1454 N LONG LAKE RD | | | | FENTON | MI | 48430-8825 |
| HAMELINK, BLAKE A | 400 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1045 |
| HAMELINK, ELEANOR A | 21 WHORTLEBERRY LN | | | | DENNISPORT | MA | 02639-1820 |
| HAMELINK, GERALD G | 91 S BEECHWOOD DR | | | | STANTON | MI | 48888-9170 |
| HAMELINK, GRACE C | 2689 GRACE AVE | | | | NEWFANE | NY | 14108-1123 |
| HAMELINK, JAMES P | 6413 DALE RD | | | | NEWFANE | NY | 14108-9763 |
| HAMELINK, TAMARA K | 554 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9247 |
| HAMELINK, THOMAS G | 2768 THE HTS | | | | NEWFANE | NY | 14108-1216 |
| HAMELINK, VIRGINIA L | 8420 S DURAND RD | | | | DURAND | MI | 48429-9433 |
| HAMELL, WILLIAM R | 10861 WYNNS RD | | | | PINCKNEY | MI | 48169-8830 |
| HAMELS, JOHN L | 63 GREENFIELD ST | | | | BUFFALO | NY | 14214-1916 |
| HAMER JR, BERNARDO C | 2850 LENOX DR | | | | TROY | MI | 48098-2392 |
| HAMER JR, LEWIS | PO BOX 320797 | | | | FLINT | MI | 48532-0014 |
| HAMER, BRENDA K | 26440 FISHERMANS RD | | | | PAISLEY | FL | 32767-9397 |
| HAMER, CLINTON | 20 DAY RD | | | | SOMERVILLE | TN | 38068-5949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMER, DAISY | 7921 GARDEN RD | | | | HOLLAND | OH | 43528-9661 |
| HAMER, DAVID L | 1758 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5430 |
| HAMER, DORIS E | 802 NW VALLEY WOODS DR | | | | GRAIN VALLEY | MO | 64029-9770 |
| HAMER, DORIS E | 802 VALLEY WOODS DR | | | | GRAIN VALLEY | MO | 64029-9770 |
| HAMER, ELLA M | 8513 HOLMES RD APT 200 | | | | KANSAS CITY | MO | 64131-2711 |
| HAMER, GEORGE D | 116 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-4910 |
| HAMER, JANICE M | 13063 OLD OAKS DR | | | | FENTON | MI | 48430-9550 |
| HAMER, JOHN O | 411 GENTIAN | | | | SAVOY | IL | 61874-8515 |
| HAMER, JOSEPH R | 321 A AVE | | | | DANVILLE | IL | 61832 |
| HAMER, MARY W | 2105 ARROW AVE | | | | ANDERSON | IN | 46016-3842 |
| HAMER, ROBERT F | 7113 GLENDALE AVE | | | | BOARDMAN | OH | 44512-4864 |
| HAMER, ROGER L | 9105 HURON AVERY RD | | | | HURON | OH | 44839-2450 |
| HAMER, ROSETTA M | 2424 WARM SPRINGS DR. | | | | HILLIARD | OH | 43026-6908 |
| HAMER, ROSETTA M | 2424 WARM SPRINGS DR | | | | HILLIARD | OH | 43026-6908 |
| HAMER, THOMAS S | 926 S KENWOOD AVE | | | | BALTIMORE | MD | 21224-4719 |
| HAMERNIK, JOSEPH F | 6035 NEBRASKA AVE | | | | TOLEDO | OH | 43615-4915 |
| HAMERSLEY, ROY R | 3208 HILLTOP RD | | | | MIDWEST CITY | OK | 73110-4018 |
| HAMES, COLLEEN F | 2911 WOODLAND CT | | | | METAMORA | MI | 48455-8930 |
| HAMES, DENISE | 220 7TH AVE W | | | | SHAKOPEE | MN | 55379-2332 |
| HAMES, FANNY H | 2250 NELMS DRIVE | | | | ATLANTA | GA | 30315-6404 |
| HAMES, FANNY H | 2250 NELMS DR SW | | | | ATLANTA | GA | 30315-6404 |
| HAMES, HERBERT F | 31708 SCONE ST | | | | LIVONIA | MI | 48154-4283 |
| HAMES, HOLLIS G | 91 ELMORE RD | | | | ROCHESTER | NY | 14618-2340 |
| HAMES, JOHNNIE R | 1250 MORRIS RD | | | | ARAGON | GA | 30104-1401 |
| HAMES, JOSEPH J | PO BOX 129 | | | | ELLSWORTH | OH | 44416-0129 |
| HAMES, JOSH B | 1585 EDEN EVANS CENTER RD | | | | ANGOLA | NY | 14006-9733 |
| HAMES, MICHAEL A | 2911 WOODLAND CT | | | | METAMORA | MI | 48455-8930 |
| HAMES, NOEL J | 4609 JEFFERSON 305 N | | | | KANSAS CITY | MO | 64112 |
| HAMES, RICHARD J | 54 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-2318 |
| HAMES, VIVIAN M | 15907 ALTA MAR DR | | | | HOUSTON | TX | 77083-3939 |
| HAMET, CRAIG J | 748 INVERNESS DR | | | | DEFIANCE | OH | 43512-8549 |
| HAMET, KEITH A | 11950 S DIXIE HWY | | | | LA SALLE | MI | 48145-9618 |
| HAMET, KENNETH C | 1803 TIFFIN CT | | | | DEFIANCE | OH | 43512-3478 |
| HAMET, PEGGY A | 7229 WINONA AVE | | | | ALLEN PARK | MI | 48101-2223 |
| HAMET, RICHARD | 39630 ROCKCREST LN | | | | NORTHVILLE | MI | 48168-3965 |
| HAMID, HAMID | 5493 ORCHARD AVE | | | | DEARBORN | MI | 48126-3052 |
| HAMIEL, FERN L | 414 BROCONE DR | | | | VANDALIA | OH | 45377-1904 |
| HAMIEL, MELVIN K | 4406 WILMINGTON PIKE | | | | KETTERING | OH | 45440-1902 |
| HAMIEL, RUSSELL D | 144 REVERE AVE #201 | | | | DAYTON | OH | 45420 |
| HAMIEL, TERRY L | 35 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1207 |
| HAMIK, ROSEMARY | 5374 ROBINWOOD CIR | | | | SALT LAKE CITY | UT | 84118-2242 |
| HAMIL, ALVIN E | 5571 PARKWOOD BLVD | | | | CLARKSTON | MI | 48346-3104 |
| HAMIL, CLARA S | 2219 PENROSE DR | | | | EAST POINT | GA | 30344-1116 |
| HAMIL, CLARA S | 2219 PENROSE DR | | | | EAST POINT | GA | 30344-1116 |
| HAMIL, DAVID | 2648 VINING ST | | | | MELBOURNE | FL | 32904-7491 |
| HAMIL, DOROTHY | 104 BLUEFISH CIR | | | | JUPITER | FL | 33477-7229 |
| HAMIL, LAURA A | APT 1114 | 4700 CANYON TRAIL | | | EULESS | TX | 76040-8726 |
| HAMIL, MYRTICE H | 283 ETHERIDGE RD | | | | AUBURN | GA | 30011-2982 |
| HAMIL, REX H | 2745 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2665 |
| HAMIL, RICHARD E | 1150 YUBA ST | | | | JANESVILLE | WI | 53545-1038 |
| HAMILLITON, LINDA K | 5440 FAIRVIEW DR | C/O NADINE BAXTER | | | GRAND BLANC | MI | 48439-5150 |
| HAMILL JR, WILLIAM H | 902 MACPHAIL WOODS XING APT 4G | | | | BEL AIR | MD | 21015-5865 |
| HAMILL, CHARLES J | 11155 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3635 |
| HAMILL, DAWN M | 500 MENAUHANT CT | | | | LEXINGTON | SC | 29072-7771 |
| HAMILL, DENNIS R | 9898 DELTONA DR | | | | NEW MIDDLETOWN | OH | 44442-9796 |
| HAMILL, EARL W | 7438 MERCER PIKE | | | | MEADVILLE | PA | 16335-5670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILL, ELAINE M | 2681 E BENNINGTON RD | | | | DURAND | MI | 48429-9120 |
| HAMILL, JAY A | 36 DENISE DR | | | | KINNELON | NJ | 07405-2951 |
| HAMILL, JOEL R | 108 W WAYNE ST | | | | SOUTH WHITLEY | IN | 46787-1456 |
| HAMILL, PATRICIA A | 4377 REFLECTIONS PKWY | | | | SARASOTA | FL | 34233-1456 |
| HAMILL, ROSEMARY K | 11810 CLARK RD | P.O. BOX 69 | | | DAVISBURG | MI | 48350-2646 |
| HAMILL, RUTH E | 3459 TROPHY BLVD | | | | NEW PORT RICHEY | FL | 34655-1969 |
| HAMILL, TRACY W | 6333 WILSON RD | | | | ANN ARBOR | MI | 48108-7930 |
| HAMILL, WILLIAM J | 17371 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3105 |
| HAMILLA JR, WALTER S | 608 SOMERSET DR | | | | FLUSHING | MI | 48433-1906 |
| HAMILLA, BERTA S | 1416 DITCH RD | | | | NEW LOTHROP | MI | 48460-9625 |
| HAMILLA, CARL J | 2322 ARLINGTON AVE | | | | FLINT | MI | 48506-3421 |
| HAMILLA, MARY A | 120 VIENNA CT | C/O JANET AUGUSTINE | | | HOUGHTON LAKE | MI | 48629-9389 |
| HAMILLA, MARY A | C/O JANET AUGUSTINE | 120 VIENNA COURT | | | HOUGHTON LAKE | MI | 48629 |
| HAMILTON DILEO, BARBARA L | 2000 HIGH POINTE CT | | | | MURRYSVILLE | PA | 15668-8515 |
| HAMILTON I I I, WILLIAM L | 4287 LAKE RD | | | | YOUNGSTOWN | OH | 44511-1841 |
| HAMILTON JR, BLANDEAN R | 706 EAGLE OVERLOOK LOOP | | | | LINDEN | TN | 37096-5131 |
| HAMILTON JR, CHARLES | 535 COMPASS RD E | | | | MIDDLE RIVER | MD | 21220-3547 |
| HAMILTON JR, CLYDE H | 1410 NORTH M-50 | | | | CHARLOTTE | MI | 48813 |
| HAMILTON JR, ERNEST E | 157 EAST ST | | | | OXFORD | MI | 48371-4945 |
| HAMILTON JR, H H | 3341 SPRING ST | | | | HOT SPRINGS NATIONAL PARK | AR | 71901-8601 |
| HAMILTON JR, JOHN R | 417 PROSPECT ST APT 107 | | | | ROMEO | MI | 48065-4681 |
| HAMILTON JR, JOHN R | 2700 RACHEL DR SW | | | | WARREN | OH | 44481-8651 |
| HAMILTON JR, LAWRENCE | 200 WESTSHORE DR | | | | CAMPBELLSVILLE | KY | 42718-9304 |
| HAMILTON JR, ROBERT | 213 VAN LUE CT | | | | FLINT | MI | 48503-3722 |
| HAMILTON JR, THOMAS H | 5416 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| HAMILTON JR, WALTER V | 190 EQUESTRIAN DR | | | | PORTAGE | MI | 49002-7096 |
| HAMILTON JR., CLARENCE B | 5599 TELEGRAPH RD | | | | ELKTON | MD | 21921-2841 |
| HAMILTON SR., RICHARD A | 3773 HORTON AVE SE | | | | WYOMING | MI | 49548-3219 |
| HAMILTON, ADA | 164 LOYALIST LN | | | | FLINT | MI | 48507-5924 |
| HAMILTON, ADA | 164 LOYALIST LN | | | | FLINT | MI | 48507-5924 |
| HAMILTON, ADRIAN B | 112 CHESTER AVE | | | | MANSFIELD | OH | 44903-1303 |
| HAMILTON, ALAN E | 8668 CARRIAGE HILL DR | | | | SHELBY TOWNSHIP | MI | 48317-1408 |
| HAMILTON, ALAN M | 7402 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3514 |
| HAMILTON, ALAN O | 2017 ROCKPORT RD | | | | JANESVILLE | WI | 53548-4437 |
| HAMILTON, ALBERT R | 20 HERITAGE LN | | | | STAMFORD | CT | 06903-2311 |
| HAMILTON, ALEXANDER D | PO BOX 602141 | | | | CLEVELAND | OH | 44102-0141 |
| HAMILTON, ALFRED T | 6144 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2110 |
| HAMILTON, AMY K | 27836 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5254 |
| HAMILTON, AMY R | 2909 PATTON ST | | | | GADSDEN | AL | 35904-4357 |
| HAMILTON, ANDREW J | 325 CRUM ST | | | | LAINGSBURG | MI | 48848-9603 |
| HAMILTON, ANGELINE | 26601 COOLIDGE HWY | GUARDIAN CARE, INC | | | OAK PARK | MI | 48237-1135 |
| HAMILTON, ANITA D | 830 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| HAMILTON, ANNE M | 442 EAST PASADENA STREET | | | | POMONA | CA | 91767-4710 |
| HAMILTON, ANTHONY B | 4017 IRIS CT | | | | HALTOM CITY | TX | 76137-5813 |
| HAMILTON, ANTHONY J | 389 MACINTOSH DR | | | | ROCHESTER | NY | 14626-4422 |
| HAMILTON, APRIL R | 2920 CASSELL DR | | | | ANDERSON | IN | 46012-1508 |
| HAMILTON, APRIL R | 30 ADCOCK MAYO RD | | | | ATTALLA | AL | 35954-5000 |
| HAMILTON, AQUILLA | 8645 DEERING ST | | | | YPSILANTI | MI | 48198-3208 |
| HAMILTON, ARDELIA | 3568 HILL POND DRIVE | | | | BUFORD | GA | 30519-7323 |
| HAMILTON, ARMISTER | 413 ANDERSON ST | | | | DANVILLE | IL | 61832-4801 |
| HAMILTON, ARTIS L | 5337 HOLLYWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-2206 |
| HAMILTON, ARTIS L | 18607 PRESTON RD | | | | WARRENSVILLE HEIGHTS | OH | 44128 |
| HAMILTON, ATTICA | 2385 VALLEYVIEW DRIVE | | | | TROY | MI | 48098-2403 |
| HAMILTON, AUDREY J | 241 WEST GRAND | | | | BELOIT | WI | 53511-6169 |
| HAMILTON, BARBARA A | 3801 TULIP LN | | | | KOKOMO | IN | 46902-4365 |
| HAMILTON, BARBARA A | 3751 WORCHESTER DR | | | | FLINT | MI | 48503-4576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, BARBARA A | 3751 WORCHESTER DR | | | | FLINT | MI | 48503-4576 |
| HAMILTON, BARBARA A | 9216 STOUT ST | | | | DETROIT | MI | 48228 |
| HAMILTON, BARBARA S | 908 S WESTCHESTER PARK DR | | | | YORKTOWN | IN | 47396-9320 |
| HAMILTON, BARBARA S | 908 S WESTCHESTER PARK DR | | | | YORKTOWN | IN | 47396-9320 |
| HAMILTON, BARRY F | 14158 N LINDEN RD | | | | CLIO | MI | 48420-8875 |
| HAMILTON, BELINDA G | 212 PINE ST | | | | TECUMSEH | MI | 49286-1625 |
| HAMILTON, BENJAMIN | PO BOX 803621 | | | | DALLAS | TX | 75380-3621 |
| HAMILTON, BENJAMIN | 3138 CURTIS DR | | | | FLINT | MI | 48507-1220 |
| HAMILTON, BENJAMIN J | 10500 WEST 900 SOUTH-90 | | | | WARREN | IN | 46792 |
| HAMILTON, BENJAMIN J | 8800 S 300 W | | | | PONETO | IN | 46781-9708 |
| HAMILTON, BENNY C | 432 PRITZ AVE | | | | DAYTON | OH | 45410-2408 |
| HAMILTON, BERNICE | 118 PARK WAY | | | | BODFISH | CA | 93205-9535 |
| HAMILTON, BERNICE | 118 PARK WAY | | | | BODFISH | CA | 93205-9535 |
| HAMILTON, BERNICE S | 851 HOLLAND RD | | | | POWDER SPRINGS | GA | 30073-4220 |
| HAMILTON, BETTIE A | PO BOX 824 | | | | PRINCETON | WV | 24740-0824 |
| HAMILTON, BETTIE A | PO BOX 824 | | | | PRINCETON | WV | 24740-0824 |
| HAMILTON, BETTIE C | APT B2 | 24500 WEST MCGILLEN AVENUE | | | MATTAWAN | MI | 49071-9300 |
| HAMILTON, BETTY A | 410 S CHURCH ST | | | | MORGANTOWN | IN | 46160-9551 |
| HAMILTON, BETTY A | 132 HICKORY TRAIL | | | | CUMMING | GA | 30040-2011 |
| HAMILTON, BETTY A | 410 S. CHURCH ST | | | | MORGANTOWN | IN | 46160-9551 |
| HAMILTON, BETTY A | 132 HICKORY TRL | | | | CUMMING | GA | 30040-2011 |
| HAMILTON, BETTY E | PO BOX 753 | | | | DARDENELLE | AR | 72834 |
| HAMILTON, BETTY F | 235 E STATE ST | | | | PENDLETON | IN | 46064-1055 |
| HAMILTON, BETTY J | 511 SUNCREST DR | | | | FLINT | MI | 48504-8114 |
| HAMILTON, BETTYE A | 809 S BALLENGER B-19 | | | | FLINT | MI | 48532 |
| HAMILTON, BEULAH M | 1111 BLUFF FRST | | | | SAN ANTONIO | TX | 78248-2611 |
| HAMILTON, BEULAH M | 1111 BLUFF FOREST | | | | SAN ANTONIO | TX | 78248-2611 |
| HAMILTON, BEVERLY S | 3558 S 450 E | | | | ANDERSON | IN | 46017-9573 |
| HAMILTON, BILLIE J | 10470 BARAGA ST | | | | TAYLOR | MI | 48180-3757 |
| HAMILTON, BILLY C | 4423 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| HAMILTON, BILLY D | 210 W CROSS ST APT 315 | | | | YPSILANTI | MI | 48197-2833 |
| HAMILTON, BILLY R | 1810 GARNER LN | | | | FORT SMITH | AR | 72901-5812 |
| HAMILTON, BOBBY J | 1040 UNIVERSITY AVE APT 326 | | | | BERKELEY | CA | 94710-2163 |
| HAMILTON, BOBBY L | 539 BOB CAT RD | | | | LINDEN | TN | 37096-5040 |
| HAMILTON, BOBBY L | 6050 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-8747 |
| HAMILTON, BRENDA C | 2748 W 38TH ST | | | | ANDERSON | IN | 46011-9525 |
| HAMILTON, BRENDA C | 2748 W 38TH ST | | | | ANDERSON | IN | 46011-9525 |
| HAMILTON, BRENDA J | 7803 LAKE CREST DR | | | | YPSILANTI | MI | 48197-8394 |
| HAMILTON, BRET G | 924 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| HAMILTON, BRINSON | 229 E RANKIN ST | | | | FLINT | MI | 48505-4978 |
| HAMILTON, BRYAN C | 31019 DORCHESTER APT 280 | | | | NEW HUDSON | MI | 48165-9446 |
| HAMILTON, BRYCE W | 3525 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-2574 |
| HAMILTON, CAPITOLA | 8070 EAST BLUE RIVER ROAD | | | | PEKIN | IN | 47165-8080 |
| HAMILTON, CARL W | 7255 CONFEDERATE LN | | | | VILLA RICA | GA | 30180-3911 |
| HAMILTON, CARLA R | 3925 KIOWA CT SW | | | | GRANDVILLE | MI | 49418-1841 |
| HAMILTON, CARLOS P | 59 E TODD RD | | | | SCIENCE HILL | KY | 42553-9209 |
| HAMILTON, CARLTON G | 923 N WOOLSEY CT | | | | SEQUIM | WA | 98382-5058 |
| HAMILTON, CAROL | 215 ZENGEL DR | | | | CENTERVILLE | OH | 45459-4413 |
| HAMILTON, CAROLE A | 35510 FERNWOOD ST | | | | WESTLAND | MI | 48186-4108 |
| HAMILTON, CAROLYN | 7300 AKRON RD | | | | LOCKPORT | NY | 14094-6263 |
| HAMILTON, CAROLYN | 492 S MAIN ST | | | | LOBELVILLE | TN | 37097-3012 |
| HAMILTON, CAROLYN | 611 CHATHAM CT | | | | CHALFONT | PA | 18914-2067 |
| HAMILTON, CAROLYN | 611 CHATHAM CT | | | | CHALFONT | PA | 18914 |
| HAMILTON, CAROLYN G | 16 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2529 |
| HAMILTON, CAROLYN S | 4516 ALDER DR | | | | FLINT | MI | 48506-1475 |
| HAMILTON, CARRIE | 401W CARPENTER RD H 5 | | | | FLINT | MI | 48505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, CARRIE L | 11105 N 525 E | | | | DEMOTTE | IN | 46310-8936 |
| HAMILTON, CATHERINE L | 9867 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-9756 |
| HAMILTON, CATHY J | 369 PINE ST | | | | DECATUR | AL | 35603-6227 |
| HAMILTON, CHANCENI T | 2220 NOLEN DR | | | | FLINT | MI | 48504-4885 |
| HAMILTON, CHARLES | PO BOX 131 | 5045 BLISS ST | | | LONG LAKE | MI | 48743-0131 |
| HAMILTON, CHARLES E | 4658 NORTHWOOD TER | | | | SARASOTA | FL | 34234-5051 |
| HAMILTON, CHARLES E | 3269 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-9735 |
| HAMILTON, CHARLES E | 610 DUBIE RD | | | | YPSILANTI | MI | 48198-8024 |
| HAMILTON, CHARLES L | 6363 S TWIN VIEW DR | | | | IDLEWILD | MI | 49642-9672 |
| HAMILTON, CHARLES L | PO BOX 322 | | | | PLAINFIELD | IN | 46168-0322 |
| HAMILTON, CHARLES M | 102 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9532 |
| HAMILTON, CHARLINE | 650 LEO DR APT B | | | | HAMILTON | OH | 45013-6089 |
| HAMILTON, CHARMA J | 182 TIMMERMAN RD | | | | MANSFIELD | OH | 44903-8976 |
| HAMILTON, CHERIE L | 1514 WABASH AVE | | | | FLINT | MI | 48504-2945 |
| HAMILTON, CHERYL A | PO BOX 636 | | | | CANFIELD | OH | 44406-0636 |
| HAMILTON, CHERYL R | 1715 MOLLEE CT | | | | KOKOMO | IN | 46902-4484 |
| HAMILTON, CHIRILA S | 2509 MARION ST | | | | SAGINAW | MI | 48601-3860 |
| HAMILTON, CHRIS J | 5101 ARCHMERE AVE | | | | CLEVELAND | OH | 44144-4008 |
| HAMILTON, CHRISTINE A | 4702 W GREENFIELD RD | | | | JANESVILLE | WI | 53548-9111 |
| HAMILTON, CHRISTOPHER C | 3567 NEWARK RD | | | | ATTICA | MI | 48412-9758 |
| HAMILTON, CINDY T | 8081 W SR 36 | | | | MIDDLETOWN | IN | 47356 |
| HAMILTON, CLARA E | 1875 WOODETTE RD | | | | COLUMBUS | OH | 43232-2839 |
| HAMILTON, CLARENCE | 9515 W MORGAN AVE | | | | GREENFIELD | WI | 53228-1424 |
| HAMILTON, CLARENCE | 3110 OAKBRIDGE BLVD E | APT. 279 | | | LAKELAND | FL | 33803 |
| HAMILTON, CLARENCE E | 1745 LISA DR SW | | | | BYRON CENTER | MI | 49315-8006 |
| HAMILTON, CLENASTINE J. | 3506 WHITEGATE DR | | | | TOLEDO | OH | 43607-2572 |
| HAMILTON, CLENASTINE J. | 3506 WHITEGATE | | | | TOLEDO | OH | 43607-2572 |
| HAMILTON, CLYDENE | 1323 STAMFORD AVE | | | | KALAMAZOO | MI | 49048-1413 |
| HAMILTON, CONSTANCE | 4727 GULL RD APT 30 | | | | LANSING | MI | 48917-4145 |
| HAMILTON, CONSTANCE G | 1335 BEECH AVE APT 1 | | | | NIAGARA FALLS | NY | 14305-2006 |
| HAMILTON, CRAIG A | 786 WILLOWSPRINGS BLVD | | | | FRANKLIN | TN | 37064-4717 |
| HAMILTON, CRAIG E | 2344 GREEN MEADOW DR | | | | NEWPORT | MI | 48166-9196 |
| HAMILTON, CURTIS A | 312 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1418 |
| HAMILTON, D K | 2508 E 2ND ST | | | | FLINT | MI | 48503-2234 |
| HAMILTON, DALE E | 38050 JUDD RD | | | | BELLEVILLE | MI | 48111-9613 |
| HAMILTON, DALE L | 1815 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0925 |
| HAMILTON, DANIEL M | 956 TRAILWOOD CT | | | | TOLEDO | OH | 43615-6776 |
| HAMILTON, DARLENE D | 1822 MESITA CT | | | | COLORADO SPRINGS | CO | 80905-2434 |
| HAMILTON, DARREN | 911 W BROOK ST | | | | MITCHELL | IN | 47446-1326 |
| HAMILTON, DASHIELL | 617 MITCHELL CT | | | | BOWLING GREEN | KY | 42101-6019 |
| HAMILTON, DAVID E | 14 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2323 |
| HAMILTON, DAVID J | 1578 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| HAMILTON, DAVID J | 1063 PICKWICK PL | | | | FLINT | MI | 48507-3780 |
| HAMILTON, DAVID J | PO BOX 124 | 311 WASHINGTON STREET | | | REPUBLIC | OH | 44867-0124 |
| HAMILTON, DAVID K | 3660 DAY RD | | | | LOCKPORT | NY | 14094-9450 |
| HAMILTON, DAVID P | 5204 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3750 |
| HAMILTON, DAVID S | 5162 TILLMAN ST | | | | KALAMAZOO | MI | 49009-6480 |
| HAMILTON, DAVID W | 4 CORKWOOD CT | | | | BROWNSBURG | IN | 46112-1982 |
| HAMILTON, DEBORAH A | 5152 SCARSDALE DRIVE | | | | DAYTON | OH | 45440-2469 |
| HAMILTON, DEBORAH J | 17176 BRADFORD ST | | | | DETROIT | MI | 48205-3169 |
| HAMILTON, DEBORAH L | 6144 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2110 |
| HAMILTON, DEBORAH L | 8440 92ND ST SE | | | | ALTO | MI | 49302-9585 |
| HAMILTON, DEBRA J | 7287 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| HAMILTON, DEBRA R | 4797 N LAGRO RD | | | | MARION | IN | 46952-9639 |
| HAMILTON, DELANO | 3196 MIDDLE LAKE DR | | | | HASTINGS | MI | 49058-7409 |
| HAMILTON, DELEMECHIA | 2762 DUNSTAN DR NW | | | | WARREN | OH | 44485-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMILTON, DELPHIA I | C/O DONNA HAMILTON | 829 SE WEST MINSTER RD | | | STUART | FL | 34997 |
| HAMILTON, DELPHINE C | 33094 WILLOW | | | | NEW BOSTON | MI | 48164-9540 |
| HAMILTON, DELTHAREAN H | 127 BOULDER CREEK DR | | | | DESOTO | TX | 75115-5388 |
| HAMILTON, DEMETRIUS M | 14237 CHERRY LAWN | | | | DETROIT | MI | 48238 |
| HAMILTON, DEMETROUS M | 7109 MCNICHOLS APT A | | | | DETROIT | MI | 48221 |
| HAMILTON, DENITTA | 25192 CONSTITUTION AVE | | | | WARREN | MI | 48089-2080 |
| HAMILTON, DENSTON R | 2026 ADAMS AVE | | | | FLINT | MI | 48505-5034 |
| HAMILTON, DEOLA | 567 E 107TH ST | | | | CLEVELAND | OH | 44108-1431 |
| HAMILTON, DEOLA | 567 EAST 107 ST | | | | CLEVELAND | OH | 44108-1431 |
| HAMILTON, DEWEY L | 4851 LONDON DOCK RD | | | | LONDON | KY | 40744-9731 |
| HAMILTON, DIANE | 2000 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1174 |
| HAMILTON, DIANE V | 46 CHERRY ST | | | | BRISTOL | CT | 06010-6103 |
| HAMILTON, DIANNA J | 1523 CEDAR ST | | | | ANDERSON | IN | 46016-3418 |
| HAMILTON, DIANNE M | 1316 N CHEVROLET AVE | | | | FLINT | MI | 48504-3440 |
| HAMILTON, DON P | 9406 LA SALLE AVE | | | | LOS ANGELES | CA | 90047-3835 |
| HAMILTON, DONALD E | 7847 LOIS CIR APT 307 | | | | DAYTON | OH | 45459-3696 |
| HAMILTON, DONALD E | 248 AUBURNDALE AVE | | | | AUBURNDALE | MA | 02466-1619 |
| HAMILTON, DONALD K | 7033 MEADOWBROOK CT | | | | NORTH TONAWANDA | NY | 14120-9637 |
| HAMILTON, DONALD L | 1718 WEBSTER ST | | | | BALTIMORE | MD | 21230-4747 |
| HAMILTON, DONALD R | 220 HICKORY TRL | | | | WHITE HOUSE | TN | 37188-8033 |
| HAMILTON, DONALD R | 5851 N STATE ROUTE 741 | | | | SPRINGBORO | OH | 45066-7776 |
| HAMILTON, DONALD W | 5707 SOUTHERN CROSS DR | | | | ROCKWALL | TX | 75032-5799 |
| HAMILTON, DORA L | 1055 STEVENS ST | | | | MITCHELL | IN | 47446-6002 |
| HAMILTON, DORA L | 1055 STEVENS ST | | | | MITCHELL | IN | 47446-6002 |
| HAMILTON, DOREEN L | 1462 EDLESBOROUGH CIR | CIRCLE STREET | | | GARDNERVILLE | NV | 89410-5806 |
| HAMILTON, DOROTHY | 8206 W LYONS ST | | | | NILES | IL | 60714-1336 |
| HAMILTON, DOROTHY M | 896 BOCA RATON DR | | | | FOREST PARK | GA | 30297-3419 |
| HAMILTON, DOROTHY M | 106 CLAY ST | | | | BAY CITY | MI | 48706-4908 |
| HAMILTON, DOUGLAS | 25781 LOIS LANE DR | | | | SOUTHFIELD | MI | 48075 |
| HAMILTON, DOUGLAS A | 339 FACULTY DR | | | | FAIRBORN | OH | 45324-3931 |
| HAMILTON, DUNCAN E | 717 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| HAMILTON, DUSTIN R | 1630 REESE DR APT 2 | | | | FAIRBORN | OH | 45324-9246 |
| HAMILTON, EARL F | 1884 KIMS COVE RD | | | | CANTON | NC | 28716-9130 |
| HAMILTON, EDDIE C | 2317 S MI STATE ROAD 52 | | | | CHELSEA | MI | 48118-9601 |
| HAMILTON, EDDIE E | 204 BOGER RD | | | | MOCKSVILLE | NC | 27028-7619 |
| HAMILTON, EDGAR S | 8113 LONGPOINT RD | | | | BALTIMORE | MD | 21222-6016 |
| HAMILTON, EDMOND S | 50441 DRAKES BAY DR | | | | NOVI | MI | 48374-2549 |
| HAMILTON, EDNA G | 2912 CLINTON AVE | | | | CLEVELAND | OH | 44113-2941 |
| HAMILTON, EDWARD C | 819 W 32ND ST | | | | WILMINGTON | DE | 19802-2505 |
| HAMILTON, EILEEN R | 12194 BROADLEAF CT | | | | WELLINGTON | FL | 33414-5636 |
| HAMILTON, ELEANOR M | 4757 FOREST ST | | | | LEONARD | MI | 48367-1813 |
| HAMILTON, ELIZABETH | 32143 JOY RD | | | | WESTLAND | MI | 48185-1542 |
| HAMILTON, ELIZABETH I | 706 EAGLE OVERLOOK LOOP | | | | LINDEN | TN | 37096-5131 |
| HAMILTON, ELLA M | 800 E HOFFER ST | APT E6 | | | KOKOMO | IN | 46902-5749 |
| HAMILTON, ELLA M | 800 E HOFFER ST APT E6 | | | | KOKOMO | IN | 46902-5716 |
| HAMILTON, ELMO M | 12832 BROKEN SADDLE RD | | | | KNOXVILLE | TN | 37934-1332 |
| HAMILTON, ELOWESE B | 1430 WALTON ST | | | | ANDERSON | IN | 46016-3146 |
| HAMILTON, ELVA | 1930 E 47TH ST | | | | ANDERSON | IN | 46013-2716 |
| HAMILTON, ELVA | 1930 E 47TH ST | | | | ANDERSON | IN | 46013-2716 |
| HAMILTON, ERNEST C | 5744 W R AVE | | | | SCHOOLCRAFT | MI | 49087-8422 |
| HAMILTON, ERNEST S | 13592 GREEN PRAIRIE STREET | | | | VICKSBURG | MI | 49097-9489 |
| HAMILTON, ERNESTINE | 189 COLONIAL AVE | | | | MONTICELLO | KY | 42633-2221 |
| HAMILTON, ESSA K | 114 TAYLOR ST | | | | WAYNESBORO | TN | 38485 |
| HAMILTON, EUGENE S | 6216 EL MORRO LN | | | | OAK FOREST | IL | 60452-1704 |
| HAMILTON, EVA E | 3215 RASKOB ST | | | | FLINT | MI | 48504-3296 |
| HAMILTON, EVA L | 3841 MEYERS ST | | | | SHREVEPORT | LA | 71119-7008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMILTON, EVA M | 10309 FISK RD | | | | BELDING | MI | 48809-9428 |
| HAMILTON, EVELYN R | 51 BROAD ST | | | | WAYNESVILLE | NC | 28786-6810 |
| HAMILTON, EVELYN R | 51 BROAD ST | | | | WAYNESVILLE | NC | 28786-6810 |
| HAMILTON, FAITH E | 3789 W VANBUREN | | | | ALMA | MI | 48801-9565 |
| HAMILTON, FAITH E | 3789 W VAN BUREN RD | | | | ALMA | MI | 48801-9565 |
| HAMILTON, FAUNETTA | 4144 PULASKI HIGHWAY | | | | CULLEOKA | TN | 38451-2022 |
| HAMILTON, FAUNETTA | 4144 PULASKI HWY | | | | CLEOTHA | TN | 38451-6759 |
| HAMILTON, FLORENCE L | 4800 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4057 |
| HAMILTON, FLORENCE L | 4800 PINE KNOB LANE | | | | CLARKSTON | MI | 48346-4057 |
| HAMILTON, FRANCES T | 317 HOPKINS ROAD | | | | BALTIMORE | MD | 21212-1820 |
| HAMILTON, FRANCES T | 317 HOPKINS RD | | | | BALTIMORE | MD | 21212-1820 |
| HAMILTON, FRANK | 100 SHELLEY CT | | | | MULLINS | SC | 29574-4017 |
| HAMILTON, FRANKLIN | 12654 SALEM WARREN RD | | | | SALEM | OH | 44460-9668 |
| HAMILTON, FRANKLIN L | 6741 CARPENTER RD | | | | HARRISON | MI | 48625-9061 |
| HAMILTON, FRED L | 2227 ARROW AVE | | | | ANDERSON | IN | 46016-3844 |
| HAMILTON, FREDA | 1823 S FORCE RD | | | | ATTICA | MI | 48412-9662 |
| HAMILTON, FREDA D | 1716 GREENWOOD DR | | | | ANDERSON | IN | 46011-2718 |
| HAMILTON, FREDERICK | 13673 SE 89TH AVE | | | | SUMMERFIELD | FL | 34491-9601 |
| HAMILTON, FREDERICK C | PO BOX 809 | | | | GRANDVILLE | MI | 49468-0809 |
| HAMILTON, GARRY L | 530 W BERRY ST | 909 | | | FORT WAYNE | IN | 46802 |
| HAMILTON, GARSON H | 1079 EXCHANGE ST | | | | ROCHESTER | NY | 14608-2925 |
| HAMILTON, GARY L | 671 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| HAMILTON, GARY M | PO BOX 108 | | | | MASSENA | NY | 13662-0108 |
| HAMILTON, GARY N | 1633 MILLER HWY | | | | OLIVET | MI | 49076-9444 |
| HAMILTON, GARY R | 934 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1820 |
| HAMILTON, GARY R | 862 TWIN OAKS DR | | | | DAYTON | OH | 45431-2926 |
| HAMILTON, GARY S | 6671 HIPP ST | | | | TAYLOR | MI | 48180-1911 |
| HAMILTON, GARY W | 341 GLENVIEW DR | | | | BEDFORD | IN | 47421-9292 |
| HAMILTON, GENE | 911 POLK PLAZA LN APT 218A | | | | DALLAS | TX | 75232-4769 |
| HAMILTON, GEORGE A | 3795 W KIMBALL ST | | | | THATCHER | AZ | 85552-5110 |
| HAMILTON, GEORGE E | 1157 WALLABY DR | | | | BEAVERCREEK | OH | 45432-2819 |
| HAMILTON, GEORGE W | 7120 DIAL DR | | | | DAYTON | OH | 45424-2541 |
| HAMILTON, GERALD | 231 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-1723 |
| HAMILTON, GERALD D | 9074 BRENTWOOD ST | | | | LIVONIA | MI | 48150-4082 |
| HAMILTON, GERALDINE W | 23231 REPUBLIC AVE | | | | OAK PARK | MI | 48237-2355 |
| HAMILTON, GEZINA J. | 100 LEONARD ST | | | | BUFFALO | NY | 14215-2366 |
| HAMILTON, GLADYS | 24801 CHERRY HILL | | | | DEARBORN | MI | 48124-1366 |
| HAMILTON, GLADYS | 24801 CHERRY HILL ST | | | | DEARBORN | MI | 48124-1366 |
| HAMILTON, GLENN R | 11062 ROAD 42 | | | | MANCOS | CO | 81328-9008 |
| HAMILTON, GLORIA M | PO BOX 276 | | | | ARCANUM | OH | 45304-0276 |
| HAMILTON, GORDON D | 11290 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8400 |
| HAMILTON, GRACE T | 41583 HEARTHSIDE LN | | | | CLINTON TOWNSHIP | MI | 48038-2159 |
| HAMILTON, GRATTON D | PO BOX 3864 | | | | MANSFIELD | OH | 44907-3864 |
| HAMILTON, GREGORY | 18440 ALGONAC STREET | | | | DETROIT | MI | 48234-3832 |
| HAMILTON, GREGORY D | 1205 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8657 |
| HAMILTON, GREGORY J | PO BOX 201 | | | | LAINGSBURG | MI | 48848-0201 |
| HAMILTON, GREGORY L | 3930 MILTON ST | | | | SHREVEPORT | LA | 71109-3230 |
| HAMILTON, GREGORY L | 3605 LAVORTON PL | | | | FLOWER MOUND | TX | 75022-6706 |
| HAMILTON, GUSTINA | 319 WOODDALE DR | APT 39 | | | MONROE | LA | 71203 |
| HAMILTON, GUSTINA | 319 WOODALE DR APT 39 | | | | MONROE | LA | 71203-7223 |
| HAMILTON, GUY F | 2133 COOLIDGE AVE | | | | SAGINAW | MI | 48603-4008 |
| HAMILTON, GWEN R | 3542 E 400 N | | | | ANDERSON | IN | 46012-9534 |
| HAMILTON, H C | 30 RON PL | | | | GERMANTOWN | OH | 45327-1617 |
| HAMILTON, HAROLD A | APT 4 | 3570 ISLAND CLUB DRIVE | | | NORTH PORT | FL | 34288-6607 |
| HAMILTON, HAROLD J | 9460 SW LAKESIDE DR | | | | TIGARD | OR | 97224-5691 |
| HAMILTON, HAROLD P | 14658 WARWICK AVE | | | | ALLEN PARK | MI | 48101-2946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, HAROLD S | 3150 ARUNDEL LN | | | | INDIANAPOLIS | IN | 46222-1815 |
| HAMILTON, HAROLD W | 2841 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904-9309 |
| HAMILTON, HARRY L | 1017 CHEW RD | | | | MANSFIELD | OH | 44903-8861 |
| HAMILTON, HARRY M | 141 E MAIN ST | | | | HOPKINTON | MA | 01748-3202 |
| HAMILTON, HARVEY C | 2611 ASBURY AVE | | | | KALAMAZOO | MI | 49048-1426 |
| HAMILTON, HAZEL L | 5851 LAFAYETTE ST | | | | CLAYTON | IN | 46118-9486 |
| HAMILTON, HELEN A | 129 VALLEY CIR NE | | | | WARREN | OH | 44484-1084 |
| HAMILTON, HELEN L | 6237 FERNCREEK DR | | | | JACKSON | MS | 39211-2005 |
| HAMILTON, HELGA G | 11 DALTON MOBIL HOME PARK | | | | BEAR | DE | 19701 |
| HAMILTON, HELGA G | 11 DALTONS MOBILE HOME PARK | | | | BEAR | DE | 19701-1296 |
| HAMILTON, HERBERT D | 13290 TUSCOLA RD. | | | | CLIO | MI | 48420 |
| HAMILTON, HERBERT L | 16300 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3907 |
| HAMILTON, HERMAN D | APT 3S | 4949 WEST PINE BOULEVARD | | | SAINT LOUIS | MO | 63108-1472 |
| HAMILTON, HERMAN D | 4949 W PINE APT 3E | | | | ST LOUIS | MO | 63108-1472 |
| HAMILTON, HERMAN W | 710 E HIGHWAY 1248 | | | | SOMERSET | KY | 42503-4754 |
| HAMILTON, HOWARD O | 12564 E OUTER DR | | | | DETROIT | MI | 48224-2764 |
| HAMILTON, IDA A | 1521 MILL STREET | | | | LINCOLN PARK | MI | 48146-2358 |
| HAMILTON, IDA L | 206 WINDEMERE WAY | | | | ANDERSON | SC | 29625-5267 |
| HAMILTON, INEZ P | 6023 PARK AVE | | | | KANSAS CITY | MO | 64130-3454 |
| HAMILTON, IRA M | 929 N JOHNSTON AVE | | | | ROCKFORD | IL | 61101-5269 |
| HAMILTON, IRA MAE | 929 N JOHNSTON AVE. | | | | ROCKFORD | IL | 61101 |
| HAMILTON, IRENE | 16300 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3907 |
| HAMILTON, IRENE A | 28206 BESMORE DR | | | | WARREN | MI | 48093-2696 |
| HAMILTON, IRIS W | 4780 LITCHFIELD DR | | | | RICHMOND HEIGHTS | OH | 44143-1487 |
| HAMILTON, IVORY | 24500 W MCGILLEN AVE APT B2 | | | | MATTAWAN | MI | 49071-9300 |
| HAMILTON, IVRIE V | 5605 GLENN AVE | | | | FLINT | MI | 48505-5134 |
| HAMILTON, J W | 494 SPURRIER CEMETERY LN | | | | HILTONS | VA | 24258-6375 |
| HAMILTON, JACK L | 1895 CHESTNUT ST | | | | HOLT | MI | 48842-1637 |
| HAMILTON, JACK M | 8248 S 88TH ST | | | | FRANKLIN | WI | 53132 |
| HAMILTON, JACK T | 3558 S 450 E | | | | ANDERSON | IN | 46017-9573 |
| HAMILTON, JACQUELINE B | 705 S GREEN CIR | | | | VENICE | FL | 34285-2917 |
| HAMILTON, JAMES A | 4226 65TH PL E | | | | SARASOTA | FL | 34243-7949 |
| HAMILTON, JAMES A | 1688 WOLFE RD | | | | OMER | MI | 48749-9720 |
| HAMILTON, JAMES A | 309 CLEMENT RD | | | | LANSING | MI | 48917-3646 |
| HAMILTON, JAMES C | 3383 HIGHWAY 78 | | | | RUSSELLVILLE | AL | 35654-9336 |
| HAMILTON, JAMES C | 705 S GREEN CIR | | | | VENICE | FL | 34285-2917 |
| HAMILTON, JAMES E | 5959 N SHORE DR | | | | UNIONVILLE | IN | 47468-9513 |
| HAMILTON, JAMES E | 107 BROADWAY ST | | | | HARTSELLE | AL | 35640 |
| HAMILTON, JAMES E | 11801 NELSON PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9621 |
| HAMILTON, JAMES F | 908 S WESTCHESTER PARK DR | | | | YORKTOWN | IN | 47396-9320 |
| HAMILTON, JAMES F | 413 28TH ST | | | | HOLMES BEACH | FL | 34217-2105 |
| HAMILTON, JAMES G | 7559 BLOCKER RD | | | | MARSHALL | TX | 75672-1985 |
| HAMILTON, JAMES H | 1349 RINGTAIL RD | | | | VENICE | FL | 34293-4814 |
| HAMILTON, JAMES H | 700 YORK DR | | | | ROGERSVILLE | AL | 35652-7104 |
| HAMILTON, JAMES L | 781 SABLE CREEK LN | | | | GREENWOOD | IN | 46142-9778 |
| HAMILTON, JAMES L | 2125 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1542 |
| HAMILTON, JAMES N | PO BOX 3371 | | | | WARREN | OH | 44485-0371 |
| HAMILTON, JAMES R | 9137 S 50 W | | | | PENDLETON | IN | 46064-9348 |
| HAMILTON, JAMES R | 205 GREENWOOD PLACE C.S.L. | | | | NORTH VERNON | IN | 47265 |
| HAMILTON, JAMES R | 2116 ROOSEVELT AVE | | | | LORAIN | OH | 44055-3428 |
| HAMILTON, JAMES R | 371 PIONEER TRL | | | | CEDAR SPRINGS | MI | 49319-8672 |
| HAMILTON, JAMES S | 2125 SOUTH BLUFFS WAY | | | | YUMA | AZ | 85365-1128 |
| HAMILTON, JAMES S | 2731 COURT LN N | | | | HOWELL | MI | 48843-6539 |
| HAMILTON, JAMES W | 5103 S SHERIDAN RD #1110 | | | | TULSA | OK | 74145 |
| HAMILTON, JAMES W | 408 PERSHING ST | | | | LIBERTY | MO | 64068-2841 |
| HAMILTON, JAMIE L | 2125 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, JAN D | 6654 JERSEYDALE RD | | | | MARIPOSA | CA | 95338-9020 |
| HAMILTON, JANE L | 29956 RED CEDAR DR | | | | FLAT ROCK | MI | 48134-2710 |
| HAMILTON, JANET C | 1081 EAGLE NEST DR | | | | MILFORD | MI | 48381-4502 |
| HAMILTON, JANET L | 5701 BALDWIN BLVD | | | | FLINT | MI | 48505-5153 |
| HAMILTON, JANET L | 4076 GRANDVIEW DR | | | | FLUSHING | MI | 48433 |
| HAMILTON, JANET S | 1956 JACKSON RD | | | | VANDALIA | OH | 45377-9527 |
| HAMILTON, JANICE L | 108 DRAYTON CT | | | | FRANKLIN | TN | 37067-1353 |
| HAMILTON, JANICE L | 3417 BELLEVUE RD | | | | TOLEDO | OH | 43606-2055 |
| HAMILTON, JANIE | 5032 CHESHAM DR | | | | DAYTON | OH | 45424-3770 |
| HAMILTON, JANIS L | 3001 SW 24TH AVE APT 704 | | | | OCALA | FL | 34471-7824 |
| HAMILTON, JASON M | 5025 N LISTER AVE | | | | KANSAS CITY | MO | 64119-3759 |
| HAMILTON, JEFFERY K | 745 MACKOW DR | | | | TOLEDO | OH | 43607-3163 |
| HAMILTON, JEFFERY R | 15148 TROY ST | | | | TAYLOR | MI | 48180-5139 |
| HAMILTON, JENIECE D | 1501 JABBET DR | | | | PLANO | TX | 75025-2830 |
| HAMILTON, JERI L | 1578 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| HAMILTON, JEROL M | 170 RICE LN | | | | SPRINGVILLE | TN | 38256-4453 |
| HAMILTON, JERRY | 2507 LINNELL DR | | | | SAINT LOUIS | MO | 63136-5842 |
| HAMILTON, JERRY A | 8972 TAFT POWELL RD | | | | FRISCO | TX | 75035-7363 |
| HAMILTON, JERRY D | 2689 ROBIN HOOD LN | | | | BONIFAY | FL | 32425-7657 |
| HAMILTON, JERRY L | 2335 PINEY BRANCH CIR | | | | SPRINGFIELD | OH | 45503-2312 |
| HAMILTON, JERRY L | PO BOX 300321 | | | | DRAYTON PLNS | MI | 48330-0321 |
| HAMILTON, JERRY L | 1062 WINDYWOOD DR | | | | SAINT HELEN | MI | 48656-9531 |
| HAMILTON, JERRY S | 35314 WELLSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3766 |
| HAMILTON, JESSE L | 4847 BETHUME DR | | | | SHREVEPORT | LA | 71109-6705 |
| HAMILTON, JIM | 701 ATHENS ST | | | | SAGINAW | MI | 48601-1433 |
| HAMILTON, JIMMIE L | 3568 HILL POND DR | | | | BUFORD | GA | 30519-7323 |
| HAMILTON, JIMMY D | 3340 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| HAMILTON, JIMMY R | 2249 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2545 |
| HAMILTON, JO ANNE | 14835 N BOSWELL BLVD | | | | SUN CITY | AZ | 85351-1901 |
| HAMILTON, JOALICE | 2251 VALE DR | | | | DAYTON | OH | 45420-3554 |
| HAMILTON, JOAN | 713 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1813 |
| HAMILTON, JOAN | 713 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1813 |
| HAMILTON, JOAN M | 561 SWEET HOME | | | | AMHERST | NY | 14226-2221 |
| HAMILTON, JOAN M | 561 SWEET HOME RD | | | | AMHERST | NY | 14226-2221 |
| HAMILTON, JOANN | 19700 FENMORE ST | | | | DETROIT | MI | 48235-2255 |
| HAMILTON, JOANN L | 1310 GRANGE HALL RD | | | | FENTON | MI | 48430-1622 |
| HAMILTON, JOANN L | 1310 GRANGE HALL ROAD | | | | FENTON | MI | 48430-1622 |
| HAMILTON, JOANNE M | 337 WALTER ST S E | | | | KENTWOOD | MI | 49548-3245 |
| HAMILTON, JOANNE M | 337 WALTER ST SE | | | | KENTWOOD | MI | 49548-3245 |
| HAMILTON, JOE | 4604 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-3915 |
| HAMILTON, JOHN | PO BOX 1366 | | | | EL DORADO | AR | 71731-1366 |
| HAMILTON, JOHN | 113 DARBY DR | | | | LEXINGTON | OH | 44904-1059 |
| HAMILTON, JOHN A | 8180 S 58TH ST | | | | FRANKLIN | WI | 53132-9237 |
| HAMILTON, JOHN A | 23921 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-9701 |
| HAMILTON, JOHN B | 142 HAMILTON HILL RD | | | | LYNNVILLE | TN | 38472-5550 |
| HAMILTON, JOHN C | 1401 CHENE ST APT 1513 | PARKVIEW PLACE | | | DETROIT | MI | 48207-3846 |
| HAMILTON, JOHN D | 3323 WILLIAMS ST | | | | INKSTER | MI | 48141-3605 |
| HAMILTON, JOHN D | 2554 STURTEVANT ST | | | | DETROIT | MI | 48206-3610 |
| HAMILTON, JOHN E | 350 S DEARBORN ST | | | | INDIANAPOLIS | IN | 46201-4321 |
| HAMILTON, JOHN F | 2399 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| HAMILTON, JOHN H | 361 WHITE POST RD | | | | GILLESPIE | IL | 62033-3446 |
| HAMILTON, JOHN J | 6379 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| HAMILTON, JOHN L | 2725 DARIEN DR | | | | LANSING | MI | 48912-4539 |
| HAMILTON, JOHN N | 3329 BRADDOCK ST | | | | KETTERING | OH | 45420-1202 |
| HAMILTON, JOHN P | 3119 PRAIRIE AVE | | | | ROYAL OAK | MI | 48073-6575 |
| HAMILTON, JOHN R | 2410 PARROT SHELL LN | | | | RICHMOND | TX | 77406-7689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMILTON, JOHN R | 5119 EAGLE TRAIL DRIVE | | | | HOUSTON | TX | 77084-2927 |
| HAMILTON, JOHN R | 304 BROADWAY ST | | | | ARBYRD | MO | 63821-9128 |
| HAMILTON, JOHN R | 5800 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 |
| HAMILTON, JOHNNIE C | 1136 S NOME ST | | | | AURORA | CO | 80012-4258 |
| HAMILTON, JOHNNY L | 223 STORCH ST | | | | SAGINAW | MI | 48602-3068 |
| HAMILTON, JOHNNY L | 806 BATES ST | | | | LANSING | MI | 48906-3306 |
| HAMILTON, JOHNNY L | 3017 HAZEL CIR | | | | SHREVEPORT | LA | 71118-3004 |
| HAMILTON, JOSEPH | APT 204 | 332 14TH STREET | | | TOLEDO | OH | 43604-7704 |
| HAMILTON, JOSEPH G | 5312 SNYDER DR SW | | | | WYOMING | MI | 49418-9513 |
| HAMILTON, JOSEPH J | 3089 MAUMEE TRL | | | | CLYDE | MI | 48049-4522 |
| HAMILTON, JOSEPH J | 27 BOARDMAN ST | | | | WORCESTER | MA | 01606-2735 |
| HAMILTON, JOSEPH R | 2928 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3860 |
| HAMILTON, JOY | 8350 PLUMBROOK RD APT 270 | PINE RIDGE SR. COMMUNITY | | | STERLING HEIGHTS | MI | 48313-4732 |
| HAMILTON, JOYCE | 236 DAVIDSON AVENUE UPPER | | | | BUFFALO | NY | 14215 |
| HAMILTON, JOYCE | 3835 IBERIS AVE | | | | CINCINNATI | OH | 45213-2305 |
| HAMILTON, JULIE A | 430 SLEEPY HOLLOW DR | | | | FLUSHING | MI | 48433-2147 |
| HAMILTON, JUNE A | 1690 W CHILBERG RD | | | | SCOTTVILLE | MI | 49454-9616 |
| HAMILTON, JUSTICE H | 17410 PARK ST | | | | MELVINDALE | MI | 48122-1213 |
| HAMILTON, KAREN M | 19435 MONICA ST | | | | DETROIT | MI | 48221-1723 |
| HAMILTON, KARL M | 4944 FLAT RIVER TRL | | | | BELDING | MI | 48809-9716 |
| HAMILTON, KATHERINE | 6184 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2716 |
| HAMILTON, KATHERINE | PO BOX 6074 | | | | SANDERSVILLE | GA | 31082-6074 |
| HAMILTON, KATHERINE M | 9515 W MORGAN AVE | | | | GREENFIELD | WI | 53228-1424 |
| HAMILTON, KATHLEEN M | 1 BOLDS LN | | | | WEST PATERSON | NJ | 07424-2950 |
| HAMILTON, KEITH D | 1292 THORN RIDGE DR | | | | HOWELL | MI | 48843-6127 |
| HAMILTON, KEITH M | 1615 KILLBUCK TRCE | | | | ANDERSON | IN | 46012-9278 |
| HAMILTON, KELLY G | 7864 LAWSON LN | | | | WEIDMAN | MI | 48893-8210 |
| HAMILTON, KENLYN | ROUTE 1, BOX 342B | | | | LA FARGE | WI | 54639 |
| HAMILTON, KENT N | 4960 N MARINE DR APT 1214 | | | | CHICAGO | IL | 60640-3871 |
| HAMILTON, KIM L | PO BOX 213 | | | | LAKE GEORGE | MI | 48633-0213 |
| HAMILTON, KIMBERLY M | 14 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2323 |
| HAMILTON, KIRK K | 5844 OLYMPIC PKWY | | | | WATERFORD | MI | 48329-1545 |
| HAMILTON, KRISTIE M | 924 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| HAMILTON, KURT W | 10280 WALNUT SHORES DR | | | | FENTON | MI | 48430-2431 |
| HAMILTON, LARRY | 1716 E TURMONT ST | | | | CARSON | CA | 90746-2556 |
| HAMILTON, LARRY D | 880 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| HAMILTON, LARRY E | 5535 COUNTY ROAD 61 | | | | FLORENCE | AL | 35634-6428 |
| HAMILTON, LARRY E | 48266 WENTWORTH DR | | | | MATTAWAN | MI | 49071-8685 |
| HAMILTON, LARRY R | 2589 SAWMILL RD | | | | BLOUNTSVILLE | AL | 35031-3973 |
| HAMILTON, LARRY V | 1456 ALCONA DR | | | | BURTON | MI | 48509-2004 |
| HAMILTON, LAURA L | 5204 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3750 |
| HAMILTON, LAUREL L | 3119 PRAIRIE AVE | | | | ROYAL OAK | MI | 48073-6575 |
| HAMILTON, LAVERNE | 18058 ROSELAWN | | | | DETROIT | MI | 48221 |
| HAMILTON, LAVON M | 6141 KENWOOD AVE | | | | KANSAS CITY | MO | 64110-3347 |
| HAMILTON, LEAH R | 4859 FISHBURG ROAD | | | | DAYTON | OH | 45424-5304 |
| HAMILTON, LEE P | 2489 BERTHA AVE | | | | FLINT | MI | 48504-2419 |
| HAMILTON, LENNIE M | 1614 WESTON AVE | | | | NIAGARA FALLS | NY | 14305-2928 |
| HAMILTON, LEOLA | 121 MCNAIR RD | | | | WILLIAMSVILLE | NY | 14221-3759 |
| HAMILTON, LEON C | 2520 DUKELAND DR | | | | SAINT LOUIS | MO | 63136-5802 |
| HAMILTON, LEONARD G | 410 S CHURCH ST | | | | MORGANTOWN | IN | 46160-9551 |
| HAMILTON, LESTER | 240 NOTTINGHAM WAY | | | | REIDSVILLE | NC | 27320-7955 |
| HAMILTON, LESTER M | 203 S MAIN ST | | | | ATTICA | OH | 44807-9106 |
| HAMILTON, LINDA | P.O. BOX 189 | | | | LEIGHTON | AL | 35646 |
| HAMILTON, LINDA | PO BOX 189 | | | | LEIGHTON | AL | 35646-0189 |
| HAMILTON, LINDA C | 615 BOWLING GREEN CIR | | | | ELYRIA | OH | 44035-7221 |
| HAMILTON, LINDA D | 1476 KIMBERLY CT | | | | GRAND BLANC | MI | 48439-5157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, LOIS M | 126 E LINSEY BLVD | | | | FLINT | MI | 48503-3910 |
| HAMILTON, LOIS M | 0126 E LINSEY BLVD | | | | FLINT | MI | 48503-3910 |
| HAMILTON, LORAINE | 2737 IVANREST AVE | | | | GRANDVILLE | MI | 49418-1011 |
| HAMILTON, LORAINE | 2737 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418-1011 |
| HAMILTON, LORENZO NUREL | 1921 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| HAMILTON, LORI A | 16651 N KIMBERLY DR | | | | HOLLY | MI | 48442-8753 |
| HAMILTON, LORI M | 1963 OWENDALE DR | | | | DAYTON | OH | 45439-2631 |
| HAMILTON, LORI M | 271 LAKE VILLAGE DR | | | | WALLED LAKE | MI | 48390-3638 |
| HAMILTON, LORRAINE | 39500 WARREN RD TRLR 116 | | | | CANTON | MI | 48187-4345 |
| HAMILTON, LOVELACE | 730 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| HAMILTON, LUCY L | 22 S SPERLING AVE APT C | | | | DAYTON | OH | 45403-2278 |
| HAMILTON, LUCY L | 22 S SPERLING AVE APT C | | | | DAYTON | OH | 45403-2278 |
| HAMILTON, LYLE E | 2187 SEXTON RD | | | | HOWELL | MI | 48843-8933 |
| HAMILTON, LYNNE E | 11606 PALM DR | | | | FORT MYERS | FL | 33908-3860 |
| HAMILTON, LYNNE I | 320 MERIDAN ST | | | | DEARBORN | MI | 48124-1363 |
| HAMILTON, MARCUS B | 2350 OLD SALEM RD | | | | LAKE ANGELUS | MI | 48326-3430 |
| HAMILTON, MARGARET A | 700 YORK DRIVE | | | | ROGERSVILLE | AL | 35652-7104 |
| HAMILTON, MARGARET KATHRY | 4315 CHEYENNE AVE | | | | FLINT | MI | 48507-2823 |
| HAMILTON, MARGARET KATHRY | 4315 CHEYENNE ST | | | | FLINT | MI | 48507-2823 |
| HAMILTON, MARGIE Y | 1205 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8657 |
| HAMILTON, MARION E | 5312 RIVER RIDGE DR | | | | LANSING | MI | 48917 |
| HAMILTON, MARK E | 5730 NW 29TH ST | | | | OKLAHOMA CITY | OK | 73127-1622 |
| HAMILTON, MARK R | 3336 QUAKER RD | | | | GASPORT | NY | 14067-9469 |
| HAMILTON, MARLA J | PO BOX 506 | | | | PARK CITY | MT | 59063-0506 |
| HAMILTON, MARLIN G | 6985 ANKNEYTOWN RD | | | | BELLVILLE | OH | 44813-9092 |
| HAMILTON, MARSHELL | 312 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-8248 |
| HAMILTON, MARTHA A | PO BOX 165 | | | | ROGERS | KY | 41365-0165 |
| HAMILTON, MARTIN L | PO BOX 243 | | | | FAIRMOUNT | IN | 46928-0243 |
| HAMILTON, MARVIN T | 3520 S 650 E | | | | LOGANSPORT | IN | 46947 |
| HAMILTON, MARVIN V | 1011 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1731 |
| HAMILTON, MARY | 8161 N COUNTY ROAD 175 E | | | | SPRINGPORT | IN | 47386-9504 |
| HAMILTON, MARY | 8161 N COUNTY RD 175 E | | | | SPRINGPORT | IN | 47386-9504 |
| HAMILTON, MARY A | 20478 WARD ST | | | | DETROIT | MI | 48235-1143 |
| HAMILTON, MARY A | 536 BROAD ST | | | | ASHLAND | OH | 44805-3020 |
| HAMILTON, MARY C | 136 LONSDALE RD | | | | BUFFALO | NY | 14208-1530 |
| HAMILTON, MARY C | 136 LONSDALE RD | | | | BUFFALO | NY | 14208-1530 |
| HAMILTON, MARY E | 6273 S DELAND ST | | | | BRIMLEY | MI | 49715-9296 |
| HAMILTON, MARY E | 61508 GLENWOOD TRL | | | | WASHINGTON | MI | 48094-1522 |
| HAMILTON, MARY E | 1501 W LAKELAND DR | | | | AUSTIN | TX | 78732-6020 |
| HAMILTON, MARY E | 50 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906-1316 |
| HAMILTON, MARY E | 50 HARDING HTS BLVD | | | | MANSFIELD | OH | 44906-1316 |
| HAMILTON, MARY F | 9647 W SUNSET LN | | | | ELWOOD | IN | 46036-8827 |
| HAMILTON, MARY J | 13911 S DEER CREEK AVE | C/O NICKI KAUFMAN | | | KOKOMO | IN | 46901-9438 |
| HAMILTON, MARY K | 5487 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| HAMILTON, MARY L | 519 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4471 |
| HAMILTON, MARY R | 142 HAMILTON HILL RD | | | | LYNNVILLE | TN | 38472-5550 |
| HAMILTON, MATTHEW A | 4782 W 200 N | | | | DECATUR | IN | 46733-9581 |
| HAMILTON, MATTHEW T | 43345 WINDMILL CT | | | | NOVI | MI | 48375-4720 |
| HAMILTON, MATTHEW T | 306 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| HAMILTON, MEACHUM L | 3401 SWANEE DR | | | | LANSING | MI | 48911-3328 |
| HAMILTON, MELISSA A | 5836 RIDGEVIEW LN | | | | ANDERSON | IN | 46013-9793 |
| HAMILTON, MELVIN D | 14935 OVERBROOK DR APT 209 | | | | SOUTHGATE | MI | 48195-2339 |
| HAMILTON, MELVIN M | PO BOX 310793 | | | | FLINT | MI | 48531-0793 |
| HAMILTON, MICHAEL B | PO BOX 267 | 9538 CHERRY AVE | | | KEWADIN | MI | 49648-0267 |
| HAMILTON, MICHAEL K | 10584 E 00 NS | | | | GREENTOWN | IN | 46936-9012 |
| HAMILTON, MICHAEL L | 719 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, MICHAEL S | 5032 WILLOWBEND DR | | | | MURFREESBORO | TN | 37128-3728 |
| HAMILTON, MICHAEL V | 648 PORTPATRICK PL | | | | FORT MILL | SC | 29708-7916 |
| HAMILTON, MICHAEL W | 11533 W OHANA LK | | | | MARTINSVILLE | IN | 46151-6130 |
| HAMILTON, MILBURNE | 11791 68TH AVE | | | | SEMINOLE | FL | 33772-6104 |
| HAMILTON, MILLARD K | 4571 DOVE TREE CT | | | | FORT WORTH | TX | 76137-1866 |
| HAMILTON, MILTON M | 628 CASCADE FALLS DR | | | | WESTON | FL | 33327-1211 |
| HAMILTON, MINNIE | 5966 LANE CIRCLE NE | | | | JACKSONVILLE | FL | 32255-2242 |
| HAMILTON, MINNIE | 5966 LANE CIR N | | | | JACKSONVILLE | FL | 32254-2242 |
| HAMILTON, MINNIE LEE | 5966 LANE CIR N | | | | JACKSONVILLE | FL | 32254-2242 |
| HAMILTON, MONA A | 1508 CAMBRIDGE DR | | | | MIDDLETOWN | OH | 45042-3006 |
| HAMILTON, MURRAY S | 1907 IGLESIA ST | | | | THE VILLAGES | FL | 32159-9434 |
| HAMILTON, MYRA S | 405 S PHILIPS ST | | | | KOKOMO | IN | 46901-5242 |
| HAMILTON, MYRON O | 3483 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9208 |
| HAMILTON, NETTIE | PO BOX 90086 | | | | PHOENIX | AZ | 85066-0086 |
| HAMILTON, NOAH | 16006 DODGE ST | | | | ROMULUS | MI | 48174-3106 |
| HAMILTON, NORMA JEAN | 702 TEE CIRCLE | | | | NEW SMYRNA BEACH | FL | 32168-6314 |
| HAMILTON, NORMA JEAN | 702 TEE CIR | | | | NEW SMYRNA BEACH | FL | 32168-6314 |
| HAMILTON, NORMAN L | 110 WOODSTORK DR | | | | GOOSE CREEK | SC | 29445-4030 |
| HAMILTON, O D | 64 SHARON AVE | | | | COURTLAND | AL | 35618-3952 |
| HAMILTON, ORA T | 182 TIMMERMAN RD | | | | MANSFIELD | OH | 44903-8976 |
| HAMILTON, ORETHIA A | 12503 WEDDEL ST | | | | TAYLOR | MI | 48180-4378 |
| HAMILTON, PATRICIA | 2385 TABLE ROCK RD UNIT S/B-3 | | | | MEDFORD | OR | 97501-1510 |
| HAMILTON, PATRICIA A | 5150 PARK ST APT 11 | | | | KINDE | MI | 48445-9341 |
| HAMILTON, PATRICIA A | 5150 PARK ST | APT 11 | | | KINDE | MI | 48445-9341 |
| HAMILTON, PATRICIA M | 4185 71ST LN N | LANE 16 | | | ST PETERSBURG | FL | 33709-4517 |
| HAMILTON, PATRICK L | 220 SE 21ST ST | | | | CAPE CORAL | FL | 33990-4359 |
| HAMILTON, PATTY J | 545 SWAN DR | | | | FORTVILLE | IN | 46040 |
| HAMILTON, PAUL L | 5703 STATE ROUTE 13 | | | | BELLVILLE | OH | 44813-9057 |
| HAMILTON, PAULA | 8145 ROYCREST LANE | | | | SPRING HILL | FL | 34606-6665 |
| HAMILTON, PAULA | 8145 ROYCREST LN | | | | SPRING HILL | FL | 34606-6665 |
| HAMILTON, PAULA K | 4912 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3111 |
| HAMILTON, PENNY D | 250 S 10241 W | | | | RUSSIAVILLE | IN | 46979 |
| HAMILTON, PENNY D | 250 S WEST ST | # 10241 | | | RUSSIAVILLE | IN | 46979 |
| HAMILTON, PHYLLIS A | 2000 VILLA ROAD | | | | SPRINGFIELD | OH | 45503-1761 |
| HAMILTON, PRESTON L | 1802 ROCKCREEK LN | | | | FLINT | MI | 48507-2234 |
| HAMILTON, PRISCILLA M | 4418 ASHBERRY DRIVE | | | | MILTON | WI | 53563-8897 |
| HAMILTON, PRISCILLA M | 4418 ASHBERRY DR | | | | MILTON | WI | 53563-8897 |
| HAMILTON, R L | PO BOX 11903 | | | | MURFREESBORO | TN | 37129-0038 |
| HAMILTON, R L | PO BOX 855 | | | | FRANKLIN | KY | 42135 |
| HAMILTON, RALPH E | 5185 N FRONTAGE RD | | | | FAIRLAND | IN | 46126-9640 |
| HAMILTON, RALPH K | 4418 ASHBERRY DR | | | | MILTON | WI | 53563-8897 |
| HAMILTON, RALPH L | 6128 DOUGLAS RD | | | | TOLEDO | OH | 43613-1250 |
| HAMILTON, RANDALL S | 1203 TULIP TREE RD | | | | FORT WAYNE | IN | 46825-4843 |
| HAMILTON, RANDY L | 4297 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| HAMILTON, RANDY L | 6044 HURON ST | | | | TAYLOR | MI | 48180-1367 |
| HAMILTON, RAY L | 14034 KENTFIELD ST | | | | DETROIT | MI | 48223-2761 |
| HAMILTON, RAYMOND G | 13179 N CLIO RD | | | | CLIO | MI | 48420-1028 |
| HAMILTON, REBECCA | 46 HASTINGS AVENUE | | | | HAMILTON | OH | 45011-4706 |
| HAMILTON, REGGIE E | 2304 NE 74TH ST | | | | GLADSTONE | MO | 64118-2373 |
| HAMILTON, REGINA | 446 UNIVERSITY | | | | PONTIAC | MI | 48342 |
| HAMILTON, REHANI D | 7365 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8951 |
| HAMILTON, RHONDA N | 14158 N LINDEN RD | | | | CLIO | MI | 48420-8875 |
| HAMILTON, RHONDA R | PO BOX 391 | | | | GUTHRIE | OK | 73044-0391 |
| HAMILTON, RHONDA S | 2651 DUANE DR | | | | SAGINAW | MI | 48603-3015 |
| HAMILTON, RICHARD | 7304 E GAY VIEW LN | | | | SELMA | IN | 47383-9308 |
| HAMILTON, RICHARD | 164 E GRANT AVE | | | | ROSELLE PARK | NJ | 07204-2027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, RICHARD A | 649 LYNCH ST SW | | | | GRAND RAPIDS | MI | 49503-8076 |
| HAMILTON, RICHARD B | 2712 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3217 |
| HAMILTON, RICHARD D | 16 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2529 |
| HAMILTON, RICHARD G | 5101 ARCHMERE AVE | | | | CLEVELAND | OH | 44144-4008 |
| HAMILTON, RICHARD K | 1312 WALNUT AVE APT 1 | | | | NIAGARA FALLS | NY | 14301-1926 |
| HAMILTON, RICHARD L | 612 S. WASHINGTON AVE | UNIT 221 | | | TITUSVILLE | FL | 32796 |
| HAMILTON, RICHARD L | 5001 PENDER RD | | | | SHALLOTTE | NC | 28470-4431 |
| HAMILTON, RICHARD L | 37245 S PINEWOOD DR | | | | TUCSON | AZ | 85739-1040 |
| HAMILTON, RICKY L | 3475 KATHLEEN LAKE DR | | | | ORTONVILLE | MI | 48462-9135 |
| HAMILTON, ROBERT | 2615 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1348 |
| HAMILTON, ROBERT | 319 WOODALE DR APT 39 | | | | MONROE | LA | 71203-7223 |
| HAMILTON, ROBERT D | 2772 W SYCAMORE DR | | | | GREENFIELD | IN | 46140-9223 |
| HAMILTON, ROBERT D | 298 PINE GROVE RD | | | | CROSSVILLE | TN | 38571-0990 |
| HAMILTON, ROBERT E | 1237 POORMAN RD | | | | BELLVILLE | OH | 44813-8997 |
| HAMILTON, ROBERT E | 6380 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1636 |
| HAMILTON, ROBERT G | 4234 REDMAN DR | | | | GREENWOOD | IN | 46142-7346 |
| HAMILTON, ROBERT J | 607 CHESHIRE CT | | | | WILMINGTON | DE | 19808-1500 |
| HAMILTON, ROBERT J | 921 E DAVID RD | | | | KETTERING | OH | 45429-5511 |
| HAMILTON, ROBERT L | 1732 CENTER AVE | | | | EAST POINT | GA | 30344-4704 |
| HAMILTON, ROBERT L | 2314 BIANCA LN | | | | CORTLAND | OH | 44410-2722 |
| HAMILTON, ROBERT L | 828 CEDAR ST | | | | LAPEER | MI | 48446-2116 |
| HAMILTON, ROBERT M | 1851 ROWE RD | | | | MILFORD | MI | 48380-2325 |
| HAMILTON, ROBERT S | 561 SWEET HOME RD | | | | AMHERST | NY | 14226-2221 |
| HAMILTON, ROBERT W | 253 HIGHLAND DR | | | | BUTLER | OH | 44822-9669 |
| HAMILTON, ROBERTA J | 7814 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9503 |
| HAMILTON, ROBIN M | 1760 SOUTHVIEW DR | | | | YELLOW SPRINGS | OH | 45387-1229 |
| HAMILTON, RODNEY B | 3763 SHIELDS RD | | | | CANFIELD | OH | 44406-9560 |
| HAMILTON, ROGER | 417 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8719 |
| HAMILTON, ROGER D | 1926 SALEM CT | | | | HARTLAND | MI | 48353-3730 |
| HAMILTON, ROGER D | 3401 EASTWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3920 |
| HAMILTON, ROGERS | 2508 LUCAS DR | | | | FORT WORTH | TX | 76112-7925 |
| HAMILTON, ROHN | 396 LAKEWOOD AVE | | | | GEORGETOWN | SC | 29440-6610 |
| HAMILTON, ROLLIE W | 504 PHILLIPS RD | | | | BOONEVILLE | AR | 72927-6786 |
| HAMILTON, RONALD | 2044 DARON PL | | | | FLINT | MI | 48505-1002 |
| HAMILTON, RONALD A | 1003 WINSTON RD | | | | JONESBORO | IN | 46938-1252 |
| HAMILTON, RONALD B | 1535 OAK ST | | | | DANVILLE | IL | 61832-2315 |
| HAMILTON, RONALD C | 418 FOREST ST | | | | CHARLOTTE | MI | 48813-1235 |
| HAMILTON, RONALD E | 7461 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-9329 |
| HAMILTON, RONALD E | 4109 S HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4857 |
| HAMILTON, RONNIE E | 6509 HIGHWAY 2 | | | | FARMERVILLE | LA | 71241-6149 |
| HAMILTON, RONNIE G | 2079 N STEEPLE CHASE CT | | | | NIXA | MO | 65714-7288 |
| HAMILTON, ROSA | 14318 DOVER AVE | | | | EAST CLEVELAND | OH | 44112-2637 |
| HAMILTON, ROSA M | 64 GOEMBEL AVE | | | | BUFFALO | NY | 14211-2406 |
| HAMILTON, ROSALYN | 163 DEARBORN RD | | | | PONTIAC | MI | 48340-2509 |
| HAMILTON, ROSCOE | 1228 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9192 |
| HAMILTON, ROSE M | 4439 HEARTHSTONE DRIVE | | | | JANESVILLE | WI | 53546-2157 |
| HAMILTON, ROSE M | 4465 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1026 |
| HAMILTON, ROSEMARY J | APT 15 | 2501 FRIENDSHIP BOULEVARD | | | KOKOMO | IN | 46901-7743 |
| HAMILTON, ROSETTA B | 6657 COACHLIGHT WAY | | | | WEST CHESTER | OH | 45069-2045 |
| HAMILTON, ROSLYN | 2102 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-7265 |
| HAMILTON, ROXANNE L | 441 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504-1445 |
| HAMILTON, RUSSELL C | 2870 CHERRY GROVE ST | | | | HARRISON | MI | 48625-8114 |
| HAMILTON, RUSSELL L | 1822 NICARAGUA WAY | | | | WINTER HAVEN | FL | 33881-5100 |
| HAMILTON, RUTH A | 127 CONIFER LN | | | | KIAWAH ISLAND | SC | 29455-5620 |
| HAMILTON, RUTH B | 4006 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| HAMILTON, RUTH H | 22125 REINHARDT ST | | | | WOODHAVEN | MI | 48183-1503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, RUTH H | 3131 SIMPSON ST APT SW304 | | | | EVANSTON | IL | 60201-1935 |
| HAMILTON, RUTH M | 2044 JACKSON LANE | | | | ANDERSON | IN | 46011 |
| HAMILTON, RUTH M | 2044 JACKSON LN | | | | ANDERSON | IN | 46011-9260 |
| HAMILTON, SARAH L | 12701 N PENNSYLVANIA AVE APT 5 | | | | OKLAHOMA CITY | OK | 73120-9427 |
| HAMILTON, SHARON MARIE | 3012 PINDO PALM PL | | | | ELLENTON | FL | 34222-4300 |
| HAMILTON, SHAVON D | 1802 ROCKCREEK LN | | | | FLINT | MI | 48507-2234 |
| HAMILTON, SHAWN L | 3033 WOODLAND DR | | | | METAMORA | MI | 48455-9732 |
| HAMILTON, SHEILA M | PO BOX 1258 | | | | SHEPHERDSTOWN | WV | 25443-1258 |
| HAMILTON, SHELBY J | 4419 RIVERSIDE DRIVE | | | | LORAIN | OH | 44055-3720 |
| HAMILTON, SHELBY J | 4419 RIVERSIDE DR | | | | LORAIN | OH | 44055-3720 |
| HAMILTON, SHIRLEY | 1061 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| HAMILTON, SHIRLEY | 1061 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| HAMILTON, SHIRLEY | 5715 S PARK RD | | | | KOKOMO | IN | 46902-5048 |
| HAMILTON, SHIRLEY I | 1551 FRANKLIN ST S.E. | ROOM 2097 | | | GRAND RAPIDS | MI | 49506-3356 |
| HAMILTON, SHIRLEY I | 1551 FRANKLIN ST SE APT 2097 | | | | GRAND RAPIDS | MI | 49506-3356 |
| HAMILTON, SHIRLEY L | 9449 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9249 |
| HAMILTON, SHIRLEY M | 3016 W 53RD ST | | | | ANDERSON | IN | 46011-9779 |
| HAMILTON, SHIRLEY M | 5707 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3053 |
| HAMILTON, SHIRLEY M | 3016 W 53RD ST | | | | ANDERSON | IN | 46011-9779 |
| HAMILTON, SIVONA G | 1402 BRIANS WAY | | | | ROCHESTER HILLS | MI | 48307-2902 |
| HAMILTON, SR.,WILLIAM H | 120 SHADY LN | | | | RICHLAND | MS | 39218-9758 |
| HAMILTON, STANLEY J | 308 ALYSE RD | | | | ROANOKE | TX | 76262-6158 |
| HAMILTON, STEPHAN W | PO BOX 132 | | | | ALTO | MI | 49302-0132 |
| HAMILTON, STEPHEN A | 3748 FALCON RIDGE DR. | | | | JANESVILLE | WI | 53548 |
| HAMILTON, STEPHEN J | 3103 MOUNT ZION AVENUE | | | | JANESVILLE | WI | 53546-1619 |
| HAMILTON, STEVE L | 8445 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9647 |
| HAMILTON, STEVEN E | 88 N BALDWIN RD | | | | OXFORD | MI | 48371-3402 |
| HAMILTON, STEVEN W | 6219 MILLER RD | | | | MANISTEE | MI | 49660-9764 |
| HAMILTON, STODDARD C | 17623 N BUNTLINE DR | | | | SUN CITY WEST | AZ | 85375-5175 |
| HAMILTON, SUANNA B | 757 MONDAY CT | | | | COCOA | FL | 32926-4244 |
| HAMILTON, SUE B | 206 BUNCOMBE ST | | | | WOODRUFF | SC | 29388-1604 |
| HAMILTON, SUE B | 206 BUMCOMBE ST | | | | WOODRUFF | SC | 29388-1604 |
| HAMILTON, SULLIVAN | 2126 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2473 |
| HAMILTON, SUSAN K | 2870 CHERRY GROVE ST | | | | HARRISON | MI | 48625-8114 |
| HAMILTON, SYLVIA C | 685 AVENIDA PEQUENA | | | | SANTA BARBARA | CA | 93111-1413 |
| HAMILTON, T W | 130 W PARKWAY AVE | | | | FLINT | MI | 48505-2602 |
| HAMILTON, TED A | 9648 MULBERRY GAP RD | | | | TAZEWELL | TN | 37879-7407 |
| HAMILTON, TEDDIE L | 1311 N LEEVIEW CIR | | | | OLATHE | KS | 66061-5025 |
| HAMILTON, TEDDY L | 540 INDIAN CREEK RD | | | | FRENCHBURG | KY | 40322-8640 |
| HAMILTON, TERESA J | 4109 S HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4857 |
| HAMILTON, TERRY L | 250 S. 10241 W. | | | | RUSSIAVILLE | IN | 46979 |
| HAMILTON, TERRY W | 104 FULTON ST | | | | NILES | OH | 44446-3026 |
| HAMILTON, THEODORE E | 2105 LION HEART DR | | | | MIAMISBURG | OH | 45342-2045 |
| HAMILTON, THEODORE R | 1400 SPRINGDALE AVE APT 114 | | | | YOUNGSTOWN | OH | 44505-3375 |
| HAMILTON, THOMAS B | 310 E FRONT ST | | | | GRAND LEDGE | MI | 48837-1647 |
| HAMILTON, THOMAS C | 13551 TALLMAN RD | | | | GRAND LEDGE | MI | 48837-9711 |
| HAMILTON, THOMAS F | 424 S MAIN ST | | | | SAINT LOUIS | MI | 48880-1356 |
| HAMILTON, THOMAS G | 2925 RIVERSIDE DR | | | | LAKE ORION | MI | 48359-1593 |
| HAMILTON, THOMAS L | 5074 ROCKLANE RD | | | | GREENWOOD | IN | 46143-9721 |
| HAMILTON, THOMAS M | 223 HAYES ST | | | | WEST MILTON | OH | 45383-1702 |
| HAMILTON, THOMAS R | 7218 NORTHAMPTON DR | | | | BATON ROUGE | LA | 70811-1733 |
| HAMILTON, THOMAS R | 24612 BEIERMAN AVE | | | | WARREN | MI | 48091-1715 |
| HAMILTON, TIMOTHY E | 2218 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203-4607 |
| HAMILTON, TIMOTHY G | 121 DANIELLE CT | | | | TROY | MO | 63379-4190 |
| HAMILTON, TIMOTHY J | 2917 STEWART CAMPBELL PT | | | | THOMPSONS STATION | TN | 37179-5268 |
| HAMILTON, TIMOTHY W | 126 DEBBIE LN | | | | MOUNT MORRIS | MI | 48458-1250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, TODD J | 1107 S CLINTON ST | | | | CHARLOTTE | MI | 48813-2121 |
| HAMILTON, TONI R | 2826 HOYTE DR | | | | SHREVEPORT | LA | 71118-2504 |
| HAMILTON, TRINA E | 301 E RIDGEWAY AVE | | | | FLINT | MI | 48505-5215 |
| HAMILTON, TROY T | 5813 STATE ROUTE 13 | | | | BELLVILLE | OH | 44813-9057 |
| HAMILTON, UDELL | 12564 E OUTER DR | | | | DETROIT | MI | 48224-2764 |
| HAMILTON, VANESSA D | 5104 STONEHEDGE RD | | | | EDISON | NJ | 08820-4232 |
| HAMILTON, VERA C | 36 CRANE PL | | | | TONAWANDA | NY | 14150-7925 |
| HAMILTON, VERA C | 36 CRANE PLACE | | | | TONAWANDA | NY | 14150-7925 |
| HAMILTON, VERA M | 8293 E 550 S | | | | MORRISTOWN | IN | 46161-9407 |
| HAMILTON, VERA M | 8293 E 550 SOUTH | | | | MORRISTOWN | IN | 46161-9407 |
| HAMILTON, VERA S | 6811 HENDRICKS ST | | | | ANDERSON | IN | 46013-3605 |
| HAMILTON, VERONICA CARTER | 2855 CAPEHART DR | | | | SAGINAW | MI | 48601-4561 |
| HAMILTON, VICKI R | 11744 EL SOMO CT | | | | FLORISSANT | MO | 63033-8164 |
| HAMILTON, VICTORIANA | 12300 28TH AVE NE APT 306 | | | | SEATTLE | WA | 98125-5496 |
| HAMILTON, VIDA M | 2701 NE 27TH CIR | | | | BOCA RATON | FL | 33431-7547 |
| HAMILTON, VIRTA R | 730 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| HAMILTON, VIVIAN | 467 STATE ROUTE 4 | | | | BUCYRUS | OH | 44820-9507 |
| HAMILTON, VIVIAN E | 801 FULLER AVE | UNIT 18 | | | BIG RAPIDS | MI | 49307 |
| HAMILTON, WALTER R | 5896 ENGLE RD | | | | WEST ALEXANDRIA | OH | 45381-9720 |
| HAMILTON, WARREN L | 1462 EDLESBOROUGH CIR | CIRCLE STREET | | | GARDNERVILLE | NV | 89410-5806 |
| HAMILTON, WAYNE B | 3418 ARLENE AVE | | | | FLINT | MI | 48503-3216 |
| HAMILTON, WAYNE C | PO BOX 153 | | | | CORSICA | PA | 15829-0153 |
| HAMILTON, WAYNE T | 105 FLAT SHOAL LN | | | | HINESVILLE | GA | 31313-3995 |
| HAMILTON, WENDELL A | 3401 BEECHER RD | | | | FLINT | MI | 48503-4973 |
| HAMILTON, WESLEY | 10266 STORM DR | | | | CINCINNATI | OH | 45251-1256 |
| HAMILTON, WHITNEY | 5402 HAVERFORD AVE | | | | INDIANAPOLIS | IN | 46220-3307 |
| HAMILTON, WILBUR E | 4405 SHOREVIEW LN | | | | WHITMORE LAKE | MI | 48189-9160 |
| HAMILTON, WILLAGUN T | 9236 CHEYENNE ST | | | | DETROIT | MI | 48228-2618 |
| HAMILTON, WILLIAM B | 7287 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| HAMILTON, WILLIAM D | 1194 CREEK BEND DR | | | | GREENWOOD | IN | 46143-7024 |
| HAMILTON, WILLIAM D | 298 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1000 |
| HAMILTON, WILLIAM D | 48361 DEQUINDRE RD | | | | ROCHESTER HILLS | MI | 48307-4305 |
| HAMILTON, WILLIAM D | 2159 THORNRIDGE DR | | | | TOLEDO | OH | 43614-3128 |
| HAMILTON, WILLIAM E | 16634 STANSBURY ST | | | | DETROIT | MI | 48235-4506 |
| HAMILTON, WILLIAM E | 7006 OAK POINT DR | | | | MIDDLEBORO | MA | 02346-5377 |
| HAMILTON, WILLIAM E | 16216 WYNSTONE LN | | | | AUSTIN | TX | 78717-3890 |
| HAMILTON, WILLIAM E | 5726 SHADY MEADOWS DRIVE | | | | HAMILTON | OH | 45011-8284 |
| HAMILTON, WILLIAM E | 74 LUCY CRK APT 11 | | | | AMELIA | OH | 45102-1566 |
| HAMILTON, WILLIAM F | PO BOX 86 | | | | FITTSTOWN | OK | 74842-0086 |
| HAMILTON, WILLIAM J | 905 HARRISON GDNS | | | | HARRISON | NJ | 07029-1657 |
| HAMILTON, WILLIAM L | 8048 FIELDING ST | | | | DETROIT | MI | 48228-2846 |
| HAMILTON, WILLIAM L | 14799 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9010 |
| HAMILTON, WILLIAM R | 1715 MOLLEE CT | | | | KOKOMO | IN | 46902-4484 |
| HAMILTON, WILLIAM R | BOX 2839 ROUTE 2 | | | | WHEATLAND | MO | 65779 |
| HAMILTON, WILLIAM R | 8058 MARTINSVILLE RD | | | | WESSON | MS | 39191-9322 |
| HAMILTON, WILLIE A | 1403 LILY POND RD | | | | ALBANY | GA | 31701-7751 |
| HAMILTON, WILLIE C | 1137 W SELMA ST | | | | DOTHAN | AL | 36301-3427 |
| HAMILTON, WILLIS | 5804 LOYOLA DR | | | | PARMA | OH | 44129-5252 |
| HAMILTON, WINIFRED | 20005 GALLAGHER | | | | DETROIT | MI | 48234-1655 |
| HAMILTON, WINIFRED | 20005 GALLAGHER ST | | | | DETROIT | MI | 48234-1655 |
| HAMILTON, WINSTON L | 11848 BROCKEN WAY | | | | INDIANAPOLIS | IN | 46229-3942 |
| HAMILTON, YANCY J | 4231 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1313 |
| HAMILTON, YVONE | 7801 CHANTILLY LN | | | | FORT WORTH | TX | 76134-4601 |
| HAMILTON, YVONNE | 16852 MONTE VISTA ST | | | | DETROIT | MI | 48221-2835 |
| HAMILTON, YVONNE C | 634 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1492 |
| HAMILTON, YVONNE C | 634 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, ZACHARY K | PO BOX 50975 | | | | FORT WORTH | TX | 76105-0975 |
| HAMILTON, ZEAL | 61 LULL ST | | | | PONTIAC | MI | 48341-2134 |
| HAMILTON, ZULA L | 4134 EL PASO ST | | | | JACKSON | MS | 39206-4738 |
| HAMILTON-BRADHAM, PHYLLIS | 4367 PLANTATION TRACE DR | | | | DULUTH | GA | 30096-6330 |
| HAMILTON-LUMPKIN, VERA M | 8005 APT A BALA SANDS BLVD | | | | ORLANDO | FL | 32818 |
| HAMILTON-LUMPKINS, VERA M | 6019 N 98TH CT | | | | MILWAUKEE | WI | 53225-1606 |
| HAMILTON-WRIGHT, CAMERON M | 6260 SEMINOLE DR | | | | TROY | MI | 48085-1126 |
| HAMISTER, JAMES W | 5496 HARTFORD DR | | | | LOCKPORT | NY | 14094-6255 |
| HAMISTER, MICHELLE M | 5132 STABLETON DRIVE | | | | MASON | OH | 45040-3656 |
| HAMITER, MATILDA | PO BOX 690561 | | | | ORLANDO | FL | 32869-0561 |
| HAMITER, WILLIE | 3715 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1147 |
| HAMKA, HAIDAR M | 7308 ANTHONY ST | | | | DEARBORN | MI | 48126-1385 |
| HAMKE, BENJAMIN F | 8106 W ADALINE ST | | | | YORKTOWN | IN | 47396-1408 |
| HAMKINS, CYNTHIA G | 10055 WHITMORE BAY DR | | | | WHITMORE LAKE | MI | 48189-9184 |
| HAMLER, CATHI L | 5241 HIGHWAY 19 S | | | | ZEBULON | GA | 30295-3410 |
| HAMLER, DORSEY M | 5333 BUTTERCUP LN | | | | INDIANAPOLIS | IN | 46224-3161 |
| HAMLER, JACQUELINE | 3850 WASHINGTON AVE APT 5 | | | | CINCINNATI | OH | 45229-1817 |
| HAMLER, WINIFRED MARY | PO BOX 754 | | | | VIENNA | OH | 44473-0754 |
| HAMLET JR., FRED E | 4034 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1611 |
| HAMLET, ADDIE | 7529 W EMORY RD | | | | KNOXVILLE | TN | 37931-1765 |
| HAMLET, JOHNNIE E | 517 PERKINS RD APT 6 | | | | PALMETTO | GA | 30268-1277 |
| HAMLET, MARION S | 275 STEELE RD APT A521 | | | | WEST HARTFORD | CT | 06117-2794 |
| HAMLET, VICKY L | 2715 TECOMA DR | | | | KNOXVILLE | TN | 37917-2370 |
| HAMLETT, BILLIE G | 4525 ROCKY SPRINGS RD | | | | DURHAM | NC | 27705-1753 |
| HAMLETT, BRENDA L | 750 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2252 |
| HAMLETT, CARRIE A | 906 W MARENGO AVE | | | | FLINT | MI | 48505-3170 |
| HAMLETT, CHARLES M | 1025 DELRAY DR | | | | INDIANAPOLIS | IN | 46241-1773 |
| HAMLETT, EDWARD | 4211 SENECA ST | | | | FLINT | MI | 48504-2102 |
| HAMLETT, ELIZABETH E | 7343 SCOTLAND CIRCLE | | | | ALMA | MI | 48801-8750 |
| HAMLETT, ELIZABETH E | PO BOX 235 | | | | COLEMAN | MI | 48618-0235 |
| HAMLETT, GENEVA | RI BOX 212C WILSON LN | | | | MIDDLESBORO | KY | 40965 |
| HAMLETT, JERRY L | 60 PINE TREE LN | | | | EOLIA | MO | 63344-2225 |
| HAMLETT, KIM M | 3221 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-4406 |
| HAMLETT, LINDA C | 4411 MILL RIVER CT | | | | PASADENA | TX | 77505-4490 |
| HAMLETT, MICHAEL C | 619 CYPRESSPOINTE DR | | | | SEVERNA PARK | MD | 21146-4122 |
| HAMLETT, MICHAEL L | 3928 EMMAJEAN RD | | | | TOLEDO | OH | 43607-1011 |
| HAMLETT, OTHELL L | 122 CARLIE RD | | | | WILMINGTON | DE | 19803-3434 |
| HAMLETT, PINKIE | 1902 W HOBSON AVE | | | | FLINT | MI | 48504-7083 |
| HAMLETT, ROBERT L | 37515 WALNUT ST | | | | ROMULUS | MI | 48174-4717 |
| HAMLETT, ROBERT R | 11611 PALMER AVE | | | | KANSAS CITY | MO | 64134-3960 |
| HAMLETT, RUTH A | 2425 CAMPFIRE CREEK DR | | | | ARLINGTON | TX | 76018-1996 |
| HAMLETT, VANNIE E | 3302 CARMEL VALLEY DR | | | | MISSOURI CITY | TX | 77459-3067 |
| HAMLETT, VANNIE E | 3302 CARMEL VALLEY | | | | MISSOURI CITY | TX | 77459-3067 |
| HAMLETT, VERA J | 5088 WOODCLIFF DR | | | | FLINT | MI | 48504-1255 |
| HAMLETT, WILL A | 5088 WOODCLIFF DR | | | | FLINT | MI | 48504-1255 |
| HAMLETT, WILLARD W | 917 HIGHPOINT DR | | | | SPRINGBORO | OH | 45066-9027 |
| HAMLETT, WILLIE J | 128 CEDAR RD | | | | BUFFALO | NY | 14215-2947 |
| HAMLETT-RICHARD, ANGELA L | 3011 DUPONT ST | | | | FLINT | MI | 48504-2655 |
| HAMLIN, AILSA L | 100 INDIAN HILLS DR | | | | GREENEVILLE | TN | 37745-6317 |
| HAMLIN, ALBERT R | 296 IDLEWILD DR | | | | SPARTA | TN | 38583-3115 |
| HAMLIN, ALICE W | 2404 E 6TH ST | | | | ANDERSON | IN | 46012-3639 |
| HAMLIN, AMY L | 2151 FAWN GLEN CIR | | | | LAPEER | MI | 48446-8395 |
| HAMLIN, ANDREW H | 204 PRATT RD | | | | KALAMAZOO | MI | 49001-5323 |
| HAMLIN, AUBREY B | PO BOX 1597 | | | | JACKSON | GA | 30233-0031 |
| HAMLIN, BEATRICE | 13568 DE GARMO AVE | | | | SYLMAR | CA | 91342-1210 |
| HAMLIN, BEATRICE | 13568 DE GARMO | | | | SYLMAR | CA | 91342-1210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMLIN, BENJAMIN F | 512 KEYS FERRY RD | | | | JACKSON | GA | 30233-3348 |
| HAMLIN, BENJAMIN L | 1486 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| HAMLIN, BERTHA | FAYETTEVILLE CITY HOSPITAL | ATTN: MEGAN PRESTON | 221 SOUTH SCHOOL | | FAYETTEVILLE | AR | 72701 |
| HAMLIN, BEVERLY J | 7456 WILLOW BROOK DR | | | | SPRING HILL | FL | 34606-4458 |
| HAMLIN, BEVERLY J | 7456 WILLOW BROOK DR | | | | SPRINGHILL | FL | 34606-0000 |
| HAMLIN, BRADY | 215 HICKORY AVE | | | | SOMERSET | KY | 42503-4131 |
| HAMLIN, BRUCE A | 312 LUTZ DR | | | | UNION | OH | 45322-3333 |
| HAMLIN, BRUCE A | 56274 ROBIN CT | | | | MACOMB | MI | 48042-6210 |
| HAMLIN, CHARLES C | 3404 W BEAUMONT ST | | | | TAMPA | FL | 33611-2728 |
| HAMLIN, CHARLES L | 38853 SAGE TREE ST | | | | PALMDALE | CA | 93551-3845 |
| HAMLIN, CLARENCE P | 175 FETZNER RD | | | | ROCHESTER | NY | 14626-2259 |
| HAMLIN, CLYDE R | PO BOX 1530 | | | | CORBIN | KY | 40702-1530 |
| HAMLIN, DIANE | 7111 WICKER RD | | | | SHERIDAN | MI | 48884-9725 |
| HAMLIN, DIANE | 7111 S WICKER RD | | | | SHERIDAN | MI | 48884-9725 |
| HAMLIN, DONALD | PO BOX 1438 | | | | PINE KNOT | KY | 42635-1438 |
| HAMLIN, DWIGHT R | 3972 BACON AVE | | | | BERKLEY | MI | 48072-1179 |
| HAMLIN, E P | 1412 LEXINGTON | APT 1 | | | CAPE GIRARDIAN | MO | 63701 |
| HAMLIN, EDITH | 4381 TONAWANDA TRL | CRESTVIEW MANOR | | | DAYTON | OH | 45430-1961 |
| HAMLIN, ELEANOR B | 5788 BENEDICT RD | | | | DAYTON | OH | 45424-4214 |
| HAMLIN, EMILY K | 546 ST ANDREWS DRIVE | | | | JACKSON | GA | 30233 |
| HAMLIN, EMILY K | 546 SAINT ANDREWS DR | | | | JACKSON | GA | 30233-2783 |
| HAMLIN, EUGENE W | 7280 HOSPITAL RD | | | | FREELAND | MI | 48623-9031 |
| HAMLIN, EUGENIA B | 17045 ADDISON ST | | | | SOUTHFIELD | MI | 48075-2954 |
| HAMLIN, EUGENIA B | 17045 ADDISON STREET | | | | SOUTHFIELD | MI | 48075 |
| HAMLIN, FRANK M | 6631 N CARIS RD | | | | VESTABURG | MI | 48891-8701 |
| HAMLIN, GARY J | 9688 COLTON RD | | | | WINDHAM | OH | 44288-9567 |
| HAMLIN, GARY W | 3853 LAFAYETTE AVE | | | | SAINT LOUIS | MO | 63110-2615 |
| HAMLIN, GENEVA | 603 FOUR POINTS RD | | | | JACKSON | GA | 30233-4266 |
| HAMLIN, GERALD L | 52 SUNSET CIR | | | | NORTH FORT MYERS | FL | 33903-5637 |
| HAMLIN, GLORIA E | 2117 ADAMS | | | | FLINT | MI | 48505-5007 |
| HAMLIN, GREGORY D | 4005 DONNELLY ST | | | | FLINT | MI | 48504-2203 |
| HAMLIN, HARRY F | 44680 TELEGRAPH RD | | | | ELYRIA | OH | 44035-4329 |
| HAMLIN, JACK A | 42034 67TH ST W APT 51-D | | | | LANCASTER | CA | 93536-3889 |
| HAMLIN, JACKSON F | 4201 N YORKSHIRE SQUARE | | | | CINCINNATI | OH | 45245 |
| HAMLIN, JACKSON F | 1097 SHAYLER RD APT 1 | | | | BATAVIA | OH | 45103-3611 |
| HAMLIN, JAMES D | 127 FERRIS DR | | | | BROOKLYN | MI | 49230-9776 |
| HAMLIN, JANET L | 3972 BACON AVE | | | | BERKLEY | MI | 48072 |
| HAMLIN, JIMMY A | 3488 N DURAND RD | | | | CORUNNA | MI | 48817-9759 |
| HAMLIN, JOHN E | PO BOX 310743 | | | | FLINT | MI | 48531-0743 |
| HAMLIN, JOHN L | 12446 STATE ROUTE 55 | | | | SAINT PARIS | OH | 43072-9645 |
| HAMLIN, JOSEPH W | 205 TRINKLEIN STREET | | | | FRANKENMUTH | MI | 48734-1513 |
| HAMLIN, JOYCE | 607 BOOTLEG RD | | | | CLARKDALE | AZ | 86324-3336 |
| HAMLIN, KAREN E | 126 FLAG CHAPEL CIR | | | | JACKSON | MS | 39213-3006 |
| HAMLIN, KAREN J | 2015 SHERMAN ST | | | | SANDUSKY | OH | 44870-4731 |
| HAMLIN, LARRY E | 1517 CARLTON CT | | | | NEW LENOX | IL | 60451-2505 |
| HAMLIN, LOIS D | 5870 BRANTFORD RD | | | | DAYTON | OH | 45414-2943 |
| HAMLIN, MARION M | 1116 S LINCOLN ST | | | | BAY CITY | MI | 48708-8002 |
| HAMLIN, MARY | 4139 CHAPEL VIEW CIR | C/O PEGGY K HAMLIN | | | BRIGHTON | MI | 48114-8659 |
| HAMLIN, MARY | C/O PEGGY K HAMLIN | 4139 CHAPEL VIEW CIRCLE | | | BRIGHTON | MI | 48114 |
| HAMLIN, MARY M | 10951 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701-7820 |
| HAMLIN, MARY M | 10951 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701-7820 |
| HAMLIN, MATTHEW C | 3601 ORCHID LN | | | | HOLT | MI | 48842-8741 |
| HAMLIN, MAYNARD | 4309 ORCHARD LN | | | | CINCINNATI | OH | 45236-3128 |
| HAMLIN, MELVIN H | 9775 SCHOMAKER ROAD | | | | SAGINAW | MI | 48609-9509 |
| HAMLIN, MICHAEL C | 36 CRAFTWOOD LN | | | | HILTON | NY | 14468 |
| HAMLIN, MICHAEL E | 7440 PIERCE RD | | | | FREELAND | MI | 48623-9030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMLIN, MICHAEL P | PO BOX 298 | | | | MILLINGTON | MI | 48746-0298 |
| HAMLIN, PATRICK G | 45637 S LAKE DR | | | | NOVI | MI | 48377-3920 |
| HAMLIN, PHILIP E | 3200 W FARRAND RD | | | | CLIO | MI | 48420-8883 |
| HAMLIN, RAY D | 120 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2734 |
| HAMLIN, RICHARD J | 2585 NE CATAWBA RD | | | | PORT CLINTON | OH | 43452-3436 |
| HAMLIN, RICHARD W | 4319 REFLECTIONS DR | | | | STERLING HEIGHTS | MI | 48314-1960 |
| HAMLIN, RITA M | 6625 COUNTY ROAD 41 | | | | VICTOR | NY | 14564-9329 |
| HAMLIN, SARAH V | 388 FREEMAN ST | | | | JACKSON | GA | 30233-2523 |
| HAMLIN, SARAH V | 388 FREEMAN ST | | | | JACKSON | GA | 30233-2523 |
| HAMLIN, STEVEN | 1501 NOEL DR | | | | METAMORA | IL | 61548-8688 |
| HAMLIN, SYBIL Y | 430 W ALMA AVE | | | | FLINT | MI | 48505-2020 |
| HAMLIN, THOMAS H | PO BOX 11 | | | | PERRY | MI | 48872-0011 |
| HAMLIN, THOMAS M | 31162 CYRIL | | | | FRASER | MI | 48026-2681 |
| HAMLIN, THOMAS M | 1056 LONG BRANCH LN | | | | OVIEDO | FL | 32765-6018 |
| HAMLIN, WILLIE B | 5252 N 66TH ST | | | | MILWAUKEE | WI | 53218-3012 |
| HAMLIN, YVONNE W | 6631 N CARIS RD | | | | VESTABURG | MI | 48891-8701 |
| HAMLIN-MUMFORD, KESHA D | 2509 DUNROBIN DR | | | | MITCHELLVILLE | MD | 20721-2898 |
| HAMLING, JOHN S | 2471 S RIVER RD | | | | SAGINAW | MI | 48609-5386 |
| HAMLING, JOHN S | 8370 SHIELDS DR APT 202 | | | | SAGINAW | MI | 48609 |
| HAMLUK, JOHN G | 5294 STONE RD | | | | LOCKPORT | NY | 14094-9444 |
| HAMLYN, JEFFREY W | 5760 DILLON RD | | | | HIGH RIDGE | MO | 63049-1749 |
| HAMLYN-FOX, KAREN | 411 ATHERTON DR, 2209 | | | | GARLAND | TX | 75043 |
| HAMM JR, BENNIE | 2775 TROY SIDNEY RD | | | | TROY | OH | 45373-9798 |
| HAMM JR, CHARLES E | 11 WILLOWCREEK RD | | | | SHAWNEE | OK | 74801-6669 |
| HAMM JR, O D | 2313 MASON ST | | | | FLINT | MI | 48505-4115 |
| HAMM JR, ROBERT W | 2696 FREEMAN DR | | | | LAKE ORION | MI | 48360-2305 |
| HAMM SR, JAMES W | 7805 PENCE ROAD | | | | HILLSBORO | OH | 45133-9197 |
| HAMM, ALBERT R | 3712 MAYBEL ST | | | | LANSING | MI | 48911-2833 |
| HAMM, ARCHIE L | 2540 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6814 |
| HAMM, ARLENE | 23011 CHURCH ST | | | | OAK PARK | MI | 48237-2426 |
| HAMM, ARTHUR E | 7835 RUSH ROSE DR UNIT 227 | | | | CARLSBAD | CA | 92009-6833 |
| HAMM, BETTY JANE | 915 JERSEY RIDGE RD | | | | MAYSVILLE | KY | 41056-9790 |
| HAMM, BETTY JANE | 915 JERSEY RIDGE RD | | | | MAYSVILLE | KY | 41056-9790 |
| HAMM, BILLY D | 1462 OLD STATE ROUTE 21 | | | | ARNOLD | MO | 63010-3246 |
| HAMM, BILLY J | 5603 BRANCHWOOD DR | | | | KEITHVILLE | LA | 71047-5576 |
| HAMM, BOBBIE G | 5809 OLYMPIC PKWY | | | | WATERFORD | MI | 48329-1546 |
| HAMM, BRUCE | 32 A REAMER AVE | | | | WILMINGTON | DE | 19804 |
| HAMM, CARMEN H | 3182 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3623 |
| HAMM, CHARLES | 6884 LANCASTER DR | | | | FRANKLIN | OH | 45005-3949 |
| HAMM, CHARLES R | 9510 STANFORD RIDGE CT | | | | MIAMISBURG | OH | 45342-4586 |
| HAMM, CHARLOTTE | 135 P.R. 5530 | | | | LONE OAK | TX | 75453 |
| HAMM, CHARLOTTE | 135 P.R. 5530 | | | | LONE OAK | TX | 75453 |
| HAMM, CINDY D | 2966 N BALDWIN RD | | | | OXFORD | MI | 48371-2107 |
| HAMM, DANNY R | 825 LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| HAMM, DARRIS A | 24829 DEF.PAU.CO.RD | | | | DEFIANCE | OH | 43512 |
| HAMM, DAVID | 9450 N COUNTY ROAD 800 WEST | | | | MIDDLETOWN | IN | 47356-9325 |
| HAMM, DAVID E | 848 MAID MARION CT | | | | MIAMISBURG | OH | 45342-2030 |
| HAMM, DAVID H | 5151 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4747 |
| HAMM, DEBORAH L | 8424 CEDAR RIDGE CIR | | | | MERIDIAN | MS | 39305-8004 |
| HAMM, DENNIS J | 4707 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5113 |
| HAMM, DERRICK | 3460 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| HAMM, DIANE E | 914 BLUE HERON RD | | | | ALEXANDRIA | IN | 46001-7905 |
| HAMM, DOROTHY C | 101 WESTFIELD AVE | | | | HAMILTON | OH | 45013-2022 |
| HAMM, DOROTHY C | 101 WESTFIELD AVE | | | | HAMILTON | OH | 45013-2022 |
| HAMM, DOROTHY M | 4608 PLEASANT GROVE RD | | | | LANSING | MI | 48910-4276 |
| HAMM, EARL L | 13210 DERBY RD | | | | LEMONT | IL | 60439-8708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMM, FRANCES M | 1305 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4471 |
| HAMM, FRED | 217 SW 32ND ST | | | | MOORE | OK | 73160-7552 |
| HAMM, GARNETT H | 41 MURRAY DR | | | | DAYTON | OH | 45403-2233 |
| HAMM, GEORGE O | 6035 EPPERSON DR | | | | INDIANAPOLIS | IN | 46221-4607 |
| HAMM, GLORIA F | 1177 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9171 |
| HAMM, HAROLD E | 3516 HEMMINGWAY DR | | | | JANESVILLE | WI | 53545-8842 |
| HAMM, HAROLD L | 8228 S FM 4 | | | | PALO PINTO | TX | 76484-3902 |
| HAMM, HAZEL | 7287 CONCORD RD | | | | EATON | OH | 45320-9579 |
| HAMM, IVAN W | 1670 BULLOCK PEN RD | | | | COVINGTON | KY | 41017-8157 |
| HAMM, JAMES E | 10015 TOWER RD | | | | GOSPORT | IN | 47433-9437 |
| HAMM, JO A | 861 SALEM AVE | | | | ELYRIA | OH | 44035-1823 |
| HAMM, JOE B | 3044 W 116TH ST | | | | CLEVELAND | OH | 44111-1853 |
| HAMM, JOHN M | 2966 N BALDWIN RD | | | | OXFORD | MI | 48371-2107 |
| HAMM, JOHN W | PO BOX 379 | | | | WAYNESVILLE | OH | 45068-0379 |
| HAMM, JOHNNY W | 924 NORMANDY DR | | | | BAKERSFIELD | CA | 93306-5612 |
| HAMM, JOSEPH A | 26018 MISTY WAY DR | | | | TEGA CAY | SC | 29708-9322 |
| HAMM, JUNIOR J | 202 S GERALD DR | | | | NEWARK | DE | 19713-3221 |
| HAMM, KATHY L | 848 MAID MARION CT | | | | MIAMISBURG | OH | 45342-2030 |
| HAMM, KIRBY G | 860 PIN OAK LN | | | | FRANKLIN | IN | 46131-7794 |
| HAMM, LAURA M | 1244 TWIN CIRCLE DR | | | | NASHVILLE | TN | 37217-4062 |
| HAMM, LLOYD R | 3819 IRISH RD | | | | WILSON | NY | 14172-9765 |
| HAMM, LOVEITA E | 807 RIDGE CT | | | | MIDDLETOWN | DE | 19709-6845 |
| HAMM, MAGALENE | 288 GREENLAWN AVE | | | | MANSFIELD | OH | 44902-7731 |
| HAMM, MARION I | 19850 BERG RD | | | | DETROIT | MI | 48219-1121 |
| HAMM, MARION M | 5957 OLD SCOTTSVILLE RD | | | | ALVATON | KY | 42122-9713 |
| HAMM, MARION M | 5957 OLD SCOTTSVILLE RD | | | | ALVATON | KY | 42122-9713 |
| HAMM, MARY E | 2568 S M - 18 | | | | BEAVERTON | MI | 48612-9772 |
| HAMM, MARY E | PO BOX 115 | | | | BEAVERTON | MI | 48612-0115 |
| HAMM, MARY L | 2635 NICHOLS ST | | | | SPENCERPORT | NY | 14559-1950 |
| HAMM, MICHAEL A | 5603 BRANCHWOOD DR | | | | KEITHVILLE | LA | 71047-5576 |
| HAMM, MICHAEL A | 9450 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9325 |
| HAMM, MICHAEL G | 14514 WATERBROOK RD | | | | FORT WAYNE | IN | 46814-9141 |
| HAMM, MICHAEL W | 1950 SKIP ROCK ST | | | | FRIENDSWOOD | TX | 77546-7439 |
| HAMM, MILDRED A | PO BOX 23391 | | | | DETROIT | MI | 48223-0391 |
| HAMM, NORMA | 144 DEERCREEK DR | | | | WAPPAPELLO | MO | 63966-8279 |
| HAMM, PATRICIA A | 19850 BERG RD | | | | DETROIT | MI | 48219-1121 |
| HAMM, RICHARD L | 3182 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3623 |
| HAMM, RICHARD R | 5552 LORY DR | | | | GREENDALE | WI | 53129-1959 |
| HAMM, ROBERT F | 49 E WREN CIR | | | | DAYTON | OH | 45420-2945 |
| HAMM, ROBERT V | 612 S COLT ST | | | | ANAHEIM | CA | 92806-4510 |
| HAMM, RONALD G | 310 WASHINGTON AVE | | | | WILMINGTON | DE | 19804-3053 |
| HAMM, ROSA L | 1639 JOSELIN RD | | | | DAYTON | OH | 45432-3607 |
| HAMM, RUBY A | 860 PIN OAK LN | | | | FRANKLIN | IN | 46131-7794 |
| HAMM, STEVEN D | 1013 NW 9TH ST | | | | MOORE | OK | 73160-1811 |
| HAMM, SUSAN D | 10627 THORPE AVE | | | | SAINT LOUIS | MO | 63114-1025 |
| HAMM, TAMBRA K | 2407 DAWES AVE | | | | SHELBY TOWNSHIP | MI | 48317-3635 |
| HAMM, THELMA G | 3264 E134 | | | | CLEVELAND | OH | 44120 |
| HAMM, THOMAS E | 4621 SE 212TH CT | | | | MORRISTON | FL | 32668-4119 |
| HAMM, WILLIAM F | 970 STONEY CREEK RD | | | | COLUMBUS | OH | 43235-3455 |
| HAMMAC JR, GEORGE C | 212 E 7TH ST | | | | MONROE | MI | 48161-1310 |
| HAMMAC, WILLARD L | PO BOX 3251 | | | | LAKE PLACID | FL | 33862-3251 |
| HAMMACHER JR, THOMAS L | 2500 AMBLER RD | | | | BALTIMORE | MD | 21222-2203 |
| HAMMACHER SR, WAYNE K | 1116 CORINTH GREENS DR | DENONSHIRE | | | SUN CITY CENTER | FL | 33573-8065 |
| HAMMACHER, MARGARET M | 1116 CORINTH GREENS DR | DEVONSHIRE | | | SUN CITY CENTER | FL | 33573-8065 |
| HAMMACHER, PAUL C | 2509 MCCOMAS AVE | | | | DUNDALK | MD | 21222-2312 |
| HAMMACHER, WILLIAM F | 2228 BROOKFIELD GREEN CIRCLE | | | | SUN CITY | FL | 33573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMACK, CARL A | 11182 CHARLES DR | | | | WARREN | MI | 48093-1663 |
| HAMMACK, CATHY E | 2233 MARENGO ST | | | | TOLEDO | OH | 43614-4107 |
| HAMMACK, CHARLOTTE | 26289 DOW | | | | REDFORD | MI | 48239-3101 |
| HAMMACK, CHARLOTTE | 26289 DOW | | | | REDFORD | MI | 48239-3101 |
| HAMMACK, FREDA | 3811 YOUNG DR | | | | BELLEVILLE | IL | 62223 |
| HAMMACK, JOYCE | 5009 SUSAN LEE | | | | N RCHLDS HILL | TX | 76180-6887 |
| HAMMACK, JOYCE | 5009 SUSAN LEE LN | | | | NORTH RICHLAND HILLS | TX | 76180-6887 |
| HAMMACK, RAYMOND K | 11430 MACCORKLE AVE | | | | CHARLESTON | WV | 25315-1018 |
| HAMMACK, ROGER R | 2233 MARENGO ST | | | | TOLEDO | OH | 43614-4107 |
| HAMMACK, RONALD L | PO BOX 245 | | | | KEMPTON | IN | 46049-0245 |
| HAMMAKER, BONNIE D | 260 KIRKWOOD RD | | | | ROCHESTER | NY | 14612-1807 |
| HAMMAKER, LYNNE ANN | 4411 STONELEIGH RD | | | | BLOOMFIELD HILLS | MI | 48302-2161 |
| HAMMAN, ALDENA | 213 REDBUD DR | | | | FREDERICKTOWN | MO | 63645-1134 |
| HAMMAN, ARTHUR H | 788 STATE ROUTE 603 W | | | | SHILOH | OH | 44878-9113 |
| HAMMAN, DONALD D | 708 N SAINT JOE DR | | | | PARK HILLS | MO | 63601-2336 |
| HAMMAN, JAMES R | 25074 RIVERWALK DR | | | | LEESBURG | FL | 34748-7403 |
| HAMMAN, JANELL M | 914 OAK RIDGE DR | | | | ROSEVILLE | CA | 95661-4630 |
| HAMMAN, KAY E | 504 STEEPLECHASE DR | | | | AUBURN | IN | 46706-9127 |
| HAMMAN, LOUIS E | 1865 WILDWOOD ROAD | | | | TOLEDO | OH | 43614-4030 |
| HAMMAN, MARJORIE | 512 E 3RD ST | | | | WARREN | IN | 46792-9408 |
| HAMMAN, MATTHEW J | 5689 FLINCHUM WAY S | | | | NOBLESVILLE | IN | 46062-7122 |
| HAMMAN, MICHAEL C | 7307 NORTHWEST 75TH TERRACE | | | | KANSAS CITY | MO | 64152-1782 |
| HAMMAN, VIVIAN L | C/O NANCY J LEWTON | 1865 WILDWOOD RD | | | TOLEDO | OH | 43614 |
| HAMMAN, VIVIAN L | 1865 WILDWOOD ROAD | | | | TOLEDO | OH | 43614-4030 |
| HAMMANG, ANNIE L | 1430 CINDY DR | | | | LAKE WORTH | FL | 33461-6022 |
| HAMMANG, RICHARD J | PO BOX 338 | | | | TECUMSEH | MI | 49286-0338 |
| HAMMANN, DOROTHY M | 611 FLINTLOCK DR | | | | BEL AIR | MD | 21015-4893 |
| HAMMANS, BILLIE E | 1177 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| HAMMAR, BETTY J | 2784 NORTH 162ND AVENUE | | | | GOODYEAR | AZ | 85395-8002 |
| HAMMAR, BETTY J | 18510 N PARKVIEW PL | APT 317 | | | SURPRISE | AZ | 85374-4289 |
| HAMMAR, JEROME R | 2150 JESSE DR | | | | HUDSON | OH | 44236-4218 |
| HAMMAR, RANDY J | 8612 SHAWN DR | | | | YPSILANTI | MI | 48197-7128 |
| HAMMAR, RICHARD H | 48686 HIDDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2624 |
| HAMMAREN, NILS W | 11 NEW ST APT 312 | | | | SOMERVILLE | NJ | 08876-2826 |
| HAMMARSTROM, HOLLY M | PO BOX 10661 | DUKE STATION | | | WARREN | VT | 05674 |
| HAMMARSTROM, JERRIE | 68 CARRIAGE SUMMITT WAY | | | | HENDERSONVILLE | NC | 28791-2816 |
| HAMMARSTROM, JERRIE | 68 CARRIAGE SUMMIT WAY | | | | HENDERSONVILLE | NC | 28791 |
| HAMMARSTROM, RUTH D | 2600 OLD FAIRHAVEN PKWY | | | | BELLINGHAM | WA | 98225-8252 |
| HAMME, JEFF M | 2960 FAIRLANE DR | | | | BAY CITY | MI | 48706-1313 |
| HAMMEL JR, MAX F | 4345 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| HAMMEL, ALBERT E | 2440 S DYE RD | | | | FLINT | MI | 48532-4153 |
| HAMMEL, ALBERT H | 804 KOEN LN | | | | EULESS | TX | 76040-4730 |
| HAMMEL, ARDIN J | 26267 AUDREY AVE | | | | WARREN | MI | 48091-1215 |
| HAMMEL, CHARLES E | 1256 COUNTRY CREEK DR | | | | SOUTH JORDAN | UT | 84095-8554 |
| HAMMEL, CLAYTON E | 980 WILMINGTON AVE APT 1026 | LAKEWOODS APARTMENTS | | | DAYTON | OH | 45420-4610 |
| HAMMEL, DEBRA L | 6343 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| HAMMEL, EARL V | 4081 HUNT RD | | | | LAPEER | MI | 48446-2949 |
| HAMMEL, EUNICE | 1648 E 83RD PL | | | | CHICAGO | IL | 60617-1710 |
| HAMMEL, F PAUL | PO BOX 668 | | | | ROCHELLE | IL | 61068-0668 |
| HAMMEL, FRANCIS E | G5647 CROSS VILLAGE DR | | | | GRAND BLANC | MI | 48439 |
| HAMMEL, FRANCIS P | 162 BROOK STREET | | | | FRANKLIN | MA | 02038-1164 |
| HAMMEL, GREGORY A | 6419 DEVONSHIRE AVE | | | | SAINT LOUIS | MO | 63109-2663 |
| HAMMEL, HOWARD C | G7249 PORTER RD | | | | GRAND BLANC | MI | 48439 |
| HAMMEL, JAMES W | 509 WELLINGTON ST | | | | CHELSEA | MI | 48118-1337 |
| HAMMEL, JOHN W | 2992 HEMLOCK FARMS | 226 STIRRUP LN | | | HAWLEY | PA | 18428-9088 |
| HAMMEL, JOYCE A | 5647 CROSS VILLAGE D | | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMMEL, LINDA D | 4081 HUNT RD | | | | LAPEER | MI | 48446-2949 |
| HAMMEL, MARY A | P O BOX 668 | | | | ROCHELLE | IL | 61068-0668 |
| HAMMEL, MARY ALICE | PO BOX 668 | | | | ROCHELLE | IL | 61068-0668 |
| HAMMEL, NITA L | 12023 DAVISON RD | | | | DAVISON | MI | 48423-8103 |
| HAMMEL, NITA L | 12023 DAVISON RD | | | | DAVISON | MI | 48423 |
| HAMMEL, RICHARD A | 2938 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9401 |
| HAMMEL, RICHARD E | 6343 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| HAMMEL, ROBERT P | 2367 OBERHELMAN RD | | | | FORISTELL | MO | 63348-2010 |
| HAMMEL, RONALD E | 1724 S HIGH ST | | | | MUNCIE | IN | 47302-3227 |
| HAMMEL, SHARON L. | 404 N MOHEE DR. | | | | HARTFORD CITY | IN | 47348-8601 |
| HAMMEL, SHARON L. | 404 N MOHEE DR | | | | HARTFORD CITY | IN | 47348-8601 |
| HAMMEL, THOMAS I | 56 WASHINGTON ST | | | | NATICK | MA | 01760-3521 |
| HAMMEL, WESTON N | 10052 RT 503 N | | | | LEWISBURG | OH | 45338 |
| HAMMEL, WILLIAM K | 4387 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| HAMMELEF, DAVID M | 23617 VALLEY STARR | | | | NOVI | MI | 48375-3648 |
| HAMMELL, ALLEN R | 115 MEGAN ST | | | | SPRING HILL | TN | 37174-2167 |
| HAMMELL, BARBARA J | APT 207 | 5206 VILLA PARK DRIVE | | | ARLINGTON | TX | 76017-7502 |
| HAMMELL, KEITH M | 28 SUNSET LN | | | | COLUMBUS | NJ | 08022-1110 |
| HAMMELL, THOMAS J | 35739 PARK ST | | | | WAYNE | MI | 48184-1669 |
| HAMMENT, JOHN F | 206 W ARCTIC ST | | | | KINGSVILLE | MO | 64061-9774 |
| HAMMER II, RALPH W | 6087 N IRISH RD | | | | DAVISON | MI | 48423-8929 |
| HAMMER JR, JOHN P | 414 STANDISH DR | | | | WAYLAND | MI | 49348-9502 |
| HAMMER JR, WALTER J | 11014 BIRDFOOT CT | | | | RESTON | VA | 20191-4617 |
| HAMMER JR., LAWRENCE C | PO BOX 244 | | | | SELMA | IN | 47383-0244 |
| HAMMER, ALAN G | 13703 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8665 |
| HAMMER, ALAN H | 7509 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |
| HAMMER, ALBERT L | HC 60 BOX 26 | | | | FRANKLIN | WV | 26807-9701 |
| HAMMER, ALLEN T | 647 TELYA RDG | | | | MILFORD | MI | 48381-1805 |
| HAMMER, ARTHUR D | 34 PRINCETON AVE | | | | DEPEW | NY | 14043-2814 |
| HAMMER, BERNARD O | APT 102 | 1800 ATRIUM PARKWAY | | | NAPA | CA | 94559-4801 |
| HAMMER, CATHY L | 1215 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2753 |
| HAMMER, CHARLES E | 8521 NEW FIELD CIR | | | | INDIANAPOLIS | IN | 46231-1287 |
| HAMMER, CHERYL L | 50 DEERFIELD DR | | | | GREENSBURG | PA | 15601-1071 |
| HAMMER, CHRISTINE | 1611 EL PASO DR | | | | NORCO | CA | 92860-3895 |
| HAMMER, CLIFFORD H | 4124 WINDEMERE DR | | | | SAGINAW | MI | 48603-1261 |
| HAMMER, CLIFFORD W | 707 HOLLYWOOD LN | | | | MANSFIELD | OH | 44907-1609 |
| HAMMER, DANA G | 23229 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4013 |
| HAMMER, DONALD L | PO BOX 256 | | | | SHIRLEY | IN | 47384-0256 |
| HAMMER, EDWARD W | 8 WINNIE PALMER CT | | | | MONROE | NJ | 08831-8833 |
| HAMMER, FRANK H | 20033 RENFREW RD | | | | DETROIT | MI | 48221-1391 |
| HAMMER, GERALD D | 159 BACON HOLLAND RD NE | | | | LUDOWICI | GA | 31316-1605 |
| HAMMER, HARLIE C | 2146 MAIN ST | | | | BEECH GROVE | IN | 46107-1424 |
| HAMMER, HAROLD D | 509 MONROE ST | | | | FLINT | MI | 48503-3928 |
| HAMMER, JANICE A | 5378 N 550 W | | | | SHARPSVILLE | IN | 46068-9312 |
| HAMMER, JEFFERY R | 8288 CLOVERDALE WAY | | | | INDIANAPOLIS | IN | 46256-8109 |
| HAMMER, JOAN V | 13814 ROUND TOP PL | | | | LOUISVILLE | KY | 40299-7023 |
| HAMMER, JOAN V | 13814 ROUND TOP PLACE | | | | LOUISVILLE | KY | 40299 |
| HAMMER, JOANN | PO BOX 56 | | | | SHIRLEY | IN | 47384-0056 |
| HAMMER, JONATHAN R | 13737 DARLING RD | | | | MILAN | MI | 48160-9182 |
| HAMMER, JOSEPH | 156 MAPLE AVE | | | | LYNDONVILLE | NY | 14098-9610 |
| HAMMER, KATIE B | 4012 FRASER ST | | | | FLINT | MI | 48532-3841 |
| HAMMER, KATIE B | 4012 FRAISER ST | | | | FLINT | MI | 48507 |
| HAMMER, KENNETH C | 716 N VALLEY CHASE RD | | | | BLOOMFIELD | MI | 48304-3168 |
| HAMMER, L DALE | R JOAQUIM JOSE ESTEVES, 60 | APTO 161 | | SAO PAULO BRAZIL 04740-000 | | | |
| HAMMER, LARRY A | 505 S MANFRED ST | | | | DURAND | MI | 48429-1614 |
| HAMMER, MARY J | PO BOX 421 | | | | ATHENS | AL | 35612-0421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMER, MARY J | 414 STANDISH DR | | | | WAYLAND | MI | 49348-9502 |
| HAMMER, MARY P | 3659 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120-1247 |
| HAMMER, MERRELENE F | 7509 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |
| HAMMER, MICHAEL F | 962 LENOX LN UNIT 207 | | | | CARMEL | IN | 46032-4747 |
| HAMMER, PAUL L | 1836 PROMENADE LN | | | | XENIA | OH | 45385-1181 |
| HAMMER, RALPH W | 5407 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| HAMMER, REBECCA T | PO BOX 256 | | | | SHIRLEY | IN | 47384-0256 |
| HAMMER, ROBERT A | PO BOX 45 | | | | FRENCH LICK | IN | 47432-0045 |
| HAMMER, ROBERT W | 156 MAPLE AVE | | | | LYNDONVILLE | NY | 14098-9610 |
| HAMMER, RONALD E | 8430 ASHHOLLOW DR | | | | CINCINNATI | OH | 45247-3704 |
| HAMMER, VIRGINIA D | 402 N HILLCREST ST | | | | GREENVILLE | MI | 48838-1529 |
| HAMMER, WARREN J | 7014 MARYVALE CT | | | | INDIANAPOLIS | IN | 46214-3637 |
| HAMMER, WAYNE T | 4186 SENOUR RD | | | | INDIANAPOLIS | IN | 46239-9344 |
| HAMMER, WILLIAM G | 25380 RIDGEWOOD DR | | | | FARMINGTON HILLS | MI | 48336-1052 |
| HAMMER, WILLIAM L | 13045 HUNTINGTON CIRCLE | | | | BROOKFIELD | WI | 53005 |
| HAMMER, WILLIAM L | 13045 HUNTINGTON CIRCLE | | | | BROOKFIELD | WI | 53005 |
| HAMMERBACHER, ARLENE L | 2386 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| HAMMERBACHER, DAVID F | 3153 MANNION RD | | | | SAGINAW | MI | 48603-1604 |
| HAMMERBACHER, GALE E | 3236 KIESEL RD | | | | BAY CITY | MI | 48706-2448 |
| HAMMERBACHER, GARY D | 5345 2 MILE RD | | | | BAY CITY | MI | 48706-3074 |
| HAMMERBACHER, GLENN A | 1600 LONG GROVE DR UNIT 421 | | | | MT PLEASANT | SC | 29464-7412 |
| HAMMERBACHER, HERBERT O | 2756 E BOOTH RD | | | | AU GRES | MI | 48703-9485 |
| HAMMERBACHER, MARCIA E | 5050 STROEBEL RD | | | | SAGINAW | MI | 48609-5212 |
| HAMMERBACHER, TIMOTHY J | 5050 STROEBEL RD | | | | SAGINAW | MI | 48609-5212 |
| HAMMERBACHER, VERNA B | 2410 OWEN STREET | | | | SAGINAW | MI | 48601-3478 |
| HAMMERBERG, DENISE L | 2320 OSPREY DR | | | | LAPEER | MI | 48446-9006 |
| HAMMERBERG, JOHN P | 500 M35 | | | | BARK RIVER | MI | 49807 |
| HAMMERBERG, MARCIA T | 2653 RASKOB ST | | | | FLINT | MI | 48504-3358 |
| HAMMERICK, RICHARD A | 46193 BUTTE DR | | | | MACOMB | MI | 48044-3140 |
| HAMMERLE, BARBARA M | 535 PINECREST ST | | | | HOLLAND | MI | 49424-6542 |
| HAMMERLE, CATHERINE S | 17350 BELMONT LN | | | | CHAGRIN FALLS | OH | 44023-9345 |
| HAMMERLE, JOHN W | 7161 MARSTELLA DR | | | | BROWNSBURG | IN | 46112-8441 |
| HAMMERLE, KONRAD H | 12264 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| HAMMERLE, PAUL E | 7731 E STATE ROAD 32 | | | | WHITESTOWN | IN | 46075-9440 |
| HAMMERLE, RALPH D | 442 N ENDERLY AVE | | | | BROWNSBURG | IN | 46112-1176 |
| HAMMERLY, BARBARA F | W3931 COUNTY ROAD F | | | | MONTICELLO | WI | 53570-9620 |
| HAMMERMEISTER, ALBERT | 5819 PENTLAND RD | | | | BIRMINGHAM | MI | 48010 |
| HAMMERMEISTER, GERALD L | PO BOX 393 | | | | WAYNESVILLE | OH | 45068-0393 |
| HAMMERS, JOANNA R | PO BOX 146 | | | | INYOKERN | CA | 93527-0146 |
| HAMMERS, LAURA L | 5608 NEWBERRY RD | | | | DURAND | MI | 48429-9130 |
| HAMMERS, TERRY D | 8789 W STATE ROAD 67 | | | | REDKEY | IN | 47373-9488 |
| HAMMERS, THOMAS G | 5608 NEWBERRY RD | | | | DURAND | MI | 48429-9130 |
| HAMMERS-PIERCE, MARY K | 2545 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4524 |
| HAMMERS-PIERCE, MARY K | 2545 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4524 |
| HAMMERSCHMITT, BRUCE T | 3913 HIGHLAND PARK DR | | | | GREENWOOD | IN | 46143-8228 |
| HAMMERSLEY, ANGELA J | 673 PEACH TREE LN | | | | DANVILLE | IN | 46122-1061 |
| HAMMERSLEY, DESSIE | RT 2 COOLEY DR | | | | DYERSURG | TN | 38024 |
| HAMMERSLEY, HELEN A. | 25 E COE RD | | | | LIBERTY | IN | 47353-9230 |
| HAMMERSLEY, IRENE | 7240 WINGFIELD WAY | | | | CUMMING | GA | 30041 |
| HAMMERSLEY, IRENE | 7240 WINGFIELD WAY | | | | CUMMING | GA | 30041-1473 |
| HAMMERSLEY, JAMES L | 10090 DODGE RD | | | | MONTROSE | MI | 48457-9020 |
| HAMMERSLEY, JANICE C | 9179 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1045 |
| HAMMERSLEY, JERRY R | 4333 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| HAMMERSLEY, NEIDRA Y. | 134 TOTTEN DR | | | | GREENWOOD | IN | 46143-1122 |
| HAMMERSLEY, PATRICIA G | 4333 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| HAMMERSLEY, RICHARD J | 6211 MEADOW WOOD LANE | | | | COLUMBUS | OH | 43228-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMERSMITH, CHAD A | 14329 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8820 |
| HAMMERSMITH, DENNIS J | 1282 BEARPAW DR | | | | DEFIANCE | OH | 43512-6879 |
| HAMMERSMITH, FRED L | 25818 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8981 |
| HAMMERSMITH, JAMES F | 15918 DOHONEY RD RT 8 | | | | DEFIANCE | OH | 43512 |
| HAMMERSMITH, LAURA M | RR 2 | | | | DEFIANCE | OH | 43512 |
| HAMMERSMITH, MARVIN P | 15113 COUNTY ROAD 1510 | | | | ODEM | TX | 78370-4262 |
| HAMMERSMITH, RICHARD A | 1529 S CLINTON ST | | | | DEFIANCE | OH | 43512-3215 |
| HAMMERSMITH, ROBERT J | 5812 E JENSEN ST | | | | MESA | AZ | 85205-3547 |
| HAMMERSMITH, RUTH | 475 DOMERSVILLE RD. | | | | DEFIANCE | OH | 43512-8144 |
| HAMMERSMITH, RUTH | 475 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-8144 |
| HAMMERSMITH, SULEMA | 15113 COUNTY ROAD 1510 | | | | ODEM | TX | 78370-4262 |
| HAMMERSTEIN, JACK A | 3640 BUTTONWOOD CT | | | | HAMILTON | OH | 45011-7123 |
| HAMMERSTEIN, MARY J | 9674 FOWLER LN NW | | | | RAPID CITY | MI | 49676-9730 |
| HAMMERSTEIN, THOMAS C | 9674 FOWLER LN NW | | | | RAPID CITY | MI | 49676-9730 |
| HAMMERTON, LAWRENCE A | 7952 SIGLE LN | | | | YOUNGSTOWN | OH | 44514-3614 |
| HAMMES, DOUGLAS A | 1760 BIRCHTON ST | | | | COMMERCE TWP | MI | 48382-3731 |
| HAMMESFAHR, MICHAEL E | 36196 STEVENS BLVD | | | | EASTLAKE | OH | 44095-2354 |
| HAMMETT, ANTHONY R | 127 EBBTIDE LANE LOT 106 | | | | BAY CITY | MI | 48706 |
| HAMMETT, DANIEL S | 1811 HIGHWAY E | | | | SILEX | MO | 63377-2244 |
| HAMMETT, DONALD W | 424 2ND AVE APT C | | | | OLEAN | NY | 14760-1773 |
| HAMMETT, EUGENE O | 34754 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9434 |
| HAMMETT, HAL L | 16877 GLAZE RD | | | | ATHENS | AL | 35611-7551 |
| HAMMETT, HOLLY MARILYN L | 1341 N. STUART RD | | | | MANSFIELD | OH | 44903-0000 |
| HAMMETT, HOLLY MARILYN L | 1341 N. STUART RD | | | | MANSFIELD | OH | 44903 |
| HAMMETT, IVA N | 246 WESTOVER DR APT 552 | | | | HATTIESBURG | MS | 39402-1354 |
| HAMMETT, MARIETTA M | 1350 WIGTON RD | | | | LUCAS | OH | 44843-9328 |
| HAMMETT, MARIETTA M | 1350 WINGTON RD | | | | LUCAS | OH | 44843-9079 |
| HAMMETT, MAYNARD | 4110 PEMBROKE CT | | | | DECATUR | GA | 30034-5933 |
| HAMMETT, OPAL A | 2211 SO DORT HWY LOT A7 | | | | FLINT | MI | 48507 |
| HAMMETT, PERRY L | PO BOX 82 | | | | COOSA | GA | 30129-0082 |
| HAMMETT, PETE | 15321 ARCHDALE ST APT 113 | | | | DETROIT | MI | 48227-1593 |
| HAMMETT, POLLY J | 16931 GLAZE RD | | | | ATHENS | AL | 35611 |
| HAMMETT, RAYMOND W | 1768 PARKER BLVD | | | | TONAWANDA | NY | 14150-8702 |
| HAMMETT, ROBERT M | 24178 JAKE BLACKWELL RD | | | | FRANKLINTON | LA | 70438 |
| HAMMETT, THOMAS W | 960 CANDLESTICK CT | | | | BLOOMFIELD HILLS | MI | 48304-1902 |
| HAMMETT, VIRGINIA L | 456 MOHICAN LN | | | | SHREVEPORT | LA | 71106-8317 |
| HAMMILL I I I, JOSEPH | 2030 CAULFIELD LN | | | | PETALUMA | CA | 94954-4677 |
| HAMMILL JR, ROBERT J | 4025 COBBLESTONE DR | | | | GREENWOOD | IN | 46143-8766 |
| HAMMILL, DOROTHY M | 153 FRANKLIN ST | | | | MALONE | NY | 12953-1740 |
| HAMMILL, PAULINE M | 2030 CAULFIELD LN | | | | PETALUMA | CA | 94954-4677 |
| HAMMILL, THOMAS F | 1829 CHARTER ST | | | | LINCOLN PARK | MI | 48146-1264 |
| HAMMINGA, CLARENCE | 52733 SILVER ST R 2 | | | | THREE RIVERS | MI | 49093 |
| HAMMINGA, MICHAEL P | PO BOX 472 | | | | DEFIANCE | OH | 43512-0472 |
| HAMMINGA, MICHAEL P | 04943 CHRISTY RD | | | | DEFIANCE | OH | 43512 |
| HAMMIS II, DONALD E | 1298 ALLENDALE DR | | | | SAGINAW | MI | 48638-5410 |
| HAMMIS, KRISTINE N | 8239 WOODCREEK CT | | | | SWARTZ CREEK | MI | 48473-9199 |
| HAMMITT, BARBARA K. | 4863 HAYES RD | | | | GROVEPORT | OH | 43125-9790 |
| HAMMITT, BARBARA K. | 4863 HAYES RD | | | | GROVEPORT | OH | 43125-9790 |
| HAMMITT, GEORGE W | 4316 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| HAMMITT, PATRICIA M | 307 CHANDLER ST | | | | BAY CITY | MI | 48706-5001 |
| HAMMITT, ROGER B | 7199 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| HAMMITTE, TOMMY | 370 LOVERS LN | | | | HAMILTON | AL | 35570-4713 |
| HAMMOCK, CAROLYN | APT 4A | 5314 MICHIGAN ROAD | | | INDIANAPOLIS | IN | 46228-2250 |
| HAMMOCK, CLAUDIA H | 3106 WINDRUSH LN | | | | ALPHARETTA | GA | 30009-2399 |
| HAMMOCK, DONALD B | 1613 ELESMERE OAK CT | | | | DULUTH | GA | 30097-5266 |
| HAMMOCK, ELEANOR D | 945 RAFINGTON DR | | | | LAWRENCEVILLE | GA | 30045-8500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMMOCK, FLORA B | 1513 SCHAFER DR | | | | BURTON | MI | 48509-1544 |
| HAMMOCK, GLINDA M | 1701 CLOVER LN | | | | LEBANON | IN | 46052 |
| HAMMOCK, GLINDA M | 1701 CLOVER LN | | | | LEBANON | IN | 46052-4079 |
| HAMMOCK, JAMES C | 24325 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-6955 |
| HAMMOCK, JAMES J | 34145 PINEWOODS CIRCLE APT105 BL | | | | ROMULUS | MI | 48174 |
| HAMMOCK, JAMES L | 5644 N 9 MILE RD | | | | PINCONNING | MI | 48650-7956 |
| HAMMOCK, KAREN D | 862 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| HAMMOCK, KENNETH E | 153 FIORD DR | | | | EATON | OH | 45320-2754 |
| HAMMOCK, MARY P | 1205 LOUISE ST | | | | ANDERSON | IN | 46016-3047 |
| HAMMOCK, MARY P | 1205 LOUISE ST | | | | ANDERSON | IN | 46016-3047 |
| HAMMOCK, MARY P | 1205 LOUISE ST | | | | ANDERSON | IN | 46016 |
| HAMMOCK, PATRICIA A | 5644 N 9 MILE RD | | | | PINCONNING | MI | 48650-7956 |
| HAMMOCK, RICKY D | 448 PARKWAY RD | | | | TULLAHOMA | TN | 37388-5386 |
| HAMMOCK, ROBERT E | 10476 N 400 E | | | | ROANOKE | IN | 46783-9441 |
| HAMMOCK, ROGER L | 23 MAIN ST APT 5 | | | | BROCKPORT | NY | 14420 |
| HAMMOCK, STEVEN H | 3617 MADISON GRACE WAY | | | | FRANKLIN | OH | 45005-9451 |
| HAMMOCK, SUE A | 106 MARRETT FARM RD | | | | UNION | OH | 45322-3411 |
| HAMMOCK, VERLEAN | 1145 OLYMPIAN BLVD | | | | BELOIT | WI | 53511-4268 |
| HAMMOCK, WALTER A | 1049 PLEASANT VALLEY RD | | | | MOLENA | GA | 30258-4120 |
| HAMMOCK, WALTER E | 4147 E 151ST ST | | | | CLEVELAND | OH | 44128-1923 |
| HAMMOCK, WALTER K | 4325 LONG LN | | | | FRANKLIN | TN | 37064-7206 |
| HAMMOCK, WILLIAM C | 270 NUGENT RD | | | | BAD AXE | MI | 48413-7753 |
| HAMMOCK, WILLIAM E | 4116 JAMIE LN | | | | FRANKLIN | OH | 45005-9483 |
| HAMMOCK, WILLIAM K | 7647 DELVIEW DR | | | | WEST CHESTER | OH | 45069-3261 |
| HAMMOCK, WILLIAM M | 274 DIXON CT | | | | COLUMBUS | OH | 43214-2741 |
| HAMMOCK, YOUELL H | 3272 WICKLOW RD | | | | COLUMBUS | OH | 43204-1949 |
| HAMMON JR, PAUL L | 15152 MCGUIRE ST | | | | TAYLOR | MI | 48180-5005 |
| HAMMON, C J | 908 MONROE ST | | | | ONALASKA | WI | 54650-2721 |
| HAMMON, DALE A | 2439 E PHILHOWER RD | | | | BELOIT | WI | 53511-7949 |
| HAMMON, DONALD R | 15091 COUNTY ROAD 169 | | | | DEFIANCE | OH | 43512-9301 |
| HAMMON, DOUGLAS | 3008 MOHICAN AVE | | | | KETTERING | OH | 45429-3816 |
| HAMMON, GLORIA R | 17248 W. AVON N. TOWN LINE RD. | | | | BRODHEAD | WI | 53520-9316 |
| HAMMON, GLORIA R | 17248 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-9316 |
| HAMMON, HOSEA | G3455 W DAYTON ST | | | | FLINT | MI | 48504 |
| HAMMON, JACQUELYN M | 5085 WINTER ROSE WAY | | | | VENICE | FL | 34293-8213 |
| HAMMON, JACQUELYN M | 5085 WINTER ROSE WAY. | | | | VENICE | FL | 34293-8213 |
| HAMMON, JAMES W | 512 W 12TH ST | | | | FLINT | MI | 48503-3863 |
| HAMMON, MARJORIE D | 3182 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| HAMMON, MELVIN R | 3182 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| HAMMON, MICHAEL K | 2338 HOWE RD | | | | BURTON | MI | 48519-1132 |
| HAMMON, RUBY JEAN | 10001 E GOODALL RD UNIT C11 | | | | DURAND | MI | 48429-9015 |
| HAMMON, TIMOTHY J | 4110 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1643 |
| HAMMOND I I I, JERRY L | 35256 W HIGHWAY U | | | | RAYVILLE | MO | 64084-9009 |
| HAMMOND JR, CALVIN J | 5008 FEIGLE RD | | | | LOCKPORT | NY | 14094-9289 |
| HAMMOND JR, DEAN C | 209 MICHIGAN AVE | | | | DECATUR | GA | 30030-1850 |
| HAMMOND JR, EDMUND J | PO BOX 848 | | | | MANCHESTER | MI | 48158-0848 |
| HAMMOND JR, FRANCIS J | 800 MOREDON RD | | | | MEADOWBROOK | PA | 19046-1909 |
| HAMMOND JR, FRED R | 3950 ORDERS RD | | | | GROVE CITY | OH | 43123-8944 |
| HAMMOND JR, GEORGE F | 4012 LAKE AVE | | | | LOCKPORT | NY | 14094-1116 |
| HAMMOND JR, JOHN L | 6307 PORCHER DR | | | | MYRTLE BEACH | SC | 29572-3317 |
| HAMMOND JR, MID | 706 MCKOY ST | | | | DECATUR | GA | 30030-4844 |
| HAMMOND JR, ROBERT | 3093 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418-2953 |
| HAMMOND JR, SAMUEL | 109 OAKWOOD DR | | | | CUMMING | GA | 30040-2148 |
| HAMMOND SR, DAN D | 135 HOLIDAY DR | | | | IONIA | MI | 48846-2115 |
| HAMMOND SR, EARL R | 45 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3536 |
| HAMMOND, ALBERT E | HC 61 BOX 128 | | | | SALYERSVILLE | KY | 41465-9161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMOND, ALBERTA G | 4260 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| HAMMOND, ALEXANDER A | 13139 POPLAR ST | | | | SOUTHGATE | MI | 48195-2495 |
| HAMMOND, ALICE I | 5005 GENESIS AVE | | | | HOLIDAY | FL | 34690-5910 |
| HAMMOND, ALICE L | 637 E SEVIER ST | | | | MURFREESBORO | TN | 37130-4340 |
| HAMMOND, ANGELA M | 1435 ARTHUR DR NW | | | | WARREN | OH | 44485-1847 |
| HAMMOND, ANGELLO | 15820 DIXIE AVE | | | | MOUNT STERLING | OH | 43143-9724 |
| HAMMOND, ANNA M | 1229 NORWOOD ROAD DOWN | | | | CLEVELAND | OH | 44103 |
| HAMMOND, ANNA M | 1229 NORWOOD ROAD DOWN | | | | CLEVELAND | OH | 44103-1502 |
| HAMMOND, ANNEDA L | 3432 N EATON AVE | | | | INDIANAPOLIS | IN | 46226-6453 |
| HAMMOND, ANTHONY A | 2160 LOCUST AVE | | | | LONG BEACH | CA | 90806-4708 |
| HAMMOND, ARDYTH L | PO BOX 848 | | | | MANCHESTER | MI | 48158-0848 |
| HAMMOND, ARLENE K | 385 SILVERTHORNE PT | | | | LAWRENCEVILLE | GA | 30043-6827 |
| HAMMOND, ARTHUR | PO BOX 21886 | | | | CHICAGO | IL | 60621-0886 |
| HAMMOND, ARTHUR R | 506 WALNUT ST | | | | FLUSHING | MI | 48433-1638 |
| HAMMOND, ARTHUR R | 4216 GLENLAKE PKWY NW | | | | KENNESAW | GA | 30144-5194 |
| HAMMOND, BARBARA L | 19105 PRESTON RD | | | | WARRENSVILLE HEIGHTS | OH | 44128-4308 |
| HAMMOND, BARBARA L | PO BOX 174 | | | | OWOSSO | MI | 48867 |
| HAMMOND, BARBARA L | PO BOX 174 | | | | OWOSSO | MI | 48867-0174 |
| HAMMOND, BARBARA L | 19105 PRESTON ROAD | | | | WARRENSVILLE HIEGHTS | OH | 44128 |
| HAMMOND, BARRY F | PO BOX 459 | | | | SKYLAND | NC | 28776-0459 |
| HAMMOND, BERNARD K | 5756 BROOKBANK DR | | | | KETTERING | OH | 45440-2704 |
| HAMMOND, BOBBY F | 1247 SOUTH SAN REMO AVE | | | | CLEARWATER | FL | 33756-4331 |
| HAMMOND, BOBBY F | 1247 S SAN REMO AVE | | | | CLEARWATER | FL | 33756-4331 |
| HAMMOND, BRENDA | 131 HEATHER LN | | | | JOHNSON CITY | TN | 37601-5350 |
| HAMMOND, BRUCE A | APT B | 302 NORTH SAGINAW STREET | | | HOLLY | MI | 48442-1475 |
| HAMMOND, BRYANT G | 7443 VERONA DR | | | | WEST BLOOMFIELD | MI | 48322-3317 |
| HAMMOND, CAPPIE D | 5727 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-4672 |
| HAMMOND, CARLYLE D | 3634 MARINER ST | | | | WATERFORD | MI | 48329-2268 |
| HAMMOND, CAROL A | 1126 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9730 |
| HAMMOND, CAROL M | 32957 WHISPERING LN | | | | CHESTERFIELD | MI | 48047-3389 |
| HAMMOND, CARRIE B | 648 SWACKHAMMER | | | | CIRCLEVILLE | OH | 43113-9205 |
| HAMMOND, CARRIE B | 648 SWACKHAMMER RD | | | | CIRCLEVILLE | OH | 43113-9205 |
| HAMMOND, CATHERINE L | 6035 S TRANSIT RD LOT 237 | | | | LOCKPORT | NY | 14094-7103 |
| HAMMOND, CATHERINE L | 6035 SOUTH TRANSIT | #237 | | | LOCKPORT | NY | 14094-7103 |
| HAMMOND, CATHERINE S | 23 CASTLE HILL DR | | | | NEW CASTLE | DE | 19720-3540 |
| HAMMOND, CATHERINE S | 23 CASTLE HILL DRIVE | | | | NEW CASTLE | DE | 19720-3540 |
| HAMMOND, CECIL W | PO BOX 402 | | | | SPICELAND | IN | 47385-0402 |
| HAMMOND, CECILY J | 6747 FULTON CT | | | | TROY | MI | 48098-1768 |
| HAMMOND, CHARLES | 261 CROSS SPANN RD | | | | MURRAY | KY | 42071 |
| HAMMOND, CHARLES A | 14870 HIGHWAY 196 | | | | EADS | TN | 38028-3614 |
| HAMMOND, CHARLES B | 6514 MANNING RD | | | | MIAMISBURG | OH | 45342-1620 |
| HAMMOND, CHARLES G | 9379 STOUTSVILLE PIKE | | | | STOUTSVILLE | OH | 43154-9610 |
| HAMMOND, CHARLES J | 1923 SUGARTREE CIR | | | | NEW SMYRNA | FL | 32168-1523 |
| HAMMOND, CHARLES L | 6968 SOUTH LADYS THUMB LANE | | | | TUCSON | AZ | 85756-5129 |
| HAMMOND, CHERYL A | 727 SONG BIRD ST | | | | ELYRIA | OH | 44035-8480 |
| HAMMOND, CINDY A | 1120 MAGNOLIA DR | | | | VILLA RICA | GA | 30180-3954 |
| HAMMOND, CINDY A | 1120 MAGNOLIA DR | | | | VILLA RICA | GA | 30180-3954 |
| HAMMOND, CLAREBELLE | 169 COUNTRY CLUB DR | | | | DAYTON | OH | 45427-1102 |
| HAMMOND, CLAUDE K | 1315 TURNER RD | | | | CUMMING | GA | 30041-5365 |
| HAMMOND, CONSTANCE F | 20408 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2345 |
| HAMMOND, DALE A | 3781 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3540 |
| HAMMOND, DANIEL R | 378 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| HAMMOND, DARRELL K | 832 JONES AVE | | | | ROCKMART | GA | 30153-1920 |
| HAMMOND, DAVID J | PO BOX 68 | | | | ALGONAC | MI | 48001-0068 |
| HAMMOND, DAVID J | 9616 MAYNARD DR | | | | PEARL BEACH | MI | 48001 |
| HAMMOND, DAVID L | 5182 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMOND, DAVID L | 6126 189TH PL SW | | | | LYNNWOOD | WA | 98036-5132 |
| HAMMOND, DEBORAH K | 3898 POIT DR | | | | LAPEER | MI | 48446-2821 |
| HAMMOND, DELERIA D | 8630 KNODELL ST | | | | DETROIT | MI | 48213-1125 |
| HAMMOND, DELLA M | 3898 POIT DR | | | | LAPEER | MI | 48446 |
| HAMMOND, DENNIS F | 9102 HONEY LOCUST WAY | | | | BRIGHTON | MI | 48116-5226 |
| HAMMOND, DENNIS H | 1126 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9730 |
| HAMMOND, DENNIS T | 55 PRANGS LN | | | | NEW CASTLE | DE | 19720-4035 |
| HAMMOND, DONALD C | 65 GAYLE DR | | | | PICKERINGTON | OH | 43147-2023 |
| HAMMOND, DONALD D | 250 GUTE ST | | | | OWOSSO | MI | 48867-4407 |
| HAMMOND, DONALD R | 7551 CORAL DR | | | | GRAND BLANC | MI | 48439-8590 |
| HAMMOND, DONALD R | 412 BOLENDER RD | | | | MOGADORE | OH | 44260-9531 |
| HAMMOND, DONNA R | 17231 RIDGE ROAD | | | | OAKLEY | MI | 48649-9736 |
| HAMMOND, DONNA R | 3558 CARROLL DRIVE | | | | VALDOSTA | GA | 31601-8204 |
| HAMMOND, DORSEY L | 2251 VERNA DR | | | | DECATUR | GA | 30034-2635 |
| HAMMOND, DOUGLAS F | 19412 SANDY SPRINGS CIR | | | | LUTZ | FL | 33558-9735 |
| HAMMOND, DOUGLAS V | 4721 SW 22ND PL | | | | OCALA | FL | 34474-9513 |
| HAMMOND, DWIGHT | 4054 PECAN ST | | | | LOGANVILLE | GA | 30052-2243 |
| HAMMOND, EARL F | 3017 THOMAS AVENUE | | | | WICHITA FALLS | TX | 76308 |
| HAMMOND, EARL F | 4636 UNIVERSITY AVE | | | | WICHITA FALLS | TX | 76308-3358 |
| HAMMOND, EARL W | 8311 BROCK RD | | | | SPOTSYLVANIA | VA | 22553-2026 |
| HAMMOND, EDITH L | 3469 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9725 |
| HAMMOND, EDWARD A | 2288 PELLAM BLVD | | | | PORT CHARLOTTE | FL | 33948-3468 |
| HAMMOND, EDWARD C | 9204 LANGWOOD DR | | | | RALEIGH | NC | 27617-5802 |
| HAMMOND, EDWARD E | 4850 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9590 |
| HAMMOND, ELIOT T | 45 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3536 |
| HAMMOND, ELIZABETH J | 865 SANDALWOOD RD | | | | CANTON | MI | 48188-3032 |
| HAMMOND, ELMER V | PO BOX 102 | | | | FREEPORT | MN | 56331-0102 |
| HAMMOND, ELRETTA J | 9340 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| HAMMOND, ESTHER L | 8801 COLD SPRING RD | | | | POTOMAC | MD | 20854-2430 |
| HAMMOND, ETHEL | 3011 ELECTRIC | | | | DETROIT | MI | 48217-1130 |
| HAMMOND, ETHEL DIANE | 674 PAMLICO ST | | | | COLUMBUS | OH | 43228-2512 |
| HAMMOND, ETHEL DIANE | 674 PAMLICO ST | | | | COLUMBUS | OH | 43228-2512 |
| HAMMOND, EUGENE M | 5945 POTTERSVILLE RD | | | | SPENCER | IN | 47460-9270 |
| HAMMOND, EVELYN D | 8410 ORA LN | | | | MIDDLETOWN | OH | 45042-1039 |
| HAMMOND, EVERETT R | 32427 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-1268 |
| HAMMOND, FLOYD A | 504 HIGH ST | | | | CHARLOTTE | MI | 48813-1246 |
| HAMMOND, FRANCES L. | 343 PRICE ST | | | | STATHAM | GA | 30666-1648 |
| HAMMOND, FRANCES L. | 343 PRICE ST. | | | | STATHAN | GA | 30666 |
| HAMMOND, FRANCES R | 7430 OLD MILL RD | | | | BLOOMFIELD TOWNSHIP | MI | 48301-3938 |
| HAMMOND, FRANKLIN D | 34321 BROKAW RD | | | | COLUMBIA STA | OH | 44028-9737 |
| HAMMOND, GARRY L | 122 VICTORIAN AVE | | | | SPARKS | NV | 89431 |
| HAMMOND, GARY C | 2430 TYRRELL RD | | | | BANCROFT | MI | 48414-9706 |
| HAMMOND, GARY D | 10235 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| HAMMOND, GARY J | 1702 FLUSHING RD | | | | FLINT | MI | 48504-4713 |
| HAMMOND, GARY L | PO BOX 162 | | | | HAMPSHIRE | TN | 38461-0162 |
| HAMMOND, GARY L | 1005 PINE PL | | | | PERRY | GA | 31069-2332 |
| HAMMOND, GENE A | 4420 W BIRMINGHAM RD | | | | ALMA | MI | 48801-9682 |
| HAMMOND, GENEVA D | 2941 HAZEL AVE | | | | DAYTON | OH | 45420-3010 |
| HAMMOND, GENNIE V | 1529 OLD CHATHAM DR | | | | BLOOMFIELD | MI | 48304-1041 |
| HAMMOND, GEORGE A | 1528 OAKLEAF DRIVE | | | | AUBURN | GA | 30011-3268 |
| HAMMOND, GEORGE A | 24600 S HARPER RD | | | | PECULIAR | MO | 64078-8801 |
| HAMMOND, GERALD E | PO BOX 6022 | | | | NEW CASTLE | IN | 47362-6022 |
| HAMMOND, GERALD L | 5229 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1090 |
| HAMMOND, GERALD L | 4707 NEWARK RD | | | | ATTICA | MI | 48412-9765 |
| HAMMOND, GERTRUDE | 1307 SHADY LN | TURKLAKE | | | GREENVILLE | MI | 48838-9297 |
| HAMMOND, GILBERT W | 2210 12TH ST | | | | PORT HURON | MI | 48060-6273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMOND, GLEN I | 3383 CRIMSON RD | | | | MANSFIELD | OH | 44903-8745 |
| HAMMOND, GLEN S | 73 ADELAIDE ST | | | | PONTIAC | MI | 48342-1202 |
| HAMMOND, HAROLD R | 5660 COACH DR W APT F | | | | KETTERING | OH | 45440-2739 |
| HAMMOND, HARRY N | 9349 MABLEY HILL RD | | | | FENTON | MI | 48430-9401 |
| HAMMOND, HARRY R | PO BOX 99 | | | | MANTUA | OH | 44255-0099 |
| HAMMOND, HELEN M | 227 BELLE VILLA BLVD | | | | BELLEVILLE | MI | 48111-4907 |
| HAMMOND, HELEN M | 3744 MILDRED | | | | WAYNE | MI | 48184 |
| HAMMOND, HENRY M | 2325 DAHLONEGA HWY | | | | CUMMING | GA | 30040-3961 |
| HAMMOND, HILDA E. | 14 KNAPP ROAD | | | | AKRON | NY | 14001 |
| HAMMOND, HILDA E. | 14 KNAPP RD | | | | AKRON | NY | 14001-1402 |
| HAMMOND, HOMER P | 11322 LAKE RD | BOX 2 | | | OTTER LAKE | MI | 48464-0002 |
| HAMMOND, HOMER P | PO BOX 2 | 11322 LAKE RD | | | OTTER LAKE | MI | 48464-0002 |
| HAMMOND, HUBERT P | 629 CALDER AVE | | | | YPSILANTI | MI | 48198-8031 |
| HAMMOND, HUEY L | 2430 WEATHERFORD CT | | | | MARIETTA | GA | 30068-3475 |
| HAMMOND, IDA M | 210 BOSTON RD | | | | HINCKLEY | OH | 44233-9461 |
| HAMMOND, J | 928 BAXTER ST. SOUTH EAST | | | | GRAND RAPIDS | MI | 49506 |
| HAMMOND, J. G | PO BOX 505 | | | | DENHAM SPRINGS | LA | 70727-0505 |
| HAMMOND, JAMES D | 56 PARWOOD TRL | | | | DEPEW | NY | 14043-1068 |
| HAMMOND, JAMES E | 89 BLAINE AVE | | | | BUFFALO | NY | 14208-1058 |
| HAMMOND, JAMES L | 637 CARMACK AVE | | | | CARTHAGE | TN | 37030-1140 |
| HAMMOND, JANET | 100 W WALNUT ST APT 101 | | | | PARAGOULD | AR | 72450 |
| HAMMOND, JEFFREY L | 4135 UNION SQUARE BLVD | | | | DUBLIN | OH | 43016 |
| HAMMOND, JERRY L | 21007 E STATE ROUTE P | | | | PLEASANT HILL | MO | 64080-8460 |
| HAMMOND, JERRY L | 8617 DOWNSVILLE PIKE | | | | WILLIAMSPORT | MD | 21795-4007 |
| HAMMOND, JESSE T | 1325 NE OAKWOOD DR | | | | LEES SUMMIT | MO | 64086-4003 |
| HAMMOND, JIMMIE R | 1925 BERKLEY ST | | | | FLINT | MI | 48504-3420 |
| HAMMOND, JOANNE | 131 WESTLAND AVE | | | | ROCHESTER | NY | 14618-1045 |
| HAMMOND, JOHN D | 1435 ARTHUR DR NW | | | | WARREN | OH | 44485-1847 |
| HAMMOND, JOHN E | 1627 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-2065 |
| HAMMOND, JOHN H | 527 UNIVERSITY ST | | | | ALEXANDRIA | LA | 71302-5850 |
| HAMMOND, JOHN H | 3616 3RD ST | | | | ALEXANDRIA | LA | 71302-5501 |
| HAMMOND, JOHN R | 5090 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3904 |
| HAMMOND, JOHN R | 8462 INDIAN PIPE DR | | | | GRAND BLANC | MI | 48439 |
| HAMMOND, JOSEPH A | 16865 VAUGHAN ST | | | | DETROIT | MI | 48219-3326 |
| HAMMOND, JOSEPH E | 16215 LAPPANS RD | | | | WILLIAMSPORT | MD | 21795-4051 |
| HAMMOND, JOSEPH G | 3420 ALLENDALE AVE | | | | YOUNGSTOWN | OH | 44511-2631 |
| HAMMOND, JOSEPH G | 520 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3307 |
| HAMMOND, KARL O | 10340 MILLERS MILL RD | | | | CONSTANTINE | MI | 49042-9614 |
| HAMMOND, KATHLEEN | 47050 PINECREST DR | | | | SHELBY TOWNSHIP | MI | 48317-2844 |
| HAMMOND, KATHLEEN | 47050 PINECREST | | | | UTICA | MI | 48317-2844 |
| HAMMOND, KATHLEEN M | 28240 OSBORNE RD | | | | TORCH | OH | 45723-9493 |
| HAMMOND, KATHLEEN M | 2247 TEDDER BLVD | | | | MURFREESBORO | TN | 37129-6454 |
| HAMMOND, KATHLEEN M | 28240 OSBORNE RD | | | | TORCH | OH | 45723-9493 |
| HAMMOND, KATHLEEN S | 4202 GREENFIELD DR | | | | SANDUSKY | OH | 44870-7049 |
| HAMMOND, KATHY K | 7551 CORAL DR | | | | GRAND BLANC | MI | 48439-8590 |
| HAMMOND, KENNETH R | 4785 KEMPF ST | | | | WATERFORD | MI | 48329-1810 |
| HAMMOND, KIMBERLY A | 6390 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9428 |
| HAMMOND, KIMBERLY L | 7049 FOXRIDGE DR | | | | CANTON | MI | 48187-3585 |
| HAMMOND, KURT A | 2909 BLACKHAWK RD | | | | KETTERING | OH | 45420-3807 |
| HAMMOND, LAFAY G | 6575 ROYAL KING DR | | | | BARTLETT | TN | 38135-6145 |
| HAMMOND, LARRY D | 110 NEVERMORE CT | | | | SMYRNA | DE | 19977-9721 |
| HAMMOND, LARRY W | 3411 S RIVER RD | | | | FRANKLIN | GA | 30217-6621 |
| HAMMOND, LARRY W | 1901 S SPRUCE ST | | | | MUNCIE | IN | 47302-1984 |
| HAMMOND, LAWRENCE E | 3301 ALT 19 LOT 213 | | | | DUNEDIN | FL | 34698-1526 |
| HAMMOND, LEROY A | 25904 STUDENT | | | | REDFORD | MI | 48239-3831 |
| HAMMOND, LEROY T | 11938 BUTLER RD | | | | WILLIS | MI | 48191-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMOND, LILLIAN | 3524 ROCKDALE CT | | | | BALTIMORE | MD | 21244 |
| HAMMOND, LINDA B | PO BOX 747 | | | | LOCKPORT | NY | 14095-0747 |
| HAMMOND, LINDA N | APT B11 | 1058 PERKINS JONES RD NE | | | WARREN | OH | 44483-1843 |
| HAMMOND, LORNA F | 515 HELENE | | | | ROYAL OAK | MI | 48067 |
| HAMMOND, LORNA F | 515 HELENE AVE | | | | ROYAL OAK | MI | 48067-3980 |
| HAMMOND, LORRAINE | 45 HIGH POINT CIR S APT 303 | | | | NAPLES | FL | 34103-4241 |
| HAMMOND, MARDEL L | 378 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| HAMMOND, MARGARET | 1809 N RILEY RD | | | | MUNCIE | IN | 47304-2564 |
| HAMMOND, MARGARET | 63 MALDINER AVE | | | | TONAWANDA | NY | 14150-4023 |
| HAMMOND, MARGARET | 63 MALDINER AVE | | | | TONAWANDA | NY | 14150-4023 |
| HAMMOND, MARIE J | PO BOX 97 | | | | PINETTA | FL | 32350-0097 |
| HAMMOND, MARIE J | P O BOX 97 | | | | PINETTA | FL | 32350-0097 |
| HAMMOND, MARK E | 21385 DONALDSON ST | | | | DEARBORN | MI | 48124-3034 |
| HAMMOND, MARK L | 4806 NW HILLSIDE DR | | | | RIVERSIDE | MO | 64150-3362 |
| HAMMOND, MARTHA M | 1438 CHURCH ST APT 1402 | | | | DECATUR | GA | 30030-1579 |
| HAMMOND, MARTHA M | 1438 CHURCH ST #1402 | | | | DECATUR | GA | 30030-1579 |
| HAMMOND, MARY C | 3600 SELLARS RD | | | | MORAINE | OH | 45439-1233 |
| HAMMOND, MARY C | 1425 FINCH LN | | | | MILFORD | OH | 45150-2426 |
| HAMMOND, MARY E | 708 E MADISON | | | | DANVILLE | IL | 61832-5916 |
| HAMMOND, MARY L | 8373 NORTH WEST 12TH COURT | | | | OCALA | FL | 34475 |
| HAMMOND, MARY L | 8373 NW 12TH CT | | | | OCALA | FL | 34475-7637 |
| HAMMOND, MARY P | 8881 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3313 |
| HAMMOND, MARYANN | 115 LLEWELLYN AVE | | | | WESTERVILLE | OH | 43081-1711 |
| HAMMOND, MARYANN | 115 LLEWELLYN AVE | | | | WESTERVILLE | OH | 43081-1711 |
| HAMMOND, MATTHEW J | 6918 S MORRICE RD | | | | OWOSSO | MI | 48867-8701 |
| HAMMOND, MELISA M | 7443 VERONA DR | | | | WEST BLOOMFIELD | MI | 48322-3317 |
| HAMMOND, MELVIN F | 2480 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49544-1467 |
| HAMMOND, MELVIN L | 10591 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9144 |
| HAMMOND, MICHAEL A | 103 PIKES PEAK DR | | | | COLUMBIA | TN | 38401-6151 |
| HAMMOND, MICHAEL A | 2168 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| HAMMOND, MICHAEL E | 2889 WOODSBORO DR NE | | | | GRAND RAPIDS | MI | 49525-3051 |
| HAMMOND, MICHAEL J | 7470 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7910 |
| HAMMOND, MICHAEL O | 1007 E 8TH ST | | | | MUNCIE | IN | 47302-3524 |
| HAMMOND, MICHAEL T | 5020 BRIGHT ANGEL TRL | | | | FORT WAYNE | IN | 46808-2956 |
| HAMMOND, MICHAEL W | 39 N TERRACE AVE | | | | COLUMBUS | OH | 43204-3732 |
| HAMMOND, MILDRED D | 3135 MYRTLE DR | | | | LAPEL | IN | 46051-9553 |
| HAMMOND, MINNIE | 476 SHINGLE LAKE DR BOX 113 | | | | LAKE GEORGE | MI | 48633-0113 |
| HAMMOND, MINNIE | 476 SHINGLE LAKE DR BOX 113 | | | | LAKE GEORGE | MI | 48633 |
| HAMMOND, MITCHELL L | 818 JERRY DR | | | | HUBBARD | OH | 44425-3801 |
| HAMMOND, NANCY | 46764 SCOTCH PINE LN | | | | MACOMB | MI | 48042-5372 |
| HAMMOND, NANCY D | 161 HAWKS VIEW DR | | | | LEEDS | AL | 35094-6091 |
| HAMMOND, NOREEN K | 854 NORTH TRIMBLE ROAD | | | | MANSFIELD | OH | 44906 |
| HAMMOND, NOREEN K | 854 N TRIMBLE RD | | | | MANSFIELD | OH | 44906-2006 |
| HAMMOND, NORWOOD | PO BOX 166995 | | | | OREGON | OH | 43616-6995 |
| HAMMOND, OBDIE | 990 CHELSEA LN | | | | AURORA | IL | 60504-8926 |
| HAMMOND, PATRICIA J | 120 AGAPE VILLAGE CT | | | | WEST COLUMBIA | SC | 29169-3066 |
| HAMMOND, PATRICIA J | 3950 ORDERS RD | | | | GROVE CITY | OH | 43123-8944 |
| HAMMOND, PATRICIA L | 4225 S 39 RD | | | | CADILLAC | MI | 49601-9655 |
| HAMMOND, PATRICIA M | 606 CLARK CIR | | | | FLEMINGTON | NJ | 08822-1750 |
| HAMMOND, PAUL R | 901 MOORE ST | | | | DAVISON | MI | 48423-1105 |
| HAMMOND, PAULA R | 9728 NEELY CIR | | | | SHREVEPORT | LA | 71118-4219 |
| HAMMOND, PAULA R | 9728 NEELY CIR | | | | SHREVEPORT | LA | 71118-4219 |
| HAMMOND, PHILIP L | 3316 CHESTNUT AVE SW | | | | GRANDVILLE | MI | 49418-1552 |
| HAMMOND, RANDALL E | 1975 MIDVALE ST | | | | YPSILANTI | MI | 48197-4423 |
| HAMMOND, RAYMOND D | 7365 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9788 |
| HAMMOND, REGGIE C | PO BOX 453 | | | | STATHAM | GA | 30666-0009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMMOND, RHEA C | 226 CLETA CT | | | | BALLWIN | MO | 63021 |
| HAMMOND, RICHARD A | 1304 BROOKSIDE DR | | | | LANSING | MI | 48917-9282 |
| HAMMOND, RICHARD D | 4115 HUNTFIELD DR | | | | SANDUSKY | OH | 44870-7051 |
| HAMMOND, RICHARD D | 1826 FARWELL ST | | | | SAGINAW | MI | 48601-1235 |
| HAMMOND, RICHARD G | 3469 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9725 |
| HAMMOND, RICHARD H | 1889 BIG BEAR DR | | | | OWOSSO | MI | 48867-9158 |
| HAMMOND, RICHARD I | 792 RIDGE RD | | | | HARRISON | MI | 48625-8851 |
| HAMMOND, RICHARD M | 37227 MAIN STREET BANKS HARBOR R | | | | OCEAN VIEW | DE | 19970 |
| HAMMOND, RICHARD O | 22501 LAVON ST | | | | SAINT CLAIR SHORES | MI | 48081-2077 |
| HAMMOND, RICHARD W | 9340 LOCHMOOR DRIVE | | | | DAVISON | MI | 48423-8711 |
| HAMMOND, ROBERT | 17112 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2827 |
| HAMMOND, ROBERT DANIEL | 328 BROOKLYN AVE | | | | DAYTON | OH | 45417-2354 |
| HAMMOND, ROBERT G | 58 ANDREWS CT | | | | JEFFERSON | GA | 30549-7222 |
| HAMMOND, ROBERT L | 1529 OLD CHATHAM DR | | | | BLOOMFIELD | MI | 48304-1041 |
| HAMMOND, ROBERT L | 22104 GILL RD | | | | FARMINGTN HLS | MI | 48335-4647 |
| HAMMOND, ROBERT L | 461 PORT SHELDON RD SW | | | | GRANDVILLE | MI | 49418-9679 |
| HAMMOND, ROBERT W | 21706 BLACK ROCK RD | | | | HAGERSTOWN | MD | 21740-1834 |
| HAMMOND, RONALD L | PO BOX 776 | | | | PERRY | MI | 48872-0776 |
| HAMMOND, RONDA R | 1325 NE OAKWOOD DR | | | | LEES SUMMIT | MO | 64086-4003 |
| HAMMOND, ROY E | 305 N MARQUETTE ST | | | | DURAND | MI | 48429-1329 |
| HAMMOND, ROY J | 1179 BROWN RD SW | | | | LILBURN | GA | 30047-6612 |
| HAMMOND, ROY L | 945 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225-5326 |
| HAMMOND, ROY R | 7954 SATE RD 43 | | | | SPENCER | IN | 47460 |
| HAMMOND, ROZELLA | 1467 W 4TH ST | | | | WEST PLAINS | MO | 65775 |
| HAMMOND, SHARON | 300 KENNELY RD APT 104 | | | | SAGINAW | MI | 48609-7701 |
| HAMMOND, SHARON | 300 KENNELY RD APT 104 | | | | SAGINAW | MI | 48609-7701 |
| HAMMOND, SHARON L | 8947 LIGHT ST | | | | WILLIAMSPORT | MD | 21795-4122 |
| HAMMOND, SHARON L | 8947 LIGHT ST | | | | WILLIAMSPORT | MD | 21795-4122 |
| HAMMOND, SHELLEY | 3383 CRIMSON RD | | | | MANSFIELD | OH | 44903-8745 |
| HAMMOND, SHIRLEY Y | 4300 RIVERSIDE DR | LOT 73 | | | PUNTA GORDA | FL | 33982 |
| HAMMOND, SMILEY | 408 LEONARD ST | | | | SOUTH AMHERST | OH | 44001-2918 |
| HAMMOND, STEVE D | 5675 PARVIEW DR APT 111 | | | | CLARKSTON | MI | 48346-2856 |
| HAMMOND, STEVEN A | 1136 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9019 |
| HAMMOND, STEVEN F | 735 HAYES ST | | | | MARNE | MI | 49435-9601 |
| HAMMOND, SYLVIA M | 4707 NEWARK RD | | | | ATTICA | MI | 48412-9765 |
| HAMMOND, TERRI L | 7274 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| HAMMOND, TERRI L | 7274 PONDEROSA DRIVE | | | | SWARTZ CREEK | MI | 48473-9426 |
| HAMMOND, TERRIE L | 6543 GLEN IVY DR | | | | HUBER HEIGHTS | OH | 45424-3055 |
| HAMMOND, TERRILYN L | 9117 NW 99TH PL | | | | YUKON | OK | 73099-8313 |
| HAMMOND, TERRY J JR | 145 HOLLENCAMP AVE | | | | DAYTON | OH | 45427-2928 |
| HAMMOND, TERRY L | 4498 N SMITH RD | | | | DIMONDALE | MI | 48821-9702 |
| HAMMOND, TERRY R | 5015 OAK PARK DR | | | | CLARKSTON | MI | 48346-3940 |
| HAMMOND, THOMAS C | 1901 W NEWPORT PIKE | | | | WILMINGTON | DE | 19804-3727 |
| HAMMOND, THOMAS G | 11811 SHENANDOAH DR | | | | SOUTH LYON | MI | 48178-9129 |
| HAMMOND, THOMAS G | 1237 MCWHORTER RD | | | | CUNNINGHAM | TN | 37052-4794 |
| HAMMOND, THOMAS J | 512 N MONROE ST | | | | HASTINGS | MI | 49058-1127 |
| HAMMOND, THOMAS L | 504 N MILL ST | | | | CLIO | MI | 48420-1254 |
| HAMMOND, THOMAS R | 240 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1331 |
| HAMMOND, THOMAS T | 89 AVALON DR | | | | SNYDER | NY | 14226-4903 |
| HAMMOND, THOMAS W | P0 BOX 747 | | | | LOCKPORT | NY | 14095 |
| HAMMOND, THOMAS W | 1601 LORKAY DR | | | | MANSFIELD | OH | 44905-2947 |
| HAMMOND, TOLAN A | P. O. BOX 4409 | | | | ODESSA | TX | 79760 |
| HAMMOND, TRADIS R | 2000 WOODS DR | | | | ARLINGTON | TX | 76010-5656 |
| HAMMOND, VASHTI N | 2212 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| HAMMOND, VASHTI N | 2212 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| HAMMOND, VIRGINIA | 3030 N THOMAS RD | | | | FREELAND | MI | 48623-8824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMOND, VIRGINIA | 3030 N THOMAS RD | | | | FREELAND | MI | 48623-8824 |
| HAMMOND, VIRGINIA R | 2168 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| HAMMOND, VIVIAN M | 28076 CAVENDISH CT APT 2112 | | | | BONITA SPRINGS | FL | 34135-2446 |
| HAMMOND, WALTER R | 8996 TIMMONS CIR | | | | VILLA RICA | GA | 30180-2953 |
| HAMMOND, WARREN R | 34 MARINA ISLES BLVD | | | | INDIAN HARBOUR BEACH | FL | 32937-5301 |
| HAMMOND, WAYNE | 107 LACY DR | | | | WEST MONROE | LA | 71292-6353 |
| HAMMOND, WAYNE K | PO BOX 20 | | | | HARRINGTON | ME | 04643-0020 |
| HAMMOND, WILLIAM A | 4417 CREEKWOOD CT | | | | ROCHESTER HLS | MI | 48306-4607 |
| HAMMOND, WILLIAM A | 5319 BENTLEY LAKE RD | | | | HOWELL | MI | 48843-8922 |
| HAMMOND, WILLIAM D | 551 ARGYLE ST | | | | BIRMINGHAM | MI | 48009-1576 |
| HAMMOND, WILLIAM L | 7049 FOXRIDGE DR | | | | CANTON | MI | 48187-3585 |
| HAMMOND, WILLO F | 1247 S SAN REMO AVE | | | | CLEARWATER | FL | 33756-4331 |
| HAMMOND, WILMA R | 28011 JOHNSON RD UNIT 11 | | | | TOMBALL | TX | 77375-3361 |
| HAMMOND, WINIFRED I | 1827 LORAINE AVE | | | | LANSING | MI | 48910-8728 |
| HAMMOND, WINIFRED I | 1827 LORAINE AVE | | | | LANSING | MI | 48910-8728 |
| HAMMOND, WINIFRED L | 2173 S CENTER RD APT 243 | | | | BURTON | MI | 48519-1808 |
| HAMMOND, WINIFRED L | 2173 S CENTER RD APT 243 | | | | BURTON | MI | 48519-1808 |
| HAMMOND, ZEMER K | 1270 PLEASANT GROVE RD | | | | CORINTH | KY | 41010-8715 |
| HAMMOND-CROSS, TERESA M | 9340 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| HAMMOND-LOWE, PAMELA S | 18635 FAIRFIELD ST | | | | DETROIT | MI | 48221-2230 |
| HAMMONDS JR, FRED | 2513 HAMBURG RD | | | | KEVIL | KY | 42053-8920 |
| HAMMONDS JR, MARCUS A | 4812 SINSIDEE CT | | | | COLUMBUS | OH | 43228-3891 |
| HAMMONDS, ANDREW | 3801 ST JOHNS AVE | LOT 27 | | | PALATKA | FL | 32177 |
| HAMMONDS, ANDREW | 3801 SAINT JOHNS AVE LOT 27 | | | | PALATKA | FL | 32177-3959 |
| HAMMONDS, APRIL C | 179 PARIS ST | | | | ATHENS | GA | 30606-3611 |
| HAMMONDS, BALLARD | 2424 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660-1853 |
| HAMMONDS, BETTY | 112 N PINECREST DRIVE | | | | GAYLORD | MI | 49735 |
| HAMMONDS, BILLY E | 5347 TALL TIMBER TRL | | | | GAYLORD | MI | 49735-8936 |
| HAMMONDS, BRENDA Y | PO BOX 13 | | | | GALLOWAY | OH | 43119-0013 |
| HAMMONDS, CHARLES D | 1834 CLAY RD | | | | SPENCER | WV | 25276-6202 |
| HAMMONDS, CHRISTINE | 12513 FAIRWAY AVE | | | | BROOKSVILLE | FL | 34613-5667 |
| HAMMONDS, DONNA F | 3914 SHAMROCK DR NW | | | | HUNTSVILLE | AL | 35810-4034 |
| HAMMONDS, DORIS L | 5260 MIRANDA WAY | | | | POWDER SPRINGS | GA | 30127-8414 |
| HAMMONDS, EDNA P | 12859 COPPERFIELD LN | | | | MADISON | AL | 35756-3508 |
| HAMMONDS, EMORY D | 1120 CABOT DR | | | | FLINT | MI | 48532-2634 |
| HAMMONDS, ERNEST L | 1150 N DELAWARE DR LOT 70 | | | | APACHE JUNCTION | AZ | 85220-2528 |
| HAMMONDS, F H | 708 NORRIS LN | | | | WEST MONROE | LA | 71291-7528 |
| HAMMONDS, FLORENCE G | 28 EVERGREEN DR | | | | SELFRIDGE ANGB | MI | 48045-5017 |
| HAMMONDS, FRED | 12725 BLANDVILLE RD | | | | PADUCAH | KY | 42001-9371 |
| HAMMONDS, HENRY M | 1257 LAFFER AVE | | | | AKRON | OH | 44305-3317 |
| HAMMONDS, JACKIE | 712 S ROSE ST | | | | BALTIMORE | MD | 21224-3737 |
| HAMMONDS, JAMES A | 8635 CATAWBA COVE DR | | | | BELMONT | NC | 28012-6715 |
| HAMMONDS, JAMES C | 79 S 10TH ST | | | | NEWARK | NJ | 07107-2114 |
| HAMMONDS, LARRY E | 3830 HI CREST DR | | | | LAKE ORION | MI | 48360-2416 |
| HAMMONDS, LARRY M | 10864 RIVIA RIGE COURT | | | | INDIANAPOLIS | IN | 46234 |
| HAMMONDS, LAWRENCE D | 10389 NEWELL LEDGE RD | | | | GARRETTSVILLE | OH | 44231-9416 |
| HAMMONDS, MARY E | 452 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2731 |
| HAMMONDS, NORMA J | RR# 1 BOX 53 | | | | SWIFTON | AR | 72471-9619 |
| HAMMONDS, PATRICIA S | 9 OAK RIDGE RD | | | | ASHEVILLE | NC | 28805-2324 |
| HAMMONDS, PATSY D | 1300 DELLA DR | | | | BELLEVILLE | IL | 62226-7212 |
| HAMMONDS, PATSY D | 1300 DELLA DR | | | | BELLEVILLE | IL | 62226-7212 |
| HAMMONDS, PAUL D | 44169 DYLAN | | | | STERLING HTS | MI | 48314-1980 |
| HAMMONDS, RAYMOND E | 4625 SE 110TH ST | | | | OKLAHOMA CITY | OK | 73165-8328 |
| HAMMONDS, RONALD J | 9913 S BRADFIELD | | | | GARRETTSVILLE | OH | 44231-9434 |
| HAMMONDS, RONNEY E | PO BOX 13 | | | | GALLOWAY | OH | 43119-0013 |
| HAMMONDS, THOMAS E | 1208 S MAIN ST | | | | CEDARTOWN | GA | 30125-4010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMONDS, THOMAS L | 105 GEORGE ST. | | | | ROXBURY | MA | 02119 |
| HAMMONDS, THOMAS L | 703 E MAIN ST | | | | CHRISTOPHER | IL | 62822-1913 |
| HAMMONDS, TIMOTHY M | 5561 W RIVERBEND RD | | | | DUNNELLON | FL | 34433-2156 |
| HAMMONDS, WILLIAM A | 1603 DOROUGH RD | | | | KARNACK | TX | 75661-1807 |
| HAMMONS, ALBERT D | 1432 N 24TH ST | | | | KANSAS CITY | KS | 66102-2634 |
| HAMMONS, ALLEYNIE V | 5115 W HEAPS RD | | | | PYLESVILLE | MD | 21132-1928 |
| HAMMONS, ALLEYNIE V | 5115 W HEAPS RD | | | | PYLESVILLE | MD | 21132-1928 |
| HAMMONS, ANNETTE B | 12009 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6805 |
| HAMMONS, BILL | 137 WHITAKER DR | | | | TAZEWELL | TN | 37879-4597 |
| HAMMONS, BILL | 205 COSBY CIR | | | | TAZEWELL | TN | 37879 |
| HAMMONS, CARLO | 4199 FENTON RD | | | | HAMILTON | OH | 45013-9223 |
| HAMMONS, CAROLYN G | 22481 LOUISE ST | | | | ST CLAIR SHRS | MI | 48081-2034 |
| HAMMONS, CHARLOTTA | 555 KINNAIRD AVE | | | | FORT WAYNE | IN | 46807-1824 |
| HAMMONS, CHESTER L | 29 PEETE ST | | | | CINCINNATI | OH | 45202-8913 |
| HAMMONS, CLYDE J | 231 AVON AVE APT 1 | | | | PLAINFIELD | IN | 46168-2538 |
| HAMMONS, CURTIS | 3905 E 72ND ST | | | | KANSAS CITY | MO | 64132-2039 |
| HAMMONS, CYNTHIA L | 1599 WILLOW GROVE WAY | | | | PLAINFIELD | IN | 46168-4810 |
| HAMMONS, CYNTHIA L | 1599 WILLOW GROVE WAY | | | | PLAINFIELD | IN | 46168 |
| HAMMONS, DELBERT | 4198 S COUNTY ROAD 200 E | | | | CLAYTON | IN | 46118-9678 |
| HAMMONS, DONALD G | 711 POST OAK BLVD | | | | ALEXANDRIA | LA | 71303-3319 |
| HAMMONS, EDITH S | 3481 MAIN STREET RD | | | | STANDISH | MI | 48658-9667 |
| HAMMONS, GARY V | 4508 NORTHWEST 44TH STREET | | | | WARR ACRES | OK | 73122-4511 |
| HAMMONS, GLEN D | PO BOX 592 | | | | TYNER | KY | 40486-0592 |
| HAMMONS, H L | 608 COON HOLLOW RD | | | | BLUE CREEK | OH | 45616-9608 |
| HAMMONS, HERBERT | PO BOX 413 | | | | BARBOURVILLE | KY | 40906-0413 |
| HAMMONS, JANET M | 7028 CLAMPTON CT | | | | CANTON | MI | 48187-2701 |
| HAMMONS, JENETTA | 103 WINDSOR WAY UNIT 1 LOT 3 | | | | NICKELSVILLE | KY | 40356-2595 |
| HAMMONS, JENETTA | 103 WINDSOR WAY UNIT 1 LOT 3 | | | | NICHOLASVILLE | KY | 40356 |
| HAMMONS, JOHN C | 329 CHESTNUT DR | | | | EATON | OH | 45320-9351 |
| HAMMONS, JOHN E | 1604 NE WESTWIND DR | | | | LEES SUMMIT | MO | 64086-5461 |
| HAMMONS, KENNETH R | LOT18 BRENTWOOD CT R1 | | | | CECIL | OH | 45821 |
| HAMMONS, LARRY W | 3725 WHEATLANDS RD | | | | SYLVANIA | OH | 43560-3550 |
| HAMMONS, LAURA K | 104 COOPER CIRCLE | | | | OAK RIDGE | TN | 37830-7129 |
| HAMMONS, LOUISE V | 9038 COTTONWOOD ST | | | | LENEXA | KS | 66215-3212 |
| HAMMONS, LUCY M | 600 S LANCASTER | | | | MUNCIE | IN | 47302 |
| HAMMONS, MABEL J | 128 WELLINGTON CIRCLE | | | | OAK RIDGE | TN | 37830-8527 |
| HAMMONS, MABEL J | 128 WELLINGTON CIR | | | | OAK RIDGE | TN | 37830-8527 |
| HAMMONS, MARY L | 3865 WILLOWBROOK DR. | | | | DOUGLASVILLE | GA | 30135 |
| HAMMONS, MARY L | 3865 WILLOWBROOK DR | | | | DOUGLASVILLE | GA | 30135-3441 |
| HAMMONS, MONA D | 1133 E BRIDLE LN | | | | W CARROLLTON | OH | 45449-2121 |
| HAMMONS, NANCY K | 5563 S 150 E | | | | JONESBORO | IN | 46938-1544 |
| HAMMONS, NORA A | 106 VICMIRON DR | C/O SHIRLEY J. WILSON | | | COHUTTA | GA | 30710-9589 |
| HAMMONS, NORA A | C/O SHIRLEY J. WILSON | 106 VICMIRON DRIVE | | | COHUTTA | GA | 30710 |
| HAMMONS, ORVILLE W | 28648 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2160 |
| HAMMONS, PATRICIA | PO BOX 634 | | | | DEQUINCY | LA | 70633-0634 |
| HAMMONS, PAUL I | 861 KENNARD ST | | | | DONNA | TX | 78537-5421 |
| HAMMONS, RAYMOND F | 1071 LANGNAU RD | | | | LONDON | KY | 40741-8503 |
| HAMMONS, RICHARD A | 5650 ELMER AVE | | | | WARREN | MI | 48092-2665 |
| HAMMONS, ROSAMOND A | 4471 TUCKER SQ | | | | NEW PORT RICHEY | FL | 34652-4823 |
| HAMMONS, ROSS J | 12003 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6805 |
| HAMMONS, SUSAN K | 7042 U S 223 | | | | OTTAWA LAKE | MI | 49267 |
| HAMMONS, TERRI L | 3806 SIGMA DR | | | | ERLANGER | KY | 41018-2587 |
| HAMMONS, THOMAS | 5609 DAY DR | | | | MILFORD | OH | 45150-2703 |
| HAMMONS, VESTAL D | 60 MYERS FARM CT | | | | SPRINGBORO | OH | 45066-2405 |
| HAMMONS, WENDEL D | 1607 S 27TH PL | | | | ROGERS | AR | 72758-1381 |
| HAMMONS, WILLIAM C | 309 LOCKWOOD AVE | | | | HAMILTON | OH | 45011-4234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMONS, WILLIAM L | 225 W HARRISON ST APT 156 | | | | MOORESVILLE | IN | 46158 |
| HAMMONSMYTHE, ADDIE E | PO BOX 71823 | | | | LAS VEGAS | NV | 89170-1823 |
| HAMMONSMYTHE, ADDIE E | 2204 LA MARK AVE | | | | LAS VEGAS | NV | 89106 |
| HAMMONSMYTHE, ARTHUR J | 3501 S MARYLAND PKWY APT 67 | | | | LAS VEGAS | NV | 89169-3016 |
| HAMMONTREE, FRANCES | 1119 SW BLUE BRANCH DR | | | | GRAIN VALLEY | MO | 64029-9084 |
| HAMMONTREE, HOWARD C | 313 FAYETTE AVENUE | | | | FAYETTEVILLE | WV | 25840-1350 |
| HAMMONTREE, LEWIS J | 105 S CORBIN ST | | | | HOLLY | MI | 48442-1738 |
| HAMMONTREE, SAMMIE R | 1690 KINGS RD | | | | MARSHALL | TX | 75672-4942 |
| HAMMOUD, ADNAN A | 7731 NORMILE ST | | | | DEARBORN | MI | 48126-1211 |
| HAMMOUD, ALI | 4859 CHOVIN ST | | | | DEARBORN | MI | 48126-4609 |
| HAMMOUD, FATMEH | 7834 INDIANA ST | | | | DEARBORN | MI | 48126-1206 |
| HAMMOUD, MAZEN | 4725 ROSALIE ST | | | | DEARBORN | MI | 48126-2828 |
| HAMMOUD, MOHAMMED H | 5814 KENILWORTH ST | | | | DEARBORN | MI | 48126-2153 |
| HAMNER, CLEVELAND | 14278 ELMHURST DR | | | | STERLING HEIGHTS | MI | 48313-4372 |
| HAMNER, FAYEDONIA | 23130 HALLSTED ROAD | APT#204 | | | FARMINGTON HILLS | MI | 48335 |
| HAMNER, LAURA E | 2028 OLD RIVER RD | | | | MONTGOMERY | TX | 77356-2838 |
| HAMNER, LAURA L | 219 EAST FIRST ST | | | | MANSFIELD | OH | 44902-8634 |
| HAMNER, LAURA L | 219 E 1ST ST | | | | MANSFIELD | OH | 44902-8634 |
| HAMNER, RALPH K | 187 LONGFELLOW RD | | | | WALTHAM | MA | 02453-6775 |
| HAMNER, VERNON R | 5643 FISK RD | | | | LOCKPORT | NY | 14094-8908 |
| HAMNER, WILLIAM L | 3031 DEARBORN ST | | | | YOUNGSTOWN | OH | 44510-1019 |
| HAMOCK, MAX E | 3006 RAIN DANCE LN | | | | N FT MYERS | FL | 33917-1583 |
| HAMON JR, FRANK M | 646 S 15TH ST | | | | SEBRING | OH | 44672-2053 |
| HAMON, CHARLES M | 2435 BOHNBURG AVE | | | | GROVE CITY | OH | 43123-4710 |
| HAMON, DAVID R | PO BOX 991 | | | | LOGANSPORT | LA | 71049-0991 |
| HAMON, ETHEL M | 5 DANFIELD DR | | | | OKLAHOMA CITY | OK | 73149-1809 |
| HAMON, MARION M | 646 S 15TH ST | | | | SEBRING | OH | 44672-2053 |
| HAMON, MARION M | 646 S 15TH ST | | | | SEBRING | OH | 44672-2053 |
| HAMON, ODEL | 2520 W 25TH ST | | | | ANDERSON | IN | 46011-4712 |
| HAMON, TIMOTHY Z | 22333 HARTLEY RD | | | | ALLIANCE | OH | 44601-6905 |
| HAMONS, DEBORAH L | 100 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2030 |
| HAMONS, DEBORAH L | 100 WEST KEYSTONE AVE | | | | WILMINGTON | DE | 19804 |
| HAMOOD, ALLY H | 54277 MEADOWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1323 |
| HAMOOD, HASSAN A | 27308 WELSH DR | | | | WARREN | MI | 48092-4565 |
| HAMOOD, HUSSEIN A | 4145 AUGUSTINE DR | | | | STERLING HTS | MI | 48310-5009 |
| HAMOOD, NORMAN H | 8642 WINSTON LANE | | | | DEARBORN HTS | MI | 48127-1396 |
| HAMOOD, RICHARD H | 1045 ATHLETIC ST | | | | VASSAR | MI | 48768-1111 |
| HAMOR, ANDREW | 4404 COFFEY CT | | | | TROY | MI | 48098-4356 |
| HAMOUZ, CHRISTINE S | 425 W. BAFFIN DR. | | | | VENICE | FL | 34293 |
| HAMOUZ, JOSEPH W | 425 W BAFFIN DR | | | | VENICE | FL | 34293-4922 |
| HAMP, JULIE A | 41 GEORGIAN CT | | | | STAMFORD | CT | 06903-4035 |
| HAMP, ROBERT L | 2618 HAZEL AVE | | | | DAYTON | OH | 45420-2702 |
| HAMPARIAN, NSHAN | 12075 PABESHAN TRAIL | | | | CHARLEVOIX | MI | 49720 |
| HAMPARSOOMIAN, THOMAS J | 165 TURNPIKE RD LOT 11 | | | | WESTBOROUGH | MA | 01581-2838 |
| HAMPE, CAROL A | 1345 CROOKED STICK DR | | | | O'FALLON | MO | 63366 |
| HAMPE, CAROL A | 1345 CROOKED STICK DR | | | | O FALLON | MO | 63366-5553 |
| HAMPE, GAIL M | 206 CHESTER LN | | | | PROSPECT HTS | IL | 60070-2512 |
| HAMPE, LUANN | 1640 E BARBERRY LN | | | | MT PROSPECT | IL | 60056-1512 |
| HAMPEL, ANN J | PO BOX 1030 | | | | PENTWATER | MI | 49449-1030 |
| HAMPEL, CRAIG C | PO BOX 624 | | | RIDGEWAY ONTARIO CANADA L0S-1N0 | | | |
| HAMPEL, ERNEST M | 38203 CHANEL CT | | | | CLINTON TOWNSHIP | MI | 48038-3121 |
| HAMPEL, KENNETH K | 1160 MEADOW CREST DR | | | | CLARKSTON | MI | 48348-5204 |
| HAMPEL, LARRY R | 2150 E SANILAC RD | | | | CARO | MI | 48723-9556 |
| HAMPEL, MARK E | 13487 STATE RD | | | | LAKE ODESSA | MI | 48849-9409 |
| HAMPER III, BERNARD E | 1304 S RICHTER RD | | | | SUTTONS BAY | MI | 49682-9263 |
| HAMPER, CHARLENE Y | 7475 E ATHERTON RD | | | | DAVISON | MI | 48423-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMPER, JACKIE T | 8181 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9558 |
| HAMPER, MARY LOU | 610 N FITZPATRICK AVE | | | | INVERNESS | FL | 34453-9440 |
| HAMPER, MATHEW A | 3333 PENCOMBE PL | | | | FLINT | MI | 48503-2337 |
| HAMPLE, GIDEON D | 7411 ORENE ST | | | | SHELBY TOWNSHIP | MI | 48317-3149 |
| HAMPP, MARTIN J | 4129 CHATHAM DR | | | | HAMBURG | NY | 14075-1360 |
| HAMPSHIRE JR, JOHN | 4788 TIGER BROWN AVE | | | | ORANGE BEACH | AL | 36561-4060 |
| HAMPSHIRE, A | 907 SANDERS DR | | | | DUNCANVILLE | TX | 75137-3570 |
| HAMPSHIRE, BRENDA A | 19766 ROAD 1038 | | | | OAKWOOD | OH | 45873-9074 |
| HAMPSHIRE, DAVID B | 180 APRIL CT | | | | N HUNTINGDON | PA | 15642-1102 |
| HAMPSHIRE, DOROTHY | 1273 FIVE BROS. RD | | | | VILLE PLATTE | LA | 70586 |
| HAMPSHIRE, JAENAE J | 141 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2307 |
| HAMPSHIRE, PAUL D | 200 COURT STREET | | | | VILLE PLATTE | LA | 70586 |
| HAMPSHIRE, VALARIE K | 309 MERCER ST | | | | TURTLE CREEK | PA | 15145-1766 |
| HAMPSON, ALAN | 25496 COCKLESHELL DR APT 304 | | | | BONITA SPRINGS | FL | 34135-7603 |
| HAMPSON, EDWARD | 1 WYOMING AVE | CEDAR GLEN LAKES | | | WHITING | NJ | 08759-1127 |
| HAMPSON, EDWARD | 1 WYOMING AVE | CEDAR GLEN LAKES | | | WHITING | NJ | 08759-1127 |
| HAMPSON, LINDA G | 15507 RIVER BEND DR. | | | | SAN ANTONIO | TX | 78247 |
| HAMPSON, MARGARET M | 536 GARDENIA STREET | | | | LAKE JACKSON | TX | 77566-5858 |
| HAMPSON, MARIAN T | 4993 ENGLEMAN AVE | | | | WARREN | MI | 48091-1557 |
| HAMPTON JR, ANDREW | 5972 FAIRDALE DR | | | | FAIRFIELD | OH | 45014-2321 |
| HAMPTON JR, HARVEY | 12639 S YALE AVE | | | | CHICAGO | IL | 60628-7236 |
| HAMPTON JR, JAMES T | 470 W 10TH ST | | | | INDIANAPOLIS | IN | 46202 |
| HAMPTON JR, LE ROY | 455 ELIZABETH AVE APT 11F | | | | NEWARK | NJ | 07112-2552 |
| HAMPTON JR, NATHANIEL | 229 DUNMORE CT | | | | KELLER | TX | 76248-2535 |
| HAMPTON JR, WARREN C | 1432 FENWICK AVE | | | | INDIANAPOLIS | IN | 46219-4112 |
| HAMPTON JR, WEBSTER D | 4121 E ROLLING MDWS | | | | DEFIANCE | OH | 43512-8417 |
| HAMPTON SR, JAMES T | PO BOX 531901 | | | | INDIANAPOLIS | IN | 46253-1901 |
| HAMPTON, AARON A | 9305 N BELTON AVE | | | | KANSAS CITY | MO | 64154-7820 |
| HAMPTON, AILENE R | 10906 DAGGET RD | | | | HOWARD CITY | MI | 49329-9551 |
| HAMPTON, AILENE R | 10906 DAGGET RD | | | | HOWARD CITY | MI | 49329-9551 |
| HAMPTON, ALICE E | 1055 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-5556 |
| HAMPTON, ALLEN N | PO BOX 193 | | | | STOCKBRIDGE | MI | 49285-0193 |
| HAMPTON, ANDREW S | 8900 30 MILE RD | | | | WASHINGTON TWP | MI | 48095-1911 |
| HAMPTON, ANGELA G | 19363 STAHELIN AVE | | | | DETROIT | MI | 48219-2713 |
| HAMPTON, ANNA L | PO BOX 361003 | | | | GROSSE POINTE | MI | 48236-5003 |
| HAMPTON, ANNA S | 1800 W 10TH ST | | | | ANDERSON | IN | 46016-2711 |
| HAMPTON, ANNIE L | 1602 CUMBERLAND RD | APT # 104 | | | SOUTHFIELD | MI | 48075 |
| HAMPTON, ANSELO | 18721 ST MARY'S | | | | LAUREL HILL | NC | 28351 |
| HAMPTON, ANSELO | 9400 KIDDS LN | | | | LAUREL HILL | NC | 28351-8549 |
| HAMPTON, ANTHONY D | PO BOX 2293 | | | | BRANDON | MS | 39043-2293 |
| HAMPTON, ARNETTE L | 1508 W BOSTON BLVD | | | | DETROIT | MI | 48206-1707 |
| HAMPTON, ARTHUR E | 4321 WILD IVY LN | | | | SALIDA | CA | 95368-9709 |
| HAMPTON, B D | 2002 JEFFERSON AVE SW | | | | DECATUR | AL | 35603-1023 |
| HAMPTON, BERL | 37840 S MILE RD | | | | LIVONIA | MI | 48154-1548 |
| HAMPTON, BERNARD | 11334 W PARKWAY ST | | | | DETROIT | MI | 48239-1360 |
| HAMPTON, BESSIE T | 1061 W 108TH PL | | | | CHICAGO | IL | 60643-3724 |
| HAMPTON, BETTY | 36004 OREGON STREET | | | | WESTLAND | MI | 48186-8305 |
| HAMPTON, BETTY J | 22146 BRITTNEY AVENUE | | | | EASTPOINTE | MI | 48021 |
| HAMPTON, BETTY J | 314 W. BERRY ST. | | | | ALEXANDRIA | IN | 46001-1906 |
| HAMPTON, BETTY J | 22146 BRITTNEY AVENUE | | | | EAST POINT | MI | 48021 |
| HAMPTON, BETTY J | 314 W BERRY ST | | | | ALEXANDRIA | IN | 46001-1906 |
| HAMPTON, BETTY T | PO BOX 531901 | | | | INDIANAPOLIS | IN | 46253-1901 |
| HAMPTON, BILLY R | 1030 W BOATFIELD AVE | | | | FLINT | MI | 48507-3606 |
| HAMPTON, BIRT T | 1660 CAROLINA DR | | | | VANDALIA | OH | 45377-9760 |
| HAMPTON, BOBBIE F | 3439 PINEMEADOW CT | | | | DAVISON | MI | 48423-8421 |
| HAMPTON, BRENDA | 9040 S MARSHFIELD | | | | CHICAGO | IL | 60620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMPTON, BRENDA | 9040 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-5545 |
| HAMPTON, BRENDA S | PO BOX 1595 | | | | N LITTLE ROCK | AR | 72115-1595 |
| HAMPTON, BRODERICK L | 1959 WYOMING ST | | | | SAINT LOUIS | MO | 63118-2523 |
| HAMPTON, BUREEDA | 7718 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9761 |
| HAMPTON, BURNIS | 11383 N BRAY RD | | | | CLIO | MI | 48420-7954 |
| HAMPTON, BURT | 349 MOUNT VERNON AVE NW APT 209 | | | | GRAND RAPIDS | MI | 49504-5374 |
| HAMPTON, CAROL | 998 E BUTTERFIELD HWY | | | | CHARLOTTE | MI | 48813-9185 |
| HAMPTON, CAROLYN | 718 GREAT OAKS BLVD APT 99 | | | | ROCHESTER | MI | 48307-1068 |
| HAMPTON, CHARLES | 6234 CRESTON AVE | | | | SAINT LOUIS | MO | 63121-5418 |
| HAMPTON, CHARLES E | 23104 WEBSTER ST | | | | OAK PARK | MI | 48237-2192 |
| HAMPTON, CHARLES W | 24060 PYRAMID WAY | | | | PUNTA GORDA | FL | 33955-4427 |
| HAMPTON, CHARONDA M | 2009 LINCOLN DR | | | | FLINT | MI | 48503-4718 |
| HAMPTON, CHASITY L | 209 CLARK STREET | | | | MONROE | LA | 71203-4021 |
| HAMPTON, CHRISTINE | 3517 LINCOLN AVE | | | | SAINT LOUIS | MO | 63121 |
| HAMPTON, CHRISTINE | 3517 LINCOLN AVE | | | | SAINT LOUIS | MO | 63121-5140 |
| HAMPTON, CHRISTOPHER G | 455 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8639 |
| HAMPTON, CHRISTOPHER J | 2024 COLTER CV | | | | FORT WAYNE | IN | 46808-3519 |
| HAMPTON, CLARENCE | 1401 PINE TOP RD | | | | LONDON | KY | 40741-9244 |
| HAMPTON, CLETUS A | 8404 S ELIZABETH ST | | | | CHICAGO | IL | 60620-4035 |
| HAMPTON, CLETUS A | 7008 QUAIL WOODS RD | | | | WILMINGTON | NC | 28411-7020 |
| HAMPTON, CREOLA | 839 LAWRENCE | | | | DETROIT | MI | 48202-1018 |
| HAMPTON, CREOLA | 839 LAWRENCE ST | | | | DETROIT | MI | 48202-1018 |
| HAMPTON, CYNTHIA L | 11427 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9315 |
| HAMPTON, DANIEL M | 9250 YANKEE ST | | | | SPRINGBORO | OH | 45066-8958 |
| HAMPTON, DANNY L | 11073 ELMVIEW ST | | | | ROMULUS | MI | 48174-3978 |
| HAMPTON, DEBORAH B | 9250 YANKEE ST | | | | SPRINGBORO | OH | 45066-8958 |
| HAMPTON, DEBRA   DIAN | PO BOX 211484 | | | | ST LOUIS | MO | 63121-9484 |
| HAMPTON, DEBRA DIAN | PO BOX 211484 | | | | SAINT LOUIS | MO | 63121-9484 |
| HAMPTON, DIANE M | 5232 ROSAMOND LANE | APT R16 | | | WATERFORD | MI | 48327 |
| HAMPTON, DINORAH M | 1111 PARADISE CT UNIT B | | | | GREENWOOD | IN | 46143-2109 |
| HAMPTON, DONALD | 249 MUNTZ STREET | | | | HILLSBORO | OH | 45133-1512 |
| HAMPTON, DONALD V | 9930 WINDEMERE CT | | | | DAVISON | MI | 48423-8416 |
| HAMPTON, DONNA | 1551 ARTHUR DR NW | | | | WARREN | OH | 44485-1802 |
| HAMPTON, DORIS | 5020 PANOLA MILL DR | | | | LITHONIA | GA | 30038-2349 |
| HAMPTON, DORIS B | 1813 GRAND ISLE CIR APT 210A | | | | ORLANDO | FL | 32810-6339 |
| HAMPTON, DORIS G | 437 CAPRICORN ST | | | | CEDAR HILL | TX | 75104-8113 |
| HAMPTON, DORIS M | 488 STATE ROAD 458 | | | | BEDFORD | IN | 47421-7542 |
| HAMPTON, DOROTHY L. | 502 EMERSON AVE | | | | PONTIAC | MI | 48342-1824 |
| HAMPTON, DOUGLAS | 3283 DANBURY RD | | | | FAIRFIELD | OH | 45014-5304 |
| HAMPTON, EDNA H | 5577 OAKMAN BLVD | | | | DETROIT | MI | 48204-3010 |
| HAMPTON, ELBERT E | 901 N 84TH ST | | | | EAST SAINT LOUIS | IL | 62203-1907 |
| HAMPTON, ELIZABETH M | PO BOX 2751 | | | | ANDERSON | IN | 46018-2751 |
| HAMPTON, ELIZABETH M | P.O BOX 2751 | | | | ANDERSON | IN | 46018-2751 |
| HAMPTON, EMILY A | 2337 COVERT ROAD | | | | BURTON | MI | 48509-1016 |
| HAMPTON, ERCELL N | 5800 BROWN RD | | | | MADISONVILLE | KY | 42431-8930 |
| HAMPTON, ERNEST L | 1509 LAWN AVE | | | | MIDDLETOWN | OH | 45044-5920 |
| HAMPTON, ERNESTINE | PO BOX 3336 | | | | WARREN | OH | 44485-0336 |
| HAMPTON, ERNESTINE T | 450 E 123RD ST | | | | CLEVELAND | OH | 44108-1870 |
| HAMPTON, EUGENE H | 131 BERMUDA DR | | | | ROCKPORT | TX | 78382-7353 |
| HAMPTON, EVELYN | 213 UNIVERSITY PKWY | | | | JOHNSON CITY | TN | 37604-7347 |
| HAMPTON, EVELYN | 213 UNIVERSITY PARKWAY | | | | JOHNSON CITY | TN | 37604 |
| HAMPTON, EVELYN M | 2045 SALT MYRTLE LN | C/O DAVID BRAFFORD | | | ORANGE PARK | FL | 32003-7073 |
| HAMPTON, EZRA M | 12521 HIGHWAY 16 WEST | | | | DEKALB | MS | 39328 |
| HAMPTON, FARRIS G | 9845 BEACHVILLE | | | | JEROME | MI | 49249 |
| HAMPTON, FATINA M | 2019 W 18TH ST | | | | ANDERSON | IN | 46016-3704 |
| HAMPTON, FAYE S | 1382 WINNIE DR | | | | OXFORD | MI | 48371-6046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMPTON, FERMAN | 3626 E 58TH TER | | | | KANSAS CITY | MO | 64130-4229 |
| HAMPTON, FRANCIS M | 6260 WASHINGTON | | | | BELLEVILLE | MI | 48111-2335 |
| HAMPTON, FRANK E | 5550 POTTERS PIKE | | | | INDIANAPOLIS | IN | 46234-2941 |
| HAMPTON, FRANK M | P.O. 21318 | | | | RENO | NV | 89515 |
| HAMPTON, FRED | 254 UPTON AVE | | | | BATTLE CREEK | MI | 49037-8467 |
| HAMPTON, FRED E | 1120 WILLIAMSBURG LN | | | | ZIONSVILLE | IN | 46077-1154 |
| HAMPTON, FRED H | 11351 LEEKE RD | | | | GRASS LAKE | MI | 49240-9528 |
| HAMPTON, FRIEDA FAYE | 3858 JONES RD | | | | NORTH BRANCH | MI | 48461-8930 |
| HAMPTON, GARY C | 10105 BELLEVUE CT | | | | FREDERICKSBURG | VA | 22408-0281 |
| HAMPTON, GARY T | 2251 TWIN FOX TRL | | | | SAINT AUGUSTINE | FL | 32086-5302 |
| HAMPTON, GENEVA | 17166 WISCONSIN ST | | | | DETROIT | MI | 48221-2577 |
| HAMPTON, GEORGIA E | 3899 NORBROOK DR | | | | COLUMBUS | OH | 43220-4704 |
| HAMPTON, GLADYS | 217 CROCKET AVE | | | | PORTAGE | MI | 49024-6103 |
| HAMPTON, GLENN H | 2324 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2539 |
| HAMPTON, GRANVILLE E | 69 W ROBERT AVE | | | | HAZEL PARK | MI | 48030-1736 |
| HAMPTON, GREGORY C | 2350 ULSTER RD | | | | ROCHESTER HLS | MI | 48309-2039 |
| HAMPTON, GWENDOLYN | 320 MAGNOLIA ST APT 2A | | | | JACKSON | MS | 39203-2528 |
| HAMPTON, HARVEY J | 885 WOODFIELD EAST DR SE APT 2 | | | | GRAND RAPIDS | MI | 49508-7089 |
| HAMPTON, HARVEY W | 406 E MAIN ST | | | | HALE | MI | 48739-9559 |
| HAMPTON, HERMAN | 401 W MAGNOLIA ST | | | | FITZGERALD | GA | 31750-2852 |
| HAMPTON, HERMAN B | 754 N MCCONNELL RD | | | | LINCOLN | MI | 48742-9308 |
| HAMPTON, HOWARD D | 3415 HILL RD | | | | LAKE ORION | MI | 48360-1519 |
| HAMPTON, IRENE | 894 FIG LEAF CV # 1 | | | | MEMPHIS | TN | 38109-5605 |
| HAMPTON, J T | 14307 WORMER | | | | REDFORD | MI | 48239-3357 |
| HAMPTON, JACQUELINE | 25665 HURON ST | | | | ROSEVILLE | MI | 48066-4907 |
| HAMPTON, JACQUELINE | 25665 HURON | | | | ROSEVILLE | MI | 48066-4907 |
| HAMPTON, JAMES | 811 W SUNSET DR | | | | GLENWOOD | IL | 60425-1128 |
| HAMPTON, JAMES | 3615 WESTFIELD DR | | | | ANDERSON | IN | 46011-3856 |
| HAMPTON, JAMES C | PO BOX 33 | | | | BLACKWATER | VA | 24221-0033 |
| HAMPTON, JAMES D | 639 W MARKET ST | | | | GERMANTOWN | OH | 45327-1228 |
| HAMPTON, JAMES E | 1225 W OSBORNE ST | | | | SANDUSKY | OH | 44870 |
| HAMPTON, JAMES E | 8404 S ELIZABETH ST | | | | CHICAGO | IL | 60620-4035 |
| HAMPTON, JAMES J | 1059 HIGHLAND AVE | | | | ANDALUSIA | PA | 19020-6422 |
| HAMPTON, JAMES L | 24077 CURRIER ST | | | | DEARBORN HTS | MI | 48125-2035 |
| HAMPTON, JAMES O | 410 NORMANDY RD | | | | LOUISBURG | NC | 27549-7539 |
| HAMPTON, JAMES R | 106 CUIVRE PARC | | | | TROY | MO | 63379-5403 |
| HAMPTON, JAMES T | 8233 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9502 |
| HAMPTON, JAMES W | P.0. 517 | | | | NOTTINGHAM | PA | 19362 |
| HAMPTON, JAY J | 60807 BATES RD | | | | LENOX | MI | 48048-1780 |
| HAMPTON, JENNIFER L | 79 BRICKER RD | | | | SHILOH | OH | 44878-9011 |
| HAMPTON, JENNIFER S | 773 BARNETT PL NE | | | | GRAND RAPIDS | MI | 49503-1153 |
| HAMPTON, JEREMY C | 2518 FERGUSON RD | | | | MANSFIELD | OH | 44906-1136 |
| HAMPTON, JERRY C | 11668 BARNES RD | | | | EATON RAPIDS | MI | 48827-9232 |
| HAMPTON, JERRY W | 1082 ANDREWS RD | | | | DANVILLE | AL | 35619-7115 |
| HAMPTON, JILL A | 11369 CLARKSTON RD | | | | ZIONSVILLE | IN | 46077-8729 |
| HAMPTON, JIMMY | 9918 GREEN OAK DR | | | | SHREVEPORT | LA | 71106-8204 |
| HAMPTON, JIMMY L | 211 S JORDAN ST | | | | WHITESBORO | TX | 76273-2004 |
| HAMPTON, JIMMY M | 1427 BYRON AVE | | | | YPSILANTI | MI | 48198-3100 |
| HAMPTON, JOANN L | 16223 PRAIRIE LEA ST | | | | CYPRESS | TX | 77429-5067 |
| HAMPTON, JOANN S | 245 WILDWOOD DR LOT 198 | | | | ST AUGUSTINE | FL | 32086-5895 |
| HAMPTON, JOHN | 6330 E D AVE | | | | RICHLAND | MI | 49083-9734 |
| HAMPTON, JOHN B | PO BOX 211484 | | | | SAINT LOUIS | MO | 63121-9484 |
| HAMPTON, JOHN B | 510 GOLF VILLA DR | | | | OXFORD | MI | 48371-3694 |
| HAMPTON, JOHN C | 8355 COX RD | | | | WEST CHESTER | OH | 45069-2701 |
| HAMPTON, JOHN R | 712 OAKWOOD AVE | | | | HURST | TX | 76053-5511 |
| HAMPTON, JOHNNIE C | G-3449 CARPENTER RD. | C/O RICKY MOORE | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMPTON, JOHNNIE L | PO BOX 70528 | | | | TOLEDO | OH | 43607-0528 |
| HAMPTON, JOSEPH L | 3174 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| HAMPTON, JOYCE A | 1015 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64053-1846 |
| HAMPTON, JULIETTA | PO BOX 351185 | | | | PALM COAST | FL | 32135-1185 |
| HAMPTON, K G | 1694 N 175 E | | | | WARSAW | IN | 46582-5905 |
| HAMPTON, KEISHAWN I | PO BOX 700471 | | | | PLYMOUTH | MI | 48170-0948 |
| HAMPTON, KENNETH | 7595 YACHT AVE | | | | WARREN | MI | 48091-6304 |
| HAMPTON, KENNETH E | 17055 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2960 |
| HAMPTON, KENNETH I | 204 BENTLEY DR. | | | | PLAINFIELD | IL | 60544 |
| HAMPTON, KERMITT | 2408 MONTPELIER RD | | | | PUNTA GORDA | FL | 33983-2628 |
| HAMPTON, KIM | 19616 GOULBURN ST | | | | DETROIT | MI | 48205-1675 |
| HAMPTON, KISHA C | 303 W 19TH ST | | | | ANDERSON | IN | 46016-4208 |
| HAMPTON, LARRY D | 6750 US27N V-8A | | | | SEBRING | FL | 33870 |
| HAMPTON, LARRY D | 382 BEAM DR | | | | FRANKLIN | OH | 45005-2008 |
| HAMPTON, LAUNDAURY | 26689 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1864 |
| HAMPTON, LAWRENCE | PO BOX 351185 | | | | PALM COAST | FL | 32135-1185 |
| HAMPTON, LAWRENCE | 9836 S PROSPECT AVE | | | | CHICAGO | IL | 60643-1226 |
| HAMPTON, LEE G | PO BOX 190401 | | | | BURTON | MI | 48519-0401 |
| HAMPTON, LEE M | 401 GREEN ST | | | | FLINT | MI | 48503-1033 |
| HAMPTON, LELIA P | 3174 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| HAMPTON, LEONA | 625 NW 121ST TERRACE | | | | OKLAHOMA CITY | OK | 73114-8301 |
| HAMPTON, LEONA | 625 NW 121ST TER | | | | OKLAHOMA CITY | OK | 73114-8301 |
| HAMPTON, LEONARD E | 20136 EVERGREEN MEADOWS RD | | | | SOUTHFIELD | MI | 48076-4223 |
| HAMPTON, LESLIE C | 29161 WELLINGTON RD | APT41C | | | SOUTHFIELD | MI | 48034 |
| HAMPTON, LEWIS F | 26218 INDIANA AVENUE | | | | NOVI | MI | 48374-1432 |
| HAMPTON, LILLIE | 312 W GENESEE ST | | | | FLINT | MI | 48505-4038 |
| HAMPTON, LINDA J | 10317 GLENDALE | | | | CLIO | MI | 48420-1609 |
| HAMPTON, LONNIE | 4304 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| HAMPTON, LORA A | 3415 HILL RD | | | | LAKE ORION | MI | 48360-1519 |
| HAMPTON, LOWELL E | RR 5 BOX 1495 | | | | SANDY HOOK | KY | 41171-9201 |
| HAMPTON, LOWELL E | ROUTE 5 BOX 1495 | | | | SANDY HOOK | KY | 41171-9201 |
| HAMPTON, LUTHER | 1377 OLD ALABAMA RD SW | | | | MABLETON | GA | 30126-3806 |
| HAMPTON, LUTHER C | 1114 BOGEY DR | | | | MANSFIELD | OH | 44903-6525 |
| HAMPTON, MARGIE M | 702 CALDWELL LN | | | | ATHENS | AL | 35611-6143 |
| HAMPTON, MARGIE S | 3845 COUNTY ROAD 317 | | | | MOULTON | AL | 35650-7939 |
| HAMPTON, MARGO D | 4102 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| HAMPTON, MARK R | 300 ROSEHILL RD | | | | JACKSON | MI | 49202-1725 |
| HAMPTON, MARLENE G | 485 ELK LAKE RD | | | | ATTICA | MI | 48412-9807 |
| HAMPTON, MARY C | 2016 GILMARTIN ST | | | | FLINT | MI | 48503-4462 |
| HAMPTON, MARY D | 6563 BARLUM ST | | | | DETROIT | MI | 48210-1633 |
| HAMPTON, MARY J | 7416 DILLON LN | | | | MAGNOLIA | MS | 39652-9368 |
| HAMPTON, MARY K | 5644 CHALET FOREST DR | | | | SAINT LOUIS | MO | 63129-4104 |
| HAMPTON, MATTHEW | 2929 AMHERST ST | | | | INDIANAPOLIS | IN | 46268-3271 |
| HAMPTON, MELVIN E | 2099 COUNTY ROAD 353 | | | | BONO | AR | 72416-7504 |
| HAMPTON, MELVIN E | 10736 S FOREST AVE | | | | CHICAGO | IL | 60628-3627 |
| HAMPTON, MERRILL L | 92 CAIN AVE | | | | HAMILTON | OH | 45011-5708 |
| HAMPTON, MICHAEL R | 149 DELTONA BLVD | | | | SAINT AUGUSTINE | FL | 32086-7022 |
| HAMPTON, MICHAEL W | 79 BRICKER RD | | | | SHILOH | OH | 44878-9011 |
| HAMPTON, MILDRED A | 200 PRAIRIE HEN LN | | | | HAMPTON | GA | 30228-6032 |
| HAMPTON, NANCY R | 320 W CLEMENT ST | | | | DE SOTO | MO | 63020-2058 |
| HAMPTON, NANCY R | 320 W CLEMENT | | | | DESOTO | MO | 63020-2058 |
| HAMPTON, NIKKI N | 13 CAHO ST | | | | DAYTON | OH | 45410-1827 |
| HAMPTON, OLGA | 46076 HECKER DR | | | | UTICA | MI | 48317-5759 |
| HAMPTON, OTIS L | 4201 VICTORY PKWY APT 202 | | | | CINCINNATI | OH | 45229-1669 |
| HAMPTON, PAUL D | 1520 BECK ST | | | | LEBANON | IN | 46052-2909 |
| HAMPTON, PAUL E | 3856 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-9390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMPTON, PAUL R | 798 ABRI LN | | | | MANSFIELD | OH | 44905-2864 |
| HAMPTON, PAULETTE M | 25195 MARSHALL CREEKS BLVD | APT 102 | | | TRENTON | MI | 48183 |
| HAMPTON, PHILLIP L | 3427 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1310 |
| HAMPTON, PHYLLIS M | 131 BERMUDA DRIVE | | | | ROCKPORT | TX | 78382-7353 |
| HAMPTON, RALPH T | 819 WINDING BROOK LN | | | | GREENWOOD | IN | 46142-3846 |
| HAMPTON, RANDY J | 21384 SHARP RD | | | | ATHENS | AL | 35613-3900 |
| HAMPTON, RAVIS M | 998 E BUTTERFIELD HWY | | | | CHARLOTTE | MI | 48813-9185 |
| HAMPTON, RAYMOND | 2 N PARADE AVE | | | | BUFFALO | NY | 14211-1209 |
| HAMPTON, REGINALD L | 19363 STAHELIN AVE | | | | DETROIT | MI | 48219-2713 |
| HAMPTON, RICHARD L | 3110 CLEMENT ST | | | | FLINT | MI | 48504-4105 |
| HAMPTON, RICHARD L | 5177 SOLAR RIDGE DR | | | | COLORADO SPGS | CO | 80917-1360 |
| HAMPTON, ROBERT E | 13350 E STREET RD | | | | MONTROSE | MI | 48457-9384 |
| HAMPTON, ROBERT L | 702 CALDWELL LN | | | | ATHENS | AL | 35611-6143 |
| HAMPTON, ROGER L | 2301 S CONGRESS AVE APT 1621 | | | | BOYNTON BEACH | FL | 33426-7469 |
| HAMPTON, RONALD | 839 LAWRENCE ST | | | | DETROIT | MI | 48202-1018 |
| HAMPTON, RONALD | 437 CAPRICORN ST | | | | CEDAR HILL | TX | 75104-8113 |
| HAMPTON, RONALD G | 6828 LONGFORD RD | | | | DAYTON | OH | 45424-3448 |
| HAMPTON, RONALD S | 6057 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9382 |
| HAMPTON, RONNIE | PO BOX 9624 | | | | FORT WAYNE | IN | 46899-9624 |
| HAMPTON, RONNIE L | 3845 COUNTY ROAD 317 | | | | MOULTON | AL | 35650-7939 |
| HAMPTON, ROY R | 6013 CAYCE LN | | | | COLUMBIA | TN | 38401-7001 |
| HAMPTON, ROZ | 14860 BILTMORE ST | | | | DETROIT | MI | 48227-1412 |
| HAMPTON, RUBY | 380 HARDING PLACE | APT. U20 | | | ANTIOCH | TN | 37211 |
| HAMPTON, RUBY FERN | 712 WEBBER CT | | | | LINDEN | MI | 48451-8601 |
| HAMPTON, RUBY FERN | 712 WEBBER CT | | | | LINDEN | MI | 48451-8601 |
| HAMPTON, RUTH | 16600 MANSFIELD ST | | | | DETROIT | MI | 48235-3642 |
| HAMPTON, RUTH E | 3615 WESTFIELD DR | | | | ANDERSON | IN | 46011-3856 |
| HAMPTON, SAMUEL O | PO BOX 6961 | | | | FRANKLIN | OH | 45005-6961 |
| HAMPTON, SANDRA D | 8035 E MORROW CIR | | | | DETROIT | MI | 48204-3135 |
| HAMPTON, SARAH B | 901 S BLAINE ST | | | | MUNCIE | IN | 47302-2628 |
| HAMPTON, SARAH C | 3470 ELM SWAMP ROAD | | | | LEBANON | IN | 46052-8239 |
| HAMPTON, SARAH C | 3470 ELM SWAMP RD | | | | LEBANON | IN | 46052-8239 |
| HAMPTON, SHEILA R | 11630E LANSING RD | | | | DURAND | MI | 48429 |
| HAMPTON, SHIRLEY A | PO BOX 1361 | | | | BOWLING GREEN | KY | 42102-1361 |
| HAMPTON, SUE C | 5550 POTTERS PIKE | | | | INDIANAPOLIS | IN | 46234-2941 |
| HAMPTON, SYLVIA J | 24060 PYRAMID WAY | | | | PUNTA GORDA | FL | 33955-4427 |
| HAMPTON, TENNESSEE | 263 SANDPIPER LOOP | | | | CROSSVILLE | TN | 38555-5827 |
| HAMPTON, TENNESSEE | 263 SANDPIPER LOOP | | | | CROSSVILLE | TN | 38555-5827 |
| HAMPTON, THELMA | 62 LOUISE CT | C/O MARLIAN MARBERRY | | | KUTTAWA | KY | 42055-6823 |
| HAMPTON, THELMA | C/O MARLIAN MARBERRY | 62 LOUISE CT. | | | KUTTAWA | KY | 42055 |
| HAMPTON, THEODIES | 229 E HOBSON AVE | | | | FLINT | MI | 48505-2711 |
| HAMPTON, THERESA C | 455 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8639 |
| HAMPTON, THOMAS L | 3499 WHITETAIL DR W | | | | LEXINGTON | OH | 44904-9228 |
| HAMPTON, TOMMIE | PO BOX 475 | | | | PIGEON FORGE | TN | 37868-0475 |
| HAMPTON, TONY C | 1300 REDLEAF LN | | | | YPSILANTI | MI | 48198-3167 |
| HAMPTON, TRACI A | APT 308 | 9252 KENNEDY BOULEVARD | | | NORTH BERGEN | NJ | 07047-9300 |
| HAMPTON, TROY | 4223 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4850 |
| HAMPTON, TRUDY E | 2768 DUNSTAN DR NW | | | | WARREN | OH | 44485-1507 |
| HAMPTON, TRUMAN W | 3043 PINEGATE DR | | | | FLUSHING | MI | 48433-2472 |
| HAMPTON, VARGE | 3940 BRAXTON DR | | | | CHARLOTTE | NC | 28226-7003 |
| HAMPTON, VERNON E | 2875 SOUTHGATE DR | | | | SUMTER | SC | 29154-8943 |
| HAMPTON, VIRGIL W | 15730 COUNTY ROAD 236 | | | | ADVANCE | MO | 63730-8141 |
| HAMPTON, VIRGINIA | 249 MUNTZ ST | | | | HILLSBORO | OH | 45133-1512 |
| HAMPTON, VIRGINIA | 249 MUNZT STREET | | | | HILLSBORO | OH | 45133 |
| HAMPTON, WALLACE | 2847 OLD TROY PIKE | | | | DAYTON | OH | 45404-1302 |
| HAMPTON, WALTER | 3374 S GREYFRIAR ST | | | | DETROIT | MI | 48217-1039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMPTON, WEBSTER D | 1509 KING ST | | | | SAGINAW | MI | 48602-1323 |
| HAMPTON, WELDON | 1794 WESTBROOK VILLAGE DR | | | | COLUMBUS | OH | 43228-3678 |
| HAMPTON, WILLIAM A | 215 CHAPEL DR | | | | HUEYTOWN | AL | 35023-1636 |
| HAMPTON, WILLIAM C | 1235 W ROWLAND ST | | | | FLINT | MI | 48507-4045 |
| HAMPTON, WILLIAM D | 26382 GROVELAND ST | | | | ROSEVILLE | MI | 48066-3338 |
| HAMPTON, WILLIAM J | 11334 W PARKWAY ST | | | | DETROIT | MI | 48239-1360 |
| HAMPTON, WILLIAM L | 36004 OREGON ST | | | | WESTLAND | MI | 48186-8305 |
| HAMPTON, WILLIAM M | 2986 WEEPING WILLOW DR | | | | HAMILTON | OH | 45011-9521 |
| HAMPTON, WILLIE J | PO BOX 1206 | | | | SAGINAW | MI | 48606-1206 |
| HAMPTON, WILLIE L | 312 W GENESEE ST | | | | FLINT | MI | 48505-4038 |
| HAMPTON, ZACK M | 2801 MARTIN KINGS DR APT G10 | | | | SAINT LOUIS | MO | 63106 |
| HAMPTONIE, MELVIN S | 167 BELMONT AVE NW | | | | WARREN | OH | 44483-4710 |
| HAMPTONIE, MELVIN S | COUNTRY CLUB AT VALLEY VIEW | 1400 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89102 |
| HAMPY, CLAYTON L | 1404 PARK LN | | | | LIBERTY | MO | 64068-3137 |
| HAMPY, JEWEL I | 1457 CIRCLE DR | | | | LIBERTY | MO | 64068-1923 |
| HAMRAH, MARIET | 2452 STUART ST | | | | BROOKLYN | NY | 11229-5816 |
| HAMRE, HERBERT E | 531 LETENDRE AVE | | | | PORT EDWARDS | WI | 54469-1505 |
| HAMREN, GLEN C | 429 S 950 E | | | | GREENTOWN | IN | 46936-1367 |
| HAMRIC, JAMES A | APT 3 | 1210 SMITH AVENUE SOUTHWEST | | | DECATUR | AL | 35603-2474 |
| HAMRIC, MARK S | 220 N JACKSON DR | | | | MIDWEST CITY | OK | 73130-3704 |
| HAMRIC, RUDY D | 1302 MABEL AVE | | | | FLINT | MI | 48506-3262 |
| HAMRICK SR, LAWRENCE E | 562 PERRY RD | | | | TALLMADGE | OH | 44278-3206 |
| HAMRICK, ASHLEY C | 1308 CHESTNUT AVE | | | | CHESAPEAKE | VA | 23325-3748 |
| HAMRICK, CARL C | 134 VALLEYBROOK DR | | | | LANCASTER | PA | 17601-4619 |
| HAMRICK, CHARLES D | 10407 MEADOWHURST LN | | | | CHARDON | OH | 44024-9712 |
| HAMRICK, CHERYL B | 38227 ROAD 704 | | | | MCCOOK | NE | 69001-8542 |
| HAMRICK, DAVID M | 3953 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4785 |
| HAMRICK, DOROTHY C | 440 LAUREL PARK CIR | | | | COOKEVILLE | TN | 38501-3091 |
| HAMRICK, DOROTHY J | HCR 67 - BOX 10 | | | | HUTTONSVILLE | WV | 26273-9600 |
| HAMRICK, DOROTHY J | HC 67 BOX 10 | | | | HUTTONSVILLE | WV | 26273-9600 |
| HAMRICK, GARY E | 2620 ELDER CT | | | | JEFFERSONVILLE | IN | 47130-7279 |
| HAMRICK, HARVEY J | 2318 STATE ROUTE 225 | | | | DEERFIELD | OH | 44411-9733 |
| HAMRICK, HOMER R | 2239 ROSEMAR RD | | | | TOLEDO | OH | 43611-1014 |
| HAMRICK, JENNIE M | 3827 UTICA DR | | | | KETTERING | OH | 45439-2551 |
| HAMRICK, JIMMIE F | PO BOX 553 | | | | CABOT | AR | 72023-0553 |
| HAMRICK, LEON W | 1502 YALE DR | | | | BRUNSWICK | OH | 44212-3547 |
| HAMRICK, LEWIS L | 293 MOTLEY LN | | | | BOWLING GREEN | KY | 42103-8701 |
| HAMRICK, MADELEAN B | 136 BENNETT AVE | | | | WEBSTER SPRINGS | WV | 26288-1007 |
| HAMRICK, MADELEAN B | 136 BENNETT AVE | | | | WEBSTER SPRINGS | WV | 26288-1007 |
| HAMRICK, MARIANNE C | 9771 SUNRISE BLVD - APT N-2 | | | | NORTH ROYALTON | OH | 44133-3454 |
| HAMRICK, MARY E | 9676 GEORGETOWN ST NE | | | | LOUISVILLE | OH | 44641-9636 |
| HAMRICK, MICHAEL L | PO BOX 683 | | | | OAK GROVE | MO | 64075-0683 |
| HAMRICK, PAUL E | 45 RANGER RD SE | | | | CARTERSVILLE | GA | 30121-5296 |
| HAMRICK, PEARL L | 1260 HALLIBURTON RD | | | | VANLEER | TN | 37181-5063 |
| HAMRICK, ROSA L | 206 BIRCHBARK DRIVE | | | | ELYRIA | OH | 44035-8908 |
| HAMRICK, ROSA L | 206 BIRCHBARK DR | | | | ELYRIA | OH | 44035-8908 |
| HAMRICK, ROY E | 3115 3RD ST | | | | LA SALLE | MI | 48145-9617 |
| HAMRICK, ROY E | 126 MAPLE ST | | | | BONNER SPRNGS | KS | 66012-1011 |
| HAMRICK, SHELTON G | 814 CASE AVE | | | | ELYRIA | OH | 44035-7208 |
| HAMRICK, THOMAS H | 465 TOWLER CT | | | | LOGANVILLE | GA | 30052-3295 |
| HAMRICK, WILBUR S | 980 TIMBER WOOD CT | | | | CUMMING | GA | 30041-5318 |
| HAMRICK, WILLIAM L | 810 COCONUT CT | | | | BEL AIR | MD | 21014-2612 |
| HAMRLIK, LEONARD A | 1923 NORTH AVE | | | | PASADENA | MD | 21122-3446 |
| HAMRO, RONALD M | 613 TOPAWA DR | | | | FREMONT | CA | 94539-7133 |
| HAMROCK, CLARENCE R | 2556 JEFFERSON DR | | | | WEST MIFFLIN | PA | 15122-3526 |
| HAMROCK, GERALD G | 6245 FARMINGTON CIR | | | | CANFIELD | OH | 44406-9533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMROCK, MARY V | 4609 DEER CREEK CT APT 11 | | | | YOUNGSTOWN | OH | 44515-5439 |
| HAMS, DALE A | 206 CROCKER AVE N | | | | THIEF RIVER FALLS | MN | 56701-2315 |
| HAMS, HELEN M | 135 OAK ST | | | | WEEHAWKEN | NJ | 07086-5609 |
| HAMS, MARGARET M | PO BOX 7834 | | | | FLINT | MI | 48507-0834 |
| HAMSHER, EARL A | 1330 WATERBURY RD | | | | HIGHLAND | MI | 48356-3028 |
| HAMSKI, FRANK J | 5777 KUENZER DR | | | | SEVEN HILLS | OH | 44131-1923 |
| HAMSTRA, BERNICE | 7209 MEADOWVIEW ST., S.E. | | | | ADA | MI | 49301 |
| HAMSTRA, BERNICE | 7209 MEADOWVIEW ST SE | | | | ADA | MI | 49301-7540 |
| HAMSTRA, DENNIS R | 9345 N COUNTY ROAD 800 E | | | | BROWNSBURG | IN | 46112-9255 |
| HAMSTRA, HARVEY G | 3449 PERRY AVE SW | C/O BARBARA SKILES | | | WYOMING | MI | 49519-3235 |
| HAMWAY, BERNADINE | 2013 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3807 |
| HAMWAY, BERNADINE | 2013 S. FARRAGUT | | | | BAY CITY | MI | 48708-3807 |
| HAMZA, CHARLES R | 6536 RIDDLE DR | | | | NORTH RICHLAND HILLS | TX | 76180-4239 |
| HAMZIK, GEORGE R | 1198 E AVENIDA KINO | | | | CASA GRANDE | AZ | 85222-1009 |
| HAMZIK, JOHN C | 4186 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3333 |
| HAN, CHARLES H | 11143 SUMMITRIDGE DR. | | | | DIAMOND BAR | CA | 91765 |
| HAN, CHUN M | 4980 DOVER CT | | | | MUKILTEO | WA | 98275-6020 |
| HAN, ED E | 1660 CEDAR LN | | | | ANN ARBOR | MI | 48105-9271 |
| HAN, FRED | 3846 KAELEAF ROAD | | | | LAKE ORION | MI | 48360-2629 |
| HAN, JOHN H | 1073 ADELE CT | | | | ROCHESTER HILLS | MI | 48309-3701 |
| HAN, JUN | 6175 WILSON RD | | | | ANN ARBOR | MI | 48108-7909 |
| HAN, JUN | 5104 BUCKINGHAM | | | | TROY | MI | 48098-2610 |
| HAN, PATRICIA A | 1318 WEDGEWOOD CIR | | | | SALINE | MI | 48176-9276 |
| HAN, PETER L | 550 GOLF VILLA DRIVE | | | | OXFORD | MI | 48371-3694 |
| HAN, PETER Z | 2070 SHAGBARK LN | | | | OKEMOS | MI | 48864-3632 |
| HAN, RUIHUA | 6688 GRANGER DR | | | | TROY | MI | 48098-1716 |
| HAN, SANG P | 950 S HARVARD BLVD APT 508 | | | | LOS ANGELES | CA | 90006-6267 |
| HAN, SHIZHONG | 29128 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2446 |
| HAN, SOOK F | 1956 HARLEY CT | | | | ANN ARBOR | MI | 48103-8980 |
| HAN, TAESOK | 601 CHASEFIELD AVE | | | | BOWLING GREEN | KY | 42104-5456 |
| HAN, TAEYOUNG | 2402 HERONWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-0836 |
| HAN, XU | 41002 SCARBOROUGH LN | | | | NOVI | MI | 48375-2889 |
| HANABLE JR, HAMPTON | 15444 LINDSAY ST | | | | DETROIT | MI | 48227-1522 |
| HANACEK, STELLA T | 734 BARNEY AVE | | | | FLINT | MI | 48503-4921 |
| HANACEK, STELLA T | 734 BARNEY | | | | FLINT | MI | 48503-4921 |
| HANAFEE, ELIZABETH M | 127 PERCH POND DR | | | | CHATHAM | MA | 02633-1813 |
| HANAFEE, JOHN M | 127 PERCH POND DR | | | | CHATHAM | MA | 02633-1813 |
| HANAFEE, PATRICK L | 3957 S DAWSON ST | | | | AURORA | CO | 80014-4103 |
| HANAFIN, DENNIS R | 7370 MERIDIAN RD | | | | ROSCOMMON | MI | 48653-9693 |
| HANAFIN, MARY L | 2751 ERNA DR APT 4 | | | | SAGINAW | MI | 48603-5306 |
| HANAFIN, MARY L | 2751 ERNA DR APT 4 | | | | SAGINAW | MI | 48603-5306 |
| HANAGAN, DANIEL A | 11 GRAND AVE | | | | MANCHESTER | NH | 03109-4101 |
| HANAHAN, JOHN A | 6313 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424-3559 |
| HANAHAN, JR,BOBBY L | 3038 WAYLAND AVE | | | | DAYTON | OH | 45420-2143 |
| HANAK, JOSEPH F | PO BOX 1324 | OUTDOOR RESORT | | | LONG KEY | FL | 33001-1324 |
| HANAK, RONALD J | 4205 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9733 |
| HANAK, STEVE | 200 WILLOW ST APT 3B | | | | YONKERS | NY | 10701-4350 |
| HANAK, THERESIA R | 190 CHADEAYNE RD | | | | OSSINING | NY | 10562-1407 |
| HANAKA, GLADYS | 2330 MAPLE RD APT 256 | | | | WILLIAMSVILLE | NY | 14221-4069 |
| HANAMAN, ROLAND D | PO BOX 161 | | | | ROANOKE | IN | 46783-0161 |
| HANAMAN, ROLAND D | PO BOX 161 | | | | ROANOKE | IN | 46783-0161 |
| HANANEL, BELLA S | 5265 WINTERBERRY AVENUE | | | | SIMI VALLEY | CA | 93063 |
| HANAS, MILTON R | 16025 W LAKE RD | | | | BRANCHPORT | NY | 14418-9123 |
| HANASHIRO, TAMAKI Y | 224 MARSHALL AVE | | | | SOUTH MILWAUKEE | WI | 53172-2835 |
| HANATOW JR, MICHAEL W | 16 S POINT RD | | | | WEBSTER | MA | 01570-3637 |
| HANAUER, BARBARA R | 16833 SANDSTONE CIR | | | | MACOMB | MI | 48042-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANAUER, JOHN F | 11683 PETERS RD | | | | TIPP CITY | OH | 45371-9508 |
| HANAUSKA, LEO T | 8209 N VICKERMAN RD | | | | MILTON | WI | 53563-9002 |
| HANAWALT, EDWARD | 1579 BANYAN WAY | | | | WESTON | FL | 33327-1620 |
| HANAWALT, HARVEY L | 15801 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1743 |
| HANAWALT, LUETTA M | 16 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5350 |
| HANAWALT, NANCY S | 276 MAPLE AVE | | | | CORTLAND | OH | 44410-1271 |
| HANAWALT, SUSAN M | 913 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| HANAWALT, TIMOTHY W | 276 MAPLE AVE | | | | CORTLAND | OH | 44410-1271 |
| HANAWAY, EUGENE H | 2424 COUNTRY CLUB DR S | | | | ROCHESTER | IN | 46975-8976 |
| HANBA, BETTY A | 1351 MAXFIELD RD | | | | HARTLAND | MI | 48353-3629 |
| HANBA, FLORENCE | 20179 LINWOOD TRL | | | | LAKE ANN | MI | 49650-9684 |
| HANBA, GARY W | 1351 MAXFIELD RD | | | | HARTLAND | MI | 48353-3629 |
| HANBURY, KAREN H | 278 DAWNS WAY | | | | TRUSSVILLE | AL | 35173-1931 |
| HANCE, ALLEN P | 1209 EVERGREEN DR | | | | SIDNEY | OH | 45365-3400 |
| HANCE, ANNA L | 11277 S HIGHWAY 68 | | | | SAINT JAMES | MO | 65559-6104 |
| HANCE, JAMES M | 1633 E 26TH AVE | | | | COLUMBUS | OH | 43219 |
| HANCE, JOSEPH W | 35478 MONTECRISTO DR | | | | STERLING HEIGHTS | MI | 48310-5330 |
| HANCE, LAWRENCE J | 35966 JAKE DR | | | | REHOBOTH BEACH | DE | 19971-8456 |
| HANCE, PATRICK J | 175 BROADACRE AVE | | | | CLAWSON | MI | 48017-2700 |
| HANCE, PEARLIE M | 574 LINDA WAY | | | | FOREST PARK | GA | 30297-2710 |
| HANCE, PEARLIE M | 574 LINDA WAY | | | | FOREST PARK | GA | 30297-2710 |
| HANCE, ROBERT A | 600 OLD NORTHERNER RD | | | | DE KALB JCT | NY | 13630-2109 |
| HANCE, RUTH C | 175 BROADACRE AVE | | | | CLAWSON | MI | 48017-2700 |
| HANCHARENKO, CAMILLE S | 6357 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9609 |
| HANCHARICK, JOHN J | 35195 GREENWICH AVE | | | | NORTH RIDGEVILLE | OH | 44039-4507 |
| HANCHAY, RAYMOND | 4052 NW CINNAMON CIR | | | | JENSEN BEACH | FL | 34957-3672 |
| HANCHER, FRANKLIN J | 16790 W RIVER RD | | | | COLUMBIA STA | OH | 44028-9012 |
| HANCHER, KENNETH M | 9727 W COUNTY ROAD 650 N | | | | MIDDLETOWN | IN | 47356-9716 |
| HANCHETT, BEULAH G | 4708 RUSTOWN DRIVE | | | | AUSTIN | TX | 78727-6727 |
| HANCHETT, DANIEL P | 768 FOOTHILL DR | | | | CANTON | MI | 48188-1565 |
| HANCHETT, KENNETH R | 2769 COURVILLE DR | | | | BLOOMFIELD HILLS | MI | 48302-1018 |
| HANCHETT, RAY A | 5391 DAVISON RD | | | | LAPEER | MI | 48446-2717 |
| HANCHETT, RICHARD | 7616 PARADISE TRL | | | | CARP LAKE | MI | 49718-9706 |
| HANCHETT, THELMA L | 7616 PARADISE TRL | | | | CARP LAKE | MI | 49718-9706 |
| HANCHIN, MARTHA U | 5126 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| HANCIN, JOSEPHINE B | 66 HARON CIRCLE | | | | CORTLAND | OH | 44410 |
| HANCIN, JOSEPHINE B | 66 HERON CIRCLE | | | | CORTLAND | OH | 44410-1079 |
| HANCOCK I I, JAMES L | 1789 ANDREA CIR | | | | BEAVERCREEK | OH | 45432-2370 |
| HANCOCK JR, CHARLES R | 1198 ACADIA CT | | | | INDIANAPOLIS | IN | 46217-3995 |
| HANCOCK JR, GORDON P | 1719 GLENDON RD | | | | SALEM | VA | 24153-5454 |
| HANCOCK JR, HAROLD R | 4147 W CHARLOTTE DR | | | | GLENDALE | AZ | 85310-3214 |
| HANCOCK JR, HERBERT F | 9331 SUMMER MEADOWS DR | | | | COLORADO SPRINGS | CO | 80925-1300 |
| HANCOCK JR, JAMES | 283 RD 141 | | | | TUPELO | MS | 38804 |
| HANCOCK JR, JAMES | 1058 HUNTER AVENUE | | | | TUPELO | MS | 38804-2726 |
| HANCOCK, ALICE Y | PO BOX 340 | 425 LAURICELLA CT | | | ENGLEWOOD | OH | 45322-0340 |
| HANCOCK, ANGELA B | 1906 W WYOMING ST | | | | INDIANAPOLIS | IN | 46221-1130 |
| HANCOCK, ANTONIETTA | 2651 FISH LK RD | | | | LAPEER | MI | 48446-8352 |
| HANCOCK, ANTONIETTA | 2651 FISH LAKE RD | | | | LAPEER | MI | 48446-8352 |
| HANCOCK, ARTHUR D | 786 BOOGER HILL RD | | | | DANIELSVILLE | GA | 30633-6203 |
| HANCOCK, ARTHUR R | 141 BLUE MARLIN DR | | | | OLDSMAR | FL | 34677-2513 |
| HANCOCK, BARBARA L | 229 QUAIL RUN RD | | | | VALLEY VIEW | TX | 76272-4565 |
| HANCOCK, BARBARA L | 229 QUAIL RUN RD | | | | VALLEY VIEW | TX | 76272 |
| HANCOCK, BERNARD C | 4308 BALLARD RD | | | | LANSING | MI | 48911-2931 |
| HANCOCK, BETTY L | 9231 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| HANCOCK, BETTY L | 6100 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7632 |
| HANCOCK, BETTY L | 6100 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-7632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANCOCK, BEVERLY C | 5309 STATE HWY 246 | | | | SPENCER | IN | 47460 |
| HANCOCK, BRUCE T | 528 OXFORD CT | | | | ROCHESTER HILLS | MI | 48307-4527 |
| HANCOCK, CAROL A | 318 E 5TH ST | | | | CENTRALIA | IL | 62801-4205 |
| HANCOCK, CAROL A | 318 E 5TH ST | | | | CENTRALIA | IL | 62801-4205 |
| HANCOCK, CAROLE L | 3032 W MILLER RD | | | | LEWISTON | MI | 49756-8508 |
| HANCOCK, CHARLENE | 1836 MORTON ST | | | | NEW CASTLE | IN | 47362-2371 |
| HANCOCK, CHARLES K | 2074 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| HANCOCK, CHARLES M | 854 WAUKEE LN | | | | SAGINAW | MI | 48604-1142 |
| HANCOCK, CHRISTINE | 15344 CHERRYLAWN ST | | | | DETROIT | MI | 48238-1852 |
| HANCOCK, CHRISTOPHER J | 204 S MCCANN ST | | | | KOKOMO | IN | 46901-5266 |
| HANCOCK, CRAIG D | 1698 BRENTWOOD DR | | | | WIXOM | MI | 48393-1115 |
| HANCOCK, DANICA | 2168 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1332 |
| HANCOCK, DANIEL C | 280 VAUGHN CEM. ROAD | | | | LONDON | KY | 40741 |
| HANCOCK, DANIEL M | 30715 TANGLEWOOD TRL | | | | FARMINGTON HILLS | MI | 48331-1270 |
| HANCOCK, DANNIE M | 2046 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| HANCOCK, DAVID A | 245 NORMANDALE DR | | | | ROCHESTER | NY | 14624-1619 |
| HANCOCK, DAVID A | 1401 S 23RD ST | | | | ELWOOD | IN | 46036-3010 |
| HANCOCK, DAVID M | ROUTE 1, BOX 99W | | | | ROSWELL | NM | 88201 |
| HANCOCK, DEBORA A | 6006 2ND ST | | | | ROMULUS | MI | 48174-1868 |
| HANCOCK, DELBERT R | 241 E VINYARD ST | | | | ANDERSON | IN | 46012-2522 |
| HANCOCK, DENNIS G | 4325 N POLARIS PKWY | | | | JANESVILLE | WI | 53546-9329 |
| HANCOCK, DON | 705 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4541 |
| HANCOCK, DONALD E | 2530 FIRE STATION RD | | | | MARTINSVILLE | IN | 46151-9240 |
| HANCOCK, DOUGLAS L | 21197 E TWIN ACRES DR | | | | QUEEN CREEK | AZ | 85242-6545 |
| HANCOCK, DUDLEY G | 3520 GRACE AVE | | | | SAINT LOUIS | MO | 63116-4713 |
| HANCOCK, DWIGHT T | 5686 HERBERT ST | | | | WESTLAND | MI | 48185-2217 |
| HANCOCK, ELAINE H | 1210 E CHELSEA DR | | | | QUEEN CREEK | AZ | 85240-5662 |
| HANCOCK, ELOIS O | PO BOX 188 | | | | DEARBORN | MO | 64439-0188 |
| HANCOCK, ERIC M | APT 2B | 6819 VALLEY RIDGE LANE | | | INDIANAPOLIS | IN | 46237-8269 |
| HANCOCK, EVERETT T | 101 BATISTE GARDEN CIR | | | | JONESBORO | GA | 30236-4962 |
| HANCOCK, FORREST S | 5311 S ILLINOIS ST | | | | INDIANAPOLIS | IN | 46217-3525 |
| HANCOCK, GARY M | 8865 MILFORD RD | | | | HOLLY | MI | 48442-8543 |
| HANCOCK, GARY W | 4258 BILL LOFTON RD SE | | | | MC CALL CREEK | MS | 39647-5440 |
| HANCOCK, GERALD A | 9424 E RICHFIELD RD | | | | DAVISON | MI | 48423-8415 |
| HANCOCK, GERALDINE H | 8525 THORNHILL DR | | | | INDIANAPOLIS | IN | 46256-1528 |
| HANCOCK, GREGORY L | 123 N ASHLAND AVE | | | | PALMYRA | MO | 63461-1432 |
| HANCOCK, HARRY O | 15159 W MIDDLETOWN RD | | | | BELOIT | OH | 44609-9732 |
| HANCOCK, HERBERT F | 8823B 3RD ST | | | | OSCODA | MI | 48750-2232 |
| HANCOCK, HERMAN E | 1043 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3641 |
| HANCOCK, HUBERT S | 18399 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9772 |
| HANCOCK, IRVIN L | PO BOX 1007 SL4 | FOUR SEASON RESORT | | | ZAPATA | TX | 78076 |
| HANCOCK, JACK M | 4420 N TIPSICO LAKE RD | | | | HIGHLAND | MI | 48357-2028 |
| HANCOCK, JACK R | PO BOX 346 | | | | STRAUGHN | IN | 47387 |
| HANCOCK, JAMES D | 5438 COTTAGE GROVE LN | | | | NOBLESVILLE | IN | 46062-6098 |
| HANCOCK, JAMES L | 354 WYE RD | | | | ESSEX | MD | 21221-1546 |
| HANCOCK, JAMES O | 6235 HIGHWAY 81 E | | | | MCDONOUGH | GA | 30252-5103 |
| HANCOCK, JEAN A | 3319 S 350 E | | | | KOKOMO | IN | 46902-9254 |
| HANCOCK, JEANNE M | PO BOX 56 | | | | PUXICO | MO | 63960-0056 |
| HANCOCK, JEVETTA W | LOT 7 | 351 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4000 |
| HANCOCK, JEVETTA W | 351 N SQUIRREL LOT 236 | | | | AUBURN HILLS | MI | 48326-4056 |
| HANCOCK, JOAN P | 712 KNIBBE RD | | | | LAKE ORION | MI | 48362-2147 |
| HANCOCK, JOAN P | 2066 COLE RD | | | | LAKE ORION | MI | 48362-2104 |
| HANCOCK, JOHN C | 201 E 29TH ST | | | | ANDERSON | IN | 46016-5314 |
| HANCOCK, JOHN E | 13597 LONGACRE ST | | | | DETROIT | MI | 48227-1337 |
| HANCOCK, JOHN H | 482 DEWDROP CIR APT A | | | | CINCINNATI | OH | 45240-3786 |
| HANCOCK, JOHN N | 831 AUSTRIAN WAY | | | | AVON | IN | 46123-7881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANCOCK, JUSTIN S | 3032 W MILLER RD | | | | LEWISTON | MI | 49756-8508 |
| HANCOCK, KENNETH D | 3499 W STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| HANCOCK, KENNETH D | 129 W CEDAR ST | | | | STANTON | MI | 48888-9337 |
| HANCOCK, KEVIN L | 2408 GROVE PARK RD | | | | FENTON | MI | 48430-1444 |
| HANCOCK, LAWRENCE W | 9248 E BLUEWATER HWY | | | | PEWAMO | MI | 48873-9711 |
| HANCOCK, LINDA F | 1853 DARWIN AVE SW | | | | GRAND RAPIDS | MI | 49507-2314 |
| HANCOCK, LINDA G | 2603 N APPERSON WAY | | | | KOKOMO | IN | 46901-1455 |
| HANCOCK, LOIS P | 8004 CORK BEND LN | | | | INDIANAPOLIS | IN | 46239-7618 |
| HANCOCK, LORI Z | 12201 WELLINGTON ST | | | | GRAND BLANC | MI | 48439-1961 |
| HANCOCK, LUCILLE D | 3485 LEGACY TRCE | | | | ALPHARETTA | GA | 30022-5004 |
| HANCOCK, MARGARET H | 122 MYRTLE TER | | | | GREENWOOD | IN | 46142-9240 |
| HANCOCK, MARGARET H | 122 MYRTLE TERRACE | | | | GREENWOOD | IN | 46142 |
| HANCOCK, MARY M | 437 E PASEO CHUPAROSAS | | | | GREEN VALLEY | AZ | 85614-3307 |
| HANCOCK, MARY M | 7929 STRATFORD CHASE LANE | | | | JACKSONVILLE | FL | 32256-3445 |
| HANCOCK, MAX J | 3558 DAVID K DR | | | | WATERFORD | MI | 48329-1315 |
| HANCOCK, MICHAEL D | 3342 FAXTON CT | | | | SIMI VALLEY | CA | 93063-1039 |
| HANCOCK, MICHAEL J | 3928 138TH AVE | | | | HAMILTON | MI | 49419-9767 |
| HANCOCK, MICHAEL L | 22729 WILLOW LAKES DR | | | | LUTZ | FL | 33549-8737 |
| HANCOCK, MILDRED M | APT 3 | 524 WITHINGTON STREET | | | FERNDALE | MI | 48220-2904 |
| HANCOCK, NANCY B | 5308 YORK ST | | | | ANDERSON | IN | 46013-3150 |
| HANCOCK, NANCY F | 17153 MALADY RD | | | | MOUNT ORAB | OH | 45154-9569 |
| HANCOCK, NAOMI B | 227 CLARK RD | | | | HIGHLAND | MI | 48357-4603 |
| HANCOCK, NELLIE H | 5060 WEST 100 SOUTH | | | | ANDERSON | IN | 46011-8742 |
| HANCOCK, PATRICIA A | 10638 LEE ANN DR | | | | BRIGHTON | MI | 48114-9619 |
| HANCOCK, PATRICIA F | 302 S GEORGIA ST | | | | SHERIDAN | IN | 46069-1111 |
| HANCOCK, PAUL R | 2120 SPRING ST LOT 19 | | | | NEW CASTLE | IN | 47362-3841 |
| HANCOCK, PHILIP E | 1712 WINDSOR DR | | | | HIGH POINT | NC | 27262-8336 |
| HANCOCK, PHILLIP W | 119 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| HANCOCK, REBECCA J | 3516 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9697 |
| HANCOCK, RICHARD D | 937 5TH ST | | | | CARROLLTON | IL | 62016-1407 |
| HANCOCK, RICHARD E | 7775 HOLLYBROOK LN | | | | INDIANAPOLIS | IN | 46227-5847 |
| HANCOCK, RICHARD L | 2502 NEWPORT DR SW | | | | DECATUR | AL | 35603-2909 |
| HANCOCK, RICHARD W | 6839 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4731 |
| HANCOCK, ROBERT E | 68613 HWY 330E | | | | COLLBRAN | CO | 81624 |
| HANCOCK, ROBERT E | 3350 ROCKY HILL RD | | | | SPENCER | IN | 47460-7119 |
| HANCOCK, ROBERT E | 68613 HIGHWAY 330 E | | | | COLLBRAN | CO | 81624-9603 |
| HANCOCK, RODNEY L | 1397 WHITMAN DR NW | | | | CONCORD | NC | 28027-6090 |
| HANCOCK, RUSSELL A | 9424 E RICHFIELD RD | | | | DAVISON | MI | 48423-8415 |
| HANCOCK, SANDRA J | 3301 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3375 |
| HANCOCK, SANDRA J | 3301 BUENA VISTA | | | | DETROIT | MI | 48238-3375 |
| HANCOCK, SELENE C | PO BOX NO | | | | DETROIT | MI | 48227 |
| HANCOCK, STEVEN D | 2542 ORE VALLEY DR | | | | HARTLAND | MI | 48353-2804 |
| HANCOCK, TIMOTHY W | 2825 BARKMAN DR | | | | WATERFORD | MI | 48329-2523 |
| HANCOCK, WALTER D | 3815 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4067 |
| HANCOCK, WHIT H | 1831 DARST AVE | | | | DAYTON | OH | 45403-3105 |
| HANCOCK, WILBUR L | 1836 MORTON ST | | | | NEW CASTLE | IN | 47362-2371 |
| HANCOCK, WILEY V | 724 HICKORY VALLEY RD | | | | SPARTA | TN | 38583-2559 |
| HANCOCK, WILEY W | 19155 GALLAGHER ST | | | | DETROIT | MI | 48234-1607 |
| HANCOCK, WILLIAM D | 12004 WHITE LAKE RD | | | | FENTON | MI | 48430-2569 |
| HANCOCK, WILLIAM F | 5665 PARVIEW #A208 | | | | CLARKSTON | MI | 48346 |
| HANCOCK, WILLIAM M | 2015 CLAYTON AVE SW | | | | DECATUR | AL | 35603-1008 |
| HANCOCK, WILLIAM P | 2625 ANTHONY LN | | | | SEVIERVILLE | TN | 37876-4200 |
| HANCOCK, WILLIAM R | 199 MATILDA ST | | | | ROCHESTER | NY | 14606-5556 |
| HANCOCK, WILLIE M | 6006 2ND ST | | | | ROMULUS | MI | 48174-1868 |
| HANCOCK, WILMA A | 1051 SITE DR SPC 161 | | | | BREA | CA | 92821-2138 |
| HANCOCK, WINNIE | 526 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANCOCK, WINONA JEAN | 2408 GROVE PARK RD | | | | FENTON | MI | 48430-1444 |
| HANCOCK, WINONA JEAN | 2408 GROVE PARK RD | | | | FENTON | MI | 48430-1444 |
| HANCOCK-TURNER, DIANA L | 4791 W 700 N | | | | FRANKTON | IN | 46044-9597 |
| HANCOOK, GLORIA J | 10082 N 1200 W | | | | MONTICELLO | IN | 47960-8094 |
| HANCOOK, MICHAEL E | 10082 N 1200 W | | | | MONTICELLO | IN | 47960-8094 |
| HANCOX, JOHN E | 522 MERCER ST | | | | GRAND PRAIRIE | TX | 75052-3416 |
| HANCOX, KAREN A. | 6588 CANMORE CT | | | | BRIGHTON | MI | 48114-7417 |
| HANCOX, LAWRENCE G | PO BOX 359 | | | | NEW WATERFORD | OH | 44445-0359 |
| HANCOX, LINDA F | 611 ISAAC HAYES DR | | | | DYERSBURG | TN | 38024-3671 |
| HANCOX, LUCILLE | 3103 LIDDESDALE | | | | DETROIT | MI | 48217-1114 |
| HANCOX, LUCILLE | 3103 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1114 |
| HANCOX, THOMAS K | 3646 EMBASSY DR | | | | HOWELL | MI | 48843-9676 |
| HANCOX, WILLIE J | 625 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3386 |
| HANCSAK JR, FRANK | 1230 LYNSUE LN | | | | WATERFORD | MI | 48327-2455 |
| HANCSAK, DAVID | 3766 MINTON RD | | | | ORION | MI | 48359-1570 |
| HANCSAK, DIANE F | 428 S BROADWAY ST | | | | LAKE ORION | MI | 48362-2742 |
| HANCSAK, RAYMOND W | 8216 PARKSIDE DR | | | | ENGLEWOOD | FL | 34224-7638 |
| HANCSAK, RICHARD | 428 S BROADWAY ST | | | | LAKE ORION | MI | 48362-2742 |
| HANCY, PAUL L | 50 RICHMOND LN | | | | AVON | NY | 14414-1232 |
| HANCZ, CHARLENE K | 1159 LINUS ST | | | | FLINT | MI | 48507-4103 |
| HANCZ, FREDERICK | 3515 OAKMONTE BLVD | | | | OAKLAND TWP | MI | 48306-4790 |
| HANCZ, FREDERICK | 551 E 2ND ST | | | | PERRYSBURG | OH | 43551-2110 |
| HANCZ, ROBERT | 5067 STRAFFORD OAKS DR | | | | SEBRING | FL | 33875-4763 |
| HANCZARUK, MARTHA | 35330 EDMUNDS GRV | | | | NEW BALTIMORE | MI | 48047-1149 |
| HANCZARUK, MARTHA | 35330 EDMUNDS GROVE | | | | NEW BALTIMORE | MI | 48047-1149 |
| HANCZARYK, STEFANIA | 5044 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4238 |
| HANCZARYK, STEFANIA | 5044 WISHING WELL | | | | GRAND BLANC | MI | 48439-4238 |
| HANCZEWSKI, CONRAD T | 58 M F L | | | | PRUDENVILLE | MI | 48651 |
| HAND, ARTHUR K | 1030 S MCCANN ST | | | | KOKOMO | IN | 46902-6229 |
| HAND, ARTHUR K | 1901 S PARK RD | APT G205 | | | KOKOMO | IN | 46902 |
| HAND, BARBARA | 16 JEROME CT | | | | CHEEKTOWAGA | NY | 14227-2508 |
| HAND, BARBARA | 16 JEROME COURT | | | | CHEEKTOWAGA | NY | 14227-2508 |
| HAND, BOBBY J | 607 CRAWFORD RD | | | | BARNESVILLE | GA | 30204-4205 |
| HAND, BRUCE H | 2701 N EMERALD DR | | | | DAYTON | OH | 45431-8729 |
| HAND, CARL J | 5500 E HACKER CREEK RD | | | | MARTINSVILLE | IN | 46151-9358 |
| HAND, CAROL J | 16430 PLANK RD | | | | HUDSON | MI | 49247-9762 |
| HAND, CHARLES E | 1033 CLOPTON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3912 |
| HAND, CHARLES P | 103 PECAN CV | | | | EATONTON | GA | 31024-7439 |
| HAND, CHARLIE E | 408 LUCAS ST E | | | | CASTALIA | OH | 44824-9783 |
| HAND, CLARA | 211 W RIVERSIDE DR | | | | MARKED TREE | AR | 72365-2014 |
| HAND, DONALD T | 1122 FERRY ST | | | | EASTON | PA | 18042-4111 |
| HAND, EDWARD S | 2834 BROWARD RD | | | | JACKSONVILLE | FL | 32218-5138 |
| HAND, ERIC M | 11755 E 500 S | | | | ZIONSVILLE | IN | 46077-8719 |
| HAND, GARY E | 29401 WAND DR | | | | CHESTERFIELD | MI | 48047-5170 |
| HAND, GERALD | 4012 MIDWAY AVE | | | | DAYTON | OH | 45417-1310 |
| HAND, GREGORY C | 516 N WILDER RD | | | | LAPEER | MI | 48446-3425 |
| HAND, HELEN V | 24205 116TH AVE SE UNIT 205 | | | | KENT | WA | 98030-4960 |
| HAND, J D | 3136 E BOOTH RD | | | | AU GRES | MI | 48703-9438 |
| HAND, JAMES E | 5852 LITTLE DUTCH CREEK RD | | | | CEDAR HILL | MO | 63016-1811 |
| HAND, JAMES M | 15086 BEACON RIDGE DR | | | | SENECA | SC | 29678-1368 |
| HAND, JOAN R | 1120 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2615 |
| HAND, JOAN R | 1120 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2615 |
| HAND, JODY L | 6433 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9561 |
| HAND, KAREN M | 808 CREEKSIDE ST | | | | DAYTON | OH | 45427-2725 |
| HAND, KENNETH G | 1407 E 1150 N | | | | ALEXANDRIA | IN | 46001-9090 |
| HAND, KYLE A | PO BOX 91915 | | | | TUCSON | AZ | 85752-1915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAND, LARRY R | 425 CHESTNUT ST | | | | ADRIAN | MI | 49221-2214 |
| HAND, LEE E | PO BOX 424 | | | | FAYETTEVILLE | GA | 30214-0424 |
| HAND, LONNIE W | 9820 CAMBRIDGE AVE | | | | KANSAS CITY | MO | 64134-1346 |
| HAND, MARGARET | 103 PECAN CV | | | | EATONTON | GA | 31024-7439 |
| HAND, MICHAEL C | 2820 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8933 |
| HAND, MICHAEL T | 408 HARVEY RD | | | | HERSHEY | PA | 17033-1874 |
| HAND, MONA A | 862 PAWTUCKET DR | | | | WESTFIELD | IN | 46074-8874 |
| HAND, NORMA | 26939 66TH AVE | | | | LAWTON | MI | 49065 |
| HAND, NORMA | 26939 66TH AVE | | | | LAWTON | MI | 49065-9551 |
| HAND, NORMA D | 1475 S VICHA RD | | | | AXTELL | TX | 76624-1555 |
| HAND, RAYMOND R | 9703 WILKIE ST | | | | TAYLOR | MI | 48180-3100 |
| HAND, REGINALD B | 250 H.W. FARMS RD. | | | | HAZLEHURST | GA | 31539 |
| HAND, ROBERT C | 576 SCARBOROUGH RD | | | | ELLENWOOD | GA | 30294-2963 |
| HAND, ROBERT L | 8303 METTO RD | | | | JACKSONVILLE | FL | 32244-1111 |
| HAND, ROBERT L | 12337 MAPLE RD | | | | GOODRICH | MI | 48438-9710 |
| HAND, SHERRY A | PO BOX 90626 | | | | BURTON | MI | 48509-0626 |
| HAND, THEODORE W | PO BOX 3944 | | | | ANN ARBOR | MI | 48106-3944 |
| HAND, THOMAS H | 26939 66TH AVE | | | | LAWTON | MI | 49065-9551 |
| HAND, WALTER E | 121 FELTON ROCKMART RD | | | | BUCHANAN | GA | 30113-2808 |
| HAND, WILLIAM D | 16778 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3018 |
| HAND, YOLANDA D | 24347 FILMORE ST | | | | TAYLOR | MI | 48180-2100 |
| HANDA, BENNY A | 6122 PINE CREEK COURT | | | | GRAND BLANC | MI | 48439-9768 |
| HANDCOX, EVELYN S | 7500 WEST MEAD SUITE# 9-323 | | | | LAS VEGAS | NV | 89128 |
| HANDE, RONALD | 900 CREEKWOOD CT | | | | BRENTWOOD | TN | 37027-7837 |
| HANDEL, JAMES M | 3915 EDENROCK AVE | | | | CANFIELD | OH | 44406-9383 |
| HANDEL, SHARON A | 4802 E 531 N | | | | ROANOKE | IN | 46783-8862 |
| HANDELONG, JEAN | 21 PLAIN VIEW DR | C/O NANCY HANCOCK | | | WADING RIVER | NY | 11792-1040 |
| HANDERSON, ANN N | 1045 EASTLAND AVE SE | | | | WARREN | OH | 44484-4511 |
| HANDERSON, MARY | 1702 CRESTHILL AVE | | | | ROYAL OAK | MI | 48073-1902 |
| HANDESTAM, KENT T | 114 SHELBURNE DR | | | | NORTH WALES | PA | 19454-4222 |
| HANDFIELD JR, GERARD B | 240 MADELEINE AVE | | | | WOONSOCKET | RI | 02895-3912 |
| HANDFINGER, MICHELLE J | 36 NOTTINGHAM RD | | | | WESTLAKE VILLAGE | CA | 91361-4808 |
| HANDKE, NANCY F | 107 ANN ST | | | | CLARENDON HILLS | IL | 60514-1401 |
| HANDKE, NANCY F | 107 ANN ST | | | | CLARENDON HILLS | IL | 60514-1401 |
| HANDKE, TEDDY J | 6514 E TYLER DR | | | | TUTTLE | OK | 73089-8332 |
| HANDKE, WILLIAM J | 3944 MAPLE AVE | | | | BROOKFIELD | IL | 60513-1936 |
| HANDLER, KENNETH J | 1916 CHALMERS DR W | | | | ROCHESTER HILLS | MI | 48309-1848 |
| HANDLER, MICHAEL A | 366 WOODLAND AVE | | | | WOOD RIVER | IL | 62095-1337 |
| HANDLEY I I I, JULIUS | 1372 E GRAND BLVD | | | | FLINT | MI | 48505-1549 |
| HANDLEY, BEVERLEE G | 2717 BARCELONA | | | | PISMO BEACH | CA | 93449-3314 |
| HANDLEY, BILLIE J | 4306 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7904 |
| HANDLEY, BOB R | 2717 BARCELONA | | | | PISMO BEACH | CA | 93449-3314 |
| HANDLEY, BRIGITTE | 1199 HAMPTON MEADOWS DR | | | | DARDENNE PRAIRIE | MO | 63368-8269 |
| HANDLEY, BRIGITTE | 1199 HAMPTON MEADOWS DR | | | | DARDENNE PRAIRIE | MO | 63368 |
| HANDLEY, BRUCE L | 2228 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| HANDLEY, CARLA S | 73600 US HIGHWAY 50 | | | | MC ARTHUR | OH | 45651-8376 |
| HANDLEY, CHARLES L | 14841 MONROE MILLS RD | | | | MOUNT VERNON | OH | 43050-9739 |
| HANDLEY, DAVID W | 5685 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| HANDLEY, DENSELL | 1910 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| HANDLEY, DONALD W | 2607 RADIANT CITY RD | | | | NAUVOO | AL | 35578-3403 |
| HANDLEY, ELIZABETH A | 1448 SHANLEY DR | | | | COLUMBUS | OH | 43224-2046 |
| HANDLEY, ELLEN L | 6208 W PK ST RR 4 | | | | LAKE CITY | MI | 49651 |
| HANDLEY, ELLIS H | 41 SIR CHARLES DR | | | | BEDFORD | IN | 47421-8282 |
| HANDLEY, EVERETT L | 1833 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-3198 |
| HANDLEY, GARY | 1411 BARBARA DR | | | | FLINT | MI | 48505-2534 |
| HANDLEY, GENEVA F | 3215 W. MT HOPE AVE #142 | | | | LANSING | MI | 48911-1276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANDLEY, GENEVA F | 3215 W MOUNT HOPE AVE APT 142 | | | | LANSING | MI | 48911-1276 |
| HANDLEY, HELEN C | 521 S 30TH ST | | | | MESA | AZ | 85204-3102 |
| HANDLEY, HOWARD F | 154 MARION ST | | | | BUFFALO | NY | 14207-2910 |
| HANDLEY, J FRANK | 4421 SHAKER RD | | | | FRANKLIN | OH | 45005-5058 |
| HANDLEY, JAMES A | 7164 REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| HANDLEY, JAMES F | 412 EVERETT DR SW | | | | DECATUR | AL | 35601-5822 |
| HANDLEY, JAMES O | 16430 PARK LAKE RD LOT 18 | | | | EAST LANSING | MI | 48823-9456 |
| HANDLEY, JOHN D | 9741 SCENIC DR | | | | PORT RICHEY | FL | 34668-3637 |
| HANDLEY, JOHN H | 14001 W CLIFTON LN | | | | HOMER GLEN | IL | 60491-8587 |
| HANDLEY, JOHN J | 2000 HILLCREST ST APT 1107 | | | | ORLANDO | FL | 32803-4844 |
| HANDLEY, KATHLEEN M | 302 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6251 |
| HANDLEY, KATHLEEN T | 23358 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4015 |
| HANDLEY, LEON M | 5228 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| HANDLEY, LORI L. | 8600 DELMAR ST. | #210 | | | SAINT LOUIS | MO | 63124 |
| HANDLEY, LYDIA M | PO BOX 13275 | | | | FLINT | MI | 48501-3275 |
| HANDLEY, MARGIE W | PO BOX 915 | | | | CARBON HILL | AL | 35549 |
| HANDLEY, MARGIE W | 2607 RADIANT CITY RD | | | | NAUVOO | AL | 35578-3403 |
| HANDLEY, MARLENE F | 29611 SHADY BROOK LN | | | | MAGNOLIA | TX | 77355-6080 |
| HANDLEY, MARLENE J | PO BOX 681671 | | | | FRANKLIN | TN | 37068-1671 |
| HANDLEY, MARTIN A | 13075 NORTH ROAD | | | | ALDEN | NY | 14004-9728 |
| HANDLEY, MARY A | 724 WILBERFORCE DR | | | | FLINT | MI | 48503-5235 |
| HANDLEY, MARY JANE | 32 RICHMOND AVE | | | | BERGEN | NY | 14416-9770 |
| HANDLEY, MONICA S | 621 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-3509 |
| HANDLEY, ORA D | 509 E AUSTIN | | | | FLINT | MI | 48505-2823 |
| HANDLEY, REX D | 40 STANDFILL LN | | | | OLIVEHILL | TN | 38475-9155 |
| HANDLEY, ROBERT D | 73600 US HIGHWAY 50 | | | | MC ARTHUR | OH | 45651-8376 |
| HANDLEY, ROBERT E | 3220 LODWICK DR NW APT 2 | | | | WARREN | OH | 44485-1561 |
| HANDLEY, ROBERT L | 9286 BROADSTREET AVE | F-2 | | | DETROIT | MI | 48204-1712 |
| HANDLEY, RONALD W | 302 SUNSET ISLAND TRL | | | | GALLATIN | TN | 37066-5677 |
| HANDLEY, ROZENE | 1910 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| HANDLEY, RUTH F | 6251 TIERRA COB | | | | LAS VEGAS | NV | 89081 |
| HANDLEY, STEVEN A | 1423 PELHAM DR | | | | FORT WAYNE | IN | 46825-4121 |
| HANDLEY, TERESA D | LOT A9 | 4285 BROADWAY | | | GROVE CITY | OH | 43123-3027 |
| HANDLEY, VERNON R | PO BOX 264 | | | | WARREN | OH | 44482-0264 |
| HANDLEY, VICTOR R | 7086 ACADEMY LN | | | | LOCKPORT | NY | 14094-5325 |
| HANDLEY, WILLIAM J | 9241 NOTTINGHAM CT | | | | CLARKSTON | MI | 48348-2469 |
| HANDLEY, WILLIAM L | 109 E SHERIDAN RD | | | | LANSING | MI | 48906-2335 |
| HANDLEY-BELLMAN, JOYCE E | PO BOX 155 | 7374 WEST RD | | | WASHINGTON | MI | 48094-0155 |
| HANDLIN, DAVID L | 295 LANE 650D SNOW LK | | | | FREMONT | IN | 46737-9024 |
| HANDLIN, MARGARET A | 120 HONORA DR | | | | BEAR | DE | 19701-2042 |
| HANDLIN, MICHELLE L | 320 KENNEDY CT | | | | DAVISON | MI | 48423-8526 |
| HANDLIN, TERESA A | 61 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49503-3949 |
| HANDLIN, TONY | 4476 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1429 |
| HANDLON, DANIEL W | 763 W PECK LAKE RD | | | | IONIA | MI | 48846-9466 |
| HANDLON, MATTHEW M | 42716 EASTWIND DR. | | | | CLINTON TWP | MI | 48038 |
| HANDLON, SHIRLEY N | 8503 LARCH LANE | | | | EVANSVILLE | IN | 47710-4971 |
| HANDLOVITS, DONALD R | 702 CARAVELLE DR | | | | SAGINAW | MI | 48604-1808 |
| HANDMORE, ROBERT L | PO BOX 1317 | | | | SOUTH GATE | CA | 90280-1317 |
| HANDORFF JR, RAYMOND F | 46 AUGSBURG DR | | | | ATTLEBORO | MA | 02703-5402 |
| HANDORFF, RAYMOND F | 690 E. GILCHRIST COURT | UNIT 24 APT#4B | | | HERNANDO | FL | 34442 |
| HANDORFF, ROBERT T | PO BOX 1473 | | | | PEMBROKE | MA | 02359-1473 |
| HANDORFF, WAYNE W | 147 ROCKY MEADOW ST | | | | MIDDLEBORO | MA | 02346-3011 |
| HANDREN-HOLMES, MARY C | 1695 CARLIN ST | | | | RENO | NV | 89503-4223 |
| HANDRICH, CORA H | 54 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| HANDRICH, JAMES H | 6231 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9787 |
| HANDRICH, LYLE E | 1232 N PERRY CREEK RD | | | | MIO | MI | 48647-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANDRINOS, CONSTANTINE | 14318 BALSAM ST | | | | SOUTHGATE | MI | 48195-2008 |
| HANDRINOS, JOAN V | 14318 BALSAM ST | | | | SOUTHGATE | MI | 48195-2008 |
| HANDRINOS, JOHN | 17030 ROSLYN AVE | | | | ALLEN PARK | MI | 48101-3130 |
| HANDROSH, GARY E | 24096 FOSTER RD | | | | LITCHFIELD | OH | 44253-9600 |
| HANDS JR, DONALD L | 2326 DEERFIELD LN | | | | MANSFIELD | OH | 44906-4017 |
| HANDS, ALAN | 3734 THORNBUSH LN | GREENBROOK ESTATES | | | NEW PORT RICHEY | FL | 34655-2924 |
| HANDS, ALTHA M | 301 MAYWOOD DR | | | | VALLEJO | CA | 94591-5748 |
| HANDS, ANNA | 21220 RAYMOND | | | | ST CLAIR SHOR | MI | 48082-1954 |
| HANDS, ANNA | 21220 RAYMOND ST | | | | SAINT CLAIR SHORES | MI | 48082-1954 |
| HANDS, DONALD L | 3744 TARTAN CIR | | | | PORTAGE | MI | 49024-4094 |
| HANDS, JACK R | 51 RODE DR | | | | ROCHESTER | NY | 14622-1330 |
| HANDS, RICHARD M | 28 RIVERSIDE PKWY | | | | BATTLE CREEK | MI | 49015-3408 |
| HANDS, RONALD S | 3072 RAINES ST | | | | PENSACOLA | FL | 32514-6244 |
| HANDS, SHIRLEY A | 808 WESTMORELAND AVE | | | | LANSING | MI | 48915-2025 |
| HANDSCHU, WENONAH | 8167 VINEYARD AVE APT 106 | | | | RANCHO CUCAMONGA | CA | 91730-3391 |
| HANDSCHUG, CHARLES K | 770 ABERNATHY RD | | | | LYNNVILLE | TN | 38472-5004 |
| HANDSCHUG, RENA D | 770 ABERNATHY RD | | | | LYNNVILLE | TN | 38472-5004 |
| HANDSCHUH, KENNETH R | 6326 EVERLY ST | | | | YOUNGSTOWN | FL | 32466-8326 |
| HANDSHOE, JACK | 400 LORWOOD DRIVE | | | | SHELBY | OH | 44875 |
| HANDSHOE, TAGGETT D | 105 FIG ST | | | | FAIRBORN | OH | 45324-3653 |
| HANDSHOE, WAYNE | 3010 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9676 |
| HANDSHUE, BRANDON E | 7968 STATE ST | | | | GARRETTSVILLE | OH | 44231-1021 |
| HANDSHY, VIRGINIA G | 37 VESPER | | | | ELLISVILLE | MO | 63011-2213 |
| HANDSHY, VIRGINIA G | 37 VESPER DR | | | | ELLISVILLE | MO | 63011-2213 |
| HANDSOME, LIONEL | 875 DREAM DR | | | | MANSFIELD | OH | 44907-2005 |
| HANDSY, HELEN | 54080 SURFSIDE DR | | | | SHELBY TWP | MI | 48316-1455 |
| HANDT, LEON P | 9306 DAVID FORT RD | | | | ARGYLE | TX | 76226-2957 |
| HANDVILLE, CAROL J | RD1 CHESTER LANE | | | | PENNELLVILLE | NY | 13132 |
| HANDWERK, IVAN D | 22 MIAMI AVE | | | | FREDERICKTOWN | OH | 43019-8509 |
| HANDWERKER, RICHARD B | 320 DELZINGRO DR | | | | DAVISON | MI | 48423-1720 |
| HANDWORK JR, HAROLD R | 10682 STRATTON RD | | | | SALEM | OH | 44460-7661 |
| HANDWORK JR, JOHN R | 4226 SW 25TH CT | | | | CAPE CORAL | FL | 33914-6198 |
| HANDWORK, HAROLD R | 10682 STRATTON RD | | | | SALEM | OH | 44460-7661 |
| HANDWORK, PAUL E | 11674 GREEN BEAVER RD | | | | CANFIELD | OH | 44406-9409 |
| HANDWORK, RONALD D | 9893 WOODWORTH RD | | | | NORTH LIMA | OH | 44452-9563 |
| HANDWORK, SHANNON M | 6125 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2821 |
| HANDY JR, BRITT | 267 HORD RD | | | | BEREA | KY | 40403-9636 |
| HANDY JR, DEWEY V | 10255 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9281 |
| HANDY JR, JOHN | 837 BELMONT AVE | | | | FLINT | MI | 48503-2730 |
| HANDY, ALBERTA L | 4118 FIELD RD | | | | CLIO | MI | 48420-8217 |
| HANDY, DAVID L | 5700 S GROSVENOR HWY | | | | BLISSFIELD | MI | 49228-0089 |
| HANDY, DAVID W | 6804 ROCHELLE DR | | | | PLANO | TX | 75023-1047 |
| HANDY, DAVID W | 915 LOGAN ST | | | | SALEM | VA | 24153-3253 |
| HANDY, EBRAHIM T | 1401 HIGHMOOR WAY | | | | BLOOMFIELD HILLS | MI | 48302-1958 |
| HANDY, EDDIE W | 23115 WILDWOOD ST | | | | OAK PARK | MI | 48237-2483 |
| HANDY, ERMA L | 6601 NORMANDY RD | | | | FORT WORTH | TX | 76112-5222 |
| HANDY, FRANK | 9955 MACARTHUR BLVD | | | | OAKLAND | CA | 94605-4853 |
| HANDY, GEORGE | 2351 BELLAVISTA DR | | | | HAMILTON | OH | 45014-5819 |
| HANDY, GEORGE E | 2894 FRANKLIN RD | | | | LAWRENCEVILLE | GA | 30044-5769 |
| HANDY, GLADE L | 1708 E 1600 N | | | | LOGAN | UT | 84341-2956 |
| HANDY, J L | 5 ADMIRAL DR APT 318 | | | | EMERYVILLE | CA | 94608-1596 |
| HANDY, JEFFREY W | 19392 POTTERS BRIDGE RD | | | | NOBLESVILLE | IN | 46060-1181 |
| HANDY, JOHN M | 618 MYRTLEWOOD LN | | | | WHEATON | IL | 60187-4606 |
| HANDY, LORAN T | PO BOX 517 | | | | GOSPORT | IN | 47433-0517 |
| HANDY, MARY C | 1406 COURTLAND DR | | | | COLUMBIA | TN | 38401-5279 |
| HANDY, RODNEY N | 4700 CRAWFORD RD | | | | DRYDEN | MI | 48428-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANDY, ROSCOE M | 8 CRYSTAL BROOK CT | | | | MANSFIELD | TX | 76063-4825 |
| HANDY, STEPHANIE R | 139 W HIGH ST | | | | HICKSVILLE | OH | 43526-1029 |
| HANDY, THELMA | 39653 SUNDERLAND DR | | | | CLINTON TOWNSHIP | MI | 48038-2688 |
| HANDY, THOMAS W | 13925 STATE ROUTE 534 | | | | SALEM | OH | 44460-9192 |
| HANDY, WILLIAM E | 1406 COURTLAND DR | | | | COLUMBIA | TN | 38401-5279 |
| HANDYSIDE, CAROL A | 3329 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2376 |
| HANDYSIDE, KENNETH R | 442 MILL RD | | | | WEST SENECA | NY | 14224-3576 |
| HANDZEL JR, J W | 30138 HOBNAIL CT | | | | BEVERLY HILLS | MI | 48025-4743 |
| HANDZEL, CHESTER C | 3430 N 56TH ST PL | | | | KANSAS CITY | KS | 66104 |
| HANDZEL, NORMA L | 3430 N 56TH PL | | | | KANSAS CITY | KS | 66104-1503 |
| HANDZIAK, LOUIS J | 262 MERRIBURR LN | | | | RACINE | WI | 53402-2858 |
| HANDZINSKI, EUGENE | 44389 THUNDER BAY DR | | | | CLINTON TOWNSHIP | MI | 48038-1397 |
| HANDZO, RICHARD J | 10067 BOULDER PASS | | | | DAVISBURG | MI | 48350-2054 |
| HANE, ANGELA J | 4903 JONATHAN LN NW | | | | WARREN | OH | 44483-1705 |
| HANE, THEODORE R | 10261 CALVIN AVE | | | | NORTHRIDGE | CA | 91324-1114 |
| HANEBERG, GARY A | 9021 BRENTMEADE BLVD | | | | BRENTWOOD | TN | 37027-8521 |
| HANEBUTH, RAYMOND C | 405 ENGLEWOOD AVE | | | | HILLSIDE | IL | 60162-1841 |
| HANECKOW, RICHARD R | 53770 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2922 |
| HANEFELD, RICHARD | 200 N 7TH BOX 413 | | | | CONTINENTAL | OH | 45831 |
| HANEGHAN, WILLIAM J | 5764 EAGLE DR | | | | ALMONT | MI | 48003-9644 |
| HANEK SR, JAMES R | 4928 TIPPECANOE RD | | | | YOUNGSTOWN | OH | 44511-3654 |
| HANEK, ROBERT J | 378 S HIGH ST | | | | CORTLAND | OH | 44410-1419 |
| HANEL, DAVID G | 2140 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2141 |
| HANEL, DERRECK L | 4433 WINDFIELD WAY | | | | JANESVILLE | WI | 53546-4359 |
| HANEL, DONALD | 9 MOSSOAK DR APT 2 | | | | KETTERING | OH | 45429-2918 |
| HANEL, JAMES E | 5002 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9750 |
| HANEL, JOHN G | 9010 WEBBER RD | | | | AFTON | MI | 49705-9761 |
| HANEL, LARRY M | 7843 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9036 |
| HANEL, LINDA K | 219 BRAKEFIELD | | | | JANESVILLE | WI | 53546 |
| HANEL, LINDA K | 219 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2242 |
| HANEL, MARIAN C | G4366 S CENTER RD | | | | BURTON | MI | 48519-1448 |
| HANEL, MARIAN C | G4366 S CENTER RD | | | | BURTON | MI | 48519 |
| HANEL, MERIEL K | 4374 LOUELLA DR | | | | WATERFORD | MI | 48329-4025 |
| HANEL, MICHAEL W | 3294 FREMBES RD | | | | WATERFORD | MI | 48329-4017 |
| HANEL, RAYMOND G | 3448 PORTLAND DR | | | | JANESVILLE | WI | 53546-3536 |
| HANEL, RICHARD W | 1838 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2062 |
| HANEL, ROBERT J | 4376 S CENTER RD | | | | BURTON | MI | 48519-1448 |
| HANEL, ROBERTA A | 2109 KOHLER ST | | | | WATERFORD | MI | 48329-3749 |
| HANEL, STEVEN J | 1192 FALLEN TIMBERS DR | | | | DEFIANCE | OH | 43512-1355 |
| HANEL, TOMAS M | 1618 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9623 |
| HANELINE, DENNIS D | 814 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9604 |
| HANELINE, FRED W | 1612 ATLANTIC ST | | | | HUNTINGTON | IN | 46750-1614 |
| HANELINE, HAROLD L | 105 CLAREMONT CIR | | | | BROOKLYN | MI | 49230-9704 |
| HANELINE, IVY C | 7590 CHARRINGTON DRIVE | | | | CANTON | MI | 48187-1869 |
| HANELINE, JASON D | 3584 HATFIELD DR | | | | WATERFORD | MI | 48329-1733 |
| HANELINE, KENNETH P | 13610 RIDGE CREST XING | | | | FORT WAYNE | IN | 46814-8803 |
| HANELINE, KENNETH W | 7590 CHARRINGTON DR | | | | CANTON | MI | 48187-1869 |
| HANELINE, LOUISE | 7509 IMPERIAL PLAZA DR | | | | FORT WAYNE | IN | 46835-4117 |
| HANELINE, ROBERT L | G 3167 N BELSAY RD | | | | FLINT | MI | 48506 |
| HANELY, KENNETH P | 5349 THORNBROOK TRL | | | | TOLEDO | OH | 43611-1488 |
| HANEN, BRUCE A | 721 WHITETAIL DEER LN | | | | CROWLEY | TX | 76036-3947 |
| HANENBERGER, FRANK | 56 VALENTINE ST | | | | NEWTON | MA | 02465-3020 |
| HANER, DANNY C | 835 CHURCH ST | | | | FREELAND | MI | 48623-9058 |
| HANER, DONALD L | 1820 SW 21ST TER | | | | CAPE CORAL | FL | 33991-3527 |
| HANER, MARY FRANCES | 615 NORTH CAPITOL AVENUE | | | | LANSING | MI | 48933-1230 |
| HANER, ROBERT E | 1401 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANER, RONALD | 18 2ND STREET . | | | | DEARBORN HEIGHTS | MI | 48127-1931 |
| HANER, RONALD | 18 2ND ST | | | | DEARBORN HEIGHTS | MI | 48127-1931 |
| HANER, THOMAS D | 7695 BOUMAN DR | | | | MIDDLEVILLE | MI | 49333-8673 |
| HANES, ALICE M | 205 S LAKE CIR | | | | MONROE | LA | 71203-6949 |
| HANES, ANNA G | 4411 SONORA RD | | | | LEWISBURG | OH | 45338-9529 |
| HANES, ANNA G | 4411 SONORA ROAD | | | | LEWISBURG | OH | 45338-9529 |
| HANES, BARNEY M | 3136 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3629 |
| HANES, BETTY J | 4300 S SAGINAW | | | | FLINT | MI | 48557-0001 |
| HANES, CARL J | 19 JACKSON ST | | | | HOLLEY | NY | 14470-1105 |
| HANES, CASSIDY | 960 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2210 |
| HANES, CATHY A | 447 9TH ST | | | | STRUTHERS | OH | 44471-1034 |
| HANES, CHARLES D | 139 SPRING LAKE DR | | | | INTERLACHEN | FL | 32148-4129 |
| HANES, CHARLES M | 927 S RIVER ST | | | | FRANKLIN | OH | 45005-2746 |
| HANES, ESTHER L | 5761 JUPITER AVE | | | | BELMONT | MI | 49306 |
| HANES, GLADDENE M | 751 PEPPERMILL RD | | | | LAPEER | MI | 48446-2617 |
| HANES, HOLLEY J | 10705 LONGFELLOW TRCE | | | | SHREVEPORT | LA | 71106-9340 |
| HANES, JACQUELENE R | 10 JASMINE RUN | | | | ORMOND BEACH | FL | 32174-9205 |
| HANES, JACQUELENE R | 10 JASMINE RUN | | | | ORMOND BEACH | FL | 32174-9205 |
| HANES, JAYNE C | 6433 E HELM DR | | | | SCOTTSDALE | AZ | 85254-2620 |
| HANES, JERRY L | 35368 BRYANT CT | | | | YUCAIPA | CA | 92399-3304 |
| HANES, JOHN K | 6416 NICOLE WAY | | | | ARLINGTON | TX | 76002-2983 |
| HANES, JUNE A | PO BOX 2008 | | | | BIRMINGHAM | MI | 48012-2008 |
| HANES, KELLY M | 300 N REDBIRD LN | | | | PLATTSBURG | MO | 64477-1583 |
| HANES, LARRY S | 170 COUSINS DR | | | | CARLISLE | OH | 45005-6217 |
| HANES, LARRY W | 300 N REDBIRD LN | | | | PLATTSBURG | MO | 64477-1583 |
| HANES, LINDA E | 1707 LEISURE LN | | | | GLEN BURNIE | MD | 21061-2124 |
| HANES, MARY | 13134 TALBOT AVE. | | | | HUNTINGTON WOODS | MI | 48070-1024 |
| HANES, MARY | 13134 TALBOT AVE | | | | HUNTINGTON WOODS | MI | 48070-1024 |
| HANES, MARY PEGGY J | 5553 PLEASANT DR | | | | WATERFORD | MI | 48329-3335 |
| HANES, MARY PEGGY J | 5553 PLEASANT DR | | | | WATERFORD | MI | 48329 |
| HANES, NORMAN L | 579 E SCHENCK ST | | | | NORTH TONAWANDA | NY | 14120-4639 |
| HANES, PHILIP D | 5063 TRI PAR DR | | | | SARASOTA | FL | 34234-3042 |
| HANES, RACHEL A | 11867 SYCAMORE DR | | | | PLYMOUTH | MI | 48170-4429 |
| HANES, RAYMOND | 1413 BLACK FOREST DR | | | | WEST CARROLLTON | OH | 45449-2358 |
| HANES, RICHARD P | 5553 PLEASANT DR | | | | WATERFORD | MI | 48329-3335 |
| HANES, RICHARD T | 5484 NEVERSON CT | | | | LULA | GA | 30554-4706 |
| HANES, ROBERT A | 8862 WAYNES WAY | | | | BLANCHESTER | OH | 45107-9370 |
| HANES, ROBERT W | 77 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1928 |
| HANES, ROBERTA V | PO BOX 42 | | | | CLARENDON HLS | IL | 60514-0042 |
| HANES, ROBERTA V | P.O. BOX 42 | | | | CLARENDON HLS | IL | 60514-0042 |
| HANES, RORY W | 105 MINNIE DR | | | | ITASCA | TX | 76055-3103 |
| HANES, RUBY K | 4434 HIDDEN OAKS DR | | | | FLOWERY BRANCH | GA | 30542-3639 |
| HANES, RUBY K | 4434 HIDDEN OAKS DR | | | | FLOWERY BRANCH | GA | 30542-3639 |
| HANES, STEPHANIE N | 3594 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5629 |
| HANES, T L | 10705 LONGFELLOW TRCE | | | | SHREVEPORT | LA | 71106-9340 |
| HANES, VIVIAN | 465 OXFORD STREET | APR 3 | | | ROCHESTER | NY | 14607 |
| HANES, WADE D | 2501 WEBB GIRTH RD | | | | GAINESVILLE | GA | 30507-8684 |
| HANESWORTH, ROBERT A | 3659 HOMESTEAD CIR E | | | | PLAINFIELD | IN | 46168-7761 |
| HANEVICH, DANIEL A | 4476 CALLE MAPACHE | | | | CAMARILLO | CA | 93012-0941 |
| HANEWICH, EVELYN A | 935 UNION LAKE ROAD | APRT 222 | | | WHITE LAKE | MI | 48386 |
| HANEWICH, EVELYN A | 413 1/2 WILKINSON ST | | | | CHELSEA | MI | 48118-1381 |
| HANEWICH, PETER V | 935 UNION LAKE ROAD | APRT 222 | | | WHITE LAKE | MI | 48386 |
| HANEWICH, THOMAS M | 6055 OVERLOOK PARK DR | | | | CUMMING | GA | 30040-3876 |
| HANEY JR, EDDIE L | 5600 BALES AVE | | | | KANSAS CITY | MO | 64130-4217 |
| HANEY JR, JOHN T | 68 CAPT YOUNGS WAY | | | | BREWSTER | MA | 02631 |
| HANEY JR, THOMAS M | 261 E MCKIMMEY RD | | | | GLADWIN | MI | 48624-8434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANEY JR, WALTER G | APT 129 | 345 LEAR ROAD | | | AVON LAKE | OH | 44012-2099 |
| HANEY JR, WILLIAM C | 4337 DANLOU DR | | | | BALTIMORE | MD | 21207-6407 |
| HANEY, ALRIRATA A. | 1473 BROADWAY | | | | HANOVER | PA | 17331-1514 |
| HANEY, ALVIN Y | 6270 W FRANCES RD | | | | CLIO | MI | 48420-8573 |
| HANEY, ANN M | 2131 LINDSAY LN S | | | | ATHENS | AL | 35613-8006 |
| HANEY, ANN M | 3032 STRONG HTS | | | | FLINT | MI | 48507-4544 |
| HANEY, ANNA M | 917 MIFFLIN ST | | | | SAXTON | PA | 16678-1125 |
| HANEY, ANNA M | 917 MIFFLIN ST | | | | SAXTON | PA | 16678-1125 |
| HANEY, ANNABELLE H | 1507 CHRISTY LN | | | | BOULDER CITY | NV | 89005-2312 |
| HANEY, BARBARA E | 35 CROSSCREEK DR APT C2 | | | | CHARLESTON | SC | 29412-2511 |
| HANEY, BARRY T | 6124 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| HANEY, BERNARD G | 115 POUNDS LN | | | | TALLAPOOSA | GA | 30176-1827 |
| HANEY, BETTY | 116 CEDAR DR | | | | WEST MILTON | OH | 45383-1208 |
| HANEY, BILLY G | 824 PIN OAK LN | | | | ARLINGTON | TX | 76012-2926 |
| HANEY, BONNIE L | 1544 CHILI AVE | | | | ROCHESTER | NY | 14624-3245 |
| HANEY, BRADLEY J | 404 N COUNTY ROAD 563 E | | | | SELMA | IN | 47383-9583 |
| HANEY, BRIAN K | 2015 MCINTOSH DR | | | | HOLLAND | OH | 43528-7908 |
| HANEY, BRUCE L | 6245 N VANDECAR RD | | | | FARWELL | MI | 48622-9247 |
| HANEY, BYRON | 444 RISING HILL DR | | | | FAIRBORN | OH | 45324-5915 |
| HANEY, CAROLYN J | 7429 W POINT DR | | | | N RIDGEVILLE | OH | 44039-4051 |
| HANEY, CAROLYN J | 7429 WEST POINT DR | | | | N RIDGEVILLE | OH | 44039-4051 |
| HANEY, CHARLENE H | 1174 RASCO RD W | | | | SOUTHAVEN | MS | 38671-3834 |
| HANEY, CHARLES B | 16859 COUNTRY RIDGE LN | | | | MACOMB | MI | 48044-5209 |
| HANEY, CHRIS T | 2900 DWIGHT AVE | | | | DAYTON | OH | 45420-2610 |
| HANEY, CLOYD F | 27649 SHELTON RD E | | | | ELKMONT | AL | 35620-3173 |
| HANEY, CLYDE M | 1732 W JOLLY RD | | | | LANSING | MI | 48910-5174 |
| HANEY, DAVID H | 1535 BIG WOODS RD | | | | MOREHEAD | KY | 40351-8206 |
| HANEY, DAVID J | 6125 GOTT CREEK TRL | | | | SWORMVILLE | NY | 14051-1921 |
| HANEY, DAVID P | 10 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| HANEY, DENNIS M | 224 GINKO RDG | | | | PICKENS | SC | 29671-8898 |
| HANEY, DEWARD | 840 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2522 |
| HANEY, DIANA G | 4910 SADDLE LN | | | | ANDERSON | IN | 46013-4830 |
| HANEY, DONALD E | 721 CONTRABAND LN | | | | COOKEVILLE | TN | 38501-3729 |
| HANEY, DONALD M | 3260 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2234 |
| HANEY, DONALD P | 109 SUSAN WAY DR | | | | RICHMOND | KY | 40475-9694 |
| HANEY, DOUG E | 7740 STAINES RD | | | | SHERIDAN | MI | 48884-8332 |
| HANEY, E. W | 10128 S FAIRVIEW DR | | | | OKLAHOMA CITY | OK | 73159-7217 |
| HANEY, EARL C | 147 LINKS DR APT 36F | | | | CANTON | MS | 39046-5247 |
| HANEY, EARLE K | 5186 PARK DR | | | | FAIRGROVE | MI | 48733-9701 |
| HANEY, EDITH | 6832 E WAVERLY ST | | | | INVERNESS | FL | 34452-8256 |
| HANEY, EDITH | 6832 E WAVERLY | | | | INVERNESS | FL | 34452-8256 |
| HANEY, EDWARD W | 7967 DARTMOOR RD | | | | MENTOR | OH | 44060-7606 |
| HANEY, ESTHER C | 5313 MARY ST | | | | ZEPHYRHILLS | FL | 33542-3137 |
| HANEY, ETHELENE M | 412 HILLARY CT | | | | COOKEVILLE | TN | 38506-4217 |
| HANEY, EVELYN A | PO BOX 104 | | | | MCLOUD | OK | 74851-0104 |
| HANEY, EVELYN A | P.O. BOX 104 | | | | MC LOUD | OK | 74851-0104 |
| HANEY, FREDRICK E | 312 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1629 |
| HANEY, FREDRICK P | 4910 SADDLE LN | | | | ANDERSON | IN | 46013-4830 |
| HANEY, FREDRICK W | 1517 VICTORIA DR | | | | LEBANON | IN | 46052-4004 |
| HANEY, GENEVA F | 259 GRAND VISTA DR | | | | DAYTON | OH | 45440-3303 |
| HANEY, GEORGE J | 6139 TREEHAVEN CT | | | | LANCASTER | CA | 93536-7597 |
| HANEY, GEORGE R | 556 HULL RD | | | | MANSFIELD | OH | 44903-9479 |
| HANEY, GEORGE R | PO BOX 576 | | | | NORTH JACKSON | OH | 44451-0576 |
| HANEY, GERALD L | 5228 S SUFFOLK TER | | | | HOMOSASSA | FL | 34446-2039 |
| HANEY, GLORIA J | 4618 OWENS DR | | | | DAYTON | OH | 45406-1341 |
| HANEY, HAL H | 314 MAPLE DR | | | | ALBANY | IN | 47320-1288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANEY, HARLIN D | 460 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1325 |
| HANEY, HUBERT O | 24055 BETHEL RD | | | | ELKMONT | AL | 35620-3723 |
| HANEY, JAMES D | 4300 SE ST LUCIE BLVD | 215 | | | STUART | FL | 34997-6850 |
| HANEY, JAMES D | 4300 SE SAINT LUCIE BLVD LOT 215 | | | | STUART | FL | 34997-6850 |
| HANEY, JAMES E | 2119 FELSPAR APT 2 | | | | SAN DIEGO | CA | 92109 |
| HANEY, JAMES E | 22030 NELSON RD | | | | ELKMONT | AL | 35620-7500 |
| HANEY, JAMES E | APT 2 | 2119 FELSPAR STREET | | | SAN DIEGO | CA | 92109-3667 |
| HANEY, JAMES G | 2121 HILLCREST DR | | | | JANESVILLE | WI | 53545-4313 |
| HANEY, JAMES R | 10814 POWER SQUADRON RD | | | | AZLE | TX | 76020-5326 |
| HANEY, JAMES R | 970 OLD ROUTE 146 LOOP | | | | VIENNA | IL | 62995-2461 |
| HANEY, JAMES R | 6208 MUSKET LN | | | | ARLINGTON | TX | 76002-2848 |
| HANEY, JAMES T | 460 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1325 |
| HANEY, JAN J | 81 FREY RD | | | | VERMONTVILLE | MI | 49096-8580 |
| HANEY, JANET M | 2210 AVALON TRCE | | | | WINDER | GA | 30680-7810 |
| HANEY, JEFFREY A | 616 BEVERLY DR | | | | PIQUA | OH | 45356-2827 |
| HANEY, JEFFREY R | 18730 ROAD 24 | | | | GROVER HILL | OH | 45849-9505 |
| HANEY, JERALD L | 7210 N BOLLINGER RD | | | | CONOVER | OH | 45317-9736 |
| HANEY, JESSE D | 23 POST OFFICE LN | | | | SHAWNEE | OK | 74801-3410 |
| HANEY, JESSE L | 3192 SHORELAND DR | | | | BUFORD | GA | 30518-1555 |
| HANEY, JOHN L | 1624 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| HANEY, JOHN M | PO BOX 14 | 210 BELTON STREET | | | HAMLER | OH | 43524-0014 |
| HANEY, JOHN R | 713 W SPRUCE ST PMB 1104 | | | | DEMING | NM | 88030-3548 |
| HANEY, JOSEPH E | 14868 S NILES RD | | | | EAGLE | MI | 48822-9709 |
| HANEY, JUDITH A | 1929 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2607 |
| HANEY, KAREN R | 15551 SE MADISON CT | C/O MS MICHELLE DOVE | | | PORTLAND | OR | 97233-3670 |
| HANEY, KARL W | 3452 E SESSIONS RD | | | | SHERIDAN | MI | 48884-9624 |
| HANEY, KEITH S | 12503 FOWLER RD | | | | BRANT | MI | 48614-9718 |
| HANEY, KENNETH L | 106 N SPRINGS DR | | | | ACWORTH | GA | 30101-6198 |
| HANEY, KENNETH W | RR 2 BOX 2956 | | | | BIRCH TREE | MO | 65438-9276 |
| HANEY, KERRY L | 1905 ALAMO DR | | | | ARLINGTON | TX | 76012-1717 |
| HANEY, KEVIN L | 12909 30TH AVE | | | | REMUS | MI | 49340-9584 |
| HANEY, KIMBERLY ANN | 480 PINGREE CIR | | | | WATERFORD | MI | 48327-2855 |
| HANEY, LARRY F | 9963 S 575 W | | | | FORTVILLE | IN | 46040-9221 |
| HANEY, LARRY R | 6708 CROWN POINT DR | | | | HUDSONVILLE | MI | 49426-9076 |
| HANEY, LAWANDA J | 5185 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1267 |
| HANEY, LAWRENCE G | 947 ROCK HILL RD | | | | BRAXTON | MS | 39044-9638 |
| HANEY, LEWIS D | 1412 BROWN AVE | | | | KNOXVILLE | TN | 37917-5813 |
| HANEY, LINDA M | 10268 ANGER RD | | | | HARRISON | MI | 48625-8523 |
| HANEY, LINDA M | 10268 ANGER RD | | | | HARRISON | MI | 48625-8523 |
| HANEY, LLOYD R | 21082 WILLOW LN | | | | STRONGSVILLE | OH | 44149-1214 |
| HANEY, LOIS | 2365 BRASELTON | | | | BUFORD | GA | 30518-5210 |
| HANEY, LORELEE | 15549 CORTEZ BLVD LOT 242 | | | | BROOKSVILLE | FL | 34613 |
| HANEY, LORELEE | 15549 CORTEZ BLVD LOT 242 | | | | BROOKSVILLE | FL | 34613-6117 |
| HANEY, LORETTA W | 8402 LAKESIDE DR APT 2B | | | | FORT WAYNE | IN | 46816-4876 |
| HANEY, LORI I | 6180 MAPLEWOOD RD | | | | MENTOR | OH | 44060-2943 |
| HANEY, LOYD | 1410 W MCCLELLAN ST | | | | FLINT | MI | 48504-2532 |
| HANEY, M D | 141 WESTLAND DR | | | | PITTSBURGH | PA | 15217-2538 |
| HANEY, MARGARET J | 2992 HOMEWORTH LN | | | | BEAVERCREEK | OH | 45434-5751 |
| HANEY, MARILYN E | 3125 ENCLAVE CT | | | | KOKOMO | IN | 46902-8128 |
| HANEY, MARILYN J | 3466 WILLIAMS HWY | | | | GRANTS PASS | OR | 97527-7705 |
| HANEY, MARILYN L | 529 ASPEN GLEN DR | UNIT 204 | | | CINCINNATI | OH | 45244-1881 |
| HANEY, MARION PAULINE | 44 BLAIR ST | HIGHLANDS | | | MOUNT MORRIS | MI | 48458-8869 |
| HANEY, MARION PAULINE | HIGHLANDS | 44 BLAIR ST | | | MT MORRIS | MI | 48458 |
| HANEY, MARJORIE E | 3642 BOULDER HWY TRLR 8 | | | | LAS VEGAS | NV | 89121-1601 |
| HANEY, MARJORIE E | 3642 BOULDER HWY #8 | | | | LAS VEGAS | NV | 89121-1601 |
| HANEY, MARK A | 41 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANEY, MARK D | 749 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| HANEY, MARTHA R | 3321 TRADE WINDS AVE | | | | DAYTON | OH | 45424-6225 |
| HANEY, MARTIN L | ROUTE 2BOX 45A | | | | ST ANNE | IL | 60964 |
| HANEY, MARY M | 320 GOODING ST | | | | LOCKPORT | NY | 14094-2304 |
| HANEY, MICHAEL D | 481 HIGHWAY 844 | | | | WEST LIBERTY | KY | 41472-8059 |
| HANEY, MICHAEL W | 26242 CLEM RD | | | | ELKMONT | AL | 35620-3502 |
| HANEY, MILLIE D. | 12810 COLUMBIA | | | | REDFORD | MI | 48239-2790 |
| HANEY, NEIL E | 4142 HOWE RD | | | | WAYNE | MI | 48184-1880 |
| HANEY, PATRICIA A | 1419 DURAND ST | | | | FLINT | MI | 48503-3517 |
| HANEY, PATRICIA A | 3960 PARLIAMENT PL APT 79 | | | | KETTERING | OH | 45429-4340 |
| HANEY, PATRICIA A | 2110 S AMOS RD | | | | SHELBYVILLE | IN | 46176-9327 |
| HANEY, PATRICIA A | PO BOX 857 | | | | PRUDENVILLE | MI | 48651-0857 |
| HANEY, PATRICIA A | PO BOX 857 | | | | PRUDENVILLE | MI | 48651-0857 |
| HANEY, PATRICIA L | 4090 ANN CT | | | | DORR | MI | 49323-9374 |
| HANEY, PATRICK M | 1087 MURRIETA BLVD APT 227 | | | | LIVERMORE | CA | 94550-4123 |
| HANEY, PHILLIP G | 1808 W 9TH ST | | | | MUNCIE | IN | 47302-6601 |
| HANEY, PHILLIP J | 8901 E JACKSON ST | | | | SELMA | IN | 47383-9506 |
| HANEY, PRESS | 3857 MARION DR | | | | ENON | OH | 45323-1416 |
| HANEY, RANDALL A | 737 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| HANEY, RAYNELL J | 2176 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2502 |
| HANEY, RENA D | 844 SCHAFER ST 5 | | | | FLINT | MI | 48503 |
| HANEY, RENEE E | 26519 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5668 |
| HANEY, REX K | PO BOX 989 | | | | COLUMBIA | TN | 38402-0989 |
| HANEY, REXTON W | 312 CAMP BROOKLYN RD | | | | FITZGERALD | GA | 31750-7502 |
| HANEY, RICHARD A | 226 CLEVELAND ST | | | | PIQUA | OH | 45356-4030 |
| HANEY, RICHARD R | 12055 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| HANEY, RIDLEY M | 231 ROBERT ST | | | | DAYTON | OH | 45449-1225 |
| HANEY, ROBERT C | 1425 N. ATLANTIC SHORES BLVD | 305 | | | HALLANDALE | FL | 33009 |
| HANEY, ROBERT C | APT 305 | 1425 ATLANTIC SHORES BOULEVARD | | | HALNDLE BCH | FL | 33009-3743 |
| HANEY, ROBERT E | 33456 8TH STREET | | | | UNION CITY | CA | 94587-2357 |
| HANEY, ROBERT G | 2176 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2502 |
| HANEY, ROBERT J | PO BOX 60072 | | | | DAYTON | OH | 45406-0072 |
| HANEY, ROBERT L | 1870 FOUR OAKS | | | | COMMERCE TWP | MI | 48382-1244 |
| HANEY, ROBERT L | 336 POCAHONTAS TRL | | | | OXFORD | MI | 48371-5075 |
| HANEY, ROGER E | 13851 LENMOORE RD | | | | BELLEVILLE | MI | 48111-2894 |
| HANEY, RONNIE G | 467 CONCORD RD | | | | SMYRNA | GA | 30082 |
| HANEY, ROY | 5932 CEDAR LAKE DR | | | | INDIANAPOLIS | IN | 46254-5969 |
| HANEY, RUSSELL | 5595 LONGFORD ROAD | | | | DAYTON | OH | 45424-2667 |
| HANEY, RUSSELL | 14590 SE 26TH ST | | | | MORRISTON | FL | 32668-3202 |
| HANEY, SALLY A | 1165 ONONDAGA RD | | | | HOLT | MI | 48842-9600 |
| HANEY, SALLY A | 1165 ONONDAGA RD | | | | HOLT | MI | 48842-9600 |
| HANEY, SHELIA L | 4142 HOWE RD | | | | WAYNE | MI | 48184-1880 |
| HANEY, SHELIA M | 2740 JOHNSON RD | | | | GADSDEN | AL | 35901-8440 |
| HANEY, SHIRLEY J | 506 SILVER FOX CT | | | | INDIANAPOLIS | IN | 46217-4279 |
| HANEY, STEPHEN A | 5552 BRUNSWICK BLVD | | | | WATERFORD | MI | 48327-2507 |
| HANEY, STEVEN F | 1717 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1308 |
| HANEY, SUSAN L | 5440 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8112 |
| HANEY, TAMMI Y | 115 RALEIGH CT | | | | HERCULES | CA | 94547-2023 |
| HANEY, TERRENCE E | 23806 N 39TH LN | | | | GLENDALE | AZ | 85310-4014 |
| HANEY, THOMAS J | PO BOX 813 | 14076 OAK ST | | | DERBY | OH | 43117-0813 |
| HANEY, TIMOTHY R | 2648 COWAN RD | | | | IONIA | MI | 48846-9521 |
| HANEY, TONIA L | 7040 SOUTHWEST 160TH AVENUE | | | | BEAVERTON | OR | 97007-4978 |
| HANEY, V | 1500 EAST 193RD ST #304 E | | | | EUCLID | OH | 44117-1353 |
| HANEY, VICKIE D | 8229 DAVISON ROAD | | | | DAVISON | MI | 48423 |
| HANEY, VIOLET G | 1507 PRESTON RD | | | | WEST MEMPHIS | AR | 72301-1851 |
| HANEY, VIRGIL A | 191 WILLOW SPRINGS RD | | | | TUNAS | MO | 65764-9152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANEY, WENDELL | 5050 AKRON ST | | | | SAGINAW | MI | 48601-6801 |
| HANEY, WILLENE M | 133 HOLIDAY RD | | | | BUFORD | GA | 30518-1647 |
| HANEY, WILLENE M | 133 HOLIDAY RD | | | | BUFORD | GA | 30518-1647 |
| HANEY, WILLIAM I | RD 1 HANEY RD | | | | BALDWINSVILLE | NY | 13027-9801 |
| HANEY, WILLIAM I | RR BOX 1 | | | | BALDWINSVILLE | NY | 13027 |
| HANEY, WILLIAM S | 4301 NORWALK #102 | | | | SAN JOSE | CA | 95129 |
| HANFORD JR, DONALD W | 7290 HOWELL AVE | | | | WATERFORD | MI | 48327-1532 |
| HANFORD, CHARLENE E | 510 FANSHAW | BUILDING M | | | BOCA RATON | FL | 33434 |
| HANFORD, JOSEPH M | 1600 BOULDER DR | | | | HASTINGS | MI | 49058-8840 |
| HANG, TRU | 3304 S VANBUREN | | | | RICHVILLE | MI | 48758 |
| HANGAUER, KENNETH A | 38 DUCHESS DR | | | | WEST SENECA | NY | 14224-2306 |
| HANGBERS, CHARLES W | 3 CRANBROOK DR | | | | HAMILTON | OH | 45011-2441 |
| HANGBERS, DENNIS E | 2515 N 900 E | | | | MARION | IN | 46952-8724 |
| HANGBERS, DORIS JUNE | 106 WALNUT STREET | | | | SEVEN MILE | OH | 45062 |
| HANGE, DONALD W | 113 HILLCREST LN | | | | ELYRIA | OH | 44035-1629 |
| HANGEN, CAROL R | 6085 SEBRING WARNER RD N LOT 160 | | | | GREENVILLE | OH | 45331-1684 |
| HANGEN, CAROL R | 6085 SEBRING WARNER RD | LOT 160 | | | GREENVILLE | OH | 45331-1677 |
| HANGEN, CHARLES | 31 POMONA PL | | | | BUFFALO | NY | 14210-1819 |
| HANGEN, EDWARD R | PO BOX 713 | | | | NEW LEXINGTON | OH | 43764-0713 |
| HANGEN, EDWARD R | PO BOX 713 | | | | NEW LEXINGTON | OH | 43764-0713 |
| HANGEN, MICHAEL K | 107 SIERRA LN | | | | ARCANUM | OH | 45304-1364 |
| HANGEN, PHILLIP C | 1105 TUDOR RD | | | | DAYTON | OH | 45419-3724 |
| HANGEN, ROBERT E | 2405 DUNWICK DR | | | | PLANO | TX | 75023-1455 |
| HANGER, CHARLES M | PO BOX 436 | | | | CAMBY | IN | 46113-0436 |
| HANGER, GARY R | 9301 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3211 |
| HANGER, JAMES F | RR4 PO BOX 1140 | | | | PIEDMONT | MO | 63957 |
| HANGER, JAMES F | RR 4 BOX 1140 | | | | PIEDMONT | MO | 63957-9401 |
| HANGER, JEFFERY L | 18564 STARE ST | | | | NORTHRIDGE | CA | 91324-1516 |
| HANGER, MYRA J | 3739 EILEEN RD | | | | DAYTON | OH | 45429-4105 |
| HANGGI, ROGER | 9928 OAK POINTE LN | | | | NORTHVILLE | MI | 48167-9154 |
| HANICK, JOHN J | 1844 UNION ST SW | | | | WARREN | OH | 44485-3541 |
| HANICK, ROBERTA M | 133 NORTHGATE DR NE | | | | WARREN | OH | 44484-5535 |
| HANICK, RONALD J | 2994 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-9719 |
| HANIFAN, DANIEL L | 2043 COVERT RD | | | | BURTON | MI | 48509-1010 |
| HANIFAN, HILDA A | 18447 N OPAL DR | | | | SUN CITY | AZ | 85375-4908 |
| HANIFAN, JOHN J | 27671 SANDTRAP DR | | | | SUN CITY | CA | 92586-2152 |
| HANIFEN, HAROLD L | 6019 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3183 |
| HANIGOSKY, MARGARET O | 351 HAYES AVE | | | | MC DONALD | OH | 44437-1913 |
| HANIK, JOHN S | 17380 CENTRAL AVE | | | | TINLEY PARK | IL | 60477-3065 |
| HANING, CAROL J | 3675 MARKWOOD CT | | | | OXFORD | MI | 48370-2917 |
| HANING, JAMES L | 213 N SMITHVILLE RD | | | | DAYTON | OH | 45403-1623 |
| HANING, MARK E | 3675 MARKWOOD CT | | | | OXFORD | MI | 48370-2917 |
| HANINK, ARLYLE | 202 MOBLEY DRIVE | | | | BOISE | ID | 83712-8133 |
| HANINK, DEAN K | 202 MOBLEY DRIVE | | | | BOISE | ID | 83712-8133 |
| HANISCH, LEONORE | 6949 WITMER RD | | | | N TONAWANDA | NY | 14120-1019 |
| HANISCH, LEONORE | 6949 WITMER RD | | | | N TONAWANDA | NY | 14120-1019 |
| HANISCH, WAYNE | 1413 AKRON DR | | | | SAINT LOUIS | MO | 63137-1515 |
| HANISKO, WILLIAM | 42 ELI CHAPMAN RD | | | | MOODUS | CT | 06469-1404 |
| HANISZEWSKI, GERDA | 336 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1418 |
| HANISZEWSKI, JOSEPH R | 221 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4863 |
| HANISZEWSKI, NORMAN D | 5325 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9619 |
| HANISZEWSKI, WALTER L | 336 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1418 |
| HANIZESKI, MICHAEL W | 2031 S 26TH ST | | | | MILWAUKEE | WI | 53204-3648 |
| HANJE, ALFRED P | 5279 BEACHVIEW DR | MANUKA LAKE | | | GAYLORD | MI | 49735-8818 |
| HANJE, CHARLES A | 56331 COUNTY ROAD 31 | | | | GOSHEN | IN | 46528-6708 |
| HANJE, DAVID P | 11167 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANJE, ROBERT L | 4260 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8810 |
| HANJIAN, JOHN A | 42031 VILLANOVA DR | | | | STERLING HTS | MI | 48313-2971 |
| HANK, DOLORES | 1 S CARPENTER TER APT 2R | | | | BELLEVILLE | NJ | 07109-4434 |
| HANK, HERMAN H | 1513 N BEWLEY ST | | | | SANTA ANA | CA | 92703-1456 |
| HANK, LAWANDA L | 300 RIDGEWOOD CT APT 204 | RIDGEWOOD APARTMENTS | | | HARRISONVILLE | MO | 64701-2864 |
| HANK, LAWANDA L | 300 RIDGEWOOD CT APT 204 | RIDGEWOOD APARTMENTS | | | HARRISONVILLE | MO | 64701-2864 |
| HANK, MARYANN | 562 MARKLE AVE | | | | PONTIAC | MI | 48340-3021 |
| HANKA, LASZLO T | C/O CENTURY CARE RETIREMENT HOME | 2780 X-RAY DRIVE | | | GASTONIA | NC | 28054 |
| HANKA, LASZLO T | 2780 X RAY DR | C/O CENTURY CARE RETIREMENT HOME | ATTN: LISA HAGANS | | GASTONIA | NC | 28054-7490 |
| HANKALA, DONALD A | 19506 WESTMORELAND RD | | | | DETROIT | MI | 48219-2152 |
| HANKAMP, KENNETH B | 4791 DOANE HWY | | | | POTTERVILLE | MI | 48876-8743 |
| HANKAMP, ROBERT | 9275 SPARTA AVE NW | | | | SPARTA | MI | 49345-8403 |
| HANKAMP, ROBERT | 9275 SPARTA AVE NW | | | | SPARTA | MI | 49345-8403 |
| HANKE JR, ALFRED | N4208 PARADISE RD | | | | HELENVILLE | WI | 53137-9720 |
| HANKE, BRUCE J | 4274 RIVER OAKS DR | | | | FLORISSANT | MO | 63034-3009 |
| HANKE, DOROTHY A | 605 FLORY LN | | | | UNION | OH | 45322-8800 |
| HANKE, JOHN M | 228 HILLCREST DR | | | | ANACOCO | LA | 71403-2665 |
| HANKE, LARRY R | 7602 EAGLE CREEK DR | | | | DAYTON | OH | 45459-3412 |
| HANKE, LEROY | 1538 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2745 |
| HANKE, MARY A | 2381 SW STARLING DR | | | | PALM CITY | FL | 34990-2542 |
| HANKE, PARASKEVI | 3606 VISTA REY APT # 17 | | | | OCEANSIDE | CA | 92057-7000 |
| HANKE, PARASKEVI | 3606 VISTA REY UNIT 17 | | | | OCEANSIDE | CA | 92057-7000 |
| HANKE, RUDOLPH G | 403 CHERRYVIEW DR | | | | MIDLAND | MI | 48640-5914 |
| HANKE, TERI S | 9771 MOSS ROSE CIR | | | | HIGHLANDS RANCH | CO | 80129-6439 |
| HANKEMEIER, BARBARA J | 5095 N 50 E | | | | KOKOMO | IN | 46901-8555 |
| HANKEMEIER, RICHARD L | 5095 N 50 E | | | | KOKOMO | IN | 46901-8555 |
| HANKEMEYER, JOANN E | 1513 PREHISTORIC HILL DR | | | | IMPERIAL | MO | 63052-2290 |
| HANKEN, RUBLE C | 222 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6406 |
| HANKER, LEONARD S | W13761 STATE ROAD 121 | | | | ALMA CENTER | WI | 54611-8204 |
| HANKER, ROBERT E | 22476 2ND ST | | | | DEFIANCE | OH | 43512-1251 |
| HANKER, ROBIN L | 1552 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| HANKERD, MICHAEL J | PO BOX 245 | | | | PLEASANT LAKE | MI | 49272-0245 |
| HANKERD, PATRICK W | 4662 HERMAN CIR | | | | PORT CHARLOTTE | FL | 33948-9636 |
| HANKERD, ROBERT L | 1144 E BAYLOR LN | | | | GILBERT | AZ | 85296-4263 |
| HANKERSON, BARRY E | 15740 N 83RD AVE APT 2103 | | | | PEORIA | AZ | 85382-4806 |
| HANKERSON, BERNADIA | 19371 BENTLER ST | | | | DETROIT | MI | 48219-1960 |
| HANKERSON, DAVID L | 18100 ARCHDALE ST | | | | DETROIT | MI | 48235-3285 |
| HANKERSON, FORRESTINE R | 7880 N FOUNTAIN PARK APT 110 | | | | WESTLAND | MI | 48185-5651 |
| HANKERSON, IDA M | 1921 EWALD CIR | | | | DETROIT | MI | 48238-3822 |
| HANKERSON, ROBERSINE | 49 OLNEY ST | | | | DORCHESTER | MA | 02121-3526 |
| HANKERSON, SHERRI | 27741 OAKLEY ST | | | | LIVONIA | MI | 48154-4097 |
| HANKEY JR, GEORGE H | 7807 SWAMP RD | | | | BERGEN | NY | 14416-9353 |
| HANKEY, IMA J | 921 VIHLEN RD | | | | SANFORD | FL | 32771-7736 |
| HANKEY, NORMA | 3946 FM 2029 | | | | TELEPHONE | TX | 75488-5604 |
| HANKIN, GARY L | 3700 S WESTPORT AVE | #2958 | | | SIOUX FALLS | SD | 57106 |
| HANKINS I I I, BEN | 1909 JOY ST | | | | EXCLSOR SPRGS | MO | 64024-9766 |
| HANKINS JR, BEN | 109 WOODS ST | | | | EXCELSIOR SPG | MO | 64024-1717 |
| HANKINS JR, JOSEPH | 315 OVERLOOK CT | | | | AVON | IN | 46123-7818 |
| HANKINS JR, ROOSEVELT | 233 ANNA ST | | | | DAYTON | OH | 45417-2318 |
| HANKINS SR., JACK D | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| HANKINS, ALFRED | 32206 ANDREW PL | | | | WARSAW | MO | 65355-4712 |
| HANKINS, ANITA | 15400 E.201 ST. | | | | PECULIAR | MO | 64078-9190 |
| HANKINS, ANITA | 15400 E 201ST ST | | | | PECULIAR | MO | 64078-9190 |
| HANKINS, BARRY L | 7014 T GABBERT DR | | | | PLEASANT VALLEY | MO | 64068-8704 |
| HANKINS, BERTHA L | 440 SOUTH 23RD STREET | | | | SAGINAW | MI | 48601-1542 |
| HANKINS, CHARLES D | 501 NE WINDROSE DR APT D | | | | KANSAS CITY | MO | 64155-2483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANKINS, CHARLES E | 11975 SE HIGHWAY PP | | | | COLLINS | MO | 64738-6192 |
| HANKINS, CHRISTINE A | 16605 LAKE CIRCLE DR APT 317 | | | | FORT MYERS | FL | 33908-5726 |
| HANKINS, CINDY S | 2119 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9773 |
| HANKINS, CLARA L | PO BOX 153 | | | | LOCKPORT | NY | 14095-0153 |
| HANKINS, CLAUDETTE S | 10044 NORTH BETHEL ROAD | | | | MOORESVILLE | IN | 46158 |
| HANKINS, CLAUDETTE S | 10044 N BETHEL RD | | | | MOORESVILLE | IN | 46158-6947 |
| HANKINS, DALE F | 13744 TURNAGE RD | | | | RAYVILLE | MO | 64084-8272 |
| HANKINS, DARLENE | 38236 BRIARWOOD CT | | | | WAYNE | MI | 48184-1004 |
| HANKINS, DARRELL E | 3930 NE 151 RD | | | | OSCEOLA | MO | 64776-6355 |
| HANKINS, DAVID M | 2775 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9723 |
| HANKINS, DELSIA O | 126 MUNDY DR | | | | ROSSVILLE | GA | 30741-4216 |
| HANKINS, DENNIS G | 30 DARBY LN | | | | TROY | MO | 63379-5119 |
| HANKINS, DENNIS T | 1381 DELTA RD | | | | WALLED LAKE | MI | 48390-3716 |
| HANKINS, DIANA L | 5393 UNDERWOOD RD | | | | DAYTON | OH | 45431-2852 |
| HANKINS, DIRK V | 3430 WOODHAVEN TRL | | | | KOKOMO | IN | 46902-5063 |
| HANKINS, DONALD E | 313 N CADDO ST | | | | LIPAN | TX | 76462-2011 |
| HANKINS, DOROTHY B | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| HANKINS, DOROTHY I | 612 E HOFFER ST | | | | KOKOMO | IN | 46902-5708 |
| HANKINS, DOROTHY J | 2705 SENECA ST | | | | FLINT | MI | 48504-5106 |
| HANKINS, DOUGLAS S | 2119 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9773 |
| HANKINS, DWAINE L | 2705 SENECA ST | | | | FLINT | MI | 48504-5106 |
| HANKINS, EARL D | 12042 CEDARCREEK DR | | | | CINCINNATI | OH | 45240-1002 |
| HANKINS, EDWARD T | 533 MANISTEE RD | | | | CADILLAC | MI | 49601-9099 |
| HANKINS, ELLEN JEAN | 130 NAPANEE DRIVE | | | | CARMEL | IN | 46032-2639 |
| HANKINS, ELLEN JEAN | 15572 MARTHA STREET | | | | FORTVILLE | IN | 46040 |
| HANKINS, ETHEL L | 1601 HAYNES AVE | | | | KOKOMO | IN | 46901-5238 |
| HANKINS, GARY M | 25253 QUAIL CROFT PLACE | | | | LEESBURG | FL | 34748-1862 |
| HANKINS, GARY W | 17707 SUE LANE | | | | PLEASANT HILL | MO | 64080-8676 |
| HANKINS, GERTRUDE | 10606 E 1150TH AVE | | | | EFFINGHAM | IL | 62401-6592 |
| HANKINS, GLEN L | 9941 N MOOREFIELD RD | | | | MISSION | TX | 78574-4610 |
| HANKINS, GRACE | 1002 HIRES RD | | | | TANEYVILLE | MO | 65759-5008 |
| HANKINS, GRACE | 1002 HIRES RD | | | | TANEYVILLE | MO | 65759-5008 |
| HANKINS, GWENDOLYN | 8075 CONGER ST | | | | DETROIT | MI | 48213-2577 |
| HANKINS, GWENDOLYN D | 1843 SOUTH AVERILL AVENUE | | | | FLINT | MI | 48503-4401 |
| HANKINS, HENRIETTA A | 234 PINE NEEDLE TRL | | | | VILLA RICA | GA | 30180-7449 |
| HANKINS, HENRY L | 5246 BIXLER AVE | | | | LAKEWOOD | CA | 90712-2212 |
| HANKINS, IMOGENE | 106 SALTER AVE | | | | JONESBORO | LA | 71251-2314 |
| HANKINS, JAMES N | 263 SUNSET VILLA LN | | | | O FALLON | MO | 63366-2283 |
| HANKINS, JAMES R | 12307 NIXON RD R 2 | | | | GRAND LEDGE | MI | 48837 |
| HANKINS, JAMES W | 13663 HIGHWAY 7 | | | | WARSAW | MO | 65355-5709 |
| HANKINS, JIMMIE D | 2102 EARL KNIGHT RD | | | | CRYSTAL SPGS | MS | 39059-9565 |
| HANKINS, JOHN T | 6645 E CROSS TIMBERS TRL | | | | MARTINSVILLE | IN | 46151-5914 |
| HANKINS, LARRY K | 17823 MILL SITE RD | | | | HERSEY | MI | 49639-8486 |
| HANKINS, LEONARD R | 38119 WESTVALE ST | | | | ROMULUS | MI | 48174-4728 |
| HANKINS, LINDA P | 705 VILLA COURT DR | | | | SAINT PETERS | MO | 63376-5417 |
| HANKINS, LLOYD L | 3207 N OSAGE ST | | | | INDEPENDENCE | MO | 64050-1130 |
| HANKINS, LOUISA D | 702 S MAIN ST | | | | HOLDEN | MO | 64040-1424 |
| HANKINS, LYLE D | 323 MILL SPGS | | | | FILLMORE | IN | 46128-9386 |
| HANKINS, MARK E | 7975 BUCKWOOD DR | | | | SMITHVILLE | MO | 64089-8599 |
| HANKINS, MARY R | 33336 JEFFERSON AVENUE | | | | ST CLR SHORES | MI | 48082-1176 |
| HANKINS, MAURICE E | PO BOX 427 | | | | WINDHAM | OH | 44288-0427 |
| HANKINS, MICHAEL W | 4362 EAST M72 HIGHWAY | | | | GRAYLING | MI | 49738 |
| HANKINS, NATHAN R | PO BOX 6102 | | | | SHREVEPORT | LA | 71136-6102 |
| HANKINS, NINA M. | 1440 COURTLAND BLVD | | | | ROCHESTER HILLS | MI | 48307-1508 |
| HANKINS, OVAL G | 3 TWILIGHT DR | | | | SAINT PETERS | MO | 63376-3655 |
| HANKINS, PAMELA D | 3430 WOODHAVEN TRL | | | | KOKOMO | IN | 46902-5063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANKINS, PATRICIA A | 4735 SHARPES LAKE DR | | | | COCOA | FL | 32926 |
| HANKINS, PEGGY A | 9120 SHEELER RD | | | | ONSTED | MI | 49265-9704 |
| HANKINS, PHILLIP L | 6396 WINDHAM PL | | | | GRAND BLANC | MI | 48439-9127 |
| HANKINS, REESE D | PO BOX 313 | | | | WINDHAM | OH | 44288-0313 |
| HANKINS, REGINA D | 3716 JUNIPER ST | | | | CLARKSTON | MI | 48348-1367 |
| HANKINS, REX D | 6683 COUNTY ROAD 37 | | | | MANSFIELD | OH | 44904-9693 |
| HANKINS, RICHARD C | 1514 CLOVER HILL RD | | | | MANSFIELD | TX | 76063-2937 |
| HANKINS, RICHARD N | 9320A MARILYN ST | | | | OSCODA | MI | 48750 |
| HANKINS, RICHARD T | 2490 W WILSON RD | | | | CLIO | MI | 48420-1694 |
| HANKINS, ROBERT J | 6034 W COURT ST | | | | FLINT | MI | 48532-3210 |
| HANKINS, RONALD E | 279 ALPINE DR | | | | WINTER HAVEN | FL | 33881-9555 |
| HANKINS, RONALD G | 921 BRENTON PARK CT | | | | BRENTWOOD | TN | 37027-4768 |
| HANKINS, RONALD W | 3119 N 750 E | | | | NORTH OGDEN | UT | 84414-1601 |
| HANKINS, ROSE A | GARDEN WOODS APTS | 66 WOOLERY LN | APT D | | DAYTON | OH | 45415 |
| HANKINS, SCOTT W | 2700 SHIMMONS RD LOT 113 | | | | AUBURN HILLS | MI | 48326-2046 |
| HANKINS, SHIRLEY R | 6034 W COURT ST | | | | FLINT | MI | 48532-3210 |
| HANKINS, TERESA L | 3704 MEADOW LN | | | | JACKSON | MS | 39212-4719 |
| HANKINS, THOMAS R | 1776 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9093 |
| HANKINS, WANDA O | 3281 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9284 |
| HANKINS, WAYNE E | 422 MERRITT ST | | | | CHARLOTTE | MI | 48813-1987 |
| HANKINS, WILLIAM D | 3704 MEADOW LN | | | | JACKSON | MS | 39212-4719 |
| HANKINS, WILLIAM H | 1418 SUN TERRACE DR | | | | FLINT | MI | 48532-2241 |
| HANKINS, WILLIAM R | 2037 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9773 |
| HANKINS, WILLIE D | 107 MOTON DR | | | | SAGINAW | MI | 48601-1465 |
| HANKINSON, ELSIE M | 985 W 600 S | | | | WOLCOTTVILLE | IN | 46795-9523 |
| HANKINSON, ELSIE M | 0985 WEST 600 S | | | | WOLCOTTVILLE | IN | 46795-9523 |
| HANKINSON, JOSEPH | 437 THORNROSE AVENUE | | | | STAUNTON | VA | 24401-3159 |
| HANKINSON, MICHAEL D | 1651 JACKSON ST | | | | HUDSONVILLE | MI | 49426-9428 |
| HANKINSON, MITSUKO | 1017 E NORTH ST | | | | KOKOMO | IN | 46901-3147 |
| HANKINSON, P M | | | | | | | |
| HANKINSON, VIRGINIA | 807 S 82ND WAY | | | | MESA | AZ | 85208-4617 |
| HANKISH, ROBERT L | 2400 BROADWAY ST | | | | BAY CITY | MI | 48708-8516 |
| HANKISON, KEITH A | 1267 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| HANKLEY, CAROL J | 210 SERENITY CIR | | | | ANDERSON | IN | 46013-1092 |
| HANKLEY, MAX E | 3615 NEW YORK AVE | | | | SEBRING | FL | 33872-2536 |
| HANKLEY, MICHAEL W | 2323 MAIN ST | | | | ELWOOD | IN | 46036-2163 |
| HANKO JR, JOHN E | 111 MIDWAY DR | | | | WHITE OAK | PA | 15131-3118 |
| HANKO, DENNIS W | 1125 PORTSMOUTH DR | | | | MCKEESPORT | PA | 15133-3707 |
| HANKO, IRENE | 38 CHARLES STREET | | | | SOUTH RIVER | NJ | 08882-1604 |
| HANKO, IRENE | 38 CHARLES ST | | | | SOUTH RIVER | NJ | 08882-1604 |
| HANKOSKY, CHESTER F | 1861 FAUN RD | | | | VENICE | FL | 34293-1511 |
| HANKOSKY, WALTER J | 2051 HAWTHORNE RD | | | | VENICE | FL | 34293-1551 |
| HANKS JR, IRA M | 3816 SCHROEDER AVE | | | | PERRY HALL | MD | 21128-9721 |
| HANKS JR, LEROY G | 317 MAGNOLIA TER | | | | BALTIMORE | MD | 21221-6928 |
| HANKS, BLONDELL J | 18219 HANOVER GLEN LANE | | | | RICHMOND | TX | 77407-1997 |
| HANKS, BRENDA N | 17190 WARD ST | | | | DETROIT | MI | 48235-4125 |
| HANKS, DEBORAH L | PO BOX 353 | | | | PERRY | MI | 48872-0353 |
| HANKS, DONALD M | 3225 SUFFOLK LN | | | | FALLSTON | MD | 21047-1105 |
| HANKS, GORDON L | 3301 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8029 |
| HANKS, JAY E | 115 W WILLOW ST | P.O. BOX 353 | | | PERRY | MI | 48872-8132 |
| HANKS, JOHN E | PO BOX 246 | | | | MEXIA | AL | 36458-0246 |
| HANKS, JOHN L | 24635 BELLEMOOR DR | | | | PLAQUEMINE | LA | 70764-3823 |
| HANKS, LOUIS E | 205 TREALOUT DR APT B9 | | | | FENTON | MI | 48430-1497 |
| HANKS, MARY | 828 HOLMES DR | | | | GRENADA | MS | 38901-8320 |
| HANKS, MARY | 828 HOLMES DR | | | | GRENADA | MS | 38901-8320 |
| HANKS, PATRICIA A | 2449 CHESTNUT RIDGE PL | | | | BIRMINGHAM | AL | 35216-4850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANKS, PHILLIP C | PO BOX 50663 | | | | PARKS | AZ | 86018-5663 |
| HANKS, RONALD E | 13 WARREN DR | | | | TONAWANDA | NY | 14150-5132 |
| HANKS, RONALD R | PO BOX 1202 | | | | WASKOM | TX | 75692-1202 |
| HANKS, VIRGINIA M | 317 MAGNOLIA TER | | | | BALTIMORE | MD | 21221-6928 |
| HANKS, WESLEY F | 7410 CASCADE DR | | | | HUDSON | FL | 34667-2261 |
| HANKS, WILLIAM E | 4810 MONARCH GLEN LN | | | | KATY | TX | 77449-7499 |
| HANKUS, ELEANOR | 167 W FIRST S ST | | | | CHEBANSE | IL | 60922 |
| HANKUS, ELEANORE | 167 W FIRST SOUTH ST | | | | CHEBANSE | IL | 60922-9666 |
| HANKUS, MARY E | 12755 LINCOLN ST | | | | BLUE ISLAND | IL | 60406-2213 |
| HANKUS, MARY E | 12755 LINCOLN | | | | BLUE ISLAND | IL | 60406-2213 |
| HANKUS, MITCHELL J | 205 TAYLOR ST,BOX 443 | | | | GRANT PARK | IL | 60940 |
| HANLEY III, MICHAEL J | 2414 VALLEY RD | | | | MANSFIELD | OH | 44903-8520 |
| HANLEY IV, THOMAS E | 1829 WENTWORTH DR | | | | CANTON | MI | 48188-3090 |
| HANLEY JR, MICHAEL J | 93292 GRAVEL LAKE DR | | | | LAWTON | MI | 49065-8430 |
| HANLEY JR, ROBERT V | 19 PADDINGTON DR | | | | ROCHESTER | NY | 14624-2646 |
| HANLEY JR, WILLIE M | 290 FRANKLIN RD | | | | PONTIAC | MI | 48341-2424 |
| HANLEY, ALDAY D | 1504 SW 137TH ST | | | | OKLAHOMA CITY | OK | 73170-5123 |
| HANLEY, ALFREDA V | 17640 OLYMPIA | | | | REDFORD | MI | 48240-2167 |
| HANLEY, ALFREDA V | 17640 OLYMPIA | | | | REDFORD | MI | 48240-2167 |
| HANLEY, ANE M | | | | | | | |
| HANLEY, BARBARA | 53317 BUTTERNUT ST | | | | CHESTERFIELD | MI | 48051-2758 |
| HANLEY, BARBARA | PO BOX 164 | | | | PACIFIC | MO | 63069-0164 |
| HANLEY, BRIAN P | 9423 SANTA MARIA ST | | | | VENTURA | CA | 93004-1739 |
| HANLEY, BRYAN L | 391 CEDAR ST | | | | ORTONVILLE | MI | 48462-9703 |
| HANLEY, CANDACE L | 7734 173RD PL | | | | TINLEY PARK | IL | 60477-3210 |
| HANLEY, CHARLES B | 509 RITA DR | | | | N SYRACUSE | NY | 13212-2622 |
| HANLEY, DAVID B | 36826 LADYWOOD ST | | | | LIVONIA | MI | 48154-1709 |
| HANLEY, DEBRA A | 9014 OPORTO ST | | | | LIVONIA | MI | 48150-3925 |
| HANLEY, DENNIS PAUL | 2580 FOXON RD | | | | NORTH BRANFORD | CT | 06471-1515 |
| HANLEY, DIANE C | 5029 BALD CYPRESS LN | | | | MCKINNEY | TX | 75071-6287 |
| HANLEY, DONALD L | 14617 SHAMROCK WAY | | | | SMITHVILLE | MO | 64089-8260 |
| HANLEY, DORIS J | 2001 W MOUNT HOPE AVE APT 302 | | | | LANSING | MI | 48910-2479 |
| HANLEY, EUGENE M | 1706 CONDE ST | | | | JANESVILLE | WI | 53546-5860 |
| HANLEY, GAIL A | 901 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7304 |
| HANLEY, GEORGE P | 1665 NORTHUMBERLAND DR | | | | ROCHESTER HILLS | MI | 48309-2962 |
| HANLEY, GEORGE R | 860 ISLAND POINTE | | | | LAKE ORION | MI | 48362 |
| HANLEY, GERALD M | 7734 173RD PL | | | | TINLEY PARK | IL | 60477-3210 |
| HANLEY, GERALD O | 536 EMERSON AVE | | | | PONTIAC | MI | 48342-1826 |
| HANLEY, HENRY A | 68 MURPHY AVE | | | | PONTIAC | MI | 48341-1214 |
| HANLEY, JAMES D | 19304 ASTER CT | | | | SMITHVILLE | MO | 64089-7804 |
| HANLEY, JOHN M | 6470 POST RD APT 212 | | | | DUBLIN | OH | 43016-3264 |
| HANLEY, JOHN W | 60 DWIGHT AVE | | | | PONTIAC | MI | 48341-1272 |
| HANLEY, JUNE M | 7319 PARKWAY CT | | | | CANTON | MI | 48187-1513 |
| HANLEY, KARRIE | 3797 MINTON RD | | | | ORION | MI | 48359 |
| HANLEY, KATHLEEN D | 40986 JILL CT | | | | PLYMOUTH | MI | 48170-2752 |
| HANLEY, LENARD | 290 FRANKLIN RD | | | | PONTIAC | MI | 48341-2424 |
| HANLEY, LETHA | 3297 S IRISH RD | | | | DAVISON | MI | 48423-2435 |
| HANLEY, LETHA | 3297 S IRISH RD | | | | DAVISON | MI | 48423-2435 |
| HANLEY, LEWIS R | 3619 BURCHFIELD DR | | | | LANSING | MI | 48910-4481 |
| HANLEY, MARIE J | 3004 LOTUS HILL DR | | | | LAS VEGAS | NV | 89134-8970 |
| HANLEY, MARIE J | 3004 LOTUS HILL DR | | | | LAS VEGAS | NV | 89134-8970 |
| HANLEY, MICHAEL | 19837 LAURETTE DR | | | | PORTER | TX | 77365-4464 |
| HANLEY, MICHAEL E | 1719 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-0169 |
| HANLEY, MICHAEL J | 750 N HACKER RD | | | | HOWELL | MI | 48843-9028 |
| HANLEY, MICHAEL J | 203 S BATES ST | | | | SAGINAW | MI | 48602-2527 |
| HANLEY, MYLES E | 810 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANLEY, NADINE A | 2031 BEECH LN | | | | BENSALEM | PA | 19020-4421 |
| HANLEY, NORENE E | 11671 BELLE RIVER RD | | | | RILEY | MI | 48041-4324 |
| HANLEY, PATRICK E | 381 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2065 |
| HANLEY, PATRICK F | 5068 ANNUNCIATION CIR UNIT 206 | | | | AVE MARIA | FL | 34142-9670 |
| HANLEY, PATRICK M | 1440 MANDERFORD RD | | | | BLOOMFIELD HILLS | MI | 48304-2031 |
| HANLEY, PEGGY A | 19837 LAURETTE DR | | | | PORTER | TX | 77365-4464 |
| HANLEY, PETER D | 4512 N SAGINAW RD APT 607 | | | | MIDLAND | MI | 48640-2016 |
| HANLEY, RANDALL J | 11668 BELLE RIVER RD | | | | RILEY | MI | 48041-4321 |
| HANLEY, RICHARD J | 1831 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6045 |
| HANLEY, ROBERT B | 111 MONTFORD ST | | | | ABERDEEN | NC | 28315-2903 |
| HANLEY, ROBERT B | 1761 OAK ST | | | | GIRARD | OH | 44420-1021 |
| HANLEY, ROBERT D | 2222 TITAN TER | | | | HVRE DE GRACE | MD | 21078-2023 |
| HANLEY, ROBERT J | 4696 N BAILEY AVE | | | | BUFFALO | NY | 14226-1346 |
| HANLEY, SHARON P | 96 BIRDSONG RD | | | | WILLIAMSVILLE | NY | 14221-1830 |
| HANLEY, SHARON P | 102 COUNTY RD 470 | | | | POPLAR BLUFF | MO | 63901 |
| HANLEY, STEPHEN D | 8553 PINEVIEW LAKE DRIVE | | | | LINDEN | MI | 48451-9765 |
| HANLEY, TERRY L | 8273 DANCE DR | | | | SHREVEPORT | LA | 71129-9704 |
| HANLEY, THOMAS | 60 HARMONY AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5122 |
| HANLEY, THOMAS B | 11220 LANGDON DR | | | | CLIO | MI | 48420-1565 |
| HANLEY, THOMAS M | 80 WESCOTT ST | | | | BUFFALO | NY | 14210-1650 |
| HANLEY, TIMOTHY M | 4707 PIN OAK PARK APT 304 | | | | HOUSTON | TX | 77081-2246 |
| HANLEY, TIMOTHY P | 10125 TABBERT RD | | | | RIGA | MI | 49276-9643 |
| HANLEY, TRACY A | 7601 TYJON CIRCLE | | | | COLUMBUS | OH | 43235-1931 |
| HANLEY, TRAN K | 1504 SW 137TH ST | | | | OKLAHOMA CITY | OK | 73170-5123 |
| HANLEY, VIRGINIA A | 5068 ANNUNCIATION CIR UNIT 206 | | | | AVE MARIA | FL | 34142-9670 |
| HANLEY, WILLIAM J | 48136 WHITNEY CT | | | | CANTON | MI | 48187-1230 |
| HANLEY, WILLIAM J | 4029 BOGAN BLUFF LANE | | | | BUFORD | GA | 30519-4504 |
| HANLEY, WILLIE M | 7560 PLUM CREEK DR APT 7114 | | | | HOUSTON | TX | 77012-4133 |
| HANLEY, WILLIE S | 8273 DANCE DR | | | | SHREVEPORT | LA | 71129-9704 |
| HANLIN, ARLEE W | 2003 LINCOLN AVE | | | | WILMINGTON | DE | 19809-1427 |
| HANLIN, BONNIE | 5225 ST. HWY 172 | | | | GANADO | TX | 77962-8523 |
| HANLIN, BONNIE | 5225 STATE HIGHWAY 172 | | | | GANADO | TX | 77962-8523 |
| HANLIN, LARRY D | 11697 DAISEY LN | | | | PERRY | MI | 48872-9619 |
| HANLIN, LARRY W | 4335 N 750 W | | | | PENNVILLE | IN | 47369-9487 |
| HANLIN, ROBERT C | RR 1 BOX A25B | | | | BRUCETON MILLS | WV | 26525-9716 |
| HANLINE, LEONARD T | 5367 BIRCH ISLAND DR | | | | BARRYTON | MI | 49305-9355 |
| HANLINE, WILLIAM D | 12 BALDWIN RD | | | | DECATUR | AL | 35603 |
| HANLON JR, JOHN G | 24442 CREEKSIDE DR | | | | FARMINGTN HLS | MI | 48336-2010 |
| HANLON, CLIFFORD E | 2525 US HIGHWAY 27 S | | | | AVON PARK | FL | 33825-9752 |
| HANLON, DEBORAH L | 14320 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5310 |
| HANLON, EDWARD G | 4262 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1049 |
| HANLON, ELIZABETH A | APT 302 | 8688 ANGEL LANE | | | DELMAR | MD | 21875-2640 |
| HANLON, FRANCIS J | 3606 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9334 |
| HANLON, GRACE E | 11921 CARAWAY LN #97 | | | | FT MYERS | FL | 33908-5268 |
| HANLON, GRACE E | 11921 CARAWAY LN APT 97 | | | | FORT MYERS | FL | 33908-5268 |
| HANLON, HELEN L | 31 SPRINGVALE AVE | | | | CHELSEA | MA | 02150-1129 |
| HANLON, JAMES D | 6300 E KLUG RD | | | | MILTON | WI | 53563-9317 |
| HANLON, JERRY A | 3511 FIR FOREST DR | | | | SPRING | TX | 77388-5126 |
| HANLON, KEVIN W | 26 AUBURN KNL | | | | EAST HAMPTON | CT | 06424-1379 |
| HANLON, LARRY W | 965 DIXIE HILL RD | | | | SPENCER | IN | 47460-5689 |
| HANLON, LINDA S | 4935 RIVER VIEW DR | | | | BRIDGEPORT | MI | 48722 |
| HANLON, MICHAEL A | 9112 N KLUG RD | | | | MILTON | WI | 53563-9319 |
| HANLON, MICHAEL L | 26 RIDGE RD | | | | ENFIELD | CT | 06082-3027 |
| HANLON, PATRICIA | 914 SHELLBARK ROAD | | | | ANDERSON | IN | 46011-2423 |
| HANLON, RICHARD A | 1378 W GARRISON RD | | | | OWOSSO | MI | 48867-9743 |
| HANLON, ROBERT C | 177 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANLON, ROBERT J | 6441 E COUNTY RD N | | | | MILTON | WI | 53563-9712 |
| HANLON, RONALD G | 6732 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9249 |
| HANLON, SELENA F | PO BOX 55 | | | | BAINBRIDGE | IN | 46105-0055 |
| HANLON, SELENA F | BOX 55 | | | | BAINBRIDGE | IN | 46105-0055 |
| HANLON, THOMAS A | 187 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1846 |
| HANLON, THOMAS E | 5406 N SWEETBRIAR DR | | | | MILTON | WI | 53563-9448 |
| HANLON, THOMAS J | 220 S ELIZABETH ST | | | | LOMBARD | IL | 60148-2509 |
| HANLON, TIMOTHY J | 4935 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9761 |
| HANLON, WINIFRED M | 775 MILLER AVE | | | | ROCHESTER | MI | 48307-2228 |
| HANLY, DOUG B | 1119 WITLING BLVD | | | | ROCHESTER | MI | 48307 |
| HANMANN JR, WILLIAM J | 1515 PARKVIEW DR | | | | NEW HOLSTEIN | WI | 53061-1521 |
| HANMER, JOHN R | 730 E DAFFODIL LN | | | | BELOIT | WI | 53511-1608 |
| HANMER, ROGER J | 1566 HOFF RD | | | | O FALLON | MO | 63366-1369 |
| HANMPTON, ANNE | 858 WALNUT ST | | | | GREENFIELD | IN | 46140-2003 |
| HANN, BERNARD V | 40 BENEDICT DR | | | | JOHNSTOWN | OH | 43031-1031 |
| HANN, BRUCE A | 2626 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1818 |
| HANN, DAVID A | 27930 GREENING ST | | | | FARMINGTON HILLS | MI | 48334-3715 |
| HANN, DAVID J | 12856 OLYMPUS WAY | | | | STRONGSVILLE | OH | 44149-3238 |
| HANN, DORIS A | 3601 W BROOKFIELD DR | | | | MUNCIE | IN | 47302-6907 |
| HANN, EDWIN L | 4224 MANOR DR | | | | GRAND BLANC | MI | 48439-7964 |
| HANN, G R | 11293 SCHOOLHOUSE DR | | | | VICKSBURG | MI | 49097-9480 |
| HANN, JEAN H | 2506 OAK MANOR ST | | | | BALTIMORE | MD | 21219-1924 |
| HANN, JEAN H | 2506 OAK MANOR RD | | | | BALTIMORE | MD | 21219-1924 |
| HANN, KENNETH D | 9449 E BARREL SPRINGS PL | | | | VAIL | AZ | 85641-6424 |
| HANN, KENNETH R | 14238 SALEM | | | | REDFORD | MI | 48239-2879 |
| HANN, NANCY H | 77 FLOWERS AVE | | | | SHARON | PA | 16146-2938 |
| HANN, PAUL J | PO BOX 162 | | | | EAST SMETHPORT | PA | 16730-0162 |
| HANN, RICHARD L | 1415 E RILEY RD | | | | OWOSSO | MI | 48867-9463 |
| HANN, SHARON A | 15005 E ELDORADO DR | | | | AURORA | CO | 80014-3915 |
| HANN, WILBUR C | 433 W 4TH ST APT 901 | | | | RED WING | MN | 55066-2511 |
| HANNA I I I, JOHN H | 501 V E S RD APT B218 | | | | LYNCHBURG | VA | 24503-4603 |
| HANNA JR, CLARENCE E | 217 SHERWOOD LN | | | | ALAMEDA | CA | 94502-7429 |
| HANNA JR, GEORGE J | 24651 WESTWOOD RD | | | | WESTLAKE | OH | 44145-4846 |
| HANNA JR, HARRY O | 866 WESTHAFER RD | | | | VANDALIA | OH | 45377-2839 |
| HANNA JR, LOUIS O | 1602 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3607 |
| HANNA JR, SAMUEL A | 4215 MILL ST BOX 3588 | | | | NORTH BRANCH | MI | 48461 |
| HANNA, ALOMA S | 107 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| HANNA, BEVERLY | 6391 N MAIN ST | | | | WILLOW BRANCH | IN | 46186-9639 |
| HANNA, BYRON E | 10015 PIEDMONT ST | | | | DETROIT | MI | 48228-1320 |
| HANNA, CHERYLE R | 2711 W 7 MILE RD | | | | DETROIT | MI | 48221-2221 |
| HANNA, CLARENCE N | 3424 GRAFTON ST | | | | ORION | MI | 48359-1126 |
| HANNA, DAVID | 1680 GRAVEL RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-3608 |
| HANNA, DELMAR C | 5136 E CATALINA AVE | | | | MESA | AZ | 85206-4122 |
| HANNA, DENNIS J | 27400 STANDLEY RD | | | | DEFIANCE | OH | 43512-8949 |
| HANNA, DOROTHY J | 711 WINDING RIDGE DR | | | | COLUMBUS | OH | 43213-2394 |
| HANNA, DOUGLAS M | 24291 WILSON DR | | | | BROWNSTOWN TWP | MI | 48183-2572 |
| HANNA, EDWARD J | 1844 PATRICIA DR | | | | SOUTH PARK | PA | 15129-9107 |
| HANNA, ERNEST L | 2301 S 8TH ST | | | | KANSAS CITY | KS | 66103-1801 |
| HANNA, GENEVIEVE B | 1303 E 31ST ST UNIT C | | | | LA GRANGE PARK | IL | 60526-0000 |
| HANNA, GENEVIEVE B | 1303 E 31ST ST APT C | | | | LA GRANGE PARK | IL | 60526-1367 |
| HANNA, GEORGE S | 262 AUBURN RD | | | | LANDENBERG | PA | 19350-9312 |
| HANNA, GRETCHEN S | 9736 S 50 W | | | | PENDLETON | IN | 46064-9348 |
| HANNA, HAROLD J | 2102 SPAULDING RD | | | | MONROE | MI | 48162-9360 |
| HANNA, HAZEL C | 5390 TRUMPETER BLVD | | | | NORTH ROYALTON | OH | 44133-5280 |
| HANNA, HAZEL C | 5390 TRUMPETER BLVD | | | | NORTH ROYALTON | OH | 44133-5280 |
| HANNA, HELIOS M | 19253 BRIDGE PATH RD | | | | STRONGSVILLE | OH | 44136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANNA, IAN L | 2690 ELSINORE DR | | | | WATERFORD | MI | 48328-3624 |
| HANNA, IHAB M | 3292 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1034 |
| HANNA, JAY R | 3324 W MCRAE WAY UNIT 6 | | | | PHOENIX | AZ | 85027-6166 |
| HANNA, JERRY L | 9056 SALEM ROAD | | | | CANFIELD | OH | 44406 |
| HANNA, JOAN B | 16040 MALDEN ST | | | | SEPULVEDA | CA | 91343-5728 |
| HANNA, JOHN F | 3 GLENWOOD DR | | | | LATHAM | NY | 12110-3310 |
| HANNA, JOHN G | 6125 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8134 |
| HANNA, JOHN T | 1276 CAMINO PALOMERA | | | | SANTA BARBARA | CA | 93111-1013 |
| HANNA, JOHN W | 1960 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4413 |
| HANNA, JONNY-SUE J | PO BOX 469 | 203 ARIEL AVE | | | CECILTON | MD | 21913-0469 |
| HANNA, JOYCE G | 1736 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| HANNA, KENNETH R | 12 SCOTTIE LN | | | | NEW CASTLE | DE | 19720-3923 |
| HANNA, LILA S | PO BOX 6650 | | | | KOKOMO | IN | 46904-6650 |
| HANNA, M DAVID | 5912 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2208 |
| HANNA, MARCELLINE G | 2600 MOSTETLER RD LOT 15 | | | | HARRISON | MI | 48625-9138 |
| HANNA, MARTHA A | 7420 ANSLEY LN | | | | HILLSDALE | MI | 49242-9670 |
| HANNA, MARTHA H | 1613 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1015 |
| HANNA, MARVEL D | 404 MCKOWN DR | | | | MANSFIELD | TX | 76063-2122 |
| HANNA, MARY | 258 PARKVIEW DRIVE | | | | AURORA | OH | 44202-9216 |
| HANNA, MARY | 258 PARKVIEW DR | | | | AURORA | OH | 44202-9216 |
| HANNA, MARY H | 522 N SIXTH | | | | MIDDLETOWN | IN | 47356-1014 |
| HANNA, MARY H | 522 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1014 |
| HANNA, MARY LOU | 6262 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9308 |
| HANNA, MICHELLE L | 6973 ALLEN HILL CT | | | | CLARKSTON | MI | 48348-2801 |
| HANNA, NANCY | 2651 38TH AVE W | C/O LEE DUTY | | | SEATTLE | WA | 98199-3107 |
| HANNA, NANCY H | 112 VICTORIA FALLS LN | | | | WILMINGTON | DE | 19808-1658 |
| HANNA, NINA M | PO BOX 197 | | | | APPLETON | NY | 14008-0197 |
| HANNA, NORMA A | 3305 ORLEANS DR | | | | KOKOMO | IN | 46902-3995 |
| HANNA, NORMA A | 3305 ORLEANS DR | | | | KOKOMO | IN | 46902-3995 |
| HANNA, PATRICIA | 4442 SHERMAN RD | | | | KENT | OH | 44240 |
| HANNA, PATRICIA J | 4123 W MARY ANN DR | | | | FRANKLIN | WI | 53132-8425 |
| HANNA, PATRICIA S | 1960 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4413 |
| HANNA, PATRICK C | 1229 LIMIT AVE | | | | BALTIMORE | MD | 21239-1748 |
| HANNA, PAUL C | 74 FREBIS AVE | | | | COLUMBUS | OH | 43206-3614 |
| HANNA, PHILIP | 405 HATBORO RD | | | | CHURCHVILLE | PA | 18966-1108 |
| HANNA, RICHARD J | 4250 DAWNCLIFF DR | | | | BROOKLYN | OH | 44144-1221 |
| HANNA, RICHARD L | 7735 JON SCOTT DR | | | | GRAND LEDGE | MI | 48837-9279 |
| HANNA, RICHARD V | 1400 WORCESTER RD APT 7622 | | | | FRAMINGHAM | MA | 01702-8936 |
| HANNA, RICK | 1109 SW 112TH ST | | | | OKLAHOMA CITY | OK | 73170-5603 |
| HANNA, ROBERT C | 7420 ANSLEY LN | | | | HILLSDALE | MI | 49242-9670 |
| HANNA, ROBERT J | 1018 DESTIN DR | | | | LAKE WALES | FL | 33898-8436 |
| HANNA, ROBERT L | 2702 E MONTGOMERY ST APT 109 | | | | LAREDO | TX | 78043-1367 |
| HANNA, ROBERT L | 410 S SAGINAW ST | | | | LAPEER | MI | 48446-2608 |
| HANNA, ROBERT W | 2352 HARDESTY CT | | | | COLUMBUS | OH | 43204-5806 |
| HANNA, RONALD G | 5325 SWEETWATER LN | | | | BLOOMINGTON | IN | 47403-9723 |
| HANNA, SARAH C | 8063 WASHINGTON PARK DR | | | | CENTERVILLE | OH | 45459-3652 |
| HANNA, SHIRLEY A | 2173 S CENTER RD APT 152 | | | | BURTON | MI | 48519-1804 |
| HANNA, STEPHEN J | 6980 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9668 |
| HANNA, STEVEN R | 4 WIDGEON DRIVE | | | | PITTSBURGH | PA | 15238-1125 |
| HANNA, T J | 727 WELLINGTON CT | | | | LAFAYETTE | IN | 47904-2769 |
| HANNA, THOMAS F | 24109 DEANHURST ST | | | | ST CLR SHORES | MI | 48082-2161 |
| HANNA, THOMAS J | 3749 DEWEY AVENUE APT#1 | | | | ROCHESTER | NY | 14616 |
| HANNA, TINA M | 24109 DEANHURST ST | | | | ST CLAIR SHRS | MI | 48082-2161 |
| HANNA, TODD M | 3180 OCEAN SHORE BOULEVARD | | | | ORMOND BEACH | FL | 32176-2256 |
| HANNA, VICTORIA F | 2187 TAMPICO TRL | | | | BELLBROOK | OH | 45305-1464 |
| HANNA, WILLIAM A | 7298 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANNA, WILLIAM P | PO BOX 327 | | | | CHELSEA | MI | 48118-0327 |
| HANNA, WILLIAM R | 25 HANOVER RD | | | | PLEASANT RIDGE | MI | 48069-1013 |
| HANNAFORD, ANDREW C | 1501 HUGHEL DR | | | | ANDERSON | IN | 46012-4611 |
| HANNAFORD, DAVID N | 3714 QUAIL LN | | | | ANDERSON | IN | 46012-9243 |
| HANNAFORD, MAURICE C | 10744 U.S 27 S | LOT 128 | | | FORT WAYNE | IN | 46816 |
| HANNAFORD, VERLA F | 3008 NICHOL AVE | | | | ANDERSON | IN | 46011-3146 |
| HANNAH I I I, BINGLEY S | 416 MCPHERSON AVE | | | | LANSING | MI | 48915-1158 |
| HANNAH JR, EARLEY S | 1649 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-2811 |
| HANNAH JR, RAYMOND E | 239 SPARKLING CT | | | | AUBURNDALE | FL | 33823-9285 |
| HANNAH JR, VIRGIL H | 1103 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1890 |
| HANNAH SR, STEVEN A | 577 N BAKER RD | | | | WELLSTON | MI | 49689-9706 |
| HANNAH, ADDIE L | 322 RUSSELL | | | | PONTIAC | MI | 48342-3345 |
| HANNAH, ADDIE L | 322 RUSSELL ST | | | | PONTIAC | MI | 48342-3345 |
| HANNAH, ALBERT S | 2005 KING RD | | | | SAGINAW | MI | 48601-7313 |
| HANNAH, ANDREW G | 7605 W COPPER CREST PL | | | | TUCSON | AZ | 85743-5301 |
| HANNAH, ARDELL W | 17275 15 MILE RD APT 103 | | | | CLINTON TOWNSHIP | MI | 48035-6209 |
| HANNAH, BERNARD H | 804 MCGRAW CT | | | | ENGLEWOOD | OH | 45322-1741 |
| HANNAH, BILLY L | 26497 IMMELL ROAD | | | | CIRCLEVILLE | OH | 43113-9677 |
| HANNAH, BONITA L | 40 BLACKBERRY CT | | | | LAFAYETTE | IN | 47905-8795 |
| HANNAH, BRENDA | 823 MCARTHUR DRIVE | | | | GIRARD | OH | 44420-2455 |
| HANNAH, BURNICE B | 5432 EAGLE CLAW DR | | | | PORT ORANGE | FL | 32128-2565 |
| HANNAH, CALVIN | 143 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2318 |
| HANNAH, CHARLES E | 1734 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9622 |
| HANNAH, CHRISTOPHER F | 4929 OTTAWA CT | | | | OWOSSO | MI | 48867-9738 |
| HANNAH, CLARA E | 2085 YUMA DRIVE | | | | LONDON | OH | 43140-8765 |
| HANNAH, CRYSTAL A | 1633 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1372 |
| HANNAH, DAVID A | 113 LEE DR | | | | SHARPSVILLE | IN | 46068-9307 |
| HANNAH, DIANA G | 2052 E MAIN ST APT 404 A | | | | ROCHESTER | NY | 14609 |
| HANNAH, DOROTHY A | 42A STONYBROOK RD | | | | WHITING | NJ | 08759-3142 |
| HANNAH, DOUGLAS H | 3301 FAIRWAY DR | | | | KETTERING | OH | 45409-1215 |
| HANNAH, EARL V | 409 S HOOD ST | | | | OLANTA | SC | 29114-9490 |
| HANNAH, EMMETT | 50622 S TYLER DR | BOX 7 GROUP 2 | | | PLYMOUTH | MI | 48170-6401 |
| HANNAH, EMMETT | 50622 S TYLER DR | BOX 7 GROUP 2 | | | PLYMOUTH | MI | 48170-6401 |
| HANNAH, FREDDIE L | HC 69 BOX 18 | | | | MARLINTON | WV | 24954-9406 |
| HANNAH, FREDDIE L | HC69 BOX18 | | | | MARLINTON | WV | 24954-9406 |
| HANNAH, GARY A | 11800 N 300 W | | | | ALEXANDRIA | IN | 46001-8689 |
| HANNAH, GARY W | 402 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8863 |
| HANNAH, GEORGE | 1276 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2804 |
| HANNAH, GILBERT R | PO BOX 1905 | | | | WARSAW | MO | 65355-1905 |
| HANNAH, GLORIA | 17407 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3530 |
| HANNAH, HARLEY C | 10118 CHICKADEE LN | C/O MR. GEORGE H. HANNAH | | | ADELPHI | MD | 20783-1216 |
| HANNAH, HEYWARD | 3814 KILBURN RD | | | | RANDALLSTOWN | MD | 21133-4656 |
| HANNAH, HOWARD G | PO BOX 19433 | | | | DETROIT | MI | 48219-0433 |
| HANNAH, HOWARD G | 17407 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3530 |
| HANNAH, JAWARD D | 5521 JOSHUA KAYNORTH, #6 | | | | LANSING | MI | 48911 |
| HANNAH, JOSEPH E | 1300 MERCHANTS DR APT F30 | | | | DALLAS | GA | 30132 |
| HANNAH, JUANITA D | 3301 FAIRWAY DR | | | | DAYTON | OH | 45409-1215 |
| HANNAH, KENNETH R | PO BOX 142 | | | | BEAVERTON | MI | 48612-0142 |
| HANNAH, KIMBERLY K | 161 COACHMAN CT APT C | | | | BOWLING GREEN | KY | 42103-8586 |
| HANNAH, LARRY | 997 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2639 |
| HANNAH, LEON | # 5 | 4807 WALNUT PEAK DRIVE | | | FLINT | MI | 48532-2423 |
| HANNAH, LEONARD K | 37 GIBBS ST | | | | MOUNT CLEMENS | MI | 48043-5960 |
| HANNAH, LLOYD R | 161 EAST PIKE APT C | | | | PONTIAC | MI | 48342 |
| HANNAH, LORETTA A | 1734 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9622 |
| HANNAH, LORRAINE G | 2614 LYNN DR | | | | SANDUSKY | OH | 44870-5621 |
| HANNAH, LORRAINE G | 2614 LYNN DR | | | | SANDUSKY | OH | 44870-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANNAH, LUCY | 9 LEWIS DR | | | | MADISON | NJ | 07940-2110 |
| HANNAH, MABEL | 5199 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3651 |
| HANNAH, MABEL | 5199 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3651 |
| HANNAH, MARGRETTA | 11700 BISSONNETE ST | APT 1708 | | | HOUSTON | TX | 77099 |
| HANNAH, MARTHA M | 4830 DAWNWOOD DR | | | | DAYTON | OH | 45415-1301 |
| HANNAH, MICKY J | 170 MCCARTHY LN | | | | SAGINAW | MI | 48609-5032 |
| HANNAH, MYRTLE | 189 SINNICKSONS LDG RD | | | | SALEM | NJ | 08079-9610 |
| HANNAH, MYRTLE | 189 SINNICKSONS LDG RD | | | | SALEM | NJ | 08079 |
| HANNAH, NELDA L | 5200 W COUNTY ROAD 700 S | | | | DALEVILLE | IN | 47334-9738 |
| HANNAH, NELDA L | 5200 W COUNTY RD 700 SOUTH | | | | DALEVILLE | IN | 47334 |
| HANNAH, NORMA K | 3308 OAK BEND BLVD | | | | CANAL WINCHESTER | OH | 43110 |
| HANNAH, OLGA L | CARRINGTON PLACE NURSING FACIL | 600 FULWOOD LANE | | | MATTHEWS | NC | 28105 |
| HANNAH, OLGA L | CARRINGTON PLACE NURSING FACIL | 600 FULWOOD LANE | | | MATTHEWS | NC | 28105 |
| HANNAH, OLLIE M | 713 ANN AVE | | | | HARRISONVILLE | MO | 64701-3360 |
| HANNAH, PATRICIA C | 13510 PINNACLE GARDENS CIR | | | | LOUISVILLE | KY | 40245-5416 |
| HANNAH, PETER C | 1000 HANOVER ST | | | | OWOSSO | MI | 48867-4905 |
| HANNAH, RAYMOND E | 202 UNALACHTO DR | | | | PENDLETON | IN | 46064-9706 |
| HANNAH, ROBERT W | 458 EWING RD | | | | YOUNGSTOWN | OH | 44512-3213 |
| HANNAH, ROSANNE | 1401 RED OAK LN NE | | | | BELMONT | MI | 49306-9405 |
| HANNAH, ROY D | 157 S FRANCIS AVE | | | | PONTIAC | MI | 48342-3231 |
| HANNAH, RUFUS D | 68 N MARSHALL ST | | | | PONTIAC | MI | 48342-2950 |
| HANNAH, RUFUS JR | 1633 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1372 |
| HANNAH, SAMUEL | 685 NORTHWAY DR | | | | PONTIAC | MI | 48342-2963 |
| HANNAH, SHIRLEY A | 963 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14608-2905 |
| HANNAH, STEVEN F | 187 SINNICKSON LANDING RD | | | | SALEM | NJ | 08079-9610 |
| HANNAH, STEVEN M | 104 W WARD ST | | | | CENTERVILLE | TN | 37033-1632 |
| HANNAH, THOMAS A | 2000 GLEATON RD NE | | | | CONYERS | GA | 30013-1174 |
| HANNAH, TROY L | PO BOX 3021 | | | | SOUTHFIELD | MI | 48037-3021 |
| HANNAH, VAL E | 3300 COOLEY DR | | | | LANSING | MI | 48911-1252 |
| HANNAH, VIRGINIA E | 239 SPARKLING CT | | | | AUBURNDALE | FL | 33823-9285 |
| HANNAH-YOUNG, JUNE D | 76 KEATING DR | | | | ROCHESTER | NY | 14622-1522 |
| HANNAHAN, BARBARA E | 5548 HIPPS HOLLOW ROAD | | | | EAU CLAIRE | MI | 49111-9316 |
| HANNAHAN, JEFFERY A | 70 W PUGH DR | | | | SPRINGBORO | OH | 45066-8513 |
| HANNAHAN, JOHN M | 9036 HEADLEY DR | | | | STERLING HTS | MI | 48314-2659 |
| HANNAHS, LOIS A | 900 AQUA ISLES BLVD LOT G3 | | | | LABELLE | FL | 33935-4389 |
| HANNAHS, LOIS A | 900 AQUA ISLES BLVD | UNIT G3 | | | LABELLE | FL | 33935 |
| HANNAHS, PATSY A | 8312 WEBSTER ROAD | | | | STRONGVILLE | OH | 44136 |
| HANNAHS, PATSY A | 8312 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-1710 |
| HANNAK, DENNIS J | 48351 POWELL RD | | | | PLYMOUTH | MI | 48170-2811 |
| HANNAN, ALIX K | 1145 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4561 |
| HANNAN, BARBARA R | 15847 WAKENDEN | | | | REDFORD | MI | 48239-3834 |
| HANNAN, DEBORAH L | 2310 HAWTHORNE DR S | | | | SHELBY TWP | MI | 48316-5537 |
| HANNAN, HARRY L | 103 RIVERWOOD CT | | | | ROSCOMMON | MI | 48653-7907 |
| HANNAN, HELEN V | 5809 16TH ST APT 129 | | | | RACINE | WI | 53406-4430 |
| HANNAN, JACQUELYN A | 18 QUAIL LN | | | | ROCHESTER | NY | 14624-1076 |
| HANNAN, JAMES H | 5039 JAMESTOWN RD | | | | COLUMBUS | OH | 43220-2524 |
| HANNAN, JEANNE M | 1000 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1368 |
| HANNAN, JOHN | 12102 COVERT RD | | | | PHILADELPHIA | PA | 19154-2715 |
| HANNAN, JOSEPH T | 2450 WEST AVE | | | | OCEAN CITY | NJ | 08226-2443 |
| HANNAN, KENNETH D | 28 CHAMPAIGN | | | | WESTVILLE | IL | 61883-1006 |
| HANNAN, LARRY D | 1820 N.E. JENSEN BEACH BLVD #581 | | | | JENSEN BEACH | FL | 34957 |
| HANNAN, MICHAEL | PO BOX 3 | | | | PHELPS | NY | 14532 |
| HANNAN, MICHAEL F | PO BOX 3 | | | | PHELPS | NY | 14532-0003 |
| HANNAN, PAUL Q | 8448 CASTLE GARDEN RD | | | | PALMETTO | FL | 34221-9558 |
| HANNAN, ROBERT M | 2220 BOSTON RD | | | | HINCKLEY | OH | 44233-9619 |
| HANNAN, RUTH ANN | 2810 FULLER ST | | | | PHILADELPHIA | PA | 19152-3103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANNAN, THERESA F | 4 SUNSTONE PL | | | | BRIDGEWATER | MA | 02324-2642 |
| HANNAS, DOUGLAS G | 5424 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9702 |
| HANNAWAY, VERONICA L | 10767 FALLSINGTON CT | | | | CINCINNATI | OH | 45242-4231 |
| HANNAY, ROBERT D | 936 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| HANNAY, ROBERT S | 13253 DIAGONAL RD | | | | SALEM | OH | 44460-9136 |
| HANNEKEN, LEROY H | 39 HANNEKEN RD | | | | WELLSVILLE | MO | 63384-4405 |
| HANNEKEN, TIMOTHY C | 5304 MARINER DR | | | | HUBER HEIGHTS | OH | 45424-5914 |
| HANNEMAN, GERALD F | 292 N. MAIN ST BOX 51 | | | | GLANDORF | OH | 45848 |
| HANNEMAN, GORDON H | 505 S LAKESHORE DR | | | | RAYMORE | MO | 64083-8327 |
| HANNEMAN, JACK L | 132 ANTLER TRL | | | | PRUDENVILLE | MI | 48651-9556 |
| HANNEMAN, MICHAEL G | 12606 E 195TH ST | | | | RAYMORE | MO | 64083-8428 |
| HANNEMAN, PAUL J | 3926 MAPLECREST DR | | | | FRANKLIN | WI | 53132-8430 |
| HANNEMAN, ROGER R | 17635 N IRONHORSE DR | | | | SURPRISE | AZ | 85374-6244 |
| HANNEMAN, WILLIAM E | 124 JEFFERSON AVE | | | | HOUGHTON LAKE | MI | 48629-9103 |
| HANNEMANN, CIRA G | 2115 SW XERO LN | | | | REDMOND | OR | 97756-9532 |
| HANNEMANN, EVA C | 370 GARDNERS ROW | | | | APPLETON | WI | 54915-1157 |
| HANNEMANN, INGEBORG | 3726 HARRISON ST | | | | BUFFALO | NY | 14219-2563 |
| HANNEMANN, INGEBORG | 3726 HARRISON AVE | | | | BUFFALO | NY | 14219-2563 |
| HANNEN, EARL W | 2373 N W 185TH AVE | # 229 | | | HILLSBORO | OR | 97124 |
| HANNEN, LAURA M | 8 AQUA VIEW LN | | | | BARNEGAT | NJ | 08005-5570 |
| HANNEN, THOMAS J | 2912 W M 21 | | | | OWOSSO | MI | 48867-8126 |
| HANNEN, VELMA E | 2206 SUNSET DR | | | | OWOSSO | MI | 48867-1151 |
| HANNEN, VELMA E | 2206 SUNSET DR | | | | OWOSSO | MI | 48867-1151 |
| HANNENBERG, CHRISTINE M | 1558 STREAMWOOD CT | | | | ROCHESTER HILLS | MI | 48309-3395 |
| HANNENBERG, JOSEPH E | 25 NAKOMIS TRL | | | | LAKE ORION | MI | 48362-1229 |
| HANNER, ALAN H | PO BOX 53 | | | | NAHCOTTA | WA | 98637-0053 |
| HANNER, ALBERT D | 326 NEWPORT DR APT 1702 | | | | NAPLES | FL | 34114-9676 |
| HANNER, ALBERT M | 645 GEORGE ST | | | | CLARE | MI | 48617-9413 |
| HANNER, ARNOLD M | PO BOX 126 | | | | FARWELL | MI | 48622-0126 |
| HANNER, DAVID T | 2307 CARRIAGE WAY | | | | MILFORD | MI | 48381-3168 |
| HANNER, EMOGENE C | 416 EAST DR | | | | DAYTON | OH | 45419-1828 |
| HANNER, FRANK W | 15061 HARRISON ST | | | | LIVONIA | MI | 48154-3955 |
| HANNER, JAMES W | 3226 HIDDEN FOREST DR | | | | SNELLVILLE | GA | 30078-7800 |
| HANNER, JANICE D | 326 NEWPORT DR APT 1702 | | | | NAPLES | FL | 34114-9676 |
| HANNER, JOHN S | 1007 WARWICK PL | | | | DAYTON | OH | 45419-3726 |
| HANNER, MELVIN L | 2424 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| HANNER, MICHELE M | 5716 HOPI RD | | | | AVON | IN | 46123-8038 |
| HANNER, MILDRED S | 1100 STRATH CLYDE WAY | C/O THERESA R KNIGHT | | | MCDONOUGH | GA | 30253-8747 |
| HANNER, SOCORRO M | 1631 LAMONT AVE | | | | CONLEY | GA | 30288-1917 |
| HANNER, SOCORRO M | 1631 LAMONT AVE | | | | CONLEY | GA | 30288-1917 |
| HANNERS, CHARLES E | PO BOX 785 | | | | BELLEVILLE | MI | 48112-0785 |
| HANNERS, DANIEL F | 8190 STANLEY RD | | | | FLUSHING | MI | 48433-1110 |
| HANNERS, DANIEL F | 1348 MAXSON ST | | | | FLINT | MI | 48504-4329 |
| HANNERS, DOUGLAS O | 2208 HIGHWAY 36 E | | | | HARTSELLE | AL | 35640-5816 |
| HANNERS, FRANCIS | 137 GARDEN ST | | | | CRESTON | OH | 44217 |
| HANNERS, KENNETH B | 2201 LASABRE LN SE | | | | DECATUR | AL | 35601-4445 |
| HANNERS, MICHAEL N | 922 ROCK SPRING RD | | | | HARTSELLE | AL | 35640-6632 |
| HANNERS, SAMUEL | 164 RIDGE RD | | | | WILLIAMS | IN | 47470-8848 |
| HANNERS, SHARON K | 164 RIDGE RD | | | | WILLIAMS | IN | 47470-8848 |
| HANNERT, CHARLES W | 37 BUNKER HILL CIR | | | | SHELTON | CT | 06484-6407 |
| HANNERT, MAXINE L | 37 BUNKER HILL CIR | | | | SHELTON | CT | 06484-6407 |
| HANNEVIG, EDWARD | 801 STINSON ST | | | | INDEPENDENCE | OR | 97351-9672 |
| HANNEWALD, JAMES P | 271 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-1031 |
| HANNEWALD, RICHARD L | PO BOX 6 | | | | THOMPSONVILLE | MI | 49683-0006 |
| HANNEWALD, RICHARD L | 15260 ROARING BROOK DR | | | | THOMPSONVILLE | MI | 49683-8200 |
| HANNI, KEVIN S | 3110 LYNWOOD DR NW | | | | WARREN | OH | 44485-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANNI, LINDA M | 3110 LYNWOOD DR NW | | | | WARREN | OH | 44485-1307 |
| HANNIBAL, DELORES A | 13323 TWIN CREEK LN NE | | | | GREENVILLE | MI | 48838-8333 |
| HANNIBAL, DOYAL L | 2721 ROCKHILL DR NE | | | | GRAND RAPIDS | MI | 49525-1242 |
| HANNIBAL, GARY D | 227 HARDY RD | | | | WHITESBURG | GA | 30185-2430 |
| HANNIBAL, JASON D | 3047 PENDER CT | | | | ADRIAN | MI | 49221-2656 |
| HANNIBAL, JOYCE D | 310 ROSELAWN BLVD | | | | LAFAYETTE | LA | 70503-3910 |
| HANNIBAL, RICHARD | 2837 ASHLAND AVE | | | | BALTIMORE | MD | 21205-1737 |
| HANNIBAL, SUSAN O | 2721 ROCKHILL DR NE | | | | GRAND RAPIDS | MI | 49525-1242 |
| HANNIBAL, TERESA A | 1402 N PURDUM ST | | | | KOKOMO | IN | 46901-2471 |
| HANNIBAL, WILLIAM L | 13323 TWIN CREEK LN NE | | | | GREENVILLE | MI | 48838-8333 |
| HANNICK, EDWARD J | 728 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6606 |
| HANNICK, FRANCIS P | 2206 FRANKLIN RD | | | | BERKLEY | MI | 48072-3301 |
| HANNIG, KEVIN W | 419 E HARWELL RD | | | | GILBERT | AZ | 85234-2417 |
| HANNIGAN, FRANCIS E | 37746 S SKYLINE DR | | | | TUCSON | AZ | 85739-1278 |
| HANNIGAN, MARILYN BEVERLY | 820 E BELLA VISTA ST | APT. #6 | | | LAKELAND | FL | 33805-3094 |
| HANNIGAN, MARILYN BEVERLY | 820 E BELLA VISTA ST | APT. #6 | | | LAKELAND | FL | 33805 |
| HANNIGAN, PATRICIA | 600 BATES RD RM 175 | | | | MEDINA | NY | 14103-9706 |
| HANNIGAN, PATRICIA | 904 WEST AVENUE | | | | MEDINA | NY | 14103 |
| HANNIGAN, PATRICK G | 44B LEXINGTON CT | | | | LOCKPORT | NY | 14094-5365 |
| HANNIGAN, PETER E | G-3111 ALCOTT | | | | FLINT | MI | 48506 |
| HANNIGAN, RITA N. | 6983 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3429 |
| HANNIGAN, ROBERT M | 9260 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| HANNING, CHARLES W | 869 HINFORD AVE | | | | LAKE ORION | MI | 48362-2646 |
| HANNING, DANNY R | 1725 METAMORA RD | | | | OXFORD | MI | 48371-2417 |
| HANNING, JOHN F | 7433 RIVERSIDE DR | | | | SHREVEPORT | LA | 71107-9336 |
| HANNING, JOHN F | 6333 TIMBERMAN PL | | | | SHREVEPORT | LA | 71119-7230 |
| HANNING, MARGUERITE B | 5574 CORAL CT. | | | | GALLOWAY | OH | 43119-8903 |
| HANNING, MARGUERITE B | 5574 CORAL CT | | | | GALLOWAY | OH | 43119-8903 |
| HANNING, RONALD L | 1205 W SILVERBELL RD | | | | ORION | MI | 48359-1345 |
| HANNIS, DONALD D | 121 SOUTH HIGH BOX 49 | | | | JAMESTOWN | IN | 46147 |
| HANNISH, PETER M | 53249 WOLF DR | | | | SHELBY TOWNSHIP | MI | 48316-2643 |
| HANNON JR, PAUL P | 2151 RAVINE WOODS DR | | | | GROVE CITY | OH | 43123-8583 |
| HANNON, ADRIENNE R | 10224 WELLINGTON DR | | | | CLARKSTON | MI | 48348-1556 |
| HANNON, BOBBY G | 1423 FIELD ST | | | | DETROIT | MI | 48214-2321 |
| HANNON, CATHERINE F | 7 HECLA ST | | | | UXBRIDGE | MA | 01569-1309 |
| HANNON, CURTIS H | 339 GOODRICH RD | | | | FOSTORIA | MI | 48435-9744 |
| HANNON, DARRELL L | 9052 MARVA DR | | | | SHREVEPORT | LA | 71118-2415 |
| HANNON, DOROTHY M | 108 WHITE HALL LN | | | | HUDSON | NC | 28638-9504 |
| HANNON, DOROTHY V | 101 EMERALD DR | | | | ANDERSON | IN | 46012-3284 |
| HANNON, DOROTHY V | 101 EMERALD DR | | | | ANDERSON | IN | 46012 |
| HANNON, ERMA J | 7625 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-4343 |
| HANNON, ERMA J | 7625 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-4343 |
| HANNON, GLORIA J | 7906 W 98TH PL | | | | HICKORY HILLS | IL | 60457-2317 |
| HANNON, HASSAN Z | 409 S CRESTWOOD LN | | | | MOUNT PROSPECT | IL | 60056-2851 |
| HANNON, JACK R | 1675 N RIVER DR | | | | NEWAYGO | MI | 49337-9183 |
| HANNON, JAMES W | 125 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9593 |
| HANNON, JEMIE E | 35067 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4316 |
| HANNON, JOHN J | 7673 SW COLLINS ST | | | | ARCADIA | FL | 34269-3400 |
| HANNON, JOYCE D | 7673 SW COLLINS ST | | | | ARCADIA | FL | 34269-3400 |
| HANNON, LINDA | 5100 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9190 |
| HANNON, MARIE J | 4859 DARLINGS LOOP | | | | FLORENCE | OR | 97439-8306 |
| HANNON, MARY V | 11400 E LAKE RD | | | | OTISVILLE | MI | 48463-9770 |
| HANNON, MARY V | 11400 LAKE RD | | | | OTISVILLE | MI | 48463-9770 |
| HANNON, NELLIE M | 2025 W ST | | | | OAKLAND | CA | 94612-1041 |
| HANNON, NELLIE M | 3610 SAN PABLO AVENUE | | | | EMERYVILLE | CA | 94608-3902 |
| HANNON, PATRICK H | 1539 BRIDGE AVE | | | | GALESBURG | IL | 61401-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANNON, PAUL A | 13264 OAK HILL LOOP | | | | FORT MYERS | FL | 33912-3818 |
| HANNON, PETER E | 6 BUCKY DR | | | | BELLINGHAM | MA | 02019-2848 |
| HANNON, RAYMOND | 14368 KILDARE | | | | SOMERSET | MI | 49281 |
| HANNON, RUTH M | 1715 WOODVIEW LANE | | | | ANDERSON | IN | 46011-1050 |
| HANNON, STEVEN D | 1552 E 200 S | | | | HARTFORD CITY | IN | 47348-9788 |
| HANNON, TROY L | 10199 OAK RD | | | | OTISVILLE | MI | 48463-9738 |
| HANNON, WILLIAM T | 17943 MARTIN RD | | | | ROSEVILLE | MI | 48066-2520 |
| HANNONA, THAMER H | 5350 BILOXI AVE | | | | NORTH HOLLYWOOD | CA | 91601-3531 |
| HANNOR, ANNIE R | 1408 FAIRVIEW RD | | | | ELLENWOOD | GA | 30294-2533 |
| HANNOR, SAMMIE L | 1976 SNAPFINGER RD | | | | DECATUR | GA | 30035-2604 |
| HANNS, CHEYENNE A | 4445 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| HANNUKSELA, GARY R | 5529 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| HANNUKSELA, MARIA I | 5529 WINDEMERE DR | | | | GRAND BLANC | MI | 48439 |
| HANNULA, TERRY D | 1127 BAY DR | | | | TAWAS CITY | MI | 48763-9315 |
| HANNUM, ELIZABETH N | 1851 CRANSTON RD APT 211 | | | | BELOIT | WI | 53511-2502 |
| HANNUM, LOREN E | 7066 E STATE ROAD 252 | | | | MORGANTOWN | IN | 46160-9384 |
| HANNUM, MARTHA M | 4737 SPRING CREEK DR | | | | HOWELL | MI | 48843-7308 |
| HANOCH, CHARLES C | 4112 W. WACKLERY ST. | | | | MIDLAND | MI | 48640 |
| HANON, VIVIAN J | 9940 FOREST LN APT 2205 | | | | DALLAS | TX | 75243-4952 |
| HANOVER, DALE G | 1540 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9165 |
| HANOVER, FLORA | 4780 BUSCH RD | | | | BIRCH RUN | MI | 48415-8785 |
| HANOVER, FLORA | 4780 BUSCH RD | | | | BIRCH RUN | MI | 48415-8785 |
| HANOVER, HAROLD L | 4031 GREENFIELD DR | | | | ANDERSON | IN | 46013-5030 |
| HANOVER, JENNIFER K | 1710 NORTHWEST AVENUE | | | | MARTINSVILLE | IN | 46151-3312 |
| HANOVER, JENNIFER K | 1710 NORTHWEST AVE | | | | MARTINSVILLE | IN | 46151-3312 |
| HANOVER, JERRY | 1555 MESA VERDE DR E APT 10F | | | | COSTA MESA | CA | 92626-5139 |
| HANOVER, PAUL M | PO BOX 417 | | | | SUMMERTOWN | TN | 38483-0417 |
| HANOVER, PAULA M | 5415 UNITY TRL | | | | INDIANAPOLIS | IN | 46268-4026 |
| HANOVER, SHIRLEY D | 70 RANDALL TER | | | | HAMBURG | NY | 14075-5313 |
| HANOVER, SOPHIE | 1904 WINDFIELD DR | | | | MUNSTER | IN | 46321-5183 |
| HANOVIC, ANNETTE M | 243 W SHORE RD | | | | OAKDALE | NY | 11769-2171 |
| HANOWSKI, THOMAS P | 20346 GINGER RD | | | | LITTLE FALLS | MN | 56345-4070 |
| HANRAHAN JR, PAUL P | 808 53RD AVE E | LOT 132K | | | BRADENTON | FL | 34203 |
| HANRAHAN, ANNE E | 9803 S KEELER | | | | OAK LAWN | IL | 60453 |
| HANRAHAN, MICHAEL J | 1212 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| HANRATH, CALENE D | 2535 LAFAY DR | | | | W BLOOMFIELD | MI | 48324-1746 |
| HANRATH, CALENE D | 2535 LA FAY | | | | W BLOOMFIELD | MI | 48324-1746 |
| HANRATTY, E J | 2538 MELLOWOOD DR | | | | STERLING HTS | MI | 48310-2346 |
| HANRATTY, JOHN F | 48797 W NORMANDY CT | | | | PLYMOUTH | MI | 48170-3251 |
| HANRATTY, PATRICIA E | 1915 FARMBROOK DR | | | | TROY | MI | 48098-2533 |
| HANS, ANSTAR S | 2619 FOREST MEAD DR | | | | STERLING HEIGHTS | MI | 48314-2737 |
| HANS, DELLETA M | PO BOX 4403 | 820 BERGSCHRUND | | | CRESTLINE | CA | 92325-4403 |
| HANS, EDWARD A | PO BOX 4 | 201 PINE ST | | | MOORHEAD | IA | 51558-0004 |
| HANS, FREDERICK V | 495 PRAIRIE LN SW | | | | KALKASKA | MI | 49646-8813 |
| HANS, HOWARD P | 456 BELMONT AVE | | | | BUFFALO | NY | 14223-1104 |
| HANS, JAMES A | 4539 SHARON DR | | | | LOCKPORT | NY | 14094-1313 |
| HANS, JOHN D | 448 UNIVERSITY AVE | | | | ELYRIA | OH | 44035-7156 |
| HANS, JOSEPH A | 6749 BESSEMER AVE | | | | BALTIMORE | MD | 21222-1126 |
| HANS, KENNETH H | 12264 N. COUNTRY RD. 125W | | | | ALEXANDRIA | IN | 46001 |
| HANS, PAULINE L | BOX 82 | 14864 MAYFIELD RD | | | EAST CLARIDON | OH | 44033-0082 |
| HANS, PAULINE L | PO BOX 82 | 14864 MAYFIELD RD | | | EAST CLARIDON | OH | 44033-0082 |
| HANS, ROBERT A | PO BOX 91 | | | | EAST CLARIDON | OH | 44033-0091 |
| HANS, ROBERT F | 1403 FLETCHER ST | | | | LANSING | MI | 48910-1335 |
| HANS, RONALD T | 113 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 |
| HANS, SCOTT A | 5450 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9401 |
| HANS, TIMOTHY A | 15888 ATLANTIC RD | | | | NOBLESVILLE | IN | 46060-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANSARD JR, NOBLE W | 6744 E LONE OAK RD | | | | VALLEY VIEW | TX | 76272-7932 |
| HANSARD SR, JAMES E | 1131 COTTONS DR NW | C/O LINDA HODGE | | | CONYERS | GA | 30012-2052 |
| HANSARD, ARTHUR V | 2415 MOUNTAIN RD | | | | CUMMING | GA | 30040-2908 |
| HANSARD, CATHERINE | 784 RIVERSIDE RD | | | | SUGAR HILL | GA | 30518-2128 |
| HANSARD, CATHERINE | 784 RIVERSIDE RD | | | | BUFORD | GA | 30518-2128 |
| HANSARD, CHARLES L | 795 SANDERS RD | | | | CUMMING | GA | 30041-5307 |
| HANSARD, CHRISTOPHER D | 460 E LAKE RD | | | | PENN YAN | NY | 14527-9418 |
| HANSARD, EVERETT N | 962 VILLA RICA RD SW | | | | MARIETTA | GA | 30064-2742 |
| HANSARD, GAYLE L. | 5733 CAMPGROUND RD | | | | CUMMING | GA | 30040 |
| HANSARD, GAYLE L. | 5733 CAMPGROUND RD | | | | CUMMING | GA | 30040-6267 |
| HANSARD, HENRY G | 4618 PITTMAN RD | | | | CUMMING | GA | 30040-5108 |
| HANSARD, JEWELL R | 3428 CASTLEBERRY RD | | | | CUMMING | GA | 30040-9604 |
| HANSARD, LOIS B | APT 7304 | 5034 NEW FOREST STREET | | | SAN ANTONIO | TX | 78229-5467 |
| HANSARD, LOUIE E | 2245 BUFORD DAM RD | | | | CUMMING | GA | 30041-6627 |
| HANSARD, MARJORIE R | 4618 PITTMAN RD | | | | CUMMING | GA | 30040-5108 |
| HANSARD, MILDRED L | 2745 NAPA VALLEY | | | | CUMMING | GA | 30041 |
| HANSARD, PAMELA S | 23103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9271 |
| HANSARD, ROBERT D | 614 LOVEVILLE RD BLDG C C | | | | HOCKESSIN | DE | 19707 |
| HANSARD, SHIRLEY B | 431 YONDOTA ST | | | | TOLEDO | OH | 43605-2254 |
| HANSARD, SHIRLEY B | 431 YONDOTA ST | | | | TOLEDO | OH | 43605-2254 |
| HANSARD, STEWART L | 2690 HARRINGTON RD | | | | ROCHESTER HLS | MI | 48307-4401 |
| HANSARD, WENTFORD E | 1635 MOUNTAIN VALLEY CIR | | | | CUMMING | GA | 30040-5193 |
| HANSBARGER, DOUGLAS | 11362 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9702 |
| HANSBARGER, MICHAEL L | 11057 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9777 |
| HANSBERRY JR, LAURENCE L | 2623 E PHILHOWER RD | | | | BELOIT | WI | 53511-7950 |
| HANSBERRY, CLARA M | 6437 S EMERSON RD | | | | BELOIT | WI | 53511-9476 |
| HANSBERRY, CLARA M | 6437 S EMERSON RD | | | | BELOIT | WI | 53511-9476 |
| HANSBERRY, FRANCES K | 2333 JACKSON ST | | | | BELOIT | WI | 53511-5738 |
| HANSBERRY, FRANCES K | 2333 JACKSON ST | | | | BELOIT | WI | 53511-5738 |
| HANSBERRY, KIM E | 958 E PHILHOWER RD | | | | BELOIT | WI | 53511-8863 |
| HANSBERRY, RUSSELL L | 1937 SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-4956 |
| HANSBERRY, TIMOTHY J | 344 BROOKWOOD LAKE PLACE | | | | BYRAM | MS | 39272-5761 |
| HANSBROUGH JR, DELBERT E | 604 W MAIN ST | | | | WESTVILLE | IL | 61883-1581 |
| HANSBROUGH, HELEN C | 604 W MAIN ST | | | | WESTVILLE | IL | 61883-1581 |
| HANSBROUGH, MARY F | 2 GRIGGS CT | | | | DANVILLE | IL | 61832-4122 |
| HANSCHU, ROBERT N | 413 PARK AVE | | | | ROYAL OAK | MI | 48067-1777 |
| HANSCOM, DOUGLAS F | 7706 MEATH RD | | | | BALTIMORE | MD | 21222-5423 |
| HANSCOM, JUDITH B | 4 MELROSE WAY #38 | | | | WINDHAM | ME | 04062 |
| HANSEL, DONALD M | PO BOX 3025 | | | | SAINT JOHNS | AZ | 85936-3025 |
| HANSEL, DOUGLAS W | 180 E BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6804 |
| HANSEL, GARY B | 5002 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9460 |
| HANSEL, HAROLD R | 11645 HAWTHORNE GLEN DRIVE | | | | GRAND BLANC | MI | 48439-1378 |
| HANSEL, JAMES J | 6286 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9707 |
| HANSEL, JERRY B | 1211 MARSHA DR | | | | MIAMISBURG | OH | 45342-3239 |
| HANSEL, MICHAEL P | 3925 BROWN ST | | | | FLINT | MI | 48532-5278 |
| HANSEL, NORMA JEAN | 3097 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7717 |
| HANSEL, PATRICIA J | 11645 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| HANSEL, PAUL D | 626 27TH ST NE | | | | CEDAR RAPIDS | IA | 52402-4336 |
| HANSEL, RICHARD W | 1586 ELLIS RD | | | | SEVIERVILLE | TN | 37876-0160 |
| HANSEL, SCOTT W | 419 LATHROP ST | | | | ALGONAC | MI | 48001-1690 |
| HANSELMAN, CARL H | 4931 SKYLARK AVE | | | | WEST MIFFLIN | PA | 15122-1357 |
| HANSELMAN, DANIEL M | 7851 LEE RD | | | | BRIGHTON | MI | 48116-8871 |
| HANSELMAN, EARL H | 4080 PARKER RD | | | | FORT GRATIOT | MI | 48059-3719 |
| HANSELMAN, EMMA | 4080 PARKER ROAD | | | | FORT GRATIOT | MI | 48059-3719 |
| HANSELMAN, EMMA | 4080 PARKER RD | | | | FORT GRATIOT | MI | 48059-3719 |
| HANSELMAN, GARY J | 63751 GEORGETOWNE W | | | | WASHINGTON | MI | 48095-2437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSELMAN, JOHN R | 10993 CAROLINA TRACE RD | | | | HARRISON | OH | 45030-9310 |
| HANSELMAN, RAY E | 9566 CAROL CT | | | | WHITE LAKE | MI | 48386-2300 |
| HANSELMAN, RICKY J | 3163 ABERDEEN CT | | | | PORT HURON | MI | 48060-2336 |
| HANSELMAN, RONNIE L | 12630 BERESFORD DR | | | | STERLING HTS | MI | 48313-4108 |
| HANSELMAN, THOMAS F | 2443 FOX HILL DR | | | | STERLING HTS | MI | 48310-3555 |
| HANSELMAN, WALTER J | 3556 DODD HOLLOW ROAD | | | | NUNNELLY | TN | 37137 |
| HANSEN I I I, TEDD J | 165 GREEN PARK RD | | | | DOYLINE | LA | 71023-3426 |
| HANSEN JR, CLYDE C | 4218 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9258 |
| HANSEN JR, DONALD A | 1409 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4977 |
| HANSEN JR, KERMIT | 813 N LANSING RD | AP T 1 | | | ST. JOHNS | MI | 48879 |
| HANSEN JR, KERMIT | APT 1 | 813 NORTH LANSING STREET | | | SAINT JOHNS | MI | 48879-1086 |
| HANSEN JR, NORMAN | 6204 ILLINOIS RD | | | | FORT WAYNE | IN | 46804-5668 |
| HANSEN, ALANA J | 30 LAKE LOUISE DR | | | | BELLINGHAM | WA | 98229-2781 |
| HANSEN, ALBERT E | 721 BROOKS ST | | | | BELOIT | WI | 53511-6026 |
| HANSEN, ALICE C | 19250 N TAMIAMI TRL | | | | NORTH FORT MYERS | FL | 33903-1251 |
| HANSEN, ALIDA M | 357 BARNES RD | | | | MONROE | LA | 71203-8885 |
| HANSEN, ALOIS J | 3483 PULASKI HWY | | | | COLUMBIA | TN | 38401-8524 |
| HANSEN, ANDREW R | 1130 TUNNEL RD | | | | SANTA BARBARA | CA | 93105-2134 |
| HANSEN, ANN G | 7282 CRAWFORD RD | | | | ALBION | MI | 49224-9121 |
| HANSEN, ANNA M | 10059 N BARTON RD | | | | EDGERTON | WI | 53534-8957 |
| HANSEN, ARTHUR M | 16300 SILVER PKWY APT 117 | | | | FENTON | MI | 48430-4424 |
| HANSEN, ASTRID M | 15354 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2082 |
| HANSEN, ASTRID M | 15354 FORDLINE ST | | | | SOUTH GATE | MI | 48195-2082 |
| HANSEN, BARBARA A | 5171 N 200 E | | | | KOKOMO | IN | 46901-9516 |
| HANSEN, BARBARA A | 5171 N CO RD 200 E | | | | KOKOMO | IN | 46901-9516 |
| HANSEN, BARBARA G | 2240 W 500 S | | | | KOKOMO | IN | 46902-9401 |
| HANSEN, BETTY A | P O 73 | | | | VICTOR | ID | 83455-0073 |
| HANSEN, BETTY A | P O 73 | | | | VICTOR | ID | 83455 |
| HANSEN, BETTY J | 101-15 85 RD | | | | RICHMOND HILL | NY | 11418 |
| HANSEN, BEULAH A | 2177 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9754 |
| HANSEN, BRIAN J | 12755 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1229 |
| HANSEN, BRUCE G | 6475 BENTON RD | | | | CHARLOTTE | MI | 48813-8616 |
| HANSEN, BRUCE R | 6010 TORY LN | | | | CHELSEA | MI | 48118-9437 |
| HANSEN, BUDDY L | 13 WILD OLIVE CT SUGARMILL WDS | | | | HOMOSASSA | FL | 34446 |
| HANSEN, CARL S | 8154 137TH CT | | | | APPLE VALLEY | MN | 55124-9515 |
| HANSEN, CARLTON T | 1514 GOLF VIEW RD UNIT B | | | | MADISON | WI | 53704-7034 |
| HANSEN, CAROL | 8712 CARMICHAEL DR | | | | CHESTERLAND | OH | 44026-3506 |
| HANSEN, CAROL | 4817 W 86TH ST | | | | BLOOMINGTON | MN | 55437-1319 |
| HANSEN, CAROL | 8712 CARMICHAEL DR | | | | CHESTERLAND | OH | 44026-3506 |
| HANSEN, CAROL A | 7261 HASHLEY RD | | | | MANCHESTER | MI | 48158-9405 |
| HANSEN, CAROLE ANN | 58 WALKER ST | | | | ROCHESTER | NY | 14626-1518 |
| HANSEN, CHARLES A | 4857 HEPBURN RD | | | | SAGINAW | MI | 48603-2924 |
| HANSEN, CHARLES L | 220 E CASS ST | | | | GREENVILLE | MI | 48838-1908 |
| HANSEN, CHRISTINA R | 825 LONG LAKE DR | | | | JACKSONVILLE | FL | 32225-5900 |
| HANSEN, CLAUDIA K. | 700 OCEAN ROYALE WAY APT 1205S | | | | JUNO BEACH | FL | 33408-1326 |
| HANSEN, COREY C | 8717 OXBOW ST | | | | WESTLAND | MI | 48185-1814 |
| HANSEN, CRAIG D | 5511 S GEECK RD | | | | DURAND | MI | 48429-9722 |
| HANSEN, DALE E | 2240 W 500 S | | | | KOKOMO | IN | 46902-9401 |
| HANSEN, DALE R | 10119 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| HANSEN, DANA H | 296 DANIELS STREET | | | | FITCHBURG | MA | 01420-4033 |
| HANSEN, DANIEL M | 1320 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| HANSEN, DANIEL W | 715 BRICKINGHAM DR | | | | SAINT PETERS | MO | 63376-2915 |
| HANSEN, DARRELL C | 3543 S 100 W | | | | BOUNTIFUL | UT | 84010-6637 |
| HANSEN, DAVID A | 121 BUNKER RANCH RD | | | | WEST PALM BEACH | FL | 33405-3375 |
| HANSEN, DAVID A | PO BOX 727 | | | | HIGHLAND | MI | 48357-0727 |
| HANSEN, DAVID L | 4534 WOODGATE DR | | | | JANESVILLE | WI | 53546-8204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSEN, DAVID R | 3617 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8505 |
| HANSEN, DAWN S | 407 HUME BLVD | | | | LANSING | MI | 48917-4265 |
| HANSEN, DEBORAH J | PO BOX 226 | | | | LITTLEFIELD | AZ | 86432-0226 |
| HANSEN, DEBRA L | 4299 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| HANSEN, DENIS J | 11821 BABBITT AVE | | | | GRANADA HILLS | CA | 91344-2440 |
| HANSEN, DENNIS H | 229 CITRUS RIDGE DR | | | | DAVENPORT | FL | 33837-8216 |
| HANSEN, DENNIS K | 11367 HIDDEN OAKS LN | | | | BRIGHTON | MI | 48114-9296 |
| HANSEN, DONALD | 7157 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| HANSEN, DONALD C | 4299 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| HANSEN, DONOVON C | 401 LAKE ST | | | | BEULAH | MI | 49617-9402 |
| HANSEN, DOROTHY M | 16124 SW 48TH CIR | | | | OCALA | FL | 34473-3565 |
| HANSEN, DOUGLAS B | 515 S GULL LAKE DR | | | | RICHLAND | MI | 49083-9380 |
| HANSEN, DOUGLAS D | 816 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1335 |
| HANSEN, DOYLE C | 24211 N 86TH ST | | | | SCOTTSDALE | AZ | 85255-2881 |
| HANSEN, EDITH L | 119 DOLPHANN DR | | | | TONAWANDA | NY | 14150-4629 |
| HANSEN, EDITH L | 119 DOLPHANN DR | | | | TONAWANDA | NY | 14150-4629 |
| HANSEN, EDWARD W | 2011 SO. 164 AVE. | | | | OMAHA | NE | 68130 |
| HANSEN, EJNER | 117 BELLA VISTA DRIVE | | | | GRAND BLANC | MI | 48439 |
| HANSEN, ELEANOR S | 5882 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| HANSEN, ELIZABETH M | 5909 WEISS ST APT F1 | | | | SAGINAW | MI | 48603-2785 |
| HANSEN, ELIZABETH M | 5909 WEISS ST.APT F-1 | | | | SAGINAW | MI | 48603-2785 |
| HANSEN, ELMER I | 8713 JUNIPER ST | | | | LANSING | MI | 48917-9631 |
| HANSEN, ELSIE | 4261 GRANGE HALL RD LOT 38 | | | | HOLLY | MI | 48442-1171 |
| HANSEN, ELSIE | 4261 GRANDGE HALL ROAD | LOT 38 | | | HOLLY | MI | 48442-1171 |
| HANSEN, ELSIE E | 210 W 38TH ST | | | | LORAIN | OH | 44052-5325 |
| HANSEN, ERIC S | 36700 HOWARD RD | | | | FARMINGTON HILLS | MI | 48331-3516 |
| HANSEN, ESTHER M | 36 BITTERSWEET RD | | | | FAIRPORT | NY | 14450-3233 |
| HANSEN, EUGENIA | 60 GIBSON PL | | | | YONKERS | NY | 10705-4510 |
| HANSEN, EUGENIA | 60 GIBSON PL | | | | YONKERS | NY | 10705-4510 |
| HANSEN, FREDERICK W | 1920 SE 11TH TER | | | | CAPE CORAL | FL | 33990-1866 |
| HANSEN, GARRETT L | 30116 MOULIN AVE | | | | WARREN | MI | 48088-3150 |
| HANSEN, GEORGE R | 2096 NEW STATE RD | RE#2 | | | NORWALK | OH | 44857-9166 |
| HANSEN, GERALD A | 5213 144TH ST SE | | | | EVERETT | WA | 98208-8972 |
| HANSEN, GERALD J | 3185 HOMEWOOD ST SW | | | | GRANDVILLE | MI | 49418 |
| HANSEN, GERALD L | PO BOX 373 | | | | ROCHESTER | WI | 53167-0373 |
| HANSEN, GLENN A | 226 RIVER OAKS DR | | | | GRAND ISLAND | NY | 14072-1969 |
| HANSEN, GLORIA S | 48 EVRON CT | | | | LAKE SAINT LOUIS | MO | 63367-1135 |
| HANSEN, GUYNNE D | 4445 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1487 |
| HANSEN, HANS F | 309 S SEYMORE RD | | | | FLUSHING | MI | 48433 |
| HANSEN, HANS K | 893 KINGS WAY | | | | CANTON | MI | 48188-1133 |
| HANSEN, HAROLD G | PO BOX 623 | | | | FENTON | MI | 48430-0623 |
| HANSEN, HARVEY L | 4890 W MONROE RD | | | | ALMA | MI | 48801-9508 |
| HANSEN, HEBER D | 617 S WASHINGTON ST | | | | HASTINGS | MI | 49058-2149 |
| HANSEN, HELEN M | 10440 MICHAEL ST | | | | TAYLOR | MI | 48180-3211 |
| HANSEN, HENRY T | 1340 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7009 |
| HANSEN, HOWARD E | 3727 SUNBIRD CIR | | | | SEBRING | FL | 33872-1438 |
| HANSEN, HOWARD H | 796 S SAGINAW ST | | | | LAPEER | MI | 48446-2621 |
| HANSEN, IVAN G | 2174 ROAD 28 | | | | KEARNEY | NE | 68847 |
| HANSEN, JACK D | 2604 BONANZA RD | | | | LAKE ODESSA | MI | 48849-9556 |
| HANSEN, JACQUELINE Y | 21801 ELIZABETH | | | | ST. CLAIR SHORES | MI | 48080 |
| HANSEN, JAMES C | 5440 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9121 |
| HANSEN, JAMES C | 14287 5 MILE RD NE | | | | BELDING | MI | 48809-9629 |
| HANSEN, JAMES E | 7110 W HARRISON RD | | | | ALMA | MI | 48801-9538 |
| HANSEN, JAMES H | 6110 DEERVIEW LN | | | | MEDINA | OH | 44256-8006 |
| HANSEN, JAMES R | PO BOX 1133 | | | | RIMROCK | AZ | 86335-1133 |
| HANSEN, JAMES R | 11908 W 74TH DR | | | | ARVADA | CO | 80005-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSEN, JAMES R | PO BOX 1133 | | | | RIMROCK | AZ | 86335-1133 |
| HANSEN, JANE | 21120 HEMLOCK ST | | | | GROVELAND | CA | 95321-9384 |
| HANSEN, JEAN M | 635 N CEDAR RD | | | | MASON | MI | 48854-9543 |
| HANSEN, JEAN S | 7072 SPRINGTREE LN SW | | | | GRAND RAPIDS | MI | 49548-7939 |
| HANSEN, JEFFREY L | 6423 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46214-3922 |
| HANSEN, JENS E | 403 HILLCREST BLVD | | | | ARCADIA | CA | 91006-2403 |
| HANSEN, JERRY L | 8688 W LOTAN RD | | | | LAKE CITY | MI | 49651-9169 |
| HANSEN, JODI J | 9110 OLD CEDAR | | | | BLOOMINGTON | MN | 55425 |
| HANSEN, JOHN A | 2189 OLD MILL WHITE RD | | | | MARBLE HILL | GA | 30148-1925 |
| HANSEN, JOHN A | 14863 MEADOW LN | | | | PLAINFIELD | IL | 60544-1447 |
| HANSEN, JOHN C | 10120 NOGGLES RD | | | | MANCHESTER | MI | 48158 |
| HANSEN, JOHN C | 14095 FARMERSVILLE GRATIS RD | | | | FARMERSVILLE | OH | 45325-9254 |
| HANSEN, JOHN E | 20495 LINCOLN HILLS CT | | | | BEVERLY HILLS | MI | 48025-2770 |
| HANSEN, JOHN G | 37320 22ND ST | | | | KALAMAZOO | MI | 49009-9229 |
| HANSEN, JOHN H | 19520 PARKER ST | | | | LIVONIA | MI | 48152-1579 |
| HANSEN, JOSEPH C | 502 SQUAW TRL | | | | BUCKLEY | MI | 49620-9564 |
| HANSEN, JOSEPH E | 4151 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| HANSEN, JOSEPH P | 6233 FARLEY RD | | | | PINCKNEY | MI | 48169-8268 |
| HANSEN, JUNE M | 1222 RUNAWAY BAY RD APT 1D | | | | LANSING | MI | 48917-8904 |
| HANSEN, KAARE | 60 GIBSON PL | | | | YONKERS | NY | 10705-4510 |
| HANSEN, KAREN A | 42271 TROTWOOD CT | | | | CANTON | MI | 48187-3639 |
| HANSEN, KAREN L | 30061 WHITE HALL DR | | | | FARMINGTON HILLS | MI | 48331-1995 |
| HANSEN, KAREN S | 291 LAKE POINT DR | | | | LAKE ODESSA | MI | 48849-9468 |
| HANSEN, KAREN S | 3742 ALOE GROVE WAY | | | | PALM SPRINGS | CA | 92262-8810 |
| HANSEN, KENNETH E | 1536 3 LAKES DR | | | | TROY | MI | 48085-1430 |
| HANSEN, KENNETH J | 877 ARTHUR DR APT 10 | | | | MILTON | WI | 53563-3726 |
| HANSEN, KEVIN M | 11329 CLARENDON PASS | | | | FORT WAYNE | IN | 46845-2036 |
| HANSEN, LARRY N | 1211 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2321 |
| HANSEN, LAURA L | 627 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9385 |
| HANSEN, LAWRENCE A | 1250 HEITSCH AVE | | | | WATERFORD | MI | 48328-1129 |
| HANSEN, LAWRENCE D | 5116 W COUNTY ROAD 450 S | | | | COATESVILLE | IN | 46121-9535 |
| HANSEN, LAWRENCE S | 205 CULPEPPER BLVD | | | | MADISON | MS | 39110-7492 |
| HANSEN, LEE E | 1331 SOUTH BLVD W | | | | TROY | MI | 48098-1743 |
| HANSEN, LEO J | 23374 WINNSBOROUGH | | | | NOVI | MI | 48375-4007 |
| HANSEN, LEONA M | 4499 DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| HANSEN, LESLIE K | 17195 SILVER PARKWAY | #416 | | | FENTON | MI | 48430 |
| HANSEN, LINDA L | 610 MEADOWVIEW LN | | | | ELK RAPIDS | MI | 49629-9558 |
| HANSEN, LINDA M | 3225 7 MILE RD | | | | ROSCOMMON | MI | 48653-7501 |
| HANSEN, LISA M | 2030 RAVINE ST | | | | JANESVILLE | WI | 53548-3446 |
| HANSEN, LISA M | 2689 DANSBURY CT | | | | LAKE ORION | MI | 48360-1605 |
| HANSEN, LOLA | 220 E CASS | | | | GREENVILLE | MI | 48838-1908 |
| HANSEN, LORRAINE S | 766A SENDA VERDE | | | | SANTA BARBARA | CA | 93105-5441 |
| HANSEN, LUCILLE M | 6120 HYDE PARK ST | | | | ROMULUS | MI | 48174-4202 |
| HANSEN, LUCILLE M | 6120 HYDE PARK | | | | ROMULUS | MI | 48174-4202 |
| HANSEN, LYNNE E | 385 DEL MONTE DR | | | | RIO VISTA | CA | 94571-2150 |
| HANSEN, MAE E | 601 FITZHUGH DR APT 223C | | | | TRAVERSE CITY | MI | 49684-6647 |
| HANSEN, MARCIA A | 7360 GALLAGHER | 216A | | | EDINA | MN | 55435 |
| HANSEN, MARCIA J | 359 LITCHFIELD STREET | | | | RIDGEWOOD | NJ | 07450-1825 |
| HANSEN, MARGARET | 14 APOLLO RD | | | | MANALAPAN | NJ | 07726-2601 |
| HANSEN, MARGARET | 5244 CHOWEN AVE SO | | | | MINNEAPOLIS | MN | 55410 |
| HANSEN, MARGARET J | 229 CITRUS RIDGE DR | | | | DAVENPORT | FL | 33837-8216 |
| HANSEN, MARGARET K | 3300 E BROADWAY RD LOT 168 | | | | MESA | AZ | 85204-1829 |
| HANSEN, MARIA L | 9660 HIGHWAY 143 | | | | FARMERVILLE | LA | 71241-5512 |
| HANSEN, MARIAN E | 3049 N PIERCE ST | | | | MILWAUKEE | WI | 53212-2133 |
| HANSEN, MARION | C/O VILLA DEL REY | 1351 E WASHINGTON AVE | RM 134 | | ESCONDIDO | CA | 92027 |
| HANSEN, MARK L | 4739 VIA ALTAMIRA | | | | NEWBURY PARK | CA | 91320-7023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSEN, MARLA A | 481 GOLDEN PRADOS DR | | | | DIAMOND BAR | CA | 91765-1918 |
| HANSEN, MARY | 3866 E. 44 MILE RD. | | | | CADILLAC | MI | 49601 |
| HANSEN, MARY J | 114 DELONEY SW | | | | GRAND RAPIDS | MI | 49504-6211 |
| HANSEN, MARY K | 1719 PRAIRIE AVE | | | | BELOIT | WI | 53511-3755 |
| HANSEN, MARY L | 4113 PARDEE AVE | | | | DEARBORN HEIGHTS | MI | 48125-2409 |
| HANSEN, MELVIN J | 211 OAKLEY ROAD | | | | WOOSTER | OH | 44691-2127 |
| HANSEN, MICHAEL D | 3225 7 MILE RD | | | | ROSCOMMON | MI | 48653-7501 |
| HANSEN, MICHAEL E | 25505 CUBBERNESS ST | | | | ST CLAIR SHRS | MI | 48081-2119 |
| HANSEN, MICHAEL W | 2213 GARDEN DR | | | | JANESVILLE | WI | 53546-5633 |
| HANSEN, MILDRED W | 530 TIN SMITH COURT | | | | TOMS RIVER | NJ | 08753-5929 |
| HANSEN, MILES E | 6101 W 56TH ST | | | | MISSION | KS | 66202-2522 |
| HANSEN, MYRON D | 79 TEAK RD | | | | OCALA | FL | 34472-8758 |
| HANSEN, NANCY A | 27921 181ST CT SE | | | | KENT | WA | 98042-5352 |
| HANSEN, NORMAN | W9395 ISLAND DR | | | | WHITEWATER | WI | 53190-3727 |
| HANSEN, OPAL J | 306 STRATHMORE ROAD | | | | LANSING | MI | 48910-2808 |
| HANSEN, ORVILLE L | 313 SCHOOL BOX 296 | | | | ALMONT | MI | 48003 |
| HANSEN, OVE | 31601 AVENITA MARAVILLA | | | | CATHEDRAL CITY | CA | 92234 |
| HANSEN, PALLE G | 36448 DOWLING ST | | | | LIVONIA | MI | 48150-3414 |
| HANSEN, PAUL E | 14 KNICKERBOCKER ST | | | | BALLSTON SPA | NY | 12020-1113 |
| HANSEN, PAUL H | 2037 MAPLERIDGE ROAD | | | | ROCHESTER HLS | MI | 48309-2750 |
| HANSEN, PAUL W | 8980 ASHWOOD CT | | | | OLMSTED FALLS | OH | 44138-3743 |
| HANSEN, PEARL G | 137 LAWSON RD | | | | ROCHESTER | NY | 14616-1444 |
| HANSEN, PETER A | 588 CENTER DR | | | | ANN ARBOR | MI | 48103-2871 |
| HANSEN, PETER F | PO BOX 79 | | | | WELLS | VT | 05774-0079 |
| HANSEN, PHYLLIS | 7922 CLYDESDALE DR SE | | | | ADA | MI | 49301-8328 |
| HANSEN, RALPH W | 480 N RIVER RD | | | | SAGINAW | MI | 48609-6820 |
| HANSEN, RALPH W | 3306 ABBEY LN | | | | LAFAYETTE | IN | 47909-6706 |
| HANSEN, RAYMOND A | 2159 MILES RD | | | | LAPEER | MI | 48446-8058 |
| HANSEN, REID A | 16935 SHAWANO DR | | | | SAND LAKE | MI | 49343-8812 |
| HANSEN, RICHARD H | 9187 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| HANSEN, RICHARD L | 305 E. PLEASANT ST. | BOX 692 | | | ELK POINT | SD | 57025 |
| HANSEN, ROBERT | 272 LAKE AVE | | | | METUCHEN | NJ | 08840-2421 |
| HANSEN, ROBERT A | 3138 BRIAND AVE | | | | SAN DIEGO | CA | 92122-2206 |
| HANSEN, ROBERT E | 663 RED PINE DRIVE | | | | FLINT | MI | 48506-5230 |
| HANSEN, ROBERT L | N7991 BESTUL RD | | | | IOLA | WI | 54945-9775 |
| HANSEN, ROBERT P | 22 SUNSET DR | | | | GREENCASTLE | IN | 46135-1966 |
| HANSEN, ROBERT R | 606 WATERWAY VILLAGE BLVD APT F | | | | MYRTLE BEACH | SC | 29579-6354 |
| HANSEN, RODNEY J | 4425 HARP DR | | | | LINDEN | MI | 48451-9040 |
| HANSEN, ROGER A | 2050 MISSOURI DR | | | | SEBRING | FL | 33870-5109 |
| HANSEN, ROGER W | 1091 BROOKWOOD DR | | | | GREEN BAY | WI | 54304-4135 |
| HANSEN, ROLAND C | 8500 E SOUTHERN AVE LOT 406 | | | | MESA | AZ | 85209-3607 |
| HANSEN, RONALD | 14691 EGO AVE | | | | EASTPOINTE | MI | 48021-2819 |
| HANSEN, RONALD E | 306 TUPELO DR | | | | HEDGESVILLE | WV | 25427-5001 |
| HANSEN, RONALD E | 7419 PECK RD | | | | EATON RAPIDS | MI | 48827-9559 |
| HANSEN, RONALD G | PO BOX 13 | 14935 S STRAITS HWY - | | | WOLVERINE | MI | 49799-0013 |
| HANSEN, RONALD J | 5729 CUTLER RD | | | | BATH | MI | 48808-8419 |
| HANSEN, RONALD J | 7455 FRANCE AVE S | | | | EDINA | MN | 55435-4702 |
| HANSEN, RONALD W | 407 HUME BLVD | | | | LANSING | MI | 48917-4265 |
| HANSEN, RUPERT P | APT 210 | 515 NORTHGATE DRIVE | | | SAN RAFAEL | CA | 94903-6822 |
| HANSEN, RUSSELL A | 2215 141ST AVE | | | | DORR | MI | 49323-9447 |
| HANSEN, SANDRA J | 7419 PECK RD | | | | EATON RAPIDS | MI | 48827-9559 |
| HANSEN, SHELLY M | 1600 JAMESWAY | | | | FORT ATKINSON | WI | 53538-2812 |
| HANSEN, SHEREE A | 3640 W ROBINDALE RD | | | | LAS VEGAS | NV | 89139-5933 |
| HANSEN, SHERRY L | 5038 AURAND RD | | | | OTTER LAKE | MI | 48464-9602 |
| HANSEN, SHIRLEY G | 670 GABRIELE CT | | | | HOLLISTER | CA | 95023-3478 |
| HANSEN, STANLEY A | 1500 EDEN DR | | | | INVERNESS | FL | 34450-6410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSEN, STEPHEN R | 4703 PINEWOOD DR APT 235 | | | | SANDUSKY | OH | 44870-6804 |
| HANSEN, STEVE R | 4185 CAMINO TASSAJARA | | | | DANVILLE | CA | 94506-4723 |
| HANSEN, STEVEN A | 9578 E COLBY RD | | | | CRYSTAL | MI | 48818-9508 |
| HANSEN, SUZANNE L | 13725 WENTWORTH AVE APT 34 | | | | BURNSVILLE | MN | 55337-4534 |
| HANSEN, TEDD J | 93 CLEARWATER CT | | | | FOUR SEASONS | MO | 65049-5317 |
| HANSEN, TERESA A | 11317 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1009 |
| HANSEN, TERESA M | APT 2 | 2618 SUMAC COURT | | | JANESVILLE | WI | 53545-0352 |
| HANSEN, THOMAS D | 1141 KRA NUR DR | | | | BURTON | MI | 48509-1628 |
| HANSEN, VERNA M | 31025 FARGO ST | | | | LIVONIA | MI | 48152-1745 |
| HANSEN, WALFRED A | 439 S HOSSACK ST | | | | SENECA | IL | 61360-9401 |
| HANSEN, WILLIAM D | 9068 AMARANTH WAY | | | | BRIGHTON | MI | 48116-6279 |
| HANSEN, WILLIAM E | 2704 VICTORY PALM DR | | | | EDGEWATER | FL | 32141-5323 |
| HANSEN, WILLIAM G | 5216 CLINTON AVE | | | | MINNEAPOLIS | MN | 55419-1426 |
| HANSEN-MCLAVY, CAROL E | 111 DEER RUN | | | | LAPEER | MI | 48446 |
| HANSEN-MCLAVY, CAROL E | 111 DEER RUN | | | | LAPEER | MI | 48446-4106 |
| HANSEN-SCHROPP, JANICE M | 2005 AUBURNDALE AVE | | | | W BLOOMFIELD | MI | 48324-1219 |
| HANSEND, ROBERT L | 21140 W 7 MILE RD | | | | DETROIT | MI | 48219 |
| HANSENS, MELVIN W | 10095 COPPER TRL SW | | | | FIFE LAKE | MI | 49633-9289 |
| HANSER, MARYJANE | 2193 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4234 |
| HANSER, RICHARD A | 2193 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4234 |
| HANSER, YVONNE B | 112 FAIRWAY PL NW | | | | WARREN | OH | 44483-1752 |
| HANSES, JEREMY S | 12344 JASON RD | | | | WESTPHALIA | MI | 48894-9508 |
| HANSES, JOE G | 5406 S GRANGE RD # R2 | | | | WESTPHALIA | MI | 48894 |
| HANSES, LARRY P | PO BOX 403 | | | | WESTPHALIA | MI | 48894-0403 |
| HANSES, MARIE A | 10434 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8634 |
| HANSES, STEVE W | 14786 W HANSES RD | | | | WESTPHALIA | MI | 48894-9236 |
| HANSES, STEVEN W | 500 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-3971 |
| HANSFORD, CHESTER E | 510 N 83RD PL | | | | KANSAS CITY | KS | 66112-1920 |
| HANSFORD, CLIFF D | 7675 CHARLES ST APT 203 | | | | LENEXA | KS | 66216-3416 |
| HANSFORD, FINLEY P | 5285 UPTON RD | | | | HASTINGS | MI | 49058-7604 |
| HANSFORD, JACK W | 8201 BARNETT AVE | | | | KANSAS CITY | KS | 66112-1930 |
| HANSFORD, JOSEPH L | 3872 S 675 W | | | | EDINBURGH | IN | 46124-9622 |
| HANSFORD, LARRY S | 4228 CHAD LN | | | | FAIRFIELD | OH | 45014-5904 |
| HANSFORD, NONA LEE | 1033 REDFORD CT | | | | FAIRFIELD | OH | 45014-1829 |
| HANSFORD, NONA LEE | 1033 REDFORD CT | | | | FAIRFIELD | OH | 45014-1829 |
| HANSFORD, PAULINE N | 2729 MOELLER DR | | | | FAIRFIELD | OH | 45014-5942 |
| HANSFORD, PAULINE N | 2729 MOELLER DRIVE | | | | FAIRFIELD | OH | 45014-5942 |
| HANSFORD, ROBERT A | 211 STADIA DR | | | | FRANKLIN | OH | 45005-1503 |
| HANSFORD, ROSS C | 3713 CREEKSIDE DR | | | | TRAVERSE CITY | MI | 49684-7244 |
| HANSFORD, SHARON | 738 HARRISON AVE | | | | FRANKLIN | OH | 45005-2511 |
| HANSFORD, WAYNE L | 1654 TAWNY LN | | | | HAMILTON | OH | 45013-9150 |
| HANSGEN, ROGER C | 825 OLD HOMESTEAD RD | | | | BIG SANDY | TN | 38221-4219 |
| HANSHAW, CHARLES W | 7504 TERRI DR | | | | WESTLAND | MI | 48185-1418 |
| HANSHAW, CHRISTINE | 511 TINGLEY AVE | | | | MANSFIELD | OH | 44905-1233 |
| HANSHAW, CYNTHIA | 5977 ROLLING RIDGE DRIVE | | | | TRENTON | MI | 48183-5815 |
| HANSHAW, DANIEL L | 2063 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| HANSHAW, DANNY L | PO BOX 204 | | | | HONOR | MI | 49640-0204 |
| HANSHAW, JACKIE D | PO BOX 90451 | | | | BURTON | MI | 48509-0451 |
| HANSHAW, JOYCE A | 22786 WORTHINGTON CT | | | | ST CLAIR SHRS | MI | 48081-1323 |
| HANSHAW, JUDITH A | PO BOX 335 | 3655 S TIPP COWLESVILLE RD | | | TIPP CITY | OH | 45371-0335 |
| HANSHAW, JUDITH A | PO BOX 335 | 3655 S TIPP COWLESVILLE RD | | | TIPP CITY | OH | 45371-0335 |
| HANSHAW, MARGARET R | PO BOX 5172 | | | | NILES | OH | 44446-7172 |
| HANSHAW, RICHARD | 5977 ROLLING RIDGE DRIVE | | | | TRENTON | MI | 48183-5815 |
| HANSHAW, RONNIE L | 105 MEDINA ST | | | | LODI | OH | 44254-1105 |
| HANSHAW, RUSSELL W | 14474 FRANCHESTER RD | | | | WEST SALEM | OH | 44287-8916 |
| HANSHAW, TERRY | PO BOX 1217 | | | | BRUNSWICK | OH | 44212-8717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANSHAW, TIMOTHY A | 2509 HAVILAND CT | | | | MANSFIELD | OH | 44903-6926 |
| HANSHAW, WILLIAM H | 423 DUNBAR RD | | | | TALLMADGE | OH | 44278-2959 |
| HANSHELL, CHARLOTTE V | 5790 DENLINGER RD APT 255 | | | | TROTWOOD | OH | 45426 |
| HANSHELL, ROBERT | 878 - NORTH STATE ROUTE #72 | | | | SABINA | OH | 45169 |
| HANSHEW, DOROTHY L | 10291 POLLARD RD | | | | HASLETT | MI | 48840-9228 |
| HANSHEW, LILLIE P | 11278 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| HANSHEW, LONNIE D | 2254 FARM MARKET RD | # 216 | | | IREDELL | TX | 76649 |
| HANSHEW, MARK A | 6913 SHERIDAN ST | | | | ANDERSON | IN | 46013-3611 |
| HANSHEW, MARK H | 501 STONER DR | | | | ANDERSON | IN | 46013-3755 |
| HANSHEW, ROBERT J | 6260 WOODCHUCK DR | | | | PENDLETON | IN | 46064-8616 |
| HANSHUE, RAYMOND J | 2454 BRUNSON RD | | | | LUDINGTON | MI | 49431-9336 |
| HANSING, DONALD E | 7005 S.300 W. | | | | MUNCIE | IN | 47302 |
| HANSINGER, MELVIN L | 1420 BALMORAL DR | | | | MOUNT CLEMENS | MI | 48043-3034 |
| HANSKA, RONALD J | 3200 CUMBERLAND DR | | | | EDMOND | OK | 73034-8362 |
| HANSKETT, JOHN L | PO BOX 20074 | | | | SAGINAW | MI | 48602-0074 |
| HANSKNECHT, ANTHONY F | 4855 PARAMOUNT DR NE | | | | GRAND RAPIDS | MI | 49525-6860 |
| HANSKNECHT, ANTHONY F | PO BOX 150943 | | | | GRAND RAPIDS | MI | 49515 |
| HANSKNECHT, LISE J | 4855 PARAMOUNT DR NE | | | | GRAND RAPIDS | MI | 49525-6860 |
| HANSLEY, GERALDINE E | 6709 STRONG ST | C/O DIANE STOKES | | | DETROIT | MI | 48211-1764 |
| HANSMA, GARY A | 4925 MORROW CT | | | | ANN ARBOR | MI | 48103-9430 |
| HANSMA, KATHERINE R | 2536 56TH ST SW | | | | WYOMING | MI | 49418-8371 |
| HANSMA, KATHERINE R | 2536 56TH ST SW | | | | GRANDVILLE | MI | 49418-8371 |
| HANSMAN, KATHLEEN T | 10470 N GLENDALE RD | C/O CAROLYN WEGER | | | ROBINSON | IL | 62454-4864 |
| HANSMANN, ANTONIA | 16084 AMORE DR | | | | MT CLEMENS | MI | 48038-2512 |
| HANSMANN, STEPHAN | 16084 AMORE ST | | | | CLINTON TWP | MI | 48038-2512 |
| HANSMEYER, MARIE A | 10133 LAPEER RD APT 225 | | | | DAVISON | MI | 48423-8197 |
| HANSON JR, GERALD W | 13333 LOWELL RD | | | | DEWITT | MI | 48820-9215 |
| HANSON JR, HENRY L | 4436 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 |
| HANSON JR, MARTIN P | 11397 MCGREGOR CT | | | | PINCKNEY | MI | 48169-9523 |
| HANSON SR, RICHARD D | 1229 NICOLET ST | | | | JANESVILLE | WI | 53546-5809 |
| HANSON, ALLEN C | 11 CRANE LAKE DR | | | | LINDEN | MI | 48451-9427 |
| HANSON, AMELIA H | 5902 W HILLCREST DR | | | | FRANKTON | IN | 46044-9483 |
| HANSON, ANN E | 3802 CRAIG DR | | | | FLINT | MI | 48506-2685 |
| HANSON, ANN H | 5328 W 142ND PL | | | | HAWTHORNE | CA | 90250-6640 |
| HANSON, ANTOINETTE R | APT 11C | 1501 NORTH STATE PARKWAY | | | CHICAGO | IL | 60610-5737 |
| HANSON, AUDREY J | 10080 BURT RD | | | | BIRCH RUN | MI | 48415-9339 |
| HANSON, AUDREY J | 10080 E BURT RD | | | | BIRCH RUN | MI | 48415-9339 |
| HANSON, BARBARA L | 15361 CATALINA WAY | | | | HOLLY | MI | 48442-1105 |
| HANSON, BARTON F | 7364 CHICHESTER RD | | | | CANTON | MI | 48187-1439 |
| HANSON, BEATRICE | 2001 WESLEY AVE APT 209 | WESLEY PARK SENIOR APTS | | | JANESVILLE | WI | 53545-2684 |
| HANSON, BEATRICE | 2001 WESLEY AVE #209 | WESLEY PARK SENIOR APTS | | | JANESVILLE | WI | 53545-2684 |
| HANSON, BERNICE K | 5438 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| HANSON, BERNICE R | 5810 LEE RD | APT 106 | | | INDIANAPOLIS | IN | 46216 |
| HANSON, BERNICE R | 5810 LEE RD APT 106 | | | | INDIANAPOLIS | IN | 46216-2110 |
| HANSON, BETSY | 204 LINCOLN AVE | | | | LEHIGH ACRES | FL | 33936-1455 |
| HANSON, BETSY | 204 LINCOLN AVE. | | | | LEHIGH ACRES | FL | 33972-5155 |
| HANSON, BETTY E | 39 WESTBRIDGE RD | RADANTE EST. | | | TAUNTON | MA | 02780-1238 |
| HANSON, BETTY J | 9406 EAGLE HILL | | | | CLARKSTON | MI | 48346 |
| HANSON, BETTY J | 9406 EAGLE HILL DR | | | | CLARKSTON | MI | 48346-1828 |
| HANSON, BILLIE K | 31441 HILLSIDE DR | | | | FORISTELL | MO | 63348-2598 |
| HANSON, BOBBY G | 975 NEW YORK AVE | | | | LAWRENCEVILLE | GA | 30045-6443 |
| HANSON, BRADLEY W | 1800 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| HANSON, BRIAN A | 11630 N BUBLITZ RD | | | | EDGERTON | WI | 53534-9410 |
| HANSON, BRIAN W | 3931 SARATOGA DR | | | | JANESVILLE | WI | 53546-1469 |
| HANSON, CAROL | 3533 WILLOW AVENUE APT 315 | | | | WHITE BEAR LAKE | MN | 55110 |
| HANSON, CAROL | 3533 WILLOW AVE APT 315 | | | | WHITE BEAR LAKE | MN | 55110-5395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSON, CHARLES Q | 285 CAROL ST | | | | WASKOM | TX | 75692-4817 |
| HANSON, CHERYL M | 10650 BRUNSWICK RD APT 308 | | | | BLOOMINGTON | MN | 55438-1857 |
| HANSON, CHRISTOPHER W | 15157 PINEHURST DR | | | | LANSING | MI | 48906-1326 |
| HANSON, CLARA M | 752 WALTON RD NW | | | | MONROE | GA | 30656-1593 |
| HANSON, CLARA M | 752 WALTON RD | | | | MONROE | GA | 30656-1593 |
| HANSON, CLARENCE L | 2401 DAVIS RD | | | | FENTON | MI | 48430-8852 |
| HANSON, CLINT K | 5404 MARY DR | | | | BOSSIER CITY | LA | 71112-4830 |
| HANSON, COLLEEN M | 39474 SPRINGWATER DR | | | | NORTHVILLE | MI | 48168-3959 |
| HANSON, CORRINE | 7524 PAM LN | | | | TERRELL | TX | 75161-8051 |
| HANSON, CORWIN C | 5657 GLASGOW DR | | | | TROY | MI | 48085-3156 |
| HANSON, DALE F | 7946 ANDERSON LN | | | | ALDEN | MI | 49612-9571 |
| HANSON, DALE L | 11858 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |
| HANSON, DANIEL L | 287 S 14TH ST | | | | MIDDLETOWN | IN | 47356-9342 |
| HANSON, DANNY L | 5734 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| HANSON, DAVID C | 2943 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-6306 |
| HANSON, DAVID E | 65 WESTERLEIGH RD | | | | ROCHESTER | NY | 14606-5633 |
| HANSON, DAVID N | 5222 EASTLAND DR | | | | NEW CARLISLE | OH | 45344-8612 |
| HANSON, DAVID W | 6541 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4553 |
| HANSON, DEAN J | 827 UNION PACIFIC PMB 71-132 | | | | LAREDO | TX | 78045 |
| HANSON, DELORES J | G-4436 BEECHER RD. | | | | FLINT | MI | 48532 |
| HANSON, DENNIS R | 2216 POTOMAC TRL | | | | BROOKLYN PARK | MN | 55444-1918 |
| HANSON, DOLORES A | 9422 KIDDER RD | | | | EDGERTON | WI | 53534-9011 |
| HANSON, DOLORES A | 9422 N KIDDER RD | | | | EDGERTON | WI | 53534-9011 |
| HANSON, DONALD A | 4 S WRIGHT RD | | | | JANESVILLE | WI | 53546-8672 |
| HANSON, DONALD A | 1021 N HENKE RD | | | | JANESVILLE | WI | 53546-9294 |
| HANSON, DONALD E | 19 SAINTPAULIA ST | | | | HOMOSASSA | FL | 34446-5808 |
| HANSON, DONALD O | 3701 BRYANT AVE S APT 701 | | | | MINNEAPOLIS | MN | 55409-1090 |
| HANSON, DONALD W | 45600 JUDD RD | | | | BELLEVILLE | MI | 48111-9235 |
| HANSON, DONALD W | 2026 CONWAY DR | | | | JANESVILLE | WI | 53548-2311 |
| HANSON, DORIS M | 259 BRISTIE ST | | | | PORTLAND | MI | 48875-1643 |
| HANSON, DORIS M | 259 BRISTE | | | | PORTLAND | MI | 48875-1643 |
| HANSON, DOROTHY H | APT 115 | 8935 SOUTH WOOD CREEK DRIVE | | | OAK CREEK | WI | 53154-8606 |
| HANSON, DOROTHY L | 2826 OHIO ST. | | | | SAGINAW | MI | 48601-7049 |
| HANSON, DOROTHY L | 2826 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| HANSON, DUANE A | 2116 MISSOURI AVE | | | | FLINT | MI | 48506-3797 |
| HANSON, DUANE E | 4416 SIERRA DEL SOL | | | | PARADISE | CA | 95969-8116 |
| HANSON, EDWARD | 1312 W 5TH ST | | | | ANACONDA | MT | 59711-1813 |
| HANSON, EDWARD J | 11 WENDELL AVE | | | | BIDDEFORD | ME | 04005-4101 |
| HANSON, EDWARD K | 5172 BRIARCREST DR | | | | FLINT | MI | 48532-2305 |
| HANSON, ELAINE M | 9087 DUBLIN WAY | | | | DAVISON | MI | 48423-8440 |
| HANSON, ELIZABETH M | 4245 W JOLLY RD #9 | | | | LANSING | MI | 48911-3053 |
| HANSON, ELVERNA M | 3654 WOODLAKE DR | | | | LAKE ALMANOR | CA | 96137-9714 |
| HANSON, ELVERNA M | 3654 WOODLAKE DRIVE | | | | LAKE ALMANOR | CA | 96137-9714 |
| HANSON, EMMA LEA | 28751 LEONA ST | | | | GARDEN CITY | MI | 48135-2795 |
| HANSON, ERIC M | 506 DEWBERRY DR | | | | FOND DU LAC | WI | 54935-1870 |
| HANSON, ESTHER A | 300 RUSSELL STREET, UNIT #10 | | | | MT PLEASANT | MI | 48858-1982 |
| HANSON, ESTHER A | 300 RUSSELL ST UNIT 10 | | | | MT PLEASANT | MI | 48858-1982 |
| HANSON, EVELYN L | 8664 PORTICO LN | C/O JOAN M TRAUBENBERG | | | LONGMONT | CO | 80503-9396 |
| HANSON, EVELYN M | 115 MILLBROOK TRACE | | | | MARIETTA | GA | 30068-3752 |
| HANSON, FRANCES E | 14528 W. COUNTY RD A | | | | EVANSVILLE | WI | 53536-8616 |
| HANSON, FRANCES E | 14528 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8616 |
| HANSON, FRANK D | 602 E MADISON AVE UNIT 6 | | | | MILTON | WI | 53563-1344 |
| HANSON, GAIL ANN | 248 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| HANSON, GARY G | 3402 PALM AIRE CT | | | | ROCHESTER HILLS | MI | 48309-1040 |
| HANSON, GARY G | PO BOX 500 | | | | DEWITT | MI | 48820-0500 |
| HANSON, GAVIN W | 2123 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSON, GENEVA B | 234 N 9TH ST | | | | MIDDLETOWN | IN | 47356-1229 |
| HANSON, GENEVA B | 234 N. NINTH ST. | | | | MIDDLETOWN | IN | 47356-1229 |
| HANSON, GEORGE P | 215 EAGLE NEST DR | | | | DAWSONVILLE | GA | 30534-1317 |
| HANSON, GEORGE T | 6608 RIDGE MOORE DR | | | | ATLANTA | GA | 30360-1521 |
| HANSON, GLENDON L | 202 MEDITERRAEN LANE | | | | LAWRENCEVILLE | GA | 30045 |
| HANSON, GLORIA A. | 6073 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2827 |
| HANSON, GLORIA A. | 6073 PALMETTO DR | | | | MT. MORRIS | MI | 48458-2827 |
| HANSON, GORDON C | 4006 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-1460 |
| HANSON, GREG S | 8321 S COUNTY ROAD K | | | | BELOIT | WI | 53511-8168 |
| HANSON, GUNNAR K | PO BOX 216 | | | | PARADISE | PA | 17562-0216 |
| HANSON, HAROLD L | 4728 AVALON AVE | | | | CLARKSTON | MI | 48348-3502 |
| HANSON, HARRISON E | 7070 MANASOTA RD | | | | ENGLEWOOD | FL | 34223 |
| HANSON, HARRY S | 315 CARTER AVE | | | | DEFIANCE | OH | 43512 |
| HANSON, HARRY S | APT 1 | 315 CARTER AVENUE | | | DEFIANCE | OH | 43512-4500 |
| HANSON, HAZEL M | 2401 DAVIS RD | | | | FENTON | MI | 48430-8852 |
| HANSON, HERBERT A | 315 S RODGERS AVE | | | | HARRISON | MI | 48625-9314 |
| HANSON, HOWARD A | 415 WALPOLE ST | | | | CANTON | MA | 02021-1870 |
| HANSON, HOWARD D | APT B6 | 701 LOCKE SIX ROAD | | | KILLEN | AL | 35645-9172 |
| HANSON, HOWARD D | 50 BROOKRIDGE LN | | | | KILLEN | AL | 35645 |
| HANSON, IRENE H | 2406 PIERCE ST | | | | FLINT | MI | 48503-2844 |
| HANSON, IRENE H | 2406 PIERCE STREET | | | | FLINT | MI | 48503-2844 |
| HANSON, ISABEL C | 4911 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3903 |
| HANSON, JACKIE W | 4076 E FOREST GLEN AVE | | | | LEESBURG | IN | 46538-9553 |
| HANSON, JAMES A | 4485 W 100 S | | | | RUSSIAVILLE | IN | 46979-9512 |
| HANSON, JAMES B | 2318 SHADYBROOK DR | | | | FORT WAYNE | IN | 46803-2973 |
| HANSON, JAMES D | 2234 WEST BLVD | | | | HOLT | MI | 48842-1014 |
| HANSON, JAMES D | 1802 BRIARWOOD DR | | | | FLINT | MI | 48507-1436 |
| HANSON, JAMES E | 317 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1216 |
| HANSON, JAMES J | 37889 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2760 |
| HANSON, JAMES M | PO BOX 132118 | | | | BIG BEAR LAKE | CA | 92315-8984 |
| HANSON, JAMES M | 2621 CHESTERFIELD PL | | | | ANDERSON | IN | 46012-4439 |
| HANSON, JAMES V | 18215 EAST 12 MILE ROAD | | | | ROSEVILLE | MI | 48066-4242 |
| HANSON, JAYSON M | 1134 CHURCH ST | | | | JANESVILLE | WI | 53548-1484 |
| HANSON, JEAN E | 8110 EUCLID CHARDON RD | | | | KIRTLAND | OH | 44094-9581 |
| HANSON, JEFF E | 6001 OLD HICKORY BLVD APT 113 | | | | HERMITAGE | TN | 37076-3025 |
| HANSON, JEFFREY C | 4291 PONDVIEW DR | | | | WHITE LAKE | MI | 48383-1273 |
| HANSON, JEFFREY M | 2904 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-9075 |
| HANSON, JEFFREY T | 3729 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2024 |
| HANSON, JEROLYN H | 3851 BRANDOMYNE AVE | | | | YOUNGSTOWN | OH | 44511-1917 |
| HANSON, JIM | 707 PINE TREE RD | | | | LAKE ORION | MI | 48362-2553 |
| HANSON, JIMMY | PO BOX 434 | | | | INKSTER | MI | 48141-0434 |
| HANSON, JIMMY A | 13634 MCKINLEY RD | | | | MONTROSE | MI | 48457-9058 |
| HANSON, JOAN | 671 E FRANCIS RD | | | | NEW LENOX | IL | 60451-1341 |
| HANSON, JOAN | 671 EAST FRANCIS ROAD | | | | NEW LENOX | IL | 60451-1341 |
| HANSON, JOEL T | 1229 KING ST | | | | JANESVILLE | WI | 53546-6025 |
| HANSON, JOHN F | 67807 LEELANE CT | | | | RICHMOND | MI | 48062-5637 |
| HANSON, JOHN G | 3432 FOX WOODS CT | | | | WEST BLOOMFIELD | MI | 48324-3265 |
| HANSON, JOHN O | 18844 BRETTON DR | | | | DETROIT | MI | 48223-1367 |
| HANSON, JOHN R | 35 OSCEOLA DR | | | | PONTIAC | MI | 48341-1151 |
| HANSON, JOHN S | 29 BUFFALO STREET | | | | CLARKSTON | MI | 48346-2101 |
| HANSON, JOHN S | 3632 FREDERICA RD | | | | DULUTH | GA | 30096-3106 |
| HANSON, KENNETH G | 2563 SW 23RD CRANBROOK DR | | | | BOYNTON BEACH | FL | 33436-5720 |
| HANSON, KERRY D | 3301 W MICHIGAN APT 30 | 5 | | | KALAMAZOO | MI | 49006 |
| HANSON, KIMBERLY A | # 1 | 657 4TH AVENUE NORTHWEST | | | SAINT PAUL | MN | 55112-6834 |
| HANSON, LANCE P | 8097 GLENRIDGE CT | | | | WEST CHESTER | OH | 45069-6852 |
| HANSON, LARRY A | H C R 1 BOX 76 | | | | GREENVILLE | MO | 63944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSON, LARRY A | HC R BOX 76 | | | | GREENVILLE | MO | 63944 |
| HANSON, LEONARD C | 2667 JEANNE DR | | | | MANCHESTER | MD | 21102-1909 |
| HANSON, LOREN W | 4227 E APOLLO LN | | | | JANESVILLE | WI | 53546-8835 |
| HANSON, LORENE B | 1610 PROGRESS AVENUE | | | | LINCOLN PARK | MI | 48146-3260 |
| HANSON, LORRAINE M | 1714 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5614 |
| HANSON, LORRAINE M | 1714 S. CROSBY | | | | JANESVILLE | WI | 53546 |
| HANSON, LYNDA L | 8321 S COUNTY ROAD K | | | | BELOIT | WI | 53511-8168 |
| HANSON, MALCOLM P | 30151 BARBARY CT | | | | WARREN | MI | 48093-3086 |
| HANSON, MARGARET | PO BOX 324 | | | | MONROE | GA | 30655-0324 |
| HANSON, MARGARET | P.O.BOX 324 | | | | MONROE | GA | 30655 |
| HANSON, MARGARET | 11 AMHERST AVE | | | | CUMBERLAND | RI | 02846 |
| HANSON, MARK R | 16711 BRAMELL ST | | | | DETROIT | MI | 48219-3705 |
| HANSON, MARTIN S | 5401 W BUSINESS 83 UNIT 1023 | | | | HARLINGEN | TX | 78552-3686 |
| HANSON, MARY | 702 EAST 12 MILE ROAD | | | | ROYAL OAK | MI | 48073 |
| HANSON, MARY R | 703 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33972-7606 |
| HANSON, MARY R | 703 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33972 |
| HANSON, MAXINE E | 2212 KENTUCKY AVE | | | | JOPLIN | MO | 64804-2144 |
| HANSON, MELBORN | 11406 MONTROSE ST | | | | DETROIT | MI | 48227-1676 |
| HANSON, MELODEE M | 4236 ELM ST | | | | DOWNERS GROVE | IL | 60515-2115 |
| HANSON, MERRILL D | 8102 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9783 |
| HANSON, MICHAEL A | 5613 N MEADOWLARK LN | | | | MIDDLETOWN | IN | 47356-9701 |
| HANSON, MICHAEL E | 410 POTTER ST | | | | MULLIKEN | MI | 48861-9781 |
| HANSON, MICHAEL J | 313 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |
| HANSON, MICHAEL L | 7897 STERNS RD | | | | OTTAWA LAKE | MI | 49267-9703 |
| HANSON, MICHEAL D | 3562 N GLEANER RD | | | | FREELAND | MI | 48623-8829 |
| HANSON, MILTON J | 9700 PLANK RD | | | | MAYBEE | MI | 48159-9791 |
| HANSON, MIREILLE D | 8861 N SAFFLOWER LN | | | | TUCSON | AZ | 85743-8905 |
| HANSON, NANCY L | 112 COBY DR | | | | UNIONVILLE | TN | 37180-8708 |
| HANSON, NANCY S | PO BOX 500 | | | | DEWITT | MI | 48820-0500 |
| HANSON, NICK A | 3811 NW 62ND TER | | | | KANSAS CITY | MO | 64151-2713 |
| HANSON, NORMA J | 4103 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 |
| HANSON, ODELL | 1442 LYTELLE ST | | | | HAYWARD | CA | 94544-4350 |
| HANSON, OPAL M | 5440 CIRCLE DR NE | | | | BELMONT | MI | 49306-9003 |
| HANSON, PATRICIA M | 333 N TROY ST APT 506 | | | | ROYAL OAK | MI | 48067-1885 |
| HANSON, PETER J | 11304 EASTON RD | | | | NEW LOTHROP | MI | 48460-9760 |
| HANSON, PHYLLIS | 1501 8TH ST SW APT 4 | | | | WILLMAR | MN | 56201-4074 |
| HANSON, RALPH E | 610 SARGENT CREEK CT | | | | ROCHESTER HILLS | MI | 48309-1632 |
| HANSON, RANDALL A | LOT 33 | 4497 WEST 200 NORTH | | | HUNTINGTON | IN | 46750-9072 |
| HANSON, RANDALL L | 4234 CUSTER AVE | | | | FLINT | MI | 48507-2789 |
| HANSON, RAYMOND E | 6157 W 87TH ST | | | | OAK LAWN | IL | 60453-1180 |
| HANSON, REBECCA R | 7349 ULMERTON RD LOT 1377 | | | | LARGO | FL | 33771-4859 |
| HANSON, REED D | 2374 MANUELA DR | | | | CHASKA | MN | 55318-1290 |
| HANSON, RHODA A. | 27530 GATLIN LANE | | | | CARL JUNCTION | MO | 64834-8423 |
| HANSON, RICHARD A | 1522 S ARCH ST | | | | JANESVILLE | WI | 53546-5733 |
| HANSON, RICHARD E | 7 SELBY LN | | | | PALM BEACH GARDENS | FL | 33418-7142 |
| HANSON, RICHARD J | 2150 SILVER FOX LN NE | | | | WARREN | OH | 44484-1141 |
| HANSON, RICHARD L | 2051 GLOBE RD | | | | LEWISBURG | TN | 37091-5247 |
| HANSON, RICHARD N | 3302 WALBROOK AVE | | | | CLEVELAND | OH | 44109-5561 |
| HANSON, RICHARD O | 41520 OLIVET DR | | | | STERLING HTS | MI | 48313-4360 |
| HANSON, ROBERT G | 6290 BOBCAT TRL | | | | ALGER | MI | 48610-9481 |
| HANSON, ROBERT J | 2894 STEBBENSVILLE RD | | | | STOUGHTON | WI | 53589-4413 |
| HANSON, ROBERT J | 904 LEON ST | | | | DEFIANCE | OH | 43512-1753 |
| HANSON, ROBERT L | 2902 FOXHALL CIRCLE | | | | AUGUSTA | GA | 30907-3608 |
| HANSON, ROBERT S | 2263 FERNLEAF LN | | | | COLUMBUS | OH | 43235-2752 |
| HANSON, ROBERT W | 3323 SOUTH BOB-O-LINK LANE | | | | APPLETON | WI | 54915 |
| HANSON, ROGER D | 1705 ODIN WAY | | | | SOLVANG | CA | 93463-3103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSON, ROSS D | RT}3 MERTZ RD | | | | CARO | MI | 48723 |
| HANSON, RUSSELL N | 2934 E HAYLEY LN | | | | MILTON | WI | 53563-9466 |
| HANSON, RUTH A | 3085 N. GENESEE RD | APT 207 | | | FLINT | MI | 48506 |
| HANSON, RUTH A | 300 S MAIN ST APT 402 | | | | DAVISON | MI | 48423-1643 |
| HANSON, SALLY A. | 2046 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 |
| HANSON, SALLY A. | 2046 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-9773 |
| HANSON, SAMUEL L | 4825 W OREGON RD | | | | LAPEER | MI | 48446-7779 |
| HANSON, SANDRA L | 9106 CINNEBAR DR | | | | INDIANAPOLIS | IN | 46268-1298 |
| HANSON, SEIGFRIED N | 9802 NW 75TH ST | | | | WEATHERBY LAKE | MO | 64152-1761 |
| HANSON, SHERI L | 2917 CENTER RD SW | | | | PRIOR LAKE | MN | 55372-2306 |
| HANSON, SHIRLEY M | 937 HIALEAH ST | C/O INSALACO | | | ROCKLEDGE | FL | 32955-6110 |
| HANSON, STANFORD D | 34941 WHITE PINE TRL | | | | FARMINGTON HILLS | MI | 48335-4642 |
| HANSON, STEPHANIE J | PO BOX 1052 | | | | DEARBORN HTS | MI | 48127-7052 |
| HANSON, STEPHEN D | PO BOX 865 | | | | FISHERS | IN | 46038-0865 |
| HANSON, STEVE L | 2198 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| HANSON, SUZANNE C | W 8274 18 RD | | | | STEPHENSON | MI | 49887 |
| HANSON, SUZANNE C | W8274 NUMBER 18 RD | | | | STEPHENSON | MI | 49887-7908 |
| HANSON, SYLVAN W | 607 NORTH ST | | | | CHESTERFIELD | IN | 46017-1127 |
| HANSON, TAMERA G | 4363 58TH ST S | | | | FARGO | ND | 58104-6090 |
| HANSON, TERESA F | 410 POTTER ST. | | | | MULLIKEN | MI | 48861-9781 |
| HANSON, TERESA F | 410 POTTER ST | | | | MULLIKEN | MI | 48861-9781 |
| HANSON, THOMAS E | 4030 HIDDEN HILL RD | | | | NORMAN | OK | 73072-3013 |
| HANSON, THOMAS J | 46 PEVERLY HILL RD | | | | PORTSMOUTH | NH | 03801-5306 |
| HANSON, THOMAS M | 4784 CARRINGTON DR | | | | ROCHESTER | MI | 48306-1492 |
| HANSON, TOMAS A | 4382 E WILSON RD | | | | CLIO | MI | 48420-9711 |
| HANSON, VICTOR L | 315 JUNIPER DR | | | | DAVISON | MI | 48423-1807 |
| HANSON, VIRGIL D | 4306 CUSTER AVE | | | | FLINT | MI | 48507-2781 |
| HANSON, VIVIAN S | 511 NORTH 10TH STREET | | | | MIDDLETOWN | IN | 47356-1203 |
| HANSON, VIVIAN S | 511 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1203 |
| HANSON, WALLACE E | PO BOX 6394 | | | | PAHRUMP | NV | 89041-6394 |
| HANSON, WAYNE N | 1925 GRAY RD | | | | LAPEER | MI | 48446-9090 |
| HANSON, WILLARD I | 440 TIMBERLEA DR | | | | ROCHESTER HILLS | MI | 48309-2617 |
| HANSON, WILLIAM A | 1151 ALBERTA PL | | | | WAYLAND | MI | 49348-1452 |
| HANSON, WILLIAM D | PO BOX 2087 | | | | BAY CITY | MI | 48707-2087 |
| HANSON, WILLIAM N | 66 HIGHLAND AVE | | | | LAKE ORION | MI | 48362-2337 |
| HANSON-PANDOFF, CYNTHIA M | 1065 UNIT D EASY ST. | | | | CROWN POINT | IN | 46307 |
| HANSOR, EDWARD J | 14455 VAN SYCKLE RD | | | | GREGORY | MI | 48137-9547 |
| HANSPARD, ARCHIE E | 6900 SIMSON ST | | | | OAKLAND | CA | 94605-2227 |
| HANSPARD, GERALDINE M | 2266 CHIPPENHAM CHASE | | | | ROCHESTER HILLS | MI | 48306-3910 |
| HANSPARD, SHIRLEY M | 425 PANKEY RD APT 27 | | | | WEST MONROE | LA | 71292 |
| HANSPARD, SHIRLEY M | APT 27 | 425 PANKEY ROAD | | | WEST MONROE | LA | 71292-8470 |
| HANSPARD, SUSIE L | 2211 MORNING CT NW | | | | ACWORTH | GA | 30102-6450 |
| HANSS, RAYMOND A | 638 RIDGE RD | | | | WEBSTER | NY | 14580 |
| HANSSEN, ROGER F | 6618 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2115 |
| HANST, JOAN F | 3802 DUDDINGTON WAY | | | | PHOENIX | MD | 21131-1905 |
| HANSUT JR, RUDOLF F | 1950 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| HANTE, CHERYL A | 312 S HAGANS AVE | | | | ELMHURST | IL | 60126-3177 |
| HANTHORN, CARL L | 1330 FOGARTY ST | | | | GUTHRIE | OK | 73044-1815 |
| HANTHORN, DANNY W | PO BOX 906 | | | | MARION | IN | 46952-0906 |
| HANTHORN, DENNIS A | 2005 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9051 |
| HANTHORN, INDY | 1330 N FOGARTY RD | | | | GUTHRIE | OK | 73044-0000 |
| HANTHORN, KATHARINE L. | 1110 PENNSYLVANIA AVE. | | | | MARION | IN | 46953-2412 |
| HANTHORN, KATHARINE L. | 1110 S PENNSYLVANIA ST | | | | MARION | IN | 46953-2400 |
| HANTHORN, PEGGY A | 2103 BATESTOWN RD | | | | DANVILLE | IL | 61832-5339 |
| HANTHORN, PEGGY A | 2103 BATESTOWN RD | | | | DANVILLE | IL | 61832-5339 |
| HANTHORNE, JOHN L | 6079 CURTICE RD | | | | EATON RAPIDS | MI | 48827-9102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANTKE, WILLIAM A | 14935 SPEICH RD, RT 1 | | | | ORFORDVILLE | WI | 53576 |
| HANTZ, JOSEPH E | 165 BATHURST DR | | | | TONAWANDA | NY | 14150-9003 |
| HANTZIS, GEORGIOS A | 4390 MARSEILLES ST | | | | DETROIT | MI | 48224-1479 |
| HANUS, BART J | 556 WEBBER DR | | | | TEMPERANCE | MI | 48182-8804 |
| HANUS, JENNIE L | 547 N HUGHES RD | | | | HOWELL | MI | 48843-9124 |
| HANUS, JOANN | 8409 W 118TH, A | | | | OVERLAND PARK | KS | 66210 |
| HANUS, MICHAEL J | 7741 E GARFIELD RD | | | | ASHLEY | MI | 48806-9323 |
| HANUS, PHILLIP J | 5266 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9344 |
| HANUS, RICHARD W | 9143 N LATSON RD | | | | HOWELL | MI | 48855-9228 |
| HANUSCH, LAWRENCE N | 4720 W 55TH ST | | | | ROELAND PARK | KS | 66205-2240 |
| HANUSCHAK, BILLIE JEAN | 3347 STARWICK DR | | | | CANFIELD | OH | 44406-9280 |
| HANUSCHAK, DAVID M | 10658 TALLMADGE RD | | | | DIAMOND | OH | 44412-9749 |
| HANUSCHAK, DELBERT M | 4042 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3512 |
| HANUSCHAK, RENDA M | 8820 ECHO LAKE DR NE | | | | WARREN | OH | 44484-2118 |
| HANUSCHIK, GEORGE | 87 EATON RD | | | | BORDENTOWN | NJ | 08505-2746 |
| HANUSCHIK, JO ANNE | 27 HOGBACK RD | | | | CHESTERFIELD | NJ | 08515-9676 |
| HANUSCIN, BETTY A | 2035 MONTCLAIR ST NE | | | | WARREN | OH | 44483-5446 |
| HANUSCIN, JAMES B | 7813 RAGLAN DR NE | | | | WARREN | OH | 44484-1438 |
| HANUSEK, JOSEPH W | 5 TIMBERCREST DR | | | | COLLINSVILLE | CT | 06019-3734 |
| HANUSI, HELEN T | 153 BURHOLME DR. | | | | HAMILTON | NJ | 08691-3355 |
| HANUSI, HELEN T | 153 BURHOLME DR | | | | HAMILTON | NJ | 08691-3355 |
| HANVEY, CHARLES E | 492 PENTECOST RD | | | | EVA | AL | 35621-8216 |
| HANVEY, DENISE E | 14029 HUNT RD | | | | BERLIN | MI | 48002-2011 |
| HANVEY, ELIZABETH R | 13581 YALE RD | | | | LYNN | MI | 48097-1307 |
| HANVEY, SARAH | 376 PENTECOST ROAD | | | | EVA | AL | 35621 |
| HANVEY, THOMAS J | 4535 RABBIT MOUNTAIN RD | | | | BROOMFIELD | CO | 80020-8103 |
| HANVILLE, DOROTHY M | 127 STONYRIDGE DR APT 209 | | | | SANDUSKY | OH | 44870-6611 |
| HANYEN, MARIE | 1636 NE 72 AVE | | | | PORTLAND | OR | 97213 |
| HANYOK, EVELYN C | 10375 AUBURN RD | | | | CHARDON | OH | 44024-8620 |
| HANYPSIAK, JAROSLAW | 985 OAK FOREST DR | | | | THE VILLAGES | FL | 32162-7455 |
| HANYSH, M C | 2915 ANSEL CT | | | | YOUNGSTOWN | OH | 44511-2039 |
| HANYSZ, IRENE | 810 SHADY HOLLOW CIR | C/O JEANNE MARIE BEATTY | | | BLOOMFIELD HILLS | MI | 48304-3766 |
| HANZALAH, RABU | 1528 BRUSH CREEK | | | | KANSAS CITY | MO | 64110 |
| HANZEK, BETTY J | 1502 SILVERTON CT | | | | FLINT | MI | 48532-2075 |
| HANZEK, HENRIETTA M | 451 CASTLEBURY DRIVE | | | | SALINE | MI | 48176-1473 |
| HANZEL, ANDREW J | 67889 SISSON ST | | | | WASHINGTON TWP | MI | 48095-1367 |
| HANZELKA, THEADORE E | 6616 OLIVEWOOD DR | | | | ARLINGTON | TX | 76001-7818 |
| HANZES, IGNAC | 25 CEDAR GROVE PL | | | | OLD BRIDGE | NJ | 08857-2403 |
| HAO, LEI | 6192 MAYAPPLE DR | | | | TROY | MI | 48085-1065 |
| HAPANOWICZ, RONALD W | 1262 KENSINGTON AVE | | | | GROSSE POINTE | MI | 48230-1102 |
| HAPCIC, JOAN P | 548 WARNER RD | | | | HUBBARD | OH | 44425-2700 |
| HAPCIC, JOHN J | 548 WARNER RD | | | | HUBBARD | OH | 44425-2700 |
| HAPCIC, JONATHAN J | 548 WARNER RD | | | | HUBBARD | OH | 44425-2700 |
| HAPEMAN JR, LEONARD L | PO BOX 4008 | | | | NIAGARA FALLS | NY | 14304-8008 |
| HAPEMAN, RITA E | PO BOX 183 | | | | LEXINGTON | NY | 12452-0183 |
| HAPGOOD, JOHN H | 744 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5322 |
| HAPIAK, JOHN S | 12506 SEYMOUR RD | | | | GAINES | MI | 48436-9771 |
| HAPIAK, ROBERT J | 40577 LONG HORN DR | | | | STERLING HEIGHTS | MI | 48313-4217 |
| HAPIUK JR, WILLIAM | 26099 DOVER | | | | REDFORD | MI | 48239-1883 |
| HAPKA, ANTHONY R | 2128 S 96TH ST | | | | MILWAUKEE | WI | 53227-1427 |
| HAPKE, AGNES L | 512 RICHMOND DR | | | | PATASKALA | OH | 43062-8095 |
| HAPKE, JEFFREY E | 3740 CANYON HEIGHTS RD | | | | BELTON | TX | 76513-5137 |
| HAPLEA, KATHERINE K | 385 W PINE LAKE RD | | | | SALEM | OH | 44460-9300 |
| HAPNER, LOUISE A | 11341 GOLDFINCH WAY | | | | LEESBURG | FL | 34788 |
| HAPNER, WILLIAM D | 6284 LAKE MICHIGAN DR | | | | ALLENDALE | MI | 49401-9204 |
| HAPNEY, RALPH E | 4237 OXFORD DR | | | | BRUNSWICK | OH | 44212-3569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAPP, LINUS L | 7949 EAKER CT | | | | BROWNSBURG | IN | 46112-8436 |
| HAPP, RICHARD E | 1291 INDIAN CHURCH RD APT 97 | | | | WEST SENECA | NY | 14224-2004 |
| HAPPEL, AMBER M | 1763 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9623 |
| HAPPEL, BERNARD C | 9593 R AVE | | | | MATTAWAN | MI | 49071-9458 |
| HAPPEL, CHARLOTTE E | 3711 IRONWOOD WAY | | | | ANDERSON | IN | 46011-1655 |
| HAPPEL, JEFFERY L | 1341 BLOSSOM AVE | | | | YPSILANTI | MI | 48198-3306 |
| HAPPEL, ROY W | 1566 WILSON AVE | | | | CHAMBERSBURG | PA | 17201-1378 |
| HAPPEL, WAYNE T | 1763 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9623 |
| HAPPKE, ROBERT | 6616 WESLEY RIDGE RD | | | | LYLES | TN | 37098-2028 |
| HAPPNER, COREY A | 34093 HARROUN ST | | | | WAYNE | MI | 48184-2409 |
| HAPPNEY, LAURA M | 587 WOODBINE AVE SE | | | | WARREN | OH | 44483-6050 |
| HAPPNEY, NORMAN A | 1434 W ARCTIC ST | | | | TAMPA | FL | 33604-1104 |
| HAPPNEY, ROBERT D | 5950 HURON | | | | TAYLOR | MI | 48180 |
| HAPPY, RAYMOND | 3757 NIAGARA ST | | | | WAYNE | MI | 48184-1959 |
| HAPPY, WALTER O | 6655 JACKSON RD UNIT 384 | | | | ANN ARBOR | MI | 48103-9530 |
| HAPS, MARVIN F | 8186 HARDING | | | | CENTER LINE | MI | 48015-1831 |
| HAPSTAK, GEORGE | 86 6TH AVE | | | | PORT READING | NJ | 07064-2011 |
| HAPTAS, STANLEY J | 11617 PARKSIDE LN | | | | MOKENA | IL | 60448-8213 |
| HAQ, SUHEB N | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HAQQ, ABDUL K | 2409 BEL PRE RD | | | | SILVER SPRING | MD | 20906-2309 |
| HAQUE, MOHAMMAD S | 730 WOODLEIGH WAY | | | | OXFORD | MI | 48371-5172 |
| HAQUE, ZAKIRUL | 2957 SENORA DR | | | | TROY | MI | 48085-3778 |
| HARA, EVELYN G | 4215 N CAREFREE CIR APT A | | | | COLORADO SPGS | CO | 80917-2137 |
| HARA, NATHAN N | 2260 WEDGEWOOD DRIVE | | | | DAYTON | OH | 45434-8011 |
| HARABEDIAN, ANTRANICK | 9708 SHERWOOD | | | | YPSILANTI | MI | 48198-9526 |
| HARAF, JOHN C | 6385 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| HARAHUC, GUENTER J | 9306 CHERRY ST | | | | FOSTORIA | MI | 48435-9734 |
| HARAHUC, JERRY | 4807 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| HARAKAY, DORIS L | 614 MORNING GLORY LN | | | | UNION | OH | 45322-3020 |
| HARALABAKOS, JERRY T | 1505 LARCHMONT AVE | | | | WATERFORD | MI | 48328-4342 |
| HARALABAKOS, JUNE M | 1393 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1317 |
| HARALABAKOS, JUNE M | 1393 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1317 |
| HARALABAKOS, MARYLYN J | 1357 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1317 |
| HARALSON, ALMA | 42066 82ND AVE | | | | DECATUR | MI | 49045-8724 |
| HARALSON, ALMA P | 42066 82ND AVE, | | | | DECATUR | MI | 49055 |
| HARALSON, CHARLES D | 108 QUEEN ALECIA CT | | | | JACKSON | MS | 39209-2301 |
| HARALSON, CONRAD L | 3085 TOLBERT DR | | | | DECATUR | GA | 30033-2507 |
| HARALSON, DANIEL R | PO BOX 411 | | | | DECATUR | MI | 49045-0411 |
| HARALSON, ELISE H | 6423 FM 1956 | | | | NOCONA | TX | 76255-7035 |
| HARALSON, GARDELL | 6910 COLONIAL DR | | | | FLINT | MI | 48505-1906 |
| HARALSON, HOSEA J | 1778 TUMBLEWEED DR | | | | DORR | MI | 49323-9561 |
| HARALSON, JESSICA L | 3640 JOSLYN RD | | | | LAKE ORION | MI | 48359-1210 |
| HARALSON, KING D | 6910 CLIO RD | | | | FLINT | MI | 48504-1531 |
| HARALSON, LINDA | 3350 PLEASANT HILL DR SE | | | | BOGUE CHITTO | MS | 39629-3016 |
| HARALSON, MARK | 4036 RASPBERRY LN | | | | BURTON | MI | 48529-2200 |
| HARALSON, THOMAS | 16181 GILCHRIST ST | | | | DETROIT | MI | 48235-3446 |
| HARALSON, WALTER N | 7300 LEDOUX DR | | | | FORT WORTH | TX | 76134-3958 |
| HARALSON, WANDA C | 7900 CLOVER DR | | | | FORT SMITH | AR | 72908-8102 |
| HARAN, ANN | 56 AMBERWOOD PL | | | | ROCHESTER | NY | 14626-4166 |
| HARAN, GERALD P | 41208 VILLAGE LAKE ST | | | | NOVI | MI | 48375-4357 |
| HARAN-SHARP, CECELIA | 732 CLOSE CIR | | | | WEBSTER | NY | 14580-9174 |
| HARANCZAK, DAVID V | 4615 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1738 |
| HARANCZAK, SHARON A | 1435 KENTFIELD DR | | | | ROCHESTER | MI | 48307-6049 |
| HARANDA, JOSEPH F | 204 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1141 |
| HARAS, DIANA V | 86 SILO CIR | | | | RIVERSIDE | CT | 06878-1114 |
| HARAS, DIANA V | 86 SILO CIRCLE | | | | RIVERSIDE | CT | 06878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARASEK, ELIZABETH F | 4415 HOLLY LN NW | | | | GIG HARBOR | WA | 98335-1433 |
| HARASIM, JOSEPH L | 5775 N 144TH AVE | | | | WALKERVILLE | MI | 49459-9464 |
| HARASIM, MARGARET | 2921 BRIARWOOD | | | | KALAMAZOO | MI | 49004-2022 |
| HARASIM, MARGARET | 2921 BRIARWOOD DR | | | | KALAMAZOO | MI | 49004-2022 |
| HARASIM, MARK T | 12229 MOCERI DR | | | | GRAND BLANC | MI | 48439-1925 |
| HARASIN, JENNIE E | 3030 PRESTIGE DR | | | | CLEARWATER | FL | 33759-1611 |
| HARASIN, JENNIE E | 3030 PRESTIGE DR | | | | CLEARWATER | FL | 33759-1611 |
| HARASTI, MICHAEL P | 8323 W FRONT ST | | | | HANOVER | WI | 53542 |
| HARASYM, STANLEY | 11640 S KEDVALE AVE | | | | ALSIP | IL | 60803-1626 |
| HARASYMIW, BARBARA | 300 S BUCKHOUT ST | | | | IRVINGTON | NY | 10533-2205 |
| HARASYMIW, BARBARA | 300 SOUTH BUCKHOUT STREET | | | | IRVINGTON | NY | 10533 |
| HARASYN, NICK A | 4500 N FEDERAL HWY APT 203 | | | | LIGHTHOUSE POINT | FL | 33064-6524 |
| HARASYN, RICHARD A | 601 E KLINE ST | | | | GIRARD | OH | 44420-2327 |
| HARAWAY, MICHAEL E | 271 HARAWAY DR | | | | ROGERSVILLE | AL | 35652 |
| HARAWAY, THEOPHILUS C | 25530 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075 |
| HARB, ADNAN M | 4608 ORCHARD AVE | | | | DEARBORN | MI | 48126-3047 |
| HARBACEVIC, HELEN | 96 OAK GROVE RD | | | | FLEMINGTON | NJ | 08822 |
| HARBACH, JEFFREY L | 13868 SHADY KNOLL LN | | | | CHINO HILLS | CA | 91709-1493 |
| HARBACH, JOYCE E | 5159 BOARDMAN DR | | | | ONSTED | MI | 49265-9639 |
| HARBACK JR, ALMERON L | 9061 REESE RD | | | | BIRCH RUN | MI | 48415 |
| HARBAGE, KIM A | 285 PARKDALE DR | | | | WEST JEFFERSON | OH | 43162-1044 |
| HARBAR, MIROSLAW T | 1970 BAMBY LN | | | | MILFORD | MI | 48381-2107 |
| HARBATH JR, FRED C | 640 SHAKER DR | | | | MEDINA | OH | 44256-2658 |
| HARBAUGH JR, ROBERT R | 1982 WILLOW RD | | | | OSCODA | MI | 48750-9257 |
| HARBAUGH, FRANKLIN J | 5943 THORNTON RD | | | | OSCODA | MI | 48750-9276 |
| HARBAUGH, GLENN D | 42042 MONTROY DR | | | | STERLING HTS | MI | 48313-2593 |
| HARBAUGH, JAMES M | 7503 BARTONSHIRE CT | | | | OAK RIDGE | NC | 27310-9679 |
| HARBAUGH, JASON E | 1003 PERSIMMON DR | | | | TROY | MO | 63379-3213 |
| HARBAUGH, JOHN E | 4102 OXFORD DR | | | | BRUNSWICK | OH | 44212-3527 |
| HARBAUGH, JONATHAN C | PO BOX 81 | | | | ALDEN | MI | 49612-0081 |
| HARBAUGH, JOSEPH W | PO BOX 91 | 151 21ST ST | | | NEW DERRY | PA | 15671-0091 |
| HARBAUGH, KENNETH J | 7110 BRENDA LEE DR | | | | WALTON HILLS | OH | 44146-4100 |
| HARBAUGH, LEONARD C | 53167 ZEP RD W | | | | PLEASANT CITY | OH | 43772-9634 |
| HARBAUGH, LILLIE R | 151 21ST ST PO BOX 91 | | | | NEW DERRY | PA | 15671 |
| HARBAUGH, MICHAEL S | 7718 PARKCREST CIR | | | | CLARKSTON | MI | 48348-2967 |
| HARBAUGH, NEVALINE G | 767 ROCKHILL AVENUE | | | | DAYTON | OH | 45429-3446 |
| HARBAUGH, NEVALINE G | 767 ROCKHILL AVE | | | | DAYTON | OH | 45429-3446 |
| HARBAUGH, PEGGY C | 1143 SUGAR CREEK DR | | | | ROCHESTER HILLS | MI | 48307-4683 |
| HARBAUGH, RAGAN N | 2233 E BEHREND DR LOT 255 | | | | PHOENIX | AZ | 85024-1868 |
| HARBAUGH, RAYFORD A | 5810 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-2661 |
| HARBAUGH, REBA L | 1059 ACADIA CT | | | | INDIANAPOLIS | IN | 46217-3994 |
| HARBAUGH, REBA L | 1059 ACADIA COURT | | | | INDIANAPOLIS | IN | 46217-3994 |
| HARBAUGH, RICHARD C | 19 PARK AVE | | | | HATBORO | PA | 19040-3408 |
| HARBAUGH, RITA J | 3411 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6064 |
| HARBAUGH, SHAROL L | 2823 S PARK RD | | | | KOKOMO | IN | 46902-3291 |
| HARBAUM, JEAN L | 1323 POPLAR AVE | | | | ROYAL OAK | MI | 48073-3244 |
| HARBAUM, MILTON D | PO BOX 342 | | | | METAMORA | MI | 48455-0342 |
| HARBECK, KARL A | 402 E JEFFERSON ST | | | | BLISSFIELD | MI | 49228-1300 |
| HARBECK, PAUL W | 416 GREENPORT DR | | | | DAYTON | OH | 45449-2219 |
| HARBEN, COLETTE | 1841 ROBINHOOD RD | | | | WATKINSVILLE | GA | 30677-1831 |
| HARBEN, EDMUND E | 1431 HUDSON WAY | | | | LIVERMORE | CA | 94550-5550 |
| HARBEN, FORD | 1841 ROBINHOOD RD | | | | WATKINSVILLE | GA | 30677-1831 |
| HARBEN, LILLIAN R | 10513 W GRANADA DR | | | | SUN CITY | AZ | 85373-1933 |
| HARBER, AMOS L | PO BOX 543 | | | | SALEM | MO | 65560-0543 |
| HARBER, ANDREW D | 6232 ROSEBURY AVE APT 3E | | | | SAINT LOUIS | MO | 63105-3215 |
| HARBER, DOROTHY C | 147 BUCKEYE TRAILS DR | | | | COMMERCE | GA | 30530-6994 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARBER, DOUGLAS F | 5112 SHERINGTON RD | | | | FORT WAYNE | IN | 46814-7504 |
| HARBER, GREGORY D | 5129 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3222 |
| HARBER, KATHLEEN M | 1101 E ARBROOK BLVD APT 256 | | | | ARLINGTON | TX | 76014-3362 |
| HARBER, KATHLEEN M | 1101 EAST ARBROOK BLVD. | APT. 256 | | | ARLINGTON | TX | 76014 |
| HARBER, LINDA J | 8562 MURRAY HILL RD | | | | BOSTON | NY | 14025-9756 |
| HARBER, MILDRED W | 2781 PIERCE DR N | | | | MACON | GA | 31204-1635 |
| HARBER, SANDRA J | 3625 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9236 |
| HARBER, SHIRLEY L | 48 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1145 |
| HARBER, SHIRLEY L | 48 WEST NEW YORK | | | | PONTIAC | MI | 48340-1145 |
| HARBERT JR, KELLEY G | RR 3 BOX 2109 | | | | CHANDLER | OK | 74834-8543 |
| HARBERT JR, KELLEY G | ROUTE 3 - BOX 2109 | | | | CHANDLER | OK | 74834-8543 |
| HARBERT, CARLA A | 12851 DURKEE RD | | | | GRAFTON | OH | 44044-1117 |
| HARBERT, CHARLOTTE M | 11938 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8627 |
| HARBERT, DELOIS | 4484 CHAHA RD APT 205 | | | | GARLAND | TX | 75043-4425 |
| HARBERT, ELIZABETH A | 115 E 23RD ST | | | | ANDERSON | IN | 46016-4321 |
| HARBERT, ELMA A | PO BOX 124 | | | | EAST POLAND | ME | 04230-0124 |
| HARBERT, EUGENE R | 140 SPRUCE ST | | | | ELYRIA | OH | 44035-3357 |
| HARBERT, EVELYN J | 636 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3527 |
| HARBERT, FINLEY L | 5125 MERIT DR | | | | FLINT | MI | 48506-2186 |
| HARBERT, FRANCES | 4829 SE 89TH TER | | | | OKLAHOMA CITY | OK | 73135-6309 |
| HARBERT, JOAN R | 816 MAUMEE DR | | | | KOKOMO | IN | 46902-5525 |
| HARBERT, JOHN R | 12851 DURKEE RD | | | | GRAFTON | OH | 44044-1117 |
| HARBERT, JOSEPH R | 11938 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8627 |
| HARBERT, LAVENA | 4809 CACTUS TRL | | | | GRAND PRAIRIE | TX | 75052-2138 |
| HARBERT, LOUIS B | 28580 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8803 |
| HARBERT, MABEL D | 6708 W GREEN ACRES ST | | | | HOMOSASSA | FL | 34446-1816 |
| HARBERT, MARGARET P | 682 BAY ST | | | | PONTIAC | MI | 48342-1918 |
| HARBERT, MARK H | 4809 CACTUS TRAIL | | | | GRAND PRAIRIE | TX | 75052-2138 |
| HARBERT, MARY B | 378 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2649 |
| HARBERT, RANDALL C | 1138 FOX TRAIL DR W | | | | NEW PALESTINE | IN | 46163-9754 |
| HARBERT, ROSE M | 5125 MERIT DR | | | | FLINT | MI | 48506-2186 |
| HARBERT, STACY R | 118 E RIVERSIDE ST | | | | WILLIAMSTON | MI | 48895-1141 |
| HARBERTS, LENA G | 3600 FULTON ST E # A120 | | | | GRAND RAPIDS | MI | 49546-1321 |
| HARBERTS, MARTHA | 2424 ELDERWOOD DR NW | | | | GRAND RAPIDS | MI | 49544-1714 |
| HARBERTS, WILLIAM H | 2703 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49544-1721 |
| HARBESON, DONALD G | 24408 DENISE PL | | | | NEWHALL | CA | 91321-2340 |
| HARBESON, JAMES W | PO BOX 1033 | | | | MASON CITY | IA | 50402-1033 |
| HARBESON, LOIS A | 216 GEORGIA AVE | | | | LYNN HAVEN | FL | 32444-1341 |
| HARBESON, ROLLAND D | 14063 APPLE CREEK DR | | | | VICTORVILLE | CA | 92395-4703 |
| HARBESTON, CAROL D | 907 N PONCA DR | | | | CLEVELAND | OK | 74020-1213 |
| HARBIENKO, WILLIAM | 167 W EMERSON AVE | | | | RAHWAY | NJ | 07065-3146 |
| HARBIN I I, GERALD L | 1685 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4509 |
| HARBIN JR, FRANK | 533 COBBLESTONE AVE NORTHEAST | | | | ALLIANCE | OH | 44601-2134 |
| HARBIN JR, JIM I | PO BOX 1355 | | | | INTERLACHEN | FL | 32148-1355 |
| HARBIN, ALMA C | 101 BROOKSTONE DR SW | | | | CALHOUN | GA | 30701-3514 |
| HARBIN, ALMA C | 101 BROOKSTONE DRIVE SOUTHWEST | | | | CALHOUN | GA | 30701-3514 |
| HARBIN, ANNA | 8174 KENSINGTON BLVD APT 797 | | | | DAVISON | MI | 48423-3170 |
| HARBIN, BARBARA | 8528 WAHRMAN ST | | | | ROMULUS | MI | 48174-4141 |
| HARBIN, BERTHA L | 1125 LANSING | | | | DETROIT | MI | 48209-3811 |
| HARBIN, BERTHA L | 1125 LANSING ST | | | | DETROIT | MI | 48209-3811 |
| HARBIN, BETTY M | 2601 WHITTIER ST APT 432 | | | | ST LOUIS | MO | 63113-2964 |
| HARBIN, BETTY M | 2601 WHITTIER ST APT 432 | | | | SAINT LOUIS | MO | 63113-2964 |
| HARBIN, BRENDA J | 10819 RYE HILL RD S | | | | FORT SMITH | AR | 72916-8181 |
| HARBIN, BRITT | 904 SHEFFIELD ROAD | | | | AUBURN HILLS | MI | 48326-3535 |
| HARBIN, CARL R | 51 W BROADWAY ST | | | | GREENWOOD | IN | 46142-3510 |
| HARBIN, CARL R | 7642 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-3459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARBIN, CHARLES C | 1125 LANSING ST | | | | DETROIT | MI | 48209-3811 |
| HARBIN, DAISY L | 235 IRONWOOD DR | | | | VICKSBURG | MS | 39180-0823 |
| HARBIN, DARYL D | 4514 SCOTTEN ST | | | | DETROIT | MI | 48210-2684 |
| HARBIN, DARYL E | 11425 FRIEND RD | | | | ATHENS | AL | 35611-7840 |
| HARBIN, DESSIE C | 8137 STONE HILL DR | | | | CUMMING | GA | 30028-4706 |
| HARBIN, ELNA J | 874 BORDER AVE APT B5 | | | | JOSHUA TREE | CA | 92252-3404 |
| HARBIN, ELNA J | 874 BORDER B5 | | | | JOSHUA TREE | CA | 92252 |
| HARBIN, ETHEL N | 5698 S STATE ROAD 135 | C/O JACKIE L HARBIN | | | MORGANTOWN | IN | 46160-9589 |
| HARBIN, GARY W | 313 HIGHPOINT RD | | | | BURLESON | TX | 76028-1259 |
| HARBIN, GEORGE H | 9322 LUCIAN AVE | | | | ENGLEWOOD | FL | 34224-9514 |
| HARBIN, GLENDA | 14559 S ROSSER RD | | | | TUSCALOOSA | AL | 35405-9297 |
| HARBIN, GLORIA J | 3852 RAVENA AVE | | | | ROYAL OAK | MI | 48073-6440 |
| HARBIN, HELEN | 9984 SILVERWOOD ROAD | PO BOX 56 | | | SILVERWOOD | MI | 48760-0056 |
| HARBIN, HELEN | 9984 SILVERWOOD RD | PO BOX 56 | | | SILVERWOOD | MI | 48760-5105 |
| HARBIN, JACK L | 401 W ARMSTRONG AVE | | | | PEORIA | IL | 61604-4105 |
| HARBIN, JAMES E | PO BOX 1553 | | | | CLARKSTON | MI | 48347-1553 |
| HARBIN, JAMES E | 19515 CATULPA ST | | | | MOKENA | IL | 60448-8911 |
| HARBIN, JEFFERSON D | 212 BROOKE DR | | | | ALPHARETTA | GA | 30009-1524 |
| HARBIN, JOHN L | 1005 CONSOLIDATED RD | | | | ELIZABETH CITY | NC | 27909-7834 |
| HARBIN, JOSEPH R | 3305 W 58TH ST | | | | INDIANAPOLIS | IN | 46228-1619 |
| HARBIN, KEITH E | 8107 SORRENTO ST | | | | DETROIT | MI | 48228-2704 |
| HARBIN, MARCUS H | 1556 BISCAYNE PL | | | | GAINESVILLE | GA | 30507-5008 |
| HARBIN, MARGERY | 166 BEACH | | | | PONTIAC | MI | 48342-1400 |
| HARBIN, MICHAEL G | 9920 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9502 |
| HARBIN, OBIE | 22800 CIVIC CENTER DR APT 338-B | | | | SOUTHFIELD | MI | 48033-7161 |
| HARBIN, OBIE | 22800 CIVIC CENTER DR | APT 338B | | | SOUTHFIELD | MI | 48034-7161 |
| HARBIN, PAMELA L | 1080 VILLA PARK DR | | | | TROY | MI | 48085-1312 |
| HARBIN, REGINALD V | 21071 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3160 |
| HARBIN, ROBERT P | 7474 GRANDMONT AVE | | | | DETROIT | MI | 48228-3625 |
| HARBIN, RONALD F | 6131 S SHERIDAN AVE | | | | DURAND | MI | 48429-9600 |
| HARBIN, SAMUEL J | 2300 CRESTED BUTTE DR | | | | WHITE LAKE | MI | 48383-2378 |
| HARBIN, SHIELLA L | 21071 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3160 |
| HARBIN, STEPHANIE | 16245 SAN JUAN DR | | | | DETROIT | MI | 48221-2918 |
| HARBIN, TONY B | 2910 OSTERLY CT | | | | GREENWOOD | IN | 46143-7195 |
| HARBIN, TRAVIS M | 288 W MAIN ST | | | | MAYVILLE | MI | 48744-9643 |
| HARBIN, WILLIAM L | PO BOX 691 | | | | BUTLER | AL | 36904-0691 |
| HARBISON JR, NEIL B | 725 SHIRLEY DR | | | | TIPP CITY | OH | 45371-1129 |
| HARBISON, ANNA | 3600 NORTHFIELD RD APT 615 | | | | HIGHLAND HILLS | OH | 44122-5239 |
| HARBISON, ERIC B | 621 BOWERS LANE | | | | ST AUGUSTINE | FL | 32080-9711 |
| HARBISON, GARRY E | 1435 W SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9545 |
| HARBISON, HELEN | 725 SHIRLEY DR | | | | TIPP CITY | OH | 45371-1129 |
| HARBISON, JAMES R | 7101 E EATON ALBANY PIKE | | | | EATON | IN | 47338-8732 |
| HARBISON, JONNIE O | 37240 THINBARK ST | | | | WAYNE | MI | 48184-1144 |
| HARBISON, MARCIA E | | | | | | | |
| HARBISON, MATTHEW J | 119 CROCKET CREEK DR | | | | WENTZVILLE | MO | 63385-4464 |
| HARBISON, RALPH E | 400 THREE ROD RD | | | | ALDEN | NY | 14004-9428 |
| HARBISON, RUBY C | 12695 IRENE ST | | | | SOUTHGATE | MI | 48195-1764 |
| HARBISON, RUTH A | 341 S SHERIDAN ST | | | | ALPENA | MI | 49707-4036 |
| HARBISON, SANDRA | 2900 SE 97TH ST | | | | MOORE | OK | 73160-9143 |
| HARBISON, SANDRA | 2900 SE 97TH ST | | | | OKLAHOMA CITY | OK | 73160-9143 |
| HARBISON, THOMAS E | 3420 E 500 N | | | | ANDERSON | IN | 46012-9532 |
| HARBITZ, ROBERT W | 2721 COLLEGE RD | | | | HOLT | MI | 48842-9737 |
| HARBO JR, NICK T | 1301 WILDWOOD BEACH RD | | | | BALTIMORE | MD | 21221-6517 |
| HARBOL, JEFFREY J | 1230 STEWART RD | | | | SALEM | OH | 44460-4166 |
| HARBOLD, DONALD E | 2896 ISHPEMING TRL | | | | TRAVERSE CITY | MI | 49686-8591 |
| HARBOLT, DAVID L | 67062 HERON RD | | | | NORTH BEND | OR | 97459-9598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARBONE, ANTHONY S | 29 LAKE HELIX DR | | | | LA MESA | CA | 91941-4434 |
| HARBORTH, MARY L | 636 SAINT JAMES PL | | | | NACOGDOCHES | TX | 75961-4506 |
| HARBOTTLE, CAROL A | 4005 W KINGS ROW ST | | | | MUNCIE | IN | 47304-2431 |
| HARBOUR, ALBERT E | 1840 ASH ST | | | | SAINT CLAIR | MI | 48079-5558 |
| HARBOUR, ANGELA M | 21 MURRAY HILL DR | | | | DAYTON | OH | 45403-1726 |
| HARBOUR, BERNICE | 5818 BRIARWOOD CT APT 8 | | | | GRANDVIEW | MO | 64030-1967 |
| HARBOUR, FLORINE | 2680 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2018 |
| HARBOUR, JANET T | 1011 SHELLBARK RD | | | | ANDERSON | IN | 46011-2424 |
| HARBOUR, KAREN L | 1101 SUNFIELD DR | | | | SOUTH WINDSOR | CT | 06074-3508 |
| HARBOUR, MALCOLM R | 3036 NICCOLET PL | | | | BAY CITY | MI | 48706-2730 |
| HARBOUR, SANDRA J | 390 DEERFIELD RD | | | | COLUMBUS | OH | 43228-1247 |
| HARBOURT, DIANA L | 864 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2885 |
| HARBOWY, DAVID D | PO BOX 216 | | | | SAINT HELEN | MI | 48656-0216 |
| HARBOWY, DUANE M | 29161 BADELT ST | | | | WESTLAND | MI | 48185-2530 |
| HARBOWY, REBECCA M | 930 GODDARD RD APT 180 | | | | LINCOLN PARK | MI | 48146-4438 |
| HARBRIDGE, EMMA L | 2931 VINE LN | | | | SEBRING | FL | 33870-5254 |
| HARBRIDGE, EMMA L | 2931 VINE LANE | | | | SEBRING | FL | 33870 |
| HARBRIDGE, JOHN R | 698 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1906 |
| HARBRON, CLARENCE J | 12262 PAGELS DR | | | | GRAND BLANC | MI | 48439-2425 |
| HARBRON, NANCY | 10334 LAKELAND DR | | | | FISHERS | IN | 46037-9323 |
| HARBRUCKER, ETHEL B | 28912 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-1024 |
| HARBSTREIT, RICHARD | 23 WILDFLOWER LN | | | | WAYNESVILLE | NC | 28786-8747 |
| HARBUCK, PHILLIP M | PO BOX 237 | | | | WINSTON | GA | 30187-0237 |
| HARBULAK JR, JOSEPH S | 11911 WILSHIRE DR | | | | N HUNTINGDON | PA | 15642-9585 |
| HARBURN, IRVING L | 4410 S STATE RD | | | | DAVISON | MI | 48423-8752 |
| HARBURN, IRVING W | 4410 S STATE RD | | | | DAVISON | MI | 48423-8752 |
| HARBURN, JOYCE A | 1710 E SHORE DR | | | | ALGER | MI | 48610-9555 |
| HARBURN, ROBERT L | G-6190 MOCKINGBIRD LA | | | | FLINT | MI | 48506 |
| HARBURN, WESLEY R | 1710 E SHORE DR | | | | ALGER | MI | 48610-9555 |
| HARBURN, WESLEY R | 1710 EAST SHORE DRIVE | | | | ALGER | MI | 48610-9555 |
| HARBUT JR, ARELIUS J | 2412 BAYWOOD ST | | | | DAYTON | OH | 45406-1407 |
| HARBUTT JR, JOHN E | 2006 12TH AVE TRLR 18 | | | | ELDORA | IA | 50627-1148 |
| HARBY, DAVID S | 114 GENERALS WAY CT | | | | FRANKLIN | TN | 37064-4972 |
| HARCAR, JOHN | 5315 UNIONVILLE RD | | | | MONROE | NC | 28110-9441 |
| HARCARIK, GARY D | 8708 HARDWOOD DR | | | | BELLEVILLE | MI | 48111-7414 |
| HARCEK, GEORGE J | 10199 LAKESIDE DR | | | | PERRINTON | MI | 48871-9647 |
| HARCEK, GERALD F | 3301 N LINDEN RD | | | | FLINT | MI | 48504-1752 |
| HARCEK, RONALD C | 6040 NORTHPOINT DR | | | | SAINT HELEN | MI | 48656-9594 |
| HARCHARIK, EDWARD G | 13507 E FISHER RD | | | | ARCHIE | MO | 64725-9164 |
| HARCHICK, CARL S | 9468 E ATHERTON RD | | | | DAVISON | MI | 48423-8622 |
| HARCHICK, JOSEPHINE STELL | 5709 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| HARCHICK, JOSEPHINE STELL | 5709 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| HARCHICK, KAZIMIERA M | 4112 JENNINGS RD | | | | FLINT | MI | 48504-1314 |
| HARCHICK, KAZIMIERA M | 4112 N JENNINGS RD | | | | FLINT | MI | 48504-1314 |
| HARCHICK, STELLA L | 3709 CIRCLE DR | | | | FLINT | MI | 48507-1878 |
| HARCHICK, STEPHEN A | 3709 CIRCLE DR | | | | FLINT | MI | 48507-1878 |
| HARCLERODE, DENISE M | 111 WOODS DR | | | | MARYSVILLE | PA | 17053-9723 |
| HARCLERODE, DOUGLAS L | 3601 E WYOMING AVE SPC 213 | | | | LAS VEGAS | NV | 89104-4925 |
| HARCOURT JR, LEE E | 14645 IDYLCREST DR | | | | LANSING | MI | 48906-9318 |
| HARCOURT, COLLEEN J | 1804 RAY ST | | | | LANSING | MI | 48910-9115 |
| HARCOURT, DAVID A | 39 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| HARCOURT, JAMES P | 5472 W JAGGER RD | | | | LUDINGTON | MI | 49431-8634 |
| HARCOURT, JEFFREY W | 4222 OAKLAND RIDGE DR | | | | ORION | MI | 48359-1751 |
| HARCOURT, PATRICK J | 8453 FARRAND RD | | | | MONTROSE | MI | 48457-9779 |
| HARCOURT, REX A | 787 N STATE ROAD 267 | | | | AVON | IN | 46123-6381 |
| HARCOURT, RICHARD A | 2602 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARCOURT, STEVEN | 55159 RIFLE CT | | | | MACOMB | MI | 48042-6187 |
| HARCROW, EVELYN M | 53 GRAFTON AVE | | | | BLASDELL | NY | 14219-1615 |
| HARCROW, EVELYN M | 53 GRAFTON AVE | | | | BLASDELL | NY | 14219 |
| HARCZ, PATRICIA D | 8065 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1228 |
| HARD, ELIZABETH J | 5601 HATCHERY ROAD #1 | | | | WATERFORD | MI | 48329 |
| HARD, GERALDINE R | 13064 HARBOR LANDINGS DR | C/O GERALDINE R HARD | | | FENTON | MI | 48430-8899 |
| HARD, JAN W | 316 MAPLE LN | | | | SEBRING | FL | 33876-6315 |
| HARD, JESSE D | 6108 BOLIVIA LN | | | | MARIANNA | FL | 32446-6878 |
| HARD, MELVINA F | 6514 SORRENTO CT | | | | DAYTON | OH | 45459-1932 |
| HARD, ROBERT A | 13064 HARBOR LANDINGS DR | C/O GERALDINE R HARD | | | FENTON | MI | 48430-8899 |
| HARD, ROBERT E | 5850 MEADOWS DR | | | | CLARKSTON | MI | 48348-2931 |
| HARD, ROSE | 1928 K AVE APT 118 | | | | PLANO | TX | 75074-5983 |
| HARD, TERESA C | 113 PLEASANT BEACH RD | | | | SYRACUSE | NY | 13209-1322 |
| HARDACRE, DAVID A | 12023 DAVISON RD | | | | DAVISON | MI | 48423-8103 |
| HARDACRE, JENNIE L | 2487 W THOMPSON RD | | | | FENTON | MI | 48430-9750 |
| HARDACRE, JOHN J | 2487 W THOMPSON RD | | | | FENTON | MI | 48430-9750 |
| HARDACRE, LARRY M | PO BOX 184 | | | | HAWTHORNE | NV | 89415-0184 |
| HARDACRE, MAXINE K | 123 BELLA VISTA DR APT 19 | | | | GRAND BLANC | MI | 48439-1587 |
| HARDACRE, MAXINE K | 123 BELLA VISTA DR. APT 19 | | | | GRAND BLANC | MI | 48439-1587 |
| HARDACRE, WILLIAM B | 3003 S ADAMS ST | | | | MARION | IN | 46953-4027 |
| HARDAKER, CHARLES A | 9208 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| HARDAKER, DANNY M | 6245 E WILSON RD | | | | CLIO | MI | 48420-9710 |
| HARDAKER, JOHN C | 5277 OLEKSYN RD | | | | FLINT | MI | 48504-1023 |
| HARDAKER, MARY LOU | 12031 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| HARDAKER, RETA R | 5191 WOODHAVEN CT APT 803 | | | | FLINT | MI | 48532-4192 |
| HARDAKER, RETA R | 5191 WOODHAVEN CRT | APT 803 | | | FLINT | MI | 48532 |
| HARDAKER, ROBERT L | PO BOX 9 | | | | ELSIE | MI | 48831-0009 |
| HARDAWAY JR, BENJAMIN F | 7507 QUINN ST | | | | DETROIT | MI | 48234-3118 |
| HARDAWAY, DANIEL D | 172 AMYS WALK | | | | AUBURN HILLS | MI | 48326-3059 |
| HARDAWAY, DAVID O | 29612 DORNING RD | | | | TONEY | AL | 35773-8126 |
| HARDAWAY, DENNIS | 11550 SOUTH KIRKWOOD ROAD | | | | STAFFORD | TX | 77477-1304 |
| HARDAWAY, EDWARD | 612 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| HARDAWAY, ELRA | 20235 LESURE ST | | | | DETROIT | MI | 48235-1589 |
| HARDAWAY, GARY D | 24290 MORTON ST | | | | OAK PARK | MI | 48237-1614 |
| HARDAWAY, HAROLD G | 18360 ELLES DR | | | | ATHENS | AL | 35611-5627 |
| HARDAWAY, JAMES H | 28220 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7914 |
| HARDAWAY, JAMES M | 28408 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7918 |
| HARDAWAY, JAMES P | 3401 S ETHEL ST | | | | DETROIT | MI | 48217-1587 |
| HARDAWAY, JANICE | 3310 OAK KNOLL DR | | | | TYLER | TX | 75707-1618 |
| HARDAWAY, JENNIE | 4338 FULLERTON ST | | | | DETROIT | MI | 48238-3235 |
| HARDAWAY, JENNIE | 4338 FULLERTON | | | | DETROIT | MI | 48238-3235 |
| HARDAWAY, KENNETH | 3349 FAIR OAKS CIR | | | | BOWLING GREEN | KY | 42104-5576 |
| HARDAWAY, KERRY L | 1655 ASCENSION BLUFF DR APT 269 | | | | ARLINGTON | TX | 76006-4275 |
| HARDAWAY, MARION | 2332 PHOENIX ST | | | | SAGINAW | MI | 48601-2447 |
| HARDAWAY, MARION | 2332 PHOENIX | | | | SAGINAW | MI | 48601-2447 |
| HARDAWAY, MITCHELL | 26215 MEADOWBROOK WAY | | | | LATHRUP VLG | MI | 48076-4413 |
| HARDAWAY, OLETHA R | 4602 FRIDEN CT | | | | DAYTON | OH | 45417-1422 |
| HARDAWAY, RALPH | 8344 MOUNTAIN PASS | | | | RIVERDALE | GA | 30274-4804 |
| HARDAWAY, RAY | 2700 PARKWOOD AVE | NHC HEALTH CARE CHATTANOOGO | | | CHATTANOOGA | TN | 37404-1730 |
| HARDAWAY, SARAH | 18069 MITCHELL ST | | | | DETROIT | MI | 48234-1549 |
| HARDAWAY, SUSAN | 19670 STRATFORD RD | | | | DETROIT | MI | 48221-3500 |
| HARDAWAY, WALTER B | 2221 HUDSON LN | | | | DECATUR | GA | 30035-1398 |
| HARDCASTLE, BILLY R | 618 S CANADIAN ST | | | | PURCELL | OK | 73080-5816 |
| HARDCASTLE, DEBORAH L | 830 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| HARDCASTLE, RICHARD J | PO BOX 343 | | | | SWAYZEE | IN | 46986-0343 |
| HARDCASTLE, WARREN | 5662 SPRING BROOK RD | | | | ROCKFORD | IL | 61114-5553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDCASTLE, WARREN | 5662 SPRING BROOK RD | | | | ROCKFORD | IL | 61114-5553 |
| HARDCASTLE-CLINE, JOYCE L | 3456 W COUNTY ROAD 875 S | | | | REELSVILLE | IN | 46171-9453 |
| HARDEBECK, NAOMI S | 1201 SO I ST | | | | ELWOOD | IN | 46036-2356 |
| HARDEE, EMMERT W | PO BOX 4 | | | | INWOOD | WV | 25428-0004 |
| HARDEE, RONALD G | 259 BERNICE AVE | | | | MARTINSBURG | WV | 25405-5003 |
| HARDEMAN JR, HAROLD | 310 ROBERT CT | | | | CANTON | MI | 48188-3057 |
| HARDEMAN, ALMARENE J | 2010 BAKER CIR NW | | | | CONYERS | GA | 30012-3418 |
| HARDEMAN, ALMARENE J | 2010 BAKER CIRCLE | | | | CONYERS | GA | 30012-3418 |
| HARDEMAN, CHRISTOP | 1610 PRAIRIE DR | | | | PONTIAC | MI | 48340-1084 |
| HARDEMAN, CHRISTOPHER | 1610 PRAIRIE DR | | | | PONTIAC | MI | 48340 |
| HARDEMAN, DOROTHY H | 2968 OVALENE CT SW | | | | MARIETTA | GA | 30064-7539 |
| HARDEMAN, DOROTHY H | 2968 OVALENE CT SW | | | | MARIETTA | GA | 30064-7539 |
| HARDEMAN, EDWIN H | 12156 SANTA ROSA DR | | | | DETROIT | MI | 48204-5317 |
| HARDEMAN, HUE ANN | 4024 COLUMBUS | | | | DETROIT | MI | 48204-2421 |
| HARDEMAN, HUE ANN | 4024 COLUMBUS ST | | | | DETROIT | MI | 48204-2421 |
| HARDEMAN, LINDA H | 6760 GLORIA ST | | | | ROMULUS | MI | 48174-4323 |
| HARDEMAN, LULA M | 210 MANOR OAK DR | | | | COVINGTON | GA | 30014-1972 |
| HARDEMAN, MYRA G | 4362 ALDERGATE DR | | | | DECATUR | GA | 30035-2101 |
| HARDEMAN, NAOMI | 310 ROBERT CT | | | | CANTON | MI | 48188-3057 |
| HARDEMAN, PHILLIP C | 4447 KIMBALL RD SW | | | | ATLANTA | GA | 30331-6523 |
| HARDEMAN, SARAH | 19189 RIOPELLE ST | | | | DETROIT | MI | 48203-1371 |
| HARDEMAN, SARAH | 19189 RIOPELLE | | | | DETROIT | MI | 48203-1371 |
| HARDEMAN, TIA L | 30 HARVARD RD | | | | WATERVLIET | NY | 12189-1207 |
| HARDEMON, EBONY Y | 437 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| HARDEN III, JAMES E | 431 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-6910 |
| HARDEN JR, ALBERT | 1141 RIVER HILL COURT | | | | FLINT | MI | 48532-2869 |
| HARDEN JR, CLIFTON F | 86 REDFERN DR | | | | YOUNGSTOWN | OH | 44505-1663 |
| HARDEN JR, HENRY J | 6328 BELMAR DR | | | | SAGINAW | MI | 48603-3402 |
| HARDEN JR, OLIVER P | 18445 OHIO ST | | | | DETROIT | MI | 48221-2055 |
| HARDEN JR, THOMAS R | 35 GLANDON ST | | | | WHITE LAKE | MI | 48386-2429 |
| HARDEN JR, WARREN G | 721 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |
| HARDEN JR, WILLIAM C | 2401 MELVIN AVE | | | | ROCHESTER HLS | MI | 48307-4860 |
| HARDEN JR, WILLIAM F | 2931 W AVENUE J4 | | | | LANCASTER | CA | 93536-6017 |
| HARDEN SR, JULIUS L | 2601 ARBOR GLEN DR APT 301 | | | | TWINSBURG | OH | 44087-3079 |
| HARDEN, ALBERT | 1174 E HOLBROOK AVE | | | | FLINT | MI | 48505-2327 |
| HARDEN, ALENE L | 1313 DENISE DR | | | | KENT | OH | 44240-1606 |
| HARDEN, ANTHONY A | 4508 E 200 S TRLR 150 | | | | KOKOMO | IN | 46902-4278 |
| HARDEN, ANTHONY E | 5947 HILLARY | | | | TROTWOOD | OH | 45426-1482 |
| HARDEN, ANTHONY L | 5319 MYRTLE AVE | | | | KANSAS CITY | MO | 64130-4155 |
| HARDEN, ARCHIE E | 50 BUNKER CIR | | | | ROTONDA WEST | FL | 33947-2108 |
| HARDEN, ARLENE J | 1070 S W 20TH TERRACE 2-127 | | | | DELRAY BEACH | FL | 33445 |
| HARDEN, ASHLEY R | 121 FOREST PARK DR | | | | BEDFORD | IN | 47421-1937 |
| HARDEN, BARBARA A | PO BOX 4184 | | | | TRENTON | NJ | 08610-0184 |
| HARDEN, BARBARA K | 12718 AIRPORT RD | | | | ATLANTA | MI | 49709-9289 |
| HARDEN, BARBARA K | 12718 AIRPORT ROAD | | | | ATLANTA | MI | 49709-9289 |
| HARDEN, BETTIE L | 1551 FOREST HILL AVE | | | | FLINT | MI | 48504-7339 |
| HARDEN, BETTY M | 3711 WHIPPLE AVE NW | | | | CANTON | OH | 44718-2933 |
| HARDEN, BILLY E | 7958 STATE HWY 87 | | | | TROY | AL | 36079 |
| HARDEN, BILLY M | 139 BAILEY DR | | | | GUNTERSVILLE | AL | 35976-8939 |
| HARDEN, BOBBY J | 47 BEN LU SUB DIVISION | NEGROS ORIENTAL | BATINGUEL | DUMAGUETE PHILIPPINES 62000000 | | | |
| HARDEN, BRUENETTA | 230 FLAGPOINT AVE | | | | ROSCOMMON | MI | 48653 |
| HARDEN, BRUENETTA | 230 FLAGPOINT AVE | | | | ROSCOMMON | MI | 48653-8922 |
| HARDEN, CARMEN E | 7902 CORONA CT | | | | ARLINGTON | TX | 76002-4788 |
| HARDEN, CAROL P | 626 E. MCINTOSH ROAD | | | | GRIFFIN | GA | 30223-1249 |
| HARDEN, CATHERINE H | 5608 TRUMAN DR | | | | FORT WORTH | TX | 76112-7654 |
| HARDEN, CECIL W | 8508 E 93RD TER | | | | KANSAS CITY | MO | 64138-4623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDEN, CELESTE P | 430 EVANS ST | | | | VICKSBURG | MS | 39180-5416 |
| HARDEN, CHARLES L | 2108 NICHOL AVE | | | | ANDERSON | IN | 46016-3063 |
| HARDEN, CHESTER G | 12694 STALLION CT | | | | JACKSONVILLE | FL | 32223-2094 |
| HARDEN, CHRISTOPHER J | 885 MEADOW RIDGE CIR APT 203 | | | | AUBURN HILLS | MI | 48326-4557 |
| HARDEN, CORA M | 1174 E HOLBROOK AVE | | | | FLINT | MI | 48505-2327 |
| HARDEN, DAJUANA N | 1022 LASK DR | | | | FLINT | MI | 48532-3631 |
| HARDEN, DEBRA L | 152 JACKSON ST | | | | YOUNGSTOWN | NY | 14174-1004 |
| HARDEN, DENNIS J | PO BOX 214 | | | | CARSON CITY | MI | 48811-0214 |
| HARDEN, DIANA B. | 7539 MAURY RD | | | | WINDSOR MILL | MD | 21244-4002 |
| HARDEN, DIANE | 1413 DUPONT STREET | | | | FLINT | MI | 48504-3127 |
| HARDEN, DOLORES J | 1515 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107-4926 |
| HARDEN, DOLORES J | 1515 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107-4926 |
| HARDEN, DONIELLE F | 9416 SOUTH UNION ROAD | | | | MIAMISBURG | OH | 45342-4021 |
| HARDEN, DONNA J | 3909 HOOSIER WOODS COURT | | | | ANDERSON | IN | 46013-2154 |
| HARDEN, DOROTHY M | 2385 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4859 |
| HARDEN, DOROTHY M | 2385 MELVIN | | | | ROCHESTER HILLS | MI | 48307-4859 |
| HARDEN, DORTHA C | PO BOX 1423 | | | | LEWISBURG | TN | 37091-0423 |
| HARDEN, EDWARD B | 450 W SUNWEST DR LOT 6 | | | | CASA GRANDE | AZ | 85222-2373 |
| HARDEN, EDWINA F | 6034 WHITESTONE RD | | | | JACKSON | MS | 39206-2533 |
| HARDEN, ELLA J | 4733 E CALIFORNIA PKWY | | | | FOREST HILL | TX | 76119-7516 |
| HARDEN, ELLIS L | 5713 HORRELL RD | | | | TROTWOOD | OH | 45426-2140 |
| HARDEN, FLOYD G | 2735 N LATSON RD | | | | HOWELL | MI | 48855-9785 |
| HARDEN, FRANKLIN L | 418 ALLENDALE PL | | | | FLINT | MI | 48503-2336 |
| HARDEN, FRED | 404 RAWSON ST SW | | | | ATLANTA | GA | 30312-2521 |
| HARDEN, GRACE L | 3650 W. SHEPHERD RD | | | | ST. LOUIS | MI | 48880-9349 |
| HARDEN, GRACE L | 3650 SHEPHERD RD | | | | SAINT LOUIS | MI | 48880-9349 |
| HARDEN, GREGORY M | 7902 CORONA CT | | | | ARLINGTON | TX | 76002-4788 |
| HARDEN, GWENDOLYN L | 699 AVENUE D | | | | ROCHESTER | NY | 14621-4746 |
| HARDEN, HAROLD L | 3610 CYPRESS AVE | | | | KANSAS CITY | MO | 64128-2839 |
| HARDEN, HARVEY | 1016 TEMPLE ST SE | | | | GRAND RAPIDS | MI | 49507-1982 |
| HARDEN, HELEN | 4915 BIRCHCREST DR | | | | FLINT | MI | 48504-2015 |
| HARDEN, HELEN | 4915 BIRCHCREST STREET | | | | FLINT | MI | 48504-2015 |
| HARDEN, HELEN K | 1114 HINE ST S | | | | ATHENS | AL | 35611-3126 |
| HARDEN, HENRY E | RT 3 BOX 79 | | | | BRUNSWICK | GA | 31525 |
| HARDEN, HENRY E | 945 LOMITA AVE | | | | FLINT | MI | 48505-3579 |
| HARDEN, HENRY L | 2196 FAIRWAY CIR SW | | | | ATLANTA | GA | 30331-7102 |
| HARDEN, ISAAC | 5025 BALLARD DR | | | | DAYTON | OH | 45418-2019 |
| HARDEN, JAMES | 1198 NEAFIE AVE | | | | PONTIAC | MI | 48342-1965 |
| HARDEN, JAMES E | G5500 HORTON ST | | | | FLINT | MI | 48505-1744 |
| HARDEN, JAMES L | 5329 DENLINGER RD | | | | DAYTON | OH | 45426-1845 |
| HARDEN, JAMES L | 3383 W PIERSON RD | | | | FLINT | MI | 48504-6982 |
| HARDEN, JANICE T | 1149 RIVER HILL DR | | | | FLINT | MI | 48532-2871 |
| HARDEN, JERRY M | 816 W KNIGHT ST | | | | BRAZIL | IN | 47834-2419 |
| HARDEN, JOE M | 1608 GLYNN OAKS DR | | | | ARLINGTON | TX | 76010-5913 |
| HARDEN, JOHN K | 4893 MINK LIVSEY RD | | | | SNELLVILLE | GA | 30039-6767 |
| HARDEN, JOHN W | 5830 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9792 |
| HARDEN, JONNIE M | 1141 RIVER HILL COURT | | | | FLINT | MI | 48532 |
| HARDEN, JONNIE M | 1141 RIVER HILL CT | | | | FLINT | MI | 48532-2869 |
| HARDEN, JOSEPH L | 2011 RAVENWOOD AVE | | | | DAYTON | OH | 45406-2903 |
| HARDEN, JOYCE E | 806 JESSIE WAY | | | | PISCATAWAY | NJ | 08854-6413 |
| HARDEN, LARRY L | 1050 JENNINGS AVE | | | | BENTON HARBOR | MI | 49022-5212 |
| HARDEN, LARRY R | 4618 W NESTLE DOWN DR | | | | BLOOMINGTON | IN | 47404-8972 |
| HARDEN, LAVERN | 3900 HAMMERBERG RD APT 306 | | | | FLINT | MI | 48507-6026 |
| HARDEN, LAVONNE | 618 W RUTH AVE | | | | FLINT | MI | 48505-2644 |
| HARDEN, LAVONNE | 618 W RUTH AVE | | | | FLINT | MI | 48505-2644 |
| HARDEN, LAWRENCE L | 6049 TODHUNTER RD | | | | MIDDLETOWN | OH | 45044-7926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDEN, LEON H | 2013 WINONA ST | | | | FLINT | MI | 48504-2967 |
| HARDEN, LEONA M | 137 HEMLOCK WAY | | | | NEW TAZEWELL | TN | 37825-6304 |
| HARDEN, LEONARD E | 18484 GILCHRIST ST | | | | DETROIT | MI | 48235-3033 |
| HARDEN, LEWIS W | 4517 S HUGHES AVE | | | | FORT WORTH | TX | 76119-4067 |
| HARDEN, LINDA A | APT 302 | 860 GOLF DRIVE | | | PONTIAC | MI | 48341-2388 |
| HARDEN, LINDA D | 5919 N STATE ROAD 213 | | | | WINDFALL | IN | 46076-9792 |
| HARDEN, LOIS J | PO BOX 429 | | | | FLINT | MI | 48501-0429 |
| HARDEN, MADONNA I | PO BOX 88 | | | | SMITHFIELD | PA | 15478-0088 |
| HARDEN, MARCIA L | 646 BENDING BOUGH DR | | | | WEBSTER | NY | 14580-8913 |
| HARDEN, MARK E | 34950 DONNELLY ST | | | | WESTLAND | MI | 48185-3511 |
| HARDEN, MARY G | 2985 WICKLOW DR | | | | SAGINAW | MI | 48603-7401 |
| HARDEN, MICHAEL | 4208 N 18TH ST | | | | MILWAUKEE | WI | 53209-6826 |
| HARDEN, MICHAEL W | 7733 SANTA FE DR | | | | OVERLAND PARK | KS | 66204-2947 |
| HARDEN, MICHELLE R | 16868 CEDAR CREEK LN | | | | NOBLESVILLE | IN | 46060-4161 |
| HARDEN, NINA N | 945 WOODWARD AVE APT 10 | | | | KINGSFORD | MI | 49802-4458 |
| HARDEN, NORMA E | 508 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5015 |
| HARDEN, PAMELA | 4618 W NESTLE DOWN DR | | | | BLOOMINGTON | IN | 47404-8972 |
| HARDEN, PATRICIA M | 1128 GAULT DR | | | | YPSILANTI | MI | 48198-6468 |
| HARDEN, PATSY J | 423 S HARVEY DR | | | | GREENTOWN | IN | 46936-1620 |
| HARDEN, PAUL R | 5324 SECOR RD | | | | TOLEDO | OH | 43623-2404 |
| HARDEN, RALPH C | PO BOX 696 | | | | YOUNGSTOWN | OH | 44501-0696 |
| HARDEN, RALPH C | 5969 OAK ST EXTENSION | | | | LOWELIVILLE | OH | 44436 |
| HARDEN, RAY R | 11553 STROHM DRIVE SOUTH | | | | MISHAWAKA | IN | 46545-7952 |
| HARDEN, RICHARD K | 538 ROSEMARY LN | | | | ARROYO GRANDE | CA | 93420-1438 |
| HARDEN, ROBERT | 4620 SUMAC CT | | | | DAYTON | OH | 45427-2835 |
| HARDEN, ROBERT A | 227 HICKORY HOLLOW PLACE | | | | ANTIOCH | TN | 37013-3009 |
| HARDEN, ROBERT H | 5308 CARING CV | | | | INDIANAPOLIS | IN | 46268-4027 |
| HARDEN, ROBERT M | 4411 LINKE RD | | | | MANISTEE | MI | 49660-9668 |
| HARDEN, RODNEY D | 573 OAK ST | | | | YOUNGSTOWN | NY | 14174-1227 |
| HARDEN, RONALD | 2024 MEDINA DR | | | | WIXOM | MI | 48393-1278 |
| HARDEN, ROSCOE W | 3650 SHEPHERD RD | | | | SAINT LOUIS | MI | 48880-9349 |
| HARDEN, ROSSIE | 4852 BRETON SE APT 4D | | | | KENTWOOD | MI | 49508 |
| HARDEN, ROY D | 5935 HILLARY | | | | TROTWOOD | OH | 45426-1482 |
| HARDEN, ROY N | 6795 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1623 |
| HARDEN, SANDRA S | 2108 NICHOL AVE | | | | ANDERSON | IN | 46016-3063 |
| HARDEN, SARA | 4535 WOODLAND DR | | | | INDIANAPOLIS | IN | 46254-2051 |
| HARDEN, SERRITA L | 1203 SUNCREST DR | | | | FLINT | MI | 48504 |
| HARDEN, SERRITA L | PO BOX 4112 | | | | FLINT | MI | 48504-0112 |
| HARDEN, SHAVON E | 4733 E CALIFORNIA PKWY | | | | FOREST HILL | TX | 76119-7516 |
| HARDEN, SHIRLEY A | 4411 LINKE RD | | | | MANISTEE | MI | 49660-9668 |
| HARDEN, STEVEN D | 225 ELM HILL DR | | | | DAYTON | OH | 45415-2941 |
| HARDEN, STEVEN R | 6531 NORTH 35 ROAD | | | | MANTON | MI | 49663-9756 |
| HARDEN, SUSAN LYNN | 1417 JILL LYNN LANE | | | | WEST BRANCH | MI | 48661 |
| HARDEN, SYLVIA V | PO BOX 53392 | | | | CINCINNATI | OH | 45253-0392 |
| HARDEN, TERRY | 134 KLEE AVE | | | | DAYTON | OH | 45403-2934 |
| HARDEN, TERRY L | 384 EXMOOR RD | | | | WATERFORD | MI | 48328-3416 |
| HARDEN, THOMAS R | 1309 SANDYHILL LN | | | | RENO | NV | 89523-9165 |
| HARDEN, TOMMIE O | 6633 EASTMONT DR | | | | FLINT | MI | 48505-2430 |
| HARDEN, VIRGIE L | 29 ASH DR | | | | BELLEVILLE | MI | 48111-2592 |
| HARDEN, VIRGIE M | 10180 NORTH TERRITORAL ST. | | | | DEXTER | MI | 48130-8521 |
| HARDEN, VIRGIE M | 10180 NORTH TERRITORAL ST. | | | | DEXTER | MI | 48130 |
| HARDEN, WALTER | PO BOX 1322 | | | | KILLEN | AL | 35645-1322 |
| HARDEN, WILLARD D | 5658 COLGATE AVE | | | | AUSTINTOWN | OH | 44515-4140 |
| HARDEN, WILLIAM C | 137 HEMLOCK WAY | | | | NEW TAZEWELL | TN | 37825-6304 |
| HARDEN, WILLIAM G | 1675 HUNTINGTON DR | | | | MANSFIELD | OH | 44906-2741 |
| HARDEN, WILLIE J | 641 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDEN-GULLATTE, TONDALAYO | 10 HILLPOINT ST | | | | TROTWOOD | OH | 45426-3606 |
| HARDENBROOK JR, GEORGE B | 1718 LAUREL OAK DR | | | | FLINT | MI | 48507-2211 |
| HARDENBROOK, CLINTON M | 380 KINGWOOD DR | | | | COLUMBIANA | OH | 44408-1106 |
| HARDENBROOK, MATTHEW S | 42631 STATE ROUTE 517 | | | | COLUMBIANA | OH | 44408-9620 |
| HARDENBROOK, STEPHEN F | 500 N LEXINGTON SPRINGMILL RD APT 103 | | | | MANSFIELD | OH | 44906-1254 |
| HARDENBROOK, WILLIAM C | 16212 CARR RD | | | | KENDALL | NY | 14476-9730 |
| HARDENBURG, BETTY G | 7894 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-2222 |
| HARDENBURG, CANDICE MAE | 9547 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8358 |
| HARDENBURG, CARMEN E | 875 W. AVON RD | # 309 C | | | ROCHESTER HILLS | MI | 48307 |
| HARDENBURG, CURTIS A | 508 SCHEURMANN ST | | | | ESSEXVILLE | MI | 48732-1225 |
| HARDENBURG, DANA M | 4870 ASHLEY LN | | | | WATERFORD | MI | 48329-1700 |
| HARDENBURG, ELDON L | 3196 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| HARDENBURG, IVAN L | 821 BROOKDALE ST | | | | MASON | MI | 48854-2026 |
| HARDENBURG, JOYCE E | 821 BROOKDALE ST | | | | MASON | MI | 48854-2026 |
| HARDENBURG, KEVIN B | 4361 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| HARDENBURG, KURT L | 45698 PRIMROSE CT | | | | PLYMOUTH | MI | 48170-3574 |
| HARDENBURG, MARVIN O | 6067 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| HARDENBURG, NANCY | 204 CHERRY ST | | | | HOUSTON | MO | 65483-1044 |
| HARDENBURG, NANCY | 204 CHERRY ST | | | | HOUSTON | MO | 65483-1044 |
| HARDENBURG, NEIL B | 555 HILLCREST DR | | | | LAKE | MI | 48632-9075 |
| HARDENBURG, NORMAN A | 1052 CARTER DR | | | | FLINT | MI | 48532-2712 |
| HARDENBURG, RANDY L | 4420 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| HARDENBURG, ROBIN M | 210 FRANCES AVE | | | | FLUSHING | MI | 48433-1735 |
| HARDENBURG, ROGER L | 608 CHILSON AVE | C/O SARAH SHIREY | | | LANSING | MI | 48906-3315 |
| HARDENBURGH, DAVID E | 1215 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8666 |
| HARDENBURGH, EDWINA L | 4300 WESTFORD PL UNIT 6A | | | | CANFIELD | OH | 44406-7014 |
| HARDENBURGH, ESTHER A | 20639 FAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-2646 |
| HARDENBURGH, FRANK L | PO BOX 301044 | | | | DRAYTON PLAINS | MI | 48330-1044 |
| HARDENBURGH, JUDY | 423 S ELBA RD | | | | LAPEER | MI | 48446-2741 |
| HARDENBURGH, JUDY | 423 S ELBA RD | | | | LAPEER | MI | 48446-2741 |
| HARDENBURGH, KENNETH R | 5135 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| HARDENBURGH, MARGARET | 535 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1130 |
| HARDENBURGH, MARGARET | 535 AMBERWOOD | | | | AUBURN HILLS | MI | 48326-1130 |
| HARDENBURGH, MARY E | 3125 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| HARDENBURGH, PAMELA C | 1215 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8666 |
| HARDENBURGH, ROBERT B | 4073 N VASSAR RD | | | | FLINT | MI | 48506-1734 |
| HARDENBURGH, ROGER T | 15 SEA ANCHOR COURT | | | | SACRAMENTO | CA | 95838-1876 |
| HARDER, ARTHUR C | 715 JULIA ELIZABETH DR | | | | WENTZVILLE | MO | 63385-6906 |
| HARDER, BRADLEY E | 3114 HANNAH AVE SE | | | | ALBANY | OR | 97322-8923 |
| HARDER, CLIFFORD | 1501 POPPS FERRY RD LOT F3 | | | | BILOXI | MS | 39532-2292 |
| HARDER, DALE E | 9944 N JUDSON DR | | | | MOORESVILLE | IN | 46158-6505 |
| HARDER, DENNIS N | 622 MARISOL DR | | | | NEW SMYRNA BEACH | FL | 32168-5356 |
| HARDER, DIANE M | 2626 PINECREST DR | | | | ADRIAN | MI | 49221-1129 |
| HARDER, DIANE R | 2910 HINDE AVE | | | | SANDUSKY | OH | 44870-5972 |
| HARDER, DOROTHY A | 8025 CORDRY DR | | | | NINEVEH | IN | 46164-9676 |
| HARDER, DOROTHY A | 8025 CORDRY DRIVE | | | | NINEVEH | IN | 46164 |
| HARDER, ELIZABETH | 957 N STATE RD APT D | | | | IONIA | MI | 48846 |
| HARDER, ELIZABETH A | 13113 W 131ST ST | | | | OVERLAND PARK | KS | 66213-2346 |
| HARDER, EUNICE A | 2554 HAVERFORD DR | | | | TROY | MI | 48098-2334 |
| HARDER, HARRIETT M | C/O PHYLLIS J. ARMSTRONG | 8510 CHAPEL PINES DRIVE | | | INDIANAPOLIS | IN | 46234-2160 |
| HARDER, HARRIETT M | 8510 CHAPEL PINES DR | C/O PHYLLIS J. ARMSTRONG | | | INDIANAPOLIS | IN | 46234-2160 |
| HARDER, HOWARD H | 190 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9750 |
| HARDER, JAMES G | 9861 LAKESIDE DR | | | | BAY PORT | MI | 48720-9620 |
| HARDER, JEANETTE I | 903 JACKSON EXT | | | | SANDUSKY | OH | 44870-3348 |
| HARDER, JULIA I | 612 LAKE SHORE DR | | | | CADILLAC | MI | 49601-1745 |
| HARDER, KEITH E | 3350 ANTHONY LN | | | | TERRE HAUTE | IN | 47803-2384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDER, LEE R | 617 PARKHURST DR | | | | WHITE LAKE | MI | 48386-3392 |
| HARDER, MARGARET | 21421 30 MILE RD | | | | RAY | MI | 48096-1913 |
| HARDER, MARGARET U | 40412 VILLAGE OAKS | | | | NOVI | MI | 48375-4543 |
| HARDER, MARY M | 1301 E INDIAN TRL APT 6 | | | | AURORA | IL | 60505-1671 |
| HARDER, PATRICIA ANN | 3934 E ALTA VISTA ST | | | | TUCSON | AZ | 85712-1802 |
| HARDER, PATRICIA ANN | 3934 E ALTA VISTA ST | | | | TUCSON | AZ | 85712 |
| HARDER, RICHARD R | 9121 CRESCENT BEACH RD | | | | SAND POINT | MI | 48755-9758 |
| HARDER, ROBERT E | 4636 W ST JOE HWY | | | | LANSING | MI | 48917-4123 |
| HARDER, ROBERT H | 51769 BASE ST | | | | NEW BALTIMORE | MI | 48047-1539 |
| HARDER, SAM P | 15224 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8819 |
| HARDER, SCOTT J | 101 S UNIONVILLE RD | | | | BAY PORT | MI | 48720-9796 |
| HARDER, SIRRAE E | 1301 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9314 |
| HARDER, WILLIAM B | 1000 POINTER LN | | | | HUNTINGDON | TN | 38344-5448 |
| HARDERWIJK, ROBERT | 15820 CROSWELL ST | | | | WEST OLIVE | MI | 49460 |
| HARDESTER, SUSAN J | 29011 N 48TH ST | | | | CAVE CREEK | AZ | 85331-6350 |
| HARDESTY JR, MELVIN L | 4 DEER RUN EXTENSION | | | | HORTENSE | GA | 31543 |
| HARDESTY JR, ROBERT E | 3483 COUNTY LINE RD | | | | CORFU | NY | 14036 |
| HARDESTY JR, ROBERT E | 47 HEUSSY AVE | | | | BUFFALO | NY | 14220-1011 |
| HARDESTY JR, ROY D | 2988 SE BRANCH RD SW | | | | MALTA | OH | 43758-9643 |
| HARDESTY, CAROLYN J | 8453 W DELPHI PIKE #27 | | | | CONVERSE | IN | 46919 |
| HARDESTY, CAROLYN S | 267 GREENHILL ADDITION ROAD | | | | BEDFORD | IN | 47421-8479 |
| HARDESTY, CAROLYN S | 267 GREEN HILL ADDITION RD | | | | BEDFORD | IN | 47421 |
| HARDESTY, CLAUDIE D | 3811 MELODY LN E | | | | KOKOMO | IN | 46902-4380 |
| HARDESTY, DANIEL L | 755 S ALTON WAY UNIT 7C | | | | DENVER | CO | 80247-1840 |
| HARDESTY, DEAN B | PO BOX 532 | | | | TORRANCE | CA | 90508-0532 |
| HARDESTY, ELIZABETH | 515 MOORES LANE | | | | NEW CASTLE | DE | 19720-3468 |
| HARDESTY, ELIZABETH | 515 MOORES LN | | | | NEW CASTLE | DE | 19720-3468 |
| HARDESTY, EVERETT B | 4905 ORCHARD DR RD # | | | | BRUNSWICK | OH | 44212 |
| HARDESTY, FAITH M | 3660 BOULDER HWY TRLR 200 | | | | LAS VEGAS | NV | 89121-1644 |
| HARDESTY, GEORGE W | 160 TRINITY CHURCH RD | | | | WELLSVILLE | MO | 63384-4107 |
| HARDESTY, GEORGE W | RR 2 BOX 191 | | | | WELLSVILLE | MO | 63384-9561 |
| HARDESTY, HELEN | 535 EAST 650 NORTH | | | | RIDGEVILLE | IN | 47380-9280 |
| HARDESTY, HELLEN J. | 21025 ROAD 178 | | | | OAKWOOD | OH | 45873-9004 |
| HARDESTY, HELLEN J. | 21025 ROAD 178 | | | | OAKWOOD | OH | 45873-9004 |
| HARDESTY, JACOB C | 1450 N BUCKNER BLVD | | | | DALLAS | TX | 75218-3514 |
| HARDESTY, JAMES H | 1131 E GREENLAWN AVE | | | | LANSING | MI | 48910-3612 |
| HARDESTY, JAMES M | PO BOX 63 | | | | ELLSWORTH | OH | 44416-0063 |
| HARDESTY, JAMES R | 751 ANTALYA CT | | | | PUNTA GORDA | FL | 33950-8001 |
| HARDESTY, JEFFERY A | 8962 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9521 |
| HARDESTY, JERRY L | 10949 9 MILE ROAD | | | | SOUTH LYON | MI | 48178-9340 |
| HARDESTY, JOYCE | PO BOX 116 | | | | MC KENZIE | TN | 38201-0116 |
| HARDESTY, MARY ANN | 838 N WEST KNOLL DR APT 134 | | | | WEST HOLLYWOOD | CA | 90069-4788 |
| HARDESTY, MICHAEL G | 4240 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9435 |
| HARDESTY, PATRICIA JOAN | 1819 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2142 |
| HARDESTY, RICHARD L | 3811 MELODY LN E | | | | KOKOMO | IN | 46902-4380 |
| HARDESTY, SHARON A | 17909 GLEN OAK AVE | | | | LANSING | IL | 60438-2127 |
| HARDESTY, SHARON A | 17909 GLEN OAK AVE. | | | | LANSING | IL | 60438-2127 |
| HARDESTY, TOMMY J | PO BOX 100 | | | | SKIATOOK | OK | 74070-0100 |
| HARDESTY, WENDY A | 10041 CHEROKEE ST | | | | TAYLOR | MI | 48180-3241 |
| HARDEWIG, CHARLES M | 3275 WHEATCROFT DR | | | | CINCINNATI | OH | 45239-6130 |
| HARDEY, GERALD T | 1307 ALCAZAR STREET SOUTHEAST | | | | PALM BAY | FL | 32909-5004 |
| HARDGE, CAROLYN A | 702 LOYOLA DR | | | | FLINT | MI | 48503-5222 |
| HARDGES, MAMIE | 5506 MELWOOD DR | | | | JACKSON | MS | 39211-4123 |
| HARDGRAVE, CECIL E | 10473 E FIELDSTONE AVE | | | | CLOVIS | CA | 93619-4604 |
| HARDGRAVE, MONA | 10473 E FIELDSTONE AVE | | | | CLOVIS | CA | 93619-4604 |
| HARDGRAVE, TODD M | 41 DRUCKER LN | | | | OLD MONROE | MO | 63369-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDGRAVE, VICKEY | PO BOX 85 | | | | RICHWOODS | MO | 63071-0085 |
| HARDGRAVE, VICKEY | P.O. BOX 85 | | | | RICHWOODS | MO | 63071 |
| HARDGRAVES, ALICE M | 8545 OHARA LANE | | | | FORT WORTH | TX | 76123-1763 |
| HARDGRAVES, G H | 11901 SHROYER DR | | | | OKLAHOMA CITY | OK | 73170-5631 |
| HARDGRAVES, SHIRLEY A | 11901 SHROYER DR | | | | OKLAHOMA CITY | OK | 73170-5631 |
| HARDGROVE, JULIA A | 3 LLOYD AVE | | | | FLEMINGTON | NJ | 08822-1509 |
| HARDGROVE, RAYMOND H | 5350 BROAD BLVD | | | | N RIDGEVILLE | OH | 44039-2204 |
| HARDICK, ROBERT A | 2265 N FRENCH RD | | | | GETZVILLE | NY | 14068-1159 |
| HARDIE, BEVERLY S | 5012 W 200 N | | | | KOKOMO | IN | 46901-9602 |
| HARDIE, BRENDA | 12534 E 62ND ST | | | | INDIANAPOLIS | IN | 46235-9687 |
| HARDIE, BRENDA | 12534 EAST 62ND ST | | | | INDIANAPOLIS | IN | 46235-9687 |
| HARDIE, BRIAN K | 5012 W 200 N | | | | KOKOMO | IN | 46901-9602 |
| HARDIE, CORA | 33600 LUTHER LN | LUTHERAN HERITAGE VILLAGE | | | LIVONIA | MI | 48154-5477 |
| HARDIE, WILLIAM J | PO BOX 23402 | | | | SANTA BARBARA | CA | 93121-3402 |
| HARDIEK, RONALD E | 338 S HAGGERTY RD | | | | CANTON | MI | 48188-1303 |
| HARDIGREE, CRAIG S | 1721 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| HARDIGREE, ERNEST M | 1021 JEFFERSON HWY | | | | WINDER | GA | 30680-3026 |
| HARDIGREE, MARY F | 2150 MALCOM BRIDGE RD | | | | BOGART | GA | 30622-2333 |
| HARDIMAN I I I, LESTER P | 97 S TASMANIA ST | | | | PONTIAC | MI | 48342-2856 |
| HARDIMAN, BARBARA J | 492 KUHN | | | | PONTIAC | MI | 48342-1942 |
| HARDIMAN, BARBARA J | 492 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| HARDIMAN, CLIFFORD R | 285 MIDWAY AVE | | | | PONTIAC | MI | 48341-3229 |
| HARDIMAN, CONNIE | 1530 NUTWOOD ST | | | | BOWLING GREEN | KY | 42104-3065 |
| HARDIMAN, DANNY W | 19744 SHERRY CONN LN | | | | TANNER | AL | 35671-3328 |
| HARDIMAN, DERL W | 1550 E CLARK RD APT 228 | | | | YPSILANTI | MI | 48198-3160 |
| HARDIMAN, GARY J | 9275 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9713 |
| HARDIMAN, IMA J | 708 E PRYOR ST | | | | ATHENS | AL | 35611-2133 |
| HARDIMAN, JAMES E | PO BOX 10343 | | | | BOWLING GREEN | KY | 42102-7343 |
| HARDIMAN, LEONARD M | 189 E JUDSON ST | | | | PONTIAC | MI | 48342-3038 |
| HARDIMAN, LOUISE | 1315 D ST NE | | | | ARDMORE | OK | 73401-6655 |
| HARDIMAN, LOUISE | 1315 D ST NE | | | | ARDMORE | OK | 73401-6655 |
| HARDIMAN, MATILDE | 240 LEMYRA SE | | | | WYOMING | MI | 49548 |
| HARDIMAN, OLIVIA | 82 RUTH AVE | | | | PONTIAC | MI | 48341-1926 |
| HARDIMAN, ROBERT F | 724 W. OLD HIGHWAY 53 | | | | CELINA | TN | 38551 |
| HARDIMAN, ROBERT L | 224 OTTAWA DR | | | | PONTIAC | MI | 48341-2044 |
| HARDIMAN, SAMUEL | 3489 HIGHWAY 139 | | | | MONROE | LA | 71203-6666 |
| HARDIMAN, TAMIA L | 2543 DEARBORN AVENUE | | | | ROCHESTER HLS | MI | 48309-3831 |
| HARDIMAN, TERRY J | 7733 LAKE RIDGE DR | | | | WATERFORD | MI | 48327-4166 |
| HARDIMAN, THOMAS L | 17 DAYTON ST | | | | LOCKPORT | NY | 14094-2411 |
| HARDIMAN, VANESSA T | PO BOX 10343 | | | | BOWLING GREEN | KY | 42102-7343 |
| HARDIMAN, VANESSA T | PO BOX 10343 | | | | BOWLING GREEN | KY | 42102-7343 |
| HARDIMAN, VERBIE L | 189 E JUDSON ST | | | | PONTIAC | MI | 48342-3038 |
| HARDIMAN, WILLIS W | APT 274 | 860 WILLIAMSBURY | | | WATERFORD | MI | 48328-2231 |
| HARDIMON, DORIS L | PO BOX 283 | | | | ARCADIA | OK | 73007-0283 |
| HARDIN JR, VERLIS | 629 PARKSHORE DR | | | | SHOREWOOD | IL | 60404-9764 |
| HARDIN JR., BENJAMIN G | 5612 CANDLELIGHT LN | | | | DAYTON | OH | 45431-2802 |
| HARDIN, ALTA M | PO BOX 3506 | | | | PAGE | AZ | 86040-3506 |
| HARDIN, AMOS C | 132 MOTTHAVEN DR | | | | CROSSVILLE | TN | 38558-2676 |
| HARDIN, ANDREW M | 18 ARMOR CT | | | | BALTIMORE | MD | 21220-3401 |
| HARDIN, ANN B | G 5351 E CARPENTER RD | | | | FLINT | MI | 48506 |
| HARDIN, ANNE V | 731 SALEM DR | | | | DAVISON | MI | 48423-1739 |
| HARDIN, AUDREY R | 2385 CEDAR PARK DR APT 110 | | | | HOLT | MI | 48842-3106 |
| HARDIN, BARBARA A | 1491 W JULIAH | | | | FLINT | MI | 48505-1133 |
| HARDIN, BARBARA A | 1491 W JULIAH AVE | | | | FLINT | MI | 48505-1133 |
| HARDIN, BARRY W | 1434 HASLETT RD | | | | HASLETT | MI | 48840-8420 |
| HARDIN, BENJAMIN F | 4325 E 70TH ST | | | | TULSA | OK | 74136-4605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDIN, BETTY | 8930 TUMBLEWEED RD | | | | HILLSBORO | OH | 45133-8665 |
| HARDIN, BETTY R | 65020 WOLCOTT RD | | | | ROMEO | MI | 48065-9359 |
| HARDIN, BILLIE A | 79 GREENDALE DR | | | | JACKSON | TN | 38305-7531 |
| HARDIN, BILLY J | 22 ROBINSON CREEK RD | | | | FALKVILLE | AL | 35622-6000 |
| HARDIN, BILLY R | 945 12TH ST | | | | PASADENA | MD | 21122-1703 |
| HARDIN, BOBBY | 7245 SHATTUCK RD | | | | SAGINAW | MI | 48603-2625 |
| HARDIN, CECIL O | 1545 SAINT JULIAN STREET | | | | SUWANEE | GA | 30024-3684 |
| HARDIN, CHARLES A | 7401 E 117TH TER | | | | KANSAS CITY | MO | 64134-3922 |
| HARDIN, CHARLES C | 1008 BEECH ST NW | | | | HARTSELLE | AL | 35640-2102 |
| HARDIN, CHARLES J | 7320 KINGS RUN RD | | | | CENTERVILLE | OH | 45459-3420 |
| HARDIN, CHASTITY L | | | | | | | |
| HARDIN, CLEO | 4 LAURALEE DR | | | | CAHOKIA | IL | 62206-2917 |
| HARDIN, CRAIG L | 2404 LODGEWOOD LN | | | | SAINT PETERS | MO | 63376-4350 |
| HARDIN, CURTIS E | 702 EMORY HILL DR | | | | JACKSON | TN | 38301-8309 |
| HARDIN, DEAN K | 2005 MARKER AVE | | | | DAYTON | OH | 45414-4027 |
| HARDIN, DENNIS A | 424 MEADOW VIEW CT | | | | LONGS | SC | 29568-8910 |
| HARDIN, DONALD | 6104 COVINGTON LN | | | | WARR ACRES | OK | 73132-6402 |
| HARDIN, DONALD D | 4110 FER DON RD | | | | DAYTON | OH | 45405-1327 |
| HARDIN, EARL N | 4901 BRAZOSWOOD CIR | | | | ARLINGTON | TX | 76017-2800 |
| HARDIN, EDWARD A | 4240 BEAL RD | | | | FRANKLIN | OH | 45005-4514 |
| HARDIN, EDWARD T | 522 N BRANSON ST | | | | MARION | IN | 46952-2732 |
| HARDIN, ELIZABETH D | 7832 S SEELEY AVE | | | | CHICAGO | IL | 60620-5758 |
| HARDIN, ELSIE ROSE | 656 VILLA DR, | | | | MANSFIELD | OH | 44906 |
| HARDIN, ELVIS D | 845 SKYLINE DR | | | | COVINGTON | GA | 30014-4895 |
| HARDIN, ERMEL R | 23306 W COPPER DR | | | | PLAINFIELD | IL | 60544-7632 |
| HARDIN, EVELYN P | 2153 S MERIDIAN RD | | | | WABASH | IN | 46992 |
| HARDIN, EVELYN P | 2153 S MERIDIAN RD | | | | WABASH | IN | 46992-8294 |
| HARDIN, FRANCIS L | 8100 PINES RD. SHREVEPORT | | | | SHREVEPORT | LA | 71129 |
| HARDIN, GAIL A | 43122 LONDONDERRY CT | | | | CANTON | MI | 48188-1921 |
| HARDIN, GARY L | APT B8 | 4606 BEECHER ROAD | | | FLINT | MI | 48532-2621 |
| HARDIN, GARY L | 4439 CLARENDON DR | | | | KETTERING | OH | 45440-1211 |
| HARDIN, GERALD T | 5294 FIDDLELEAF DR | | | | FORT MYERS | FL | 33905-5133 |
| HARDIN, GLADYS L | 555 S ATWOOD RD APT 423 | | | | BEL AIR | MD | 21014-4269 |
| HARDIN, GLADYS L | 555 S ATWOOD RD APT 423 | | | | BEL AIR | MD | 21014-4269 |
| HARDIN, HELEN J | 8833 JACARANDA DR | | | | DIMONDALE | MI | 48821-9566 |
| HARDIN, HILDA S | 516 PRESTON BAGGETT RD | | | | TENNESSEE RIDGE | TN | 37178-6002 |
| HARDIN, HOLLY J | 18 DORIS AVE | | | | O FALLON | MO | 63368-7008 |
| HARDIN, J.C. | 700 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8468 |
| HARDIN, JAMES | 7259 HOWELL AVE | | | | WATERFORD | MI | 48327-1535 |
| HARDIN, JAMES C | 372 HABERSHAM HILLS CIR | # 326 | | | CORNELIA | GA | 30531 |
| HARDIN, JAMES E | 1302 DOGWOOD TRL | | | | LEWISVILLE | TX | 75067-3313 |
| HARDIN, JAMES E | 1102 SCHENECTADY RD | | | | ARLINGTON | TX | 76017-6584 |
| HARDIN, JAMES E | 70 COUNTY ROAD 11 | | | | SCOTTSBORO | AL | 35768-7014 |
| HARDIN, JAMES H | 38342 HUMPHREY CIR | | | | NORTH RIDGEVILLE | OH | 44039-9705 |
| HARDIN, JAMES H | PO BOX 503 | | | | MILFORD | MI | 48381-0503 |
| HARDIN, JAMES K | 5507 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8980 |
| HARDIN, JAMES K | 6049 MAD RIVER RD | | | | CENTERVILLE | OH | 45459-1507 |
| HARDIN, JAMES S | 23300 PROVIDENCE DR APT 718 | | | | SOUTHFIELD | MI | 48075-3675 |
| HARDIN, JAMES T | 989 WAYNE RD APT 7 | | | | WILMINGTON | OH | 45177-2000 |
| HARDIN, JAMES W | 43122 LONDONDERRY CT | | | | CANTON | MI | 48188-1921 |
| HARDIN, JAMES W | 9609 WEST 250 SOUTH | | | | MANILLA | IN | 46150-9729 |
| HARDIN, JANE W | 1781 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9538 |
| HARDIN, JEAN T | PO BOX 305 | | | | STOKESDALE | NC | 27357-0305 |
| HARDIN, JEFFERY R | 8712 GERMANTOWN RD | | | | W ALEXANDRIA | OH | 45381-9505 |
| HARDIN, JEFFREY B | 3152 WILLIAMS ST NW | | | | WARREN | OH | 44481-9431 |
| HARDIN, JERRY B | 713 BUCHANAN HWY | | | | DALLAS | GA | 30157-4543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDIN, JERRY B | 5449 HANSEL AVE APT M18 | | | | ORLANDO | FL | 32809-3454 |
| HARDIN, JERRY W | 380 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1202 |
| HARDIN, JESSE G | 480 PRESIDENTIAL CT | | | | BOARDMAN | OH | 44512-4771 |
| HARDIN, JIMMIE L | 13167 FARM LN | | | | DEWITT | MI | 48820-9637 |
| HARDIN, JOANN B | 97 VERDE RANCH LOOP | | | | LEANDER | TX | 78641-3938 |
| HARDIN, JOE N | 806 EMERSON ST | | | | SAGINAW | MI | 48607-1705 |
| HARDIN, JOHN W | 2027 WILBERT DR | | | | JENNINGS | MO | 63136-4031 |
| HARDIN, JOSH | 3406 MANCHESTER RD | | | | ANDERSON | IN | 46012-3919 |
| HARDIN, JOYCE C | 21 BASHER DR | | | | GADSDEN | AL | 35904-6536 |
| HARDIN, JUDY K | 13167 FARM LN | | | | DEWITT | MI | 48820-9637 |
| HARDIN, KAY D | 1719 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2816 |
| HARDIN, KENNETH | 1020 KIDRON WAY | | | | HENDERSONVILLE | TN | 37075-1717 |
| HARDIN, KENNETH L | PO BOX 23358 | | | | GLADE PARK | CO | 81523-0358 |
| HARDIN, KIMBERLEE A | 8315 E EATON HWY | | | | MULLIKEN | MI | 48861-9642 |
| HARDIN, KIMBERLEY A | 8315 E EATON HWY | | | | MULLIKEN | MI | 48861 |
| HARDIN, KINEKA L | 3360 APT 414,VALERIE ARMS DR | | | | DAYTON | OH | 45405 |
| HARDIN, LARRY E | 10280 E 3RD ST | | | | DAVISON | MI | 48423-1482 |
| HARDIN, LINDA | 36111 BOOTH | | | | WESTLAND | MI | 48186-4288 |
| HARDIN, LINDA | 36111 BOOTH ST | | | | WESTLAND | MI | 48186-4288 |
| HARDIN, LINDA F | 79 GREENDALE DR | | | | JACKSON | TN | 38305-7531 |
| HARDIN, LOIS | 625 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8598 |
| HARDIN, LOIS | 3140 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462-9105 |
| HARDIN, LONNIE W | 3344 WHITNEY ST | | | | DETROIT | MI | 48206-2300 |
| HARDIN, LOYCE D | 809 COXSPUR ST | | | | ZEIGLER | IL | 62999-1014 |
| HARDIN, MAGGIE L | 4239 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-1130 |
| HARDIN, MARIA V | 1102 SCHENECTADY RD | | | | ARLINGTON | TX | 76017-6584 |
| HARDIN, MARILYN J | 616 W STRAFORD DR | | | | CHANDLER | AZ | 85225-1815 |
| HARDIN, MARTHA | 3406 MANCHESTER RD | | | | ANDERSON | IN | 46012-3919 |
| HARDIN, MARY K | 3350 GRANDVIEW DR | | | | MONROE | MI | 48162-4420 |
| HARDIN, MARY K | 6660 WAREHAM CT APT 4 | | | | CENTERVILLE | OH | 45459-6937 |
| HARDIN, MARY P | 6413 RT 5 | | | | KINSMAN | OH | 44428 |
| HARDIN, MELINDA M | 1637 MARS HILL DR APT C | | | | DAYTON | OH | 45449-3132 |
| HARDIN, MELVIN L | 3972 BARR CIR | | | | TUCKER | GA | 30084-7501 |
| HARDIN, MICHAEL A | 30 HEMLOCK DR | | | | SPRINGBORO | OH | 45066-1118 |
| HARDIN, MICHAEL L | 8600 LAWRENCE RD | | | | NASHVILLE | MI | 49073-9703 |
| HARDIN, MOSE | 4431 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3320 |
| HARDIN, NANCY A | 168 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5302 |
| HARDIN, NANCY I | 35 PINE TREE RD | | | | PINE KNOT | KY | 42635-9158 |
| HARDIN, NANCY I | 35 PINE TREE RD | | | | PINE KNOT | KY | 42635-9158 |
| HARDIN, NETTIE M | 2435 1ST AVE SW | | | | CEDAR RAPIDS | IA | 52405-4740 |
| HARDIN, PATRICIA M | 1774 GONDERT AVE | | | | DAYTON | OH | 45403-3417 |
| HARDIN, PAUL D | 23300 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9488 |
| HARDIN, PHILIP R | 8031 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |
| HARDIN, PHILIP S | 656 VILLA DR | | | | MANSFIELD | OH | 44906-1188 |
| HARDIN, RALPH D | 2726 E OAKWOOD DR | | | | AVON PARK | FL | 33825-9692 |
| HARDIN, RANDALL A | 1858 W SCHWARTZ BLVD | | | | THE VILLAGES | FL | 32159-6131 |
| HARDIN, REBECCA E | 313 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1048 |
| HARDIN, RICHARD L | 30 SIMON ST | | | | BUFFALO | NY | 14207-1832 |
| HARDIN, RICHARD M | 3140 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462-9105 |
| HARDIN, RICHARD M | 6041 SALLY ANN CIR | | | | INDIANAPOLIS | IN | 46237-9232 |
| HARDIN, ROBERT L | 5301 W RIVER RD | | | | MUNCIE | IN | 47304-4636 |
| HARDIN, ROBERTA | 1785 CR453 | | | | POLLARD | AR | 72456-8027 |
| HARDIN, ROBERTA | 651 N 38TH ST | | | | EAST SAINT LOUIS | IL | 62205-2105 |
| HARDIN, ROBERTA | 1785 COUNTY ROAD 453 | | | | POLLARD | AR | 72456-8027 |
| HARDIN, ROCHELLE | 312 W 38TH ST | | | | ANDERSON | IN | 46013-4016 |
| HARDIN, ROGER A | 125 AQUA CT | | | | ROYAL OAK | MI | 48073-4001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDIN, RONALD G | 6495 CROOKED CREEK EAST DR | | | | MARTINSVILLE | IN | 46151-7602 |
| HARDIN, ROSEMOND R | 16256 S MCGRATH DR | | | | PLAINFIELD | IL | 60586-9042 |
| HARDIN, SAMUEL L | 2208 PIERCE ST | | | | FLINT | MI | 48503-2833 |
| HARDIN, SANDRA K | 2829 GLADSTONE ST | | | | MORAINE | OH | 45439-1627 |
| HARDIN, SCOTT E | 6725 GALAXIE DRIVE | | | | DAYTON | OH | 45415-1406 |
| HARDIN, SHIRLEY F | 52 BROOKS RD | | | | PHENIX CITY | AL | 36870-8535 |
| HARDIN, SHIRLEY J | 12989 LINCOLN LAKE AVENUE | | | | GOWEN | MI | 49326-9404 |
| HARDIN, SHIRLEY J | 1611 MEIJER DR APT 102 | | | | GREENVILLE | MI | 48838-3557 |
| HARDIN, SONJA D | 4240 BEAL RD | | | | FRANKLIN | OH | 45005-4514 |
| HARDIN, STELLA L | PO BOX 309 | | | | LAKE GEORGE | MI | 48633-0309 |
| HARDIN, STELLA L | BOX 309 | | | | LAKE GEORGE | MI | 48633-0309 |
| HARDIN, STEPHEN L | 3358 E 200 N | | | | ANDERSON | IN | 46012-9437 |
| HARDIN, SUSAN | 110 CREEKS PT | | | | TEN MILE | TN | 37880-2943 |
| HARDIN, SUSIE F | HWY 476 #4318 | | | | CLAYHOLE | KY | 41317 |
| HARDIN, TERRY L | 1522 DAVISON RD | | | | FLINT | MI | 48506-3547 |
| HARDIN, THEODORE H | 4627 LUMLEY | | | | DETROIT | MI | 48210 |
| HARDIN, THOMAS R | 15741 SHORELINE BLVD | | | | N FORT MYERS | FL | 33917-7403 |
| HARDIN, TIMOTHY C | 7236 JEWELL AVE | | | | FORT WORTH | TX | 76112-5824 |
| HARDIN, TOMMY R | 2829 GLADSTONE ST | | | | MORAINE | OH | 45439-1627 |
| HARDIN, VELMA J | 9656 GOLDMAN RD | | | | HILLSBORO | MO | 63050 |
| HARDIN, WILLIAM A | 530 SKODBORG DR | | | | EATON | OH | 45320-2626 |
| HARDIN- BENNETT, LINDA C | 7892 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9781 |
| HARDING I I I, HARRY R | 4327 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| HARDING JR, HARRY R | 1212 DECKER RD | | | | WALLED LAKE | MI | 48390-3108 |
| HARDING JR, HOBERT C | 16408 E CRACKERNECK RD | | | | INDEPENDENCE | MO | 64055-2945 |
| HARDING JR, RAYMOND J | 9513 TODDS TAVERN DR | | | | SPOTSYLVANIA | VA | 22551-3524 |
| HARDING, ALAN | 418 PARKLAND CT | | | | ROCHESTER HILLS | MI | 48307-3441 |
| HARDING, ALLEN R | 54267 WOODCREEK BLVD | | | | SHELBY TWP | MI | 48315-1431 |
| HARDING, ARLISA K | 963 FOX TROT RD | | | | GAMBRILLS | MD | 21054-1063 |
| HARDING, BASIL G | 3820 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4815 |
| HARDING, BEULAH | 508 PINE ST | | | | CHESANING | MI | 48616-1258 |
| HARDING, BEULAH | 508 PINE ST | | | | CHESANING | MI | 48616-1258 |
| HARDING, CALVIN L | 574 E 2ND ST | | | | XENIA | OH | 45385-3322 |
| HARDING, CHARLES F | 3514 HANOVER CT | | | | SOUTH BEND | IN | 46614-2331 |
| HARDING, CHARLES L | 3253 HUMMELL RD | | | | SHELBY | OH | 44875-9097 |
| HARDING, CHRISTOPHER | 4654 CHASE OAKS DR | | | | SARASOTA | FL | 34241-9155 |
| HARDING, CLIFFORD E | 8088 SPRINGER ORCHARD RD | | | | LYLES | TN | 37098-1847 |
| HARDING, CRAIG A | 323 SE HIGHLAND PARK DR | | | | LEES SUMMIT | MO | 64063-9200 |
| HARDING, CRAIG K | 1655 MEDWAY NEW CARLISLE RD | | | | MEDWAY | OH | 45341-9799 |
| HARDING, DALLAS T | 6699 S COUNTY ROAD 350 W | | | | CLAYTON | IN | 46118-8918 |
| HARDING, DANNY R | 18842 70TH AVE | | | | MARION | MI | 49665-8223 |
| HARDING, DAVID | 11835 EL CAMARA DR | | | | FLORISSANT | MO | 63033-8116 |
| HARDING, DAVID J | 4531 GRANADA BLVD APT 210 | | | | CLEVELAND | OH | 44128-4806 |
| HARDING, DAVID W | 1932 LISTER AVE | | | | KANSAS CITY | MO | 64127-3553 |
| HARDING, DEBRA L | 11389 JARVIS HWY | | | | DIMONDALE | MI | 48821-9706 |
| HARDING, DELPHINE R | 715 KINGS HWY | | | | WYANDOTTE | MI | 48192-2411 |
| HARDING, DENAE L | 664 PLUMTREE LN | | | | FENTON | MI | 48430-4206 |
| HARDING, DONALD A | 1709 N PASADENA ST | | | | INDIANAPOLIS | IN | 46219-2627 |
| HARDING, DONALD A | 2544 N 700 WEST | | | | GREENFEILD | IN | 46140 |
| HARDING, DONALD S | 131 CHERRINGTON DRIVE | | | | CRANBERRY TWP | PA | 16066-3159 |
| HARDING, DOREEN | 643 NE 138TH ST | | | | NORTH MIAMI | FL | 33161-3740 |
| HARDING, DOUGLAS A | 6730 MARJEAN DR | | | | TIPP CITY | OH | 45371-2332 |
| HARDING, DOUGLAS J | 2621 GLADWIN CT | | | | MIAMISBURG | OH | 45342-5243 |
| HARDING, EDMUND K | 11759 THAYER LN | | | | CINCINNATI | OH | 45249-1573 |
| HARDING, ELIZABETH M | 3238 HEATHSTEAD PL | | | | CHARLOTTE | NC | 28210-4324 |
| HARDING, ELIZABETH S | 1035 GREG STREET | | | | AUBURN | IN | 46706-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDING, ELIZABETH S | 1035 GREG ST | | | | AUBURN | IN | 46706 |
| HARDING, ETHEL | 15 ALLEN ST | | | | LOCKPORT | NY | 14094-2212 |
| HARDING, ETHEL | 15 ALLEN ST | | | | LOCKPORT | NY | 14094-2212 |
| HARDING, EUGENE P | 29500 HEATHERCLIFF RD SPC 58 | | | | MALIBU | CA | 90265-6058 |
| HARDING, FLOY B | PO BOX 492 | 2330 GIDION RD - | | | GREENBRIER | TN | 37073-0492 |
| HARDING, FLOY B | 2330 GIDION RD - PO BOX 492 | | | | GREENBRIER | TN | 37073-0492 |
| HARDING, FRANCES I | 1386 HIGHWAY P P | | | | CUBA | MO | 65453 |
| HARDING, FRANCES I | 1386 HIGHWAY P P | | | | CUBA | MO | 65453 |
| HARDING, FRED W | 1636 KAREN AVENUE | | | | LIMA | OH | 45801-2613 |
| HARDING, GARY M | 278 OPEN MEADOW LN | | | | HEDGESVILLE | WV | 25427-3908 |
| HARDING, GEORGE B | 7233 AUDUBON ST | | | | CLAY | MI | 48001-4101 |
| HARDING, GLORIA M | 2608 S COUNTY LINE RD | | | | LENNON | MI | 48449-9302 |
| HARDING, HAROLD H | 1911 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| HARDING, HARRISON J | 1721 PARKHILL DR | | | | DAYTON | OH | 45406-4025 |
| HARDING, HERMAN O | 2370 COLUMBIA RD | | | | LEBANON | OH | 45036-9502 |
| HARDING, HORACE H | 808 CLINTON ST BOX 4173 | | | | DELAWARE CITY | DE | 19706 |
| HARDING, IAN | 2930 YUMA DR | | | | LAKE HAVASU CITY | AZ | 86406-8550 |
| HARDING, IRENE ANN | 10401 ZIONSVILLE RD | | | | ZIONSVILLE | IN | 46077-8504 |
| HARDING, IRENE ANN | 10401 ZIONSVILLE RD | | | | ZIONSVILLE | IN | 46077-8504 |
| HARDING, IRENE LEWIS | 6341 MILGEN ROAD #1 | | | | COLUMBUS | GA | 31907-5966 |
| HARDING, IRENE LEWIS | 6341 MILGEN RD APT 1 | | | | COLUMBUS | GA | 31907-5966 |
| HARDING, JAMES D | 4928 PAULA AVE | | | | CLARKSTON | MI | 48346-2663 |
| HARDING, JAMES F | 245 CARL CHANDLER RD | | | | BUCHANAN | TN | 38222-4724 |
| HARDING, JAMES H | 4357 QUAIL CREEK TRCE S | | | | PITTSBORO | IN | 46167-8912 |
| HARDING, JAMES O | 2315 SANDPIPER DR | | | | LAPEER | MI | 48446-9007 |
| HARDING, JANE E | 28201 LITTLE MACK AVENUE | | | | ST CLR SHORES | MI | 48081-1504 |
| HARDING, JANICE M | 1472 W JUDD RD | | | | FLINT | MI | 48507-3657 |
| HARDING, JOHN H | 4540 BEE RIDGE RD APT 363 | | | | SARASOTA | FL | 34233-2536 |
| HARDING, JOHN R | 592 KOOGLE RD | | | | MANSFIELD | OH | 44903-9134 |
| HARDING, JOHN R | 16172 DERBY CIR | | | | HOLLY | MI | 48442-9644 |
| HARDING, KATHLEEN H | 88 ARMBRUSTER RD | | | | ROCHESTER | NY | 14623-5354 |
| HARDING, KEITH B | 2558 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| HARDING, KENNETH L | 6673 S RIVER RD | | | | BRIMLEY | MI | 49715-9297 |
| HARDING, LANETTE | 341 MCNAUGHTON STREET | | | | ROCHESTER | NY | 14606-2645 |
| HARDING, LARRY P | 12800 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8551 |
| HARDING, LAURA M | 800 W ALLEN ST | APT 40 | | | ELLETTSVILLE | IN | 47429 |
| HARDING, LAURA M | 800 N ALLEN ST APT 40 | | | | ELLETTSVILLE | IN | 47429-1200 |
| HARDING, LORAN W | 3411 W BROWNING AVE | | | | FRESNO | CA | 93711-1502 |
| HARDING, MARCELLA | 400 FARRELL DR | | | | COVINGTON | KY | 41011 |
| HARDING, MARGARET G | 2036 BRIGGS ST | | | | WATERFORD | MI | 48329-3700 |
| HARDING, MARGARET G | 2036 BRIGGS | | | | WATERFORD | MI | 48329-3700 |
| HARDING, MARLIN L | 11389 JARVIS HWY | | | | DIMONDALE | MI | 48821-9706 |
| HARDING, MARSHALL R | 22384 CASE CT | | | | MACOMB | MI | 48044-6216 |
| HARDING, MARTHA V | 15 CHESTNUT ST | | | | WEAVERVILLE | NC | 28787-9495 |
| HARDING, MARTHA V | 15 CHESTNUT ST | | | | WEAVERVILLE | NC | 28787-9495 |
| HARDING, MARY A | 204 IVY DR | | | | KOKOMO | IN | 46902-5238 |
| HARDING, MARY A | 204 IVY DRIVE | | | | KOKOMO | IN | 46902-5238 |
| HARDING, MARY A | 3325 WINDHAM DR | | | | GREENWOOD | IN | 46143-8357 |
| HARDING, MARY H | 109 FOREST VIEW DR | | | | WINSTON SALEM | NC | 27104-3639 |
| HARDING, MICHAEL L | 3084 REEDER RD | | | | CLARKSTON | MI | 48346-4136 |
| HARDING, MICHAEL R | 16172 DERBY CIR | | | | HOLLY | MI | 48442-9644 |
| HARDING, MICHELE R | 16815 FORRER ST | | | | DETROIT | MI | 48235-3506 |
| HARDING, NANCY J. | 244 S. MCCARTY DR. | | | | GREENWOOD | IN | 46142-1928 |
| HARDING, NANCY J. | 244 MCCARTY DR | | | | GREENWOOD | IN | 46142-1928 |
| HARDING, OPAL H | 884 WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| HARDING, OSWALD N | 187 WINDSOR ST | | | | CAMBRIDGE | MA | 02139-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDING, PAUL E | 1265 ELKHORN LAKE RD | | | | LAKE ORION | MI | 48362-2413 |
| HARDING, PEARL T | 31 LAWRENCE BROOK DR | | | | E BRUNSWICK | NJ | 08816-1112 |
| HARDING, PHILLIP B | 1613 DOUBLETREE LN | | | | NASHVILLE | TN | 37217-3428 |
| HARDING, PHILLIP E | 8088 SPRINGER ORCHARD RD | | | | LYLES | TN | 37098-1847 |
| HARDING, RACHELLE M | 884 EDINBORO CT | | | | ANDERSON | IN | 46017 |
| HARDING, RALPH H | 54267 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1431 |
| HARDING, RANDY J | 6805 HASKINS ST | | | | SHAWNEE | KS | 66216-4309 |
| HARDING, RANDY L | PO BOX 3883 | | | | WISE | VA | 24293-3883 |
| HARDING, RAYMOND C | 2804 S POST RD | | | | MIDWEST CITY | OK | 73130-7516 |
| HARDING, REBECCA ANN | 2544 N 700 W | | | | GREENFIELD | IN | 46140-9631 |
| HARDING, RICHARD A | 2017 WESTWOOD DR | | | | COLUMBIA | TN | 38401-5026 |
| HARDING, ROBERT A | PO BOX 7053 | | | | INDIAN LAKE ESTATES | FL | 33855-7053 |
| HARDING, ROBERT G | 2447 S FENTON RD | | | | HOLLY | MI | 48442-8372 |
| HARDING, ROBERT L | 113 N COUNTY ROAD 820 W | | | | KOKOMO | IN | 46901 |
| HARDING, ROBERT W | 113 TEL STAR DR | | | | PITTSBURGH | PA | 15236-4507 |
| HARDING, ROGER A | 3325 WINDHAM DR | | | | GREENWOOD | IN | 46143-8357 |
| HARDING, RONALD L | 238 HIWASSEE RD | | | | LEBANON | TN | 37087-9255 |
| HARDING, RUFINA M | 16417 MARCY ST | | | | OMAHA | NE | 68118-2727 |
| HARDING, SAMUEL L | 595 MENTOR AVE APT 9 | | | | PAINESVILLE | OH | 44077-2670 |
| HARDING, SANDRA M | 33913 OAKWOOD DR | | | | STERLING HTS | MI | 48312-6907 |
| HARDING, SANFORD L | 884 WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| HARDING, SHARON R | 1691 W JEFFERSON RD | | | | PITTSFORD | NY | 14534-1036 |
| HARDING, SHIRLEY J | 2355 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| HARDING, STEPHEN R | 7394 STATE ROUTE 97 LOT 28 | | | | MANSFIELD | OH | 44903-8514 |
| HARDING, THOMAS | 407 DIMMICK ST | | | | OWOSSO | MI | 48867-2414 |
| HARDING, THOMAS A | 5266 WALKER ST | | | | WAYNE | MI | 48184-3004 |
| HARDING, THOMAS L | 2353 TECUMSEH DR | | | | BROOKLYN | MI | 49230-9268 |
| HARDING, THOMAS M | 4047 WESTOVER DR | | | | INDIANAPOLIS | IN | 46268-1844 |
| HARDING, TIMOTHY J | 2880 SUNSET DRIVE | | | | NEW SMYRNA | FL | 32168-5614 |
| HARDING, VIRGINIA L | 765 VASSAR DRIVE | | | | FENTON | MI | 48430-2231 |
| HARDING, VIRGINIA L | 3508 SOUTHGATE | | | | FLINT | MI | 48507-3275 |
| HARDING, WILLIAM D | 2046 E 40 NORTH STREET | | | | SAINT GEORGE | UT | 84790 |
| HARDING, WILLIS C | 121 NEW RIVER DR | | | | HERTFORD | NC | 27944-8141 |
| HARDING, WYNONA V | 4712 SUNNYVIEW DR | | | | OKLAHOMA CITY | OK | 73135-3160 |
| HARDINGER, CHARLES L | 10603 HINKLE RD NE | | | | CUMBERLAND | MD | 21502-7804 |
| HARDINGER, GAIL L | 4 LAVA CT APT 1C | | | | BALTIMORE | MD | 21234-1959 |
| HARDINK, ANN | 1786 HOPE HAVEN DR | | | | PARMA | OH | 44134-6613 |
| HARDINK, ANN | 1786 HOPE HAVEN DRIVE | | | | PARMA | OH | 44134-6613 |
| HARDINK, BRION P | LOWR | 4328 WEST 47TH STREET | | | CLEVELAND | OH | 44144-1901 |
| HARDISH, IRENE A | 744 GREEN ST | | | | ISELIN | NJ | 08830-2904 |
| HARDISH, IRENE A | 744 GREEN STREET | | | | ISELIN | NJ | 08830-2904 |
| HARDISON JR, WILBURN | PO BOX 671 | | | | GREAT FALLS | VA | 22066-0671 |
| HARDISON, CALVIN B | 17340 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4711 |
| HARDISON, CARRIE A | 393 S NORMA ST | | | | WESTLAND | MI | 48186-3821 |
| HARDISON, JOHN J | PO BOX 1088 | | | | FARMINGTON | MI | 48332-1088 |
| HARDISON, LEONORE M | 222 LANDONS CIR | | | | WHITE HOUSE | TN | 37188-4070 |
| HARDISON, PAULINE | 13941 CLOVERLAWN | | | | DETROIT | MI | 48238-2415 |
| HARDISON, PAULINE | 13941 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2415 |
| HARDISON, REGINA | 821 FAIRVIEW DR | | | | COLUMBIA | TN | 38401-3419 |
| HARDISON, RICHARD | 1337 TINA DR | | | | MIDWEST CITY | OK | 73110-1417 |
| HARDISON, SALLY A | 39 CHRISTIANA ST APT 3 | | | | NORTH TONAWANDA | NY | 14120-5443 |
| HARDISTER, ANGELA M | 3419 MACARTHUR LN | | | | INDIANAPOLIS | IN | 46224-1334 |
| HARDISTER, JOYCE B | PO BOX 280 | | | | HARRISBURG | NC | 28075-0280 |
| HARDISTY, MORRIS L | 8529 N NORM ANDERSON RD | | | | BLOOMINGTON | IN | 47404-8604 |
| HARDISTY, STEVE A | 6008 W BURMA RD | | | | GOSPORT | IN | 47433-8915 |
| HARDISTY, TED A | 212 FRAZIER DR | | | | HURST | TX | 76053-6300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDISTY, WILLIAM D | 817 HAZELTON ST | | | | FLINT | MI | 48503-5525 |
| HARDMAN SR, ROBERT C | 1708 BERDAN CT | | | | BEL AIR | MD | 21015-4882 |
| HARDMAN, BEATRICE B | 1445 CLEMMENS AVE NW | | | | WARREN | OH | 44485-2106 |
| HARDMAN, BEATRICE B | 1445 CLEMMENS AVE NW | | | | WARREN | OH | 44485-2106 |
| HARDMAN, BETTY L | 1971 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3955 |
| HARDMAN, BEVERLY F | 7273 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| HARDMAN, DAVID B | 6378 SPENCER CLARK RD | | | | FOWLER | OH | 44418-9771 |
| HARDMAN, DAVID W | 273 RED OAK TRL | | | | SPRING HILL | TN | 37174-7506 |
| HARDMAN, DEBORAH J | 21034 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2221 |
| HARDMAN, DONALD W | 3902 FAIRFAX AVE | | | | SHREVEPORT | LA | 71108-2218 |
| HARDMAN, GENEVIEVE L | 3267 DEER VALLEY DR NW | | | | ACWORTH | GA | 30101-4318 |
| HARDMAN, GERALDINE M | 10908 SOUTH TRIPP AVENUE | | | | OAK LAWN | IL | 60453-5755 |
| HARDMAN, GILL R | 2042 W 76TH ST | | | | LOS ANGELES | CA | 90047-2305 |
| HARDMAN, GRETTA I | 39112 PARSONS RD | | | | GRAFTON | OH | 44044-9742 |
| HARDMAN, HARRY | 90 W MELCOURT DR | | | | CHEEKTOWAGA | NY | 14225-3229 |
| HARDMAN, JACKY T | PO BOX 291 | | | | URBANA | MO | 65767-0291 |
| HARDMAN, JAY R | 5404 JEROME LN | | | | GRAND BLANC | MI | 48439-4324 |
| HARDMAN, JENNIFER K | 2512 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| HARDMAN, KAREN J | 603 POINSETTIA AVE | | | | FRUITLAND PARK | FL | 34731-2018 |
| HARDMAN, KAREN J | 603 POINSETTIA AVE. | | | | FRUITLAND PARK | FL | 34731 |
| HARDMAN, LEANDREW E | 3202 KEYES ST | | | | FLINT | MI | 48504-2620 |
| HARDMAN, MARILYN B | 3003 VILLAGE CT | | | | VERMILION | OH | 44089-9172 |
| HARDMAN, MERLE H | 9211 BLONDELL ST | | | | WHITE LAKE | MI | 48386-4211 |
| HARDMAN, MINNIE E | 5435 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-9761 |
| HARDMAN, PATRICIA A | 1133 GRANT AVE | | | | GADSDEN | AL | 35903-2565 |
| HARDMAN, PAUL E | PO BOX 901 | | | | VAN WERT | OH | 45891-0901 |
| HARDMAN, RICHARD A | 2462 WILSHIRE RD | | | | CORTLAND | OH | 44410-9250 |
| HARDMAN, ROBERT O | 6145 BLUE SPRUCE RD | | | | GILMER | TX | 75644-4477 |
| HARDMAN, RODNEY E | 9203 N GRAFTON RD | | | | ALMA | MI | 48801-9789 |
| HARDMAN, SERETHA M | 700 E COURT ST APT 105 | | | | FLINT | MI | 48503-6221 |
| HARDMAN, SERETHA M | 700 E. COURT STREET | APT # 105 | | | FLINT | MI | 48503-- 62 |
| HARDMAN, TANDALAYO L | 113 GREENWOOD TRACE | | | | FAIRBURN | GA | 30213-6057 |
| HARDMAN, THEDA E | 2045 CLERMONT AVE NE | | | | WARREN | OH | 44483-3525 |
| HARDMAN, THOMAS R | 2124 S 35TH ST | | | | KANSAS CITY | KS | 66106-3812 |
| HARDMAN, TOM N | 5516 BOOMER RD | | | | CINCINNATI | OH | 45247-7923 |
| HARDMAN, VAUGHN R | 261 ANCONA AVE | | | | GOLETA | CA | 93117-1221 |
| HARDMAN, WALTER J | 15547 LA FORTUNA DR | | | | LA MIRADA | CA | 90638-4812 |
| HARDMAN, WILLIAM G | 3003 VILLAGE CT | | | | VERMILION | OH | 44089-9172 |
| HARDNETT, BERNADINE F | 5265 HALCYON DR | | | | COLLEGE PARK | GA | 30349-1502 |
| HARDNETT, GEORGE D | 5265 HALCYON DR | | | | COLLEGE PARK | GA | 30349-1502 |
| HARDNETT, HATTIE L | 12075 APPOLINE | | | | DETROIT | MI | 48227-3814 |
| HARDNETT, HATTIE L | 12075 APPOLINE ST | | | | DETROIT | MI | 48227-3814 |
| HARDOIN, DOLORES M | 12936 DOCKSIN | | | | STERLING HTS. | MI | 48313-3347 |
| HARDOIN, DOLORES M | 46479 ARAPAHOE DRIVE | | | | MACOMB | MI | 48044-3101 |
| HARDOIN, MICHAEL R | 1510 CLEARVIEW RD | | | | SANTA BARBARA | CA | 93101-4919 |
| HARDOIN, NAIDA G | 27742 GARFIELD | | | | ROSEVILLE | MI | 48066-3091 |
| HARDRICK, ELIZABETH C | 19359 JACQUIE AVE | | | | LOCKPORT | IL | 60441-3902 |
| HARDRICK, JOANNE | 14914 PENROD ST | | | | DETROIT | MI | 48223-2359 |
| HARDRICK, LILA | 28309 FRANKLIN RD | APT C-207 | | | SOUTHFIELD | MI | 48034 |
| HARDRICK, LILA | 28309 FRANKLIN RD APT C207 | | | | SOUTHFIELD | MI | 48034-1651 |
| HARDRICK, MAURICE | 1205 FIELDOAK CT | | | | ANTIOCH | TN | 37013-5715 |
| HARDRICK, RANDY | 7515 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |
| HARDRICK, VICTOR S | 14914 PENROD ST | | | | DETROIT | MI | 48223-2359 |
| HARDRICT, GLADYS | 26895 FLORENCE ST | | | | INKSTER | MI | 48141-2507 |
| HARDRICT, GLADYS | 26895 FLORENCE | | | | INKSTER | MI | 48141-2507 |
| HARDRICT, JOSIE L | 6104 WAYNE RD | | | | ROMULUS | MI | 48174-1761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDRIDGE, ERNESTINE | 6003 HUNTER ST | | | | RAYTOWN | MO | 64133 |
| HARDT, ALEXANDER S | 7650 S MCCLINTOCK DR STE 103172 | | | | TEMPE | AZ | 85284 |
| HARDT, BARBARA W | 224 N MACDONALD APT A | | | | MESA | AZ | 85201-6647 |
| HARDT, PATRICIA J | 3215 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5704 |
| HARDT, RICHARD D | 11 WESTBRIDGE CT | | | | SAGINAW | MI | 48601-7228 |
| HARDT, ROBERT A | 6371 WEISS ST | | | | SAGINAW | MI | 48603-2755 |
| HARDWAY, GLADYS L | 4060 SE 57TH CT | | | | OCALA | FL | 34480-7490 |
| HARDWICK JR, NELSON T | 40 HOLLY ST | | | | SOMERSET | NJ | 08873-3052 |
| HARDWICK, BRENDA V | 417 FOREST VIEW DR | | | | BEDFORD | IN | 47421-5218 |
| HARDWICK, BRUCE E | 7656 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-7535 |
| HARDWICK, CAROLYN | 3002 BRENTWOOD ROAD | | | | NEW CASTLE | IN | 47362-2047 |
| HARDWICK, CAROLYN | 1021 JULIE AVE | | | | NEW CASTLE | IN | 47362 |
| HARDWICK, CARRIE M | 1510 BALTIMORE STREET | | | | MEMPHIS | TN | 38114 |
| HARDWICK, CHARLES B | 1035 LELAND ST | | | | FLINT | MI | 48507-5343 |
| HARDWICK, DAWN A | 1526 WADE DR | | | | LAPEER | MI | 48446-8705 |
| HARDWICK, DENNIS P | 2221 CAREFUL AVE | | | | AGOURA | CA | 91301-3001 |
| HARDWICK, DOROTHY | 5051 LAGUNA CT | | | | FORT WORTH | TX | 76119-5416 |
| HARDWICK, DOROTHY S | PO BOX 153 | | | | SALEM | OH | 44460-0153 |
| HARDWICK, EMERY D | 8502 DIAGONAL 1320 ROAD | | | | LAMAR | OK | 74850 |
| HARDWICK, GLORIA J | 47 W END AVE | | | | NEWARK | NJ | 07106-1929 |
| HARDWICK, HENRY L | 10977 ROSSITER ST | | | | DETROIT | MI | 48224-1625 |
| HARDWICK, JAMES E | 520 W ELM ST | | | | HOOPESTON | IL | 60942-1743 |
| HARDWICK, JIMMY W | 313 N INSTITUTE ST | | | | RICHMOND | MO | 64085-1424 |
| HARDWICK, JOHN E | 616 E MAIN ST | | | | CRAWFORDSVILLE | IN | 47933-1917 |
| HARDWICK, LEVON | 1008 52ND ST E | | | | TUSCALOOSA | AL | 35405-5122 |
| HARDWICK, LOUISE S | PO BOX 37042 | | | | CINCINNATI | OH | 45242-0042 |
| HARDWICK, LYDIA A | PO BOX 19025 | | | | DETROIT | MI | 48219-0025 |
| HARDWICK, MARY | 3425 E LORETTA DR | | | | INDIANAPOLIS | IN | 46227-7766 |
| HARDWICK, MATTIE M | 17305 HAMPSHIRE | | | | CLINTON TWP | MI | 48038-4646 |
| HARDWICK, MICHAEL S | 7091 STATE ROAD 76 | | | | NEENAH | WI | 54956-9614 |
| HARDWICK, MICHAEL W | 4317 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-8613 |
| HARDWICK, MICHELE | 5684 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| HARDWICK, MICHELE | 5684 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| HARDWICK, OVAL E | PO BOX 150 | | | | BRONSTON | KY | 42518-0150 |
| HARDWICK, PAUL H | 1150 8TH AVE SW APT 510 | | | | LARGO | FL | 33770-3169 |
| HARDWICK, RICHARD K | 306 TYREE SPRINGS RD | | | | WHITE HOUSE | TN | 37188-5406 |
| HARDWICK, RICHARD P | 1534 N LASALLE ST | | | | INDIANAPOLIS | IN | 46201-1420 |
| HARDWICK, ROBERT S | 7530 N AMITY CT | | | | PARKVILLE | MO | 64152-4115 |
| HARDWICK, THOMAS K | 10500 MCMEEKIN LN UNIT 206 | | | | LOUISVILLE | KY | 40223-6131 |
| HARDWICK, THOMAS W | 101 DWYER ST | | | | BUFFALO | NY | 14224-1132 |
| HARDWICK, WILLIAM H | 5051 LAGUNA CT | | | | FORT WORTH | TX | 76119-5416 |
| HARDWICK, WILLIE C | 16655 ANTHONY ST | | | | MAPLE HEIGHTS | OH | 44137-1346 |
| HARDY I I I, PAUL W | 16820 BLIND LAKE TRL SE | | | | PRIOR LAKE | MN | 55372-2902 |
| HARDY I I, JOHN E | 227 W 12TH ST APT 4 | | | | FLINT | MI | 48503-3809 |
| HARDY III, ROBERT W | 1046 THIRD AVE | | | | CROYDON | PA | 19021-7453 |
| HARDY JR, CHARLES D | 3 CHILTON PLACE BARRINGTON PK | | | | GREER | SC | 29651 |
| HARDY JR, DAN | 13601 WASHBURN ST | | | | DETROIT | MI | 48238-2370 |
| HARDY JR, GARFIELD | PO BOX 3084 | 1863 HOSLER ST | | | FLINT | MI | 48502-0084 |
| HARDY JR, GERALD D | 13945 BASILISCO DR. | | | | SHELBY TWP | MI | 48315 |
| HARDY JR, HOMER | 3182 DREXEL ST | | | | DETROIT | MI | 48215-2461 |
| HARDY JR, HOWARD F | 22 SOUTHARD LN | | | | DAYTON | OH | 45449-1772 |
| HARDY JR, JOHN A | 2626 N CASSADY AVE | | | | COLUMBUS | OH | 43219-1518 |
| HARDY JR, RANDALL P | 6606 GARFIELD AVE | | | | CASS CITY | MI | 48726-1613 |
| HARDY JR, RICHARD L | 25427 PRINCETON ST | | | | DEARBORN HEIGHTS | MI | 48125-1136 |
| HARDY JR, THOMAS | 905 HEATON ST | | | | HAMILTON | OH | 45011-1867 |
| HARDY JR, WALTER E | 1145 LAURIE LN W | | | | SAGINAW | MI | 48609-4947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDY SMITH, MARY M | 202 LAKE AVE | | | | HILTON | NY | 14468-1103 |
| HARDY SR, AUBREY W | 5 HANNAH RIDGE TRL | | | | ELSBERRY | MO | 63343-4255 |
| HARDY, ALFRED | 28 OAKWOOD PL | | | | ELIZABETH | NJ | 07208-3214 |
| HARDY, ALFRED | 1835 TERRACE CT | | | | FLINT | MI | 48507-4330 |
| HARDY, ALICE A | 20815 FLOUR MILL COURT | | | | GREAT MILLS | MD | 20634-3319 |
| HARDY, ALICE G | 6726 SMITH ROAD | | | | LOVELAND | OH | 45140-8403 |
| HARDY, ALICE M | 8174 CHOCTAW LN | | | | SHREVEPORT | LA | 71107-9439 |
| HARDY, ALICE M | 8174 CHOCTAW LANE | | | | SHREVEPORT | LA | 71107-9439 |
| HARDY, ALLEN L | PO BOX 7041 | | | | DEFIANCE | OH | 43512-7041 |
| HARDY, ALVIN J | 1077 ARGYLE AVE | | | | PONTIAC | MI | 48341-2304 |
| HARDY, AMOS | 3600 WILSON AVE | | | | CINCINNATI | OH | 45229-2416 |
| HARDY, ANDREW P | 4827 FESSENEVA LN | | | | NAPERVILLE | IL | 60564-5839 |
| HARDY, ANGELA D | 8 ENGLISH OAK LN | | | | SPRINGBORO | OH | 45066-8445 |
| HARDY, ANGELIA E | 2525 PRESTON RD APT 1023 | | | | PLANO | TX | 75093-3541 |
| HARDY, ANNETTE L | 1032 TONI DRIVE | | | | DAVISON | MI | 48423-2800 |
| HARDY, ANNIE | 54 N 5TH ST # 2 | | | | NEWARK | NJ | 07107 |
| HARDY, ANNIE L | 1325 ANZEL RD | APT 311 | | | CLEAVELAND | OH | 44106 |
| HARDY, ANNIE M | 3046 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| HARDY, ANNIE M | 3046 VINEYARD LANE | | | | FLUSHING | MI | 48433 |
| HARDY, ANTHONY M | 106 RIP TIDE CT | | | | EMERALD ISLE | NC | 28594-3333 |
| HARDY, ARTHUR J | PO BOX 562 | | | | AU GRES | MI | 48703-0562 |
| HARDY, ASHTON B | 11609 CHICKAHOMINY BRANCH DR | | | | GLEN ALLEN | VA | 23059-5124 |
| HARDY, BAILEY J | 190 HIGHWAY 1 | | | | MARKSVILLE | LA | 71351-4324 |
| HARDY, BARBRA A | 6631 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| HARDY, BERNADINE | PO BOX 43083 | | | | ATLANTA | GA | 30336-0083 |
| HARDY, BERNETTA B | 7328 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46250-2681 |
| HARDY, BERTRAND N | 14201 FOOTHILL BLVD UNIT 19 | | | | SYLMAR | CA | 91342-1576 |
| HARDY, BETTY G | 2065 LAVELLE ROAD | | | | FLINT | MI | 48504-2323 |
| HARDY, BETTY G | 7478 CUNNINGHAM ROAD | | | | BRISTOL | VA | 24202 |
| HARDY, BEVERLEY G | 3050 DILLON RD | | | | FLUSHING | MI | 48433-9704 |
| HARDY, BOBBIE F. | 1214 LIBERTY AVE | | | | SPRINGFIELD | OH | 45506-1931 |
| HARDY, BOBBIE N | 225 W 96TH ST | | | | INDIANAPOLIS | IN | 46260-1423 |
| HARDY, BOBBY G | 10717 N KENWOOD ST | | | | KANSAS CITY | MO | 64155-1259 |
| HARDY, BOBBY R | PO BOX 1441 | | | | HIRAM | GA | 30141-1441 |
| HARDY, BRIAN L | 3756 SUNSHINE TRL | | | | BRIGHTON | MI | 48114-9211 |
| HARDY, BRUCE E | 4441 MALLARD CT | | | | LINDEN | MI | 48451-8449 |
| HARDY, CARLTON L | PO BOX 242 | | | | JENKINSBURG | GA | 30234-0242 |
| HARDY, CAROL J | 2334 BAY WOODS CT | | | | BAY CITY | MI | 48706-9347 |
| HARDY, CAROL J | 2334 BAY WOODS CT | | | | BAY CITY | MI | 48706-9347 |
| HARDY, CATHERINE W | 320 SYCAMORE GROVE ST | | | | SIMI VALLEY | CA | 93065-7343 |
| HARDY, CHARLES E | 4921 SHADWELL DR | | | | DAYTON | OH | 45416-1132 |
| HARDY, CHARLES L | APT 2205 | 2301 HOLLOWRIDGE LANE | | | ARLINGTON | TX | 76006-6152 |
| HARDY, CINDERELLA F | 51 TRACE LN | | | | SHELBYVILLE | KY | 40065-8500 |
| HARDY, CLARENCE | 90 BROADLANE RD | | | | WILLIAMSTOWN | NJ | 08094-4068 |
| HARDY, CLEO | 3311 SUNCREST DR | | | | FLINT | MI | 48504-8408 |
| HARDY, CLIFFORD P | 17705 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9150 |
| HARDY, CORNELIUS E | 641 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5338 |
| HARDY, DANNY | 34739 E LAKE DR | | | | HARRISON TOWNSHIP | MI | 48045-3329 |
| HARDY, DANNY J | 8530 EGRET LAKES LN | | | | WEST PALM BCH | FL | 33412-1525 |
| HARDY, DANNY J | 6710 WALTON STREET | | | | INDIANAPOLIS | IN | 46241-1049 |
| HARDY, DAVID E | PO BOX 33 | 5950 CEDAR LANE | | | OTTER LAKE | MI | 48464-0033 |
| HARDY, DAVID R | 1647 S BEECH AVE | | | | WHITE CLOUD | MI | 49349-8967 |
| HARDY, DELORES L | 1413 JEFFERSON AVE | | | | MIDLAND | MI | 48640-5567 |
| HARDY, DENNIS | 20815 FLOUR MILL COURT | | | | GREAT MILLS | MD | 20634-3319 |
| HARDY, DIANE H | 912 HORIZON CT | | | | MONROE | GA | 30655-2071 |
| HARDY, DIANE H | 912 HORIZON CT | | | | MONROE | GA | 30655-2071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDY, DONALD E | E-864 SR 108 | R1 | | | HOLGATE | OH | 43527-9708 |
| HARDY, DONALD E | 501 W SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506-2501 |
| HARDY, DONALD E | E864 STATE ROUTE 108 | R1 | | | HOLGATE | OH | 43527-9708 |
| HARDY, DONALD H | PO BOX 301006 | | | | DRAYTON PLAINS | MI | 48330-1006 |
| HARDY, DONALD J | 3813 EMMAUS LN | | | | HOWELL | MI | 48855-7353 |
| HARDY, DONALD P | 5803 WHITE OAK BAYOU CT | | | | BRADENTON | FL | 34203-8008 |
| HARDY, DONALD T | 255 S LAKEVIEW DR | EAST LAKE ESTATES | | | NACOGDOCHES | TX | 75964-5599 |
| HARDY, DOROTHY B | PO BOX 2485 | MILWAUKEE AVE | | | DETROIT | MI | 48202-0485 |
| HARDY, DOROTHY B | PO BOX 02485 NORTHEND STN | MILWAUKEE AVE | | | DETROIT | MI | 48202-0485 |
| HARDY, DOROTHY L | 10 EASTWOOD RD | | | | BRISTOL | CT | 06010-2374 |
| HARDY, DOROTHY M | 911 E MONROE ST | | | | KOKOMO | IN | 46901-3160 |
| HARDY, EARL C | PO BOX 1567 | | | | ROSAMOND | CA | 93560-1567 |
| HARDY, EARL L | 526 BENTON RD | | | | SALEM | OH | 44460-2033 |
| HARDY, EDWARD A | 3000 CLARCONA RD LOT 360 | | | | APOPKA | FL | 32703-8734 |
| HARDY, EDWARD W | 1129 ONONDAGO ST | | | | PITTSBURGH | PA | 15218-1123 |
| HARDY, ELISHA B | 90 MACEDONIA CT | | | | OXFORD | GA | 30054-3645 |
| HARDY, ELLA M | APT 202 | 870 GOLF DRIVE | | | PONTIAC | MI | 48341-2392 |
| HARDY, ELSIE R | 1211 LEMPI DR | | | | DAVISON | MI | 48423-2885 |
| HARDY, ELSIE R | 1255 PICKWICK PLACE | | | | FLINT | MI | 48507-3776 |
| HARDY, EULA | 1710 PROSPECT ST | | | | SEBRING | FL | 33870-7327 |
| HARDY, EULA | 1710 PROSPECT ST | | | | SEBRING | FL | 33870-7327 |
| HARDY, EURETHA P | 1248 LOCKWOOD DR SW | | | | ATLANTA | GA | 30311-3530 |
| HARDY, EVER L | 1836 LIDDESDALE | | | | DETROIT | MI | 48217-1146 |
| HARDY, EVER L | 1836 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1146 |
| HARDY, FELVIN R | 1539 BUCKSNORT RD | | | | JACKSON | GA | 30233-6017 |
| HARDY, FLORENCE | 951 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2834 |
| HARDY, FLORENCE | 951 OBERLIN DRIVE | | | | FAIRFIELD | OH | 45014-2834 |
| HARDY, FRANKLIN J | 17745 GRATIOT RD | | | | HEMLOCK | MI | 48626-8622 |
| HARDY, GEORGE D | 101 BAJART PL | | | | YONKERS | NY | 10705-2724 |
| HARDY, GEORGE E | 824 N BOWMAN AVE | | | | DANVILLE | IL | 61832-4032 |
| HARDY, GERALD | 614 FLEMING FALLS ROAD | | | | MANSFIELD | OH | 44905-1429 |
| HARDY, GILBERT W | 408 WILLOW POINTE DR | | | | DALLAS | GA | 30157-1648 |
| HARDY, GLADYS | 783 E PIKE ST | | | | PONTIAC | MI | 48342-2977 |
| HARDY, GLADYS | 783 E PIKE ST | | | | PONTIAC | MI | 48342-2977 |
| HARDY, GLEN W | 4288 GARDENIA DR | | | | STERLING HEIGHTS | MI | 48314-1233 |
| HARDY, GLENN H | 2849 E ROSEWOOD DR | | | | MOORESVILLE | IN | 46158-6361 |
| HARDY, GLORIA E | 6296 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| HARDY, GUY A | 814 W MIDLAND RD | | | | AUBURN | MI | 48611-9200 |
| HARDY, GUY L | G3331 AUGUSTA ST | | | | FLINT | MI | 48532-4804 |
| HARDY, HAROLD E | 1236 ENCLAVE WAY#11105 | | | | ARLINGTON | TX | 76011 |
| HARDY, HAROLD E | 11576 GARRICK AVE | | | | SYLMAR | CA | 91342-7351 |
| HARDY, HAROLD F | 4403 ALBURY AVE | | | | LAKEWOOD | CA | 90713-2538 |
| HARDY, HARRY B | 1697 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| HARDY, HARRY C | PO BOX 644 | 167 COTTAGE LANE | | | IRVINGTON | VA | 22480-0644 |
| HARDY, HOWARD A | 6995 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2837 |
| HARDY, IDA B | 3422 CASSIUS | | | | FLINT | MI | 48505-4014 |
| HARDY, INMAN D | 3367 HIGHWAY 397 | | | | LOUISVILLE | MS | 39339-8346 |
| HARDY, IRAD B | 72 HARBOUR VIEW PL | | | | STRATFORD | CT | 06615-7008 |
| HARDY, IVAN J | 17 E MEADOWBROOK CIR | | | | SICKLERVILLE | NJ | 08081-1671 |
| HARDY, J M | 5317 EDWARDS AVE | | | | FLINT | MI | 48505-5128 |
| HARDY, JACK L | 345 QUAIL HOLLOW DR | | | | CLINTON | MS | 39056-9771 |
| HARDY, JAMES A | 2208 W HURON RD | | | | STANDISH | MI | 48658-9222 |
| HARDY, JAMES B | 401 JOSEPHINE | | | | FLINT | MI | 48503 |
| HARDY, JAMES D | 5341 DUTCH RD | | | | LESLIE | MI | 49251-9717 |
| HARDY, JAMES E | PO BOX 351 | | | | AU GRES | MI | 48703-0351 |
| HARDY, JAMES E | PO BOX 995 | | | | SAGINAW | MI | 48606-0995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDY, JAMES F | 11 QUEEN AVE | | | | NEW CASTLE | DE | 19720-1525 |
| HARDY, JAMES R | 300 E SHOOP RD | | | | TIPP CITY | OH | 45371-2452 |
| HARDY, JAMES V | 228 S SCOTT ST | | | | WESTVILLE | IL | 61883-1524 |
| HARDY, JANE A | 8345 DUFFIELD RD | | | | GAINES | MI | 48436-9794 |
| HARDY, JEANNE L | RR 1 BOX 69A | | | | HULL | GA | 30646 |
| HARDY, JEFFREY A | 2909 MERE DR | | | | COLUMBIA | TN | 38401-5145 |
| HARDY, JEFFREY L | 10175 W FISHBOWL DR | | | | HOMOSASSA | FL | 34448-3906 |
| HARDY, JENNIFER R | 24 FLORENCE ST | | | | PONTIAC | MI | 48342 |
| HARDY, JENNIFER R | 846 STANLEY AVE | | | | PONTIAC | MI | 48340 |
| HARDY, JERRY F | 7205 PEA RIDGE RD | | | | GAINESVILLE | GA | 30506-6135 |
| HARDY, JERRY F | 7205 PEA RIDGE RD | | | | GAINESVILLE | GA | 30506-6135 |
| HARDY, JERRY L | 516 N MERIDIAN ST | | | | GREENTOWN | IN | 46936-1228 |
| HARDY, JEVEDA L | 16115 HUNTMER AVE. | | | | CLEVELAND | OH | 44110 |
| HARDY, JEWEL N | 13601 WASHBURN ST | | | | DETROIT | MI | 48238-2370 |
| HARDY, JIMMIE L | 802 MARYANN DR | | | | HOLLY | MI | 48442 |
| HARDY, JIMMY B | 329 DAVE BAILEY RD | | | | FLOVILLA | GA | 30216-2201 |
| HARDY, JOAN R | 2744 SCARBOROUGH LANE | | | | GRAND PRAIRIE | TX | 75052 |
| HARDY, JOANN | 214 W BISHOP AVE | | | | FLINT | MI | 48505-6305 |
| HARDY, JOHN A | 3402 STATE ROUTE 109 LOT 4 | | | | DELTA | OH | 43515-9494 |
| HARDY, JOHN C | 405 HIGHLAND AVE # 21 | | | | BURR OAK | MI | 49030 |
| HARDY, JOHN E | 1101 ONONDAGO ST | | | | PITTSBURGH | PA | 15218-1123 |
| HARDY, JOHN L | 118 HAMILTON ST | | | | ELYRIA | OH | 44035-3915 |
| HARDY, JOHN W | 2829 MILLER RD | | | | LINCOLN | MI | 48742-9217 |
| HARDY, JONATHON G | PO BOX 4317 | | | | SAGINAW | MI | 48606-4317 |
| HARDY, JOSEPH W | 6296 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| HARDY, JOYCE A | 5335 CHERRY CREEK PKWY N | | | | COLUMBUS | OH | 43228-5784 |
| HARDY, JOYCE A | HALDON ADMOOR LANE SOUTHEND BRADFIELD | READING ,RG 7 6HT | | READING ENGLAND | | | |
| HARDY, JUANITA K | 7570 TUSCOLA DR | | | | TROTWOOD | OH | 45426-3830 |
| HARDY, JULIA | 155 FERRIS AVE APT 3D | | | | WHITE PLAINS | NY | 10603-3440 |
| HARDY, JULIA | 155 FERRIS AVE APT 3D | | | | WHITE PLAINS | NY | 10603-3440 |
| HARDY, JULIANNA E | 24698 MURRAY ST | | | | SELFRIDGE ANGB | MI | 48045-3352 |
| HARDY, KARI L | 7363 W 110TH ST | | | | BLOOMINGTON | MN | 55438-2390 |
| HARDY, KATHRYN A | 318 E COURT ST RM 202 | | | | FLINT | MI | 48502-6301 |
| HARDY, KATHRYN A | 318 E CT ST | ROOM 202 | | | FLINT | MI | 48502 |
| HARDY, KATHY D | 115 BORDERS STREET | | | | JEFFERSON | GA | 30549 |
| HARDY, KEITH A | 417 E BROADWAY ST | | | | DEFIANCE | OH | 43512-1663 |
| HARDY, KEITH L | PO BOX 375 | | | | KAWKAWLIN | MI | 48631-0375 |
| HARDY, KENNETH E | 354 SOUTH ST | | | | OXFORD | PA | 19363-1740 |
| HARDY, KENNETH F | 653 CANYON ROAD | | | | SANTA FE | NM | 87501 |
| HARDY, KEVIN L | 1201 RIVER FOREST DR APT 1210 | | | | FLINT | MI | 48532-2818 |
| HARDY, LARRY E | 7570 TUSCOLA DR | | | | DAYTON | OH | 45426-3830 |
| HARDY, LARRY J | PO BOX 14933 | | | | SAGINAW | MI | 48601-0933 |
| HARDY, LAVERN | 16460 E STATE FAIR | | | | DETROIT | MI | 48205-2039 |
| HARDY, LAVERN | 16460 E STATE FAIR ST | | | | DETROIT | MI | 48205-2039 |
| HARDY, LAWRENCE V | 783 E PIKE ST | | | | PONTIAC | MI | 48342-2977 |
| HARDY, LEON | 5194 ARBELA RD | | | | MILLINGTON | MI | 48746-9705 |
| HARDY, LESTER J | 3803 NORVELL RD | | | | GRASS LAKE | MI | 49240-9754 |
| HARDY, LETHA | APT 116 | 1701 WOODLAND CIRCLE | | | RICHLAND CTR | WI | 53581-2066 |
| HARDY, LEWIS | 1524 COLLEGE PARK DR | | | | COLUMBIA | TN | 38401-6835 |
| HARDY, LILLIAN M | 510 CAROL DR | | | | WALTON | IN | 46994-8989 |
| HARDY, LINDA L | 4441 MALLARD CT | | | | LINDEN | MI | 48451-8449 |
| HARDY, LOIS W | 9300 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9719 |
| HARDY, LONNIE | 5402 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-3333 |
| HARDY, MABEL | 202 GREEN ACRES DR | | | | VALPARAISO | IN | 46383 |
| HARDY, MABEL I | 232 S MARY ELLEN ST | | | | SOUTH LEBANON | OH | 45065-1318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDY, MABEL I | 232 MARY ELLEN | | | | SOUTH LEBANON | OH | 45065-1318 |
| HARDY, MARGARTH A | 2829 MILLER RD | | | | LINCOLN | MI | 48742-9217 |
| HARDY, MARGIE L | 2130 VOYAGER ST | | | | SAINT HELEN | MI | 48656-9616 |
| HARDY, MARILYN ANN | 6215 SANDY LANE | | | | BURTON | MI | 48519-1311 |
| HARDY, MARILYN ANN | 6215 SANDY LN | | | | BURTON | MI | 48519-1311 |
| HARDY, MARILYN J | 3230 CENTENNIAL RD LOT 84 | | | | SYLVANIA | OH | 43560-9562 |
| HARDY, MARILYN J | 1315 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1813 |
| HARDY, MARILYNN J | 1043 WESLEY DR | | | | LAPEER | MI | 48446-1255 |
| HARDY, MARTHA | 4268 HARBORTOWNE DR APT 2 | | | | SAGINAW | MI | 48603-1455 |
| HARDY, MARTHA | 4268 HARBOURTOWNE DR APT 2 | | | | SAGINAW | MI | 48603-1455 |
| HARDY, MARVENE L | 20828 ALLIGER RD LOT 37 | | | | MONROEVILLE | IN | 46773-9382 |
| HARDY, MARY | 7233 LAMSON RD | | | | OAKWOOD VILLAGE | OH | 44146-5804 |
| HARDY, MARY F | 125 PILGRIM DR | | | | PORTLAND | IN | 47371-1253 |
| HARDY, MARY F | 9611 E 33RD ST S | | | | INDEPENDENCE | MO | 64052-1008 |
| HARDY, MARY F | 9611 E. 33RD | | | | INDEPENDENCE | MO | 64052-1008 |
| HARDY, MARY G | 4521 WALL ST | | | | SAGINAW | MI | 48638-4675 |
| HARDY, MAXIE J | 119 CONGREGATE RD | | | | NEWTON | MS | 39345-8042 |
| HARDY, MAXINE | 651 E 97 ST | | | | CLEVELAND | OH | 44108-1209 |
| HARDY, MAXINE | 651 E 97TH ST | | | | CLEVELAND | OH | 44108-1209 |
| HARDY, MICHAEL C | 1216 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-2965 |
| HARDY, MICHAEL L | 11700 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1391 |
| HARDY, MILDRED M | 2571 GUTHRIE AVENUE | | | | DES MOINES | IA | 50317-3019 |
| HARDY, MILFORD L | 1635 BC/EJ RD | | | | BOYNE CITY | MI | 49712-9638 |
| HARDY, MYRTLE B | PO BOX 1984 | | | | GAYLORD | MI | 49734-5984 |
| HARDY, NADIA | 27847 AUDREY AVE | | | | WARREN | MI | 48092-2685 |
| HARDY, NATHANIEL R | 1229 E DECAMP ST | | | | BURTON | MI | 48529-1107 |
| HARDY, OLIVER L | 5740 EMERALD RIDGE PKWY # A | | | | SOLON | OH | 44139-1894 |
| HARDY, OLIVER L | 5740 A | EMERALD RIDGE PARKWAY | | | SOLON | OH | 44139 |
| HARDY, PAMELA | 6334 HAMMEL AVE | | | | CINCINNATI | OH | 45237-4945 |
| HARDY, PATRICIA A | 909 TREEHILLS PARKWAY | | | | STONE MTN | GA | 30088-3048 |
| HARDY, PATRICIA E | 549 NEW CT | | | | YOUNGSTOWN | OH | 44502 |
| HARDY, PEGGY J | 6030 E ATHERTON RD | | | | BURTON | MI | 48519-1602 |
| HARDY, PHILIP L | 3901 N. AVERILL AVE | APT. 4D | | | FLINT | MI | 48506 |
| HARDY, RALPH J | 4033 RACE ST | | | | FLINT | MI | 48504-2237 |
| HARDY, RANDY | 1178 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| HARDY, RANDY E | 2636 DELLA DR | | | | DAYTON | OH | 45408-2430 |
| HARDY, RANDY J | 5398 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| HARDY, RAYMOND J | 2726 QUAIL RIDGE LN | | | | WINTERSET | IA | 50273-8163 |
| HARDY, RAYMOND L | 901 ALLEN AVE | | | | HAMILTON | OH | 45015-2012 |
| HARDY, RICHARD M | 11600 SPENCER RD | | | | SAGINAW | MI | 48609 |
| HARDY, RICKY G | 921 E MAIN ST | | | | FLUSHING | MI | 48433-2237 |
| HARDY, ROBERT L | 1710 PROSPECT ST | | | | SEBRING | FL | 33870-7327 |
| HARDY, ROBERT R | 16265 PINE RIDGE DR N | | | | FRASER | MI | 48026-5003 |
| HARDY, ROBERT S | 3N441 VACHEL LINDSEY ST | | | | SAINT CHARLES | IL | 60175-7551 |
| HARDY, RODERICK | 2500 INDEPENDENCE APT 5 BLDG B | | | | KANSAS CITY | MO | 64124 |
| HARDY, RODNEY L | 4754 BIRNBAUM DR | | | | BAY CITY | MI | 48706-9496 |
| HARDY, RONALD | 1102 IMPRINT LN | | | | CINCINNATI | OH | 45240-2306 |
| HARDY, RONALD A | 51 OVERLYN PL | | | | THE WOODLANDS | TX | 77381-4180 |
| HARDY, RONALD J | 525 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1328 |
| HARDY, RONALD K | 3100 WOODLAND AVE | | | | NIAGARA FALLS | NY | 14304-1309 |
| HARDY, RONALD R | 408 E 4 MILE RD | | | | GRAYLING | MI | 49738-8085 |
| HARDY, RONALD W | 6296 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| HARDY, RONNIE L | 519 ALLEN ST | | | | GADSDEN | AL | 35903-3633 |
| HARDY, ROSEMARY | 678 WALNUT CIR SW | | | | MARIETTA | GA | 30060-5148 |
| HARDY, ROSEMARY | 678 WALNUT CIR | | | | MARIETTA | GA | 30060-5148 |
| HARDY, ROY E | 8174 CHOCTAW LN | | | | SHREVEPORT | LA | 71107-9439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDY, RUSSELL A | 45023 TILLOTSON DR | | | | CANTON | MI | 48187-1718 |
| HARDY, RUSSELL A | 7328 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46250-2681 |
| HARDY, SANDI C | PO BOX 2321 | | | | CLINTON | MS | 39060-2321 |
| HARDY, SCOTT C | 7248 ISLAND CT | | | | LINDEN | MI | 48451-8729 |
| HARDY, SCOTT H | 6661 BELLA VISTA DR NE | | | | ROCKFORD | MI | 49341-9650 |
| HARDY, SHIRLEY | 1421 PEACH ST | | | | WHITE PINE | TN | 37890-3331 |
| HARDY, SHIRLEY | 1421 PEACH STREET | | | | WHITE PINE | TN | 37890 |
| HARDY, STANLEY M | 5287 LEWSINDA AVE | | | | KALAMAZOO | MI | 49009-3825 |
| HARDY, STEPHEN A | 6450 BOCA GRANDE BLVD | | | | FOREST PARK | GA | 30297-3410 |
| HARDY, SUSAN J | 6710 WALTON STREET | | | | INDIANAPOLIS | IN | 46241-1049 |
| HARDY, SYLVIA J | 18 BISCAYNE HILLS | | | | NORTHPORT | AL | 35476 |
| HARDY, SYLVIA M | 3689 SPRING HILL RD SE | | | | SMYRNA | GA | 30080-4651 |
| HARDY, TEDDY L | P.O. BOX 964 93282 | | | | RUNNING SPRINGS | CA | 92382 |
| HARDY, TERRY L | 1545 W STEWART ST | | | | DAYTON | OH | 45408-1819 |
| HARDY, THOMAS A | 4320 HULBERTON RD | | | | HOLLEY | NY | 14470-9061 |
| HARDY, THOMAS B | PO BOX 481 | | | | VANDALIA | OH | 45377-0481 |
| HARDY, THOMAS H | 7011 STEVEN LN | | | | INDIANAPOLIS | IN | 46260-4160 |
| HARDY, TIMESHIA S | 9136 S PHILLIPS AVE | | | | CHICAGO | IL | 60617-3861 |
| HARDY, TIMOTHY L | 8345 DUFFIELD RD | | | | GAINES | MI | 48436-9794 |
| HARDY, TONY | 15 BIRWOODE DR | | | | PONTIAC | MI | 48340-2245 |
| HARDY, VERNON E | 6013 LILLIAN AVE | | | | CINCINNATI | OH | 45213-2313 |
| HARDY, VERONICA J | 30518 SOUTHFIELD RD APT 115 | | | | SOUTHFIELD | MI | 48076-1234 |
| HARDY, VIRGINIA M | PO BOX 562 | | | | AU GRES | MI | 48703-0562 |
| HARDY, WALTER L | 101 WESTON AVE | | | | BUFFALO | NY | 14215-3536 |
| HARDY, WARREN R | 139 BERNARD AVE | | | | COCHRANVILLE | PA | 19330-1022 |
| HARDY, WAYNE F | 1920 WHEELER RD | | | | BAY CITY | MI | 48706-9482 |
| HARDY, WILLIAM E | 485 PROSPECT RD | | | | ROCKMART | GA | 30153-3530 |
| HARDY, WILLIAM J | 322 OAK RDG | | | | MASON | MI | 48854-2506 |
| HARDY, WILLIAM R | 1520 MCCARTHY ST | | | | YPSILANTI | MI | 48198-6649 |
| HARDY, WILLIE G | 5344 ORCHARDRIDGE CT | | | | CINCINNATI | OH | 45239-7769 |
| HARDY, WILMA L | 110 HUGHES RD | | | | GREENWOOD | SC | 29646-9486 |
| HARDY, WILMA L | 110 HUGHES ROAD | | | | GREENWOOD | SC | 29646-9486 |
| HARDY, YOLANDA P | 770 EWING RD | | | | YOUNGSTOWN | OH | 44512-3215 |
| HARDYBALA, DARLINE | 172 TANASI LAGOON DR | | | | LOUDON | TN | 37774-2984 |
| HARDYMAN, DENNIE M | 3005 N. STATE ROUTE #42 | | | | LEBANON | OH | 45036 |
| HARDYMAN, DOUGLAS E | 5260 ROBINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2568 |
| HARDYMAN, EDDIE D | 9620 WINTERS END TRL | | | | MIAMISBURG | OH | 45342-7406 |
| HARDYMAN, KENNETH R | PO BOX 42 | | | | BLANCHARDVILLE | WI | 53516-0042 |
| HARDYMON, MORRIS D | 6902 W SEDAN CT | | | | HOMOSASSA | FL | 34446-3426 |
| HARDZIEJ, WLADYSLAWA | 34331 CROWSLEY | | | | MT CLEMENS | MI | 48035-3825 |
| HARDZIEJ, WLADYSLAWA | 34331 CROWSLEY | | | | MOUNT CLEMENS | MI | 48035 |
| HARE - LEWIS, ORA M | 23140 BEVERLY ST | | | | OAK PARK | MI | 48237-2499 |
| HARE JR, CLEVELAND | 6640 W BELDEN AVE APT 313B | | | | CHICAGO | IL | 60707-3767 |
| HARE JR, GRAYDON S | 6355 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6511 |
| HARE JR, JAMES O | 14380 S CODY ST | | | | OLATHE | KS | 66062-8100 |
| HARE JR, LAWRENCE E | 15073 BLOSSER RD | | | | NEY | OH | 43549-9722 |
| HARE JR, NORMAN B | 531 YORKSHIRE DR APT 57 | | | | ROCHESTER HILLS | MI | 48307-4081 |
| HARE JR, ROGER L | 9750 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9314 |
| HARE, ALAN F | 10460 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9117 |
| HARE, ALBERT W | 5124 INLAND ST | | | | FLINT | MI | 48505-1713 |
| HARE, ARGUSTA | 6640 WEST BELDEN AVE | APT 312B | | | CHICAGO | IL | 60707 |
| HARE, ARGUSTA | 6640 W BELDEN AVE APT 312B | | | | CHICAGO | IL | 60707-3766 |
| HARE, BENNIE | 771 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |
| HARE, BILLY | 3001 CANTURA DR | | | | MESQUITE | TX | 75181-4670 |
| HARE, BONNIE J | 6479N HARVARD AVE # G | | | | MOUNT MORRIS | MI | 48458 |
| HARE, CAROLYN | 194 KENWICK DR | | | | ROCHESTER | NY | 14623-3652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARE, CHRISTOPHER W | 218 N WEST BLVD | | | | ABERDEEN | WA | 98520-7841 |
| HARE, CLIFFORD J | 2207 MILLBRAE DRIVE | | | | HENDERSON | NV | 89074-5045 |
| HARE, DANIEL | 122 IVANHOE DR APT H4 | | | | SAGINAW | MI | 48638-6437 |
| HARE, DEBORAH A | 134 PECK ST | | | | FRANKLIN | MA | 02038-2218 |
| HARE, DONALD | 18318 STEEL ST | | | | DETROIT | MI | 48235-1486 |
| HARE, DOUGLAS | 6458 W US HIGHWAY 52 | | | | NEW PALESTINE | IN | 46163-9750 |
| HARE, DREW W | 30824 LA MIRANDA UNIT 208 | | | | RANCHO SANTA MARGARITA | CA | 92688-5811 |
| HARE, EDWARD J | 3060 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-9452 |
| HARE, FREDERICK L | 1348 SEAGULL DR HOLIDAY ESTATES | | | | ENGLEWOOD | FL | 34224 |
| HARE, GARY L | 473 SPRINGVILLE AVE | | | | EGGERTSVILLE | NY | 14226-2859 |
| HARE, GOLDEN J | 8500 SPRING VALLEY RD | | | | RAYTOWN | MO | 64138-3155 |
| HARE, GORDON | 2123 MAIDEN LANE | | | | ROCHESTER | NY | 14626-1269 |
| HARE, HAROLD W | 12135 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| HARE, IRIS J | 4316 WARRINGTON DR | | | | FLINT | MI | 48504-2030 |
| HARE, JAKE J | 6010 OXLEY DR | | | | FLINT | MI | 48504-7029 |
| HARE, JAMES A | 4742 N 550 E | | | | PORTLAND | IN | 47371-7956 |
| HARE, JAMES O | 2106 NW CHIPMAN RD | | | | LEES SUMMIT | MO | 64081-1931 |
| HARE, JAMES R | 1975 DEER PATH TRL | | | | OXFORD | MI | 48371-6062 |
| HARE, JAMES W | 1406 UPLAND AVENUE | | | | GREENEVILLE | TN | 37743-6657 |
| HARE, JEAN E | 6712 SUMMIT DR | | | | CANFIELD | OH | 44406-9092 |
| HARE, JENIFER L | 1865 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9427 |
| HARE, JOANNE M | 4309 DILLON ST | | | | PLANO | IL | 60545-2254 |
| HARE, KENNETH R | 1427 JOHNSON RD | | | | KELLER | TX | 76248-4325 |
| HARE, LETHA M | 2211 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4178 |
| HARE, MARGIE A | 1411 JACKSON AVE | | | | GADSDEN | AL | 35904-4725 |
| HARE, MARIA J | 73 PRYOR RD | | | | TONAWANDA | NY | 14150-8316 |
| HARE, MARIA J | 73 PRYOR AVE | | | | TONAWANDA | NY | 14150-8316 |
| HARE, MARSHA D | 1613 THORNDALE STREET | | | | INDIANAPOLIS | IN | 46214-3263 |
| HARE, MARSHA D | 1613 THORNDALE ST | | | | INDIANAPOLIS | IN | 46214-3263 |
| HARE, MARVIN D | 1396 W DELTA DR | | | | SAGINAW | MI | 48638-4616 |
| HARE, MARY R | 2768 BURFORD LN | | | | SNELLVILLE | GA | 30078-3216 |
| HARE, MICHAEL A | 9409 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-8711 |
| HARE, NORMAN J | 14245 COLLIER RD | | | | HEMLOCK | MI | 48626-9731 |
| HARE, OBIE | 19498 GREENLAWN ST | | | | DETROIT | MI | 48221-1640 |
| HARE, REBA JEAN | 6543 ABERDEEN AVE | | | | NEW PORT RICHEY | FL | 34653-1101 |
| HARE, REBA JEAN | 6543 ABERDEEN AVE | | | | NEWPORT RICHEY | FL | 34653-1101 |
| HARE, REVENTER | 18280 SAN JUAN DR | | | | DETROIT | MI | 48221-2140 |
| HARE, RICHARD P | 312 WINCHESTER ST | | | | SOUTH LYON | MI | 48178-2045 |
| HARE, ROBERT D | 9150 GREENWAY CT APT M209 | | | | SAGINAW | MI | 48609-6759 |
| HARE, ROBERT J | 2967 PHELPS ST | | | | UNIONVILLE | MI | 48767-8609 |
| HARE, ROBERT W | 212 E WATER ST | | | | SANDUSKY | OH | 44870-2526 |
| HARE, RONNIE M | 4308 S 500 W | | | | NEW PALESTINE | IN | 46163-9701 |
| HARE, RUBIN | PO BOX 405 | | | | IDLEWILD | MI | 49642-0405 |
| HARE, RUBY | PO BOX 752355 | | | | DAYTON | OH | 45475-2355 |
| HARE, RUTHIE L | 6479 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2304 |
| HARE, SCOTT M | 734 NEWGARDEN AVE | | | | SALEM | OH | 44460-3602 |
| HARE, SHIRLEY A | 149 WILSON AVE | | | | NILES | OH | 44446-1930 |
| HARE, TIMOTHY L | 59 S VERNON ST | | | | MIDDLEPORT | NY | 14105-1325 |
| HARE, TODD A | 712 W BELLE AVE | | | | SAINT CHARLES | MI | 48655-1614 |
| HARE, VIOLA A | 13788 EDERER RD | | | | HEMLOCK | MI | 48626-7401 |
| HARE, WILBERT E | 2364 ALPINE DR | | | | SAGINAW | MI | 48601-5203 |
| HARE, WILLIAM M | 10218 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-8359 |
| HARECZMAK, CECELIA A | 4035 YELLOWKNIFE STREET | APT. #05 | | | IRWIN | PA | 15642 |
| HARECZMAK, CECELIA A | 4035 YELLOWKNIFE ST APT 5 | | | | IRWIN | PA | 15642-9512 |
| HARELLSON JR, BUFORD R | PO BOX 656 | | | | TROY | OH | 45373-0656 |
| HARELLSON, BUFORD R | 524 HILLSIDE AVE | | | | DAYTONA BEACH | FL | 32118-4817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARELSON, RICHARD R | 1010 SEQUOYAH LN | | | | LONGVIEW | TX | 75605-5752 |
| HAREMSKI, GUY S | PO BOX 530845 | | | | LIVONIA | MI | 48153-0845 |
| HAREMZA, EDWARD | 122 W 21ST ST | | | | BAYONNE | NJ | 07002-1643 |
| HAREN, JOHN J | 5209 ALVA AVE NW | | | | WARREN | OH | 44483-1211 |
| HAREN, RAYMOND M | 744 WELDON RD | | | | PALMETTO | GA | 30268-1607 |
| HARENCHAR, ANDREW N | PO BOX 477 | | | | CLIO | MI | 48420-0477 |
| HARENCHAR, JAMES R | PO BOX 542 | | | | CLIO | MI | 48420-0542 |
| HARENCHAR, JANET M | G4282 W DODGE RD | | | | CLIO | MI | 48420 |
| HARENCHAR, JANET M | G4282 W DODGE RD | | | | CLIO | MI | 48420 |
| HARENCHAR, JOHN C | 2378 W WILSON RD | | | | CLIO | MI | 48420-1692 |
| HARENCHAR, MICHAEL R | PO BOX 477 | | | | CLIO | MI | 48420-0477 |
| HARENDA, TERRI A | 7052 MORNING STAR DR | | | | GRAND PRAIRIE | TX | 75054-7240 |
| HARENZA, BERNADINE A | 1113 CHESTNUT ST | | | | ALDEN | PA | 18634-4203 |
| HARENZA, BERNADINE A | 1113 CHESTNUT ST | | | | NANTICOKE | PA | 18634-4203 |
| HARENZA, BRET M | 45784 WARWICK DR | | | | MACOMB | MI | 48044-4065 |
| HARENZA, FREDA V | 456 N OGDEN ST | | | | BUFFALO | NY | 14212-2134 |
| HAREWOOD, WILLIAM L | 5075 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| HAREZGA, JOYCE A | 16 BEAVER ROAD EXT | | | | CHURCHVILLE | NY | 14428-9602 |
| HAREZGA, JOYCE C | 5015 CLINTON STREET RD | | | | BATAVIA | NY | 14020-1134 |
| HARFF, WALTER D | PO BOX 1253 | | | | DOLAN SPRINGS | AZ | 86441-1253 |
| HARFOOT, CHRIS T | 1800 N DENWOOD ST | | | | DEARBORN | MI | 48128-1154 |
| HARFOOT, KENNETH T | 1667 BRENTWOOD DR | | | | WIXOM | MI | 48393-1117 |
| HARFOOT, TIMOTHY J | 2044 WALDOR DR | | | | COMMERCE TOWNSHIP | MI | 48390-3255 |
| HARFORD, MARLENE B | 5458 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-8508 |
| HARGADON, DIANE | 26 FIELDSTONE DR | | | | MANSFIELD | MA | 02048-2943 |
| HARGAN, CHRISTOPHER D | 15653 ERIN LN | | | | ORLAND PARK | IL | 60462-4789 |
| HARGAN, GLENDA J | 604 COMMERCIAL ST | | | | DANVILLE | IL | 61832-6733 |
| HARGAN, WILLIAM S | 7601 WOODVIEW DR | | | | WATERFORD | MI | 48327-4174 |
| HARGARTHER, SONNY L | 2634 WISNER ST | | | | FLINT | MI | 48504-7143 |
| HARGASH, MICHAEL L | 4515 INTERLAKE DR | | | | OSCODA | MI | 48750-9663 |
| HARGER JR, ROLLIE | 319 SAGINAW ST | | | | BEAVERTON | MI | 48612-8145 |
| HARGER, DALE F | 1218 SUMMIT ST | | | | NEW HAVEN | IN | 46774-1462 |
| HARGER, DANIEL E | 3628 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2174 |
| HARGER, DANIEL M | 10115 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| HARGER, DARVIN R | 2909 CRYSTAL DRIVE | | | | ANN ARBOR | MI | 48108-1121 |
| HARGER, DAVID E | 14457 JOSEPHINE RD | | | | LARGO | FL | 33774-2809 |
| HARGER, DIANE | 1001 BROOKSIDE DRIVE | | | | LANSING | MI | 48917 |
| HARGER, JEFFREY L | 937 RIVERSIDE DR | | | | PORTLAND | MI | 48875-1732 |
| HARGER, JEFFREY M | 2188 SCHENLEY AVE | | | | DAYTON | OH | 45439-3040 |
| HARGER, KEITH F | 702 W STATE ST | | | | SAINT JOHNS | MI | 48879-1454 |
| HARGER, LELAND T | 10299 FROST RD | | | | PORTLAND | MI | 48875-8450 |
| HARGER, MARILYN L | 705 49TH AVE E | | | | BRADENTON | FL | 34203-3518 |
| HARGER, ROBERT J | 4119 N CROGAN ST | | | | PORT CLINTON | OH | 43452-9792 |
| HARGER, ROBERT T | 10474 DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| HARGER, ROGER D | 1111 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6805 |
| HARGER, RONALD L | 12202 ITHACA RD APT 3 | | | | SAINT CHARLES | MI | 48655-9563 |
| HARGER, RONALD L | 12202 ITHACA RD | APT 3 | | | ST CHARLES | MI | 48655 |
| HARGER, WARREN L | 14147 FERDEN RD | | | | OAKLEY | MI | 48649-9774 |
| HARGER, WAYNE E | 5480 W EPTON RD | | | | HENDERSON | MI | 48841-9734 |
| HARGESHEIMER, BILL J | 748 WOODVILLE RD | | | | MITCHELL | IN | 47446-6905 |
| HARGESHEIMER, JONI L | 712 LEHIGH ST | | | | MITCHELL | IN | 47446-1051 |
| HARGESHEIMER, PHYLLIS M | PO BOX 355 | | | | NORTHPORT | MI | 49670-0355 |
| HARGETT JR, CLARRIS A | 8461 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9464 |
| HARGETT, CHARLOTTE M | 4205 VINE ST | | | | BROWN CITY | MI | 48416-8025 |
| HARGETT, CLEMA L | 5075 HEBER SPRINGS RD W | | | | QUITMAN | AR | 72131-8785 |
| HARGETT, EDDIE R | 2482 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARGETT, FREDDIE L | 47 MONTGOMERY ST | | | | GLOVERSVILLE | NY | 12078-4414 |
| HARGETT, GARY W | 423 COUNTY ROAD 360 | | | | TRINITY | AL | 35673-4932 |
| HARGETT, GILBERT E | 4715 HWY 55W | | | | COVE CITY | NC | 28523 |
| HARGETT, JACKIE L | 3137B HIGHWAY 76 | | | | PORTLAND | TN | 37148-4890 |
| HARGETT, JAMES E | 4205 VINE ST | | | | BROWN CITY | MI | 48416-8025 |
| HARGETT, JEREMY | 1002 TALON DR | | | | COLUMBIA | TN | 38401-8816 |
| HARGETT, LAVERNE P | 226 CR 176 | | | | IUKA | MS | 38852-8338 |
| HARGETT, LAVERNE P | 226 COUNTY ROAD 176 | | | | IUKA | MS | 38852-8338 |
| HARGETT, NATHAN E | 7168 CHAPEL VIEW DR | | | | CLARKSTON | MI | 48346-1600 |
| HARGETT, NOAH R | 275 UP CREEK RD | | | | COVE CITY | NC | 28523-9707 |
| HARGETT, SHERRY J | 423 COUNTY ROAD 360 | | | | TRINITY | AL | 35673-4932 |
| HARGETT, VERNA C | 10855 OLD US HIGHWAY 70 | | | | COVE CITY | NC | 28523-9515 |
| HARGIS JR, ALBERT | PO BOX 154 | | | | SOMERSET | KY | 42502-0154 |
| HARGIS JR, CHARLES | PO BOX 5232 | | | | MARYVILLE | TN | 37802-5232 |
| HARGIS JR, LOYD | 4459 W MAPLE AVE | | | | FLINT | MI | 48507-3127 |
| HARGIS, ANETTA J | PO BOX 305 | | | | CLOVERDALE | IN | 46120-0305 |
| HARGIS, ARTHUR M | 226 GONEY RD | | | | GRIMSLEY | TN | 38565-5044 |
| HARGIS, BARBARA | 11100 N SR 67/SR28 | | | | ALBANY | IN | 47320 |
| HARGIS, BETTY J | 6286 DRAKE ST | | | | JUPITER | FL | 33458-6657 |
| HARGIS, BETTY R | 7715 W 82ND ST | | | | BRIDGEVIEW | IL | 60455-1636 |
| HARGIS, BETTY R | 7715 W 82ND ST | | | | BRIDGEVIEW | IL | 60455-1636 |
| HARGIS, CARL E | 4231 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2852 |
| HARGIS, CHARLES A | 1417 EILEEN DR | | | | BEAVERCREEK | OH | 45434-6551 |
| HARGIS, CHARLES E | 8610 ROYAL MEADOW DR | | | | INDIANAPOLIS | IN | 46217-4869 |
| HARGIS, CLAUDE | 5080 MINE LICK CREEK RD | | | | COOKEVILLE | TN | 38506-6559 |
| HARGIS, DARREL W | 7679 N 350 E | | | | ALEXANDRIA | IN | 46001-7810 |
| HARGIS, DAVID M | 1056 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7596 |
| HARGIS, DELORES C | 126 S RHODES AVE | | | | NILES | OH | 44446-3749 |
| HARGIS, DENTON | 5552 BETTY LN | | | | MILFORD | OH | 45150-2862 |
| HARGIS, DENTON L | 9178 RIDGEMONT DR | | | | WEST CHESTER | OH | 45069-3744 |
| HARGIS, EDWARD | 5324 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8520 |
| HARGIS, ESTHER D | 737 N TECUMSEH RD | | | | SPRINGFIELD | OH | 45504-3416 |
| HARGIS, ESTHER D | 737 N TECUMSEH ROAD | | | | SPRINGFIELD | OH | 45504-3416 |
| HARGIS, FRANCIS L. | 5881 VILLA AVE | | | | INDIANAPOLIS | IN | 46227-8725 |
| HARGIS, GARY D | 6411 NIGHTSHADE DR | | | | INDIANAPOLIS | IN | 46237-4465 |
| HARGIS, GLENDA C | 13222 SIGNATURE BLVD | | | | OKLAHOMA CITY | OK | 73142-4443 |
| HARGIS, GOLDA S | 2132 HANGING LIMB HWY | | | | CRAWFORD | TN | 38554-3925 |
| HARGIS, GOLDA S | 2132 HANGING LIMB | | | | CRAWFORD | TN | 38554-3925 |
| HARGIS, HARLEY L | 6728 MOORS CAMP HWY | | | | GILBERTSVILLE | KY | 42044-8718 |
| HARGIS, HUBERT E | APT: 2014 KEATS DR. | BUILDING 2000 | | | SPARTANBURG | SC | 29301 |
| HARGIS, J T | PO BOX 1521 | | | | DUNLAP | TN | 37327-1521 |
| HARGIS, JACKIE R | 3245 S 400 E | | | | BRINGHURST | IN | 46913-9511 |
| HARGIS, JAMES C | # 203 | 1325 MCINGVALE ROAD | | | HERNANDO | MS | 38632-1013 |
| HARGIS, JEFFRY K | 1702 S JAMES ST | | | | HARRISONVILLE | MO | 64701-3448 |
| HARGIS, JOAN | 1800 JEFFERY RD | | | | JONESVILLE | MI | 49250-9621 |
| HARGIS, JOAN | 1800 JEFFREY | | | | JONESVILLE | MI | 49250-9621 |
| HARGIS, JOHN R | 905 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9302 |
| HARGIS, JOSEPHINE | 7020 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-2042 |
| HARGIS, KENNETH R | 126 S RHODES AVE | | | | NILES | OH | 44446-3749 |
| HARGIS, LARRY D | W9331 CLEARVIEW DR | | | | BLACK RIVER FALLS | WI | 54615-5344 |
| HARGIS, LARRY G | 304 HARRISON LANE | | | | HURST | TX | 76053-6716 |
| HARGIS, LESLIE T C | PO BOX 1177 | | | | HERNANDO | FL | 34442-1177 |
| HARGIS, LESTER W | 1005 FREE RD | | | | NEW CARLISLE | OH | 45344-9264 |
| HARGIS, LORENE J. | 1218 WEST FAIRFAX | | | | CHATTANOOGA | TN | 37415-3612 |
| HARGIS, LORENE J. | 1218 W FAIRFAX DR | | | | CHATTANOOGA | TN | 37415-3612 |
| HARGIS, LOUISE V | 59 GLORIA AVE | | | | NEW LEBANON | OH | 45345-1123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARGIS, LOYD | 5383 M 78 | | | | BANCROFT | MI | 48414 |
| HARGIS, MARGARET S | 9601 E HARDING AVE | | | | TERRE HAUTE | IN | 47805-9629 |
| HARGIS, MARIAN L | 6412 BANBURY DR | | | | FOREST HILL | TX | 76119-7215 |
| HARGIS, MELISSA A | 3601 WOODBINE AVE | | | | DAYTON | OH | 45420-2470 |
| HARGIS, MERNA J | ROUTE 2 | BOX 233A | | | PURDY | MO | 65734 |
| HARGIS, OSCAR J | 512 EVANS AVE | | | | MIAMISBURG | OH | 45342-3308 |
| HARGIS, OTIS | 2132 HANGING LIMB HWY | | | | CRAWFORD | TN | 38554-3925 |
| HARGIS, REBECCA S | 5324 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8520 |
| HARGIS, RICKY A | 7715 W 82ND ST | | | | BRIDGEVIEW | IL | 60455-1636 |
| HARGIS, ROBERT L | 708 S ROLLINS ST | | | | CENTRALIA | MO | 65240-1669 |
| HARGIS, RONALD G | 35 ARNOLD AVE | | | | SAINT PETERS | MO | 63376-1761 |
| HARGIS, SALLY JO | 9 S CENTER DR | | | | MUNCIE | IN | 47302-2714 |
| HARGIS, SHIRLEY M | 1525 MCINGVALE RD | APT 209 | | | HERNANDO | MS | 38632 |
| HARGIS, STEPHEN B | 1730 WATKINS RD | | | | BATTLE CREEK | MI | 49015-8607 |
| HARGIS, STEPHEN F | 55 N MAIN ST | | | | CLARKSTON | MI | 48346-1517 |
| HARGIS, WARREN E | 903 OAKVALE DR | | | | HARRISONVILLE | MO | 64701-2644 |
| HARGIS, WILLIAM V | 20 FORSYTHE LN | | | | WAYNESVILLE | NC | 28785-7388 |
| HARGIS, WILMA D | 905 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9302 |
| HARGITT, CHARLES D | 3041 BOSTON BLVD | | | | LANSING | MI | 48910-2534 |
| HARGITT, DANA L | 47996 MANORWOOD DR | | | | NORTHVILLE | MI | 48168-8480 |
| HARGITT, LAURA C | 47996 MANORWOOD DR | | | | NORTHVILLE | MI | 48168-8480 |
| HARGO, CLARICE L | PO BOX 78393 | | | | NASHVILLE | TN | 37207-8393 |
| HARGO, DOROTHY M | 240 MIDLAND | | | | HIGHLAND PARK | MI | 48203-3731 |
| HARGO, DOROTHY M | 240 MIDLAND ST | | | | HIGHLAND PARK | MI | 48203-3731 |
| HARGO, MARY L | 383 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2801 |
| HARGRAVE JR, BENSON E | 358 COLORADO DR | | | | XENIA | OH | 45385-4506 |
| HARGRAVE, BRUCE A | RT 104 UNION HILL MANOR | | | | ONTARIO | NY | 14519 |
| HARGRAVE, CAROLYN A | PO BOX 343 | | | | WAYNE | MI | 48184-0343 |
| HARGRAVE, CHARLES | 9679 AMERICAN ST | | | | DETROIT | MI | 48204-2036 |
| HARGRAVE, CHARLES E | 7438 WHIPPOORWILL LN | | | | DAVISON | MI | 48423-3178 |
| HARGRAVE, DENNIS T | 734 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| HARGRAVE, DOROTHY F | 23520 ROBERTS RD | | | | ATHENS | AL | 35614-6326 |
| HARGRAVE, DOUGLAS A | 37111 BIRWOOD CT | | | | FARMINGTON HILLS | MI | 48335-5419 |
| HARGRAVE, ELIZABETH B | 767 LOUNSBURY AVE | | | | ROCHESTER | MI | 48307-2216 |
| HARGRAVE, EUGENE N | 302 N MAIN ST | | | | CAPAC | MI | 48014-3146 |
| HARGRAVE, FRED H | 1325 NEW LIFE LN | | | | ROCHESTER HILLS | MI | 48309-1738 |
| HARGRAVE, GREGORY L | PO BOX 11232 | | | | COSTA MESA | CA | 92627-1232 |
| HARGRAVE, J T | 8028 E ROBINWOOD ST | | | | DETROIT | MI | 48234-3636 |
| HARGRAVE, JARED T | 4175 NE 63RD TER | | | | GLADSTONE | MO | 64119-5024 |
| HARGRAVE, JOHN C | 3275 STRATTON LN | | | | DACULA | GA | 30019-1266 |
| HARGRAVE, JOHNNY P | 11323 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| HARGRAVE, KENNETH E | 42736 MAUDE CT | | | | BELLEVILLE | MI | 48111-5130 |
| HARGRAVE, LINDA L | PO BOX 1317 | | | | SPRING HILL | TN | 37174-1317 |
| HARGRAVE, LLOYD G | 16 WOODLAWN AVE | | | | MASSENA | NY | 13662-1340 |
| HARGRAVE, RODNEY L | 19444 SPENCER ST | | | | DETROIT | MI | 48234-4600 |
| HARGRAVE, STEVE A | 4877 CHAMBERS LN | | | | SPRING HILL | TN | 37174-2219 |
| HARGRAVE, STEVEN T | 6374 N MYRTLE AVE | | | | GLADSTONE | MO | 64119-1994 |
| HARGRAVE, TERI M | 19444 SPENCER ST | | | | DETROIT | MI | 48234-4600 |
| HARGRAVE, TRENA L | 1639 HARVEST LN | | | | YPSILANTI | MI | 48198-3365 |
| HARGRAVES, BETHANY MARIE | 728 FRAWLEY RD APT 903 | | | | EAST RIDGE | TN | 37412-4070 |
| HARGRAVES, CLAUD A | 1227 NOKOMIS DR | | | | GLADWIN | MI | 48624-8385 |
| HARGRAVES, CLYDE D | 160 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1810 |
| HARGRAVES, DANIEL C | 9611 JUNIPER ST | | | | WHITE LAKE | MI | 48386-2479 |
| HARGRAVES, DONALD R | 4422 HEDGEWOOD AVE | | | | SPRING HILL | FL | 34608-3310 |
| HARGRAVES, ELLEN L | 324 BREWSTER RD | | | | ROCHESTER HILLS | MI | 48309-1508 |
| HARGRAVES, GERALD T | 22908 CARNOUSTIE DR | | | | FOLEY | AL | 36535-9376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARGRAVES, HELEN M | 7411 CAMBY RD | | | | CAMBY | IN | 46113-9252 |
| HARGRAVES, JEAN C | 4346 NORTH 19TH DRIVE | BOX 21 | | | PHOENIX | AZ | 85015 |
| HARGRAVES, JOHN D | 4200 DABISH DR | | | | LAKE ORION | MI | 48362-1022 |
| HARGRAVES, LINDA S | PO BOX 163 | | | | LA FOLLETTE | TN | 37766-0163 |
| HARGRAVES, LORENE | 9512 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| HARGRAVES, LORENE | 9512 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| HARGRAVES, MICHAEL E | 3742 SENOUR RD | | | | WANAMAKER | IN | 46239-9103 |
| HARGRAVES, NATALIE | 1806 COLONIAL VILLAGE WAY APT 4 | | | | WATERFORD | MI | 48328-1925 |
| HARGRAVES, NATALIE | 1806 COLONIAL VILLAGE | APARTMENT #04 | | | WATERFORD | MI | 48328 |
| HARGRAVES, RICK D | 5448 CORUNNA RD | | | | FLINT | MI | 48532-4000 |
| HARGRAVES, ROBERT D | 15150 PORTSIDE DR | | | | FORT MYERS | FL | 33908-1893 |
| HARGRAVES, ROBERT W | PO BOX 1154 | | | | GRAND BLANC | MI | 48480-4154 |
| HARGRAVES, RONALD W | 1354 BIRCH VIEW LN | | | | LAWRENCEVILLE | GA | 30043-8317 |
| HARGRAVES, TERRY L | 317 CHARLEVOIX ST | | | | COMMERCE TWP | MI | 48382-2723 |
| HARGRAVES, WILLIAM B | 425 PADRE BLVD | UNIT # 4 | | | SOUTH PADRE ISLAND | TX | 78597 |
| HARGREAVES SR, BARRETT | 23490 E MORAINE PL | | | | AURORA | CO | 80016-7038 |
| HARGREAVES, MARIAN V | 7244 HUMBOLDT AVE S | | | | RICHFIELD | MN | 55423-2963 |
| HARGREAVES, TINA | 3958 E LAKE BELLAMY LN | | | | HERNANDO | FL | 34442-5569 |
| HARGRESS, JOYCE E | 104 PARK ST | | | | GADSDEN | AL | 35903-3354 |
| HARGRODER, RICKY M | 1624 KEENELAND DR | | | | HELENA | AL | 35080-4115 |
| HARGROVE JR, JACK L | 909 FELICIA LN | | | | ARLINGTON | TX | 76017-1738 |
| HARGROVE, ADDIE M | 233 CEDAR ST | | | | BUFFALO | NY | 14204-1556 |
| HARGROVE, ALFRED | 11822 TERRACINA LN | | | | FONTANA | CA | 92337-0937 |
| HARGROVE, ALLSTONE W | 1302 WICKFORD PL | | | | HURON | OH | 44839-1494 |
| HARGROVE, ANTHONY L | 6722 HANNON ST | | | | BELL GARDENS | CA | 90201-2016 |
| HARGROVE, AUDREY N | 7251 STATE ROUTE 177 | | | | OKAWVILLE | IL | 62271-1761 |
| HARGROVE, AUDREY N | 7251 STATE ROUTE 177 | | | | OKAWVILLE | IL | 62271-1761 |
| HARGROVE, BARBARA J | 14338 BUCK ST | | | | TAYLOR | MI | 48180-4506 |
| HARGROVE, BENITA E | 41171 SOUTHWIND DR | | | | CANTON | MI | 48188-3119 |
| HARGROVE, BETTY J | 29 SYLVIA LN | | | | BRISTOL | CT | 06010-7627 |
| HARGROVE, BETTY J | 29717 3RD AVE E | | | | ARDMORE | AL | 35739 |
| HARGROVE, CALVIN L | 608 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2514 |
| HARGROVE, CANDACE A | 10900 N CAMPBELL ST | | | | KANSAS CITY | MO | 64155-1372 |
| HARGROVE, CARL A | 1218 MCCULLOUGH ST | | | | LANSING | MI | 48912-2429 |
| HARGROVE, CARL E | 224 HIGHWAY 156 | | | | VEVAY | IN | 47043-2672 |
| HARGROVE, CAROL | 15630 DARA ST | | | | ATHENS | AL | 35611 |
| HARGROVE, CHARLES A | PO BOX 7015 | | | | KOKOMO | IN | 46904-7015 |
| HARGROVE, CHARLES R | 581 CHURCH OF CHRIST RD | | | | MINOR HILL | TN | 38473-5429 |
| HARGROVE, DANA D | 170 CHASE DR | | | | DECATUR | AL | 35603-6130 |
| HARGROVE, DAVID L | 85 STABLETON WAY | | | | SPRINGBORO | OH | 45066-7501 |
| HARGROVE, DAVID R | 170 CHASE DR | | | | DECATUR | AL | 35603-6130 |
| HARGROVE, DEBORAH S | 18225 THOMPSON RD | | | | ATHENS | AL | 35611-0158 |
| HARGROVE, DERRELL D | 1201 CONCHO DR | | | | BENBROOK | TX | 76126-4259 |
| HARGROVE, DONALD G | 12214 NEW CUT RD | | | | ATHENS | AL | 35611-6648 |
| HARGROVE, DWIGHT | 99 BROOKPARK DR | | | | AMHERST | NY | 14228-3453 |
| HARGROVE, DWIGHT J | 14961 DUNN RD | | | | HASLETT | MI | 48840-9233 |
| HARGROVE, EVERETT L | 1803 HOMER AVE | | | | TOLEDO | OH | 43608-1632 |
| HARGROVE, GARY T | 24668 SWEET SPRINGS RD | | | | ELKMONT | AL | 35620-3415 |
| HARGROVE, GEORGE L | 51 LAVEIANAN CT | | | | MARTINSVILLE | IN | 46151-6754 |
| HARGROVE, GERRY L | PO BOX 9022 | ADAM OPEL AG | | | WARREN | MI | 48090-9022 |
| HARGROVE, HERBERT | APT 306 | 27275 GATEWAY DRIVE NORTH | | | FARMINGTN HLS | MI | 48334-4926 |
| HARGROVE, HORACE | 7767 TROTTERS PARK ST | | | | YPSILANTI | MI | 48197-1861 |
| HARGROVE, JACK L | 3708 MOBERLY ST | | | | FORT WORTH | TX | 76119-4938 |
| HARGROVE, JAMES C | 155 DREW WHITE DR | | | | CAMDEN | TN | 38320-6560 |
| HARGROVE, JAMES L | 14338 BUCK ST | | | | TAYLOR | MI | 48180-4506 |
| HARGROVE, JAMES M | 1071 BAUGH RD | | | | ARDMORE | TN | 38449-5254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARGROVE, JEFFREY B | 3001 MILLER RD | | | | BANCROFT | MI | 48414-9308 |
| HARGROVE, JERRY A | 609 OAK ST NE | | | | DECATUR | AL | 35601-1835 |
| HARGROVE, JESSIE | 2513 KENSINGTON DR | | | | SAGINAW | MI | 48601 |
| HARGROVE, JESSIE | 2513 KENSINGTON DR | | | | SAGINAW | MI | 48601-4566 |
| HARGROVE, JR.,L L | 3112 MASON ST | | | | FLINT | MI | 48505-4067 |
| HARGROVE, KATHERINE | 30736 BARRINGTON ST | | | | WESTLAND | MI | 48186-5323 |
| HARGROVE, KENNETH E | 2503 OLD STEINE RD APT 1506 | | | | CHARLOTTE | NC | 28269-6755 |
| HARGROVE, LINDA M | 9035 BUNTON RD | P. O. BOX  154 | | | WILLIS | MI | 48191-9717 |
| HARGROVE, LINDA M | 9035 BUNTON RD | P. O. BOX 154 | | | WILLIS | MI | 48191-9717 |
| HARGROVE, LUCY | 226 KAY ST | | | | BUFFALO | NY | 14215-2362 |
| HARGROVE, LUCY | 226 KAY | | | | BUFFALO | NY | 14215-2362 |
| HARGROVE, MARC A | 3203 RIVER FOREST DRIVE | | | | FORT WAYNE | IN | 46805-2237 |
| HARGROVE, MARCUS G | 280 BROOKFIELD LN | | | | MURRAY | KY | 42071-5266 |
| HARGROVE, MAXIE L | 18107 ARROWHEAD CIR APT 32 | | | | ATHENS | AL | 35611-4792 |
| HARGROVE, MILLIE D | 1394 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| HARGROVE, MILLIE D | 1394 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| HARGROVE, NAKIA M | 6537 N LIBERTY ST | | | | KEITHVILLE | LA | 71047-9221 |
| HARGROVE, PATRICIA | 609 OAK ST NE | | | | DECATUR | AL | 35601 |
| HARGROVE, PEARL B | 6458 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| HARGROVE, PHEODIS | PO BOX 77 | | | | WESTMONT | IL | 60559-0077 |
| HARGROVE, PHIL D | 29717 3RD AVE E | | | | ARDMORE | AL | 35739-8205 |
| HARGROVE, ROBERT E | 3764 LANDGRAF CV | | | | DECATUR | GA | 30034-4774 |
| HARGROVE, ROLAND L | 18225 THOMPSON RD | | | | ATHENS | AL | 35611-0158 |
| HARGROVE, RONALD | 9621 NE 3RD ST | | | | MIDWEST CITY | OK | 73130-3405 |
| HARGROVE, ROY G | 3401 JERRY LN | | | | ARLINGTON | TX | 76017-3521 |
| HARGROVE, SHAKA D | 1393 COURTER ST | | | | TROTWOOD | OH | 45427-3210 |
| HARGROVE, SHAWN M | 855 E ASH LN APT 1809 | | | | EULESS | TX | 76039-5753 |
| HARGROVE, STERLING | 4129 MOUNTWOOD RD | | | | BALTIMORE | MD | 21229-1746 |
| HARGROVE, TERRY L | 11685 E LANSING RD LOT 28 | | | | DURAND | MI | 48429-9062 |
| HARGROVE, THOMAS A | 108 RHODE ISLAND AVE | | | | EAST ORANGE | NJ | 07018-2428 |
| HARGROVE, TOMMY JOE | 15630 DARA ST | | | | ATHENS | AL | 35611-5695 |
| HARGROVE, VERNON P | 182 KATHY DR | | | | KERRVILLE | TX | 78028-9745 |
| HARGROVE, VIRGINIA | 89 SOUTH HARRIS ROAD | | | | YPSILANTI | MI | 48198-5933 |
| HARGROVE, VIRGINIA | 89 S HARRIS RD | | | | YPSILANTI | MI | 48198-5933 |
| HARGROVE, WILLIAM B | 2877 MILLER RD | | | | BANCROFT | MI | 48414-9748 |
| HARGROVE, WILLIAM L | 2901 CITYPLACE WEST BLVD APT 727 | | | | DALLAS | TX | 75204-0364 |
| HARGROVE, WILLIAM T | 8320 BETHEL RD | | | | PROSPECT | TN | 38477-6350 |
| HARGROW, BETTY L | 3350 DIPLOMAT DR | | | | FORT WAYNE | IN | 46806-4583 |
| HARGROW, MELVIN | 217 HOLLINS CIR | | | | HOLBROOK | AZ | 86025-2977 |
| HARGUS JR, L | 18404 E 30TH TER S | | | | INDEPENDENCE | MO | 64057-1902 |
| HARGUS, ZELMA J | 1601 19TH ST | | | | PARKERSBURG | WV | 26101-3501 |
| HARGUS, ZELMA J | 1601 19TH ST | | | | PARKERSBURG | WV | 26101-3501 |
| HARHARA, FUAD A | PO BOX 9022 | GMOC SHANGHAI | | | WARREN | MI | 48090-9022 |
| HARHARA, MUKHTAR H | 15600 MICHAEL ST | | | | TAYLOR | MI | 48180-5018 |
| HARHAUS, VOLKER W | 66555 MOUNT VERNON RD | | | | WASHINGTON | MI | 48095-1611 |
| HARHAY, MARY A | 20030 SPEIDEL AVE | | | | FAIRVIEW PARK | OH | 44126-3415 |
| HARHAY, MARY A | 20030 SPEIDEL AVE | | | | FAIRVIEW PARK | OH | 44126-3415 |
| HARHAY, TODD A | 55235 RIFLE CT | | | | MACOMB | MI | 48042-6187 |
| HARHAY, WALTER | 324 FREEDOM DR | | | | FRANKLIN | TN | 37067-5650 |
| HARHAY, WILLIAM E | 20030 SPEIDEL AVE | | | | FAIRVIEW PARK | OH | 44126-3415 |
| HARHOLD, ROBERT R | 5426 WELLINGTON RD | | | | GLADWIN | MI | 48624-8122 |
| HARI, ROSE P | 322 PREDMORE AVE | | | | LANOKA HARBOR | NJ | 08734-2522 |
| HARI, ROSE P | 322 PREDMORE AVE | | | | LANOKA HARBOR | NJ | 08734-2522 |
| HARIAN, JOSEPH M | 6442 55TH SQ | | | | VERO BEACH | FL | 32967-5387 |
| HARIAN, LILY B | PO BOX 1743 | | | | SPARKS | NV | 89432 |
| HARIAN, LILY B | PO BOX 1743 | | | | SPARKS | NV | 89432-1743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARIG-DAMVELD, DONNA M | 1696 LEISURE CT | | | | DORR | MI | 49323-9445 |
| HARIG-DAMVELD, DONNA M | 1696 LEISURE CT | | | | DORR | MI | 49323-9445 |
| HARIGAN JR, JOHN D | 4168 HALLMONT DR | | | | GRAPEVINE | TX | 76051-6546 |
| HARING, DELOIS A | 5121 AUTUMN RIDGE DR | | | | IMPERIAL | MO | 63052-1585 |
| HARING, DOROTHY A | 1943 S LAKE LEELANAU DR | | | | LAKE LEELANAU | MI | 49653-9460 |
| HARING, DOROTHY A | 1943 S. LAKE LEELANAU DR. | | | | LAKE LEELANAU | MI | 49653-9460 |
| HARING, ELEANORA M | 3311 GEORGE RD | | | | LEWISTON | MI | 49756-8610 |
| HARING, ELEANORA M | 3311 GEORGE RD | | | | LEWISTON | MI | 49756-8610 |
| HARING, GLORIA J | APT 15A | 240 EAST 93RD STREET | | | NEW YORK | NY | 10128-3767 |
| HARING, JACOB A | 555 MOLINE ST | | | | KALAMAZOO | MI | 49048-3553 |
| HARING, JOSEPH B | 401 BIG BEND CT | | | | WENTZVILLE | MO | 63385-3478 |
| HARING, LEO J | 3447 N. M-52 | | | | OWOSSO | MI | 48867 |
| HARING, VICTORIA L | 401 BIG BEND CT | | | | WENTZVILLE | MO | 63385-3478 |
| HARISTON, COURTNEY O | 6001 SUSAN ST | | | | FLINT | MI | 48505-5807 |
| HARITONOFF, HELENA | 79 BRUSSELS CT | | | | TOMS RIVER | NJ | 08757-5822 |
| HARIYOSHI, RYU | 25473 PENNSYLVANIA AVE | | | | NOVI | MI | 48375-1785 |
| HARJAY, TINA J | 831 DUMONT PL | | | | ROCHESTER HILLS | MI | 48307-3361 |
| HARJO, LINDA M | 1208 S E 22ND | | | | OKLAHOMA CITY | OK | 73129-6313 |
| HARJO, LINDA M | 1208 SE 22ND ST | | | | OKLAHOMA CITY | OK | 73129-6313 |
| HARJO, MITCHELL | PO BOX 535042 | | | | GRAND PRAIRIE | TX | 75053-5042 |
| HARJU, AILI L | 8940 MIGUEL PL APT 203 | | | | PORT RICHEY | FL | 34668-5970 |
| HARJU, DIANE L | 1187 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4031 |
| HARJU, HELENA G | 936 MILLER RD | | | | LAKE ORION | MI | 48362-1938 |
| HARJU, LESLIE A | 48263 BLUEBIRD DR | | | | SHELBY TOWNSHIP | MI | 48317-2405 |
| HARK, DANIEL | 54 BENEFIELD PL | | | | TONAWANDA | NY | 14150-7937 |
| HARK, ROBERT L | 61 PICKFORD AVE | | | | BUFFALO | NY | 14223-3107 |
| HARKAI, DENNIS M | 40001 WILLIS RD | | | | BELLEVILLE | MI | 48111-8711 |
| HARKAI, GARY L | 305 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| HARKCOM, DAVID R | 1432 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4065 |
| HARKCOM, VERNON M | PO BOX 404 | | | | NORTH APOLLO | PA | 15673-0404 |
| HARKE, DOUGLAS J | 215 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051-1382 |
| HARKE, EUGENE F | 4088 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9543 |
| HARKE, HILDA R | 4088 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9543 |
| HARKE, HILDA R | 4088 TIPTON WOODS DR, | | | | ADRIAN | MI | 49221 |
| HARKE, TERRY R | 2124 N ROXBURY LN | | | | MUNCIE | IN | 47304-9570 |
| HARKE, WALTER M | 6020 W JORDAN RD | | | | WEIDMAN | MI | 48893-8675 |
| HARKELI, EILEEN | 24 RONNA DR | | | | WILMINGTON | DE | 19808-4723 |
| HARKELI, EILEEN | 24 RONNA DRIVE | | | | WILMINGTON | DE | 19808-4723 |
| HARKELRODE, MARY O | 4592 PALMYRA RD SW | | | | WARREN | OH | 44481-9710 |
| HARKEMA, SELMA C | 437 W MOYER ST | | | | RIDGECREST | CA | 93555-2523 |
| HARKEMA, THOMAS R | 6736 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9504 |
| HARKEN, JAMES E | 315 S BINGHAM ST | | | | LANSING | MI | 48912-1736 |
| HARKENRIDER, GLENN S | 1620 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1939 |
| HARKENRIDER, LINDA Y | 54386 FLAMINGO DR | | | | SHELBY TOWNSHIP | MI | 48315-1366 |
| HARKENRIDER, TIMOTHY B | 2435 CHILDS LAKE RD | | | | MILFORD | MI | 48381-3020 |
| HARKER, JAMES M | 21531 AUDREY ST | | | | DEARBORN | MI | 48124-2908 |
| HARKER, JANE | 202 E INDIANA PO BOX 129 | | | | EATON | IN | 47338-0129 |
| HARKER, JANE | APT 25 | 715 EAST RACE STREET | | | EATON | IN | 47338-9305 |
| HARKER, JENNIFER H | HILDASTRASSE 22 | | | 65189 WIESBADEN GERMANY | | | |
| HARKER, JENNIFER L | 624 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1407 |
| HARKER, LAURIE M | 73 COPPERSMITH RD | | | | LEVITTOWN | NY | 11756-4350 |
| HARKER, MICHAEL F | 12164 N 1810 RD | | | | ERICK | OK | 73645 |
| HARKER, MICHAEL F | RR 1 BOX 172 | | | | ERICK | OK | 73645-9759 |
| HARKER, RONALD M | 4708 GA HIGHWAY 196 W | | | | HINESVILLE | GA | 31313-7817 |
| HARKER, TOMMY W | 905 CRESTMOOR DR | | | | SHELBYVILLE | IN | 46176-2254 |
| HARKES, ALEXANDER | 9 PATTERSON ST | | | | KEARNY | NJ | 07032-1917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARKEY, CHRIS J | 19015 WOODRING ST | | | | LIVONIA | MI | 48152-3274 |
| HARKEY, DAWN M | 3996 JANE COURT | | | | WATERFORD | MI | 48329-2008 |
| HARKEY, DAWN M | 3996 JANE CT | | | | WATERFORD | MI | 48329-2008 |
| HARKEY, JAMES M | 686 LEYLAND CT | | | | LAKE ORION | MI | 48362-2169 |
| HARKEY, JOHN R | 801 WORDEN RD | | | | WICKLIFFE | OH | 44092-1738 |
| HARKEY, JOSEPHINE | 801 WORDEN RD | | | | WICKLIFFE | OH | 44092-1738 |
| HARKEY, ROSE M | BROTHER BONAVENTURE EXTENDED C | NEWPOINT CAMPUS | 655 EAST JERSEY ST | | ELIZABETH | NJ | 07206 |
| HARKI, BRADLEY M | 8028 CANONBURY DR | | | | NOLENSVILLE | TN | 37135-4027 |
| HARKI, JAMES | 1312 BUCKINGHAM AVENUE | | | | LINCOLN PARK | MI | 48146-3316 |
| HARKIEWICZ, JOSEPHINE V | 22147 KINYON ST | | | | TAYLOR | MI | 48180-3624 |
| HARKIEWICZ, THERESA C | 47440 BURTON DR | | | | SHELBY TOWNSHIP | MI | 48317-3106 |
| HARKIEWICZ, THERESA C | 47440 BURTON | | | | UTICA | MI | 48317-3106 |
| HARKIN, BRIAN | 4526 S JANE WAY | | | | WILMINGTON | DE | 19804-4059 |
| HARKINS, A J | 1893 BENSON AVE SE | | | | SMYRNA | GA | 30080-1005 |
| HARKINS, CECILIA M | APT 1 | 11 SYLVAN AVENUE | | | LEWISTON | ME | 04240-5570 |
| HARKINS, DALE L | 6399 OCHA DR | | | | EAST LANSING | MI | 48823-9498 |
| HARKINS, DAVID A | 2226 CLEMENT ST | | | | FLINT | MI | 48504-3114 |
| HARKINS, DORIS J | 12445 STARLITE CT | | | | STERLING HTS | MI | 48312-3175 |
| HARKINS, GEORGE W | 13025 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| HARKINS, HARVEY H | 196 COUNTY ROAD 418 | | | | WHITSETT | TX | 78075-3021 |
| HARKINS, JOE F | PO BOX 1533 | | | | OKEECHOBEE | FL | 34973-1533 |
| HARKINS, JOSEPH H | 1503 CHARTER OAK AVE | | | | BEL AIR | MD | 21014-5619 |
| HARKINS, KATHLEEN T | 423 SARA ST | | | | URBANA | OH | 43078-1552 |
| HARKINS, KENNETH T | 46268 GLEN POINTE DR | | | | SHELBY TOWNSHIP | MI | 48315-6125 |
| HARKINS, LANDON B | 2677 ADDISON DR | | | | DORAVILLE | GA | 30340-1835 |
| HARKINS, LLOYD C | 357 KNOLLWOOD AVE | | | | TALLMADGE | OH | 44278-1326 |
| HARKINS, LOU ELLA | 10806 BROOKES RESERVE RD | | | | UPPER MARLBORO | MD | 20772-6631 |
| HARKINS, MARY E | 3432 DON ARTURO DR | | | | CARLSBAD | CA | 92010-3905 |
| HARKINS, MICHAEL | 1560 ATARES DR UNIT 111 | | | | PUNTA GORDA | FL | 33950-8570 |
| HARKINS, MICHAEL E | 2860 NORWOOD AVE | | | | NORWOOD | OH | 45212-2416 |
| HARKINS, NANCY R | 24 BROOKEDGE CT | | | | WILLIAMSVILLE | NY | 14221-4411 |
| HARKINS, PAULINE M | 3964 CHAMBLEE TUCKER RD | | | | DORAVILLE | GA | 30340-4529 |
| HARKINS, PAULINE M | 3964 CHAMBLE TUCKER RD. | | | | DORAVILLE | GA | 30340-4529 |
| HARKINS, REX G | 13025 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| HARKINS, ROSAMOND | 1407 STEWART STREET | | | | LINCOLN PARK | MI | 48146 |
| HARKINS, ROSAMOND | 1407 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3395 |
| HARKINS, VELDA F | 3434 E 7TH ST | | | | KANSAS CITY | MO | 64124-2610 |
| HARKLEROAD, ANNIE J | 338 TRUMBULL DR | | | | NILES | OH | 44446-2053 |
| HARKLEROAD, EDWIN L | 5199 LISBON-CANFIELD RD | | | | LEETONIA | OH | 44431 |
| HARKLEROAD, ELMER L | UNIT 4 | 4897 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2575 |
| HARKLEROAD, EVELYN J | 708 GRAND VALLEY COURT | | | | WESTMINSTER | MD | 21158-1421 |
| HARKLEROAD, OLIN E | 11349 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9618 |
| HARKLEROAD, RICHARD W | 2330 IRONWOOD DR | | | | CLARKSTON | MI | 48348-5300 |
| HARKLEROAD, SHAWN D | 207 S ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-3548 |
| HARKLEROAD, VIRGINIA I | 15865 HEISER RD | | | | BERLIN CENTER | OH | 44401-9787 |
| HARKLESS, ALFRED | 1008 SUNCREST DR | | | | FLINT | MI | 48504-8125 |
| HARKLESS, DEBORAH K | 3511 FLOWING BROOK DR | | | | FORT WAYNE | IN | 46818-8779 |
| HARKLESS, LEWIS C | 20910 MOOR LILY CT | | | | SPRING | TX | 77388-2875 |
| HARKLESS, MARY M | PO BOX 34 | | | | BROOKFIELD | OH | 44403-0034 |
| HARKLESS, RITA F | 4202 KELLY GLENN LN | | | | ARLINGTON | TX | 76017-4142 |
| HARKNESS III, FLOYD R | 3903 CHRISTIANSEN RD | | | | LANSING | MI | 48910-4307 |
| HARKNESS JR, JAMES G | 2613 LEVERN ST | | | | FLINT | MI | 48506-3432 |
| HARKNESS, BRUCE E | 1343 E 196TH ST | | | | WESTFIELD | IN | 46074-9239 |
| HARKNESS, BRYON M | 5940 W LOWE RD | | | | SAINT JOHNS | MI | 48879-8542 |
| HARKNESS, CHRISTINE | 3683 LINDHOLM RD | | | | SHAKER HTS | OH | 44120-5126 |
| HARKNESS, CHRISTOPHER M | 5604 CIDER GROVE CT | | | | PLAINFIELD | IL | 60586-6288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARKNESS, CYDNEY N | 7755 PARK CREEK DR | | | | CENTERVILLE | OH | 45459-5164 |
| HARKNESS, DORIS | 828 S LANSING ST | | | | MASON | MI | 48854-1916 |
| HARKNESS, DORIS | 828 S LANSING ST | | | | MASON | MI | 48854-1916 |
| HARKNESS, DWIGHT G | 586 KINNEVILLE RD | | | | LESLIE | MI | 49251-9543 |
| HARKNESS, EDWARD S | 1555 WADE DR | | | | LAPEER | MI | 48446-8705 |
| HARKNESS, GALE I | 3591 COVERT RD | | | | LESLIE | MI | 49251-9780 |
| HARKNESS, IVAN G | 3673 GALE RD | | | | EATON RAPIDS | MI | 48827-9632 |
| HARKNESS, JAMES A | 112 E MINGLEWOOD DR | | | | MIDDLETOWN | DE | 19709-2412 |
| HARKNESS, JERRY L | 4444 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| HARKNESS, JOANNE E | 4444 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| HARKNESS, JOANNE E | 4444 CARMENWOOD DR | | | | FLINT | MI | 48507-5653 |
| HARKNESS, JOHN P | 7755 PARK CREEK DR | | | | CENTERVILLE | OH | 45459-5164 |
| HARKNESS, JUDY K | 11342 W CORUNNA RD | | | | LENNON | MI | 48449-9722 |
| HARKNESS, KAREN S | 3591 COVERT RD | | | | LESLIE | MI | 49251-9780 |
| HARKNESS, MARVIN G | 608 E SOUTH ST | | | | ITHACA | MI | 48847-1544 |
| HARKNESS, SHARON F | APT B | 319 SOUTH BROADWAY STREET | | | HASTINGS | MI | 49058-1861 |
| HARKNESS, WILLIAM B | 1916 S 71ST ST | | | | WEST ALLIS | WI | 53219-1201 |
| HARKO, WESLEY F | 3625 LARRY ST | | | | HALTOM CITY | TX | 76117-2734 |
| HARKONEN, HUGO H | 44618 US HIGHWAY 41 | | | | CHASSELL | MI | 49916-9102 |
| HARKOVICH, RONALD | 20576 COLUMBIA DR | | | | MACOMB | MI | 48044-5755 |
| HARKRADER, ALMA S | 9371 W COUNTY ROAD 400 S | | | | YORKTOWN | IN | 47396-9643 |
| HARKRADER, FREDERICA D | 1916 COURT DONEGAL | | | | MIDDLETOWN | OH | 45042-2919 |
| HARKRADER, RONALD L | 138 N CENTER ST APT B | | | | NORTHVILLE | MI | 48167-1414 |
| HARL, CHAROLETTE M | 3842 E 100 S | | | | KOKOMO | IN | 46902-2833 |
| HARLA, DAISY M | 1289 TERREL CT | | | | CANTON | MI | 48187-3465 |
| HARLA, FLORENCE J | 13077 CLINTON STREET | | | | ALDEN | NY | 14004 |
| HARLA, FLORENCE J | 13077 CLINTON ST | | | | ALDEN | NY | 14004-9304 |
| HARLA, THOMAS J | 21730 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-1508 |
| HARLACH, MICHAEL C | 5976 REDWOOD LN | | | | NEWFANE | NY | 14108-9538 |
| HARLACK, RICHARD P | 1101 4TH AVE | | | | DONORA | PA | 15033-2048 |
| HARLAFTIS, PANAGIOTIS E | 32328 JUDILANE ST | | | | ROSEVILLE | MI | 48066-6905 |
| HARLAN JR, DAN G | 24756 LEAVENWORTH RD | | | | TONGANOXIE | KS | 66086-3130 |
| HARLAN JR, J C | 2309 COUNTY ROAD 4680 | | | | BOYD | TX | 76023-4439 |
| HARLAN JR, ROBERT L | 1917 ROOSEVELT DR | | | | PANTEGO | TX | 76013-4622 |
| HARLAN, ALVIS T | 1011 PINE CIR | | | | LAWRENCEBURG | TN | 38464-4015 |
| HARLAN, BARRY | 14823 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9061 |
| HARLAN, CHARLES A | 20 CAMP RD | | | | NOTTINGHAM | PA | 19362-9517 |
| HARLAN, CONNIE J | 1917 ROOSEVELT DR | | | | PANTEGO | TX | 76013-4622 |
| HARLAN, DELBERT L | 3908 STONEWALL AVE | | | | INDEPENDENCE | MO | 64055-4140 |
| HARLAN, ERIC H | 7700 N NEBO RD | | | | MUNCIE | IN | 47304-9224 |
| HARLAN, GEORGE H | 1700 CASTLEMAN CT | | | | KELLER | TX | 76248-4303 |
| HARLAN, GEORGE L | 5601 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9468 |
| HARLAN, GERALD E | 1901 LA QUINTA PL | | | | LADY LAKE | FL | 32159-8598 |
| HARLAN, GERALD R | 2375 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1018 |
| HARLAN, HENRY E | 3425 LINCOLN RD | | | | INDIANAPOLIS | IN | 46222-1834 |
| HARLAN, IMOGENE | 106 WEST US 136 | | | | LIZTON | IN | 46149-9564 |
| HARLAN, IMOGENE | 106 WEST US 136 | | | | LIZTON | IN | 46149 |
| HARLAN, JAMES A | 333 OAKWOOD AVE APT 2F | | | | DAYTON | OH | 45409-2214 |
| HARLAN, JAMES E | 333 EMMETT STONE LN | | | | NORMANDY | TN | 37360-3134 |
| HARLAN, JAMES W | 5854 HIGHWAY 45 N | P O BOX # 133 | | | BETHEL SPRINGS | TN | 38315-3542 |
| HARLAN, JERRY L | 1105 ISLAND PARK BLVD APT 612 | | | | SHREVEPORT | LA | 71105-4763 |
| HARLAN, JOHN P | BOX 154 | | | | SHIRLEY | IN | 47384-0154 |
| HARLAN, LINDA | 791 TORNELL AVE | | | | TURLOCK | CA | 95382-1238 |
| HARLAN, LOIS R | 623 W GREEN MEADOWS DR | | | | GREENFIELD | IN | 46140-3025 |
| HARLAN, MARILYNN E | 333 EMMETT STONE LANE | | | | NORMANDY | TN | 37360-3134 |
| HARLAN, MATTHEW J | 1201 WOODHAVEN DR | | | | WATERFORD | MI | 48327-4257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLAN, NANCY | 302 THOMAS AVE | | | | FROSTPROOF | FL | 33843-9128 |
| HARLAN, PATTY B | 2527 SASSAFRAS DR | | | | ANDERSON | IN | 46012-4460 |
| HARLAN, PATTY B | 2527 SASSAFRAS STREET | | | | ANDERSON | IN | 46012-4460 |
| HARLAN, RANDY D | PO BOX 287 | | | | KEWADIN | MI | 49648-0287 |
| HARLAN, RICHARD N | 2164 NEWELL DR | | | | STERLING HEIGHTS | MI | 48310-2860 |
| HARLAN, ROXIE K | PO BOX 297 | | | | WHITEWATER | KS | 67154-0297 |
| HARLAN, RYAN E | 7900 N COUNTY ROAD 1000 W | | | | ALEXANDRIA | IN | 46001-9335 |
| HARLAN, TERESA | 3425 LINCOLN RD | | | | INDIANAPOLIS | IN | 46222-1834 |
| HARLAN, THELMA I | 9027 E 35TH ST | | | | TULSA | OK | 74145-3401 |
| HARLAN, THEODORE G | 4010 BERWICK DR | | | | DES MOINES | IA | 50320-2506 |
| HARLAN, THOMAS J | 1216 N EAGLE ST | | | | NAPERVILLE | IL | 60563-2508 |
| HARLAN, VELMA MARIE | PO BOX 168 | | | | CONVERSE | IN | 46919-0168 |
| HARLAN, VELMA MARIE | BOX 168 | | | | CONVERSE | IN | 46919-0168 |
| HARLAN, VIRGINIA W | 383 VINEWOOD DRIVE NORTH | | | | BROWNSBURG | IN | 46112-2040 |
| HARLAN, WILMA J | 6045 WARWICK ST | | | | DETROIT | MI | 48228-3956 |
| HARLAN JR, GLEN E | 2301 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4591 |
| HARLAND JR, JOSEPH B | 3181 ELMWOOD CT | | | | COLLEGE PARK | GA | 30349-4091 |
| HARLAND, BRUCE C | 49 PRIMROSE LN | | | | LEVITTOWN | PA | 19054-3615 |
| HARLAND, EMMA M | 217 E DELAVAN AVE | LUTHERAN CHURCH HOME | | | BUFFALO | NY | 14208-1226 |
| HARLAND, EMMA M | LUTHERAN CHURCH HOME | 217 EAST DELAVAN AVE | | | BUFFALO | NY | 14208-1298 |
| HARLAND, GEORGE E | 2871 N OCEAN BLVD APT D316 | | | | BOCA RATON | FL | 33431-7060 |
| HARLAND, GERALD H | 1746 CONIFER AVE | | | | KISSIMMEE | FL | 34758-2326 |
| HARLAND, JAMES | 772 RANDALL DR | | | | TROY | MI | 48085-4854 |
| HARLAND, JOANNE | 132 E MICHIGAN AVE | | | | FRESNO | CA | 93704-5216 |
| HARLAND, MARK | 310 WATERFORD CT | | | | SOUTHLAKE | TX | 76092-7003 |
| HARLAND, MARK H | 707 S BYWOOD AVE | | | | CLAWSON | MI | 48017-1851 |
| HARLAND, WILLIE L | 147 MASTEN AVE | | | | BUFFALO | NY | 14209-2134 |
| HARLEMAN, ALICE M | 307 CENTER ST | | | | GORDON | OH | 45304-9583 |
| HARLEMAN, DAVID L | 2100 SW SMITH ST | | | | BLUE SPRINGS | MO | 64015-3506 |
| HARLEMON, EDDIE | 631 FLAMINGO DR SW | | | | ATLANTA | GA | 30311-2403 |
| HARLEMON, KELVIN | 4156 RIVERHILL CT NE | | | | ROSWELL | GA | 30075-1959 |
| HARLEN, HENRY E | 13-15 HARMON ST APT 511 | | | | WHITE PLAINS | NY | 10606-1429 |
| HARLEN, LOIS D | 20060 WINTHROP ST | | | | DETROIT | MI | 48235-1813 |
| HARLEN, LOIS D | 20060 WINTHROP | | | | DETROIT | MI | 48235-1813 |
| HARLEN, ROSELLA | 1256 NORTH 400 WEST #127 | | | | MARION | IN | 46952 |
| HARLESS, BETTIE S | 1610 SHIRLEY AVE | | | | JOPPA | MD | 21085-2516 |
| HARLESS, BETTY J | 200 MARTS PL APT A6 | | | | WELLINGTON | OH | 44090-1134 |
| HARLESS, BETTY J | 383 OPPORTUNITY WAY RM W211 | | | | LAGRANGE | OH | 44050 |
| HARLESS, BILL L | 4460 FAIRWAYS BLVD APT 608 | | | | BRADENTON | FL | 34209-8026 |
| HARLESS, CAROLYN S | 7076 E STATE ROAD 28 | | | | ELWOOD | IN | 46036-8441 |
| HARLESS, CLARENCE E | 3078 W 1100 S | | | | PENDLETON | IN | 46064-9406 |
| HARLESS, DARELL E | 1038 N PINE RIVER ST | | | | ITHACA | MI | 48847-1122 |
| HARLESS, DONALD E | 2420 S F ST | | | | ELWOOD | IN | 46036-2548 |
| HARLESS, DORIS K | PO BOX 97 | | | | SULPHUR SPRINGS | IN | 47388-0097 |
| HARLESS, DORIS K | BOX 97 | | | | SULPHUR SPRINGS | IN | 47388-0097 |
| HARLESS, FRANCES L | 2275 IRONWOOD DR | | | | CLARKSTON | MI | 48348-1399 |
| HARLESS, FRANCES L | 2275 IRONWOOD DRIVE | | | | CLARKSTON | MI | 48348-1399 |
| HARLESS, GEORGE D | 323 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1317 |
| HARLESS, GILBERT L | 6605 S 50 W | | | | PENDLETON | IN | 46064-9009 |
| HARLESS, INA C | 29235 W 152ND ST | | | | GARDNER | KS | 66030-9327 |
| HARLESS, JAMES L | 4310 SPRINGWOOD TRL | | | | INDIANAPOLIS | IN | 46228-3126 |
| HARLESS, JEFFREY D | 5395 WHISPERING OAKS LN | | | | FORT WORTH | TX | 76140-9521 |
| HARLESS, JOHN H | 8777 KILLINGER RD | | | | FOWLERVILLE | MI | 48836-9339 |
| HARLESS, JOHN W | 5115 GLEN EAGLE CT | | | | TECUMSEH | MI | 49286-8604 |
| HARLESS, JOHNNY R | 2921 E CROSS ST | | | | ANDERSON | IN | 46012-9599 |
| HARLESS, LENFORD D | 13762 NORTHRIDGE DR | | | | HOLLY | MI | 48442-8230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLESS, LINDA T | 6605 S 50 W | | | | PENDLETON | IN | 46064-9009 |
| HARLESS, LLOYD F | 7332 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9688 |
| HARLESS, LONNIE G | 815 FROST RD APT 103 | | | | STREETSBORO | OH | 44241-4757 |
| HARLESS, LORIS D | 5734 S 400 W | | | | PENDLETON | IN | 46064-8802 |
| HARLESS, MARTHA S | 2420 S F ST | | | | ELWOOD | IN | 46036-2548 |
| HARLESS, MARY | 3078 W 1100 S | | | | PENDLETON | IN | 46064-9406 |
| HARLESS, MARY E | 8454 SMETHWICK RD | | | | STERLING HEIGHTS | MI | 48312-1118 |
| HARLESS, PAMELA | 2332 E 10TH ST | | | | ANDERSON | IN | 46012-4315 |
| HARLESS, PAMELA | 2332 E 10TH ST | | | | ANDERSON | IN | 46012-4315 |
| HARLESS, PHYLLIS P | 1686 E 360 N | | | | ANDERSON | IN | 46012-9261 |
| HARLESS, RANDALL A | 1718 LINVAL ST | | | | LANSING | MI | 48910-1757 |
| HARLESS, RANDY A | 11053 BIGELOW RD | | | | DAVISBURG | MI | 48350-1831 |
| HARLESS, RANDY S | 105 WESTBURY RD | | | | PENDLETON | IN | 46064-9192 |
| HARLESS, ROBERT B | 2185 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9767 |
| HARLESS, ROBERT D | PO BOX 435 | | | | CHICO | TX | 76431-0435 |
| HARLESS, ROBERT E | 3300 S WALNUT ST | | | | MUNCIE | IN | 47302-5674 |
| HARLESS, SHIRLEY | PO BOX 947 | | | | INEZ | KY | 41224-0947 |
| HARLESS, SUSAN K | 4208 W 900 S | | | | PENDLETON | IN | 46064-9540 |
| HARLESS, THEODORE R | 5050 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1040 |
| HARLESS, WELDON G | PO BOX 71 | 9519 STATE RT. 10 | | | MIDKIFF | WV | 25540-0071 |
| HARLESS, WELDON G | 9519 STATE RT 10 | P O BOX 71 | | | MIDKIFF | WV | 25540-0071 |
| HARLESS, WINFRED D | 8959 N LILLEY RD | | | | PLYMOUTH | MI | 48170-4604 |
| HARLESS, ZELMA J | 1157 RIVER ROAD | | | | MOORE HAVEN | FL | 33471 |
| HARLESS, ZELMA J | 1157 RIVER RD | | | | MOORE HAVEN | FL | 33471-6416 |
| HARLEY, ANGELA A | 6044 WILDCAT DRIVE | | | | INDIANAPOLIS | IN | 46203-5700 |
| HARLEY, CAROLYN P | 322 EGGERTS CROSSING RD | | | | LAWRENCEVILLE | NJ | 08648-2810 |
| HARLEY, CHARLES W | 1154 HEATHER WAY | | | | ESTILL SPRINGS | TN | 37330-3463 |
| HARLEY, DAVID A | 2298 IMLAY CITY RD | | | | LAPEER | MI | 48446-3262 |
| HARLEY, DAVID J | 2046 PALM AVE NW | | | | WARREN | OH | 44483-3164 |
| HARLEY, DEBRA A | 9401 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9780 |
| HARLEY, ELEANOR L | 378 WILLARD AVE SE | C/O DENNIS DUBASIK | | | WARREN | OH | 44483-6238 |
| HARLEY, ELEANOR R | 2685 WARREN BURTON RD | C/O VERA M GILLIGAN | | | SOUTHINGTON | OH | 44470-9776 |
| HARLEY, GAIL P | 1617 S GENESEE DR | | | | LANSING | MI | 48915-1234 |
| HARLEY, GARY L | 1216 EAGLESHIRE DR | | | | MANCHESTER | MO | 63021-6852 |
| HARLEY, JAMES S | 3948 WAYFARER DR | | | | TROY | MI | 48083-6418 |
| HARLEY, JASON A | 115 CROSSING CT | | | | WHITMORE LAKE | MI | 48189-9489 |
| HARLEY, JENNIE M | 268 N ORATON PKWY APT 1D | | | | EAST ORANGE | NJ | 07017-4586 |
| HARLEY, JERI A | 796 N WILDER RD | | | | LAPEER | MI | 48446-3429 |
| HARLEY, JOHN | 5425 CURTIS RD | | | | ATTICA | MI | 48412-9265 |
| HARLEY, JUNIOR D | 8250 VASSAR RD | | | | MILLINGTON | MI | 48746-9474 |
| HARLEY, KEITH E | 124 COULTER CT | | | | LAPEER | MI | 48446-7739 |
| HARLEY, LAWRENCE F | 3926 N FACULTY DR | | | | INDIANAPOLIS | IN | 46254-2807 |
| HARLEY, MADIA E | PO BOX 151 | | | | ARAB | AL | 35016-0151 |
| HARLEY, MADIA E | PO BOX 151 | | | | ARAB | AL | 35016-0151 |
| HARLEY, MATTHEW D | 736 SANDS RD | | | | ORTONVILLE | MI | 48462-8866 |
| HARLEY, MICHAEL B | 8805 E SMITHFIELD PIKE | | | | SELMA | IN | 47383-9310 |
| HARLEY, NATALIE K | 66 BINNS CT | | | | MARTINSBURG | WV | 25405-5093 |
| HARLEY, PATRICIA I | 7235 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-5369 |
| HARLEY, PATRICK E | 9401 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9780 |
| HARLEY, RANDAL | 322 EGGERTS CROSSING RD | | | | LAWRENCEVILLE | NJ | 08648-2810 |
| HARLEY, RICHARD D | 12320 BURROWS RD | | | | BATTLE CREEK | MI | 49014-8197 |
| HARLEY, SHERRI L | 2831 CHEROKEE DR APT 2 | | | | WATERFORD | MI | 48328-3161 |
| HARLEY, THOMAS M | 510 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1057 |
| HARLEY, THOMAS S | 3660 IRONWOOD CIR. #502M | | | | BRADENTON | FL | 34209 |
| HARLEY, THOMAS S | 4180 JUNIPER DR | | | | KEWADIN | MI | 49648-9156 |
| HARLEY, VIRGINIA H | 3904 MANN VILLAGE RD APT 126 | | | | INDIANAPOLIS | IN | 46221-2539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLEY, WILLIAM T | 8154 WILLIT ST | | | | OMAHA | NE | 68122-2290 |
| HARLICK JR, CLIFFORD A | 5701 SW 57TH CT | | | | OCALA | FL | 34474-7695 |
| HARLICK, MARILYNN E | 5701 SW 57TH CT | | | | OCALA | FL | 34474-7695 |
| HARLIN, CONNIE M | 2649 TEMPERANCE RD | | | | FRANKLIN | KY | 42134-7002 |
| HARLIN, GORDON W | 6244 COOK HILLS RD | | | | BURLESON | TX | 76028-1142 |
| HARLIN, JAMES N | 3594 BROOKSIDE RD | | | | CUYAHOGA FALLS | OH | 44221-1004 |
| HARLIN, MARY L | 3781 WINIFRED ST | | | | WAYNE | MI | 48184-1919 |
| HARLING, CHARLIE M | 79 TOMCYN DR | | | | AMHERST | NY | 14221-3014 |
| HARLING, DAVID A | 63 HALEY LN APT 8 | | | | BUFFALO | NY | 14227-3690 |
| HARLING, DOROTHY M | 14822 E LEE RD | | | | ALBION | NY | 14411-9506 |
| HARLING, LEON C | PO BOX 256 | | | | SYLVAN BEACH | NY | 13157-0256 |
| HARLING, ROBERT L | 289 GARDEN PKWY | | | | WILLIAMSVILLE | NY | 14221-6633 |
| HARLOCK, DARLENE E | 6504 BRODIE BLVD | | | | DUBLIN | OH | 43017-8009 |
| HARLON, TERRY J | 7311 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8847 |
| HARLON, WENDELL L | 201 NORMAN ST | | | | ASTON | PA | 19014-2922 |
| HARLOS, ROBERT G | 28 NICHOLAS LN | | | | LANCASTER | NY | 14086-9494 |
| HARLOW JR, JOHN H | 11078 N POMEGRANATE DR | | | | TUCSON | AZ | 85737-9509 |
| HARLOW JR, THOMAS E | 2269 ANDERSON RD | | | | XENIA | OH | 45385-8722 |
| HARLOW, BILLIE J | 139 ESTRELLA XING | WESLEYAN AT ESTRELLA | APT 213 | | GEORGETOWN | TX | 78628-6978 |
| HARLOW, BOBBY R | 16787 WESTBROOK ST | | | | LIVONIA | MI | 48154-2007 |
| HARLOW, CARLILE | 4302 CORINTH BLVD | | | | DAYTON | OH | 45410-3414 |
| HARLOW, DONALD A | 4668 MIDWAY ST | | | | SAGINAW | MI | 48638-4524 |
| HARLOW, DONALD E | 2101 TITUS AVE | | | | DAYTON | OH | 45414-4135 |
| HARLOW, FRANK D | 940 RAYBERTA DR | | | | VANDALIA | OH | 45377-2629 |
| HARLOW, GERALDINE J | 31690 COLD WATER RD | | | | LOUISBURG | KS | 66053-8111 |
| HARLOW, GRASSON D | 6831 FM 251 S | | | | BIVINS | TX | 75555-2912 |
| HARLOW, GREG | 1245 JOSEPH ST | | | | SAGINAW | MI | 48638-6529 |
| HARLOW, GRETCHEN | 1264 BURKET DR | | | | NEW CARLISLE | OH | 45344-2603 |
| HARLOW, HENRIETTA | 940 RAYBERTA DR | | | | VANDALIA | OH | 45377-2629 |
| HARLOW, JACKIE L | 308 WALNUT ST | | | | PENDLETON | IN | 46064-1239 |
| HARLOW, JAMES E | 6125 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46220-1943 |
| HARLOW, JANE B | 237 W DRAHNER RD | | | | OXFORD | MI | 48371-5008 |
| HARLOW, JANE K | 541 JOHNS LN | | | | GREENVILLE | MI | 48838-9256 |
| HARLOW, JEFFREY E | 6436 REGINA DR | | | | BROWNSBURG | IN | 46112-8788 |
| HARLOW, JOHN C | 165 TREVOR LN | | | | SPRINGBORO | OH | 45066-8304 |
| HARLOW, LARRY J | 2929 REVERE AVE | | | | DAYTON | OH | 45420-1725 |
| HARLOW, M C | 34968 JOHN ST | | | | WAYNE | MI | 48184-3204 |
| HARLOW, NANCY J | 2970 INDIAN LAND DR | | | | LAKE HAVASU CITY | AZ | 86406-8400 |
| HARLOW, RANDALL L | 1901 MARTIN ST | | | | INDIANAPOLIS | IN | 46237-1040 |
| HARLOW, ROBERT E | 7070 IMPERIAL CT | | | | ELYRIA | OH | 44035-2045 |
| HARLOW, ROBERT W | 6116 W 50TH ST | | | | MISSION | KS | 66202-1756 |
| HARLOW, RONALD K | 15602 OAKMONT DR | | | | KEARNEY | MO | 64060-9250 |
| HARLOW, RONALD N | 5300 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| HARLOW, SHIRLEY M | 1029 MAYFIELD DR | | | | TROY | OH | 45373-1812 |
| HARLOW, STEPHEN A | 14646 EATON PIKE | | | | NEW LEBANON | OH | 45345-9723 |
| HARLOW, TERESA A | 202 LESHER DR | | | | DAYTON | OH | 45429-3008 |
| HARLOW, WALTER N | 1029 MAYFIELD DR | | | | TROY | OH | 45373-1812 |
| HARLOW, WILLIAM C | 8020 E COUNTY ROAD 725 N | | | | BROWNSBURG | IN | 46112-9269 |
| HARLOW, WILLIAM J | 5804 ROLLING BLUFF LN | | | | INDIANAPOLIS | IN | 46221-4671 |
| HARLOW, WILLIAM M | 5900 GOLF CLUB RD | | | | HOWELL | MI | 48843-9039 |
| HARLSTON, DAVID L | 1128 WEST ST | | | | TEXARKANA | TX | 75501-7443 |
| HARLSTON, HELEN D | 7313 THORN HILL DR | | | | O FALLON | MO | 63368-8246 |
| HARLSTON, MELVIN A | 1080 RIVERVIEW BLVD | | | | SAINT LOUIS | MO | 63147-1705 |
| HARM, BEVERLY | 47529 NORTH AVE | | | | MACOMB | MI | 48042-4909 |
| HARM, BEVERLY A | 47529 NORTH AVE | | | | MACOMB | MI | 48042-4909 |
| HARM, CHARLES R | 2614 PENNLYN DR | | | | UPPER CHICHESTER | PA | 19061-3410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARM, EDWARD E | 11728 KNIGHT COURT | | | | NEW CARLISLE | OH | 45344-8916 |
| HARM, GEORGE L | 7492 7 MILE RD | | | | NORTHVILLE | MI | 48167-9125 |
| HARM, JOHN W | 2409 LEHIGH PL | | | | MORAINE | OH | 45439-2807 |
| HARM, LEROY N | 47529 NORTH AVE | | | | MACOMB | MI | 48042-4909 |
| HARM, PATRICIA A | 2139 AUTUMN HAZE TRL | | | | MIAMISBURG | OH | 45342-4475 |
| HARM, PATRICK M | 7825 CROOKED RD | | | | SEAMAN | OH | 45679-9605 |
| HARM, PAUL W | 818 N YOUNGS RD | | | | ATTICA | MI | 48412-9602 |
| HARMAN JR, CHARLES P | 516 CEDAR ST | | | | TAZEWELL | VA | 24651-9603 |
| HARMAN JR, GORDON L | 2631 ORCHARD LN | | | | FLINT | MI | 48504-4501 |
| HARMAN JR, JOHN C | PO BOX 243 | | | | LILLIAN | TX | 76061-0243 |
| HARMAN JR, LAWRENCE C | 14001 W SARGENT ST | | | | DALEVILLE | IN | 47334-9673 |
| HARMAN, ARTHUR F | 4225 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| HARMAN, BARBARA C | 2775 EMORY DR W APT E | | | | WEST PALM BEACH | FL | 33415-7957 |
| HARMAN, BETTY P | 305 CHICKASAW CT | | | | ASHLAND | KY | 41102-4309 |
| HARMAN, BEVERLY J | 828 PILLETTE RD | | WINDSOR CANADA ON N8Y3B5 | | | | |
| HARMAN, CHARLES D | 2158 HORSESHOE DR | | | | DAVISON | MI | 48423-2139 |
| HARMAN, DANNY A | 301 S BROADWAY ST | | | | COLUMBUS GRV | OH | 45830-1334 |
| HARMAN, DAVID W | HC 64 BOX 161 | | | | HILLSBORO | WV | 24946-9716 |
| HARMAN, DELMER J | 4940 CLOVERCREST DR NW | | | | WARREN | OH | 44483-1704 |
| HARMAN, ELIZABETH B | 4234 LOCKPORT RD | | | | LOCKPORT | NY | 14094-9655 |
| HARMAN, EMERSON | 194 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-2414 |
| HARMAN, ERNEST W | 9026 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| HARMAN, GARY S | HC 62 BOX 47 | | | | UPPER TRACT | WV | 26866-9706 |
| HARMAN, GEORGE E | 16269 W BRANT RD | | | | BRANT | MI | 48614-9703 |
| HARMAN, HELEN | 128 MANSER DRIVE | | | | AMHERST | NY | 14226-1231 |
| HARMAN, HERBERT C | 719 1/2 215TH ST | | | | PASADENA | MD | 21122-1303 |
| HARMAN, JANET M | 14 WOODLAND CT | | | | CROSSVILLE | TN | 38558-4020 |
| HARMAN, JEAN B | 607 FLORY LN | | | | UNION | OH | 45322-8800 |
| HARMAN, JUDY L | 4421 N VASSAR RD | | | | FLINT | MI | 48506-1776 |
| HARMAN, JUDY L | 4421 N. VASSAR RD. | | | | FLINT | MI | 48506-1776 |
| HARMAN, LORENA | 232 SOUTHSIDE DR | | | | STREETMAN | TX | 75859-3049 |
| HARMAN, MARGARET M | 3473 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9118 |
| HARMAN, MARK S | 802 HICKORY RIDGE DR | | | | BEL AIR | MD | 21015-4884 |
| HARMAN, NEAL W | 5005 SAUNDERS TERRACE | | | | SPRING HILL | TN | 37174-6181 |
| HARMAN, RONALD R | PO BOX 444 | | | | KALIDA | OH | 45853-0444 |
| HARMAN, ROSA L | 137 CAREFREE LN | | | | MOREHEAD CITY | NC | 28557-9667 |
| HARMAN, SHARON K | 14001 W SARGENT ST | | | | DALEVILLE | IN | 47334-9673 |
| HARMAN, VICTOR | 6300 W TOUHY AVE | | | | NILES | IL | 60714-4627 |
| HARMAN, WILLIAM D | 8400 RUSSELL LANE | | | | CLEVELAND | OH | 44144 |
| HARMAN, WILLIAM R | PO BOX 301 | | | | DALEVILLE | IN | 47334-0301 |
| HARMAS JR, KEARNEY E | PO BOX 6383 | | | | EVANSTON | IL | 60204-6383 |
| HARMATA, THEODORE J | 18 BUTTONWOOD PL | | | | HAZLET | NJ | 07730-2109 |
| HARMEIER, DAVID D | PO BOX 22 | | | | OTISVILLE | MI | 48463-0022 |
| HARMEIER, LOYD H | 5861 STANDISH RD | | | | BENTLEY | MI | 48613-9644 |
| HARMEL, ARLENE K | 3010 SUNDALE DR | | | | FORT WAYNE | IN | 46816-1444 |
| HARMEL, ARNOLD R | 3010 SUNDALE DR | | | | FORT WAYNE | IN | 46816-1444 |
| HARMEL, DUANE A | 903 WOLCOTT ST | | | | JANESVILLE | WI | 53546-2412 |
| HARMEL, GARY A | 3717 FAIRFAX CT | | | | JANESVILLE | WI | 53546-1719 |
| HARMEL, JOEY R | 5326 E TERRY DR | | | | MILTON | WI | 53563-8467 |
| HARMEL, LESTER H | 305 E JOPPA RD APT 310 | | | | TOWSON | MD | 21286-3244 |
| HARMEL, TIMOTHY D | 1264 S WALNUT ST | | | | JANESVILLE | WI | 53546-5545 |
| HARMENING, FREDERICK R | 208 E ELIZABETH ST | | | | PITTSBURGH | PA | 15207-1652 |
| HARMER, DENNIS M | 4805 HAMMOCK DUNES CIR | | | | ST GEORGE | UT | 84790-4756 |
| HARMER, DONALD C | 728 ORIENT ST | | | | MEDINA | NY | 14103-1633 |
| HARMER, DOROTHY E | 13105 HARBOR LANDINGS DRIVE | | | | FENTON | MI | 48430-3900 |
| HARMER, DOROTHY E | 13105 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARMER, EARL A | 3913 WHITMORE PARK | | | | PRATTSBURGH | NY | 14873-9543 |
| HARMER, EVERETT C | 6732 AKRON RD APT 18 | | | | LOCKPORT | NY | 14094-5363 |
| HARMER, FLORENCE L | 260 TIMBER LANE | | | | MARQUETTE | MI | 49855-8804 |
| HARMER, LEOTA L | 109 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1175 |
| HARMER, LEOTA L | 109 ASHLEY CIRCLE | | | | SWARTZ CREEK | MI | 48473-1175 |
| HARMER, LESLIE T | 276 SOUTHBORO DR | | | | WEBSTER | NY | 14580-9742 |
| HARMER, PAUL C | 4465 BROOKER ST | | | | CASS CITY | MI | 48726-1331 |
| HARMER, TIMOTHY M | 5365 LAMP LIGHTER LN | | | | FLUSHING | MI | 48433-2457 |
| HARMESON, KENT F | 204 S GEORGIA ST | | | | SHERIDAN | IN | 46069-1131 |
| HARMESON, MARK T | 2236 POLO PARK DR | | | | DAYTON | OH | 45439-3267 |
| HARMESON, NEIL H | 16411 BELFAST DR | | | | FENTON | MI | 48430-9127 |
| HARMESON, WILLARD K | C/O SHIRLEY A SLYDER | 122 WELLER STREET | | | ANSONIA | OH | 45303 |
| HARMEYER, CLARENCE B | 2149 SUNMAN RD | | | | BATESVILLE | IN | 47006-9320 |
| HARMEYER, KATHLEEN M | 5586 ALOMAR DR | | | | CINCINNATI | OH | 45238-5150 |
| HARMEYER, SHARON K | 605 HILLTOP CIR | | | | SEVIERVILLE | TN | 37876-1653 |
| HARMEYER, SHARON K | 605 HILLTOP CIRCLE | | | | SEVIERVILLE | TN | 37876 |
| HARMEYER, STEVEN R | 9200 N SHAFFER RD | | | | MUNCIE | IN | 47303-9326 |
| HARMEYER, TOD A | 217 W COLUMBIA AVE | | | | MONTICELLO | KY | 42633-1446 |
| HARMIC, RANDALL J | 139 SWITCHPOINT DR | | | | STEWARTSTOWN | PA | 17363-8329 |
| HARMICAR, MICHAEL E | 6573 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5547 |
| HARMISON, BRIAN L | 119 PIONEER RIDGE DR | | | | PORT DEPOSIT | MD | 21904-1458 |
| HARMISON, CHARLES E | 406 ASHWOOD LN | | | | MYRTLE BEACH | SC | 29588-6737 |
| HARMISON, RHONDA S | 1607 CARSINS RUN ROAD | | | | ABERDEEN | MD | 21001-1503 |
| HARMISON, RICHARD C | 1607 CARSINS RUN RD | | | | ABERDEEN | MD | 21001-1503 |
| HARMON I I I, HEZEKIAH T | 412 ATKINSON RD | | | | WILMINGTON | DE | 19804-3011 |
| HARMON JR, EDWARD | 24 HOLTON LN | | | | WILLINGBORO | NJ | 08046-1820 |
| HARMON JR, ERNEST | 24401 WOODBRIDGE RD | | | | WARREN | MI | 48091-5846 |
| HARMON JR, EVERETTE B | 1245 HALIBURTON AVE | | | | LAWRENCEVILLE | GA | 30045-4331 |
| HARMON JR, HAROLD E | 3003 CREEKVIEW DR | | | | GRAPEVINE | TX | 76051-4253 |
| HARMON JR, HEZEKIAH T | 1605 NEWPORT RD | | | | WILMINGTON | DE | 19808-6017 |
| HARMON JR, LAWRENCE E | 50 PINE HILL RD | | | | BURLINGTON | CT | 06013-2303 |
| HARMON JR, RUSSELL M | 1912 PARK RD | | | | ANDERSON | IN | 46011-3957 |
| HARMON JR, WILLIAM | 8824 BURT RD | | | | DETROIT | MI | 48228-1608 |
| HARMON JR, WILLIAM H | 5047 OAKRIDGE DR | | | | TOLEDO | OH | 43623-2358 |
| HARMON JR., ALBERT L | 7013 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| HARMON SR, JOHN A | 3170 CENTRAL BOULEVARD | | | | MILFORD | MI | 48380-2206 |
| HARMON SR, ROBERT F | 1494 WAVERLY DR | | | | TROY | MI | 48098-2674 |
| HARMON, ADRIAN F | 3958 FOX HALL LANE APT A | | | | EAST POINT | GA | 30344 |
| HARMON, ALBERT A | 717 CERRO VISTA DR | | | | GOODLETTSVILLE | TN | 37072-2003 |
| HARMON, ALBERT L | 4127 W CT ST | | | | FLINT | MI | 48532 |
| HARMON, ALVERNIA | 904 WALTON AVE | | | | DAYTON | OH | 45402-5333 |
| HARMON, ALVERNIA | 904 WALTON AVE | | | | DAYTON | OH | 45407-1333 |
| HARMON, ALVIRA | 7272 CLEARMONT DR | | | | MENTOR | OH | 44060-3438 |
| HARMON, ARLEN | 2674 W 600 S | | | | ANDERSON | IN | 46013-9741 |
| HARMON, ARLENE | 1116 APARTMENT F | BONHOMME LAKE DRIVE | | | ST. LOUIS | MO | 63132 |
| HARMON, ARLENE | 1116 APARTMENT F | BONHOMME LAKE DRIVE | | | SAINT LOUIS | MO | 63132 |
| HARMON, AUGUST L | 1108 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| HARMON, BARBARA | 7881 BARBAURVILLE RD | | | | LONDON | KY | 40741 |
| HARMON, BARBARA A | 5690 AVENUE G | | | | OTTER LAKE | MI | 48464-9776 |
| HARMON, BEATRICE | PO BOX 311016 | | | | FLINT | MI | 48531-1016 |
| HARMON, BETTY A | 7935 TRINITY CIRCLE | 1NE | | | TINLEY PARK | IL | 60487 |
| HARMON, BETTY J | 3822 AUGUSTA ST | | | | FLINT | MI | 48532-5207 |
| HARMON, BETTY J | 1021 BEAVER RUN | | | | TAVARES | FL | 32778-5621 |
| HARMON, BETTY J | 3822 AUGUSTA | | | | FLINT | MI | 48532-5207 |
| HARMON, BETTY J | 2109 JAMES DR | | | | MARION | IN | 46952-1025 |
| HARMON, BETTY J | 1021 BEAVER RUN | | | | TAVARES | FL | 32778-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARMON, BETTY J | 2109 W JAMES DR | | | | MARION | IN | 46952-1025 |
| HARMON, BETTY M | 4366 JENEY PL | | | | GROVE CITY | OH | 43123-2900 |
| HARMON, BEVERLY J | 717 W SACRAMENTO ST | | | | ALTADENA | CA | 91001-5224 |
| HARMON, BILL L | 1369 BERKSHIRE DR | | | | MILFORD | OH | 45150-2411 |
| HARMON, BILLY R | 5861 MINDY DR | | | | HAMILTON | OH | 45011-2207 |
| HARMON, BRENDA A | 48 WOODHAVEN LN | | | | WILLINGBORO | NJ | 08046-3417 |
| HARMON, BRIAN L | 13481 N 500 E | | | | GASTON | IN | 47342-9604 |
| HARMON, BRUCE E | 17600 HARRIS RD | | | | DEFIANCE | OH | 43512-8095 |
| HARMON, BUFORD | PO BOX 254 | | | | DEXTER | MI | 48130-0254 |
| HARMON, CARL | 606 MERRY OAKS RD | | | | MC MINNVILLE | TN | 37110-4787 |
| HARMON, CARL G | 15476 BEALFRED DR | | | | FENTON | MI | 48430-1713 |
| HARMON, CAROL A | 25080 TERRITORIAL CT | | | | VENETA | OR | 97487-9742 |
| HARMON, CAROL A | 4354 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| HARMON, CARROLL T | 7264 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9797 |
| HARMON, CASEL L | 1602 VIKKI CT | | | | VENICE | FL | 34293-1336 |
| HARMON, CECIL E | PO BOX 749 | | | | WYLIE | TX | 75098-0749 |
| HARMON, CELMER D | 7332 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2146 |
| HARMON, CHARLES A | 2530 SE 28TH ST | | | | CAPE CORAL | FL | 33904-3338 |
| HARMON, CHARLES D | 6038 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4703 |
| HARMON, CHARLES F | 243 ABBEY DR | | | | SPRINGBORO | OH | 45066-8408 |
| HARMON, CHARLES L | 4224 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1100 |
| HARMON, CLARENCE | 126 CLUB HOUSE DR | | | | WILLINGBORO | NJ | 08046-3502 |
| HARMON, CLARENCE D | 5347 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9229 |
| HARMON, CLARK M | RT 3 BOX 5835 | | | | SALEM | MO | 65560-9358 |
| HARMON, CLARK M | 2274 HIGHWAY W | | | | SALEM | MO | 65560-7359 |
| HARMON, CLAUDE | 855 INVERNESS DR | | | | DEFIANCE | OH | 43512-9190 |
| HARMON, COSTON J | 429 ROSEWOOD TER | | | | ROCHESTER | NY | 14609-4933 |
| HARMON, CRAIG J | 805 WEST CHURCH STREET | | | | BOWLING GREEN | MO | 63334-1532 |
| HARMON, CRISS J | 941 MYSTIC TRL | | | | LAPEER | MI | 48446-4209 |
| HARMON, DAVEY J | 6100 N DIXIE HWY | | | | NEWPORT | MI | 48166-9508 |
| HARMON, DAVID | 540 S DELRIDGE DR | | | | CINCINNATI | OH | 45238-5510 |
| HARMON, DAVID L | PO BOX 247 | | | | COVINGTON | TX | 76636-0247 |
| HARMON, DAVID M | 1250 REMINGTON CIR | | | | SHREVEPORT | LA | 71106-8297 |
| HARMON, DAVID M | 69 RICE RD | | | | ELMA | NY | 14059-9507 |
| HARMON, DAVID R | 344 DENROSE DR | | | | AMHERST | NY | 14228-2658 |
| HARMON, DEBRA K | 6015 ELLENDALE DR | | | | LANSING | MI | 48911-5039 |
| HARMON, DENNIS C | 7264 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9797 |
| HARMON, DIANA W | 8780 TRINKLE RD | | | | DEXTER | MI | 48130-9731 |
| HARMON, DOLORES J | 4890 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4028 |
| HARMON, DONALD G | 5324 DRAYTON RD | | | | CLARKSTON | MI | 48346-3710 |
| HARMON, DONALD L | 1178 N GREENTREE TER | | | | LECANTO | FL | 34461-8084 |
| HARMON, DONALD R | 1498 SAWMILL RD | | | | CROSSVILLE | TN | 38555-1477 |
| HARMON, DONNA | 406 TROTTER RD | | | | BESSEMER | PA | 16112-2328 |
| HARMON, DONNA | 406 TROTTER RD | | | | BESSEMER | PA | 16112-2328 |
| HARMON, DONNA J | 13375 TYRINGHAM ST | | | | SPRING HILL | FL | 34609-6466 |
| HARMON, DORA A | 4311 W BUTTERFIELD HWY | | | | OLIVET | MI | 49076-9765 |
| HARMON, DORA A | 4311 BUTTERFIELD HWY | | | | OLIVET | MI | 49076-9765 |
| HARMON, DOROTHY | 48 WOODHAVEN LN | | | | WILLINGBORO | NJ | 08046-3417 |
| HARMON, DOROTHY J | 246 W BRIGHTON | | | | KANKAKEE | IL | 60901-4939 |
| HARMON, DOROTHY J | 246 W BRIGHTON ST | | | | KANKAKEE | IL | 60901-4939 |
| HARMON, DOUGLAS H | 181 SIMMS WOODS RD | | | | DOVER | DE | 19901-2332 |
| HARMON, EARL H | 279 PEAR MEADOW ST | | | | HENDERSON | NV | 89012-3444 |
| HARMON, EARL R | 5151 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9789 |
| HARMON, EBIS M. | 3318 HIGHWAY 5 | APARTMENT 254 | | | DOUGLASVILLE | GA | 30135-2308 |
| HARMON, EDDIE L | 105 ROYAL STREET | | | | MACON | MS | 39341-2709 |
| HARMON, EDWIN | 16220 CHERRYSTONE DR | | | | CHOCTAW | OK | 73020-5904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMON, EILEEN T | 2255 HAMILTON AVE | | | | TRENTON | NJ | 08619-3005 |
| HARMON, ERNEST | 1401 MCKINLEY ST UNIT A | | | | SANDUSKY | OH | 44870 |
| HARMON, ERVIN J | 3825 S. MAURFIELD ST | | | | STOCKTON | CA | 95206 |
| HARMON, ESTHER | 1825 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-2537 |
| HARMON, ETHEL | R #2 | | | | CAMPBELLSBURG | IN | 47108 |
| HARMON, EVA H | 8420 E STOCKWELL RD | | | | HARRISON | MI | 48625-9398 |
| HARMON, FOREST R | PO BOX 555 | | | | BELLEVIEW | FL | 34421-0555 |
| HARMON, FRANKLIN J | 3762 PERCY KING RD | | | | WATERFORD | MI | 48329-1361 |
| HARMON, GARY J | 4170 LEE HILL RD | | | | MAYVILLE | MI | 48744-9727 |
| HARMON, GENE M | 300 PORTLAND CT | | | | NORMAN | OK | 73072-3825 |
| HARMON, GEORGE M | 4311 W BUTTERFIELD HWY | | | | OLIVET | MI | 49076-9765 |
| HARMON, GEORGE W | 717 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1722 |
| HARMON, GERALD D | PO BOX 63 | | | | MUNITH | MI | 49259-0063 |
| HARMON, GREGORY J | 6100 MACK RD | | | | HOWELL | MI | 48855-8218 |
| HARMON, HAROLD L | 3045 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3936 |
| HARMON, HARRIET A | 4486 CLARK SHAW RD | | | | POWELL | OH | 43065-9715 |
| HARMON, HARRY E | P.O. BOX 26115 | | | | TAMPA | FL | 33623 |
| HARMON, HASSELL C | 7272 CLEARMONT DR | | | | MENTOR | OH | 44060-3438 |
| HARMON, HOWARD P | 9601 WILCOX RD | | | | ONONDAGA | MI | 49264-9623 |
| HARMON, HUGH J | 12216 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| HARMON, J D | 5218 TOWNLEY HWY | | | | MANITOU BEACH | MI | 49253-9126 |
| HARMON, J D | 604 S 27TH ST | | | | SAGINAW | MI | 48601-6538 |
| HARMON, JACKIE R | 4152 NORTH FORK ROAD | | | | CHAPMANVILLE | WV | 25508 |
| HARMON, JACQUELINE | 504 S HARRISON ST | | | | WILMINGTON | DE | 19805-4304 |
| HARMON, JACQUELINE M | 10748 SW 53RD CIR | | | | OCALA | FL | 34476-4707 |
| HARMON, JACQUELYN | 102 RELLIS ST | | | | SAGINAW | MI | 48601-4843 |
| HARMON, JAMES B | 1627 PLEASANT WAY | | | | BOWLING GREEN | KY | 42104-6323 |
| HARMON, JAMES E | 4009 E 50TH ST | | | | MOUNT MORRIS | MI | 48458-9436 |
| HARMON, JAMES F | PO BOX 1200 | | | | YOUNTVILLE | CA | 94599-1297 |
| HARMON, JAMES L | 72 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| HARMON, JAMES L | 515 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2611 |
| HARMON, JAMES M | 877 FREEMAN ST | | | | BRONX | NY | 10459-1509 |
| HARMON, JAMES R | 407 RIDGE CT | | | | KOKOMO | IN | 46901-3639 |
| HARMON, JAN M | PO BOX 190243 | | | | BURTON | MI | 48519-0243 |
| HARMON, JANEY M | 4224 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1100 |
| HARMON, JERRY W | 3309 MANATEE RD | | | | TAVARES | FL | 32778-4845 |
| HARMON, JEWELL A | 120 LABURNAM CRES | | | | ROCHESTER | NY | 14620-1836 |
| HARMON, JOE A | 15351 E FRANKLIN RD | | | | NORMAN | OK | 73026-8954 |
| HARMON, JOHANNA E | 2322 S GENESEE | | | | BURTON | MI | 48519-1234 |
| HARMON, JOHN D | 7104 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2104 |
| HARMON, JOHN E | 2320 E HASTINGS LAKE RD | | | | JONESVILLE | MI | 49250-9616 |
| HARMON, JOHN H | 3208 W 61ST ST | | | | CLEVELAND | OH | 44102-5614 |
| HARMON, JOHN K | 103 NIKKI LN | | | | LEWISBURG | OH | 45338-9330 |
| HARMON, JOHN W | 8018 N TRACY AVE | | | | KANSAS CITY | MO | 64118-1585 |
| HARMON, JOSEPH F | 3698 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120-1248 |
| HARMON, JOSEPH L | 3451 LAUREN DR | | | | INDIANAPOLIS | IN | 46235-7211 |
| HARMON, JOYCE I | 6038 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4703 |
| HARMON, JUDITH A | 633 PEACH ORCHARD DR | | | | WEST CARROLLTON | OH | 45449-1626 |
| HARMON, JUDY A | 417 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3151 |
| HARMON, JUNA M | 137 NORTHEAST DR | | | | JOHNSON CITY | TN | 37601-5100 |
| HARMON, KANDICE S | 170 SANDY CT UNIT 34 | | | | NEW MIDDLETOWN | OH | 44442-7712 |
| HARMON, KEITH A | 6440 OBRIEN RD | | | | FOSTORIA | MI | 48435-9697 |
| HARMON, KELLY J | PO BOX 4093 | | | | CROSSVILLE | TN | 38557-4093 |
| HARMON, KENNETH B | 9110 BAYBERRY BND APT 104 | | | | FORT MYERS | FL | 33908-6252 |
| HARMON, KENNETH C | 449 JOHN ROLFE DR | | | | MONROE | MI | 48162-3314 |
| HARMON, KENNETH K | 13347 N CENTER RD | | | | CLIO | MI | 48420-9197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARMON, KENNETH R | 12695 COUNTY ROAD F1 | | | | HOLGATE | OH | 43527-9735 |
| HARMON, KENNETH R | 1028 RADCLIFF LNDG | | | | VIRGINIA BEACH | VA | 23464-5516 |
| HARMON, KENNETH R | 5888 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| HARMON, KENNEY J | 9 DEL RANCHO CT | | | | SHAWNEE | OK | 74804-3320 |
| HARMON, KEVIN W | 3622 JAMES AVE | | | | WILMINGTON | DE | 19808-6006 |
| HARMON, KIRK L | 3730 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9672 |
| HARMON, LARRY D | 2205 CHAPEL DOWNS DR | | | | ARLINGTON | TX | 76017-4510 |
| HARMON, LARRY J | 4364 SPRINGFIELD ST | | | | BURTON | MI | 48509-1842 |
| HARMON, LEE A | 3216 OAK TREE LN | | | | GRAPEVINE | TX | 76051-4283 |
| HARMON, LEROY A | 1217 HIGH VALLEY LN | | | | BELLEVILLE | IL | 62221-8629 |
| HARMON, LESLIE M | 17396 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2527 |
| HARMON, LESLIE W | 5577 MID DAY DRIVE | | | | GALLOWAY | OH | 43119-8965 |
| HARMON, LEVORIS J | 209 HOWARD DR | | | | DEL CITY | OK | 73115-3803 |
| HARMON, LILY V | 16723 210TH AVE | | | | LEROY | MI | 49655-8360 |
| HARMON, LINDA S | 6344 E ATHERTON RD | | | | BURTON | MI | 48519-1608 |
| HARMON, LORENE | 4519 E 52ND ST | | | | KANSAS CITY | MO | 64130-3134 |
| HARMON, LOWELL C | 308 S RAMBLER RD | | | | MUNCIE | IN | 47304-4140 |
| HARMON, LUCILLE E | 3479 MINERVA DR | | | | FLINT | MI | 48504-1747 |
| HARMON, LUCILLE E | 3479 MINERVA DR | | | | FLINT | MI | 48504-1747 |
| HARMON, MARGARET | 1527 GRANT AVE | | | | LINCOLN PARK | MI | 48146-2136 |
| HARMON, MARGARET E | 134 COLUMBUS CV | | | | STAFFORD | VA | 22554-1944 |
| HARMON, MARGARET M | | | | | | | |
| HARMON, MARTHA G | 823 JORDAN DR | | | | GREENWOOD | IN | 46143-8293 |
| HARMON, MARTHA R | 401 W CHURCH ST TRLR 12 | | | | THORNTOWN | IN | 46071-1040 |
| HARMON, MARTHA R | 401 W CHURCH ST | LOT 12 | | | THORNTOWN | IN | 46071 |
| HARMON, MARVIN R | 113 MEADOWBROOK DR | | | | EATON | OH | 45320-2270 |
| HARMON, MARY | 3147 BRETTON NW | APT D | | | N CANTON | OH | 44720 |
| HARMON, MARY | 3147 BRETTON ST NW APT D | | | | NORTH CANTON | OH | 44720-8377 |
| HARMON, MARY E | PO BOX 05740 | | | | DETROIT | MI | 48205-0740 |
| HARMON, MARY ELLEN | 875 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2253 |
| HARMON, MARY F | 4330 ONONDAGA BLVD | ROOM 44 | | | SYRACUSE | NY | 13219 |
| HARMON, MARY F | 604 S 27TH ST | | | | SAGINAW | MI | 48601-6538 |
| HARMON, MARY J | 3729 BRIGHTON DR | | | | LANSING | MI | 48911-2124 |
| HARMON, MARY J | 3729 BRIGHTON DR | | | | LANSING | MI | 48911-2124 |
| HARMON, MARY L | APT A2 | 5526 CEDAR POINT DRIVE | | | CROWN POINT | IN | 46307-1048 |
| HARMON, MARY R | 4475 S KANITA CV | | | | MEMPHIS | TN | 38125-3333 |
| HARMON, MATTHEW S | 1216 HADEN DR | | | | WAXHAW | NC | 28173-7965 |
| HARMON, MICHAEL A | 109 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| HARMON, MICHAEL C | 10508 GRAFFIAN ST APT B | | | | OAKLAND | CA | 94603-3847 |
| HARMON, MICHAEL E | 25000 SUPERIOR RD | | | | TAYLOR | MI | 48180-4517 |
| HARMON, MICHAEL E | 4107 JONES RD | | | | NORTH BRANCH | MI | 48461-8914 |
| HARMON, MICHAEL R | 5367 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6636 |
| HARMON, NANCY L | 5863 S 450 E | | | | PERU | IN | 46970-7716 |
| HARMON, NATHAN D | 4519 E 52ND ST | | | | KANSAS CITY | MO | 64130-3134 |
| HARMON, NESBY O | 26956 KITCH ST | | | | INKSTER | MI | 48141-2516 |
| HARMON, NESBY O | 26956 KITCH | | | | INKSTER | MI | 48141-2516 |
| HARMON, OLGA M | 18218 PARADISE MOUNTAIN RD SPC 129 | | | | VALLEY CENTER | CA | 92082-7014 |
| HARMON, PATRICIA | 2369 BENT PINE CT | | | | SPRING HILL | FL | 34606-3606 |
| HARMON, PATRICIA D | 1019 E FOSTER ST | | | | KOKOMO | IN | 46902-1709 |
| HARMON, PATRICIA L | 2551 IVANHOE ST | | | | PORT CHARLOTTE | FL | 33952-5636 |
| HARMON, PATRICIA L | 10289 BROSIUS RD | | | | GARRETTSVILLE | OH | 44231-9008 |
| HARMON, PATRICIA L | 1773 SKYLINE DR | | | | ROCHESTER HILLS | MI | 48306-3251 |
| HARMON, PAUL C | 14709 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46814-9749 |
| HARMON, PAUL S | RT 4 BOX 140A | | | | PLEASANT HILL | MO | 64080 |
| HARMON, PAUL W | 1110 DANBURY DR | | | | KOKOMO | IN | 46901-1562 |
| HARMON, PAUL W | 1110 DANBURY DRIVE | | | | KOKOMO | IN | 46901-1562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMON, PEGGY A | 344 DENROSE DR | | | | AMHERST | NY | 14228-2658 |
| HARMON, PEGGY A | 344 DENROSE DR | | | | AMHERST | NY | 14228-2658 |
| HARMON, PEGGY J | 4348 S SHORE ST | | | | WATERFORD | MI | 48328-1159 |
| HARMON, PHILLIP B | 1687 E 600 N | | | | WHITELAND | IN | 46184-9455 |
| HARMON, PHILLIP J | 6607 1/2 SO. BROADWAY | | | | LOS ANGELES | CA | 90003 |
| HARMON, QUINTON C | 107 WILLOW DR | | | | SOMERSET | KY | 42503-4142 |
| HARMON, RALPH E | 12186 DAULT RD | | | | PRESQUE ISLE | MI | 49777-8306 |
| HARMON, RANDALL L | 225 LUCE AVE | | | | FLUSHING | MI | 48433-1712 |
| HARMON, RANDY L | 440 MAPLE LN | | | | MOORESVILLE | IN | 46158-1325 |
| HARMON, RAYMOND W | 1100 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2101 |
| HARMON, RHONDA N | 200 N GRAND AV | SP #98 | | | ANAHEIM | CA | 92801 |
| HARMON, RICHARD B | 1417 WOODNOLL DR | | | | FLINT | MI | 48507-4748 |
| HARMON, RICHARD D | 57 WILKES ST | | | | WATERVILLE | ME | 04901-5038 |
| HARMON, RICHARD F | 995 YELLOWHAMMER CT | | | | SPARKS | NV | 89441-7806 |
| HARMON, RICHARD I | 8403 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6339 |
| HARMON, RICHARD J | 7647 S RIDGE RD | | | | MADISON | OH | 44057-9746 |
| HARMON, RICHARD L | 3325 MCGREW ST | | | | SHARONVILLE | OH | 45241-2561 |
| HARMON, RICHARD L | 2696 N 700 E | | | | FRANKLIN | IN | 46131-8774 |
| HARMON, RITA K | 182 VENTRY CT UNIT A | | | | RIDGE | NY | 11961-1281 |
| HARMON, ROBERT | 3227 ROBERTS ST | | | | SAGINAW | MI | 48601-3137 |
| HARMON, ROBERT A | 860 46TH ST | | | | OAKLAND | CA | 94608-3416 |
| HARMON, ROBERT B | 139 S VICTORIA RD | | | | KINGSTON | TN | 37763-5103 |
| HARMON, ROBERT D | 475 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9470 |
| HARMON, ROBERT E | 2052 PAULS WAY | | | | COMMERCE TOWNSHIP | MI | 48390-3226 |
| HARMON, ROBERT E | | | | | | | |
| HARMON, ROBERT E | PO BOX 384618 | | | | WAIKOLOA | HI | 96738-4618 |
| HARMON, ROBERT E | 9178 W 400 S | | | | LAPEL | IN | 46051-9664 |
| HARMON, ROBERT E | 106 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1300 |
| HARMON, ROBERT G | 5767 FRASER CT APT B | | | | INDIANAPOLIS | IN | 46254-6167 |
| HARMON, ROBERT J | 829 QUINCY ST NW APT B1 | | | | WASHINGTON | DC | 20011-5818 |
| HARMON, ROBERT J | 11281 NORTH DR | | | | BROOKLYN | MI | 49230-8916 |
| HARMON, ROBERT K | 183 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8753 |
| HARMON, RODNEY L | 8104 S M52 | | | | OWOSSO | MI | 48867 |
| HARMON, ROGER A | 596 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9581 |
| HARMON, ROLAND J | 9269 IRISH RD | | | | GOODRICH | MI | 48438-9440 |
| HARMON, RONALD A | 15350 S HINMAN RD | | | | EAGLE | MI | 48822-9658 |
| HARMON, RONALD G | 521 S SCOTT DR | | | | FARWELL | MI | 48622-9697 |
| HARMON, RONALD K | 950 BERRY ST | | | | LEWISBURG | TN | 37091-3804 |
| HARMON, RONNIE K | 19660 MERIDIAN RD APT 4 | | | | GROSSE ILE | MI | 48138-1018 |
| HARMON, ROSABELLE | 176 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4208 |
| HARMON, ROSEANNA | 225 LUCE AVE | | | | FLUSHING | MI | 48433-1712 |
| HARMON, ROSEMARY | 5743 CHAMPAIGN AVE | | | | BROOK PARK | OH | 44142-2516 |
| HARMON, ROY L | 172 OSPREY PL | | | | PRINCETON | WV | 24740-4130 |
| HARMON, ROY R | 2179 RIVER BEND CT | PO BOX 82 | | | LAPEER | MI | 48446-9002 |
| HARMON, RUBIN S | 1360 N WYNN RD | | | | OKEANA | OH | 45053-9754 |
| HARMON, SAMMY L | 6171 INDUSTRIAL LOOP M107 | | | | SHREVEPORT | LA | 71129 |
| HARMON, SAMUEL F | PO BOX 4087 | | | | SUN VALLEY | AZ | 86029-4087 |
| HARMON, SAMUEL L | PO BOX 11334 | | | | JACKSON | MS | 39283-1334 |
| HARMON, SCOTTIE A | 247 NORTHSHORE DR | | | | GRAVOIS MILLS | MO | 65037-8059 |
| HARMON, SHARON | 4152 NORTH FORK ROAD | | | | CHAPMANVILLE | WV | 25508 |
| HARMON, SHERMAN J | 4002 RED ARROW RD APT 1 | | | | FLINT | MI | 48507-5404 |
| HARMON, SHIRLEY A | 24710 CHURCH ST | | | | OAK PARK | MI | 48237-1981 |
| HARMON, STELLA B | 141 CHARIOT DR | | | | ANDERSON | IN | 46013-1033 |
| HARMON, STELLA B | 141 CHARIOT DR | | | | ANDERSON | IN | 46013-1033 |
| HARMON, STEPHEN G | 1849 DEER XING | | | | PENDLETON | IN | 46064-9057 |
| HARMON, STEVEN L | 151 SECLUSION LOOP | | | | GRANTS PASS | OR | 97526-9690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMON, STEVEN W | 310 BLACK OAK CT | | | | FLINT | MI | 48506-5342 |
| HARMON, SUE E | 4707 BROADWAY ST APT 76 | | | | SAN ANTONIO | TX | 78209-6203 |
| HARMON, SUZANNE D | 3445 GARIANNE DR | | | | DAYTON | OH | 45414-2221 |
| HARMON, TASKER | 1879 CARVER MOORE RD | | | | CLARKTON | NC | 28433-8177 |
| HARMON, THELMA | C/O DERRICK STATEN | PO BOX 191 | | | RAEFORD | NC | 28376 |
| HARMON, THEO B | 8645 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9715 |
| HARMON, THERESA J | 3245 SHEFFIELD RD | | | | DAYTON | OH | 45449-2752 |
| HARMON, THOMAS D | 802 HORNER DR | | | | KENNETT | MO | 63857-3858 |
| HARMON, THOMAS E | 19 STAFFORD AVE | | | | DAYTON | OH | 45405-2337 |
| HARMON, THOMAS E | 6388 J DR | | | | MONROE | MI | 48161-3830 |
| HARMON, THOMAS M | 2370 JAMAICAN ST APT 70 | | | | CLEARWATER | FL | 33763-3037 |
| HARMON, THOMAS R | 1729 COLLINS HOLLOW RD | | | | LEWISBURG | TN | 37091-4062 |
| HARMON, THOMAS S | 134 COLUMBUS CV | | | | STAFFORD | VA | 22554-1944 |
| HARMON, TIM B | 132 MORNINGVIEW CIR | | | | CANFIELD | OH | 44406-8722 |
| HARMON, TIMOTHY L | 7373 N 350 E | | | | ALEXANDRIA | IN | 46001-8867 |
| HARMON, TOM W | 3445 GARIANNE DR | | | | DAYTON | OH | 45414-2221 |
| HARMON, TOMMY A | 8012 S STATE ROAD 75 | | | | COATESVILLE | IN | 46121-9123 |
| HARMON, TOMMY R | 1300 CONCHO TRL | | | | MANSFIELD | TX | 76063-5749 |
| HARMON, TRUMAN G | 1122 STRASBURG DR | | | | PORT CHARLOTTE | FL | 33952-1662 |
| HARMON, VASSIE F | 717 WEST BROADWAY | | | | ALEXANDRIA | IN | 46001-1722 |
| HARMON, VERENETTA | 2560 E CARSON ST | | | | CARSON | CA | 90810-1545 |
| HARMON, VERNON L | 6868 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9759 |
| HARMON, VIOLA | 6415 E 86TH ST | | | | KANSAS CITY | MO | 64138-2720 |
| HARMON, VIOLA | 6415 E 86TH ST | | | | KANSAS CITY | MO | 64138-2720 |
| HARMON, VIRGIL T | 5878 PINE ST | | | | TAYLOR | MI | 48180-1236 |
| HARMON, VIRGINIA L. | 8925 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4041 |
| HARMON, VIVIAN L | 134E HERNDON | | | | SHREVEPORT | LA | 71101 |
| HARMON, WAYNE C | 290 E BELLEVUE HWY | | | | OLIVET | MI | 49076-9680 |
| HARMON, WILLARD M | PO BOX 62 | | | | SODUS | NY | 14551-0062 |
| HARMON, WILLIAM B | 4532 NARRAGANSET TRL | | | | SARASOTA | FL | 34233-1939 |
| HARMON, WILLIAM D | 520 TROWBRIDGE ST | | | | INDIANAPOLIS | IN | 46203-1441 |
| HARMON, WILLIAM J | 1881 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| HARMON, WILLIAM J | 61 BOLL DR | | | | ELMA | NY | 14059-9622 |
| HARMON, WILLIAM L | 239 FREEDOM WAY | | | | ANDERSON | IN | 46013-1089 |
| HARMON, WILLIAM M | 1803 NEWPORT RD | | | | WILMINGTON | DE | 19808-6021 |
| HARMON, WILLIAM M | 8117 N REDBIRD DR | | | | MUNCIE | IN | 47303-9494 |
| HARMON, WILLIAM N | 2156 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-8221 |
| HARMON, WILLIAM P | 48 MAPLE AVE | | | | CENTERVILLE | OH | 45459-4642 |
| HARMON, WILLIAM R | 13700 W WILD CHERRY LN | | | | DALEVILLE | IN | 47334-9605 |
| HARMON, WILLIE J | 49489 AULAC DR EAST | | | | CHESTERFIELD | MI | 48051 |
| HARMON, WILLIE J | 14846 FORDHAM ST | | | | DETROIT | MI | 48205-2441 |
| HARMON, WILLIE S | 172 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1330 |
| HARMON, WILMA E | APT A | 6519 CREEK BAY DRIVE | | | INDIANAPOLIS | IN | 46217-3016 |
| HARMOND, JACK L | 5903 WILLOW VIEW DR | | | | ARLINGTON | TX | 76017-4053 |
| HARMONY, ALLENE H | 11322 TECUMSEH PATH | | | | LAKEVIEW | OH | 43331-9125 |
| HARMONY, GARY L | 2350 TAPANZEE LN | | | | LAWRENCEVILLE | GA | 30044-5012 |
| HARMONY, SANDRA S | 23790 E MAIN ST | | | | ARMADA | MI | 48005-4697 |
| HARMONY, WILLIAM M | 23790 E MAIN ST | | | | ARMADA | MI | 48005-4697 |
| HARMOR JR, RICHARD J | 75 LANDAU DR | | | | ROCHESTER | NY | 14606-5823 |
| HARMOR, MARY ANN A | 75 LANDAU DR | | | | ROCHESTER | NY | 14606-5823 |
| HARMOR, WARNER G | 6800 SAGE RD | | | | HUDSON | MI | 49247-9279 |
| HARMS, BARBARA E | 19004 E 18TH ST N | | | | INDEPENDENCE | MO | 64058-1211 |
| HARMS, BRIAN F | 658 AURORA AVE | | | | SANTA BARBARA | CA | 93109-1642 |
| HARMS, CHARLES M | 54280 EGO DR | | | | MACOMB | MI | 48042-2210 |
| HARMS, CLARENCE E | 12455 W JANESVILLE RD UNIT 215 | | | | MUSKEGO | WI | 53150-2956 |
| HARMS, EDGAR C | 710 W 35TH ST | | | | HIGGINSVILLE | MO | 64037-1874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMS, GLADYS | P.O. BOX 306 | | | | LINCOLN | MO | 65338 |
| HARMS, GLADYS | PO BOX 306 | | | | LINCOLN | MO | 65338-0306 |
| HARMS, HARRY H | 4412 THOLOZAN AVE | | | | SAINT LOUIS | MO | 63116-1619 |
| HARMS, HERBERT R | 2133 CRAWFORD AVE | | | | EVANSTON | IL | 60201-1870 |
| HARMS, JACK L | 252 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4752 |
| HARMS, JAMES F | PO BOX 3511 | | | | MILTON | FL | 32572-3511 |
| HARMS, JANEASE | HC 89 BOX 205 | | | | WINONA | MO | 65588-9511 |
| HARMS, JANEASE | HC 89 BOX 205 | | | | WINONA | MO | 65588-9511 |
| HARMS, JOHN F | 342 HOLLAND RD | | | | FLUSHING | MI | 48433-2163 |
| HARMS, JUNE K | 2949 S 7TH ST | | | | MILWAUKEE | WI | 53215-3929 |
| HARMS, LEE L | 11500 CHURCH ST | | | | LENZBURG | IL | 62255-1834 |
| HARMS, LELAND W | 577 PLOUGHMANS BEND DR | | | | FRANKLIN | TN | 37064-4203 |
| HARMS, MARVIN C | 3651 FAIRGROVE LN | | | | AUBURN HILLS | MI | 48326-4307 |
| HARMS, MARY | 8120 S 950 E | | | | UPLAND | IN | 46989-9723 |
| HARMS, MARY | 8120 S 950 E | | | | UPLAND | IN | 46989-9723 |
| HARMS, MARY L | 127 FINDLAY AVE | | | | TONAWANDA | NY | 14150-8515 |
| HARMS, PATRICIA A | 26711 ROBERTA ST | | | | ROSEVILLE | MI | 48066-3258 |
| HARMS, PAUL H | 11121 LECLUYSE DR | | | | SHAWNEE | KS | 66203-1567 |
| HARMS, PETER T | 3 LAFAYETTE STA | | | | FREDERICKSBURG | VA | 22401-6069 |
| HARMS, RICHARD E | 6684 PLUM LN | | | | CLARKSTON | MI | 48346-2148 |
| HARMS, RICHARD R | 301 N ALTON ST | | | | FREEBURG | IL | 62243-1105 |
| HARMS, ROBERT A | 342 HOLLAND RD | | | | FLUSHING | MI | 48433-2163 |
| HARMS, ROBERT A | 336 PINEHURST DRIVE | | | | PALOS HEIGHTS | IL | 60463-2910 |
| HARMS, RUTH E | 1201 W 19TH ST APT C307 | | | | HIGGINSVILLE | MO | 64037-1483 |
| HARMS, RUTH E | 1201 W 19TH JKVE APT 307C | | | | HIGGINSVILLE | MO | 64037 |
| HARMS, THANA G | 17485 GEDDES RD | | | | HEMLOCK | MI | 48626-9616 |
| HARMS, WILLIAM C | 1051 LAWN OAK RD | | | | MANTENO | IL | 60950 |
| HARMSEN, ELLEN L | 6246 S 650 W | | | | WABASH | IN | 46992-9038 |
| HARMSEN, GREGORY J | 4220 12TH AVE SW | | | | GRANDVILLE | MI | 49418-9604 |
| HARMSEN, JUNE R | 15 LAMONT DR | | | | EGGERTSVILLE | NY | 14226-2937 |
| HARMSEN, NANCY C | 1718 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8727 |
| HARMSEN, WILLIAM M | 9420 LOST HOLLOW CT | | | | BRENTWOOD | TN | 37027-8613 |
| HARMSWORTH, SHARON L | 711 N KENILWORTH AVE | | | | OAK PARK | IL | 60302-1516 |
| HARN, JOSEPH M | 15551 S APACHE CIR | | | | OLATHE | KS | 66062-6303 |
| HARNACK, AIMEE C | 126 JOSHUA DR | | | | EVANSVILLE | WI | 53536-1050 |
| HARNACK, CAROL P | 204 NOAHS ARC CT | | | | EVANSVILLE | WI | 53536-2106 |
| HARNACK, DAVID C | 126 JOSHUA DR | | | | EVANSVILLE | WI | 53536-1050 |
| HARNACK, DONALD W | 27900 WHITCOMB ST | | | | LIVONIA | MI | 48154-3441 |
| HARNACK, EDWIN A | PO BOX 512 | | | | FOOTVILLE | WI | 53537-0512 |
| HARNACK, EDWIN D | PO BOX 112 | | | | FOOTVILLE | WI | 53537-0112 |
| HARNACK, GARY A | 10827 S COUNTY K | | | | BELOIT | WI | 53511 |
| HARNACK, GARY L | 1544 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5764 |
| HARNACK, HARRY R | 2212 COLLADAY POINT DR | | | | STOUGHTON | WI | 53589-3013 |
| HARNACK, JERROLD E | 2126 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |
| HARNACK, KATHRYN A | PO BOX 112 | | | | FOOTVILLE | WI | 53537-0112 |
| HARNACK, ROBERT L | PO BOX 133 | | | | CARDWELL | MO | 63829-0133 |
| HARNACK, RONALD J | 2019 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3812 |
| HARNAK, HELEN W | 7583 SLEEPY HOLLOW DR | | | | PARMA | OH | 44130-5848 |
| HARNDEN JR, JOHN L | APT 1 | 908 OAK STREET | | | VALLEY FALLS | KS | 66088-1265 |
| HARNDEN, DANN | 4476 ATKINS RD | | | | PORT HURON | MI | 48060-1608 |
| HARNDEN, DONALD K | 7418 WINN RD | | | | LYNN | MI | 48097-1521 |
| HARNDEN, ELIZABETH | 1011 STAFFORT AVE. | | | | BRISTOL | CT | 06010-3261 |
| HARNDEN, ELIZABETH | 1011 STAFFORD AVE | | | | BRISTOL | CT | 06010-3261 |
| HARNDEN, EVELYN M | 2095 SUZANNE LANE | | | | SWARTZ CREEK | MI | 48473-9720 |
| HARNDEN, EVELYN M | 2095 SUZANNE DR | | | | SWARTZ CREEK | MI | 48473-9720 |
| HARNDEN, GARY G | 4476 ATKINS RD | | | | PORT HURON | MI | 48060-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARNDEN, HOLLY K | 2515 FOX BRIDGE CT | | | | LAKE SAINT LOUIS | MO | 63367-2507 |
| HARNDEN, MARIE I | 100 S KENNEFIC ST | | | | YALE | MI | 48097 |
| HARNDEN, SCOTT K | 401 E MANSION ST | | | | MARSHALL | MI | 49068-1233 |
| HARNDEN, WILLIAM S | 18 THE CRES | | | | CLINTON | NJ | 08809-1137 |
| HARNDEN, ZELDA H | 30 HIGH ST | | | | STRONG | ME | 04983-3348 |
| HARNDEN, ZELDA H | 30 HIGH STREET | | | | STRONG | ME | 04983-3348 |
| HARNE, CAROLE M | 82 NORTHVIEW DR | | | | MECHANICSBURG | PA | 17050-7982 |
| HARNE, EDWARD G | 714 GEORGIA AVE | | | | HAGERSTOWN | MD | 21740-3629 |
| HARNE, ESTHER M | 8400 COUNTRY HOME LN | | | | BOONSBORO | MD | 21713-1950 |
| HARNE, ESTHER M | 8400 COUNTRY HOME LANE | | | | BOONSBORO | MD | 21713 |
| HARNECK, DONALD E | 3630 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9531 |
| HARNED, JACK R | 1065 GREENTREE RD | | | | BLOOMFIELD | MI | 48304-2536 |
| HARNED, JANYCE S | P O BOX 232 | | | | CROYDON | PA | 19021-0232 |
| HARNED, JANYCE S | PO BOX 232 | | | | CROYDON | PA | 19021-0232 |
| HARNED, JOHN L | 27951 COLERIDGE 105AA | | | | MOUNT CLEMENS | MI | 48045 |
| HARNED, RALPH E | PO BOX 232 | | | | CROYDON | PA | 19021-0232 |
| HARNED, WILLIAM E | 1014 PERKINS JONES RD NE APT B4 | | | | WARREN | OH | 44483-1839 |
| HARNEGIE, MARY H | 4 BEREA COMMONS UNIT 268 | BEREA LAKE TOWERS | | | BEREA | OH | 44017 |
| HARNER, BEVERLY L | 8464 POINT O WOODS CT | | | | SPRINGBORO | OH | 45066-9600 |
| HARNER, CARL G | PO BOX 162 | | | | CLARKSVILLE | OH | 45113-0162 |
| HARNER, CHARLES R | 1585 COUNTY ROAD 309 | | | | GEORGETOWN | FL | 32139-3159 |
| HARNER, DALE A | 1887 HILLTOP RD | | | | XENIA | OH | 45385-8572 |
| HARNER, DEBORA A | 7626 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8398 |
| HARNER, DONALD E | 118 W CLARK ST | | | | SWAYZEE | IN | 46986-9701 |
| HARNER, HELEN A | 13800 W PARK CENTRAL BLVD APT 443 | | | | NEW BERLIN | WI | 53151-9540 |
| HARNER, JACK K | 7150 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2277 |
| HARNER, JOANN F | 7021 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-8206 |
| HARNER, JOHN S | 2 HUNTERS COURT | | | | AMELIA | OH | 45102-2116 |
| HARNER, JOHN S | MAYFLOWER DR | LOT 11 | | | AMALIA | OH | 45102 |
| HARNER, JOYCE E | 853 N US HIGHWAY 89 | LOT 29 | | | CHINO VALLEY | AZ | 86323-5929 |
| HARNER, JOYCE E | 853 N STATE ROUTE 89 LOT 29 | | | | CHINO VALLEY | AZ | 86323-5929 |
| HARNER, MARY A | 1887 HILLTOP RD | | | | XENIA | OH | 45385-8572 |
| HARNER, WILLIAM C | 7 FRANKLIN ST | | | | HOLLEY | NY | 14470-1005 |
| HARNESS JR, JEWEL | 814 E KEARSLEY ST APT 220 | | | | FLINT | MI | 48503-1958 |
| HARNESS, CARL E | 6237 S BENTON AVE | | | | KANSAS CITY | MO | 64130-3766 |
| HARNESS, DANNY L | 3239 MYRTLE AVE | | | | KANSAS CITY | MO | 64128-2150 |
| HARNESS, DEBRA A | 3407 L AND L COURT | | | | BAY CITY | MI | 48706-1613 |
| HARNESS, DOROTHY D | PO BOX 1011 | | | | PERU | IN | 46970-4011 |
| HARNESS, DOROTHY D | PO BOX 114 | | | | AMBOY | IN | 46911 |
| HARNESS, EARL E | 307 S MAIN | | | | WALTON | IN | 46994 |
| HARNESS, EDWIN D | PO BOX 287 | | | | LA FONTAINE | IN | 46940-0287 |
| HARNESS, EMIT | 750 FROST BOTTOM RD | | | | OLIVER SPRINGS | TN | 37840-6006 |
| HARNESS, FARRIS M | 450 COUNTY ROAD 2205 | | | | MINEOLA | TX | 75773-6604 |
| HARNESS, GARRY L | 6401 COOK HILLS RD | | | | BURLESON | TX | 76028-1141 |
| HARNESS, HAROLD W | 2122 W KEM RD | | | | MARION | IN | 46952-1544 |
| HARNESS, JACK D | 2924 NE 5TH PL | | | | CAPE CORAL | FL | 33909-8852 |
| HARNESS, JANET S | 4789 W 700 N | | | | SHARPSVILLE | IN | 46068-8909 |
| HARNESS, MARIE L | 9801 ARTISTRY ROSE CT | | | | BAKERSFIELD | CA | 93311-3728 |
| HARNESS, MARY R | 3503 WEST GRACELAWN AVE | | | | FLINT | MI | 48504 |
| HARNESS, MARY R | 3448 CREEKSIDE BLVD | | | | BURTON | MI | 48519-2821 |
| HARNESS, ROBERTA E | 738 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2617 |
| HARNESS, VIVIAN D | 2139 PATTERSON RD | | | | RUTH | MS | 39662-9529 |
| HARNESS, WILLIE E | 13 CAMEL RD | | | | JAYESS | MS | 39641 |
| HARNETT, BRADLEY T | 672 ST RT. 88 | | | | KINSMAN | OH | 44428 |
| HARNETT, DAVID C | 4815 INGHAM ST | | | | LANSING | MI | 48911-2961 |
| HARNETT, DOUGLAS A | 7845 TOWNLINE RD | | | | TRANSFER | PA | 16154-8536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARNETT, DREW M | UNIT 906 | 101 SALUDA POINTE DR | | | LEXINGTON | SC | 29072-7064 |
| HARNETT, GERALD R | 1728 DAVIS AVE | | | | LANSING | MI | 48910-1427 |
| HARNETT, STEVEN W | 6702 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| HARNETZ, BETTY L | 10142 BEVERLY DR | | | | SAINT HELEN | MI | 48656-9764 |
| HARNETZ, BETTY L | 10142 BEVERLY DRIVE | | | | ST HELEN | MI | 48656 |
| HARNETZ, MELVIN J | 10142 BEVERLY DR | | | | SAINT HELEN | MI | 48656-9764 |
| HARNETZ, MELVIN T | 1397 DELLMONT DR | | | | FLINT | MI | 48507-0517 |
| HARNEY, CLARA E | 928 SE 14TH ST | | | | CAPE CORAL | FL | 33990-3420 |
| HARNEY, CLARA E | 928 SE 14TH STREET | | | | CAPE CORAL | FL | 33990-3420 |
| HARNEY, COLIN D | 706 E 32ND ST | | | | ANDERSON | IN | 46016-5426 |
| HARNEY, DEXTER L | 1101 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| HARNEY, DOROTHY A | 6035 VERDE TRL S # J210 | | | | BOCA RATON | FL | 33433-4402 |
| HARNEY, ESTEL E | 42 S 600 W | | | | ANDERSON | IN | 46011-8743 |
| HARNEY, ESTELEEN P | 42 S 600 W | | | | ANDERSON | IN | 46011-8743 |
| HARNEY, ESTELEEN P | 42 SOUTH 600 WEST | | | | ANDERSON | IN | 46011-8743 |
| HARNEY, GLADYS A | 2224 S GUNDERSON AVE | | | | BERWYN | IL | 60402-2466 |
| HARNEY, GRETA E | 1101 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| HARNEY, GUYOPHUS J | 6174 CHADWORTH WAY | | | | INDIANAPOLIS | IN | 46236-8291 |
| HARNEY, JACK L | RR 1 BOX 25H | | | | REELSVILLE | IN | 46171 |
| HARNEY, JAMES C | 1007 W BUCYRUS ST | | | | CRESTLINE | OH | 44827-1672 |
| HARNEY, MARGARET | 1007 W BUCYRUS ST, | | | | CRESTLINE | OH | 44827 |
| HARNEY, PAUL W | 108 LONE OAK CT | | | | FORNEY | TX | 75126-6889 |
| HARNEY, VERA J | PO BOX 1001 | | | | NEW CASTLE | IN | 47362-1001 |
| HARNEY, VERA J | PO BOX 1001 | | | | NEW CASTLE | IN | 47362 |
| HARNICHAR, DOROTHY B | 1289 WILL-O-WOOD DR. | | | | HUBBARD | OH | 44425 |
| HARNICHAR, GEORGE W | 5170 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| HARNICHAR, KARLENE A | 5170 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| HARNICHAR, MICHAEL J | 335 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1514 |
| HARNICHAR, GERTRUDE M | 1426 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| HARNICHER, STEPHEN D | 1426 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| HARNICK, DONNA L | 2449 S BELSAY RD | | | | BURTON | MI | 48519-1217 |
| HARNING, BEATRICE A | 20767 MARLINGA DR | | | | CLINTON TOWNSHIP | MI | 48038-2438 |
| HARNISCH I I I, MAX L | 21833 BOHN RD | | | | BELLEVILLE | MI | 48111-9210 |
| HARNISCH, MICHAEL W | 45735 JUDD RD | | | | BELLEVILLE | MI | 48111-8913 |
| HARNISCH, RONALD L | W12353 EIMON RD | | | | OSSEO | WI | 54758-9183 |
| HARNISCHFEGER, CRAIG J | 25 GILEAD HILL RD | | | | NORTH CHILI | NY | 14514-1239 |
| HARNISCHFEGER, LEE J | 8 GLENORA GDNS APT 4 | | | | ROCHESTER | NY | 14615-1730 |
| HARNISH, DARIN A | 9011 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-8316 |
| HARNISH, GRACE E | 52 S HILLTOP DRIVE | | | | CHURCHVILLE | PA | 18966 |
| HARNISH, GRACE E | 52 S HILLTOP DRIVE | | | | CHURCHVILLE | PA | 18966 |
| HARNISH, MARY B | 2707 N CONWAY #600 | | | | MISSION | TX | 78574-2139 |
| HARNISH, MARY B | 2707 N CONWAY AVE UNIT 600 | | | | MISSION | TX | 78574-2139 |
| HARNISH, MELISSA D | 9011 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-8316 |
| HARNISH, NANCY | 3609 N CHADAM LN APT 1A | | | | MUNCIE | IN | 47304-5231 |
| HARNISH, NANCY H | 3609 N CHADAM LN | APT 1A | | | MUNCIE | IN | 47304-5231 |
| HARNISH, PAUL | 13677 WHITE CREEK AVE NE | | | | CEDAR SPRINGS | MI | 49319-9450 |
| HARNISH, PHYLLIS J | 730 S BELLEVIEW PL | | | | INDIANAPOLIS | IN | 46221-1032 |
| HARNISH, ROBERT D | PO BOX 818 | | | | MUNCIE | IN | 47308-0818 |
| HARNISH, RONALD D | 16422 E TU AVE | | | | FULTON | MI | 49052-9764 |
| HARNISH, VIRGINIA A | 42540 NORTH CIRCLE | | | | PAISLEY | FL | 32767 |
| HARNISHFEGER, MARYANN | 511 E TIETON AVE | | | | SPOKANE | WA | 99218-1119 |
| HARNOIS, JOHN P | 9260 SCULLY RD | | | | WHITMORE LAKE | MI | 48189-9619 |
| HARNOIS, PAUL J | 1675 GLEN ABBY LN | | | | WINTER HAVEN | FL | 33881-8798 |
| HARNOIS, RUSSEL R | 863 PUTNAM PIKE | | | | CHEPACHET | RI | 02814-1470 |
| HARNS, DAVID E | 7560 E NYE HWY | | | | EATON RAPIDS | MI | 48827-9081 |
| HARNS, DEBORAH L | 519 LEONARD ST | | | | EATON RAPIDS | MI | 48827-1630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARNS, JASON J | 4426 YARROW DR | | | | HOLT | MI | 48842-8781 |
| HARNS, PAULINE | 519 LEONARD ST | | | | EATON RAPIDS | MI | 48827-1630 |
| HARNS, PAULINE | 519 LEONARD ST | | | | EATON RAPIDS | MI | 48827-1630 |
| HARNSBERRY, ALMA J | 5511 S.E. SUNNYLANE | | | | DEL CITY | OK | 73135 |
| HARO, DAVID | 15460 SHERMAN WAY | | | | VAN NUYS | CA | 91406 |
| HARO, ELEUTERIO G | 3606 W 4TH ST | | | | MANSFIELD | OH | 44903-8954 |
| HARO, HENRY D | 9623 WYSTONE AVE | | | | NORTHRIDGE | CA | 91324-1858 |
| HARO, JERRY A | 4522 WESCOTT DR | | | | GRAND PRAIRIE | TX | 75052-4804 |
| HARO, JESUS R | 3409 FULHAM CT | | | | PALMDALE | CA | 93551-3502 |
| HAROLD, CAROLYN A | 308 N CLAY ST | | | | NEW CARLISLE | OH | 45344-1705 |
| HAROLD, ESTEL K | 33 PHOENIX LN | | | | FALLING WATERS | WV | 25419-4026 |
| HAROLD, FRANK W | 4047 W ORCHARD HILL DR | | | | BLOOMFIELD | MI | 48304-3135 |
| HAROLD, GLENN | 3125 CRITES ST | | | | RICHLAND HILLS | TX | 76118-6234 |
| HAROLD, JANICE G | 3126 BEACH LAKE DR E | | | | MILFORD | MI | 48380-2866 |
| HAROLD, JOAN E | 3279 MARY AVE | | | | COLUMBUS | OH | 43204-1735 |
| HAROLD, LISA D | 14111 ALLEN RD | | | | SOUTHGATE | MI | 48195-2528 |
| HAROLD, MICHAEL P | 733 SOMERDALE DR | | | | WEBSTER | NY | 14580-2662 |
| HAROLD, PAUL M | 2635 DAWSON RD | | | | SWEETWATER | TN | 37874-3514 |
| HAROLD, RAYMOND E | 1509 DESS DR | | | | ORLANDO | FL | 32818-5610 |
| HAROLD, RICHARD C | 47755 FERNWOOD ST APT 14203 | | | | WIXOM | MI | 48393-2606 |
| HAROLD, ROBERT C | 19 FULL SWEEP | | | | SAVANNAH | GA | 31419-9379 |
| HAROLD, SUSAN J. | 5600 S 113TH ST | | | | HALES CORNERS | WI | 53130-1804 |
| HAROLDSEN, DOUGLAS C | 16 OLD STAGE RD | | | | LITCHFIELD | NH | 03052-2364 |
| HAROLDSON, BARBARA L | 35 ZARPA WAY | | | | HOT SPRINGS | AR | 71909-7108 |
| HARON, JOHN S | 1159 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-8158 |
| HAROOTIAN, RAFFIE A | 2504 KENT DR | | | | BAKERSFIELD | CA | 93306-3517 |
| HAROUSE, IRMA J | 813 SYLVAN AVE | | | | NORTH VERSAILLES | PA | 15137-2818 |
| HAROUSE, IRMA J | 813 SYLVAN AVE | | | | NORTH VERSAILLES | PA | 15137 |
| HAROUTUNIAN, GALLIE | 4080 RAMSEY RD | | | | OXFORD | MI | 48371-3941 |
| HAROWSKI JR, JOHN | 215 DEEDS AVE | | | | DAYTON | OH | 45404-1717 |
| HAROWSKI, CAROL C | 215 DEEDS AVE | | | | DAYTON | OH | 45404-1717 |
| HAROZ, JEFFREY S | 224 HAMILTON PL | | | | HACKENSACK | NJ | 07601-3530 |
| HARP JR, HAYES | 14495 INVERNESS DR | | | | VERONA | KY | 41092-9224 |
| HARP JR, ROBERT W | 370 E F30 | | | | MIKADO | MI | 48745 |
| HARP, AMY | 800 RAINBOW HVN | | | | RAINBOW CITY | AL | 35906-8550 |
| HARP, BARBARA A | 1855 OWENDALE DR | | | | DAYTON | OH | 45439-2629 |
| HARP, BESSIE P | 2900 N APPERSON WAY TRLR 63 | | | | KOKOMO | IN | 46901-1402 |
| HARP, CAROL A | 918 EVERGREEN ST | | | | SEBASTIAN | FL | 32976-7320 |
| HARP, CELNOR | C/O AGNES W FREEMAN | P O BOX 115221 | | | ATLANTA | GA | 30310 |
| HARP, CELNOR | PO BOX 115221 | C/O AGNES W.FREEMAN | | | ATLANTA | GA | 30310-8221 |
| HARP, CURTIS S | 2257 STONEFIELD CT | | | | FLUSHING | MI | 48433-2663 |
| HARP, DAVID R | 4760 PHELPS LAKE RD | | | | SILVERWOOD | MI | 48760-9712 |
| HARP, DENISE J | 212 EDGEMONT DR | | | | HOWELL | MI | 48855-9779 |
| HARP, DENNIS L | 212 EDGEMONT DR | | | | HOWELL | MI | 48855-9779 |
| HARP, DONNIE K | PO BOX 384173 | | | | FABENS | TX | 79838-4173 |
| HARP, EDNA B | 372 LEISURE DR APT 3 | | | | BROOKVILLE | OH | 45309-1243 |
| HARP, EFFIE | 600 WEST WALTON BLD | APT 243 | | | PONTIAC | MI | 48340 |
| HARP, EFFIE | 600 WEST WALTON BLD | APT 243 | | | PONTIAC | MI | 48340 |
| HARP, FRANCIS V | 4911 S COUNTY ROAD 600 E | | | | KOKOMO | IN | 46902 |
| HARP, GEORGE W | 28 LIBERTY BELL ST | | | | BEDFORD | IN | 47421-6634 |
| HARP, GLORIA L | 1114 NORTH 15TH STREET | | | | PORT SMITH | AR | 72901 |
| HARP, HERSHEL N | 845 HEMLOCK ST | | | | WAUSEON | OH | 43567-1855 |
| HARP, IRENE S | 153 HARP LN | | | | PHELPS | WI | 54554-9304 |
| HARP, IRENE S | 153 HARP LANE | | | | PHELPS | WI | 54554-9304 |
| HARP, JACK R | 2603 LAKE HARBIN RD | | | | MORROW | GA | 30260-2006 |
| HARP, JAMES L | 918 EVERGREEN ST | | | | BAREFOOT BAY | FL | 32976-7320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARP, JANET F | 215 E OAK ST | | | | BAINBRIDGE | IN | 46105-8500 |
| HARP, JEFFREY R | 43465 BENNINGTON DR | | | | NOVI | MI | 48375-4009 |
| HARP, JOHN L | 3007 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4530 |
| HARP, JOHN R | PO BOX 11 | | | | OAKWOOD | OH | 45873-0011 |
| HARP, JOSEPH R | 435 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8767 |
| HARP, LAWRENCE E | 4900 LINKSIDE DR | | | | PUNTA GORDA | FL | 33955-3840 |
| HARP, LAWRENCE H | 322 NORTHWOOD AVE | | | | ROCHESTER | MI | 48307-1542 |
| HARP, LILLIE M | 19753 APPOLINE ST | | | | DETROIT | MI | 48235-1116 |
| HARP, LOIS K | 1915 N ERIE ST | | | | TOLEDO | OH | 43611-3738 |
| HARP, LOIS K | 1915 N ERIE ST | | | | TOLEDO | OH | 43611-3738 |
| HARP, MAE F | 2195 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| HARP, MARIELLEN | 274 SHADOW CREEK PKWY | | | | OROVILLE | CA | 95966-5709 |
| HARP, MICHAEL E | 3509 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3807 |
| HARP, NELLIE R | 4201 SPRINGDALE CIR | | | | POWDER SPRINGS | GA | 30127-1960 |
| HARP, NELLIE R | 4201 SPRINGDALE CIR | | | | POWDER SPRINGS | GA | 30127-1960 |
| HARP, OPALINE | 7465 SOUTH MADISON AVE | WINNDSOR MANOR | | | INDIANAPOLIS | IN | 46227-6564 |
| HARP, PHYLLIS M | 2930 KILLARNEY PARK DR | | | | HARTLAND | MI | 48353-2802 |
| HARP, RICHARD J | 5092 VERMONTVILLE HWY R5 | | | | CHARLOTTE | MI | 48813 |
| HARP, RICHARD M | 6660 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 |
| HARP, ROBERT A | 2109 25TH AVE. W.RD | | | | BRADENTON | FL | 34205 |
| HARP, ROBERT H | 4527 BELLINGHAM TER APT 127 | | | | INDIANAPOLIS | IN | 46221-3515 |
| HARP, ROSE M | 1928 ROSEMARY DR | | | | CAYCE | SC | 29033-2018 |
| HARP, ROSEMARY | 3007 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4530 |
| HARP, TED L | PO BOX 5291 | | | | PITTSBURG | CA | 94565-0291 |
| HARP, TERRY J | 652 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44511-1713 |
| HARP, TERRY L | 5545 EAGLEVIEW CT | | | | CLARKSTON | MI | 48348-5173 |
| HARP, THOMAS M | 732 HIGH ST | | | | CHARLOTTE | MI | 48813-1250 |
| HARP, VICKY L | 2109 25TH AVE W | | | | BRADENTON | FL | 34205-4558 |
| HARP, VIRGINIA | 312 OAKWOOD DR | | | | FLUSHING | MI | 48433-1881 |
| HARP, VIRGINIA | 312 OAKWOOD DR | | | | FLUSHING | MI | 48433-1881 |
| HARPE, ALLEN L | 516 GREEN ST | | | | TIPTON | IN | 46072 |
| HARPER I I, ALBERT D | 4730 GARLAND ST | | | | DETROIT | MI | 48214-1520 |
| HARPER III, RONDAL E | 8133 EATON DRIVE | | | | NORTHVILLE | MI | 48167-8609 |
| HARPER JR, CARROLL J | 891 HIGHWAY 36 E | | | | JACKSON | GA | 30233-4550 |
| HARPER JR, FRANK | 4675 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| HARPER JR, FRANK | 5330 SUSSEX DR | | | | FLINT | MI | 48504-7034 |
| HARPER JR, HERBERT E | 809 PINTADA PL | | | | EL PASO | TX | 79912-1805 |
| HARPER JR, JAMES T | 1558 COUNTY ROAD 7703 | | | | RAMER | AL | 36069-5578 |
| HARPER JR, JAMES T | 18235 PARKSIDE ST | | | | DETROIT | MI | 48211-2726 |
| HARPER JR, JOHN W | 2000 S 9TH AVE | | | | MAYWOOD | IL | 60153-3233 |
| HARPER JR, JOSEPH D | 40 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4224 |
| HARPER JR, JOSEPH L | 8549 HARTWELL ST | | | | DETROIT | MI | 48228-2558 |
| HARPER JR, LESLEY | 8937 ROYAL OAK DR | | | | HOLLAND | OH | 43528-9033 |
| HARPER JR, REMUS | 106 LONDONDERRY RD | | | | GOOSE CREEK | SC | 29445-5504 |
| HARPER JR, RENE | 1451 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9338 |
| HARPER JR, THOMAS A | 203 S IRWIN AVE | | | | OCILLA | GA | 31774-1809 |
| HARPER JR, WILLIAM | 584 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4245 |
| HARPER JR, WINFORD E | 923 VILLA LN | | | | HAUGHTON | LA | 71037-9522 |
| HARPER JR., JERRE L | 416 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9511 |
| HARPER JR., MICHAEL D | 3940 SNOWBERRY RD | | | | BRIDGEPORT | MI | 48722-9539 |
| HARPER SR, JAMES T | 1000 S MAIN ST | | | | CULVER | IN | 46511-1845 |
| HARPER, ADA H | 366 SHANNON WAY | | | | LAWRENCEVILLE | GA | 30044-3796 |
| HARPER, ADA H | 366 SHANNON WAY | | | | LAWRENCEVILLE | GA | 30044-3796 |
| HARPER, ADDIE M | 715 S 15TH | | | | SAGINAW | MI | 48601-2042 |
| HARPER, ADDIE M | 715 S 15TH ST | | | | SAGINAW | MI | 48601-2042 |
| HARPER, ALAN C | 8622 CROYDON LOOP | | | | AUSTIN | TX | 78748-6502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARPER, ALBERT J | 3048 HILLSIDE LN | | | | THE VILLAGES | FL | 32162-7526 |
| HARPER, ALICE F | 1100 MOON LAKE DR | | | | NAPLES | FL | 34104-6605 |
| HARPER, ALLAN A | 5018 SANDLAKE CT | | | | MYRTLE BEACH | SC | 29579-3193 |
| HARPER, ALLAN S | 6140 ALPINE AVE | | | | INDIANAPOLIS | IN | 46224-2113 |
| HARPER, ALTON C | 143 STEUBEN ST | | | | EAST ORANGE | NJ | 07018-3930 |
| HARPER, ANGELA L | 12 LARCHMONT CT | | | | SAINT PETERS | MO | 63376-4552 |
| HARPER, ANNA M | 112 N LAKEVIEW ST | | | | DANVILLE | IL | 61832-2719 |
| HARPER, ANNA M | 112 NORTH LAKEVIEW | | | | DANVILLE | IL | 61832-2719 |
| HARPER, ANTHONY G | 14481 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1522 |
| HARPER, ANTHONY M | 14481 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1522 |
| HARPER, ANTHONY W | 13226 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| HARPER, ARLENE J | 2309 SWAYZE ST | | | | FLINT | MI | 48503-3350 |
| HARPER, ARLENE J | 2309 SWAYZE ST | | | | FLINT | MI | 48503-3350 |
| HARPER, ARTIE H | 232 TOWSON DR NW | | | | WARREN | OH | 44483-1747 |
| HARPER, AUBREY C | 2309 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| HARPER, BARBARA A | 3404 S FLORENCE AVE | | | | TULSA | OK | 74105-2908 |
| HARPER, BARBARA J | 6301 BLOSSOM PARK DR | | | | DAYTON | OH | 45449-3020 |
| HARPER, BERTIE M | 454 OLD ANNISTON GADSDEN HWY | | | | OHATCHEE | AL | 36271-6987 |
| HARPER, BETTY | 3484 ANN ARBOR SALINE RD | | | | ANN ARBOR | MI | 48103-9777 |
| HARPER, BEVERLY A. | 523 S VEACH AVE | | | | MANTECA | CA | 95337-5443 |
| HARPER, BILLY J | 10261 HILLSIDE RD | | | | POTOSI | MO | 63664-5525 |
| HARPER, BILLY L | 891 TOWN LINE ROAD | | | | LEWISTON | MI | 49756-8509 |
| HARPER, BILLY W | 5064 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1146 |
| HARPER, BOBBIE C | 2415 YORDY RD | | | | MIO | MI | 48647-9730 |
| HARPER, BOBBY K | 8877 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158-6777 |
| HARPER, BOBBY R | 4551 N FAIRWAY DR | | | | SHREVEPORT | LA | 71109-4909 |
| HARPER, BRODERICK N | 326 RENNER AVE | | | | NEWARK | NJ | 07112-1853 |
| HARPER, BURREL | 4461 SUNSET DR | | | | LOCKPORT | NY | 14094-1221 |
| HARPER, BUSTER N | 2879 FERNDALE DR | | | | SAGINAW | MI | 48603-3057 |
| HARPER, CARL E | 940 S LIBERTY AVE | | | | ALLIANCE | OH | 44601-3138 |
| HARPER, CAROL A | 309 REGENTS RD | | | | GAHANNA | OH | 43230-2496 |
| HARPER, CAROL A | 309 REGENTS ROAD | | | | GAHANNA | OH | 43230 |
| HARPER, CAROL A | 1201 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9714 |
| HARPER, CAROL FAYE | 944 HIGHWAY 36 E | | | | JACKSON | GA | 30233-4551 |
| HARPER, CAROLYN | 125 W PULASKI AVE | | | | FLINT | MI | 48505-3368 |
| HARPER, CATHERINE L | 132 GOSLING DR | | | | FRANKLIN | TN | 37064-5048 |
| HARPER, CATHY L | 120 E 3RD ST | | | | PERU | IN | 46970-2334 |
| HARPER, CECIL | 866 STEWART RD N | | | | MANSFIELD | OH | 44905-1546 |
| HARPER, CHARLES A | 13611 S GRANGE RD | | | | EAGLE | MI | 48822-9779 |
| HARPER, CHARLES A | 13161 GRANGE RD | | | | EAGLE | MI | 48822-9782 |
| HARPER, CHARLES B | 117 SEQUOYAH CIR | | | | CANTON | GA | 30115-8800 |
| HARPER, CHARLES D | 155 BURBANK DR NW | | | | ATLANTA | GA | 30314-2307 |
| HARPER, CHARLES E | 1088 PARKLAND RD | | | | LAKE ORION | MI | 48360-2806 |
| HARPER, CHARLES E | 514 E WITHERBEE ST | | | | FLINT | MI | 48505-4762 |
| HARPER, CHARLES G | 3885 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9547 |
| HARPER, CHARLES G | 744 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| HARPER, CHARLES M | 8000 BUTTERCUP CIR S | | | | FORT WORTH | TX | 76123-1364 |
| HARPER, CHARLES W | 103 BRITTON RD | | | | JACKSON | GA | 30233-5365 |
| HARPER, CHARLES W | 505 WINFIELD DR | | | | ANDERSON | SC | 29624-4652 |
| HARPER, CHARLES W | 314 KINGS MILLS RD | | | | MASON | OH | 45040-1853 |
| HARPER, CHERI D | 102 BRENDAN AVE | | | | TONAWANDA | NY | 14217-1431 |
| HARPER, CHRISTIAN A | PO BOX 805 | | | | ROSCOMMON | MI | 48653-0805 |
| HARPER, CLARA A | 18203 INDIANA | | | | DETROIT | MI | 48221-2023 |
| HARPER, CLARENCE A | 24 PALMER AVE | | | | KENMORE | NY | 14217-1910 |
| HARPER, CLINTON W | 6844 BONNY DR | | | | INDIANAPOLIS | IN | 46221-9600 |
| HARPER, CLYDE D | 1210 W MONROE ST | | | | SANDUSKY | OH | 44870-2214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, COLLIN | 573 ARENA DR APT A | | | | TRENTON | NJ | 08610-3411 |
| HARPER, CORRINNE M | 24296 ROXANA AVE | | | | EAST DETROIT | MI | 48021-1336 |
| HARPER, CYNTHIA | 6850 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3724 |
| HARPER, DAISY | 8614 MARLOWE | | | | DETROIT | MI | 48228-2495 |
| HARPER, DAISY | 8614 MARLOWE ST | | | | DETROIT | MI | 48228-2495 |
| HARPER, DALE M | 12558 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| HARPER, DALE W | 1108 SCENIC DR | | | | GRANBURY | TX | 76048-5937 |
| HARPER, DAMONE L | 430 DOUGHERTY PL | | | | FLINT | MI | 48504-4644 |
| HARPER, DANIEL E | 494 OLD BEECHWOOD RD | | | | IRON RIVER | MI | 49935-7891 |
| HARPER, DARLENE | 1655 OPDYKE LOT 205 | | | | AUBURN HILLS | MI | 48326 |
| HARPER, DARWIN E | 8620 MILLS RD | | | | OSTRANDER | OH | 43061-9780 |
| HARPER, DAVID A | PO BOX 502786 | | | | INDIANAPOLIS | IN | 46250-7786 |
| HARPER, DAVID H | 2227 CENTER RD | | | | KENDALL | NY | 14476-9741 |
| HARPER, DAVID H | 4520 PROSPECT RD | | | | NEWTON FALLS | OH | 44444-8753 |
| HARPER, DAVID O | 12720 OSPREYS WAY | | | | DEWITT | MI | 48820-7863 |
| HARPER, DAVID R | 1900 E BROAD AVE | | | | ALBANY | GA | 31705-2314 |
| HARPER, DAVID S | 10120 S FM 372 | | | | GAINESVILLE | TX | 76240-8460 |
| HARPER, DEBRA | 231 ANDREW JACKSON ST | | | | COMMERCE | GA | 30529 |
| HARPER, DELOIS J | 505 LESLIE ST SW | | | | DECATUR | AL | 35603-1919 |
| HARPER, DENNIS D | 616 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-2152 |
| HARPER, DENNIS J | 5275 POINTVIEW DR | | | | HARRISON | MI | 48625-9629 |
| HARPER, DEREK T | 8784 GIOVANNI CT | | | | HOWELL | MI | 48855-6300 |
| HARPER, DIANA L | 4507 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4754 |
| HARPER, DONALD E | 1480 MID BROADWELL RD | | | | ALPHARETTA | GA | 30004-1104 |
| HARPER, DONALD F | 19589 US HIGHWAY 23 NORTH | | | | MILLERSBURG | MI | 49759-9468 |
| HARPER, DONALD L | 2801 RIEGLE AVE | | | | FLINT | MI | 48506-3176 |
| HARPER, DONALD W | 6092 S COUNTY ROAD 275 E | | | | CLAYTON | IN | 46118-9799 |
| HARPER, DONNA | 17213 SUNDERLAND RD | | | | DETROIT | MI | 48219-4203 |
| HARPER, DONNIE A | 39612 LOOKOUT RD | | | | FONTANA | KS | 66026-7684 |
| HARPER, DOROTHY D | 6515 PINEHURST ST | | | | HOUSTON | TX | 77023-3409 |
| HARPER, DOROTHY E | 92 LOOP DR | C/O SHARON HILL | | | MONTICELLO | KY | 42633-3706 |
| HARPER, DORSEN | 14317 TERRACE RD | LOWR APT | | | EAST CLEVELAND | OH | 44112 |
| HARPER, DORSEN | 25400 EUCLID AVE | APT 752 | | | EUCLID | OH | 44117 |
| HARPER, DOUGLAS G | 259 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1246 |
| HARPER, DOUGLAS R | 3318 SOUTH CHEEKWOOD LANE | | | | BLOOMINGTON | IN | 47401-4133 |
| HARPER, EARLIE L | 5811 WABASH AVE | | | | KANSAS CITY | MO | 64130-3545 |
| HARPER, EARNEST L | 290 MADRONA LN | | | | POPLAR BLUFF | MO | 63901-6983 |
| HARPER, EDDIE J | 6850 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3724 |
| HARPER, EDDIE L | 18424 ASBURY PARK | | | | DETROIT | MI | 48235-3005 |
| HARPER, EDDIE R | 113 WOODCLIFF DR | | | | JACKSON | MS | 39212-2255 |
| HARPER, EDNA M | 8415 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-2031 |
| HARPER, EDNA M | 8415 CLEVELAND | | | | KANSAS CITY | KS | 66109-2031 |
| HARPER, EDWARD | 1267 EMMA JEAN PL SW | | | | MARIETTA | GA | 30064-3798 |
| HARPER, EDWARD | PO BOX 8202 | | | | NEWARK | NJ | 07108-0202 |
| HARPER, EDWARD C | 202 E FIR ST | | | | BROWNING | MO | 64630-8193 |
| HARPER, ELEANOR | 537 HOLLY HILLS DR | | | | HARTWELL | GA | 30643-3639 |
| HARPER, ELINOR P | 7000 ASTON GARDENS DR UNIT 115 | | | | VENICE | FL | 34292-6021 |
| HARPER, ELLIS D | 3937 WILDWOOD LAKE DR SW | | | | ATLANTA | GA | 30331-4317 |
| HARPER, ERLINE | 5542 GLEN RIDGE BND | | | | LITHONIA | GA | 30058-8384 |
| HARPER, ERNEST V | 107 IXORA WAY | | | | LEESBURG | FL | 34748-8849 |
| HARPER, ESTELLE L | PO BOX 532 | | | | ORWELL | OH | 44076-0532 |
| HARPER, ESTELLE L | P.O. BOX 532 | | | | ORWELL | OH | 44076-0532 |
| HARPER, EVA D | 1580 GEORGETOWN PL | | | | BLOOMFIELD HILLS | MI | 48304-1026 |
| HARPER, EVELYN | 2715 ROBERTS CIR | | | | ARLINGTON | TX | 76010-2418 |
| HARPER, EVELYN | 2715 ROBERTS CIRCLE | | | | ARLINGTON | TX | 76010-2418 |
| HARPER, FORREST L | 11319 OAK ST | | | | MEDINA | NY | 14103-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, FRANCES | 3117 OWEN ST | | | | SAGINAW | MI | 48601-4918 |
| HARPER, FRANK | 662 FORT CREEK RD | | | | SPARTA | GA | 31087-4314 |
| HARPER, FRANK R | 1369 NW 590TH RD | | | | HOLDEN | MO | 64040-8454 |
| HARPER, FRANKIE S | 21812 LAKEVIEW ST | | | | SAINT CLAIR SHORES | MI | 48080-4055 |
| HARPER, FRITZ M | 3635 CALIFORNIA AVE | | | | SAINT LOUIS | MO | 63118-3811 |
| HARPER, GARY | 1041 NORTH MERRIMAC EXT | | | | FITZGERALD | GA | 31750 |
| HARPER, GARY H | 41669 METALINE DR | | | | CANTON | MI | 48187-3823 |
| HARPER, GARY L | 18441 SUMNER | | | | REDFORD | MI | 48240-1759 |
| HARPER, GARY L | 5920 UNION AVE NE | | | | ALLIANCE | OH | 44601-8815 |
| HARPER, GARY M | 5839 ROBINSON RD | | | | LOCKPORT | NY | 14094-8914 |
| HARPER, GARY M | PO BOX 1116 | | | | BANDERA | TX | 78003 |
| HARPER, GEORGE L | 1918 CUNNINGHAM RD | | | | INDIANAPOLIS | IN | 46224-5341 |
| HARPER, GERALD L | 45716 DREXEL RD | | | | CANTON | MI | 48187-1605 |
| HARPER, GERTRUDE B | 3523 PINE WOOD DR | | | | HAYWARD | CA | 94542-2607 |
| HARPER, GERTRUDE B | 3523 PINEWOOD DR | | | | HAYWARD | CA | 94542-2607 |
| HARPER, GLORETHA | 7140 DOMINICAN DR | | | | DAYTON | OH | 45415-1205 |
| HARPER, GLORIA J | 7005 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129-3429 |
| HARPER, GRACIE | RT 2 BOX 287A | | | | NEW HAVEN | MO | 63068 |
| HARPER, GREG S | 5798 LAWNDALE ST | | | | NORTH BRANCH | MI | 48461-9757 |
| HARPER, GREGG E | 434 BEECHWOOD DR | | | | ADRIAN | MI | 49221-9491 |
| HARPER, GWENDOLYN | 1325 UPLAND DR | | | | KALAMAZOO | MI | 49048-1202 |
| HARPER, HAROLD D | 2111 RED CUT RD | | | | WEST MONROE | LA | 71292-1684 |
| HARPER, HAROLD H | 524 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-9189 |
| HARPER, HARRY C | 171 CHAPEL LANE | | | | BENTON | KY | 42025-6725 |
| HARPER, HELEN M | 104 OXFORD DR | | | | GREENVILLE | OH | 45331-2921 |
| HARPER, HELEN M | 104 OXFORD DR | | | | GREENVILLE | OH | 45331-2921 |
| HARPER, HELEN N | 3722 CRAVEN CIR | | | | NORFOLK | VA | 23513-3434 |
| HARPER, HENRIETTA | 4044 TALLMAN AVE SE | | | | GRAND RAPIDS | MI | 49508-3620 |
| HARPER, HENRY W | 1561 OLD PLANK RD | | | | MILFORD | MI | 48381-2946 |
| HARPER, HOMER C | 2372 STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113-9676 |
| HARPER, HORACE A | 8487 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| HARPER, HOWARD D | 1255 SE HIGHWAY 7 | | | | CLINTON | MO | 64735-9361 |
| HARPER, HOWARD L | 5966 SANDBAR ROAD | | | | GRANITE FALLS | NC | 28630-8339 |
| HARPER, HUGHES M | 95080 DWIGHT DR | | | | FERNANDINA BEACH | FL | 32034-1530 |
| HARPER, IRENE G | 76 TASMANIA N | | | | PONTIAC | MI | 48058 |
| HARPER, IRENE G | 76 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| HARPER, IRVIN B | 5102 TROPICANA DR | | | | KNOXVILLE | TN | 37918-8137 |
| HARPER, IVAN R | PO BOX 629 | | | | BRANDON | MS | 39043-0629 |
| HARPER, J C | 1786 BUTLER WARREN RD | | | | LIBERTY TOWNSHIP | OH | 45044-9343 |
| HARPER, JACK B | 3721 OAK LAWN DR APT E | | | | ANDERSON | IN | 46013 |
| HARPER, JACK B | APT E | 3721 OAKLAWN DRIVE | | | ANDERSON | IN | 46013-4946 |
| HARPER, JACKSON T | 2986 BRIARGLEN DR | | | | DORAVILLE | GA | 30340-5004 |
| HARPER, JACQUELINE S | 609 THOMAS POINT DR | | | | FORTVILLE | IN | 46040-1450 |
| HARPER, JAMES | 6094 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2844 |
| HARPER, JAMES A | 2022 HARVARD BLVD | | | | DAYTON | OH | 45406-4542 |
| HARPER, JAMES A | 300 UNION ST | | | | LOCKPORT | NY | 14094-3028 |
| HARPER, JAMES D | 208 MAYVILLE AVE | | | | KENMORE | NY | 14217-1825 |
| HARPER, JAMES D | PO BOX 322 | | | | LAKE ORION | MI | 48361-0322 |
| HARPER, JAMES E | 6623 OUTER DR | | | | BELLEVILLE | MI | 48111-5009 |
| HARPER, JAMES E | 14651 CARLISLE ST | | | | DETROIT | MI | 48205-1211 |
| HARPER, JAMES G | 32 POINCIANA LN | | | | PALM COAST | FL | 32164-6770 |
| HARPER, JAMES G | 207 HARRINGTON DR | | | | TROY | MI | 48098-3027 |
| HARPER, JAMES G | HC 81 BOX 19B | | | | SENECA ROCKS | WV | 26884-9001 |
| HARPER, JAMES H | 3717 MASON ST | | | | FLINT | MI | 48505-4092 |
| HARPER, JAMES L | 3816 NOTTINGHAM TER | | | | MIDLAND | MI | 48642-6216 |
| HARPER, JAMES M | RR#1, BOX 374 | 1015 MADISON STREET | | | FRANKTON | IN | 46044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, JAMES R | 5187 DEMPSTER DR APT C | | | | COLUMBUS | OH | 43228-2623 |
| HARPER, JAMES V | PO BOX 2312 | | | | OCEANSIDE | CA | 92051-2312 |
| HARPER, JANET G | 75 THOMAS ST | | | | BRENTWOOD | NY | 11717-1216 |
| HARPER, JANET L. | 4466 PANSY RD | | | | CLARKSVILLE | OH | 45113-8604 |
| HARPER, JANICE L | 14116 RUTLAND ST | | | | DETROIT | MI | 48227-1316 |
| HARPER, JANIS SUE | 3565 BEECHWOOD DR | | | | HUBBARD | OH | 44425-1907 |
| HARPER, JANIS SUE | 3565 BEECHWOOD DR | | | | HUBBARD | OH | 44425-1907 |
| HARPER, JEANETTE A | 3645 BIRDSONG LANE | | | | JANESVILLE | WI | 53548-8505 |
| HARPER, JEANETTE A | 3645 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8505 |
| HARPER, JEFFERY L | ROUTE 1 BOX 670 | | | | LINTON | IN | 47441-9419 |
| HARPER, JEFFERY L | RR 1 BOX 670 | | | | LINTON | IN | 47441-9419 |
| HARPER, JEFFREY D | 717 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| HARPER, JEFFREY H | 36458 N BOULDER VIEW DR | | | | SCOTTSDALE | AZ | 85262-3907 |
| HARPER, JEFFREY L | 4240 WIMBLEDON DR SW APT 11 | | | | GRANDVILLE | MI | 49418-2846 |
| HARPER, JEFFREY P | 524 LAWNDALE DR | | | | BRYAN | OH | 43506-2450 |
| HARPER, JERRY B | 21751 N HORSESHOE RD | | | | EDMOND | OK | 73012-3201 |
| HARPER, JERRY L | 5801 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9479 |
| HARPER, JERRY L | 4721 CARITA WOODS WAY | | | | LEXINGTON | KY | 40515-6266 |
| HARPER, JERRY L | 12 SAGER PL | | | | IRVINGTON | NJ | 07111-2810 |
| HARPER, JERRY L | 2468 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| HARPER, JESSE L | 1729 ALVARADO TER SW | | | | ATLANTA | GA | 30310-2481 |
| HARPER, JIMMIE L | 2877 1ST ST | | | | LA SALLE | MI | 48145-9660 |
| HARPER, JIMMY R | 586 OLDS ST | | | | YPSILANTI | MI | 48198-6028 |
| HARPER, JOANN | 13303 PROMENADE ST | | | | DETROIT | MI | 48213-1428 |
| HARPER, JOHANNA K | 2344 LOCKLIN LN | | | | WEST BLOOMFIELD | MI | 48324-3750 |
| HARPER, JOHN A | 505 SHAW AVE APT 6 | | | | MCKEESPORT | PA | 15132-3017 |
| HARPER, JOHN B | 1501 E HARMONY JACKSON ST | | | | BRAZIL | IN | 47834-7708 |
| HARPER, JOHN D | 3109 DUNLAP DR # D | | | | GAINESVILLE | GA | 30506-1629 |
| HARPER, JOHN E | 6205 BROOKFIELD DR | | | | MURRAYVILLE | GA | 30564-1441 |
| HARPER, JOHN L | 4047 MICHTELL DR | | | | FLINT | MI | 48506 |
| HARPER, JOHN M | PO BOX 310525 | | | | FLINT | MI | 48531-0525 |
| HARPER, JOHN P | 7952 MARSH RD | | | | COTTRELLVILLE | MI | 48039-3206 |
| HARPER, JOHN W | 537 HOLLY HILLS DR | | | | HARTWELL | GA | 30643-3639 |
| HARPER, JOHN W | 114 TUSCANY RD | | | | ASTON | PA | 19014-1734 |
| HARPER, JOHNNIE C | 801 W COMANCHE ST | | | | PURCELL | OK | 73080-5030 |
| HARPER, JOHNNY M | 18618 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2150 |
| HARPER, JOHNNYE W | 1192 WEBSTER DRIVE | | | | JACKSON | MS | 39213-9249 |
| HARPER, JOSEPH D | 3458 HADLEY AVE | | | | YOUNGSTOWN | OH | 44505-1957 |
| HARPER, JOSEPH J | 513 CHURCH ST | | | | NEW ATHENS | IL | 62264-1584 |
| HARPER, JOSEPH R | 303 W NAY ST | | | | HOLDEN | MO | 64040-1039 |
| HARPER, JOY B | 961 E WOODRUFF AVE | | | | HAZEL PARK | MI | 48030-1824 |
| HARPER, JOY B | 961 E WOODRUFF | | | | HAZEL PARK | MI | 48030-1824 |
| HARPER, JUDITH | 4190 HARBORTOWNE DR APT 3 | | | | SAGINAW | MI | 48603-1435 |
| HARPER, JUDITH | 4190 HARBORTOWNE DR | APT 3 | | | SAGINAW | MI | 48603 |
| HARPER, JUDITH A | 1021 BRITTEN AVE | | | | LANSING | MI | 48910-1327 |
| HARPER, JUDITH D | 2468 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| HARPER, JULANA L | 650 W 67TH ST | | | | KANSAS CITY | MO | 64113-1915 |
| HARPER, JUNE A | 2969 W ANITA DR LOT 42 | | | | SAGINAW | MI | 48601 |
| HARPER, KATIE L | PO BOX 310391 | | | | FLINT | MI | 48531-0391 |
| HARPER, KEITH D | 13946 NORTHMOOR DR | | | | CEMENT CITY | MI | 49233-9002 |
| HARPER, KEITH W | 1350 PENNINGTON CT SW | | | | HARTSELLE | AL | 35640-3582 |
| HARPER, KENNETH E | 14740 SHIPWATCH TRCE APT 1944 | | | | LARGO | FL | 33774-5729 |
| HARPER, KENNETH F | 12551 NEW LOTHROP RD | | | | BYRON | MI | 48418-9783 |
| HARPER, KENNETH P | 116 E MEADOWBROOK LN | | | | POLO | MO | 64671-9777 |
| HARPER, KENNETH R | PO BOX 325 | | | | BIRCH RUN | MI | 48415-0325 |
| HARPER, KENNETH W | 5201 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-3544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, KEVIN C | 43661 VINTNERS PLACE DR | | | | STERLING HEIGHTS | MI | 48314-1336 |
| HARPER, L C | 10005 EAST AVE | | | | LOUISVILLE | KY | 40272-3348 |
| HARPER, LARRY D | 222 PINE ST | | | | GEORGETOWN | IL | 61846-1942 |
| HARPER, LATEEF | 183 CHANCELLOR AVE | | | | NEWARK | NJ | 07112-1923 |
| HARPER, LATRICIA G | 598 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9454 |
| HARPER, LAURA E | 9794 W WISE RD | | | | GREENVILLE | MI | 48838-9195 |
| HARPER, LAUREESE M | 3214 GROVER ST | | | | MCKEESPORT | PA | 15132-5455 |
| HARPER, LAWANA D | 1544 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| HARPER, LAWRENCE A | 4025 SHARP RD | | | | ADRIAN | MI | 49221-8645 |
| HARPER, LEONARD T | 11 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| HARPER, LILLIE R | 4482 BURKE RD | | | | FORT WORTH | TX | 76119-3872 |
| HARPER, LINDA C | 1928 E 50TH ST | | | | SAVANNAH | GA | 31404-4802 |
| HARPER, LINDA H | 3088 MAGNOLIA DR | | | | HENDERSONVILLE | NC | 28792-1151 |
| HARPER, LINDA H | 3088 MAGNOLIA DRIVE | | | | HENDERSONVILLE | NC | 28792-1151 |
| HARPER, LINDSEY T | 1445 HOLLAND RD | | | | HOLT | MI | 48842-9607 |
| HARPER, LOIS | 1918 MIMOSA TRL | | | | FLORENCE | KY | 41042-8727 |
| HARPER, LOIS | 1918 MIMOSA TRAIL | | | | FLORENCE | KY | 41042-8727 |
| HARPER, LONNIE C | 3839 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4067 |
| HARPER, LONNIE R | 7511 S MORRIS RD | | | | OAK GROVE | MO | 64075-8323 |
| HARPER, LORA | 781 SOUTH BROADWAY ST | | | | BLOOMINGDALE | IN | 47832-8108 |
| HARPER, LUCKY L | 4924 EMERSON | | | | ST LOUIS | MO | 63120-2240 |
| HARPER, LUCKY L | 4924 EMERSON AVE | | | | SAINT LOUIS | MO | 63120-2240 |
| HARPER, LYNN M | 1804 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-4702 |
| HARPER, MABEL I | 21126 ATLANTIC AVE | | | | WARREN | MI | 48091-2876 |
| HARPER, MABEL I | 21126 ATLANTIC | | | | WARREN | MI | 48091-2876 |
| HARPER, MALORIE K | 1902 CORONADO ST | | | | ARLINGTON | TX | 76014-1626 |
| HARPER, MARCIA L | 8000 BUTTERCUP CIRCLE SOUTH | | | | FORT WORTH | TX | 76123 |
| HARPER, MARGARET | 120 S HUBBARDS LN APT 321 | | | | LOUISVILLE | KY | 40207-5505 |
| HARPER, MARGERINE T | 3557 SATELLITE BLVD | | | | ELLENWOOD | GA | 30294-1121 |
| HARPER, MARGUERITE A | 3920 N WHITEWOOD WAY | | | | BLOOMINGTON | IN | 47404-1874 |
| HARPER, MARGUERITE A | 3920 N WHITEWOOD WAY | | | | BLOOMINGTON | IN | 47404-1874 |
| HARPER, MARIA J | 65 HI HILL DR | | | | LAKE ORION | MI | 48360-2426 |
| HARPER, MARIA T | 1304 N MAIN ST | | | | HENDERSONVILLE | NC | 28792-2533 |
| HARPER, MARILYN | 4189 DURANGO ST | | | | KALAMAZOO | MI | 49048-6179 |
| HARPER, MARION E | 5100 HIGHBANK DR | | | | ARLINGTON | TX | 76018-4922 |
| HARPER, MARJORIE E | 1240 DOLPHIN BAY WAY APT 401 | | | | SARASOTA | FL | 34242-8759 |
| HARPER, MARJORIE J | 165 EMERALD CHASE DR | | | | LAKE ORION | MI | 48362-3373 |
| HARPER, MARK T | 7862 LEE RD | | | | BRIGHTON | MI | 48116-8868 |
| HARPER, MARVIN C | 360 WESTLAWN DR | | | | MANSFIELD | OH | 44906-2314 |
| HARPER, MARY A | 905 MELODY LN | | | | KOKOMO | IN | 46902-3941 |
| HARPER, MARY A | 4383 W CUTLER RD | | | | DEWITT | MI | 48820-8081 |
| HARPER, MARY E | 1116 HIGHWAY 3048 | | | | RAYVILLE | LA | 71269-4042 |
| HARPER, MARY E | 3601 MAYFAIR ST | | | | DEARBORN | MI | 48124-3825 |
| HARPER, MARY E | 1116 HIGHWAY 3048 | | | | RAYVILLE | LA | 71269-4042 |
| HARPER, MARY J | 4422 MATICH DR | | | | RENO | NV | 89502-6367 |
| HARPER, MARY J. | 612 BAER DR | | | | MOORE | OK | 73160-3713 |
| HARPER, MARY L | 105 S GRANDE AVE | | | | MUNCIE | IN | 47303-5503 |
| HARPER, MARY L | 105 S GRANDE AVE | | | | MUNCIE | IN | 47303-5503 |
| HARPER, MARY L | 4721 CARITA WOODS WAY | | | | LEXINGTON | KY | 40515-6266 |
| HARPER, MARY S | 744 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| HARPER, MARY S | 6110 NATURES CV | | | | GRAND BLANC | MI | 48439-9444 |
| HARPER, MATTHEW D | 35715 PHYLLIS ST | | | | WAYNE | MI | 48184-2023 |
| HARPER, MATTHEW J | 5399 IVY CT | | | | HOWELL | MI | 48843-6148 |
| HARPER, MATTIE D | 1010 E ALMA | | | | FLINT | MI | 48505-2228 |
| HARPER, MATTIE D | 1010 E ALMA AVE | | | | FLINT | MI | 48505-2228 |
| HARPER, MAX E | 3255 CANDLELIGHT TRL | | | | MARION | IN | 46952-9795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, MAX H | 134 CROW DR | | | | LEESBURG | GA | 31763-4721 |
| HARPER, MAX R | 201 16TH ST | | | | SAINT CLOUD | FL | 34769-4638 |
| HARPER, MAXINE | 3917 JONQUIL LN | | | | OKEMOS | MI | 48864-3731 |
| HARPER, MAXINE A | PO BOX 982 | | | | BUFFALO | NY | 14215-0982 |
| HARPER, MELISSA M | 8784 GIOVANNI CT | | | | HOWELL | MI | 48855-6300 |
| HARPER, MICHAEL C | 11200 ALPINE DR | | | | LAKE | MI | 48632-9723 |
| HARPER, MICHAEL J | PO BOX 37764 | | | | OAK PARK | MI | 48237-0764 |
| HARPER, MICHAEL J | 32880 KILLEWALD ST | | | | CHESTERFIELD | MI | 48047-3308 |
| HARPER, MICHAEL R | 45671 GRAYSTONE LN | | | | CANTON | MI | 48187-6656 |
| HARPER, MICHAEL S | PO BOX 363 | | | | BETHANY | LA | 71007-0363 |
| HARPER, MICHAEL W | 12700 TRINKLE RD | | | | CHELSEA | MI | 48118-9544 |
| HARPER, MILDRED B | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| HARPER, MILDRED K | 813 TIOGA TRAIL | | | | WILLOUGHBY | OH | 44094-7230 |
| HARPER, MILDRED K | 5628 CHAGRIN DRIVE | | | | MENTOR ON THE | OH | 44060-2628 |
| HARPER, MINDY E | 103 ROBIN HOOD DR | | | | TROY | MO | 63379-2395 |
| HARPER, MINYOUGHN M | PO BOX 393 | 501 PLUM STREET | | | FRANKTON | IN | 46044-0393 |
| HARPER, MINYOUGHN M | 501 PLUM STREET | PO BOX 393 | | | FRANKTON | IN | 46044-0393 |
| HARPER, MITZIE | 1850 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9389 |
| HARPER, MURIEL E | 28877 TERRENCE | | | | LIVONIA | MI | 48154-3314 |
| HARPER, MYRTICE H | 3731 CROSSVALE RD | | | | LITHONIA | GA | 30038-4011 |
| HARPER, NANCY | 9149 AUSTIN RD | | | | SALINE | MI | 48176-9652 |
| HARPER, NANCY A | 5200 HIDDEN GABLES DR | | | | TRAVERSE CITY | MI | 49684-7031 |
| HARPER, NANCY K | 119 PATRICIA DR | | | | KOKOMO | IN | 46902-5114 |
| HARPER, NANCY T | 2309 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| HARPER, NATALIE M | 611 CRANFORD AVE | | | | LINDEN | NJ | 07036-1906 |
| HARPER, NILES N | 18910 MANSFIELD ST | | | | DETROIT | MI | 48235-2934 |
| HARPER, NORMA A | 2940 ASBURY CT | | | | MIAMISBURG | OH | 45342-4433 |
| HARPER, NORMA L | 5007 BRANCH RD | | | | FLINT | MI | 48506-2081 |
| HARPER, OLA L. | 197 FRENCH ST | | | | BUFFALO | NY | 14211-1514 |
| HARPER, OLA L. | 197 FRENCH ST. | | | | BUFFALO | NY | 14211 |
| HARPER, OLIVE M | 7700 NEMCO WAY APT 305 | | | | BRIGHTON | MI | 48116-9469 |
| HARPER, OLIVER L | 3490 CROWN POINT PL | | | | DECATUR | GA | 30032-6018 |
| HARPER, OLLIE M | 121 MARCUS UNDERWOOD ST | | | | BRANDON | MS | 39042-8706 |
| HARPER, OPHELIA M | 1544 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| HARPER, ORVILLE L | 3111 BEECHWOOD AVE | | | | FLINT | MI | 48506-3042 |
| HARPER, OTTEE | 148 PARK DR | | | | DECATUR | GA | 30030-4481 |
| HARPER, PAMELA J | 912 NEWTON DR UNIT B | | | | NEWTON FALLS | OH | 44444-2949 |
| HARPER, PAMELA S | 252 YOUNGS RUN DR NW | | | | WARREN | OH | 44483-7113 |
| HARPER, PATRICIA A | 5196 CRAIG AVE NW | | | | WARREN | OH | 44483-1236 |
| HARPER, PATRICIA A | 9260 RIDGE RD W | APT A | | | BROCKPORT | NY | 14420 |
| HARPER, PATRICIA B | 214 SHARON RD | | | | GREENVILLE | PA | 16125-8107 |
| HARPER, PATRICIA J | 28620 MIRANDA ST | | | | HAYWARD | CA | 94544-6242 |
| HARPER, PATRICIA L | PO BOX 91201 | | | | ATLANTA | GA | 30364-1201 |
| HARPER, PATTY J | 1610 S CO. RD 25 A | | | | TROY | OH | 45373-4248 |
| HARPER, PATTY J | 1610 S COUNTY ROAD 25A | | | | TROY | OH | 45373-4248 |
| HARPER, PAUL E | 2260 CENTER RD | | | | KENDALL | NY | 14476-9740 |
| HARPER, PAUL R | 65 HI HILL DR | | | | LAKE ORION | MI | 48360-2426 |
| HARPER, PAUL W | 910 OAK ST | | | | MOAB | UT | 84532-2814 |
| HARPER, PEGGY A | 13250 BURTON ST | | | | OAK PARK | MI | 48237-1620 |
| HARPER, PERTIS | 2643 NEEDHAM ST | | | | SAGINAW | MI | 48601-1345 |
| HARPER, RALPH L | 3204 SOFT BREEZE CIR | | | | WEST MELBOURNE | FL | 32904-7709 |
| HARPER, RAMON D | 1931 N BOWMAN AVENUE RD APT A | | | | DANVILLE | IL | 61832-2041 |
| HARPER, RAY | 1019 MAYCROFT RD | | | | LANSING | MI | 48917-2054 |
| HARPER, RAYMOND D | 19951 GREENVIEW AVE | | | | DETROIT | MI | 48219-1527 |
| HARPER, RAYNARD | 178 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2839 |
| HARPER, RENEE A | 420 EASTON RD | | | | GLANDWIN | MI | 48624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, RENEE A | 420 EASTON RD | | | | GLADWIN | MI | 48624-8402 |
| HARPER, REVA | PO BOX 163 | | | | BENHAM | KY | 40807-0162 |
| HARPER, REVA | 5450 ANTONELLI LN | | | | INDIANAPOLIS | IN | 46237-2352 |
| HARPER, RICHARD D | 4035 COTTAGE OAKS DR | | | | ACWORTH | GA | 30101-7322 |
| HARPER, RICHARD E | 10700 OAKHURST RD | | | | HOLLY | MI | 48442-8546 |
| HARPER, RICKEY W | 9281A BLIZZARD RD | | | | MERIDIAN | MS | 39305-9095 |
| HARPER, ROBERT A | 2309 SWAYZE ST | | | | FLINT | MI | 48503-3350 |
| HARPER, ROBERT E | 8965 BABCOCK RD | | | | GRANT TOWNSHIP | MI | 48032-1409 |
| HARPER, ROBERT E | PO BOX 150 | | | | BULL SHOALS | AR | 72619-0150 |
| HARPER, ROBERT H | 233 E 620 N | | | | FREMONT | IN | 46737-9102 |
| HARPER, ROBERT H | 233E 620N | | | | FREEMONT | IN | 46737-9102 |
| HARPER, ROBERT J | 614 STEWART WAY | | | | RIO VISTA | CA | 94571-1287 |
| HARPER, ROBERT J | 2344 LOCKLIN LN | | | | WEST BLOOMFIELD | MI | 48324-3750 |
| HARPER, ROBERT J | 9695 FOXCHASE CIR | | | | FREELAND | MI | 48623-8691 |
| HARPER, ROBERT L | 140 CHERRY LN | | | | BELLEVILLE | MI | 48111-5389 |
| HARPER, ROBERT L | 10744 CAMBRIDGE AVE | | | | KANSAS CITY | MO | 64134-2745 |
| HARPER, ROBERT L | 246 HARPER RD | | | | MERIDIAN | MS | 39301-8372 |
| HARPER, ROBERT L | 2538 CROMPOND RD | | | | YORKTOWN HEIGHTS | NY | 10598-3713 |
| HARPER, ROBERT L | 1013 INDIANA ST | | | | KANNAPOLIS | NC | 28083-6617 |
| HARPER, ROEDEAN | 210 W CROSS ST APT 327 | | | | YPSILANTI | MI | 48197-2834 |
| HARPER, ROEDEAN | 210 W CROSS ST APT 327 | | | | YPSILANTI | MI | 48197-2834 |
| HARPER, ROGER L | 420 EASTON ROAD | | | | GLADWIN | MI | 48624-8402 |
| HARPER, RONALD A | 1235 OAKMONT DR | | | | OXFORD | MI | 48371-6082 |
| HARPER, RONALD C | 12577 ROAD 12H | | | | OTTAWA | OH | 45875-8654 |
| HARPER, RONNIE W | 715 SENECA PLACE | | | | ELMIRA | NY | 14904-2327 |
| HARPER, ROY J | 9942 W 300 S | | | | SWAYZEE | IN | 46986-9749 |
| HARPER, ROY L | 2548 ROCKCLIFF RD SE | | | | ATLANTA | GA | 30316-4012 |
| HARPER, ROY R | 32314 GLEN ST | | | | WESTLAND | MI | 48186-8922 |
| HARPER, RUBY M | 76 GOODMAN DR | | | | SALISBURY | NC | 28147-7860 |
| HARPER, RUBY M | 76 GOODMAN DR | | | | SALISBURY | NC | 28147 |
| HARPER, RUBY P | 60 WARDER ST | | | | DAYTON | OH | 45405-4301 |
| HARPER, RUTH | 204 TERRY | | | | MADISON | IL | 62060-1643 |
| HARPER, RUTH | 204 TERRY ST | | | | MADISON | IL | 62060-1643 |
| HARPER, RUTH | 705 RIDGEWOOD DR | | | | WEST PLAINS | MO | 65775 |
| HARPER, RUTH | 705 RIDGEWOOD DR | | | | WEST PLAINS | MO | 65775 |
| HARPER, SARA L | 65 STONEWALL CIR | | | | MC KENZIE | TN | 38201-1248 |
| HARPER, SARA L | 65 W. STONEWALL CIRCLE | | | | MCKENZIE | TN | 38201-1248 |
| HARPER, SARA P | 1365 WILLOUGHBY RD | C/O ELIZABETH COLEMAN | | | VESTAVIA HILLS | AL | 35216-2905 |
| HARPER, SCOTT A | 1021 FOXCROFT RD | | | | GRAND ISLAND | NY | 14072-1905 |
| HARPER, SCOTT D | 3431 RAY RD | | | | GRAND BLANC | MI | 48439-9321 |
| HARPER, SHANNON T | PO BOX 431875 | | | | PONTIAC | MI | 48343-1875 |
| HARPER, SHERMAN D | 3137 W 139TH ST APT 309 | | | | HAWTHORNE | CA | 90250-7872 |
| HARPER, SHIRLEY A | 6035 S TRANSIT RD LOT 433 | | | | LOCKPORT | NY | 14094-7107 |
| HARPER, SIDNEY A | 713 24TH AVE | | | | BELLWOOD | IL | 60104-1930 |
| HARPER, STACEY L | 2140 WHITEHEAD RD | | | | CHOUDRANT | LA | 71227-3525 |
| HARPER, STANLEY E | 1163 WAVERLY RD | | | | DIMONDALE | MI | 48821-9648 |
| HARPER, STELLA | 8487 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| HARPER, STERLING C | 21500 W 14 MILE RD | | | | BLOOMFIELD TOWNSHIP | MI | 48301-4003 |
| HARPER, SUE A | 7490 E 400 N | | | | KOKOMO | IN | 46901-8433 |
| HARPER, SYLVIA | 107 BYRD DR | | | | MARTINSBURG | WV | 25401-2020 |
| HARPER, THELMA R | 2801 RIEGLE AVE | | | | FLINT | MI | 48506-3176 |
| HARPER, THERESA R | 36465 ORCHARD LAKE DR | | | | NEW BALTIMORE | MI | 48047-5549 |
| HARPER, THOMAS B | 246 RAY ST RD #8 | | | | IRWIN | PA | 15642 |
| HARPER, THOMAS E | 1389 COUNTY ROAD 3501 | | | | HALEYVILLE | AL | 35565-6161 |
| HARPER, THOMAS J | 7007 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, TIMOTHY R | 492 MCLEOD AVE | | | AMHERSTBURG ONTARIO CANADA N9V-2Y8 | | | |
| HARPER, TOMICA D | 6629 LAKEVIEW BLVD APT 7307 | | | | WESTLAND | MI | 48185-5830 |
| HARPER, TOMMIE E | 10005 BONAZZI ST | | | | HOUSTON | TX | 77088-3102 |
| HARPER, TRACY L | 3914 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-4837 |
| HARPER, VERA | 1045 SPADE DRIVE | | | | ROCHESTER | IN | 46975 |
| HARPER, VERNA R | 6904 GARY LN | | | | FORT WORTH | TX | 76112-4208 |
| HARPER, VICTOR C | 17008 ROMULAS RD | | | | RALPH | AL | 35480 |
| HARPER, VICTOR D | 5522 RUBIN AVE | | | | BALTIMORE | MD | 21215-4417 |
| HARPER, VIRGINIA I | 3507 NW BLUE JACKET DR | | | | LEES SUMMIT | MO | 64064-1821 |
| HARPER, VIRGINIA L | 4803 CAMBRIDGE DR APT B | | | | LOCKPORT | NY | 14094-3447 |
| HARPER, VIVIAN | 1740 VILLAGE DR APT 236 | | | | MUSKEGON | MI | 49442 |
| HARPER, WAYNE J | 120 MORGAN ST | | | | BARBERTON | OH | 44203-1813 |
| HARPER, WILBERT G | 221 SCOTT AVE | | | | VANDALIA | OH | 45377-2417 |
| HARPER, WILLIAM E | 2000 S 9TH AVE | | | | MAYWOOD | IL | 60153-3233 |
| HARPER, WILLIAM G | 493 BALDWIN HEIGHTS CIR | | | | HOWARD | OH | 43028-9505 |
| HARPER, WILLIAM H | 4600 DIANN DR | | | | COLLEGE PARK | GA | 30349-1730 |
| HARPER, WILLIAM I | 5997 FAIRLAWN AVE | | | | HUBBARD | OH | 44425-2512 |
| HARPER, WILLIAM J | 30932 CREPE MYRTLE DR UNIT 24 | | | | MILLSBORO | DE | 19966-4695 |
| HARPER, WILLIAM L | 131 S MEADOW DR | | | | N TONAWANDA | NY | 14120-4824 |
| HARPER, WILLIAM L | 3679 WOODSTORK CT | | | | FORT MYERS | FL | 33908-4122 |
| HARPER, WILLIAM L | 1323 COOPER AVE | | | | LANSING | MI | 48910-2638 |
| HARPER, WILLIAM M | 4273 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| HARPER, WILLIAM R | 3389 S GRAHAM RD | | | | SAGINAW | MI | 48609-9101 |
| HARPER, WILLIE C | 1713 BARBARA DR | | | | FLINT | MI | 48504-3619 |
| HARPER, WILLIE C | 2300 GRAND HAVEN DR APT 200 | | | | TROY | MI | 48083-4442 |
| HARPHAM, CHARLES J | 640 ATHLETIC ST | | | | VASSAR | MI | 48768-1109 |
| HARPHAM, GILBERT W | 391 S BRINER RD | | | | MARION | IN | 46953-9704 |
| HARPHAM, RUTH E | 1975 E 1300 N | | | | ALEXANDRIA | IN | 46001-8959 |
| HARPLE, HELEN R | 612 OAKLAND AVE | | | | SANDUSKY | OH | 44870-8012 |
| HARPLE, HELEN R | 612 OAKLAND | | | | SANDUSKY | OH | 44870-8012 |
| HARPOLD, JEFFREY L | 7377 HAWTHORNE DR | | | | PLAINFIELD | IN | 46168-1887 |
| HARPOLD, PATRICIA | 308 ALEXANDER ST | | | | PARIS | IL | 61944-2131 |
| HARPOOTLIAN, TOMMY A | 494 RISSMAN LN | | | | ORTONVILLE | MI | 48462-8455 |
| HARPS, THOMAS N | 2774 QUAIL VALLEY RD | | | | SOLVANG | CA | 93463-9614 |
| HARPST, CHARLEY D | 10761 DOTY RD | | | | MAYBEE | MI | 48159-9501 |
| HARPST, DORIS A | PO BOX 294 | | | | BIRCH RUN | MI | 48415-0294 |
| HARPST, FREDERIC H | 2620 SOUTH 37 ROAD | | | | CADILLAC | MI | 49601-8127 |
| HARPST, GREGORY R | 2409 25TH ST | | | | BAY CITY | MI | 48708-7617 |
| HARPST, HAROLD E | 10051 CANADA RD | | | | BIRCH RUN | MI | 48415-9217 |
| HARPST, HOMER E | 739 ALEXANDER LN | | | | VASSAR | MI | 48768-1450 |
| HARPST, JASON A | 750 ELLIE NAT DR | | | | CLARKSVILLE | TN | 37040-5594 |
| HARPST, NORMA J | 803 BOSTON DR | | | | KOKOMO | IN | 46902-6903 |
| HARPST, RODNEY A | 12063 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| HARPSTER, DONALD P | 6 HIGHLAND DR | | | | MARCELLUS | NY | 13108-1104 |
| HARPSTER, MICHAEL | 3829 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4732 |
| HARPSTER, RUSSELL F | 6114 PARKER DR | | | | LAKE | MI | 48632-9217 |
| HARR, CAROL D | 3666 WAGONWHEEL RD | | | | EDMOND | OK | 73034-5814 |
| HARR, CELINE R | 11240 W CLINTON ST | | | | FOWLER | MI | 48835-5111 |
| HARR, CELINE R | 11240 W CLINTON ST | | | | FOWLER | MI | 48835-5111 |
| HARR, DARLENE M | 13697 PEARWOOD DRIVE | | | | DEWITT | MI | 48820-9075 |
| HARR, DENNIS E | 11240 W CLINTON ST | | | | FOWLER | MI | 48835-5111 |
| HARR, DENNIS S | 1871 STATE ROUTE 66 | | | | STRYKER | OH | 43557-9559 |
| HARR, GERALD W | 10583 E LAKESHORE DR | | | | CARMEL | IN | 46033-4130 |
| HARR, JOAN M | 4787 CHOPIN ST | | | | DETROIT | MI | 48210-2242 |
| HARR, KRIS A | 11223 W JOLLY RD | | | | LANSING | MI | 48911-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARR, KRISTIN M | 352 W PARK BLVD | | | | MEDINA | OH | 44256-2571 |
| HARR, PETER A | RR 1 | | | | HAMLIN | NY | 14464 |
| HARR, PETER A | RD 1 157 MORTON RD | | | | HAMLIN | NY | 14464-9630 |
| HARR, STANLEY E | 739 FITTING AVE | | | | LANSING | MI | 48917-2229 |
| HARRA, JAMES F | PO BOX 1034 | | | | COLUMBIA | TN | 38402-1034 |
| HARRADINE, DALE E | 273 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2138 |
| HARRADINE, EDWIN F | 115 CAMINO CABO | | | | SANTA FE | NM | 87508-2278 |
| HARRADINE, HELEN K | 115 CAMINO CABO | | | | SANTA FE | NM | 87508-2278 |
| HARRADINE, MARGARET | 1729 EMPIRE BLVD APT 53 | C/O RANDALL J HARRADINE | | | WEBSTER | NY | 14580-2171 |
| HARRAH, BILLY J | 5308 MEDICINE BOW ST | | | | MILTON | FL | 32570-8010 |
| HARRAH, CECIL A | 14900 61ST AVE N | | | | PLYMOUTH | MN | 55446-3680 |
| HARRAH, CHARLES K | 164 CLUBHOUSE LN | | | | LEBANON | OH | 45036-8105 |
| HARRAH, GAIL A | 5308 MEDICINE BOW ST | | | | MILTON | FL | 32570-8010 |
| HARRAH, JAMES A | 6960 STEINMEIER DR | | | | INDIANAPOLIS | IN | 46220-3901 |
| HARRAH, JESSIE H | 134 FAIRWAY VIEW DR | | | | ETOWAH | NC | 28729-8703 |
| HARRAH, JOAN W | 1500 BUFFALO ST | | | | DAYTON | OH | 45432-3202 |
| HARRAH, MILDRED | 134 FAIRWAY VIEW DR | | | | ETOWAH | NC | 28729-8703 |
| HARRALSON, LEE S | 1205 ASPEN DR | | | | SMITHVILLE | MO | 64089-8169 |
| HARRAN, WAYNE | PO BOX 880995 | | | | PUKALANI | HI | 96788-0995 |
| HARRAR, SAMUEL F | 12 ROCKROSE DR | | | | NEWARK | DE | 19711-6852 |
| HARRAS, PATRICIA E | 2050-20 FORT ST | | WINNIPEG MANITOBA CANADA R3C-4L3 | | | | |
| HARRAWOOD, DONALD R | 1105 EAGLE RIDGE DR | | | | EL PASO | TX | 79912-7475 |
| HARRAWOOD, ERIC A | 836 NITA FAY DR | | | | EL PASO | TX | 79912-1406 |
| HARRELD, RICHARD L | 2707 W 16TH ST | | | | MARION | IN | 46953-1033 |
| HARRELL JR, GEROLD L | 10300 WOODVIEW DR | | | | OKLAHOMA CITY | OK | 73165-9147 |
| HARRELL JR, LEE R | 5211 MADISON LAKE CIR | | | | TAMPA | FL | 33619-9697 |
| HARRELL JR, RUSSELL R | 6220 MEDLEY RD | | | | NEW WAVERLY | TX | 77358-2148 |
| HARRELL, ALLIE M | 35049 MARTIN RD | | | | MOUNT HERMON | LA | 70450-6327 |
| HARRELL, ANTHIONNETE M | 302 N TRANSIT ST | | | | LOCKPORT | NY | 14094-2106 |
| HARRELL, ANTHONY C | 1660 EDISON ST | | | | DETROIT | MI | 48206-2039 |
| HARRELL, ANTONIO | 14386 FAUST AVE | | | | DETROIT | MI | 48223-3544 |
| HARRELL, ARIZONA | 185 BUSH RD | | | | SPENCER | IN | 47460-5669 |
| HARRELL, ARIZONA | 185 BUSH RD | | | | SPENCER | IN | 47460-5669 |
| HARRELL, BARBARA A | 4175 BIANCA ST | | | | SEBRING | FL | 33872-2101 |
| HARRELL, BARBARA A | 7136 W ANTON WAY | | | | NEW PALESTINE | IN | 46163-9562 |
| HARRELL, BARBARA A | 7136 W ANTON WAY | | | | NEW PALESTINE | IN | 46163-9562 |
| HARRELL, BENNIE | 1148 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3746 |
| HARRELL, BETTY | 522 PERRY STREET | | | | SAGINAW | MI | 48602-1418 |
| HARRELL, BETTY | 522 PERRY ST. | | | | SAGINAW | MI | 48602 |
| HARRELL, BETTY L | 1003 TRACE DR | | | | JACKSON | TN | 38305-1588 |
| HARRELL, BOBBY L | 2964 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8770 |
| HARRELL, BOBBY R | 3145 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9528 |
| HARRELL, BONNIE LOU | 5605 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4142 |
| HARRELL, BONNIE LOU | 5605 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4142 |
| HARRELL, CARL R | 241 SUN SWEPT DR | | | | TROY | MO | 63379-3909 |
| HARRELL, CECIL E | 1390 COUNTY ROAD 40 | | | | CENTRE | AL | 35960-8002 |
| HARRELL, CECIL E | 2811 LAROSE AVE | | | | MEMPHIS | TN | 38114-4404 |
| HARRELL, CHARLES E | 29740 CAMBRIDGE AVENUE | | | | CASTAIC | CA | 91384-4525 |
| HARRELL, CHARLES E | 2358 TIFFANY CIR | | | | DECATUR | GA | 30035-3315 |
| HARRELL, CHARLES H | 20300 WILDHERN ST | | | | SOUTHFIELD | MI | 48076-1767 |
| HARRELL, CHARLES R | 24A NEWPORT DR | | | | BROCKPORT | NY | 14420-1056 |
| HARRELL, CHRISTOPHER S | 22180 HEATHERIDGE LN | | | | NORTHVILLE | MI | 48167-9320 |
| HARRELL, CLARESA | 369 LITTLETON AVE | | | | NEWARK | NJ | 07103-2214 |
| HARRELL, CLYDE V | 967 FELLOWSHIP LN | | | | SANTA BARBARA | CA | 93109-1278 |
| HARRELL, DANIEL J | 9022 BUTTERNUT RD | | | | WHITMORE LAKE | MI | 48189-9519 |
| HARRELL, DAVID A | 3002 STEVENSON ST | | | | FLINT | MI | 48504-3201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRELL, DAVID E | 2205 SAINT ANDREWS CT | | | | KOKOMO | IN | 46902-3179 |
| HARRELL, DAVID W | 9009 GARFIELD DR | | | | WHITMORE LAKE | MI | 48189-9272 |
| HARRELL, DELVIS P | 13068 CHETS CREEK DR S | | | | JACKSONVILLE | FL | 32224-7432 |
| HARRELL, DENVER L | 6827 PITTSBURG CT | | | | DETROIT | MI | 48210-1621 |
| HARRELL, DOROTHY C | 8066 UNIT C SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144 |
| HARRELL, DOROTHY C | 8066 UNIT C SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144 |
| HARRELL, DRED | RR 2 BOX 153A | | | | LAKELAND | GA | 31635-9538 |
| HARRELL, EARL D | 503 BRYAN AVE APT B | | | | WABASH | IN | 46992-1019 |
| HARRELL, EDWARD | 4041 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2436 |
| HARRELL, EDWARD E | 722 W ELLIS AVE | | | | BELDING | MI | 48809-1120 |
| HARRELL, ERNEST L | 605 RADBURN DR | | | | INDIANAPOLIS | IN | 46214-2643 |
| HARRELL, FAY S | 2320 WESTDALE CT | | | | KOKOMO | IN | 46901-5090 |
| HARRELL, FRANK A | 129 PIGEON RUN DR | | | | BEAR | DE | 19701-1513 |
| HARRELL, FRED L | 31 APPLETON ST | | | | ROCHESTER | NY | 14611-2509 |
| HARRELL, GARY L | 34 HILL CREEK RD | | | | TROY | MO | 63379-4618 |
| HARRELL, GAY T | 1206 LANE ST | | | | IRVING | TX | 75061-2211 |
| HARRELL, GERALD L | 6217 WARRINGTON PL | | | | FORT WORTH | TX | 76112-3129 |
| HARRELL, GRADY E | PO BOX 274 | | | | FAIR PLAY | SC | 29643-0274 |
| HARRELL, HELEN M | 2364 ALVIN JOINER RD | | | | DUBLIN | GA | 31021-4735 |
| HARRELL, HELEN M | 2364 ALVIN JOINER RD | | | | DUBLIN | GA | 31021-4735 |
| HARRELL, HENRY J | 23744 RIVERSIDE DRIVE | | | | SOUTHFIELD | MI | 48033-3307 |
| HARRELL, HERBERT C | 406 GLENNWOOD RD SW | | | | DECATUR | AL | 35601-3932 |
| HARRELL, ICEL E | 1119 DRY CREEK AVE | | | | MONTROSE | CO | 81401-4289 |
| HARRELL, ICEL E | 1119 DRY CREEK AVE | | | | MONTROSE | CO | 81401-4289 |
| HARRELL, INEZ M | 8063 STATE ROUTE 245 | | | | N LEWISBURG | OH | 43060-9610 |
| HARRELL, IRIS W | 2205 SAINT ANDREWS CT | | | | KOKOMO | IN | 46902-3179 |
| HARRELL, JAMES A | 431 S 4TH AVE | | | | MOUNT VERNON | NY | 10550-4401 |
| HARRELL, JAMES W | 31901 SHIAWASSEE RD | | | | FARMINGTON | MI | 48336-3200 |
| HARRELL, JEANNE | 1019 LINDSEY DRIVE | | | | ROSENBERG | TX | 77471-2109 |
| HARRELL, JEANNE | 1019 LINDSEY DRIVE | | | | ROSENDBURG | TX | 77471 |
| HARRELL, JOE D | 1011 O ST | | | | BEDFORD | IN | 47421-2813 |
| HARRELL, JOE S | 5580 MORNING CREEK CIR | | | | COLLEGE PARK | GA | 30349-3501 |
| HARRELL, JOHNNIE R | 807 PARKSIDE AVE | | | | TRENTON | NJ | 08618-3440 |
| HARRELL, JOSEPH | 3621 HALIFAX CIR | | | | MORRISTOWN | TN | 37813-1241 |
| HARRELL, JOSEPHINE E | 3098 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9009 |
| HARRELL, JOSEPHINE E | 3098 N - RANGELINE RD | | | | HUNTINGTON | IN | 46750-9009 |
| HARRELL, JUDITH W | 3480 VALLEY CREEK DR | | | | TALLAHASSEE | FL | 32312-3633 |
| HARRELL, KEEVIN J | 1212 BAY RIDGE DR | | | | BENTON | LA | 71006-3481 |
| HARRELL, LAMOINE | PO BOX 456 | | | | SHIRLEY | IN | 47384-0456 |
| HARRELL, LARRY E | 3520 N 950 E | | | | BROWNSBURG | IN | 46112 |
| HARRELL, LARRY N | 7455 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9342 |
| HARRELL, LEO S | 271 FAIRGROUNDS RD | | | | TROY | MO | 63379-3153 |
| HARRELL, LEONARD V | 3444 E ROYAL OAK DR | P O BOX 121 | | | FAIRVIEW | MI | 48621-9772 |
| HARRELL, LILLIAN M | 344 CAMPGROUND RD | | | | THORN HILL | TN | 37881-6201 |
| HARRELL, LOUIS | 4074 CLYDE AVENUE | | | | GROVEPORT | OH | 43125 |
| HARRELL, LULA M | 1063 PENNSYLVANIA AVE | | | | LINCOLN PARK | MI | 48146-1562 |
| HARRELL, LUTHER J | 3520 WEISS ST APT 3 | | | | SAGINAW | MI | 48602-3301 |
| HARRELL, MARK M | 4 BRAIRWOOD CT | | | | MANSFIELD | TX | 76063-5537 |
| HARRELL, MARNETTE | 219 CLINTON ST | | | | ROANOKE RAPIDS | NC | 27870-4314 |
| HARRELL, MARY F | 7153 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237-9723 |
| HARRELL, MAVIS J | 711 LOWRY ST | | | | MANCHESTER | TN | 37355-2319 |
| HARRELL, MICHAEL D | 4342 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1244 |
| HARRELL, MILDRED | 19480 MARK TWAIN ST | | | | DETROIT | MI | 48235-1915 |
| HARRELL, PHIL M | 2057 HIGH SHOALS RD | | | | DALLAS | GA | 30132-2228 |
| HARRELL, PHYLLIS A | 641 SW 9TH ST | | | | MOORE | OK | 73160-2515 |
| HARRELL, PHYLLIS E | 1053 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRELL, RANDALL T | 26081 MASON RD | | | | JARRATT | VA | 23867-8227 |
| HARRELL, RANDY L | 1073 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2334 |
| HARRELL, RAYMOND S | 6466 EXCALIBUR CT APT B | | | | INDIANAPOLIS | IN | 46268-2413 |
| HARRELL, RITA | 700 E COURT ST APT 332 | | | | FLINT | MI | 48503-6224 |
| HARRELL, ROBERT E | 12070 CLUB HOUSE RD | | | | BROOKSVILLE | FL | 34613-5556 |
| HARRELL, ROBERT H | 1262 SAINT MICHAEL RD | | | | SOUTHSIDE | TN | 37171-9016 |
| HARRELL, ROBERT L | 590 BLUE BUNTING CIR | | | | MOSCOW MILLS | MO | 63362-2057 |
| HARRELL, ROCKY D | 1323 YOUNGER RD | | | | BEDFORD | IN | 47421-8181 |
| HARRELL, RONNIE E | 476 W 1150 S | | | | BUNKER HILL | IN | 46914-9558 |
| HARRELL, ROOSEVELT | 2500 W GRAND BLVD APT 409 | | | | DETROIT | MI | 48208-1241 |
| HARRELL, ROSIE | 5447 SINONTON STORE LN | | | | BLACKSTONE | VA | 23824 |
| HARRELL, SAMUEL G | 575 COATS RD | | | | LAKE ORION | MI | 48362-1017 |
| HARRELL, SEYON D | 2270 LEGACY DR | | | | BURTON | MI | 48519-2026 |
| HARRELL, SHALYNDRA G | 27 HAZEL AVE APT 1 | | | | PONTIAC | MI | 48341-1909 |
| HARRELL, SHELLY L | 1837 DOROTHY CIR # 85 | | | | ESSEXVILLE | MI | 48732 |
| HARRELL, SHERRI I | PO BOX 422 | | | | SMYRNA | TN | 37167-0422 |
| HARRELL, SONIA | 103 ASHLYND LANE | | | | TRYON | NC | 28782 |
| HARRELL, STEVE | 260 LINDALE DR | | | | FAIRFIELD | OH | 45014-1520 |
| HARRELL, STEVE R | 14721 SE 27TH ST | | | | CHOCTAW | OK | 73020-6518 |
| HARRELL, TERRIE J | RR 1 BOX 122D | | | | STRATFORD | OK | 74872-9715 |
| HARRELL, THOMAS J | 24560 ONEIDA BLVD | | | | OAK PARK | MI | 48237-1716 |
| HARRELL, TIMOTHY R | 11490 TERRY DR | | | | SCHOOLCRAFT | MI | 49087-9463 |
| HARRELL, VERNON L | 4012 ROAN DR | | | | COLORADO SPRINGS | CO | 80922-2435 |
| HARRELL, VIVIAN L | 722 W ELLIS | | | | BELDING | MI | 48809-1120 |
| HARRELL, VIVIAN L | 722 W ELLIS AVE | | | | BELDING | MI | 48809-1120 |
| HARRELL, W. S | 6109 ADELPHI CIR | | | | VIRGINIA BEACH | VA | 23464-3745 |
| HARRELL, WILLIAM B | 5300 JAMESTOWN RD | | | | SHELBY TOWNSHIP | MI | 48317-5024 |
| HARRELL, WILLIE D | 3518 MONO GENE DR | | | | FORT WAYNE | IN | 46806-3538 |
| HARRELL, WILLIE E | 1105 WALNUT ST | | | | HAMILTON | OH | 45011-3744 |
| HARRELL, WILLIE J | 219 CLINTON ST | | | | ROANOKE RAPIDS | NC | 27870-4314 |
| HARRELL, YVONNE E | 413 WINCHESTER STREET | | | | ROCHESTER | NY | 14615-2219 |
| HARRELL-ATKINS, BERNICE | 19429 EUREKA STREET | | | | DETROIT | MI | 48234-4208 |
| HARRELL-ATKINS, BERNICE | P.O BOX 34183 | | | | DETROIT | MI | 48234-0183 |
| HARRELSON JR, VINCENT F | 854 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9700 |
| HARRELSON, BARBARA | PO BOX 19002 | | | | CHARLOTTE | NC | 28219-9002 |
| HARRELSON, BARBARA J | 422 W SHADY SHORES RD | | | | SHADY SHORES | TX | 76208-5613 |
| HARRELSON, BOBBY | PO BOX 19002 | | | | CHARLOTTE | NC | 28219-9002 |
| HARRELSON, CARLTON L | 844 S STATE RD APT 159 | | | | DAVISON | MI | 48423-2822 |
| HARRELSON, CLIFTON M | 28328 COVENTRY CT | | | | BROWNSTOWN | MI | 48183-5011 |
| HARRELSON, GLEN | 125 E IROQUOIS TRL | | | | SANDUSKY | OH | 44870-6146 |
| HARRELSON, HERMAN W | 162 RD 2720 | | | | GUNTOWN | MS | 38849 |
| HARRELSON, JASON B | 6036 LAY SPRINGS RD | | | | GADSDEN | AL | 35904-8664 |
| HARRELSON, MARLENE E | 125 E IROQUOIS TRL | | | | SANDUSKY | OH | 44870-6146 |
| HARRELSON, REBECCA A | 1506 CALLE SIETE | | | | LOMPOC | CA | 93436-1610 |
| HARRELSON, RUSSELL J | 386 NE 831ST RD | | | | CLINTON | MO | 64735-9340 |
| HARREN, JOHN A | 513 E EDGEWOOD BLVD APT 105 | | | | LANSING | MI | 48911-6900 |
| HARRER, RONALD J | 2407 ASHDOWN DR | | | | BOSSIER CITY | LA | 71111-5919 |
| HARRER, TOK C | 1905 MILES ST | | | | BOSSIER CITY | LA | 71112-4129 |
| HARRETT, DANIEL S | 11356 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| HARRICK, WILLIAM H | 2625 PIEDMONT RD. #56149 | | | | ATLANTA | GA | 30324 |
| HARRIDGE, GEORGE G | 481 GOLDEN VISTA AVE | | | | RENO | NV | 89506-5735 |
| HARRIE, KIMBERLY J | 29315 ORVYLLE DR | | | | WARREN | MI | 48092-2364 |
| HARRIE, PETER M | 2610 MARISSA WAY | | | | SHELBY TWP | MI | 48316-1296 |
| HARRIED, DENNIS L | 262 COUNTY RD N | | | | EDGERTON | WI | 53534-9609 |
| HARRIED, KATHERINE A | 262 COUNTY RD N | | | | EDGERTON | WI | 53534-9609 |
| HARRIER, DONNA | 2921 EDSEL STREET | | | | TRENTON | MI | 48183-3532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIER, DONNA | 34254 KOLBE ST | | | | CLINTON TOWN SHIP | MI | 48035 |
| HARRIER, GARY G | 28 MAPLEWOOD AVE | | | | DANVILLE | IL | 61832-8445 |
| HARRIER, JOHN R | 7196 EYLER DR | | | | SPRINGBORO | OH | 45066-1408 |
| HARRIER, JOSEPH R | 21240 DANBURY ST | | | | CLINTON TWP | MI | 48035-2714 |
| HARRIER, RANDY L | 1598 SAWYER RD | | | | KENT | NY | 14477-9612 |
| HARRIES, BEVERLY A | 1383 AUTUMN DR | | | | TROY | MI | 48098-5110 |
| HARRIES, JEFFREY J | 45457 INDIAN CREEK DR | | | | CANTON | MI | 48187-5265 |
| HARRIETT, DAVID | 383 SPRINGBROOK DR NE | | | | WARREN | OH | 44484-6029 |
| HARRIETT, TERRY G | 9250 DEAN RD APT 225 | | | | SHREVEPORT | LA | 71118-2868 |
| HARRIFORD, JENISE M | 5290 TAMIAMI TRL | | | | WATERFORD | MI | 48329-4824 |
| HARRIFORD, MARY Y | 1154 CORA DR | | | | FLINT | MI | 48532-2722 |
| HARRIFORD, WILLIAM L | 1154 CORA DR | | | | FLINT | MI | 48532-2722 |
| HARRIG, PATRICIA A | 6543 MIRAMAR CT | | | | INDIANAPOLIS | IN | 46250-3415 |
| HARRIG, VIRGINIA H | 427 STAFFORD AVE | C/O JEANNE H CRAMER | | | BRIDGEVILLE | PA | 15017-2903 |
| HARRIGAN, DANIEL B | 87 SHERBROOK ST | | | | BRISTOL | CT | 06010-7251 |
| HARRIGAN, DOROTHY A | 1101 COUNTY ROAD 702 | | | | CLEBURNE | TX | 76031-7881 |
| HARRIGAN, GENEVA M | PO BOX 74 | | | | TETONIA | ID | 83452-0074 |
| HARRIGAN, KATHLEEN I | 12109 LARAMIE | | | | ALSIP | IL | 60803 |
| HARRIGAN, MARY C | 87 SHERBROOKE ST | | | | BRISTOL | CT | 06010-7251 |
| HARRIGAN, MARY C | 87 SHERBROOK ST | | | | BRISTOL | CT | 06010-7251 |
| HARRIGAN, STINNARD | 93 HAVILAND ST | | | | BRISTOL | CT | 06010-5658 |
| HARRIGAN, TERRENCE L | 13330 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9757 |
| HARRIGER, CAROL S | 445 NIMICK ST | | | | SHARON | PA | 16146-1237 |
| HARRIGER, FRANK E | 1059 S HERMITAGE RD | | | | HERMITAGE | PA | 16148-3674 |
| HARRIGER, JAMES A | 12702 WARNER RD | | | | LAINGSBURG | MI | 48848-8777 |
| HARRIGER, MERRIUM M | 2220 WAKEFIELD DR | | | | HERMITAGE | PA | 16148-6737 |
| HARRILL, BETTY S | 2901 CARROLLWOOD DR | | | | WINSTON SALEM | NC | 27103-5416 |
| HARRILL, JAMES M | 764 OLD CEMETERY RD | | | | MADISONVILLE | TN | 37354-1579 |
| HARRILL, TOMMY R | PO BOX 337 | | | | HICKMAN | CA | 95323-0337 |
| HARRIMAN, CRAIG A | 8210 MOSSBERG DRIVE | | | | ARLINGTON | TX | 76002-5706 |
| HARRIMAN, DIANE L | 21025 PROUST CT | | | | MACOMB | MI | 48044-1821 |
| HARRIMAN, DUANE B | 14290 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-9643 |
| HARRIMAN, ELSIE M | 1001 HILLVIEW BLVD | | | | VIRGINIA BEACH | VA | 23464-4033 |
| HARRIMAN, EMILY G. | 5211 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8249 |
| HARRIMAN, FRANCIS L | 9125 N FINUCANE DR | | | | HAYDEN | ID | 83835-9054 |
| HARRIMAN, GEORGE W | 200 MARSH RD | | | | NORFOLK | NY | 13667-3139 |
| HARRIMAN, LYNN L | 21025 PROUST CT | | | | MACOMB | MI | 48044-1821 |
| HARRIMAN, MICHAEL P | 6063 PRINCESS LN | | | | CLARKSTON | MI | 48346-2322 |
| HARRIMAN, RALPH C | 5211 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8249 |
| HARRIMAN, VERNON J | 43 ALLISON DRIVE | | | | BUFFALO | NY | 14225-2502 |
| HARRIMAN, WILLIAM M | 6 HOPSON RD | | | | BRASHER FALLS | NY | 13613-3282 |
| HARRING, LANNY E | PO BOX 11520 | | | | ROCHESTER | NY | 14611-0520 |
| HARRING, RENDIA T | 56 EARL ST | | | | ROCHESTER | NY | 14611-3728 |
| HARRINGA, STEVEN K | 16170 S LOCUST ST | | | | OLATHE | KS | 66062-3928 |
| HARRINGTON I I I, DANIEL A | 3468 SHADDICK RD | | | | WATERFORD | MI | 48328-2560 |
| HARRINGTON JR, CLARENCE L | 4477 EDGEMONT DR SW | | | | WYOMING | MI | 49519-4215 |
| HARRINGTON JR, JAMES R | 5215 S 100 W | | | | ANDERSON | IN | 46013-9404 |
| HARRINGTON JR, KENNETH E | 12334 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1502 |
| HARRINGTON, ALFRED | 2680 LAFEUILLE CIRCLE | | | | CINCINNATI | OH | 45211 |
| HARRINGTON, ANGELA M | 3626 WILLIAMS ST | | | | INKSTER | MI | 48141-3022 |
| HARRINGTON, ARIC R | 3340 SE STARLITE DR | | | | TOPEKA | KS | 66605-3045 |
| HARRINGTON, AUDREY E | 6115 CALYPSO DR | | | | ORLANDO | FL | 32809-4928 |
| HARRINGTON, BARBARA J | 8898 BINGHAM RD | | | | ELMIRA | MI | 49730-9530 |
| HARRINGTON, BETH A | 33461 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1161 |
| HARRINGTON, BILLIE JO | 504 DAVISON RD | | | | LOCKPORT | NY | 14094-5303 |
| HARRINGTON, BILLY B | 49 HARRINGTON TRL | | | | MAYNARD | AR | 72444-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRINGTON, BRAD E | 2451 96TH AVE NE | | | | NORMAN | OK | 73026-5903 |
| HARRINGTON, BRIAN T | 2212 MADDY LN | | | | KEEGO HARBOR | MI | 48320-1463 |
| HARRINGTON, BRUCE W | 16221 US 23 NORTH | | | | MILLERSBURG | MI | 49759 |
| HARRINGTON, CARL R | 17912-THIRD CALLEJON | LOFTY HAVEN | | | BARRYTON | MI | 49305 |
| HARRINGTON, CATHERINE | 446 COUNTY ROAD 2615 | | | | RIO MEDINA | TX | 78066-2501 |
| HARRINGTON, CATHERINE P | 5623 N LAKE DR | | | | LAKE CITY | GA | 30260-3828 |
| HARRINGTON, CATHERINE P | 5 FOXWOOD DR APT 5 | | | | PLEASANTVILLE | NY | 10570-1643 |
| HARRINGTON, CECIL R | 1415 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1314 |
| HARRINGTON, CHARLES L | 5430 OAKLANE DR | | | | PRESCOTT | MI | 48756-8624 |
| HARRINGTON, CHARLES T | 126 BLACK OAK PL | | | | SEARCY | AR | 72143-7735 |
| HARRINGTON, CHRISTY A | 1156 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5469 |
| HARRINGTON, CLYDE E | 355 MAIN ST STE 1 | | | | HAVERHILL | MA | 01830-4046 |
| HARRINGTON, CRAIG R | 9115 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| HARRINGTON, CRAIG S | 5777 ROLLING PINES CT | | | | INDIANAPOLIS | IN | 46220-5438 |
| HARRINGTON, DANIEL J | 57-18 142 ST | | | | FLUSHING | NY | 11355 |
| HARRINGTON, DAVID L | 2876 QUARTZ DR | | | | TROY | MI | 48085-3934 |
| HARRINGTON, DAVID L | 2000 WEST 92ND AVENUE | NUMBER 436 | | | FEDERAL HEIGHTS | CO | 80260 |
| HARRINGTON, DAVID R | PO BOX 17 | | | | TOPINABEE | MI | 49791-0017 |
| HARRINGTON, DEBORAH A | 1252 S BELSAY RD | | | | BURTON | MI | 48509-1918 |
| HARRINGTON, DEBORAH K | 1392 CEDAR DR | | | | BIRMINGHAM | MI | 48009-1780 |
| HARRINGTON, DENNIS R | 4557 MIDLAND AVE | | | | WATERFORD | MI | 48329-1836 |
| HARRINGTON, DIANA C | 769 TOWN TRL | | | | PINCKNEY | MI | 48169-8018 |
| HARRINGTON, DON V | 3 SHERAN CT | | | | SAINT CHARLES | MO | 63303-3156 |
| HARRINGTON, DONALD C | 1208 MCCULLOCH BLVD S | | | | LK HAVASU CTY | AZ | 86406-8963 |
| HARRINGTON, DONALD M | 9755 LEYLAND DR UNIT 7 | | | | MYRTLE BEACH | SC | 29572-5548 |
| HARRINGTON, DOROTHY J | 126 SOUTH OSBORN | | | | YOUNGSTOWN | OH | 44509 |
| HARRINGTON, DOROTHY J | 126 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2630 |
| HARRINGTON, DOTTIE | 2739 MUIR LANE | | | | BONIFAY | FL | 32425 |
| HARRINGTON, DOTTIE | 2739 MUIR LN | | | | BONIFAY | FL | 32425-7681 |
| HARRINGTON, ELLEN | 820 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| HARRINGTON, ELLEN R | 820 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| HARRINGTON, ELMER M | 176 ECKFORD DR | | | | TROY | MI | 48085-4745 |
| HARRINGTON, ELSIE J | 1935 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1142 |
| HARRINGTON, ELSIE J | 1935 BEECHMONT | | | | KEEGO HARBOR | MI | 48320-1142 |
| HARRINGTON, EUGENE | 2001 FAWNHOLLOW CT | | | | ARLINGTON | TX | 76001-5662 |
| HARRINGTON, EULA M | 16745 OLD JAMESTOWN RD | | | | FLORISSANT | MO | 63034 |
| HARRINGTON, EULA M | 16745 OLD JAMESTOWN RD | | | | FLORISSANT | MO | 63034-1408 |
| HARRINGTON, EVA E | 836 RIDGE VIEW DR APT 308 | | | | NACOGDOCHES | TX | 75961-4637 |
| HARRINGTON, EVA E | 836 RIDGEVIEW #308 | | | | NACOGDOCHES | TX | 75961-4637 |
| HARRINGTON, EVELYN B | 1524 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5626 |
| HARRINGTON, FLORA M | 27 PATS LOOP | | | | CASA | AR | 72025-8221 |
| HARRINGTON, FRANCES A | 16 FOREST PARK AVENUE | | | | N BILLERICA | MA | 01862-1306 |
| HARRINGTON, FRANK C | 1705 N MADISON AVE APT G11 | | | | ANDERSON | IN | 46011-2158 |
| HARRINGTON, FRED | 8738 RAILROAD ST | C/O ROBERT HARRINGTON | | | BIRCH RUN | MI | 48415-9037 |
| HARRINGTON, GARY L | 3200 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4331 |
| HARRINGTON, GEORGE E | 13683 MAIN RD | | | | AKRON | NY | 14001-9504 |
| HARRINGTON, GERALD E | 5926 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8704 |
| HARRINGTON, GERALD L | PO BOX 321 | 6384 WEST ST | | | ALANSON | MI | 49706-0321 |
| HARRINGTON, GERALDINE | 22353 LE RHONE ST APT 719 | | | | SOUTHFIELD | MI | 48075-4061 |
| HARRINGTON, GILBERT T | 4288 E ROLSTON RD | | | | LINDEN | MI | 48451-9444 |
| HARRINGTON, GLORIA J | 5334 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 |
| HARRINGTON, HARLENA P | 2205 S ETHEL ST | | | | DETROIT | MI | 48217-1654 |
| HARRINGTON, HAROLD H | 1111 BURLING DR | | | | BEAVERTON | MI | 48612-8725 |
| HARRINGTON, HELEN A | 1392 HAMMERBERG CT 8 C | | | | FLINT | MI | 48507 |
| HARRINGTON, HELEN R | 15595 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9490 |
| HARRINGTON, HENRY | 2470 DEVON LEIGH WALK | | | | DULUTH | GA | 30096-5872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRINGTON, HENRY L | 51 MICHIGAN ST | | | | MOUNT CLEMENS | MI | 48043-5901 |
| HARRINGTON, HERMAN K | 820 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| HARRINGTON, IAN T | 1820 S RUNDLE AVE | | | | LANSING | MI | 48910-9028 |
| HARRINGTON, IRENE L | 21602 AGAJANIAN LN | | | | SAUGUS | CA | 91350-3965 |
| HARRINGTON, IRMA F | 121 W COLGATE AVE | | | | PONTIAC | MI | 48340-1144 |
| HARRINGTON, IRMA F | 121 WEST COLGATE | | | | PONTIAC | MI | 48340 |
| HARRINGTON, J D | 6115 CALYPSO DR | | | | ORLANDO | FL | 32809-4928 |
| HARRINGTON, JACK | 745 SAID RD | | | | PADUCAH | KY | 42003-1363 |
| HARRINGTON, JACK D | 1607 17TH TER NE | | | | WINTER HAVEN | FL | 33881-4431 |
| HARRINGTON, JAMES C | 124 TAMARACK AVE | | | | CEDAR SPRINGS | MI | 49319-9675 |
| HARRINGTON, JAMES C | 915 BETHEL CHURCH RD | | | | CARROLLTON | GA | 30117-5649 |
| HARRINGTON, JAMES E | 4181 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2911 |
| HARRINGTON, JAMES E | 118 FARRINGTON DR | | | | NEW ALBANY | IN | 47150-4276 |
| HARRINGTON, JAMES G | 115 GREENBRIER LN | | | | SANDUSKY | OH | 44870-5214 |
| HARRINGTON, JAMES J | 6128 REGER DR | | | | LOCKPORT | NY | 14094-6304 |
| HARRINGTON, JAMES W | 2540 CHEYENNE PL | | | | SAGINAW | MI | 48603-2912 |
| HARRINGTON, JEFFERY D | 1105 SCENIC LAKE CT | | | | ANTIOCH | TN | 37013-2500 |
| HARRINGTON, JEFFREY J | 1127 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| HARRINGTON, JERRY R | 16068 BULLIS DR | | | | BROOKSVILLE | FL | 34614-2523 |
| HARRINGTON, JERRY W | 6152 WALKER RD | | | | RIVERDALE | GA | 30296-3059 |
| HARRINGTON, JIM | RR 1 BOX 147 | | | | SWEET SPRINGS | MO | 65351-9745 |
| HARRINGTON, JIM | 12762 HIGHWAY EE | | | | SWEET SPRINGS | MO | 65351-3540 |
| HARRINGTON, JOE E | 152 COURT ST | | | | MOUNT CLEMENS | MI | 48043-5833 |
| HARRINGTON, JOHN D | 4674 N COUNTY ROAD 950 W | | | | SHIRLEY | IN | 47384-9656 |
| HARRINGTON, JOHN H | 252 MARY WALL RD | | | | ROCKINGHAM | NC | 28379-7490 |
| HARRINGTON, JOHN H | 1319 WARWICK DR | | | | LANSING | MI | 48910-0345 |
| HARRINGTON, JOHN M | 26 FINCH AVE | | | | MERIDEN | CT | 06451-2713 |
| HARRINGTON, JOSEPH W | 8507 SPRUCE AVE | | | | NEWAYGO | MI | 49337-9253 |
| HARRINGTON, JULIAN W | 5415 WILDWOOD DR | | | | PRESCOTT | MI | 48756-9551 |
| HARRINGTON, JULIE A | 1881 EDEN RD | | | | MASON | MI | 48854-9233 |
| HARRINGTON, JUNE | 1626 LYNNWOOD DR | | | | ANDERSON | IN | 46012-4448 |
| HARRINGTON, JUNE C | 8949 N 97TH ST APT D312 | | | | MILWAUKEE | WI | 53224-5735 |
| HARRINGTON, KEITH E | 3122 CANTERBURY DR | | | | BAY CITY | MI | 48706-9250 |
| HARRINGTON, KENNETH E | 2406 NT. HEALY RD | | | | GLENNIE | MI | 48737 |
| HARRINGTON, KERRY P | 2170 LINCOLN RD | | WINDSOR ON N8W2R1 CANADA | | | | |
| HARRINGTON, KRISTINA K | 2338 CHEVELLE CT | | | | ANDERSON | IN | 46012-4713 |
| HARRINGTON, LAURA | 6730 N BEECH DALY RD | | | | DEARBORN HEIGHTS | MI | 48127-2024 |
| HARRINGTON, LAURA | 6730 N BEECH DALY | | | | DEARBORN HEIGHTS | MI | 48127-2024 |
| HARRINGTON, LAWRENCE B | 100 MONTGOMERY DR | | | | CANFIELD | OH | 44406-1285 |
| HARRINGTON, LEONARD R | 4039 PINE RIDGE COURT | | | | FENTON | MI | 48430-9135 |
| HARRINGTON, LESLEY D | 4134 ATHENS AVE | | | | WATERFORD | MI | 48329-2004 |
| HARRINGTON, LILLIE | 3301 DUPONT ST | | | | FLINT | MI | 48504-2675 |
| HARRINGTON, LINDA C | 4110 N PASADENA AVE | | | | INDIANAPOLIS | IN | 46226-5044 |
| HARRINGTON, LORETTA | PO BOX 147 | | | | NORTH CHILI | NY | 14514-0147 |
| HARRINGTON, LOTTIE | 2807 SANDRA COURT | | | | BAY CITY | MI | 48708 |
| HARRINGTON, MARGARET E | 504 W 12TH ST | | | | FLINT | MI | 48503-3863 |
| HARRINGTON, MARGARET E | 504 W 12TH ST | | | | FLINT | MI | 48503-3863 |
| HARRINGTON, MARIANNE E | 5986 W CUTLER RD | | | | DE WITT | MI | 48820-9195 |
| HARRINGTON, MARION L | 7533 W MOORESVILLE RD | | | | CAMBY | IN | 46113-9274 |
| HARRINGTON, MARY ELLEN | 95 QUARRY HILL EST | | | | AKRON | NY | 14001-9761 |
| HARRINGTON, MARY F | APPLECREEK APTS | 1304 WINESAP WAY | | | ANDERSON | IN | 46013 |
| HARRINGTON, MARY F | APT A | 1304 WINESAP WAY | | | ANDERSON | IN | 46013-5551 |
| HARRINGTON, MELVIN D | 5305 S IVA RD | | | | SAINT CHARLES | MI | 48655-8739 |
| HARRINGTON, MICHAEL D | P.0. BOX 588 | | | | GRAND BLANC | MI | 48480 |
| HARRINGTON, MICHAEL S | 6536 104TH ST | | | | HOWARD CITY | MI | 49329-9631 |
| HARRINGTON, MICHELE A | 1452 KIRTLAND DR | | | | ANN ARBOR | MI | 48103-5722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRINGTON, MURIEL H | 45460 RATHMORE DR | | | | MACOMB | MI | 48044-6324 |
| HARRINGTON, N J | 22 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4224 |
| HARRINGTON, NANCY J | 4675 LA ESPADA DR | | | | SANTA BARBARA | CA | 93111-1301 |
| HARRINGTON, NEREIDA L | 144 LEACH LAKE RD | | | | HASTINGS | MI | 49058-9506 |
| HARRINGTON, NEREIDA L | 144 COATS GROVE | | | | HASTINGS | MI | 49058-9509 |
| HARRINGTON, NEWTON N | 4936 SANFORD DR | | | | STERLING HTS | MI | 48310-6659 |
| HARRINGTON, NORMA J | 1014 PERSONS CT | | | | LANSING | MI | 48906-5415 |
| HARRINGTON, NORMA J | 28910 MONTEREY DR | | | | SOUTHFIELD | MI | 48076-5558 |
| HARRINGTON, NORMA J | 1014 PERSONS CT | | | | LANSING | MI | 48906-5415 |
| HARRINGTON, NORMAN J | 5212 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1242 |
| HARRINGTON, ORLAND G | PO BOX 102 | | | | FOSTORIA | MI | 48435-0102 |
| HARRINGTON, ORVILLE L | 1325 IROQUOIS TRL | | | | HASTINGS | MI | 49058-9756 |
| HARRINGTON, ORVILLE O | 147 CORNWALLIS LANE | | | | FLINT | MI | 48507 |
| HARRINGTON, PAMELA E | 3576 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-8627 |
| HARRINGTON, PATRICIA A | 713 COTE AZUR DRIVE | | | | PALM BCH GDNS | FL | 33410-1499 |
| HARRINGTON, PATRICK W | 718 CAMPBELL ST | | | | FLINT | MI | 48507-2423 |
| HARRINGTON, PAUL G | 578 PARKS RD | | | | BENTON | LA | 71006-9641 |
| HARRINGTON, PAUL V | 105 SHAWMUT AVE | | | | MARLBOROUGH | MA | 01752-2912 |
| HARRINGTON, PAUL W | 414 E MOUNTAIN VIEW RD APT 604 | | | | JOHNSON CITY | TN | 37601-1278 |
| HARRINGTON, PEGGY | 219 FULTON ST | | | | ELIZABETH | NJ | 07206-1724 |
| HARRINGTON, PEGGY | 219 FULTON ST | | | | ELIZABETH | NJ | 07206-1724 |
| HARRINGTON, PHILIP R | 1601 E 7TH ST | | | | ANDERSON | IN | 46012-3425 |
| HARRINGTON, PHYLLIS G | PO BOX 688 | | | | FLINT | MI | 48501-0688 |
| HARRINGTON, RAEMON P | 1601 E 7TH ST | C/O RAEMON P HARRINGTON | | | ANDERSON | IN | 46012-3425 |
| HARRINGTON, RALPH R | 8626 ROOK RD | | | | INDIANAPOLIS | IN | 46234-1350 |
| HARRINGTON, RANDALL D | 717 TRUMBULL DR | | | | NILES | OH | 44446-2123 |
| HARRINGTON, RANDALL D | 201 TEALWOOD DR | | | | BOSSIER CITY | LA | 71111-2362 |
| HARRINGTON, RAY J | 9310 FINCH CREEK RD | RR BOX NO 255 | | | BELLAIRE | MI | 49615-8870 |
| HARRINGTON, RAYMOND E | 8171 ANNA AVE | | | | WARREN | MI | 48093-2779 |
| HARRINGTON, RAYMOND L | 24 EMPIRE LN | | | | FLAT ROCK | NC | 28731-5648 |
| HARRINGTON, RAYMOND L | 229 1/2 E CLINTON | | | | OVID | MI | 48866 |
| HARRINGTON, RICHARD A | 132 SHAWN RD | | | | KIRBYVILLE | MO | 65679-8377 |
| HARRINGTON, RICHARD L | 55 PLEASANT HILL DR | | | | ELKTON | MD | 21921-2429 |
| HARRINGTON, RICHARD W | 2739 MUIR LANE | | | | BONIFAY | FL | 32425-7681 |
| HARRINGTON, RICK R | 1317 S DUQUESNE CT | | | | AURORA | CO | 80018-6129 |
| HARRINGTON, ROBERT | 3266 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1900 |
| HARRINGTON, ROBERT H | 3673 COLEPORT ST | | | | ORION | MI | 48359-1604 |
| HARRINGTON, ROBERT I | 3330 PINCH HWY | | | | POTTERVILLE | MI | 48876-8754 |
| HARRINGTON, ROBERT T | 4000 W STATE ST | R BREW | | | MILWAUKEE | WI | 53208-3132 |
| HARRINGTON, ROBERT W | 3002 MENOMINEE AVE | | | | FLINT | MI | 48507-1943 |
| HARRINGTON, ROSE M | 109 N PENN ST | | | | IOWA PARK | TX | 76367-2030 |
| HARRINGTON, ROY | 111 W SHEVLIN AVE | | | | HAZEL PARK | MI | 48030-3410 |
| HARRINGTON, ROY P | 4478 MAIN ST | | | | GASPORT | NY | 14067-9321 |
| HARRINGTON, ROY P | PO BOX 58 | | | | GASPORT | NY | 14067 |
| HARRINGTON, RUSSELL P | 2036 WILLIAMSBURG PL | | | | JANESVILLE | WI | 53548-3450 |
| HARRINGTON, RUTH V | 22 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3323 |
| HARRINGTON, SAM R | 486 S BALDWIN ST | | | | BARGERSVILLE | IN | 46106-8404 |
| HARRINGTON, SANDRA J | 23 PINE RD | | | | LYNN | MA | 01904-2829 |
| HARRINGTON, SCOTT P | 18 KARIS ST | | | | WATERVILLE | OH | 43566-1039 |
| HARRINGTON, SEAN A | 6811 LONGWORTH DR | | | | WATERFORD | MI | 48329-1122 |
| HARRINGTON, STEPHEN C | 7963 TELEGRAPH RD | | | | GASPORT | NY | 14067-9248 |
| HARRINGTON, STEPHEN P | 1654 N MORGAN AVE | | | | BLANCHARD | OK | 73010-8967 |
| HARRINGTON, STEVEN A | 478 LONDRINA DR | | | | PUNTA GORDA | FL | 33983-5756 |
| HARRINGTON, STEVEN C | 66778 CARTER LAKE DR | | | | JONES | MI | 49061-9760 |
| HARRINGTON, STEVEN E | 1800 W MAIN ST LOT 120 | | | | LOWELL | MI | 49331-1549 |
| HARRINGTON, STEVEN W | 5220 SEGER AVE | | | | SIOUX CITY | IA | 51106-4133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRINGTON, SUZANNE K | 478 LONDRINA DR | | | | PUNTA GORDA | FL | 33983-5756 |
| HARRINGTON, SUZANNE K | 478 LONDRINA DR | | | | PUNTA GORDA | FL | 33983-5756 |
| HARRINGTON, THERESA A | 4201 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9522 |
| HARRINGTON, THERESA M | 107 CEDAR CREST | | | | JOSHUA | TX | 76058 |
| HARRINGTON, THERESA M | 107 CEDAR CREST ST | | | | JOSHUA | TX | 76058-3038 |
| HARRINGTON, THOMAS | 5033 GASSAWAY RD | | | | WOODBURY | TN | 37190-5368 |
| HARRINGTON, THOMAS C | 129 ORENDA DR | | | | ROCHESTER | NY | 14622-2056 |
| HARRINGTON, THOMAS R | 13320 CRANE RIDGE DR | | | | FENTON | MI | 48430-1083 |
| HARRINGTON, TIMOTHY L | 4314 HUNTERS HILL RD | | | | NORMAN | OK | 73072-3924 |
| HARRINGTON, TINA L | 3435 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9442 |
| HARRINGTON, VEVA J | 226 S HAUCHUCA BLVD | LOT 11 | | | HUACHUCA CITY | AZ | 85616 |
| HARRINGTON, VEVA J | 226 S HUACHUCA BLVD UNIT 11 | | | | HUACHUCA CITY | AZ | 85616-9349 |
| HARRINGTON, VICKIE L | 8186 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| HARRINGTON, VINCENT R | 525 PEACE WATER CT | | | | ROSEVILLE | CA | 95747-7125 |
| HARRINGTON, VIOLA M | 12550 SW 15TH ST #E407 | | | | PEMBROKE PINES | FL | 33027-2176 |
| HARRINGTON, VIOLA M | 12550 SW 15TH ST APT E407 | | | | PEMBROKE PINES | FL | 33027-6842 |
| HARRINGTON, VIVIAN E | 3605 LEE HILL RD | | | | MAYVILLE | MI | 48744-9726 |
| HARRINGTON, WAYNE C | PO BOX 127 | 935 ASH | | | LAKE GEORGE | MI | 48633-0127 |
| HARRINGTON, WILLIAM E | 5640 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1123 |
| HARRINGTON, WILLIAM J | 800 W MIER RD LOT 35 | | | | SANFORD | MI | 48657-9413 |
| HARRINGTON, WILLIAM T | 10997 WILLARD RD | | | | MILLINGTON | MI | 48746-9330 |
| HARRINGTON, ZACK E | 9522 W GREENHURST DR | | | | SUN CITY | AZ | 85351-2025 |
| HARRIS I I I, EDGAR J | 521 HARWOOD AVE | | | | BALTIMORE | MD | 21212-3914 |
| HARRIS I I I, ROBERT | 23535 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4816 |
| HARRIS I I I, RUPERT W | 1428 LAKE VUE DR | | | | ROAMING SHORES | OH | 44085-9755 |
| HARRIS I I I, RUS M | 6720 WOODSON RD | | | | RAYTOWN | MO | 64133-6102 |
| HARRIS I I I, THOMAS | 174 WILLIS AVE | | | | YOUNGSTOWN | OH | 44507-1056 |
| HARRIS II, MICHAEL J | 795 BEAR MOUNTAIN DR | | | | SAINT PETERS | MO | 63376-2083 |
| HARRIS III, B.A. | 1384 S GENESEE RD | | | | BURTON | MI | 48509-1830 |
| HARRIS JR, ALBERT F | 16525 WALKER RD | | | | GRASS LAKE | MI | 49240-9609 |
| HARRIS JR, ALGIE L | 15757 ASBURY PARK | | | | DETROIT | MI | 48227-1549 |
| HARRIS JR, BEVERLY A | 1384 S GENESEE RD | | | | BURTON | MI | 48509-1830 |
| HARRIS JR, BRYAN J | 6196 N 350 E | | | | ALEXANDRIA | IN | 46001-8877 |
| HARRIS JR, CHARLES E | 211 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1142 |
| HARRIS JR, CHARLES K | 2427 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| HARRIS JR, CHARLES S | 2985 DANA POINTE DR | | | | PINCKNEY | MI | 48169-8511 |
| HARRIS JR, CLEFUS | 2164 BROWNS MILL RD SE | | | | ATLANTA | GA | 30315-7546 |
| HARRIS JR, CLIFTON | 138 E BAKER ST | | | | FLINT | MI | 48505-4928 |
| HARRIS JR, CYRIL K | S5584 STATE HIGHWAY 35 | | | | GENOA | WI | 54632-8834 |
| HARRIS JR, DAVID | 545 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3207 |
| HARRIS JR, EARL C | 219 ROGERS AVENUE | | | | REHOBOTH BCH | DE | 19971-1912 |
| HARRIS JR, EARL E | 5648 MARYLOUISE ST | | | | LANSING | MI | 48917-7501 |
| HARRIS JR, EDDIE | 19392 REVERE ST | | | | DETROIT | MI | 48234-1710 |
| HARRIS JR, EDGAR J | 521 HARWOOD AVE | | | | BALTIMORE | MD | 21212-3914 |
| HARRIS JR, EDGAR L | 621 CRESTLAND DR | | | | COLUMBIA | TN | 38401-2225 |
| HARRIS JR, EDWARD | 33 HAVEN ST | | | | BUFFALO | NY | 14211-1821 |
| HARRIS JR, EDWARD | PO BOX 4174 | | | | SAN LEANDRO | CA | 94579-0174 |
| HARRIS JR, EDWARD | 3826 E 58TH TER | | | | KANSAS CITY | MO | 64130-4348 |
| HARRIS JR, EDWARD C | 21670 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-2389 |
| HARRIS JR, ELBERT | 1324 E GENESEE AVE | | | | FLINT | MI | 48505-1736 |
| HARRIS JR, ELLSWORTH J | 6805 HIGHBURY RD | | | | DAYTON | OH | 45424-3143 |
| HARRIS JR, ELVELVA | PO BOX 19502 | | | | SHREVEPORT | LA | 71149-0502 |
| HARRIS JR, EMMIT W | 4025 WINTER PARK RD | | | | ADDISON | TX | 75001-4904 |
| HARRIS JR, EZEKIEL | 1106 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2909 |
| HARRIS JR, FAYMEYER | APT 352 | 3027 WEST 13 MILE ROAD | | | ROYAL OAK | MI | 48073-2972 |
| HARRIS JR, FORREST | 23185 LAURA LN | | | | SOUTHFIELD | MI | 48075-3356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS JR, FRANCIS M | BOX 531 8 BEANS LANE | | | | NORTHBRIDGE | MA | 01534 |
| HARRIS JR, FREDDY | 2862 WOLCOTT ST | | | | FLINT | MI | 48504-7514 |
| HARRIS JR, GILLIE | 1613 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| HARRIS JR, GROVER W | 12229 PINE VALLEY DR | | | | KANSAS CITY | KS | 66109-3103 |
| HARRIS JR, HARDY | 700 OLD OAK CT | | | | PONTIAC | MI | 48340 |
| HARRIS JR, HARVEY J | 7256 WHEELER TRL | | | | LITHONIA | GA | 30058-9016 |
| HARRIS JR, HENRY I | 13344 NORTHSIDE DR | | | | STERLING HEIGHTS | MI | 48312-6308 |
| HARRIS JR, HENRY L | 2007 WAGON WHEEL CT | | | | ANDERSON | IN | 46017 |
| HARRIS JR, HUEY A | 2655 DUNSTAN DR NW | | | | WARREN | OH | 44485-1506 |
| HARRIS JR, JAMES | 1121 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3236 |
| HARRIS JR, JAMES | 6444 FIELD ST | | | | DETROIT | MI | 48213-2402 |
| HARRIS JR, JAMES C | 5605 TREATY ST | | | | BRISTOL | PA | 19007-3433 |
| HARRIS JR, JAMES E | 10432 DAVISON ROAD | | | | DAVISON | MI | 48423-1212 |
| HARRIS JR, JAMES S | 3182 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8703 |
| HARRIS JR, JESSIE | 3932 W 129TH ST | | | | CLEVELAND | OH | 44111-5110 |
| HARRIS JR, JOHN | PO BOX 430883 | | | | PONTIAC | MI | 48343-0883 |
| HARRIS JR, JOHN P | 908 S 7TH AVE | | | | PASCO | WA | 99301-5723 |
| HARRIS JR, JOHN S | 1074 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3633 |
| HARRIS JR, JOHNNIE | 5810 CADILLAC AVE | | | | DETROIT | MI | 48213-3126 |
| HARRIS JR, JOSEPH S | 201 E 6TH ST | | | | APPLETON CITY | MO | 64724-1209 |
| HARRIS JR, KENNETH D | 4551 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9159 |
| HARRIS JR, LARRY A | PO BOX 1541 | | | | BREVARD | NC | 28712-1541 |
| HARRIS JR, LEO N | 4936 LOTUS AVE | | | | SAINT LOUIS | MO | 63113-1705 |
| HARRIS JR, LEONARD N | 1310 W LARCHMONT DR | | | | SANDUSKY | OH | 44870-4323 |
| HARRIS JR, LEWIS L | 8202 WILSON RD | | | | MONTROSE | MI | 48457-9139 |
| HARRIS JR, LEWIS L | 37 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1719 |
| HARRIS JR, LEXAVILLE | 204 E 17TH ST | | | | LIMA | OH | 45804-2340 |
| HARRIS JR, MARQUIS N | 9391 ALLEN RD | | | | CLARKSTON | MI | 48348-2728 |
| HARRIS JR, MARVIN M | 571 CRAIG RD | | | | COMMERCE | GA | 30530-7067 |
| HARRIS JR, OSCAR | 622 E FOSS AVE | | | | FLINT | MI | 48505-2123 |
| HARRIS JR, OSCAR Z | 6122 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46228-1317 |
| HARRIS JR, RALPH | PO BOX 307233 | | | | GAHANNA | OH | 43230-7233 |
| HARRIS JR, RALPH E | 177 S ELBA RD | | | | LAPEER | MI | 48446-2782 |
| HARRIS JR, RICHARD | 81 ROGERS AVE | | | | BUFFALO | NY | 14211-1927 |
| HARRIS JR, ROBERT | 1106 CORNELIA ST | | | | SAGINAW | MI | 48601-2331 |
| HARRIS JR, ROBERT | 8841 NORTHLAWN ST | | | | DETROIT | MI | 48204-2734 |
| HARRIS JR, ROBERT C | 1006 W WOODRUFF AVE | | | | TOLEDO | OH | 43606-4849 |
| HARRIS JR, ROBERT G | 277 OXFORD RD | | | | OXFORD | PA | 19363-4215 |
| HARRIS JR, ROBERT H | 3690 BLUE BLUFF RD | | | | MARTINSVILLE | IN | 46151-8803 |
| HARRIS JR, ROY A | 9400 CASTLEBROOK DR | | | | SHREVEPORT | LA | 71129-4808 |
| HARRIS JR, SOLOMON | 1222 8TH ST SW | | | | DECATUR | AL | 35601-3744 |
| HARRIS JR, SYLVESTER | PO BOX 337 | | | | EAST SAINT LOUIS | IL | 62202-0337 |
| HARRIS JR, THOMAS M | 1045 KINGS WAY | | | | BIRMINGHAM | AL | 35242-6751 |
| HARRIS JR, WALTER J | 1513 ALGER ST | | | | SAGINAW | MI | 48601-3019 |
| HARRIS JR, WILLARD | 2172 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| HARRIS JR, WILLIAM | 24492 SLATE RD | | | | ELKMONT | AL | 35620-4108 |
| HARRIS JR, WILLIAM E | 11288 KING RD | | | | THOMPSONVILLE | MI | 49683-9290 |
| HARRIS JR, WILLIAM R | 158 MARYS DRIVE | | | | WOODBINE | GA | 31569-4302 |
| HARRIS JR, WILLIAM R | 18985 BURT RD | | | | DETROIT | MI | 48219-2468 |
| HARRIS JR, WILLIE | 2304 STERLING RIDGE RD | | | | DECATUR | GA | 30032-6155 |
| HARRIS JR, WILLIE | 4705 BLUE RIDGE AVE | | | | BALTIMORE | MD | 21206-5753 |
| HARRIS JR, ZOLLIE C | 905 EASTERN AVE | | | | ROCKY MOUNT | NC | 27801-5862 |
| HARRIS JR., FRANKLIN M | 1241 SAINT FRANCIS RD | | | | BEL AIR | MD | 21014-2024 |
| HARRIS JR., RICHARD C | 8 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2265 |
| HARRIS SR, CHARLIE | 1693 70TH AVE | | | | OAKLAND | CA | 94621-3462 |
| HARRIS SR, GEORGE | 623 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS SR, GLENN E | 3194 LAVERNE CIR | | | | HAMPSTEAD | MD | 21074-1102 |
| HARRIS SR, HAROLD A | 7818 NEW BATTLE GROVE RD | | | | BALTIMORE | MD | 21222-3559 |
| HARRIS SR, ROBERT E | 10573 CARRIE LN | | | | INDIANAPOLIS | IN | 46231-1058 |
| HARRIS SR, ROBERT L | 5270 GARDENDALE AVE | | | | DAYTON | OH | 45427-2103 |
| HARRIS SR, VANNIE T | 34 WILLIAMSTOWNE CT APT 7 | | | | CHEEKTOWAGA | NY | 14227-2102 |
| HARRIS TEAGUE, BONNIE M | 5325 TREASURE RD | | | | MAYVILLE | MI | 48744-9791 |
| HARRIS TEAGUE, BONNIE M | 5325 TREASURER RD | | | | MAYVILLE | MI | 48744-9791 |
| HARRIS, AARON B | 2546 ELKHORN DR | | | | DECATUR | GA | 30034-2720 |
| HARRIS, ADDIE I | 616 HARVEST LN | | | | LANSING | MI | 48917-3549 |
| HARRIS, ADELHEIDE P | 4900 HYDE PARK DR | | | | TROY | MI | 48085-3532 |
| HARRIS, ADELLA | 601 S EBER RD | | | | SWANTON | OH | 43558-9643 |
| HARRIS, AGNES H | 3340 TRAFALGAR RD | | | | FREMONT | CA | 94555-1462 |
| HARRIS, AILEEN L | 31103 DALHAY ST | | | | LIVONIA | MI | 48150-2906 |
| HARRIS, ALBERT | BROAD TOP MOUNTAIN ROAD BOX 1446 | | | | SAXTON | PA | 16678 |
| HARRIS, ALBERT G | 14306 ROE RD | | | | HEMLOCK | MI | 48626-8499 |
| HARRIS, ALBERT L | PO BOX 483 | | | | REDAN | GA | 30074-0483 |
| HARRIS, ALBERT R | 1458 MOUNTAIN VIEW DR | | | | COOKEVILLE | TN | 38506-5085 |
| HARRIS, ALBERT T | PO BOX 852 | | | | KENANSVILLE | NC | 28349-0852 |
| HARRIS, ALBERT W | 8939 WHITCOMB ST | | | | DETROIT | MI | 48228-2273 |
| HARRIS, ALDON H | 5463 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| HARRIS, ALEC P | 9545 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1057 |
| HARRIS, ALEE | 6819 CRISP AVE | | | | RAYTOWN | MO | 64133-6113 |
| HARRIS, ALEXANDER S | 9010 MAGNETIC ST APT 10 | | | | EL PASO | TX | 79904-1055 |
| HARRIS, ALFIA J | 6077 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2775 |
| HARRIS, ALFRED | 821 W THOMAS ST | | | | BROWNSVILLE | TN | 38012-1823 |
| HARRIS, ALFRED | 3278 E 143RD ST | | | | CLEVELAND | OH | 44120-4013 |
| HARRIS, ALFRED C | 10090 PROSPECT RD | | | | PROSPECT | TN | 38477-6269 |
| HARRIS, ALICE | 957 GENEVA RD | | | | DAYTON | OH | 45417-1112 |
| HARRIS, ALICE C | 17291 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9619 |
| HARRIS, ALICE D | PO BOX 147 | | | | MADISON | OH | 44057 |
| HARRIS, ALICE D | 175 RALEIGH DRIVE | | | | ELYRIA | OH | 44035-4729 |
| HARRIS, ALICE F | 1025 WATERFORD DR | | | | EDISON | NJ | 08817-1923 |
| HARRIS, ALICE I | 6510 HARTWOOD DR | | | | FENTON | MI | 48430-9024 |
| HARRIS, ALICE L | 5171 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| HARRIS, ALICE M | 1030 MIDDLE AVE | | | | ELYRIA | OH | 44035-7068 |
| HARRIS, ALICE N. | 1401 BERRY ST | | | | WADESBORO | NC | 28170 |
| HARRIS, ALICE N. | 1401 BERRY ST | | | | WADESBORO | NC | 28170-3004 |
| HARRIS, ALLAN C | 2521 COWAN PL | | | | MOORE | OK | 73160-4144 |
| HARRIS, ALLAN C | 3483 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2262 |
| HARRIS, ALLEN | 454 GREENBRIAR RD | | | | TALBOTT | TN | 37877-8316 |
| HARRIS, ALLEN | 10898 OLIVIA CT | | | | INDIANAPOLIS | IN | 46234-9645 |
| HARRIS, ALLEN K | 10940 LIGHTHOUSE DR APT 416 | | | | BELLEVILLE | MI | 48111-1531 |
| HARRIS, ALMA | PO BOX 22793 | | | | MEMPHIS | TN | 38122-0793 |
| HARRIS, ALMA | PO BOX 22793 | | | | MEMPHIS | TN | 38122 |
| HARRIS, ALMA | 1651 KENSINGTON DR | | | | DAYTON | OH | 45406-4158 |
| HARRIS, ALMA V | 5407 HOOVER AVE APT 231 | | | | DAYTON | OH | 45427-2585 |
| HARRIS, ALPHONSO C | 7439 STREAMWOOD DR | | | | YPSILANTI | MI | 48197-9577 |
| HARRIS, ALTON R | 12150 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1220 |
| HARRIS, ALVIN E | 201 CENTER ST W | | | | WARREN | OH | 44481-9305 |
| HARRIS, AMANDA M | 6254 SHAPPIE | | | | CLARKSTON | MI | 48348-2042 |
| HARRIS, AMANDA M | 6254 SHAPPIE RD | | | | CLARKSTON | MI | 48348-2042 |
| HARRIS, AMMIE L | 5723 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6853 |
| HARRIS, ANDERSON | PO BOX 1815 | | | | KEYSTONE HEIGHTS | FL | 32656-1815 |
| HARRIS, ANDRE | PO BOX 741766 | | | | RIVERDALE | GA | 30274-1332 |
| HARRIS, ANDRE L | 611 W 39TH ST | | | | WILMINGTON | DE | 19802-2034 |
| HARRIS, ANDREA L | 4167 BLUEBIRD DR | | | | COMMERCE TOWNSHIP | MI | 48382-4007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, ANDREW | 428 DELIA ST | | | | FLINT | MI | 48505-4620 |
| HARRIS, ANDREW J | 428 W STEWART ST | | | | DAYTON | OH | 45408-2049 |
| HARRIS, ANGELA C | 23174 SAGEBRUSH | | | | NOVI | MI | 48375-4169 |
| HARRIS, ANGELA L | 430 BEDFORD AVE | | | | MOUNT VERNON | NY | 10553-2017 |
| HARRIS, ANGELA T | 6311 TIMBERMAN PL | | | | SHREVEPORT | LA | 71119-7230 |
| HARRIS, ANGELINE | 19696 DEQUINDRE | | | | DETROIT | MI | 48234-1256 |
| HARRIS, ANGELINE | 2021 KEY LIME ST | | | | OCOEE | FL | 34761-3932 |
| HARRIS, ANGELINE | 19696 DEQUINDRE ST | | | | DETROIT | MI | 48234-1256 |
| HARRIS, ANGELYN | 2814 E GENESEE APT 811 | | | | SAGINAW | MI | 48601 |
| HARRIS, ANITA A | 1908 W JACKSON AVE | | | | FLINT | MI | 48504-2781 |
| HARRIS, ANITA W | 1044 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4466 |
| HARRIS, ANNA L | 17334 HARTWELL ST | | | | DETROIT | MI | 48235-4137 |
| HARRIS, ANNA L | # A | 105 LEXINGTON DRIVE | | | GLASGOW | KY | 42141-1424 |
| HARRIS, ANNA L | PO BOX 3091 | | | | ANDERSON | IN | 46018-3091 |
| HARRIS, ANNA M | 306 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1616 |
| HARRIS, ANNA M | 306 CHAMBERLAIN | | | | FLUSHING | MI | 48433-1616 |
| HARRIS, ANNE M | 2981 VESTER AVE | APT 18EV | | | SPRINGFIELD | OH | 45503 |
| HARRIS, ANNETTE L | 26 ROEHRER AVE | | | | BUFFALO | NY | 14208-2443 |
| HARRIS, ANNIE | 45222 RUDGATE RD | | | | CANTON | MI | 48188-1657 |
| HARRIS, ANNIE | 8580 OHIO ST | | | | DETROIT | MI | 48204-3240 |
| HARRIS, ANNIE | 45222 RUDGATE | | | | CANTON | MI | 48188-1657 |
| HARRIS, ANNIE | 428 RUSSELL RD | | | | LAWRENCEVILLE | GA | 30043-6532 |
| HARRIS, ANNIE | 8580 OHIO | | | | DETROIT | MI | 48204-3240 |
| HARRIS, ANNIE B | 1623 BISMARCK | | | | SAGINAW | MI | 48601-1292 |
| HARRIS, ANNIE B | 1623 BISMARCK ST | | | | SAGINAW | MI | 48601-1292 |
| HARRIS, ANNIE M | 1211 MISSISSIPPI AVE | | | | GREENWOOD | MS | 38930-5226 |
| HARRIS, ANNIE M | 5116 ELDRED ST | | | | FLINT | MI | 48504-1258 |
| HARRIS, ANNIE R | 17574 MARTIN DR | | | | ATHENS | AL | 35611-5606 |
| HARRIS, ANTHONY A | 12501 W 97TH TER APT 200 | | | | LENEXA | KS | 66215-1522 |
| HARRIS, ANTHONY A | 2539 GRANT AVE | | | | DAYTON | OH | 45406-1728 |
| HARRIS, ANTHONY C | 3445 W 12TH ST | | | | INDIANAPOLIS | IN | 46222-2988 |
| HARRIS, ANTHONY D | 2007 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9696 |
| HARRIS, ANTHONY J | PO BOX 1 | | | | BEAR | DE | 19701-0001 |
| HARRIS, ANTHONY L | 12513 EVENINGSHADE DRIVE | | | | SAINT LOUIS | MO | 63033 |
| HARRIS, ANTHONY M | 6014 PIPER AVE | | | | LANSING | MI | 48911-4620 |
| HARRIS, ANTHONY W | 11234 LANSDOWNE ST | | | | DETROIT | MI | 48224-1645 |
| HARRIS, AQUILLA | 7349 STONEHAVEN PL | | | | RANCHO CUCAMONGA | CA | 91730-7264 |
| HARRIS, ARCELL | 4658 EDGEMONT RD | | | | TOLEDO | OH | 43611-1870 |
| HARRIS, ARDELIA MAY | PO BOX 278 | | | | RICH CREEK | VA | 24147-0278 |
| HARRIS, ARLENE F | 29 NORTHEAST AVE | | | | ROCHESTER | NY | 14621-3513 |
| HARRIS, ARLENE M | 23 HEPBURN STREET | | | | NORFOLK | NY | 13667 |
| HARRIS, ARLENE M | 23 HEPBURN ST | | | | NORFOLK | NY | 13667-4102 |
| HARRIS, ARNOLD R | 717 SANDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1645 |
| HARRIS, ARTHUR | 421 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44502-1581 |
| HARRIS, ARTHUR | 7714 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304-1363 |
| HARRIS, ARTHUR D | 898 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3139 |
| HARRIS, ARTHUR D | 1391 JAMES ST | | | | BURTON | MI | 48529-1231 |
| HARRIS, ARTHUR J | 3256 S AUBURN DR | | | | SAGINAW | MI | 48601-4504 |
| HARRIS, ARTHUR L | 177 BONDALE AVE | | | | PONTIAC | MI | 48341-2717 |
| HARRIS, ARTHUR L | 1287 CLARK ST | | | | RAHWAY | NJ | 07065-5501 |
| HARRIS, ARTHUR L | 26642 COLGATE ST | | | | INKSTER | MI | 48141-3106 |
| HARRIS, ARTHUR N | 260 SAN NAPOLI DR | | | | GOLETA | CA | 93117-1008 |
| HARRIS, ARTIS E | 1862 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305-3046 |
| HARRIS, ARVEL W | PO BOX 148 | | | | MACOMB | OK | 74852-0148 |
| HARRIS, AUDREY M | 12594 TENNYSON LN APT 101 | | | | CARMEL | IN | 46032-5457 |
| HARRIS, AUDREY M | 12594 TENNISON LN# 101 | | | | CARMEL | IN | 46032-5457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, AUGUSTUS E | 3116 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-3428 |
| HARRIS, AURELIA | 9593 HEARTLAND PLACE | | | | RCH CUCAMONGA | CA | 91730-7901 |
| HARRIS, AURELIA | 547 RUTH CIRCLE | | | | CORONA | CA | 92879 |
| HARRIS, B. I | PO BOX 160 | | | | MARBURY | AL | 36051-0160 |
| HARRIS, B. I | PO BOX 160 | | | | MARBURY | AL | 36051-0160 |
| HARRIS, BARBARA | 4348 SUNSET DR | | | | LOCKPORT | NY | 14094-1234 |
| HARRIS, BARBARA | | | | | | | |
| HARRIS, BARBARA | 727 VALLEY ST | | | | ORANGE | NJ | 07050-1120 |
| HARRIS, BARBARA | 609 BALSAM TER | | | | WILMINGTON | DE | 19804-2646 |
| HARRIS, BARBARA A | 2625 CIRCLE DR | | | | SHREVEPORT | LA | 71107-6006 |
| HARRIS, BARBARA A | 13201 LAKE SHORE DR | | | | FENTON | MI | 48430-1019 |
| HARRIS, BARBARA B | 5775 57TH ST N | | | | BIRMINGHAM | AL | 35217-2701 |
| HARRIS, BARBARA J | 2823 N 55TH ST | | | | MILWAUKEE | WI | 53210-1560 |
| HARRIS, BARBARA J | 5920 WYNBROOK CT | | | | RACINE | WI | 53406 |
| HARRIS, BARBARA J | 5450 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| HARRIS, BARBARA J. | 228 STEVENS AVE | | | | BUFFALO | NY | 14215-3737 |
| HARRIS, BARBARA L | 903 FOYER AVE | | | | CHEYENNE | WY | 82001-1147 |
| HARRIS, BARBARA R | 16447 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| HARRIS, BARBARA S | 8115 CENTER PKWY | | | | SACRAMENTO | CA | 95823-5347 |
| HARRIS, BARRY D | 39 S BOBWHITE RD | | | | WILDWOOD | FL | 34785-9014 |
| HARRIS, BARTON J | 6024 SUNSET DR | | | | HUDSON | OH | 44236-3336 |
| HARRIS, BASIL C | 2325 ROCKWELL DR APT 104 | | | | MIDLAND | MI | 48642-9334 |
| HARRIS, BASIL F | 2908 BERRY ST | | | | KALAMAZOO | MI | 49048-1120 |
| HARRIS, BAYNON J | 280 CARTER RD | | | | DOWNSVILLE | LA | 71234-2722 |
| HARRIS, BECKY J | 1885 TANNER LN | | | | YOUNGSTOWN | OH | 44515-5516 |
| HARRIS, BEN W | PO BOX 226 | | | | INDIANOLA | IL | 61850-0226 |
| HARRIS, BENJAMIN H | 13780 ROOT RD | | | | ALBION | NY | 14411-9564 |
| HARRIS, BENJAMIN W | 3824 BENNETT RD | | | | CINCINNATI | OH | 45245-2712 |
| HARRIS, BERNARD | 1519 N 85TH TER | | | | KANSAS CITY | KS | 66112-1761 |
| HARRIS, BERNARD L | 270 LONE PINE RD | | | | BRANSON | MO | 65616-9526 |
| HARRIS, BERNESTINE | 2306 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| HARRIS, BERNICE | 5456 SKYLINE DR | | | | ROELAND PARK | KS | 66205-1169 |
| HARRIS, BERTHA B | 6138 BANDERA APT A | | | | DALLAS | TX | 75225-3347 |
| HARRIS, BERTHA B | APT 334 | 3362 FOREST LANE | | | DALLAS | TX | 75234-7002 |
| HARRIS, BESSIE | 17873 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9641 |
| HARRIS, BESSIE | 17873 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9641 |
| HARRIS, BESSIE M | 127 KING OAKS DR | | | | MONROE | LA | 71202-6926 |
| HARRIS, BETTY | 2140 BUCKINGHAM SQ | | | | MAYSVILLE | KY | 41056-7910 |
| HARRIS, BETTY | 2140 BUCKINGHAM SQ | | | | MAYSVILLE | KY | 41056-7910 |
| HARRIS, BETTY B | 306 OLD MILL CREEK DR APT 12 | LA TERRACE APTS | | | ALEXANDRIA | IN | 46001-8121 |
| HARRIS, BETTY E | 1102 CENTRAL AVE APT 106 | | | | ANDERSON | IN | 46016-1785 |
| HARRIS, BETTY E | 1102 CENTRAL AVE APT 106 | | | | ANDERSON | IN | 46016-1785 |
| HARRIS, BETTY H | 334 PELEGRAPH RD | | | | PERU | NY | 12972 |
| HARRIS, BETTY H | 538 JASON DR | | | | LADY LAKE | FL | 32159-2422 |
| HARRIS, BETTY H | 334 TELEGRAPH RD | | | | PERU | NY | 12972-4744 |
| HARRIS, BETTY J | 48 BARBARA ST. | | | | MT. CLEMENS | MI | 48043-2404 |
| HARRIS, BETTY J | 331 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |
| HARRIS, BETTY J | 1634 IRWIN | | | | WATERFORD | MI | 48327-1930 |
| HARRIS, BETTY J | 1634 IRWIN DR | | | | WATERFORD | MI | 48327-1930 |
| HARRIS, BETTY J | 48 BARBARA ST | | | | MOUNT CLEMENS | MI | 48043-2404 |
| HARRIS, BETTY J | 619 N 25TH | | | | SAGINAW | MI | 48601-6259 |
| HARRIS, BETTY J | 619 N 25TH ST | | | | SAGINAW | MI | 48601-6259 |
| HARRIS, BETTY J | 344 MARTIN RD | | | | CLEVELAND | NY | 13042-2127 |
| HARRIS, BETTY M | 713 N FORD BLVD | | | | YPSILANTI | MI | 48198-4116 |
| HARRIS, BETTY MAE | 1660 E SNOVER RD | | | | MAYVILLE | MI | 48744-9703 |
| HARRIS, BETTY MAE | 1660 E. SNOVER RD | | | | MAYVILLE | MI | 48744-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, BETTY N | 54 WINTER VALLEY DRIVE | | | | FENTON | MO | 63026 |
| HARRIS, BETTY N | 54 WINTER VALLEY DR | | | | FENTON | MO | 63026-4839 |
| HARRIS, BETTY S | 1792 PINEY CREEK RD | | | | CHILLICOTHE | OH | 45601-8930 |
| HARRIS, BEULAH | 1357 THURNRIDGE DR | | | | CINCINNATI | OH | 45215-3961 |
| HARRIS, BEULAH | 1357 THURNRIDGE DRIVE | | | | CINCINNATI | OH | 45215-3961 |
| HARRIS, BEVERLY | PO BOX 811 | | | | TRENTON | NJ | 08605-0811 |
| HARRIS, BEVERLY A | 2038 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3729 |
| HARRIS, BEVERLY A | 2038 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3729 |
| HARRIS, BEVERLY J | 4463 SOUTH 00 EAST WEST | LOT#113 | | | KOKOMO | IN | 46902 |
| HARRIS, BEVERLY J | 515 GEORGE WALLACE DR APT D36 | | | | GADSDEN | AL | 35903-2261 |
| HARRIS, BEVERLY JEAN | 18294 MURRAY HILL ST | | | | DETROIT | MI | 48235-3164 |
| HARRIS, BILLIE I | 8561 STATE ROUTE 762 | | | | ORIENT | OH | 43146-9587 |
| HARRIS, BILLY E | 8708 HOLMES CREEK RD | | | | SMITHVILLE | TN | 37166-7252 |
| HARRIS, BILLY L | PO BOX 2901 | | | | HOMOSASSA SPRINGS | FL | 34447-2901 |
| HARRIS, BILLY R | 265 OAKBOROUGH DR | | | | LAKE SAINT LOUIS | MO | 63367-4007 |
| HARRIS, BILLY R | 4742 N 525 E | | | | FRANKLIN | IN | 46131-8724 |
| HARRIS, BILLY R | 15984 US 2 | | | | COOKS | MI | 49817 |
| HARRIS, BILLY W | 185 NELSON WYATT RD | | | | MANSFIELD | TX | 76063-6085 |
| HARRIS, BISA | 1390 EVERGREEN DR | | | | STREETSBORO | OH | 44241-5405 |
| HARRIS, BLAKE | 1705 HICKORY BARK LN | | | | NASHVILLE | TN | 37211-8585 |
| HARRIS, BOBBY D | 7203 MANCHESTER AVE | | | | KANSAS CITY | MO | 64133-6249 |
| HARRIS, BOBBY G | 1174 OLD CADET RD | | | | BONNE TERRE | MO | 63628-4324 |
| HARRIS, BOBBY L | 9807 MORNINGSIDE DR | | | | LEESBURG | FL | 34788-3657 |
| HARRIS, BOBBY W | 165 BALTIMORE RD | | | | MONROVIA | IN | 46157-9540 |
| HARRIS, BONNIE A | 812 CURTIS DR | | | | PENNSVILLE | NJ | 08070-2154 |
| HARRIS, BONNIE A | 812 CURTIS DR. | | | | PENNSVILLE | NJ | 08070 |
| HARRIS, BONNIE E | 4161 MARIANNE DRIVE | | | | FLUSHING | MI | 48433-2391 |
| HARRIS, BONNIE E | 4161 MARIANNE DR | | | | FLUSHING | MI | 48433-2391 |
| HARRIS, BONNIE J | PO BOX 254 | | | | HEDGESVILLE | WV | 25427-0254 |
| HARRIS, BONNIE P | 726 JONES POINT BEACH RD | | | | LANEVIEW | VA | 22504-2072 |
| HARRIS, BONNIE R | 1272 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4893 |
| HARRIS, BONNIE W | 1004 S WINMERE AVE | | | | SELMA | IN | 47383-9432 |
| HARRIS, BONNIE W | 1004 S. WINMERE | | | | SELMA | IN | 47383 |
| HARRIS, BRADFORD B | 96 MONTEREY ST | | | | PONTIAC | MI | 48342-2421 |
| HARRIS, BRANDY Y | 4427 JAMAICA LN | | | | PASADENA | TX | 77505-4123 |
| HARRIS, BRENDA | 10755 S WENTWORTH AVE | | | | CHICAGO | IL | 60628-3342 |
| HARRIS, BRENDA A | 840 MIDDLESEX ST | | | | LINDEN | NJ | 07036-2149 |
| HARRIS, BRENDA F | 550 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| HARRIS, BRENDA G | 5271 OLYMPIA DR | | | | INDIANAPOLIS | IN | 46228-2238 |
| HARRIS, BRENDA J | 1151 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7742 |
| HARRIS, BRENDA J | PO BOX 14 | | | | VERMONTVILLE | MI | 49096-0014 |
| HARRIS, BRENT A | 3754 E 500 N | | | | ALEXANDRIA | IN | 46001-8707 |
| HARRIS, BRETT D | 1546 HICKORY GLENN DR | | | | MIAMISBURG | OH | 45342-2012 |
| HARRIS, BRIAN E | 7816 SOUTHSIDE BLVD APT 188 | | | | JACKSONVILLE | FL | 32256-0478 |
| HARRIS, BRIAN E | 148 SHERWOOD DR | | | | HILTON | NY | 14468-1450 |
| HARRIS, BRIAN J | 3939 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9119 |
| HARRIS, BRIAN L | 5599 ELMHURST DR | | | | TRENTON | MI | 48183-7205 |
| HARRIS, BRIAN M | 1153 BIRCHDALE LN | | | | AURORA | IL | 60504-6550 |
| HARRIS, BRIAN R | 10994 LITTLE TURTLE WAY | | | | SIDNEY | OH | 45365-9565 |
| HARRIS, BRUCE A | 5972 FARMERSVILLE-W CARR RD | | | | MIAMISBURG | OH | 45342 |
| HARRIS, BRUCE L | 2228 MUSTANG ST | | | | SAINT HELEN | MI | 48656-9619 |
| HARRIS, BRUCE R | N7381 U-1 ROAD | | | | STEPHENSON | MI | 49887 |
| HARRIS, BRYAN E | 577 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9600 |
| HARRIS, BUFORD D | 1401 HENRY CT | | | | FLUSHING | MI | 48433-1586 |
| HARRIS, BUFORD O | 4709 ANDOVER AVE | | | | LORAIN | OH | 44055-3522 |
| HARRIS, C J | 610 E 2ND ST | | | | FLINT | MI | 48503-1933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, CALVIN | 1226 TOLUCA CT | | | | CINCINNATI | OH | 45224-2630 |
| HARRIS, CALVIN | 3197 BERTHA DR | | | | SAGINAW | MI | 48601-6909 |
| HARRIS, CALVIN C | 106 CHARLES ST | | | | FREDERICKSBURG | VA | 22405-8715 |
| HARRIS, CALVIN N | 445 N 83RD ST | | | | KANSAS CITY | KS | 66112-1954 |
| HARRIS, CALVIN S | 555 MARY ST | | | | FLINT | MI | 48503-1564 |
| HARRIS, CAMILLE L | 5042 SEEBALDT ST | | | | DETROIT | MI | 48204-3757 |
| HARRIS, CARL | 207 S 8TH ST | | | | MITCHELL | IN | 47446-1718 |
| HARRIS, CARL M | 8566 OSMO ST | | | | KALEVA | MI | 49645-9760 |
| HARRIS, CARL R | 3536 AITKEN RD | | | | MARLETTE | MI | 48453-8985 |
| HARRIS, CARLA J | 3535 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49525-2846 |
| HARRIS, CARLOS A | 646 CHITWOOD DR | | | | LAFAYETTE | TN | 37083-2304 |
| HARRIS, CARLOS L | 8732 PARIS AVE | | | | KANSAS CITY | MO | 64153-1559 |
| HARRIS, CAROL | 604 NW 1ST ST | | | | MOORE | OK | 73160-3902 |
| HARRIS, CAROL A | PO BOX 7967 | | | | PORT ST LUCIE | FL | 34985-7967 |
| HARRIS, CAROL J | 292 SMITH STREET | APARTMENT #126 | | | CLIO | MI | 48420 |
| HARRIS, CAROL J | 698 RADAR ST | | | | XENIA | OH | 45385-2034 |
| HARRIS, CAROL J | 86 N UNIVERSITY | | | | BLACKFOOT | ID | 83221-2854 |
| HARRIS, CAROL R. | 1657 W 55TH ST | | | | LOS ANGELES | CA | 90062-2724 |
| HARRIS, CAROL Y | 8700 HOLMES RD APT 309 | | | | KANSAS CITY | MO | 64131-2866 |
| HARRIS, CAROLYN F | 17549 W CANYON LN | | | | GOODYEAR | AZ | 85338-5514 |
| HARRIS, CAROLYN J | 3195 LYLE RD | | | | LEWISTON | MI | 49756-8500 |
| HARRIS, CAROLYN K | 151 BRANDERMILL RD | | | | SPARTANBURG | SC | 29301-1219 |
| HARRIS, CAROLYN L | 10732 W YORK PL | | | | WAUWATOSA | WI | 53222-2204 |
| HARRIS, CAROLYN L | 2096 N STATE RD LOT 90 | | | | IONIA | MI | 48846-9563 |
| HARRIS, CAROLYN L | 2096 N STATE RD LOT 90 | | | | IONIA | MI | 48846-9563 |
| HARRIS, CAROLYN R | 1613 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| HARRIS, CARRIE | PO BOX 4335 | | | | FLINT | MI | 48504-0335 |
| HARRIS, CARRIE | P.O. BOX 4335 | | | | FLINT | MI | 48504 |
| HARRIS, CARRIE | 1907 SEWARD | | | | DETROIT | MI | 48206-2661 |
| HARRIS, CARRIE | 1907 SEWARD ST | | | | DETROIT | MI | 48206-2661 |
| HARRIS, CARROLL G | 312 WANATAH CIRCLE | | | | WESTFIELD | IN | 46074-8102 |
| HARRIS, CARSIE L | 2316 N MARYLAND ST | C/O BONITA HARRIS | | | PEORIA | IL | 61603-2758 |
| HARRIS, CASSANDRA S | 3544 KAREN PKWY APT 103 | | | | WATERFORD | MI | 48328-4614 |
| HARRIS, CATHERINE | 157 COAL STREET | | | | WILKES BARRE | PA | 18702-5228 |
| HARRIS, CATHERINE | 143 FRANKLIN STREET | | | | TONAWANDA | NY | 14150-3843 |
| HARRIS, CATHERINE ANNE | 500 FULTON STREET | | | | WILLIAMSTON | MI | 48895-1530 |
| HARRIS, CATHERINE L | PO BOX 776 | CENTRAL PARK POST OFFICE | | | BUFFALO | NY | 14215-0776 |
| HARRIS, CATHERINE S | 2425 W 2ND ST | | | | DAYTON | OH | 45417-2209 |
| HARRIS, CATHERINE S | 2425 W SECOND ST | | | | DAYTON | OH | 45417-2209 |
| HARRIS, CECIL E | 119 LITTLE NEW YORK RD | | | | RISING SUN | MD | 21911-1931 |
| HARRIS, CECIL J | 1645 OLD STATE RD | | | | PENDERGRASS | GA | 30567-3233 |
| HARRIS, CELLIE M | 2310 ADAMS AVE | | | | FLINT | MI | 48505-4902 |
| HARRIS, CHARLENE | 1527 INDIAN ROAD | | | | LAPEER | MI | 48446-8054 |
| HARRIS, CHARLENE E | 2261 WOODS WEST DR | | | | FLUSHING | MI | 48433-9464 |
| HARRIS, CHARLENE R | 4603 BROTT RD | | | | RUBY | MI | 48049-2911 |
| HARRIS, CHARLENE R | 4603 BROTT RD | | | | RUBY | MI | 48049-2911 |
| HARRIS, CHARLES | 8580 OHIO ST | | | | DETROIT | MI | 48204-3240 |
| HARRIS, CHARLES | 13101 CHANDLER PARK DR | | | | DETROIT | MI | 48213-3654 |
| HARRIS, CHARLES | 123 OXFORD AVE | | | | BUFFALO | NY | 14209-1213 |
| HARRIS, CHARLES D | 22 LANTERN LN | | | | MILFORD | MA | 01757-3710 |
| HARRIS, CHARLES E | 5336 E COURT ST S | | | | BURTON | MI | 48509-1944 |
| HARRIS, CHARLES G | 2955 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9217 |
| HARRIS, CHARLES J | 1484 POTTER BLVD | | | | BURTON | MI | 48509-2155 |
| HARRIS, CHARLES K | 2010 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1048 |
| HARRIS, CHARLES L | PO BOX 310154 | | | | FLINT | MI | 48531-0154 |
| HARRIS, CHARLES L | 6314 E STATE HIGHWAY 154 | | | | WINNSBORO | TX | 75494-5243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, CHARLES L | 281 CONGRESS AVE | | | | ROCHESTER | NY | 14611-4003 |
| HARRIS, CHARLES L | 1028 NW 24TH ST | | | | MOORE | OK | 73160-1124 |
| HARRIS, CHARLES L | 4453 YATES RD | | | | SALEM | OH | 44460-7402 |
| HARRIS, CHARLES M | 2334 POST OFFICE | | | | LAURINBURG | NC | 28353 |
| HARRIS, CHARLES N | 853 CHESTERVIEW CT | | | | GALLOWAY | OH | 43119-8987 |
| HARRIS, CHARLES P | 515 DARTMOOR RD | | | | ANN ARBOR | MI | 48103-4511 |
| HARRIS, CHARLES R | 617 COPPERFIELD CT | | | | EDMOND | OK | 73003-6164 |
| HARRIS, CHARLES R | 19182 LUMPKIN ST | | | | DETROIT | MI | 48234-1233 |
| HARRIS, CHARLES R | 5875 ELM HILL DR | | | | SOLON | OH | 44139-1947 |
| HARRIS, CHARLES V | 206 SCHUELE AVE | | | | BUFFALO | NY | 14215-3721 |
| HARRIS, CHARLES W | 2827 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9264 |
| HARRIS, CHARLES W | PO BOX 118 | | | | CASS CITY | MI | 48726-0118 |
| HARRIS, CHARLES W | PO BOX 834 | | | | BUFORD | GA | 30515-0834 |
| HARRIS, CHARLEY | 2399 MATLOCK OLD UNION RD | | | | BOWLING GREEN | KY | 42104-7413 |
| HARRIS, CHARLIE | 1100 FERGUSON ST | | | | LAKE ORION | MI | 48362-1923 |
| HARRIS, CHARLIE | PO BOX 1643 | | | | SAGINAW | MI | 48605-1643 |
| HARRIS, CHARLIE B | 5116 ELDRED ST | | | | FLINT | MI | 48504-1258 |
| HARRIS, CHARLIE G | 10730 STATE ROUTE 122 | | | | CAMDEN | OH | 45311-8876 |
| HARRIS, CHARLIE J | PO BOX 2877 | | | | ANDERSON | IN | 46018 |
| HARRIS, CHARLIE J | 1620 LOUISE ST | | | | ANDERSON | IN | 46016-3250 |
| HARRIS, CHARLIE L | 1730 OVERLAND AVE | | | | YOUNGSTOWN | OH | 44511-1636 |
| HARRIS, CHARLIE L | 1730 OVERLAND AVE | | | | YOUNGSTOWN | OH | 44511-1636 |
| HARRIS, CHARLIE W | 221 W DEWEY ST | | | | FLINT | MI | 48505-6608 |
| HARRIS, CHARLIE W | 4131 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4627 |
| HARRIS, CHARLIE W | 4801 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2145 |
| HARRIS, CHARLOTTE A | 3719 HIGHWAY 2 ALT | | | | HAYNESVILLE | LA | 71038-5823 |
| HARRIS, CHARLOTTE A | 10640 VERNA TRL W | | | | FORT WORTH | TX | 76108-4219 |
| HARRIS, CHARLYNN M | 4084 CAGNEY LN | | | | HOWELL | MI | 48843-6532 |
| HARRIS, CHERRY A | 2021 BLAINE ST APT 323 | | | | DETROIT | MI | 48206-2255 |
| HARRIS, CHERRY A | 2021 BLAINE ST | #323 | | | DETROIT | MI | 48206-0000 |
| HARRIS, CHERYL A | 7735 NW ROANRIDGE RD APT K | | | | KANSAS CITY | MO | 64151-1340 |
| HARRIS, CHERYL D | 1445 WESTERRACE DR | | | | FLINT | MI | 48532 |
| HARRIS, CHERYL LEIGH | 1310 COMFORT ST | | | | LANSING | MI | 48915-1408 |
| HARRIS, CHERYL S | 255 CARRIAGE CIRCLE DR APT 132 | | | | PONTIAC | MI | 48342-3376 |
| HARRIS, CHESTER L | 7703 KLAMM RD | | | | KANSAS CITY | KS | 66111-2702 |
| HARRIS, CHESTER N | 66 BROOKS ST | | | | MOUNT CLEMENS | MI | 48043-5710 |
| HARRIS, CHEYENNE D | 6752 CAMP JOHN RD | | | | MILLINGTON | TN | 38053-6000 |
| HARRIS, CHRISTINE | 1333 W FAIRVIEW AVE APT 3A | | | | DAYTON | OH | 45406-5741 |
| HARRIS, CHRISTINE | 5662 SEMINOLE | | | | DETROIT | MI | 48213-2528 |
| HARRIS, CHRISTINE | 1800 N 75TH DR | | | | KANSAS CITY | KS | 66112-2292 |
| HARRIS, CHRISTINE E | 3350 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| HARRIS, CHRISTINE M | 4781 WOODWORTH ST | | | | DEARBORN | MI | 48126-3062 |
| HARRIS, CHRISTINE W | 1014 ATWOOD LN | | | | ANDERSON | IN | 46016-2741 |
| HARRIS, CHRISTOPHER E | 5420 RIVER RIDGE DR | | | | LANSING | MI | 48917-1363 |
| HARRIS, CHRISTOPHER L | 1444 MINSTRIL DR | | | | DAYTON | OH | 45449 |
| HARRIS, CHRISTOPHER P | 7211 HENDERSON RD | | | | GOODRICH | MI | 48438-9067 |
| HARRIS, CLARA L | 34281 OAK FOREST DR | | | | FARMINGTON HILLS | MI | 48331 |
| HARRIS, CLARENCE | 38 WASHINGTON ST | | | | NYACK | NY | 10960-3728 |
| HARRIS, CLARENCE | 3596 LAKE MEADOW DR | | | | AMELIA | OH | 45102-2518 |
| HARRIS, CLARENCE C | 4780 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9552 |
| HARRIS, CLARENCE L | 17 W JOHNSON ST APT 405 | | | | SPRINGFIELD | OH | 45506-3543 |
| HARRIS, CLARENCE S | 7042 SHALIMAR DR NE | | | | COMSTOCK PARK | MI | 49321-9643 |
| HARRIS, CLARK E | 15245 MEADOWWOOD DR | | | | GRAND HAVEN | MI | 49417-9684 |
| HARRIS, CLARK R | 2305 DERBY RD | | | | TROY | MI | 48084-2626 |
| HARRIS, CLARKE E | 300 E CHURCH ST UNIT 104 | | | | LIBERTYVILLE | IL | 60048-2243 |
| HARRIS, CLARKE R | 110 LIBERTY ST | | | | SOUTH AMBOY | NJ | 08879-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, CLAUDE | 2318 DARBY DR | | | | LANSING | MI | 48906-3632 |
| HARRIS, CLAUDIA M | 1309 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1103 |
| HARRIS, CLAUDIA M | 1309 N GRAND TRAVERSE | | | | FLINT | MI | 48503-1103 |
| HARRIS, CLAUDIE G. | 814 SECOND ST | | | | STONE MOUNTAIN | GA | 30083-3724 |
| HARRIS, CLAUDIE G. | 814 SECOND ST | | | | ST MOUNTAIN | GA | 30083-3724 |
| HARRIS, CLEO A | 15900 DELAWARE AVE | | | | REDFORD | MI | 48239-3905 |
| HARRIS, CLIFTON O | 272 W STROOP RD | | | | KETTERING | OH | 45429-1614 |
| HARRIS, CLYDE D | 475 W GRAND AVE APT 9 | | | | DAYTON | OH | 45405-4729 |
| HARRIS, CLYDE H | 410 BAY LEAF DR | | | | KISSIMMEE | FL | 34759-5400 |
| HARRIS, CLYDE R | 5162 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9101 |
| HARRIS, COLLEEN M | 151 DEPEW DR | | | | LOUDON | TN | 37774-2965 |
| HARRIS, CONNELL | 11754 MEYERS RD | | | | DETROIT | MI | 48227-5713 |
| HARRIS, CONSTANCE M | 7558 JUNIPER RIDGE DR | | | | MEMPHIS | TN | 38125-3538 |
| HARRIS, CONSTANCE M | 7606 LOWRANCE RD | | | | MEMPHIS | TN | 38125 |
| HARRIS, CORAZON LEILANI | 4627 NW BUCKBOARD DR | | | | PORTLAND | OR | 97229-7368 |
| HARRIS, CORETTA Y | 2407 W RIVERVIEW AVE | | | | DAYTON | OH | 45402-5644 |
| HARRIS, COREY M N | 108 DONOVAN CIR | | | | MONROE | LA | 71203-9530 |
| HARRIS, CORINE | 18118 KEYSTONE | | | | DETROIT | MI | 48234 |
| HARRIS, COURTNEY C | 80 CLEAR VIEW RUN DR | | | | HENDERSONVILLE | NC | 28792-7805 |
| HARRIS, CURTIS | 3254 S BATTERY ST | | | | LITTLE ROCK | AR | 72206-1957 |
| HARRIS, CURTIS H | 2701 N STEWART RD | | | | ANDERSON | IN | 46012-5522 |
| HARRIS, CURTIS J | 6529 DUPONT ST | | | | FLINT | MI | 48505-2068 |
| HARRIS, CURTIS L | 2855 BRIDLE LN | | | | SWANSEA | IL | 62226-5987 |
| HARRIS, CURTIS N | PO BOX 418 | | | | ROOTSTOWN | OH | 44272-0418 |
| HARRIS, CURTIS N | 8130 CHRISTIAN LN | | | | INDIANAPOLIS | IN | 46217-4409 |
| HARRIS, CURTIS S | 15730 LAKESIDE VILLAGE DR APT 102 | | | | CLINTON TOWNSHIP | MI | 48038-6078 |
| HARRIS, CYNTHIA J | 208 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0510 |
| HARRIS, CYNTHIA M | 1420 JUAREZ PL | | | | THE VILLAGES | FL | 32159-8632 |
| HARRIS, D | 1434 DONALD ST | | | | WINSTON SALEM | NC | 27107-2340 |
| HARRIS, DAISY R. | 2736 SOUTH 46TH TERRACE | | | | KANSAS CITY | KS | 66106-3672 |
| HARRIS, DALE E | 23229 LEATHER ST | | | | NEW PLYMOUTH | OH | 45654-8982 |
| HARRIS, DALE F | 144 MAPLE ST | | | | TEANECK | NJ | 07666-3851 |
| HARRIS, DALE L | 6941 ROOT RD | | | | NORTH RIDGEVILLE | OH | 44039-3005 |
| HARRIS, DALIA U | 1521 S 50TH AVE | | | | CICERO | IL | 60804-1545 |
| HARRIS, DAMEAN M | 3180 HADLEY AVE | | | | YOUNGSTOWN | OH | 44505-2020 |
| HARRIS, DAMON W | 19406 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-7504 |
| HARRIS, DAN R | 4565 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9376 |
| HARRIS, DANA M | 2456 EMERSON CIR | | | | SHELBY TOWNSHIP | MI | 48317-4517 |
| HARRIS, DANIEL B | 1381 COOLIDGE ST | | | | CONKLIN | MI | 49403-8708 |
| HARRIS, DANIEL D | 8234 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| HARRIS, DANIEL E | 3026 DEVONSHIRE ST | | | | FLINT | MI | 48504-4306 |
| HARRIS, DANIEL I | 5 FAIRLAWN DR | | | | HONEOYE FALLS | NY | 14472-1215 |
| HARRIS, DANIEL J | 19188 AL HIGHWAY 99 | | | | ATHENS | AL | 35614-5827 |
| HARRIS, DANIEL J | 5300 W IRLO BRONSON HWY | LOT 13 | | | KISSIMMEE | FL | 34746 |
| HARRIS, DANIEL J | 5617 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| HARRIS, DANIEL P | 6171 BERT KOUNS INDUSTRIAL LOOP APT L104 | | | | SHREVEPORT | LA | 71129-5006 |
| HARRIS, DANIEL W | 1611 HAZELWOOD DR | | | | YOUNGSTOWN | OH | 44505-1417 |
| HARRIS, DANIELLE M | 6185 CABERNET PL | | | | ALTA LOMA | CA | 91737-6969 |
| HARRIS, DANNY G | 618 COUNTRY DR | | | | TUTTLE | OK | 73089-7909 |
| HARRIS, DANNY L | 11101 MAIN RD | | | | FENTON | MI | 48430-9717 |
| HARRIS, DARNELL D | 556 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2808 |
| HARRIS, DAROLD J | 2588 7 1/4 AVE | | | | CHETEK | WI | 54728-6309 |
| HARRIS, DARREL J | 4017 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9188 |
| HARRIS, DARRIN A | 17300 SANTA ROSA DR | | | | DETROIT | MI | 48221-2608 |
| HARRIS, DARRIN W | 1803 ALYSSA LN | | | | POTTSTOWN | PA | 19465-7261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, DARRYL H | 203 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-3009 |
| HARRIS, DARRYL L | 4223 HUMBOLDT ST | | | | DETROIT | MI | 48208-2520 |
| HARRIS, DAVID | 2634 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505-3943 |
| HARRIS, DAVID A | 3571 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1033 |
| HARRIS, DAVID D | 4465 N VASSAR RD | | | | FLINT | MI | 48506-1776 |
| HARRIS, DAVID E | 128 HARBOUR DR | | | | SPRINGBORO | OH | 45066-8156 |
| HARRIS, DAVID F | 2239 HIGHFIELD AVE | | | | FLINT | MI | 48504-2460 |
| HARRIS, DAVID H | 1379 CHAMBLEE GAP RD | | | | CUMMING | GA | 30040-5111 |
| HARRIS, DAVID H | 5271 W SAGINAW RD | | | | VASSAR | MI | 48768-9590 |
| HARRIS, DAVID J | 6620 SKUSE RD | | | | OSSEO | MI | 49266-9766 |
| HARRIS, DAVID J | 760 MURRAY HILL DR | | | | XENIA | OH | 45385-9603 |
| HARRIS, DAVID L | 1447 LOCUST ST | | | | MINERAL RIDGE | OH | 44440-9306 |
| HARRIS, DAVID L | 4203 FOREST AVE | | | | NORWOOD | OH | 45212-3330 |
| HARRIS, DAVID L | 8440 E WINDSOR RD | | | | SELMA | IN | 47383-9667 |
| HARRIS, DAVID L | 2226 ARNETTE STREET | | | | SAGINAW | MI | 48601-4000 |
| HARRIS, DAVID L | PO BOX 388 | | | | CASEVILLE | MI | 48725-0388 |
| HARRIS, DAVID P | 18321 RACHO RD | | | | WYANDOTTE | MI | 48193-8435 |
| HARRIS, DAVID P | 10843 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 |
| HARRIS, DAVID P | 2487 OKEMOS RD | | | | MASON | MI | 48854-9476 |
| HARRIS, DAVID R | 124 SHERFIELD DR APT W-7 | | | | SAGINAW | MI | 48603 |
| HARRIS, DAVID R | 2227 E MCLEAN AVE | | | | BURTON | MI | 48529-1741 |
| HARRIS, DAVID W | 311 RUSSELL DRIVE | | | | OKLAHOMA CITY | OK | 73110-4925 |
| HARRIS, DEAN B | 3478 SABRINA CT NE | | | | MARIETTA | GA | 30066-4770 |
| HARRIS, DEAN L | 749 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| HARRIS, DEANNA | APT 502 | 29477 CHERRY HILL ROAD | | | INKSTER | MI | 48141-1076 |
| HARRIS, DEBORA L | 9313 MAYNARD RD | | | | CLAY | MI | 48001-4267 |
| HARRIS, DEBORAH A | 875 BANREW OAKS DR. | | | | PONTIAC | MI | 48341 |
| HARRIS, DEBORAH A | 7077 GOLFWAY DR | | | | CINCINNATI | OH | 45239-5632 |
| HARRIS, DEBORAH A | 212 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| HARRIS, DEBORAH A | 7077 GOLFWAY DR | | | | CINCINNATI | OH | 45239-5632 |
| HARRIS, DEBORAH J | PO BOX 128 | | | | WILBURTON | OK | 74578-0128 |
| HARRIS, DEBORAH J | P.O. BOX 128 | | | | WILBURTON | OK | 74578 |
| HARRIS, DEBORAH J | 1801 HIGH VISTA CT | | | | FORT WORTH | TX | 76112-4517 |
| HARRIS, DEBORAH K | 2401 ARLINGTON AVE | | | | FLINT | MI | 48506-3415 |
| HARRIS, DEBRA A | 17260 GLENWOOD | | | | LATHRUP VILLAGE | MI | 48076 |
| HARRIS, DEBRA D | PO BOX 75 | | | | GALLANT | AL | 35972-0075 |
| HARRIS, DEBRA J | 728 E 700 N27 | | | | LA FONTAINE | IN | 46940-9511 |
| HARRIS, DEBRA K | 947 E 550 N | | | | KOKOMO | IN | 46901-8571 |
| HARRIS, DELENE W | 2113 W 600 S | | | | ANDERSON | IN | 46013-9740 |
| HARRIS, DELLA | 2307 N JEFFERSON ST | | | | WILMINGTON | DE | 19802-3433 |
| HARRIS, DELLA J | 4159 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9314 |
| HARRIS, DELORES | 490 ACORN DR | | | | BRIGHTON | MI | 48116-2453 |
| HARRIS, DELORES | 1550 EAST CLARK RD | | | | YPSILANTI | MI | 48198 |
| HARRIS, DELORES | 490 ACORN DRIVE | | | | BRIGHTON | MI | 48116 |
| HARRIS, DELORES A | PO BOX 47431 | | | | ATLANTA | GA | 30362-0431 |
| HARRIS, DELORES M | 1024 NORTH RD APT A3 | | | | FENTON | MI | 48430-1803 |
| HARRIS, DELORES M | 1024 NORTH RD | APT 3A | | | FENTON | MI | 48430-1803 |
| HARRIS, DELORIA F | 942 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| HARRIS, DENISE E | 4171 AIRPORT ROAD | | | | WATERFORD | MI | 48329-1507 |
| HARRIS, DENISE E | 4171 AIRPORT RD | | | | WATERFORD | MI | 48329-1507 |
| HARRIS, DENISE L | 5552 YORKSHIRE RD | | | | DETROIT | MI | 48224-2141 |
| HARRIS, DENISE L | 434 E CHICORY PLACE | | | | QUEEN CREEK | AZ | 85242 |
| HARRIS, DENISE L | 732 RIDGESIDE DR | | | | MILFORD | MI | 48381-1657 |
| HARRIS, DENISE L | 434 E CHICORY PL | | | | QUEEN CREEK | AZ | 85243-3857 |
| HARRIS, DENISE L | 405 HOLLANDALE CIR APT C | | | | ARLINGTON | TX | 76010-2384 |
| HARRIS, DENNIS | 9526 E 39TH PL | | | | INDIANAPOLIS | IN | 46235-1677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, DENNIS B | 2801 S DORT HWY LOT B9 | | | | FLINT | MI | 48507-5243 |
| HARRIS, DENNIS E | 6177 E 450 S | | | | WABASH | IN | 46992-8593 |
| HARRIS, DENNIS H | 1412 TUNSTILL ROAD | | | | HARTSELLE | AL | 35640 |
| HARRIS, DENNIS L | 2721 OXFORD AVE | | | | DAYTON | OH | 45406-4337 |
| HARRIS, DENVER L | 660 FUTURE DR | | | | NORTH FORT MYERS | FL | 33917-2372 |
| HARRIS, DEREK G | 3736 CIBOLO DR | | | | FORT WORTH | TX | 76133-5636 |
| HARRIS, DERIC T | 544 W 117TH ST | | | | LOS ANGELES | CA | 90044-4030 |
| HARRIS, DERRICE | 36 DONALDSON RD | | | | BUFFALO | NY | 14208-1539 |
| HARRIS, DERRICK A | 2539 GRANT AVE | | | | DAYTON | OH | 45406-1728 |
| HARRIS, DERRICK B | 5326 SALEM WOODS DR | | | | DAYTON | OH | 45426-1614 |
| HARRIS, DERRICK J | 2015 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5150 |
| HARRIS, DERRICK L | 2903 QUAIL CREEK DRIVE | | | | INDEPENDENCE | MO | 64055-5264 |
| HARRIS, DEWAYNE | 3228 N 24TH ST | | | | MILWAUKEE | WI | 53206-1214 |
| HARRIS, DEWAYNE C | 1162 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| HARRIS, DEWEY V | 11350 DALE AVE | | | | WARREN | MI | 48089-1062 |
| HARRIS, DEXTER R | 4706 PARKMAN RD NW | | | | WARREN | OH | 44481-9138 |
| HARRIS, DIAMOND J | PO BOX 182346 | | | | SHELBY TWP | MI | 48318-2346 |
| HARRIS, DIANA J | 205 ADVANCE SOUTH ST | | | | JAMESTOWN | IN | 46147-9125 |
| HARRIS, DIANE K | RR 2 BOX 93B | | | | BELINGTON | WV | 26250-9527 |
| HARRIS, DIANE L | 8217 AUGUST | | | | WESTLAND | MI | 48185-1741 |
| HARRIS, DIANE L | 8217 AUGUST AVE | | | | WESTLAND | MI | 48185-1741 |
| HARRIS, DIANE L | 6218 BARKER DR | | | | WATERFORD | MI | 48329-3106 |
| HARRIS, DIANE M | 9995 SUNSET STREET | | | | LIVONIA | MI | 48150-2934 |
| HARRIS, DIANE S | 1627 WATERVLIET AVE | | | | DAYTON | OH | 45420-3048 |
| HARRIS, DIANN | PO BOX 2401 | | | | FLORISSANT | MO | 63032-2401 |
| HARRIS, DIENDA W | 231 JENNIFER LANE | | | | ARLINGTON | TX | 76002-2795 |
| HARRIS, DIXIE K | 201 CENTER ST W | | | | WARREN | OH | 44481-9305 |
| HARRIS, DOLAS M | 2316 WESTBROOK DR | | | | TOLEDO | OH | 43613-3919 |
| HARRIS, DOLORES | 1802 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| HARRIS, DOLORES M | 3374 BEAR LN NE | | | | KALKASKA | MI | 49646-9766 |
| HARRIS, DON C | 6632 OLD HAMPTON DR | | | | CLARKSTON | GA | 30021-2438 |
| HARRIS, DON C | 5368 BROOKSIDE CT | | | | PLEASANTON | CA | 94588-3760 |
| HARRIS, DON H | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| HARRIS, DON R | 107 BIRCHWOOD LN | | | | CADILLAC | MI | 49601-9776 |
| HARRIS, DONALD | 37580 HILLCREST DR | | | | WAYNE | MI | 48184-1049 |
| HARRIS, DONALD | 1020 BEETREE AVE | | | | NASHVILLE | GA | 31639-1733 |
| HARRIS, DONALD | 43 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3012 |
| HARRIS, DONALD | 102 OAKHAVEN ST | | | | BROWNSVILLE | TN | 38012-2164 |
| HARRIS, DONALD B | 809 WOOD RD | | | | LA SALLE | MI | 48145-9715 |
| HARRIS, DONALD D | PO BOX 116 | | | | ORAN | MO | 63771-0116 |
| HARRIS, DONALD E | 630 N POINT DR | | | | GRAYLING | MI | 49738-8923 |
| HARRIS, DONALD F | 1335 FLEMING AVE LOT 241 | | | | ORMOND BEACH | FL | 32174-8246 |
| HARRIS, DONALD F | 8321 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| HARRIS, DONALD J | 2813 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3341 |
| HARRIS, DONALD K | 460 W CANFIELD ST APT 103 | | | | DETROIT | MI | 48201-1318 |
| HARRIS, DONALD L | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| HARRIS, DONALD L | 2361 BENTLEY CT | | | | GRAND PRAIRIE | TX | 75052-4127 |
| HARRIS, DONALD L | 2276 LANDINGS CT | | | | NORCROSS | GA | 30071-4515 |
| HARRIS, DONALD L | 13230 COGSWELL ST | | | | ROMULUS | MI | 48174-4707 |
| HARRIS, DONALD O | 2266 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| HARRIS, DONALD P | 2880 MABEE ROAD | | | | MANSFIELD | OH | 44903-8203 |
| HARRIS, DONALD Q | 119 SMITH ST | | | | NEWARK | NJ | 07106-1109 |
| HARRIS, DONALD R | 10 MEADOWLARK DR | | | | ORION | MI | 48359-1842 |
| HARRIS, DONALD R | 851 WASHINGTON ST | | | | BELLE VERNON | PA | 15012-2807 |
| HARRIS, DONALD T | 6072 KETCHUM AVE | | | | NEWFANE | NY | 14108-1036 |
| HARRIS, DONALD W | 12480 E HIGHWAY Z | | | | STOCKTON | MO | 65785-8604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, DONALD W | 118 W HARVEST DR BARB'S FARM | | | | NEW CASTLE | DE | 19720 |
| HARRIS, DONAVAN E | 5361 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2536 |
| HARRIS, DONNA M | 1009 MCCORMICK DR | | | | FENTON | MI | 48430-1569 |
| HARRIS, DONNIE | 1120 NW 7TH ST | | | | MOORE | OK | 73170-1206 |
| HARRIS, DONNIE J | 3961 GRAVENSTEIN HWY S | | | | SEBASTOPOL | CA | 95472-6024 |
| HARRIS, DORA M | 557 IMO DR | | | | DAYTON | OH | 45405-2935 |
| HARRIS, DORIS A | 1133 SE BIRCH LN | | | | ANKENY | IA | 50021-4035 |
| HARRIS, DORIS D | 120 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1006 |
| HARRIS, DORIS J | 5549 TREVOR DRIVE | | | | SHREVEPORT | LA | 71129 |
| HARRIS, DORIS J | 1207 N ATHERTON RD | | | | INDEPENDENCE | MO | 64056-1013 |
| HARRIS, DORIS J | 183 NEWHALL ST | | | | HAYWARD | CA | 94544-3310 |
| HARRIS, DORIS J | 183 NEWHALL ST | | | | HAYWARD | CA | 94544-3310 |
| HARRIS, DORIS J | 1207 ATHERTON RD | | | | INDEPENDENCE | MO | 64056-1013 |
| HARRIS, DORIS J | 5549 TREVOR DR | | | | SHREVEPORT | LA | 71129-5135 |
| HARRIS, DORIS M | 1462 PEPPER WOOD DRIVE | | | | NILES | OH | 44446 |
| HARRIS, DORIS M | 1462 PEPPERWOOD DR | | | | NILES | OH | 44446-3543 |
| HARRIS, DORIS M | 1119 ALICE DR | | | | LAPEER | MI | 48446-3002 |
| HARRIS, DOROTHY | 2379 BRIARDALE CT | | | | YPSILANTI | MI | 48198-6201 |
| HARRIS, DOROTHY | 14368 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| HARRIS, DOROTHY | 2379 BRIARDALE CT | | | | YPSILANTI | MI | 48198-6201 |
| HARRIS, DOROTHY C | 211 CECIL AVE | | | | INDIANAPOLIS | IN | 46219-5318 |
| HARRIS, DOROTHY F | 18 SPRINGS ROAD | APT #2 | | | BEDFORD | MA | 01730 |
| HARRIS, DOROTHY F | 18 SPRINGS RD UNIT 2 | | | | BEDFORD | MA | 01730-1678 |
| HARRIS, DOROTHY L | 4605 RICHLAND AVE | | | | KETTERING | OH | 45432-1447 |
| HARRIS, DOROTHY L | 99 OLD MEADOW DR | | | | ROCHESTER | NY | 14626-3505 |
| HARRIS, DOROTHY M | 2036 FRIEL ST | | | | BURTON | MI | 48529-2020 |
| HARRIS, DOROTHY M | 76 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 |
| HARRIS, DOROTHY MAE | 4055 MICHIGAN AVE. | | | | SAGINAW | MI | 48638 |
| HARRIS, DOUGLAS C | 6066 PINE CONE DR | | | | GRAND BLANC | MI | 48439-9649 |
| HARRIS, DOUGLAS J | 578 BROOKS CT | | | | OXFORD | MI | 48371-6736 |
| HARRIS, DOYLE H | PO BOX 418 | | | | TROY | MO | 63379-0418 |
| HARRIS, DRAVO J | 1729 8 MILE RD | | | | CINCINNATI | OH | 45255-2651 |
| HARRIS, DUANE C | 7691 TUCKER RD | | | | EATON RAPIDS | MI | 48827-8704 |
| HARRIS, DUANE C | 8563 OHERN ROAD | | | | SAGINAW | MI | 48609-5148 |
| HARRIS, DUANE J | 10543 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| HARRIS, DUANE P | 5135 SHERWOOD HWY | | | | OLIVET | MI | 49076-9604 |
| HARRIS, EARL | PO BOX 60753 | | | | DAYTON | OH | 45406-0753 |
| HARRIS, EARL L | 5082 CREEKMONTE DR | | | | ROCHESTER HILLS | MI | 48306-4793 |
| HARRIS, EARLAND O | 328 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| HARRIS, EARLINE | 145 E SUMMERSET LN | | | | AMHERST | NY | 14228-1612 |
| HARRIS, EARNEST G | 1008 JAMES PL | | | | DANVILLE | IL | 61832-3425 |
| HARRIS, ED | 9500 STROUT RD | | | | CLARKSVILLE | OH | 45113-9464 |
| HARRIS, EDDIE | 19631 DALE ST | | | | DETROIT | MI | 48219-1617 |
| HARRIS, EDDIE | 19324 LUMPKIN ST | | | | DETROIT | MI | 48234-1235 |
| HARRIS, EDDIE L | 4390 VALLEY BROOK LN | | | | COLLEGE PARK | GA | 30349-1968 |
| HARRIS, EDDIE V | 19759 FIELDING ST | | | | DETROIT | MI | 48219-2019 |
| HARRIS, EDGAR L | 5836 S CALUMET AVE | | | | CHICAGO | IL | 60637-1227 |
| HARRIS, EDWARD | 19751 WALTHAM ST | | | | DETROIT | MI | 48205-1620 |
| HARRIS, EDWARD E | 5151 JUDITH ANN DR | | | | FLINT | MI | 48504-1225 |
| HARRIS, EDWARD J | 1160 S MAIN ST APT 415 | | | | MIDDLETOWN | CT | 06457-5037 |
| HARRIS, EDWARD J | 750 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| HARRIS, EDWARD L | 2408 ORION PL | | | | TRAVERSE CITY | MI | 49686-9135 |
| HARRIS, EDWIN A | 7854 E JACKSON RD | | | | WHITE CLOUD | MI | 49349-9655 |
| HARRIS, EFIGENIA | 215 PERRY AVE | | | | HURON | OH | 44839 |
| HARRIS, EILEEN R | 17 WRIGHT AVE | | | | BUFFALO | NY | 14215 |
| HARRIS, ELAINE | PO BOX 152772 | | | | ARLINGTON | TX | 76015-8772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, ELAINE D | 2813 UTILIS AVE | | | | YOUNGSTOWN | OH | 44511-2442 |
| HARRIS, ELAINE E | 1439 MAIN ST | | | | MOULTON | AL | 35650-1053 |
| HARRIS, ELAINE F | 505 MAPLE ST | | | | MIDLAND | MI | 48640-5622 |
| HARRIS, ELDORA J | 249 FOLSOM ST NW APT 2 | | | | WARREN | OH | 44483-1956 |
| HARRIS, ELEANOR D | 34974 ROSSLYN ST | | | | WESTLAND | MI | 48185-3619 |
| HARRIS, ELEANOR L | 3194 LAVERNE CIR | | | | HAMPSTEAD | MD | 21074-1102 |
| HARRIS, ELEANOR L | 6502 KAREN DR | | | | FLINT | MI | 48504-1680 |
| HARRIS, ELENA J | 2606 DON JUAN DR | | | | RNCHO CORDOVA | CA | 95670-4913 |
| HARRIS, ELIZABETH | 18614 WILDEMERE ST | | | | DETROIT | MI | 48221-2215 |
| HARRIS, ELIZABETH | 18614 WILDEMERE ST | | | | DETROIT | MI | 48221-2215 |
| HARRIS, ELIZABETH A | 20412 NORBORNE | | | | REDFORD | MI | 48240-1109 |
| HARRIS, ELIZABETH A | 1806 TIMBERLANE RD | | | | FLINT | MI | 48507-1411 |
| HARRIS, ELIZABETH A | 202 HWY 178 | | | | HODGES | AL | 35571 |
| HARRIS, ELIZABETH R | 6213 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2170 |
| HARRIS, ELIZABETH S | 935 5TH ST | | | | NILES | OH | 44446-1017 |
| HARRIS, ELIZABETH V | 9755 WAYBURN | | | | DETROIT | MI | 48224-2816 |
| HARRIS, ELIZABETH V | 9755 WAYBURN ST | | | | DETROIT | MI | 48224-2816 |
| HARRIS, ELLA R | 353 SO BROAD ST | | | | MOBILE | AL | 36603 |
| HARRIS, ELLEN S | 602 E MAIN ST | | | | GREENTOWN | IN | 46936-1305 |
| HARRIS, ELMER | 1001 S ED CAREY DR UNIT 120 | | | | HARLINGEN | TX | 78552-1711 |
| HARRIS, ELMER D | 326 ALLOWAY RD | | | | GRANDVIEW | TN | 37337-4561 |
| HARRIS, ELON | APT A | 5807 FRASER COURT | | | INDIANAPOLIS | IN | 46254-6132 |
| HARRIS, ELSIE E | 34 LAKE DRIVE | | | | SMYRNA | DE | 19977-1454 |
| HARRIS, ELSIE E | 34 LAKE DR | | | | SMYRNA | DE | 19977-1454 |
| HARRIS, ELZE D | 616 HARVEST LN | | | | LANSING | MI | 48917-3549 |
| HARRIS, ELZRA T | 8851 MEADOWCREEK DR | | | | DAYTON | OH | 45458-3361 |
| HARRIS, EMANUELITA | 20101 COVINGTON PKWY | | | | SOUTHFIELD | MI | 48076-2477 |
| HARRIS, EMIL R | 3148 E BAUMBAUER RD | | | | LAGRO | IN | 46941-9597 |
| HARRIS, EMILY C | 3 LOSSON GARDEN DR APT 1 | | | | CHEEKTOWAGA | NY | 14227-2334 |
| HARRIS, EMILY R | 4132 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| HARRIS, EMILY R | 17075 PERDIDO KEY DR APT 3C | | | | PENSACOLA | FL | 32507-7861 |
| HARRIS, EMMA J | 1223 CLIMAX ST | | | | LANSING | MI | 48912-1605 |
| HARRIS, ENOCH | 1616 LAPEER AVE | | | | SAGINAW | MI | 48601-1742 |
| HARRIS, ERMA I | 15724 RICHARD DR | | | | BROOK PARK | OH | 44142-3366 |
| HARRIS, ERMA I | 15724 RICHARD DR | | | | BROOKPARK | OH | 44142-3366 |
| HARRIS, ERMALENE | 4263 DABNY DR | | | | INDIANAPOLIS | IN | 46254-1945 |
| HARRIS, ERNEST A | 18705 S US HIGHWAY 63 | | | | ROLLA | MO | 65401-7532 |
| HARRIS, ERNEST E | 1710 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3721 |
| HARRIS, ERNEST J | 365 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| HARRIS, ERNEST J | 1612 TARTAN CT | | | | BRENTWOOD | TN | 37027-7914 |
| HARRIS, ERNEST L | 3018 BRANDON ST | | | | FLINT | MI | 48503-6609 |
| HARRIS, ERNEST W | APT 122 | 6600 PRESTON ROAD | | | PLANO | TX | 75024-2543 |
| HARRIS, ERNEST W | 804 WEEPING WAY LN | | | | AVON | IN | 46123-8179 |
| HARRIS, ERNIE J | PO BOX 790 | | | | AMELIA | OH | 45102-0790 |
| HARRIS, ERSKINE L | 608 NE LOCUST DR | | | | BLUE SPRINGS | MO | 64014-2361 |
| HARRIS, ESTHER L | 7320 WHIPPLE ST | | | | PITTSBURGH | PA | 15218-2012 |
| HARRIS, ESTILL | 6412 STATE ROAD 121 | | | | RICHMOND | IN | 47374-8601 |
| HARRIS, ETHEL | 8746 S CRANDON AVE | | | | CHICAGO | IL | 60617-3025 |
| HARRIS, ETHEL | 8746 S. CRANDON | | | | CHICAGO | IL | 60617 |
| HARRIS, ETHEL P | 7017 CRANWOOD DR. | | | | FLINT | MI | 48505-1907 |
| HARRIS, ETHEL P | 7017 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| HARRIS, EUGENE | 5920 WYNBROOK CT | | | | RACINE | WI | 53406-6803 |
| HARRIS, EUGENE | 2856 POLLY RD | | | | RAVENNA | OH | 44266-8013 |
| HARRIS, EUGENE L | 911 EAST 128TH ST DOWN | | | | CLEVELAND | OH | 44108 |
| HARRIS, EUGENE L | 137 E BAKER ST | | | | FLINT | MI | 48505-4927 |
| HARRIS, EUGENE R | 12956 COCO PLUM LN | | | | NAPLES | FL | 34119-8592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, EULA | 13233 W 8 MILE RD | | | | DETROIT | MI | 48235-1001 |
| HARRIS, EVA | 11017 ROSELAWN ST | | | | DETROIT | MI | 48204-1172 |
| HARRIS, EVA | 11017 ROSELAWN | | | | DETROIT | MI | 48204-1172 |
| HARRIS, EVANGILINE | 1632 JIMMY DODD RD | | | | SUGAR HILL | GA | 30518-2216 |
| HARRIS, EVELYN | 11041 COLTON DR | | | | RENO | NV | 89521-8232 |
| HARRIS, EVELYN | 3183 E 118TH ST | | | | CLEVELAND | OH | 44120-3816 |
| HARRIS, EVELYN | 3183 EAST 118 ST | | | | CLEVELAND | OH | 44120-3816 |
| HARRIS, EVELYN C | 307 MILL RD | | | | ROCHESTER | NY | 14626-1035 |
| HARRIS, EVELYN J | 265 WARDEN AVE | | | | ELYRIA | OH | 44035-2649 |
| HARRIS, EVELYN L | 7618 SMALLEY AVE | | | | KANSAS CITY | MO | 64138-1370 |
| HARRIS, EVENELL | 5331 W 32ND ST | | | | INDIANAPOLIS | IN | 46224-2501 |
| HARRIS, EVERET F | 11322 LONG DR | | | | CONROE | TX | 77302-4332 |
| HARRIS, EVERETT | 1426 NE 25TH ST | | | | OKLAHOMA CITY | OK | 73111-3011 |
| HARRIS, EVERETT H | 2333 SCHOOL DR | | | | PEVELY | MO | 63070-2739 |
| HARRIS, EVERETT N | 388 DUSTY TRAIL RD | | | | BENTON | KY | 42025-5800 |
| HARRIS, EVON | 7203 MANCHESTER AVE | | | | KANSAS CITY | MO | 64133-6249 |
| HARRIS, EWING W | 28104 UNIVERSAL DR | | | | WARREN | MI | 48092-2430 |
| HARRIS, EZZIE R | 1392 KELLY MILL RD | | | | CUMMING | GA | 30040-5163 |
| HARRIS, F L | 336 FALCON CT | | | | GRAND BLANC | MI | 48439-7043 |
| HARRIS, FAITH W | 20 DEER MEADOW PL | | | | DANVILLE | CA | 94506-2127 |
| HARRIS, FERN E | 320 S 23RD ST | | | | ELWOOD | IN | 46036-2118 |
| HARRIS, FLARZELL B | 3729 SYLVAN PL | | | | SAINT LOUIS | MO | 63121-3538 |
| HARRIS, FLORA | 18690 GREENFIELD RD | | | | DETROIT | MI | 48235-2917 |
| HARRIS, FLORA | 18690 GREENFIELD RD | | | | DETROIT | MI | 48235-2917 |
| HARRIS, FLORENCE G | 300 E CHURCH ST UNIT 104 | | | | LIBERTYVILLE | IL | 60048-2243 |
| HARRIS, FLORENCE L | | | | | | | |
| HARRIS, FLOYD | 3947 N 53RD ST | | | | MILWAUKEE | WI | 53216-2203 |
| HARRIS, FLOYD | 1841 KENSINGTON DR | | | | DAYTON | OH | 45406-3906 |
| HARRIS, FLOYD E | 1217 E KNOBHILL ST | | | | SPRINGFIELD | MO | 65804-7613 |
| HARRIS, FLOYD R | 20079 KEYSTONE ST | | | | DETROIT | MI | 48234-2312 |
| HARRIS, FORTINA | 711 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5136 |
| HARRIS, FRANCES E | 6487 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| HARRIS, FRANCES H | 2816 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4561 |
| HARRIS, FRANCES M | 1050 FOX DEN TRL | | | | CANFIELD | OH | 44406-9394 |
| HARRIS, FRANCINE W | 6636 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-2661 |
| HARRIS, FRANK | 5923 LAPORTE DR | | | | LANSING | MI | 48911-5046 |
| HARRIS, FRANK C | 6247 RICHFIELD RD | | | | FLINT | MI | 48506-2207 |
| HARRIS, FRANK J | 415 N CHURCH ST | | | | FLORENCE | MS | 39073-9260 |
| HARRIS, FRANK L | PO BOX 23040 | | | | DETROIT | MI | 48223-0040 |
| HARRIS, FRANK P | 4200 WALTON DR | | | | LANSING | MI | 48910-0342 |
| HARRIS, FRANKIE | PO BOX 970084 | | | | YPSILANTI | MI | 48197-0802 |
| HARRIS, FRANKLIN M | 2420 GREENHEART LN | | | | EDGEWOOD | MD | 21040-2802 |
| HARRIS, FRANKLIN W | 2354 E SAND RD | | | | PORT CLINTON | OH | 43452-1528 |
| HARRIS, FRED | 3238 PASADENA ST | | | | DETROIT | MI | 48238-2720 |
| HARRIS, FRED | 201 RICHARDSON ST | | | | BARNESVILLE | GA | 30204-1286 |
| HARRIS, FREDA V | 8270 WESTMOOR RD | | | | MENTOR | OH | 44060-7536 |
| HARRIS, FREDA V | 8270 WESTMOOR RD | | | | MENTOR | OH | 44060-7536 |
| HARRIS, FREDDIE L | 429 EMPIRE DR | | | | SAINT CHARLES | MO | 63301-4589 |
| HARRIS, FREDDIE L | 14275 LENORE | | | | REDFORD | MI | 48239-2892 |
| HARRIS, FREDDIE L | 85 MAINES ST | | | | PONTIAC | MI | 48342-2528 |
| HARRIS, FREDERIC A | 8841 NORTHLAWN ST | | | | DETROIT | MI | 48204-2734 |
| HARRIS, FREDERICK E | 1908 WESLYNN DR | | | | INDIANAPOLIS | IN | 46228-3060 |
| HARRIS, FREDERICK J | 52225 SOUTHDOWN RD | | | | SHELBY TOWNSHIP | MI | 48316-3451 |
| HARRIS, FREDERICK W | 11443 CENTER RD | | | | FENTON | MI | 48430-9512 |
| HARRIS, FREDERICK W | 11691 RIAD ST | | | | DETROIT | MI | 48224-1525 |
| HARRIS, FREDRICK W | 1420 JUAREZ PL | | | | THE VILLAGES | FL | 32159-8632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, FREDRICK W | 11691 RIAD ST | | | | DETROIT | MI | 48224-1525 |
| HARRIS, FREEMAN | 6246 EASTKNOLL DR APT 89 | | | | GRAND BLANC | MI | 48439-5090 |
| HARRIS, GAIL | 131 E. PROSPECT AVE. | | | | MOUNT VERNON | NY | 10550 |
| HARRIS, GAIL A | 5469 SYLVAN CRT. | | | | ORANGE PARK | FL | 32065-7242 |
| HARRIS, GAIL A | 5469 SYLVAN CT | | | | ORANGE PARK | FL | 32065-7242 |
| HARRIS, GAIL L | 49467 JACKSON LN | | | | CANTON | MI | 48188-6686 |
| HARRIS, GALVESTA S | 7459 PERRIER DR | | | | INDIANAPOLIS | IN | 46278-1652 |
| HARRIS, GARRY G | 5161 NW 220TH ST | | | | EDMOND | OK | 73025-9156 |
| HARRIS, GARY E | 6 WILSON PKWY | | | | LOCKPORT | NY | 14094-3927 |
| HARRIS, GARY E | 15560 SE 160TH AVE | | | | WEIRSDALE | FL | 32195-2239 |
| HARRIS, GARY F | 109 S MORTON ST | | | | SAINT JOHNS | MI | 48879-1747 |
| HARRIS, GARY W | PO BOX 240 | | | | GRAWN | MI | 49637-0240 |
| HARRIS, GAYLORD E | 2020 SWEETBRIAR LN | | | | SPRINGFIELD | OH | 45505-4338 |
| HARRIS, GENE A | 422 N LOUDON AVE | | | | BALTIMORE | MD | 21229-2917 |
| HARRIS, GENEVA | 935 MAPLE AVE | APT 362 | | | HOMEWOOD | IL | 60430 |
| HARRIS, GENEVA | 624 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| HARRIS, GENEVA | 624 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| HARRIS, GENEVA | 935 MAPLE AVE APT 362 | | | | HOMEWOOD | IL | 60430-2095 |
| HARRIS, GENEVA | 3396 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| HARRIS, GENEVA | 3396 BROOK GATE DR | | | | FLINT | MI | 48507-3211 |
| HARRIS, GENEVIEVE H | 6 3RD ST | | | | YALE | MI | 48097-2810 |
| HARRIS, GENEVIEVE H | 6 THIRD STREET | | | | YALE | MI | 48097-2810 |
| HARRIS, GEORGE | 55 SILO WAY | | | | BLOOMFIELD | CT | 06002-1653 |
| HARRIS, GEORGE A | PO BOX 241-44 | | | | LANSING | MI | 48909 |
| HARRIS, GEORGE A | 3195 LYLE RD | | | | LEWISTON | MI | 49756-8500 |
| HARRIS, GEORGE D | G6093 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| HARRIS, GEORGE E | 2551 6TH ST | | | | CUYAHOGA FALLS | OH | 44221-2429 |
| HARRIS, GEORGE E | 19780 KESWICK LN | | | | HUNTINGTON BEACH | CA | 92646-4247 |
| HARRIS, GEORGE E | 751 HENNEPIN TER | | | | MCDONOUGH | GA | 30253-5962 |
| HARRIS, GEORGE G | 4143 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| HARRIS, GEORGE H | 1114 E MARSHALL ST | | | | MARION | IN | 46952-3049 |
| HARRIS, GEORGE I | 7257 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8075 |
| HARRIS, GEORGE L | 1823 JILL JANET ST | | | | HARRISON | MI | 48625-8610 |
| HARRIS, GEORGE M | 2603 HOLLINGTON OAKS PL | | | | BRANDON | FL | 33511-7641 |
| HARRIS, GEORGE M | 51 LONG MEADOW DR | | | | FRANKLIN | OH | 45005-4579 |
| HARRIS, GEORGE W | 530 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| HARRIS, GEORGE W | 15329 WINTHROP ST | | | | DETROIT | MI | 48227-2345 |
| HARRIS, GEORGE W | 2330 ALPINE DR | | | | SAGINAW | MI | 48601 |
| HARRIS, GEORGE W | 18891 JUSTINE ST | | | | DETROIT | MI | 48234-2127 |
| HARRIS, GEORGEANN | 1414 LENOX RD | | | | BLOOMFIELD HILLS | MI | 48304-2005 |
| HARRIS, GEORGEANN | 1414 LENOX RD | | | | BLOOMFIELD HILLS | MI | 48304-2005 |
| HARRIS, GEORGETTE S | 15181 S.E. HIGHWAY 42 | | | | WEIRSDALE | FL | 32195-2610 |
| HARRIS, GEORGIANA N. | 8500 GREENVIEW AVE | | | | DETROIT | MI | 48228-3174 |
| HARRIS, GEORGIANA N. | 8500 GREENVIEW | | | | DETROIT | MI | 48228-3174 |
| HARRIS, GEORGIANNA | 1127 DEER CREEK BLVD | | | | DAVENPORT | FL | 33837-1539 |
| HARRIS, GERALD A | 3981 WHITESTONE CT | | | | DAYTON | OH | 45416-2222 |
| HARRIS, GERALD E | 103 ALICE DR | | | | DEL RIO | TX | 78840-5904 |
| HARRIS, GERALD J | 6333 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 |
| HARRIS, GERALD L | 4670 JAYCOX RD | | | | AVON | OH | 44011-2437 |
| HARRIS, GERALD O | 34094 BRETTON DRIVE | | | | LIVONIA | MI | 48152-1207 |
| HARRIS, GERALD Q | PO BOX 943 | | | | HILLSIDE | NJ | 07205-0943 |
| HARRIS, GERALD W | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 823 | | | | SHREVEPORT | LA | 71129-5065 |
| HARRIS, GERALDINE | 16734 ASBURY PARK | | | | DETROIT | MI | 48235-3659 |
| HARRIS, GERALDINE | 1705 N 27TH ST | | | | RICHMOND | VA | 23223-4565 |
| HARRIS, GERALDINE | 1705 N 27TH ST | | | | RICHMOND | VA | 23223-4565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, GERALDINE R | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 |
| HARRIS, GERTHINA | 927 CHESTER ST | | | | OAKLAND | CA | 94607-1900 |
| HARRIS, GERTRUDE | 4676 N 69TH ST | | | | MILWAUKEE | WI | 53218-4843 |
| HARRIS, GERTRUDE M | PO BOX 328592 | | | | COLUMBUS | OH | 43232-8592 |
| HARRIS, GILBERT | 9122 HIGHWAY 115 | | | | POCAHONTAS | AR | 72455-8075 |
| HARRIS, GLADYS | 1217 DELAWARE AVE APT 101 | | | | BUFFALO | NY | 14209-1431 |
| HARRIS, GLADYS | 1217 DELWARE AVE, LLC | APT 101 | | | BUFFALO | NY | 14209 |
| HARRIS, GLEASON C | 8129 MID HAVEN RD | | | | BALTIMORE | MD | 21222-3459 |
| HARRIS, GLEN | 7020 S STATE ROAD 67 | | | | MUNCIE | IN | 47302-8144 |
| HARRIS, GLENDA L | 1679 PATIO TER APT B | | | | ARLINGTON | TX | 76010-8444 |
| HARRIS, GLENDA M | 12705 3RD ISLE | | | | HUDSON | FL | 34667-1921 |
| HARRIS, GLENN | 18011 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2509 |
| HARRIS, GLENN A | 11941 JUNIPER WAY APT 1013 | | | | GRAND BLANC | MI | 48439-1758 |
| HARRIS, GLENN C | PO BOX 90 | | | | PULTNEYVILLE | NY | 14538-0090 |
| HARRIS, GLENN E | 4320 ROUTE 555 | | | | CHESTERHILL | OH | 43728 |
| HARRIS, GLENN H | 363 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| HARRIS, GLENNA D | 13120 VILLAGE COURT | | | | CLIO | MI | 48420-8263 |
| HARRIS, GLENNA D | 292 E SMITH ST APT101 | | | | CLIO | MI | 48420-2040 |
| HARRIS, GLENNIS S | 14141 SUSSEX STREET | | | | DETROIT | MI | 48227-2154 |
| HARRIS, GLORIA | 853 CHESTERVIEW CT | | | | GALLOWAY | OH | 43119-8987 |
| HARRIS, GLORIA A | 162 MAYNARD CIR | | | | OXFORD | MI | 48371-5240 |
| HARRIS, GLORIA D | 1915 WILKINS | | | | SAGINAW | MI | 48601 |
| HARRIS, GLORIA F | 4861 ROSEHAVEN DR | | | | JACKSON | MS | 39209-3750 |
| HARRIS, GLORIA J | 15999 W 11 MILE RD APT 19 | | | | SOUTHFIELD | MI | 48076-3627 |
| HARRIS, GLORIA J | 29220 POINTE O WOODS PL APT 204 | | | | SOUTHFIELD | MI | 48034-1229 |
| HARRIS, GLORIA J | 1979 OLD JEROME HWY | | | | CLARKDALE | AZ | 86324-3704 |
| HARRIS, GLORIA L | 2404 NATHANIEL PL | | | | EVANSTON | IL | 60202-1044 |
| HARRIS, GLORIA W | 34415 HARDY ST | | | | CLINTON TWP | MI | 48035-6031 |
| HARRIS, GLORIA W | 10146 RIDGEVIEW CT | | | | STREETSBORO | OH | 44241-6602 |
| HARRIS, GLORIA W | 34415 HARDY ST | | | | CLINTON TWP | MI | 48035-6031 |
| HARRIS, GOLDIE B | 536 S 14TH | | | | SAGINAW | MI | 48601-1919 |
| HARRIS, GOLDIE B | 536 S 14TH ST | | | | SAGINAW | MI | 48601-1919 |
| HARRIS, GORDON D | 1292 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| HARRIS, GORDON E | 716 PEVELER DR | | | | RUSSELLVILLE | KY | 42276-1522 |
| HARRIS, GRACE | 12 HOFFHEINS DR | | | | NEW FREEDOM | PA | 17349-9686 |
| HARRIS, GRANT D | 1592 NAUTICAL LN | | | | COTTRELLVILLE | MI | 48039-3311 |
| HARRIS, GREG D | 1418 W MOTT AVE | | | | FLINT | MI | 48505-5802 |
| HARRIS, GREGORY A | 8470 MAIN ST | | | | KINSMAN | OH | 44428-9332 |
| HARRIS, GREGORY B | 5643 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-2935 |
| HARRIS, GREGORY D | 9952 TERRY HWY | | | | SAND CREEK | MI | 49279-9752 |
| HARRIS, GREGORY G | 209 WOLF LAKE CT | | | | ATLANTA | GA | 30349-8768 |
| HARRIS, GREGORY J | 1756 MOUNTAIN ASH DR | | | | WEST BLOOMFIELD | MI | 48324-4004 |
| HARRIS, GREGORY R | 12025 LA PADERA LN | | | | FLORISSANT | MO | 63033-7924 |
| HARRIS, GURTIE G | 1401 HENRY CT | | | | FLUSHING | MI | 48433-1586 |
| HARRIS, GURTIE G | 1401 HENRY CT | | | | FLUSHING | MI | 48433-1586 |
| HARRIS, GUY R | ROUTE 3 BOX 463 | | | | BETHEL SPRINGS | TN | 38315 |
| HARRIS, GWENDOLYN | 6954 RUSSELLVILLE RD | | | | BOWLING GREEN | KY | 42101-7320 |
| HARRIS, GWENDOLYN A | 1106 CORNELIA ST | | | | SAGINAW | MI | 48601-2331 |
| HARRIS, GWENDOLYN A | 1106 CORNELIA ST | | | | SAGINAW | MI | 48601-2331 |
| HARRIS, H J | 9142 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9744 |
| HARRIS, HABEL | 108 W 157TH ST | | | | SOUTH HOLLAND | IL | 60473-1211 |
| HARRIS, HAROLD | # B | 3525 FAIR AVENUE | | | SAINT LOUIS | MO | 63115-3324 |
| HARRIS, HAROLD D | PO BOX 70533 | | | | TOLEDO | OH | 43607-0533 |
| HARRIS, HAROLD G | 331 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |
| HARRIS, HAROLD J | 1102 N LINDA LN | | | | LAKE CITY | MI | 49651-9378 |
| HARRIS, HAROLD J | 4068 HWY # 7 | | | | ARKADELPHIA | AR | 71923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, HAROLD R | 2887 E REDFIELD RD | | | | GILBERT | AZ | 85234-5218 |
| HARRIS, HAROLD W | 23627 KIM DR | | | | CLINTON TWP | MI | 48035-2971 |
| HARRIS, HARRY D | 3722 BEECH DALY RD | | | | INKSTER | MI | 48141-3214 |
| HARRIS, HARRY J | 310 EDWIN AVENUE | | | | FLINT | MI | 48505-3771 |
| HARRIS, HARRY L | 2805 W 8 MILE RD | | | | DETROIT | MI | 48203-1071 |
| HARRIS, HARVEY B | 4471 RAINBOW LN | | | | FLINT | MI | 48507-6228 |
| HARRIS, HARVEY D | 3880 READING RD APT 404 | | | | CINCINNATI | OH | 45229-1638 |
| HARRIS, HARVEY L | PO BOX 46952 | | | | MOUNT CLEMENS | MI | 48046-6952 |
| HARRIS, HATTIE M | 6210 CENTRAL ST | | | | ROMULUS | MI | 48174-4200 |
| HARRIS, HAYWOOD | 6991 BROOKMILL RD | | | | BALTIMORE | MD | 21215-1334 |
| HARRIS, HAZLE P | 1309 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1103 |
| HARRIS, HELEN | 502 E 48TH STREET | | | | MARION | IN | 46953-5342 |
| HARRIS, HELEN | 502 E 48TH ST | | | | MARION | IN | 46953-5342 |
| HARRIS, HELEN B | 101 PEACH ST | | | | VENICE | FL | 34285-7930 |
| HARRIS, HELEN C | 5700 VINTAGE LN APT 615 | | | | KALAMAZOO | MI | 49009-1026 |
| HARRIS, HELEN C | 5700 VINTAGE LN #615 | | | | KALAMAZOO | MI | 49009-1026 |
| HARRIS, HELEN D | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 823 | | | | SHREVEPORT | LA | 71129-5065 |
| HARRIS, HELEN J | 23271 HARDING ST | | | | OAK PARK | MI | 48237-4302 |
| HARRIS, HELEN L | 1287 CLARK ST | | | | RAHWAY | NJ | 07065-5501 |
| HARRIS, HELEN L | 3982 BRIDLE PASS | | | | ANN ARBOR | MI | 48108-2265 |
| HARRIS, HELEN R | 15061 FORD RD | | | | DEARBORN | MI | 48126-4769 |
| HARRIS, HELEN R | 15061 FORD RD. | | | | DEARBORN | MI | 48126-4691 |
| HARRIS, HELEN S | 30 W 39TH ST | | | | ANDERSON | IN | 46013-4300 |
| HARRIS, HELGA F | 289 SHERIDAN AVENUE BOX 248 | | | | NEMACOLIN | PA | 15351 |
| HARRIS, HENRINE M | 3483 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2262 |
| HARRIS, HENRY E | 3636 MCLEAN RD | | | | FRANKLIN | OH | 45005-4760 |
| HARRIS, HENRY L | 1115 MILBOURNE AVE | | | | FLINT | MI | 48504-3367 |
| HARRIS, HENRY L | PO BOX 8 | | | | NORMAL | AL | 35762-0008 |
| HARRIS, HENRY R | 4047 E FREEDOM CIR | | | | OOLTEWAH | TN | 37363-8581 |
| HARRIS, HERBERT A | 5917 SID DR | | | | SAGINAW | MI | 48601-9248 |
| HARRIS, HERBERT J | 9142 N IRISH RD | | | | MT MORRIS | MI | 48458-9744 |
| HARRIS, HERBERT L | 218 SAN CARLOS DR | | | | CLINTON | MS | 39056-3035 |
| HARRIS, HERMAN | 18027 COYLE | | | | DETROIT | MI | 48235-2826 |
| HARRIS, HERMAN | 18027 COYLE ST | | | | DETROIT | MI | 48235-2826 |
| HARRIS, HERMAN L | 15715 ADDISON ST | | | | SOUTHFIELD | MI | 48075-6901 |
| HARRIS, HERMAN R | 4070 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| HARRIS, HERNTON B | 11433 LYNCROFF DRIVE | | | | CINCINNATI | OH | 45240 |
| HARRIS, HILDA J | 5302 E ELENA AVE | | | | MESA | AZ | 85206-2968 |
| HARRIS, HILDA J | 5302 E ELENA AVE | | | | MESA | AZ | 85206-2968 |
| HARRIS, HILDA L | 1101 SUNSET BLVD | | | | KENNER | LA | 70065 |
| HARRIS, HIRAM E | 310 SYCAMORE ST | | | | GLADWIN | MI | 48624-8321 |
| HARRIS, HOMER W | 13485 MAINE ST | | | | DETROIT | MI | 48212-1633 |
| HARRIS, HOOVER H | 6475 RACHELLEN AVE | | | | HUBBARD | OH | 44425-2451 |
| HARRIS, HOUSTON W | 603 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6329 |
| HARRIS, HOWARD A | 12411 S YALE AVE | | | | CHICAGO | IL | 60628-7211 |
| HARRIS, HOWARD M | 2360 N RAIDER RD | | | | SHIRLEY | IN | 47384-9500 |
| HARRIS, HUBERT L | 10409 POT SPRING RD | | | | COCKEYSVILLE | MD | 21030-3122 |
| HARRIS, I L | RR 1 | | | | CYRIL | OK | 73029-9801 |
| HARRIS, IDA M | 2325 ROCKWELL DR APT 104 | | | | MIDLAND | MI | 48642-9334 |
| HARRIS, IINTHIA M | 6045 N MAIN ST APT 233 | | | | DAYTON | OH | 45415-3197 |
| HARRIS, ILDA S | 1100 FERGUSON ST | | | | LAKE ORION | MI | 48362-1923 |
| HARRIS, INGRID | 393 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-3116 |
| HARRIS, INGRID | 393 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-3116 |
| HARRIS, INIS | 234 LONESOME VALLEY RD | | | | ALLONS | TN | 38541 |
| HARRIS, IOLA B | 4331 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, IRENE E | 23236 ROSEWOOD | | | | OAK PARK | MI | 48237 |
| HARRIS, IRENE E | 23236 ROSEWOOD ST | | | | OAK PARK | MI | 48237-3702 |
| HARRIS, IRENE E | 1360 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7167 |
| HARRIS, IRIE D | 1162 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| HARRIS, IRIE D | 1162 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| HARRIS, IRIS A | 9961 FIELDING ST | | | | DETROIT | MI | 48228-1213 |
| HARRIS, ISAAC | APT 9 | 1904 NORTH 77TH STREET | | | KANSAS CITY | KS | 66112-2060 |
| HARRIS, ISAAC | 1904 N 77TH ST APT 9 | | | | KANSAS CITY | KS | 66112-2060 |
| HARRIS, ISAAC J | 4042 SEAWAY DR | | | | LANSING | MI | 48911-2551 |
| HARRIS, ISABEL LORENA | PO BOX 797 | | | | RICHMOND | MO | 64085-0797 |
| HARRIS, ISAIAH H | PO BOX 843 | | | | BOWLING GREEN | KY | 42102-0843 |
| HARRIS, ISIAH | 1008 WHITINGHAM DR | | | | FLINT | MI | 48503-2951 |
| HARRIS, IVAN E | 428 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1004 |
| HARRIS, IVAN L | 32 LURHAVEN CIR | | | | CAMDENTON | MO | 65020-4568 |
| HARRIS, J C | 1322 W EUCLID AVE | | | | MARION | IN | 46952-3451 |
| HARRIS, J J | 12156 LA PADERA LN | | | | FLORISSANT | MO | 63033-7935 |
| HARRIS, J L | 448 S 23RD ST | | | | SAGINAW | MI | 48601-1542 |
| HARRIS, JACK B | PO BOX 82 | | | | ROCKSPRINGS | TX | 78880-0082 |
| HARRIS, JACK L | 302 W GRANT ST | | | | LA FONTAINE | IN | 46940-9252 |
| HARRIS, JACK M | 730 THAYER AVE | | | | LOS ANGELES | CA | 90024-3310 |
| HARRIS, JACKIE D | 3779 S 6TH ST | | | | ONAWAY | MI | 49765-8613 |
| HARRIS, JACKIE E | 1792 PINEY CREEK RD | | | | CHILLICOTHE | OH | 45601-8930 |
| HARRIS, JACKIE F | PO BOX 237 | | | | MEADOW BRIDGE | WV | 25976-0237 |
| HARRIS, JACOB J | 10280 CLAXTON TRL | | | | CINCINNATI | OH | 45241-3119 |
| HARRIS, JACQUELINE | 290 SHORN DR | | | | LAKE ORION | MI | 48362-3678 |
| HARRIS, JACQUELINE A | PO BOX 19153 | | | | LANSING | MI | 48901-9153 |
| HARRIS, JACQUELYN E | 4352 BRETON RD SE RM 47A | | | | GRAND RAPIDS | MI | 49512-9115 |
| HARRIS, JACULYN J | 3400 VOLKMER RD | | | | CHESANING | MI | 48616-9764 |
| HARRIS, JAKE | 563 E MADISON AVE | | | | PONTIAC | MI | 48340-2933 |
| HARRIS, JAMES | 98 FREUND ST | | | | BUFFALO | NY | 14215-3912 |
| HARRIS, JAMES | 5451 MOORES RUN DR | | | | BALTIMORE | MD | 21206-3702 |
| HARRIS, JAMES | 112 S 15TH ST | | | | SAGINAW | MI | 48601 |
| HARRIS, JAMES | 3879 W LAKE RD | | | | WILSON | NY | 14172-9726 |
| HARRIS, JAMES | 2680 N FOREST RD | RM 207 | | | GETZVILLE | NY | 14068 |
| HARRIS, JAMES | 6645 ROMI CIR | | | | CRESTVIEW | FL | 32539-8272 |
| HARRIS, JAMES | 1778 FERRELLS BRIDGE RD | | | | LOUISBURG | NC | 27549-8957 |
| HARRIS, JAMES | DOSBERG MANOR | 2680 NORTH FORREST RD | | | GETZVILLE | NY | 14068 |
| HARRIS, JAMES A | 602 E MAIN ST | | | | GREENTOWN | IN | 46936-1305 |
| HARRIS, JAMES A | 1350 KAEL DR APT 3 | | | | FLORISSANT | MO | 63033-1823 |
| HARRIS, JAMES A | 3950 W OUTER DR | | | | DETROIT | MI | 48221-1429 |
| HARRIS, JAMES B | 4505 N DOGIE TER | | | | HERNANDO | FL | 34442-3006 |
| HARRIS, JAMES B | 4732 GA HIGHWAY 135 | | | | AILEY | GA | 30410-2214 |
| HARRIS, JAMES C | 25 FIELD RD | | | | MAPLEWOOD | NJ | 07040-3301 |
| HARRIS, JAMES C | 1727 ORMOND RD | | | | JACKSONVILLE | FL | 32225-4407 |
| HARRIS, JAMES C | 12115 SOIKA AVE | | | | CLEVELAND | OH | 44120-3158 |
| HARRIS, JAMES D | 336 FALCON CT | | | | GRAND BLANC | MI | 48439-7043 |
| HARRIS, JAMES D | 1652 CEDAR CT | | | | BELLBROOK | OH | 45305-1105 |
| HARRIS, JAMES D | 3719 WILLOW GROVE RD | | | | CAMDEN WYOMING | DE | 19934-3158 |
| HARRIS, JAMES E | 4718 OLIVE STREET | | | | SAINT LOUIS | MO | 63108-1819 |
| HARRIS, JAMES E | 17300 INDIANA ST | | | | DETROIT | MI | 48221-2403 |
| HARRIS, JAMES E | 1004 RIDGE AVE | | | | YOUNGSTOWN | OH | 44502-1665 |
| HARRIS, JAMES E | 13072 VIRGINIA DR BOX 21 | | | | MONTROSE | MI | 48457 |
| HARRIS, JAMES E | 441 FAWN RIDGE DR APT 105 | | | | DALLAS | TX | 75224-4513 |
| HARRIS, JAMES E | 5126 ASHLAND AVE | | | | ST LOUIS | MO | 63115-1013 |
| HARRIS, JAMES E | 7100 RANGELINE RD | | | | MOUNT VERNON | OH | 43050-9568 |
| HARRIS, JAMES E | 526 S 27TH ST | | | | SAGINAW | MI | 48601-6419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, JAMES E | PO BOX 73 | | | | VERNON | MI | 48476-0073 |
| HARRIS, JAMES E | 729 E. 229TH STREET | | | | BRONX | NY | 10466 |
| HARRIS, JAMES E | 6034 N LAKESHORE DR | | | | MACY | IN | 46951-8544 |
| HARRIS, JAMES E | 1261 HENRY LN | | | | GLADWIN | MI | 48624-8043 |
| HARRIS, JAMES F | 6405 SAN JUAN AVE | | | | FORT WORTH | TX | 76133-5514 |
| HARRIS, JAMES G | PO BOX 269232 | | | | INDIANAPOLIS | IN | 46226-9232 |
| HARRIS, JAMES G | 3399 DELTA RD | | | | AIRVILLE | PA | 17302-9330 |
| HARRIS, JAMES H | 3556 MOUNT PLEASANT RD | | | | BROOKPORT | IL | 62910-2044 |
| HARRIS, JAMES H | 1026 HOLLOWOOD CT | | | | INDIANAPOLIS | IN | 46234-1928 |
| HARRIS, JAMES H | 40702 BABB RD | | | | UMATILLA | FL | 32784-8102 |
| HARRIS, JAMES J | 18551 BISHOP RD | | | | CHESANING | MI | 48616-9717 |
| HARRIS, JAMES J | N6447 PERCY RD | | | | SHINGLETON | MI | 49884-9635 |
| HARRIS, JAMES J | 8965 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| HARRIS, JAMES L | PO BOX 130 | | | | MINERAL BLUFF | GA | 30559-0130 |
| HARRIS, JAMES L | 12725 SANDPEBBLE CIR APT 7 | | | | NEWPORT NEWS | VA | 23606-1824 |
| HARRIS, JAMES L | PO BOX 24824 | | | | HUBER HEIGHTS | OH | 45424-0824 |
| HARRIS, JAMES L | 62 WALLER AVE | | | | VANDALIA | OH | 45377-3020 |
| HARRIS, JAMES M | 2306 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| HARRIS, JAMES M | 1297 W OREGON ST | | | | LAPEER | MI | 48446-1239 |
| HARRIS, JAMES M | 1045 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2311 |
| HARRIS, JAMES M | 3692 RIPPLEGROVE DR | | | | CINCINNATI | OH | 45251-2418 |
| HARRIS, JAMES M | 5968 FREDERICK ST | | | | ROMULUS | MI | 48174-2319 |
| HARRIS, JAMES O | 7114 N COTTONWOOD LN | | | | SPRINGPORT | IN | 47386-9741 |
| HARRIS, JAMES O | 8102 NORTHLAWN ST | | | | DETROIT | MI | 48204-3286 |
| HARRIS, JAMES P | 218 WALNUT ST | | | | CRYSTAL CITY | MO | 63019-1919 |
| HARRIS, JAMES P | 1870 WITHERBEE DR | | | | TROY | MI | 48084-2634 |
| HARRIS, JAMES R | 3401 WILLIAMS DR | | | | KOKOMO | IN | 46902-3967 |
| HARRIS, JAMES R | 3231 PHILADELPHIA DR APT 2C | | | | DAYTON | OH | 45405-1957 |
| HARRIS, JAMES R | 1291 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1934 |
| HARRIS, JAMES R | 2612 DOG LEG LN | | | | SENECA | SC | 29678-1109 |
| HARRIS, JAMES R | 523 TEN MILE RD | | | | FITZGERALD | GA | 31750-8205 |
| HARRIS, JAMES R | 2526 N WASHINGTON AVE | | | | ROYAL OAK | MI | 48073-3302 |
| HARRIS, JAMES R | 2603A JENKINS DAIRY ROAD | | | | GASTONIA | NC | 28052-7160 |
| HARRIS, JAMES R | 2315 ROLLING RIDGE CT | | | | HOLT | MI | 48842-8721 |
| HARRIS, JAMES T | 4332 RIDGEWAY CIR APT K | | | | KALAMAZOO | MI | 49006-6202 |
| HARRIS, JAMES T | 21615 GREEN HILL RD APT 132 | | | | FARMINGTON HILLS | MI | 48335-4324 |
| HARRIS, JAMES W | 5142 CEDAR HILLS BLVD | | | | BELLE VERNON | PA | 15012-3837 |
| HARRIS, JAMES W | 395 S 500 E | | | | MARION | IN | 46953-9758 |
| HARRIS, JAMES W | 23101 CORVIN AVE | | | | PORT CHARLOTTE | FL | 33954-2452 |
| HARRIS, JAMES W | 161 WYNNEHAVEN BEACH RD | | | | MARY ESTHER | FL | 32569-2718 |
| HARRIS, JAMES W | 102 FAIRMONT DR | | | | FRANKLIN | TN | 37064-2440 |
| HARRIS, JAMES W | 18 ELLIS AVE | | | | IRVINGTON | NJ | 07111-4211 |
| HARRIS, JAMES W | 6253 HEADLEY HEIGHTS CT | | | | GAHANNA | OH | 43230-1942 |
| HARRIS, JAMES W | 810 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1333 |
| HARRIS, JAMIE D | 2912 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| HARRIS, JANE L | 7887 NW ROANRIDGE RD APT A | | | | KANSAS CITY | MO | 64151-5253 |
| HARRIS, JANESE | 208 WILDWOOD LANE | | | | GUIN | AL | 35563 |
| HARRIS, JANET | 530 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| HARRIS, JANET | 6141 HACKETT | | | | WATERFORD | MI | 48327-1744 |
| HARRIS, JANET G | 399 CALEDON RD | | | | KING GEORGE | VA | 22485-7601 |
| HARRIS, JANET K. | 37876 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-2668 |
| HARRIS, JANET L | 111 GRAFTON AVE APT 61 | 1 | | | DAYTON | OH | 45406 |
| HARRIS, JANET M | PO BOX 145 | | | | MOUNT MORRIS | MI | 48458-0145 |
| HARRIS, JANET R | 4275 W 124TH ST | | | | GRANT | MI | 49327-9633 |
| HARRIS, JANET R | 4275 W 124TH ST | | | | GRANT | MI | 49327-9633 |
| HARRIS, JANICE M | 2780 IDLEWILD RD | | | | DECATUR | GA | 30034-3224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, JANICE M | 2518 HOLLY BROOK LN APT 901 | | | | ARLINGTON | TX | 76006-5179 |
| HARRIS, JANNEY L | 301 SMITH ST APT 19 | | | | CLIO | MI | 48420-2053 |
| HARRIS, JANNEY L | 301 SMITH ST. | APT. 19 | | | CLIO | MI | 48420 |
| HARRIS, JASON B | 317 E 5TH ST | | | | FRANKLIN | OH | 45005-2407 |
| HARRIS, JASON E | 2406 JUDITH CT | | | | MIDLAND | MI | 48642-4751 |
| HARRIS, JASON L | 7329 CRABAPPLE CV | | | | WHITEHOUSE | OH | 43571-9841 |
| HARRIS, JAY J | 18176 BUCKSNORT RD | | | | RICHMOND | MO | 64085-8010 |
| HARRIS, JAYNE H | 57 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1827 |
| HARRIS, JEAN C | 422 S BACHUS ST | | | | CORUNNA | MI | 48817-1614 |
| HARRIS, JEAN C | 422 S BACKUS ST | | | | CORUNNA | MI | 48817-1614 |
| HARRIS, JEAN E | P O BOX 83 | | | | MANCELONA | MI | 49659-0083 |
| HARRIS, JEAN E | 6654 SCHOLL ROAD | | | | MANCELONA | MI | 49659-9191 |
| HARRIS, JEAN E | 83 KAUFMAN AVE | | | | TONAWANDA | NY | 14150-7704 |
| HARRIS, JEANETTE R | 8633 HONEYTREE STREET | BUILDING #7 APARTMENT 189 | | | CANTON | MI | 48187 |
| HARRIS, JEANNETTE | 821 W THOMAS ST | | | | BROWNSVILLE | TN | 38012-1823 |
| HARRIS, JEFFERY W | 2821 COMANCHE AVE | | | | FLINT | MI | 48507-1852 |
| HARRIS, JEFFREY A | 9154 WOLFE RD | | | | MORENCI | MI | 49256-9536 |
| HARRIS, JEFFREY D | 16867 WINSTON ST | | | | DETROIT | MI | 48219-3612 |
| HARRIS, JEFFREY I | 2113 W 600 S | | | | ANDERSON | IN | 46013-9740 |
| HARRIS, JEFFREY W | 324 ARNOLD AVE | | | | PONTIAC | MI | 48341-1060 |
| HARRIS, JEFFREY W | 13450 COLUMBET AVE | | | | SAN MARTIN | CA | 95046-9780 |
| HARRIS, JENNIFER | 5329 E HILL RD | | | | GRAND BLANC | MI | 48439-8622 |
| HARRIS, JENNIFER L | 2522 NAPOLEON AVE | | | | PEARL | MS | 39208-6336 |
| HARRIS, JENNIFER R | 415 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044-7800 |
| HARRIS, JEREMIAH | 1802 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| HARRIS, JEREMY S | 548 KRISTINE LN | | | | FRANKLIN | OH | 45005-2152 |
| HARRIS, JERI L | 388 DUSTY TRAIL | | | | BENTON | KY | 42025-5800 |
| HARRIS, JERMAINE | 4057 OVERBROOK DR | | | | GRAND LEDGE | MI | 48837-2406 |
| HARRIS, JEROME | 7015 WADE PARK AVE | | | | CLEVELAND | OH | 44103-2761 |
| HARRIS, JEROME C | 5011 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1947 |
| HARRIS, JEROME R | 751 N LEGGETT CT | | | | CINCINNATI | OH | 45215-1605 |
| HARRIS, JEROME S | 919 NORCHESTER ST | | | | SOUTH LYON | MI | 48178-1255 |
| HARRIS, JERRY | G3234 W COURT ST | | | | FLINT | MI | 48532-5026 |
| HARRIS, JERRY A | 39101 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2478 |
| HARRIS, JERRY A | 5054 BOONE TRL | | | | HILLSBORO | MO | 63050-3548 |
| HARRIS, JERRY D | RR 1 BOX 1496 | | | | SHELL KNOB | MO | 65747-9637 |
| HARRIS, JERRY D | 17291 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9619 |
| HARRIS, JERRY L | 747 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-2896 |
| HARRIS, JERRY L | 609 YEOMAN CT | | | | DAYTON | OH | 45449-2349 |
| HARRIS, JERRY L | 9311 CHARLOTTE ST APT 124 | | | | KANSAS CITY | MO | 64131-4602 |
| HARRIS, JERRY L | 637 GRAMONT AVE | | | | DAYTON | OH | 45402-5440 |
| HARRIS, JERRY L | 10220 CLINKENBEARD RD | | | | NORMAN | OK | 73026-9733 |
| HARRIS, JERRY M | 2745 N 22ND ST | | | | KANSAS CITY | KS | 66104-4516 |
| HARRIS, JERRY R | 7476 DOVE MEADOW TRL | | | | LAKELAND | FL | 33810-8861 |
| HARRIS, JERRY W | 309 STROUD ST | | | | DENTON | TX | 76201-6037 |
| HARRIS, JESSE | PO BOX 894 | | | | FLINT | MI | 48501-0894 |
| HARRIS, JESSE B | 3941 ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| HARRIS, JESSE J | 821 GLENSDEL DR | | | | DAYTON | OH | 45427-2735 |
| HARRIS, JESSE K | 5683 AUTUMN WAY | | | | GRAYLING | MI | 49738-8521 |
| HARRIS, JESSE L | 714 OXFORD ST | | | | YOUNGSTOWN | OH | 44510-1455 |
| HARRIS, JESSICA L | 7003 EDMUNDSON DR | | | | ARLINGTON | TX | 76002-3303 |
| HARRIS, JESSIE J | 5450 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| HARRIS, JESSIE L | 3358 FRONTIER RD | | | | FESTUS | MO | 63028-4641 |
| HARRIS, JESSIE M | 10720 BEVERLY AVE | | | | OAKLAND | CA | 94603-3924 |
| HARRIS, JESSIE M | 8218 DAMPIER CIR | | | | LIVERPOOL | NY | 13090-4105 |
| HARRIS, JESSIE M | 10720 BEVERLY AVE | | | | OAKLAND | CA | 94603-3924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, JEWELL | 5137 LOTUS AVE | | | | SAINT LOUIS | MO | 63113-1127 |
| HARRIS, JILL R | 5517 LAURENE ST | | | | FLINT | MI | 48505-2558 |
| HARRIS, JIM | 1955 BISHOP HILL RD | | | | CHILLICOTHE | OH | 45601-8435 |
| HARRIS, JIM | PO BOX 109 | | | | EUPORA | MS | 39744-0109 |
| HARRIS, JIM C | 6407 RODRIGO | | | | HOUSTON | TX | 77007 |
| HARRIS, JIMMIE L | 1281 S BASSETT ST | | | | DETROIT | MI | 48217-1601 |
| HARRIS, JIMMIE L | 6022 WAVERLY DR | | | | JACKSON | MS | 39206-2536 |
| HARRIS, JIMMY | 3732 PRIEST LAKE DR | | | | NASHVILLE | TN | 37217-4612 |
| HARRIS, JIMMY E | 6218 BARKER DR | | | | WATERFORD | MI | 48329-3106 |
| HARRIS, JIMMY L | 23599 COACH LIGHT DR APT 301 | | | | SOUTHFIELD | MI | 48075-3612 |
| HARRIS, JIMMY O | 200 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9749 |
| HARRIS, JO A | 6363 SADDLE HORSE LN | | | | FOREST HILL | TX | 76119-7126 |
| HARRIS, JO ANN | PO BOX 172 | | | | GRATIS | OH | 45330-0172 |
| HARRIS, JO ANN | BOX 172 | | | | GRATIS | OH | 45330-0172 |
| HARRIS, JO ANNE S | 4603 W MAIN ST | | | | TUPELO | MS | 38801-5851 |
| HARRIS, JOAN K | 158 JOHNS SHILOH RD | | | | BRANDON | MS | 39042-9089 |
| HARRIS, JOAN M | 34 BEULAHS FARM DRIVE | | | | PEMBROKE | NC | 28372-8594 |
| HARRIS, JOAN P | 4892 HADLEY RD | | | | GOODRICH | MI | 48438-9606 |
| HARRIS, JOANN | 2935 CHAPEL RIDGE CIR | | | | DECATUR | GA | 30034-3597 |
| HARRIS, JOANN | 9232 ESSEX ST # T | | | | ROMULUS | MI | 48174 |
| HARRIS, JOANN | 7256 WHEELER TRL | | | | LITHONIA | GA | 30058-9016 |
| HARRIS, JOANNE E | 1607 WALLACE THOMPSON RD | | | | LEWISBURG | TN | 37091-6217 |
| HARRIS, JOE | 232 HARRISON ST | | | | PONTIAC | MI | 48341-2438 |
| HARRIS, JOE A | 14100 NORTH RD | | | | FENTON | MI | 48430-1394 |
| HARRIS, JOEL S | 40616 MALVERN DR | | | | STERLING HTS | MI | 48310-6957 |
| HARRIS, JOHN | 17750 HIGHWAY 59 N APT 807 | | | | HUMBLE | TX | 77396-1488 |
| HARRIS, JOHN A | 1156 NORTHERN TRAIL RD RT 2 | | | | ALGER | MI | 48610 |
| HARRIS, JOHN A | 1350 MONROE ST | | | | BENTON HARBOR | MI | 49022-5810 |
| HARRIS, JOHN B | 4895 E LAKE RD | | | | BURT | NY | 14028-9760 |
| HARRIS, JOHN C | 941 NW 33RD ST | | | | MOORE | OK | 73160-1020 |
| HARRIS, JOHN C | 33665 HIGHWAY 28 E | | | | BELLE | MO | 65013-2227 |
| HARRIS, JOHN C | 4084 CAGNEY LN | | | | HOWELL | MI | 48843-6532 |
| HARRIS, JOHN D | 4248 N PHEASANT RD | | | | LINCOLN | MI | 48742-9676 |
| HARRIS, JOHN D | 6015 CANE CROSSING DR | | | | GAINESVILLE | GA | 30507-9537 |
| HARRIS, JOHN D | 609 BALSAM TER | | | | WILMINGTON | DE | 19804-2646 |
| HARRIS, JOHN E | 77 RUSTIC ACRES | | | | ELKVILLE | IL | 62932-2472 |
| HARRIS, JOHN F | APT 30 | 600 WARBLER WAY | | | HOWELL | MI | 48843-2960 |
| HARRIS, JOHN F | 2235 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| HARRIS, JOHN F | 6243 SANDSHORES DR | | | | TROY | MI | 48085-1377 |
| HARRIS, JOHN G | 144 OLD HAMMETT RD | | | | HOGANSVILLE | GA | 30230-2529 |
| HARRIS, JOHN G | 716 HODAPP AVE | | | | DAYTON | OH | 45410-2713 |
| HARRIS, JOHN H | 6205 E ROCHELLE ST | | | | MESA | AZ | 85215-4208 |
| HARRIS, JOHN H | PO BOX 14 | 267 W MAIN | | | VERMONTVILLE | MI | 49096-0014 |
| HARRIS, JOHN H | 824 RANIKE DR | | | | ANDERSON | IN | 46012-2734 |
| HARRIS, JOHN H | APT A | 1933 WEST DUNBARTON COURT | | | INDIANAPOLIS | IN | 46260-5837 |
| HARRIS, JOHN J | 2736 CHURCHILL LN APT 1 | | | | SAGINAW | MI | 48603-2692 |
| HARRIS, JOHN J | 2468 HAZELWOOD STREET | | | | DETROIT | MI | 48206-2244 |
| HARRIS, JOHN K | 1260 THRUSH LN | | | | FLORISSANT | MO | 63031-3657 |
| HARRIS, JOHN L | 4641 BARRINGTON DR | | | | YOUNGSTOWN | OH | 44515-5124 |
| HARRIS, JOHN L | 190 JERSEY ST | | | | SOUTH AMBOY | NJ | 08879-2141 |
| HARRIS, JOHN L | 1015 CHERRY ST | | | | JANESVILLE | WI | 53546-2434 |
| HARRIS, JOHN M | 1142 WOLF RUN DR | | | | LANSING | MI | 48917-9780 |
| HARRIS, JOHN P | 4206 BANDERA CV | | | | FORT WAYNE | IN | 46845-9181 |
| HARRIS, JOHN P | 169 MARLENE | | | | MILFORD | MI | 48381-2263 |
| HARRIS, JOHN R | 501 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4468 |
| HARRIS, JOHN R | APT N107 | 5150 CASE AVENUE | | | PLEASANTON | CA | 94566-3211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, JOHN R | 1308 W JULIAH AVE | | | | FLINT | MI | 48505-1410 |
| HARRIS, JOHN R | 85 PAUL DR | | | | AMHERST | NY | 14228-1322 |
| HARRIS, JOHN S | 400 N BROADWAY ST | | | | DAYTON | OH | 45402-6614 |
| HARRIS, JOHN T | 3118 BRYNMAWR PL | | | | FLINT | MI | 48504-2506 |
| HARRIS, JOHN T | 152 MOTTHAVEN DR | | | | CROSSVILLE | TN | 38558-2677 |
| HARRIS, JOHN V | 374A WHITEWATER DR APT 202 | | | | BOLINGBROOK | IL | 60440-8023 |
| HARRIS, JOHN W | 410 N SUNSET DR | | | | PIQUA | OH | 45356-4434 |
| HARRIS, JOHN W | 4540 W MCCONNELLS HWY | | | | SHARON | SC | 29742-9782 |
| HARRIS, JOHN W | 14015 W SUNSET BLVD | | | | PACIFIC PALISADES | CA | 90272-3930 |
| HARRIS, JOHN W | 211 S WASHINGTON ST | | | | YPSILANTI | MI | 48197-8410 |
| HARRIS, JOHN W | 1222 MOCKINGBIRD LN | | | | ARLINGTON | TX | 76013-3702 |
| HARRIS, JOHN W | 833 HOLLYWOOD NE | | | | WARREN | OH | 44483 |
| HARRIS, JOHNIE M | 9928 CRAWFORD FARMS DR | | | | KELLER | TX | 76248-6602 |
| HARRIS, JOHNNIE | 4021 RANDOLPH ST | | | | SAGINAW | MI | 48601-4244 |
| HARRIS, JOHNNIE | 6834 S HARPER AVE | | | | CHICAGO | IL | 60637-4836 |
| HARRIS, JOHNNIE | 902 E JAMIESON ST | | | | FLINT | MI | 48505-4521 |
| HARRIS, JOHNNIE | 902 E JAMIESON ST | | | | FLINT | MI | 48505-4521 |
| HARRIS, JOHNNIE C | 3832 SALVATION ROAD | | | | FLORISSANT | MO | 63034-2064 |
| HARRIS, JOHNNIE L | 3714 ARLENE AVE | | | | FLINT | MI | 48532-5259 |
| HARRIS, JOHNNIE R | 5011 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1947 |
| HARRIS, JOHNNY D | PO BOX 644 | SENIOR HOUSING | | | WHEATON | MO | 64874-0644 |
| HARRIS, JON C | 14201 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1985 |
| HARRIS, JON W | 3875 SOUTH SHORE DRIVE | | | | DELTON | MI | 49046-8647 |
| HARRIS, JONATHAN C | 347 CRESTWOOD DR | | | | ROANOKE | IN | 46783-8866 |
| HARRIS, JORDAN A | 410 S WOODHULL RD | | | | LAINGSBURG | MI | 48848-9333 |
| HARRIS, JOSEPH A | 6030 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424-3701 |
| HARRIS, JOSEPH B | 32365 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8937 |
| HARRIS, JOSEPH C | 1567 CAYTON PL | | | | SIMI VALLEY | CA | 93065-4014 |
| HARRIS, JOSEPH E | 5832 MILO RD | | | | DAYTON | OH | 45414-3414 |
| HARRIS, JOSEPH J | 7230 ROSE DR | | | | INDIANAPOLIS | IN | 46227-5316 |
| HARRIS, JOSIE B | 19820 STRATHMOOR ST | | | | DETROIT | MI | 48235-1683 |
| HARRIS, JOYCE | 17359 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2018 |
| HARRIS, JOYCE | 17359 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2018 |
| HARRIS, JOYCE A | 6034 N LAKESHORE DR | | | | MACY | IN | 46951-8544 |
| HARRIS, JOYCE E | 7747 BREWER JR RD | | | | MILLINGTON | MI | 48746-9545 |
| HARRIS, JOYCE E | 19147 NADOL DR | | | | SOUTHFIELD | MI | 48075-5890 |
| HARRIS, JOYCE E | 20056 VOTROBECK CT | | | | DETROIT | MI | 48219-2611 |
| HARRIS, JOYCE L | 6200 S FRANCIS AVE | | | | OKLAHOMA CITY | OK | 73139-4023 |
| HARRIS, JOYCE M | 8841 NORTHLAWN ST | | | | DETROIT | MI | 48204-2734 |
| HARRIS, JOYCE M | 8841 NORTHLAWN | | | | DETROIT | MI | 48204-2734 |
| HARRIS, JOYCE M | 4079 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9513 |
| HARRIS, JOYCE MARIELLIA | 4079 BEECH RIDGE RD | | | | N TONAWANDA | NY | 14120-9513 |
| HARRIS, JOYCE W | 211 DAVIS DR | | | | MONROE | LA | 71202-6905 |
| HARRIS, JUANITA | 44566 BAYVIEW AVENUE | APARTMENT 13113 | | | CLINTON TOWNSHIP | MI | 48038 |
| HARRIS, JUANITA | 4018 STILLWELL AVE | | | | LANSING | MI | 48911-2185 |
| HARRIS, JUANITA | APT 13113 | 44566 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-7058 |
| HARRIS, JUANITA G | 425 JOYCE DRIVE | | | | FLUSHING | MI | 48433-1378 |
| HARRIS, JUANITA G | 425 JOYCE DR | | | | FLUSHING | MI | 48433-1378 |
| HARRIS, JUANITA L | 2607 BRIAR GLENN LANE | | | | ARLINGTON | TX | 76006 |
| HARRIS, JUDIE K | 34120 OAKLAND ST | | | | FARMINGTON | MI | 48335-3451 |
| HARRIS, JUDITH L | PO BOX 299 | | | | TERRYVILLE | CT | 06786-0299 |
| HARRIS, JUDY | 5637 TWIN LAKES CT | | | | INDIANAPOLIS | IN | 46237-2709 |
| HARRIS, JUDY | APT B | 4124 WENZ COURT | | | DAYTON | OH | 45405-1437 |
| HARRIS, JUDY D | 425 CHESTNUT CIR E | | | | DAVISON | MI | 48423-9184 |
| HARRIS, JUDY D | 425 CHESTNUT CIRCLE E | | | | DAVISON | MI | 48423 |
| HARRIS, JUDY G | 5987 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, JUDY M | 1922 MOSAIC TRL | | | | MURFREESBORO | TN | 37130-9021 |
| HARRIS, JULIA A | 9525 BIG LAKE ROAD | | | | CLARKSTON | MI | 48346-1057 |
| HARRIS, JULIOUS | 8441 BLAKE ST | | | | GREENWOOD | LA | 71033-3325 |
| HARRIS, JUNE M | 444 KOONS AVE. | | | | BUFFALO | NY | 14211-2316 |
| HARRIS, JUNIOR H | 157 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| HARRIS, JURLENE L | 1125 FERNWOOD | | | | TOLEDO | OH | 43607-1904 |
| HARRIS, JURLENE L | 1125 FERNWOOD AVE | | | | TOLEDO | OH | 43607-1904 |
| HARRIS, K C | 27715 KINGSGATE WAY APT 1 | | | | FARMINGTON HILLS | MI | 48334-3673 |
| HARRIS, K L | 7405 S. VERNON, 2ND FLOOR | | | | CHICAGO | IL | 60619 |
| HARRIS, KAREN E | PO BOX 6998 | | | | MARIETTA | GA | 30065-0998 |
| HARRIS, KAREN J | 151 HARTZELL AVE | | | | NILES | OH | 44446-5253 |
| HARRIS, KAREN L | 16257 DERBY CIRCLE | | | | HOLLY | MI | 48442 |
| HARRIS, KAREN L | 16257 DERBY CIR | | | | HOLLY | MI | 48442-9639 |
| HARRIS, KAREN S | 1112 W KIRBY ST | | | | TAMPA | FL | 33604-4708 |
| HARRIS, KAREN S. | 2003 N COUNTY RD E | | | | JANESVILLE | WI | 53548-0175 |
| HARRIS, KARIN A | 957 MAIDEN LN | | | | ROCHESTER | NY | 14615-1123 |
| HARRIS, KARL D | 138 STILWELL CIR | | | | ALBANY | GA | 31707-1227 |
| HARRIS, KARL W | PO BOX 430783 | | | | PONTIAC | MI | 48343-0783 |
| HARRIS, KATHARINE | 3772 MONTGOMERY RD | | | | HUNTSVILLE | TX | 77340-6426 |
| HARRIS, KATHERINE | 47134 LAUREN CT | | | | BELLEVILLE | MI | 48111-4295 |
| HARRIS, KATHI J | 1653 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2150 |
| HARRIS, KATHLEEN | 200 CARDINAL PLACE | APARTMENT 37 | | | ST PETERS | MO | 63376 |
| HARRIS, KATHLEEN | 200 CARDINAL PL APT 37 | | | | SAINT PETERS | MO | 63376-1585 |
| HARRIS, KATHRYN K | 918 REMINGTON AVE | | | | FLINT | MI | 48507-1650 |
| HARRIS, KATHRYN L | 22705 JENNINGS ST | | | | WARRENSVL HTS | OH | 44128-4748 |
| HARRIS, KATHY L | 716 HODAPP AVE | | | | DAYTON | OH | 45410-2713 |
| HARRIS, KATHY R | 7114 N COTTONWOOD LN | | | | SPRINGPORT | IN | 47386-9741 |
| HARRIS, KATRECE C | | | | | | | |
| HARRIS, KATTIE | 204 S FOSTER ST | | | | MANSFIELD | OH | 44902-8645 |
| HARRIS, KATTIE | 204 S. FOSTER ST. | | | | MANSFIELD | OH | 44902-8645 |
| HARRIS, KEILA A | PO BOX 255 | | | | SHARPSVILLE | IN | 46068-0255 |
| HARRIS, KEITH L | 4800 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |
| HARRIS, KEITH L | PO BOX 371555 | | | | SAN DIEGO | CA | 92137-1555 |
| HARRIS, KENNETH | 5432 CAMERON DR | | | | GRAND PRAIRIE | TX | 75052-2683 |
| HARRIS, KENNETH B | 3475 SIERRA RD | | | | SAN JOSE | CA | 95132-3000 |
| HARRIS, KENNETH D | 3706 TWILIGHT DR | | | | FLINT | MI | 48506-2555 |
| HARRIS, KENNETH E | 5252 W OUTER DR | | | | DETROIT | MI | 48235-1355 |
| HARRIS, KENNETH E | 715 BANE ST SW | | | | WARREN | OH | 44485-4009 |
| HARRIS, KENNETH H | 15724 RICHARD DR | | | | BROOK PARK | OH | 44142-3366 |
| HARRIS, KENNETH J | 1704 HAINES RD | | | | LAPEER | MI | 48446-8605 |
| HARRIS, KENNETH J | 2837 BULLARD RD | | | | HARTLAND | MI | 48353-3009 |
| HARRIS, KENNETH J | 21287 WAVERLY DR | | | | MACOMB | MI | 48044-1863 |
| HARRIS, KENNETH L | PO 1793 | | | | SAGINAW | MI | 48605 |
| HARRIS, KENNETH P | 14501 S TORRENCE AVE APT 3B | | | | BURNHAM | IL | 60633-2079 |
| HARRIS, KENNETH R | 3138 BRICKENWOOD LN | | | | INDIANAPOLIS | IN | 46227-3528 |
| HARRIS, KENNETH R | 7619 HYATTS LN | | | | MAINEVILLE | OH | 45039-7259 |
| HARRIS, KENNETH W | 1626 CARROL CT | | | | LEBANON | OH | 45036-8581 |
| HARRIS, KENNETH W | 211 PEACEFUL LN | | | | MONROE | LA | 71203-6955 |
| HARRIS, KEVIN L | 1035 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| HARRIS, KEVIN L | 2930 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-5135 |
| HARRIS, KEVIN M | 70 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9667 |
| HARRIS, KEVIN R | 3101 W MOORE RD | | | | MUNCIE | IN | 47304-5734 |
| HARRIS, KIMBERLY | 3715 LAKEBEND DR | | | | DAYTON | OH | 45404-2132 |
| HARRIS, KIMBERLY M | 4106 MIDWAY AVE | | | | DAYTON | OH | 45417-1312 |
| HARRIS, KING S | 178 LUTHER AVE | | | | PONTIAC | MI | 48341-2773 |
| HARRIS, KIRK D | 7490 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, KIRK G | 942 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| HARRIS, KIRK J | 326 HENRY AVE SE | | | | GRAND RAPIDS | MI | 49503-4713 |
| HARRIS, KYLE W | 3180 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1568 |
| HARRIS, L J | 31 DICKENS DR | | | | TOLEDO | OH | 43607-2354 |
| HARRIS, L M | P O BOX 1256 | | | | SAGINAW | MI | 48606-1256 |
| HARRIS, LA RUE E | 2700 EATON RAPIDS RD LOT 38 | | | | LANSING | MI | 48911-6337 |
| HARRIS, LAFAYETTE L | 4215 N 21ST ST | | | | MILWAUKEE | WI | 53209-6711 |
| HARRIS, LAJEAN M | 1694 PRADO CT | | | | RIO RICO | AZ | 85648-7326 |
| HARRIS, LARETHA | 4243 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1931 |
| HARRIS, LARRY | PO BOX 148 | | | | TANNER | AL | 35671-0148 |
| HARRIS, LARRY A | PO BOX 17204 | | | | DAYTON | OH | 45417-0204 |
| HARRIS, LARRY D | 154 S SHORE | | | | COLUMBIAVILLE | MI | 48421 |
| HARRIS, LARRY D | 205 ADVANCE SOUTH ST | | | | JAMESTOWN | IN | 46147-9125 |
| HARRIS, LARRY D | 9232 ESSEX ST | | | | ROMULUS | MI | 48174-1578 |
| HARRIS, LARRY D | 105 BROADWAY ST | | | | BELLAIRE | MI | 49615-9576 |
| HARRIS, LARRY D | 1805 W MCCLELLAN ST | | | | FLINT | MI | 48504-2587 |
| HARRIS, LARRY D | 863 CYPRESS N | | | | GREENWOOD | IN | 46143-3046 |
| HARRIS, LARRY D | 3608 LANDY LN | | | | RICHLAND HILLS | TX | 76118-5507 |
| HARRIS, LARRY D | 1336 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| HARRIS, LARRY D | 909 LOCHHEAD AVE | | | | FLINT | MI | 48507-2804 |
| HARRIS, LARRY D | 766 WAYMON TRL | | | | POCAHONTAS | AR | 72455 |
| HARRIS, LARRY G | 2908 SHERIDAN ST | | | | ANDERSON | IN | 46016-5986 |
| HARRIS, LARRY J | 419 N DIVISION ST | | | | BUFFALO | NY | 14204-1976 |
| HARRIS, LARRY L | 11476 BRISTOL RD | | | | LENNON | MI | 48449-9416 |
| HARRIS, LARRY M | 32020 GRAND RIVER AVE | | | | FARMINGTON | MI | 48336 |
| HARRIS, LARRY P | 10271 ALLEN RD | | | | CLARKSTON | MI | 48348-1821 |
| HARRIS, LARRY R | 3350 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| HARRIS, LARRY V | 4837 N FAIRHILL ST | | | | PHILADELPHIA | PA | 19120-3748 |
| HARRIS, LATONIA M | 2707 PARKWAY CIRCLE | | | | STERLING HTS | MI | 48310-7120 |
| HARRIS, LATOSHA S | 4218 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| HARRIS, LAURA M | 263 SETON CT | | | | BATAVIA | OH | 45103-3285 |
| HARRIS, LAURA M | 263 SETON COURT | | | | BATAVIA | OH | 45103 |
| HARRIS, LAURENCE L | 3159 VALERIE ARMS DR APT 4 | | | | DAYTON | OH | 45405-2039 |
| HARRIS, LAVITA E | 2017 N CHEVROLET AVE | | | | FLINT | MI | 48504-7204 |
| HARRIS, LAWRENCE C | 4620 THERESA LN | | | | NIAGARA FALLS | NY | 14305-3604 |
| HARRIS, LAWRENCE E | PO BOX 444 | | | | HACKENSACK | NJ | 07602-0444 |
| HARRIS, LAWRENCE E | 1349 N LINDEN RD | | | | FLINT | MI | 48532-2344 |
| HARRIS, LAWRENCE E | 2380 MIAMI BEACH DR | | | | FLINT | MI | 48507-1031 |
| HARRIS, LAWRENCE R | 12418 STATE ROUTE FF | | | | CAULFIELD | MO | 65626-9286 |
| HARRIS, LAWRENCE S | 34325 MAYNARD ST | | | | CLINTON TWP | MI | 48035-3640 |
| HARRIS, LAWRENCE S | 4556 WINNERS CIR | | | | BATAVIA | OH | 45103-9256 |
| HARRIS, LEARVIS | 3944 CHALMERS ST | APT 1S | | | DETROIT | MI | 48215 |
| HARRIS, LEE A | PO BOX 296 | | | | SAGINAW | MI | 48606-0296 |
| HARRIS, LEE A. | 18 MANITOU ST | | | | ROCHESTER | NY | 14621-5609 |
| HARRIS, LEE A. | 18 MANITOU ST | | | | ROCHESTER | NY | 14621-5609 |
| HARRIS, LEE H | 2565 NORWOOD RD | | | | TRENTON | MI | 48183-2463 |
| HARRIS, LEEROY A | PO BOX 5445 | | | | SAGINAW | MI | 48603-0445 |
| HARRIS, LELA A | 113 W COE DR | | | | MIDWEST CITY | OK | 73110-4501 |
| HARRIS, LELA F | 3202 ARTHUR DR | | | | RUSTON | LA | 71270-5302 |
| HARRIS, LELAND D | 4480 CROSBY RD | | | | FLINT | MI | 48506-1418 |
| HARRIS, LEMAN W | PO BOX 12894 | | | | OKLAHOMA CITY | OK | 73157-2894 |
| HARRIS, LENA P | 7925 MASTERS DR | | | | SHREVEPORT | LA | 71129-4121 |
| HARRIS, LEORA G | 7327 SPRAGUE ST | | | | ANDERSON | IN | 46013-3940 |
| HARRIS, LEOTA | 9607 STONES RIVER PARK WAY | C/O LEVI H WOOLWINE | | | BOCA RATON | FL | 33428-1741 |
| HARRIS, LEOTA J | PO BOX 422 | 1159 SIMPSON DR | | | WILBERFORCE | OH | 45384-0422 |
| HARRIS, LEROY | 11939 S PRINCETON AVE | | | | CHICAGO | IL | 60628-6013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, LEROY | 6914 JAMESTOWN WAY DR | | | | FLORISSANT | MO | 63033-5136 |
| HARRIS, LEROY | 3104 PARADISE DR | | | | ANDERSON | IN | 46011-2048 |
| HARRIS, LEROY A | 20171 VOILAND ST | | | | ROSEVILLE | MI | 48066-1195 |
| HARRIS, LESSIE | 505 E 120TH ST | | | | CLEVELAND | OH | 44108-1845 |
| HARRIS, LESSIE | 505 E 120TH ST | | | | CLEVELAND | OH | 44108-1845 |
| HARRIS, LESSIE B | 401 W ANNIE DR | | | | MUNCIE | IN | 47303-9741 |
| HARRIS, LESTER | 3800 RICHFIELD RD APT 110 | | | | FLINT | MI | 48506-2663 |
| HARRIS, LESTER J | 2121 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2748 |
| HARRIS, LESTER L | 231 S 5TH AVE | | | | SAGINAW | MI | 48607-1510 |
| HARRIS, LEVI | 3501 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3933 |
| HARRIS, LEVI | 3887 E 146TH ST | | | | CLEVELAND | OH | 44128-1020 |
| HARRIS, LEWIS C | 27027 WELLINGTON RD | | | | FRANKLIN | MI | 48025-1327 |
| HARRIS, LEWIS M | 2432 HUNGARY RD | | | | RICHMOND | VA | 23228-2124 |
| HARRIS, LILLIE | 1248 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2650 |
| HARRIS, LILLIE | 1248 THOMAS S E | | | | GRAND RAPIDS | MI | 49506-2650 |
| HARRIS, LILLIE B | 2021 BLADES AVE | | | | FLINT | MI | 48503-4211 |
| HARRIS, LILLIE B | 2265 WALDEN RD | | | | CLEVELAND | OH | 44112-4034 |
| HARRIS, LILLIE M | 901 APT 1 EXPRESSVIEW DR | | | | MANSFIELD | OH | 44905 |
| HARRIS, LINDA | 714 W CLARA AVE | | | | IOWA PARK | TX | 76367-1244 |
| HARRIS, LINDA A | 5151 JUDITH ANN DR | | | | FLINT | MI | 48504-1225 |
| HARRIS, LINDA C | 4615 WESTERN RD LOT 85 | | | | FLINT | MI | 48506-1896 |
| HARRIS, LINDA D | 1025 EBONY CIRCLE | | | | FRANKLIN | IN | 46131 |
| HARRIS, LINDA I | 3198 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2227 |
| HARRIS, LINDA M | 4659 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504-3550 |
| HARRIS, LINDA S | 702 E MASON ST | | | | OWOSSO | MI | 48867-3263 |
| HARRIS, LINDY M | 2779 SPRINGMILL NORTH RD | | | | SHELBY | OH | 44875-8823 |
| HARRIS, LINZELL | 3616 E 58TH ST | | | | KANSAS CITY | MO | 64130-4208 |
| HARRIS, LIONEL E | 8490 N OVERLAND CT | | | | KANSAS CITY | MO | 64154-2798 |
| HARRIS, LISA | 18500 JOSEPH CAMPAU ST | | | | DETROIT | MI | 48234-1565 |
| HARRIS, LISA S | 5174 HARDWOODS DR | | | | WEST BLOOMFIELD | MI | 48323-2734 |
| HARRIS, LISA Y | 6931 GARFIELD AVENUE | | | | KANSAS CITY | KS | 66102-1034 |
| HARRIS, LIZZIE | 18617 ROGGE ST | | | | DETROIT | MI | 48234-3023 |
| HARRIS, LLOYD T | 13480 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| HARRIS, LOIS G | 10956 SUNRISE CIR | | | | KEITHVILLE | LA | 71047-5400 |
| HARRIS, LOLA M | 118 SCHUM LN | | | | ROCHESTER | NY | 14609-2619 |
| HARRIS, LOLA R | 5245 DENLINGER RD | | | | TROTWOOD | OH | 45426-1847 |
| HARRIS, LOMA J | 1786 BROOKSIDE DRIVE | | | | FLINT | MI | 48503-2747 |
| HARRIS, LON R | PO BOX 281 | | | | MIAMI | WV | 25134-0281 |
| HARRIS, LONNA S | 96 MONTEREY ST | | | | PONTIAC | MI | 48342-2421 |
| HARRIS, LORENE | 550 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| HARRIS, LORETTA | 300 ELRUTH CT APT 105 | | | | GIRARD | OH | 44420-3026 |
| HARRIS, LORETTA M | 546 MARTHA DR | | | | FRANKLIN | OH | 45005-2125 |
| HARRIS, LORN P | RR 1 BOX 308 | | | | STEPHENSON | MI | 49887-9801 |
| HARRIS, LORRAINE | 340 E 38TH ST APT 504 | | | | CHICAGO | IL | 60653-1769 |
| HARRIS, LORRAINE | 340 EAST 38TH STREET APT# 504 | | | | CHICAGO | IL | 60653 |
| HARRIS, LOTTIE | 7319 N VASSAR RD | | | | OTISVILLE | MI | 48463-9419 |
| HARRIS, LOTTIE | 7319 VASSAR RD | | | | OTISVILLE | MI | 48463-9419 |
| HARRIS, LOTTIE M | 5560 NORTHFORD RD | | | | DAYTON | OH | 45426-1108 |
| HARRIS, LOU A | 324 ARNOLD AVE | | | | PONTIAC | MI | 48341-1060 |
| HARRIS, LOU H | 3941 ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| HARRIS, LOUIS A | 3 BRENTGATE CT | | | | RANDALLSTOWN | MD | 21133-3709 |
| HARRIS, LOUISE F | 2021 S WALNUT ST | | | | MUNCIE | IN | 47302-4047 |
| HARRIS, LOUISE S | 234 W JEFFERSON AVE | | | | WEST MEMPHIS | AR | 72301-5222 |
| HARRIS, LOWELL A | 1390 TRIPLE S RD | | | | HARRISBURG | IL | 62946-4612 |
| HARRIS, LOYCIE Q | 10906 HULL AVE | | | | CLEVELAND | OH | 44106-1219 |
| HARRIS, LUANA L | 17453 AVA CT | | | | NEW BOSTON | MI | 48164-8802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, LUCILLE R | 42043 TODDMARK LN | | | | CLINTON TOWNSHIP | MI | 48038-5401 |
| HARRIS, LUTHER J | 2368 FULTON ST | | | | TOLEDO | OH | 43620-1232 |
| HARRIS, LYLE D | 993 GROVENBURG RD | | | | HOLT | MI | 48842-8614 |
| HARRIS, LYMN J | 8499 E M71 LOT 205 | | | | DURAND | MI | 48429 |
| HARRIS, LYNDA L | 6234 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8656 |
| HARRIS, LYNN B | 111 SCHOOLHOUSE LN | APT F | | | COLUMBUS | OH | 43228 |
| HARRIS, LYNN B | PO BOX 28941 | | | | COLUMBUS | OH | 43228-0941 |
| HARRIS, LYNTON T | PO BOX 1608 | | | | TOMBALL | TX | 77377-1608 |
| HARRIS, M J | PO BOX 39 | | | | LIVINGSTON | TN | 38570-0039 |
| HARRIS, M S | 149 GLENWAY ST | | | | DORCHESTER | MA | 02121-4111 |
| HARRIS, MABLE | 545 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3207 |
| HARRIS, MACHELL | 11120 FARBER DR | | | | SAINT LOUIS | MO | 63136-4650 |
| HARRIS, MACK R | 217 23RD AVE | | | | BELLWOOD | IL | 60104-1614 |
| HARRIS, MAE E | 1824 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1044 |
| HARRIS, MAE G | 941 HALLER AVE | | | | DAYTON | OH | 45408-1607 |
| HARRIS, MAE L | 6731 W FLOWER ST | | | | PHOENIX | AZ | 85033-5101 |
| HARRIS, MAELEAN | 80 COUNTY ROAD 405 | | | | OXFORD | MS | 38655-9208 |
| HARRIS, MAELEAN | 80 COUNTY RD 405 | | | | OXFORD | MS | 38655-9208 |
| HARRIS, MAGALEAN | 22 HOOKER ST | | | | ROCHESTER | NY | 14621-3120 |
| HARRIS, MAMIE M | 1204 MARION AVE | | | | FORT WORTH | TX | 76104-6618 |
| HARRIS, MARALYN J | 500 E IRVING AVE APT 303 | | | | MADISON HEIGHTS | MI | 48071-1953 |
| HARRIS, MARALYN J | 500 E. IRVING APT. 303 | | | | MADISON HEIGHTS | MI | 48071-1953 |
| HARRIS, MARCIA D | 1362 LAUREL VIEW DR | | | | ANN ARBOR | MI | 48105-9410 |
| HARRIS, MARCIELA | APT 1907 | 1117 MARQUETTE AVENUE | | | MINNEAPOLIS | MN | 55403-2454 |
| HARRIS, MARCUS A | 21911 SHARKEY ST | | | | CLINTON TWP | MI | 48035-3663 |
| HARRIS, MARGARET | 361 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8895 |
| HARRIS, MARGARET | 9543 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| HARRIS, MARGARET A | 310 E MASON ST | | | | ODESSA | MO | 64076-1229 |
| HARRIS, MARGARET A | 310 E MASON ST | | | | ODESSA | MO | 64076 |
| HARRIS, MARGARET D | 238 RAINBOW DR # 13883 | | | | LIVINGSTON | TX | 77399-2038 |
| HARRIS, MARGARET D | 238 RAINBOW DR #13883 | | | | LIVINGSTON | TX | 77399-2038 |
| HARRIS, MARGARETT A | 5534 COURVILLE ST | | | | DETROIT | MI | 48224-2673 |
| HARRIS, MARGO F | 4537 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1936 |
| HARRIS, MARIAN E | 11443 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2543 |
| HARRIS, MARIE O | 1395 SPRING VALLEY LN | | | | STONE MTN | GA | 30087-3151 |
| HARRIS, MARILYN | SAINT JOHN TOWER 865 MICHIGAN AV | | | | BUFFALO | NY | 14203 |
| HARRIS, MARILYN D | 9142 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9744 |
| HARRIS, MARILYN E | 2989 HUSTON DR | | | | MILLINGTON | MI | 48746-9697 |
| HARRIS, MARILYN I | 10590 E COUNTY ROAD 325 N | | | | KNIGHTSTOWN | IN | 46148-9401 |
| HARRIS, MARION C | PO BOX 81322 | | | | ATLANTA | GA | 30366-1322 |
| HARRIS, MARION F | 524 S PRINCE ST | | | | WHITEWATER | WI | 53190-1752 |
| HARRIS, MARION F | 524 SOUTH PRINCE ST | | | | WHITEWATER | WI | 53190-1752 |
| HARRIS, MARION J | 2200 BELMONT ST | | | | DEARBORN | MI | 48128-1425 |
| HARRIS, MARION J | 3065 S GENESEE RD | | | | BURTON | MI | 48519-1419 |
| HARRIS, MARION J | 3065 S. GENESEE RD | | | | BURTON | MI | 48519-1419 |
| HARRIS, MARION L | 1951 STANFORD AVE | | | | FLINT | MI | 48503-4014 |
| HARRIS, MARION L | 1951 STANFORD AVE | | | | FLINT | MI | 48503-4014 |
| HARRIS, MARJORIE J | 1401 LISCUM DR | | | | DAYTON | OH | 45418-1987 |
| HARRIS, MARK A | 6950 NIAGARA ST APT 86 | | | | ROMULUS | MI | 48174-4331 |
| HARRIS, MARK A | 2491 HICKORY CIRCLE DR | | | | HOWELL | MI | 48855-7650 |
| HARRIS, MARK A | 132 RIVER OAKS DR | | | | WOODSTOCK | GA | 30188-2945 |
| HARRIS, MARK D | 34371 CLAUDIA CT | | | | WESTLAND | MI | 48185-1440 |
| HARRIS, MARK E | 1810 ADDINGTON LANE | | | | ANN ARBOR | MI | 48108-8957 |
| HARRIS, MARK E | 4400 NORTH BRACKIN RANCH ROAD | | | | FLAGSTAFF | AZ | 86001-8451 |
| HARRIS, MARK L | 160 HAYES RD | | | | BOWLING GREEN | KY | 42103-9722 |
| HARRIS, MARKUS G | 11369 LIPPELMAN RD APT 307 | | | | CINCINNATI | OH | 45246-4018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, MARSHALL T | 3709 N SYDENHAM ST | | | | PHILADELPHIA | PA | 19140-3625 |
| HARRIS, MARTELL | PO BOX 4961 | | | | SAGINAW | MI | 48601-0961 |
| HARRIS, MARTHA | 25190 FIR AVE | | | | MORENO VALLEY | CA | 92553-2311 |
| HARRIS, MARTHA | 25190 FIR AVE | | | | MORENO VALLEY | CA | 92553-2311 |
| HARRIS, MARTHA A | 280 CARTER RD | | | | DOWNSVILLE | LA | 71234-2722 |
| HARRIS, MARTHA A | 9952 TERRY HWY | | | | SAND CREEK | MI | 49279-9752 |
| HARRIS, MARTHA J | 3654 EAST 550 NORTH | | | | MARION | IN | 46952-9123 |
| HARRIS, MARTHA WILHELM | 3220 WATERWAY BLVD | | | | ANDERSON | IN | 46012-8702 |
| HARRIS, MARTRIC | 2301 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5328 |
| HARRIS, MARVA L | 1807 SENECA ST | | | | FLINT | MI | 48504-2937 |
| HARRIS, MARVIN I | 6556 MILLHOFF DR | | | | HUBER HEIGHTS | OH | 45424-3158 |
| HARRIS, MARY A | 115 W CHICAGO | | | | PONTIAC | MI | 48340-1134 |
| HARRIS, MARY A | 115 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1134 |
| HARRIS, MARY A | 1510 N SUMAC DR | | | | JANESVILLE | WI | 53545-1267 |
| HARRIS, MARY B | 313 BUCKSHOT | | | | WHITNEY | TX | 76692-4608 |
| HARRIS, MARY E | 14454 ZIEGLER ST | | | | TAYLOR | MI | 48180-5323 |
| HARRIS, MARY E | 1175 CHARRINGTON DR | | | | TROY | MI | 48083-5447 |
| HARRIS, MARY E | 4980 DEER RUN PL | | | | WESTERVILLE | OH | 43081 |
| HARRIS, MARY E | 904 SE 8TH ST | | | | MOORE | OK | 73160-7209 |
| HARRIS, MARY F | 1038 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| HARRIS, MARY F | 1038 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| HARRIS, MARY FRANCES | 10605 E 98TH TER APT 2A | | | | KANSAS CITY | MO | 64134-2409 |
| HARRIS, MARY FRANCES | 10605 E 98TH TER #2A | | | | KANSAS CITY | MO | 64134-2409 |
| HARRIS, MARY G | 615 DISTRICT DR | | | | MINDEN | LA | 71055-5223 |
| HARRIS, MARY I | 630 N POINT DR | | | | GRAYLING | MI | 49738-8923 |
| HARRIS, MARY L | 701 SUMMIT AVE APT 59 | | | | NILES | OH | 44446-3653 |
| HARRIS, MARY L | 1419 WEST 26TH STREET | | | | INDIANAPOLIS | IN | 46208-5221 |
| HARRIS, MARY L | 800 BURROUGHS AVE | | | | MUSCLE SHOALS | AL | 35661-1804 |
| HARRIS, MARY L | 1419 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5221 |
| HARRIS, MARY L | PO BOX 63 | | | | WAYLAND | OH | 44285-0063 |
| HARRIS, MARY L | PO BOX 311211 | | | | ATLANTA | GA | 31131-1211 |
| HARRIS, MARY M | 309 CORNWALL AVE | | | | BUFFALO | NY | 14215-3101 |
| HARRIS, MARY M | 309 CORNWALL AVENUE | | | | BUFFALO | NY | 14215-3101 |
| HARRIS, MARY ROSE | 48856 OAK ARBOR CT | | | | SHELBY TOWNSHIP | MI | 48317-2534 |
| HARRIS, MARY ROSE | 48856 OAK ARBOR CT. | | | | SHELBY TWP. | MI | 48317-2534 |
| HARRIS, MATTIE R | 3206 GALLOWAY RD | | | | SANDUSKY | OH | 44870-5946 |
| HARRIS, MAUREEN K | 3101 W MOORE RD | | | | MUNCIE | IN | 47304-5734 |
| HARRIS, MAX J | 2121 WATERLOO CIR | | | | LAWRENCEVILLE | GA | 30043-3962 |
| HARRIS, MAX K | 9250 SUNDOWN DR APT 2E | | | | SAINT LOUIS | MO | 63136-5066 |
| HARRIS, MAXIENE L | 215 WOODHILL CIR | | | | MOUNTAIN HOME | AR | 72653-6813 |
| HARRIS, MAXINE C | 214 LORRAINE AVE | | | | MOUNT VERNON | NY | 10552-3703 |
| HARRIS, MAXINE C. | 3819 HARTL DR | | | | BRIDGEPORT | MI | 48722-9536 |
| HARRIS, MAY E. | 2019 GARDNER RD | | | | HAMILTON | OH | 45013-1121 |
| HARRIS, MAY E. | 2019 GARDNER RD | | | | HAMILTON | OH | 45013-1121 |
| HARRIS, MAYNARD M | 11309 BUCKHEAD TER | | | | MIDLOTHIAN | VA | 23113-1380 |
| HARRIS, MEARLON | 1114 S PERSIMMON ST | | | | PINE BLUFF | AR | 71603-1755 |
| HARRIS, MELANIE D | 8161 MENGE | | | | CENTER LINE | MI | 48015-1651 |
| HARRIS, MELINDA S | 15360 MORNINGSIDE DR | | | | CHOCTAW | OK | 73020-7509 |
| HARRIS, MELVIN | 3664 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2175 |
| HARRIS, MELVIN C | 2119 MENTOR RD | | | | LOUISVILLE | TN | 37777-4004 |
| HARRIS, MELVIN C | 2326 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218-3684 |
| HARRIS, MELVIN H | 13949 VANOWEN ST APT 5 | | | | VAN NUYS | CA | 91405-4140 |
| HARRIS, MELVIN P | PO BOX 1384 | | | | ANTIOCH | TN | 37011-1384 |
| HARRIS, MENTHYLENE | 6351 EDMUND ST | | | | ROMULUS | MI | 48174-4411 |
| HARRIS, MERIAN | 2855 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2712 |
| HARRIS, MERRELL T | 10363 SMITH RD | | | | GAINES | MI | 48436-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, MERVIN R | 3340 TRAFALGAR RD | | | | FREMONT | CA | 94555-1462 |
| HARRIS, MICHAEL | 857 PINE RIDGE CT | | | | STONE MTN | GA | 30087-4634 |
| HARRIS, MICHAEL | 449 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8950 |
| HARRIS, MICHAEL A | 3909 OTIS DR | | | | DAYTON | OH | 45416-1933 |
| HARRIS, MICHAEL A | 318 MCNAIR ST | | | | NAVASOTA | TX | 77868-3139 |
| HARRIS, MICHAEL B | 4729 MERRY LN | | | | TOLEDO | OH | 43615-6014 |
| HARRIS, MICHAEL C | 2131 POLK DR | | | | COLUMBIA | TN | 38401-4514 |
| HARRIS, MICHAEL D | 6502 KAREN DR | | | | FLINT | MI | 48504-1680 |
| HARRIS, MICHAEL D | 4163 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9314 |
| HARRIS, MICHAEL D | 46 CLOVER ST | | | | DAYTON | OH | 45410-1420 |
| HARRIS, MICHAEL D | 2792 STATE HIGHWAY 79 N | | | | WICHITA FALLS | TX | 76305-2784 |
| HARRIS, MICHAEL D | 2144 CREEKVIEW TRL | | | | DECATUR | GA | 30035-3639 |
| HARRIS, MICHAEL E | 6661 HEDINGTON SQ APT 5 | | | | CENTERVILLE | OH | 45459-6233 |
| HARRIS, MICHAEL F | 25678 ISLAND LAKE DR | | | | NOVI | MI | 48374-2175 |
| HARRIS, MICHAEL F | 5950 FRY ROAD | | | | BROOK PARK | OH | 44142-2748 |
| HARRIS, MICHAEL F | 702 E MASON ST | | | | OWOSSO | MI | 48867-3263 |
| HARRIS, MICHAEL F | 4 FREDERIC PLACE | | | | MEDWAY | OH | 45341-9712 |
| HARRIS, MICHAEL J | 2907 LEGACY DR SW | | | | DECATUR | AL | 35603-4489 |
| HARRIS, MICHAEL J | 3702 SENECA ST | | | | FLINT | MI | 48504-2154 |
| HARRIS, MICHAEL J | 5525 W 43RD ST | | | | INDIANAPOLIS | IN | 46254-2396 |
| HARRIS, MICHAEL J | 6 PARKDALE LN | | | | SAINT PETERS | MO | 63376-2004 |
| HARRIS, MICHAEL K | 2151 LINCOLN HWY APT A2 | | | | LEVITTOWN | PA | 19056-1222 |
| HARRIS, MICHAEL L | 4797 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 |
| HARRIS, MICHAEL R | 3518 CARPENTER AVE | | | | HURRICANE | WV | 25526-1361 |
| HARRIS, MICHAEL R | 27 DAVID RD NW | | | | CARTERSVILLE | GA | 30121-4944 |
| HARRIS, MICKEY | 3014 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3136 |
| HARRIS, MILDRED | 239 WESTWOOD DR | | | | FOREST CITY | NC | 28043-2864 |
| HARRIS, MILDRED | RM 1304 | 95 FRANKLIN STREET | | | BUFFALO | NY | 14202-3914 |
| HARRIS, MILDRED | 5451 MOORES RUN DR | | | | BALTIMORE | MD | 21206-3702 |
| HARRIS, MILDRED | 77 HEMPSTEAD | | | | BUFFALO | NY | 14215-3331 |
| HARRIS, MILDRED E | 714 MARIGALD | | | | CEDAR HILL | TX | 75104-2110 |
| HARRIS, MILDRED L | 2074 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| HARRIS, MILDRED P | 1082 MYSTIC LN S | | | | TROY | OH | 45373-1823 |
| HARRIS, MINNIE D | PO BOX 848 | | | | STERLINGTON | LA | 71280-0848 |
| HARRIS, MINNIE L | 402 E PULASKI AVE | | | | FLINT | MI | 48505-3352 |
| HARRIS, MONA K | 3624 ALBERMARLE RD | | | | JACKSON | MS | 39213-5551 |
| HARRIS, MONICA M | 825 FREMONT STREET | | | | FLINT | MI | 48504-4503 |
| HARRIS, MONROE | 18643 LEXINGTON | | | | REDFORD | MI | 48240-1942 |
| HARRIS, MORRIS D | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 |
| HARRIS, MURIEL M | 26936 CARRINGTON PL | | | | HARRISON TWP | MI | 48045-6517 |
| HARRIS, MURRAY S | PO BOX 2622 | | | | PINE BLUFF | AR | 71613-2622 |
| HARRIS, NANCY | 413 31ST STREET SE | | | | MOULTRIE | GA | 31788 |
| HARRIS, NANCY ANN | 22517 E 12 MILE RD | APT 8 | | | SAINT CLAIR SHORES | MI | 48081 |
| HARRIS, NANCY E | P.O. BOX 686 | | | | ANDERSON | IN | 46015-0686 |
| HARRIS, NANCY E | PO BOX 686 | | | | ANDERSON | IN | 46015-0686 |
| HARRIS, NANCY J | 815 EAST 2ND STREET | | | | PORT CLINTON | OH | 43452-1203 |
| HARRIS, NANCY L | 2234 E ARABIAN DR | | | | GILBERT | AZ | 85296-3337 |
| HARRIS, NAOMI | 1537 COUNTY ROAD 995 | | | | ASHLAND | OH | 44805-9411 |
| HARRIS, NAOMI | 1537 COUNTY ROAD 995 | | | | ASHLAND | OH | 44805 |
| HARRIS, NAOMI | 12115 OTSEGO ST | | | | DETROIT | MI | 48204-1564 |
| HARRIS, NAOMI | 12115 OTSEGO | | | | DETROIT | MI | 48204-1564 |
| HARRIS, NAOMI B | 1194 W YALE AVE | | | | FLINT | MI | 48505-1360 |
| HARRIS, NAOMI B | 1194 W. YALE AVE. | | | | FLINT | MI | 48505-1360 |
| HARRIS, NARVIS | 2634 W EUCLID ST | | | | DETROIT | MI | 48206-2369 |
| HARRIS, NARVIS | 2634 W EUCLID | | | | DETROIT | MI | 48206-2369 |
| HARRIS, NATHANIEL | 355 EAST UTICA ST | | | | BUFFALO | NY | 14208-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, NATHANIEL | 4887 N 54TH ST | | | | MILWAUKEE | WI | 53218 |
| HARRIS, NATHANIEL J | PO BOX 55 | | | | BRIDGEPORT | MI | 48722-0055 |
| HARRIS, NATHANIEL K | 2024 W 8TH ST | | | | CEDAR FALLS | IA | 50613-2018 |
| HARRIS, NED E | 16 TAFT ST | | | | SHELBY | OH | 44875-1420 |
| HARRIS, NEDINE E | 18855 18 MILE RD | | | | LEROY | MI | 49655-8213 |
| HARRIS, NELLIE A | 1292 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| HARRIS, NELLIE L | 16817 MONTE VISTA ST | | | | DETROIT | MI | 48221-2834 |
| HARRIS, NELLIE L | PO BOX 18 | | | | BELLE MINA | AL | 35615-0018 |
| HARRIS, NEVA | 4314 E. JENNINGS LOOP | | | | MONTICELLO | IN | 47960-7082 |
| HARRIS, NEVA | 4314 E JENNINGS LOOP | | | | MONTICELLO | IN | 47960-7082 |
| HARRIS, NORMA | 154 WINDOVER RD APT 3 | | | | MEMPHIS | TN | 38111-6065 |
| HARRIS, NORMA J | PO BOX 12742 | | | | KANSAS CITY | KS | 66112-0742 |
| HARRIS, NORMA J | 3557 PINE ACRES ROAD | | | | GLENNIE | MI | 48737-9417 |
| HARRIS, NORMA J | 3557 PINE ACRES RD | | | | GLENNIE | MI | 48737-9417 |
| HARRIS, NORMAN | 4708 JORDAN ST | | | | SAINT LOUIS | MO | 63121-3022 |
| HARRIS, NORMAN D | 2004 BRITT ROAD | | | | HALE | MI | 48739 |
| HARRIS, NORMAN D | 1112 WEST KIRBY STREET | | | | TAMPA | FL | 33604-4708 |
| HARRIS, NORMAN H | 9900 CASE RD | | | | BROOKLYN | MI | 49230-8512 |
| HARRIS, O NEAL | PO BOX 180254 | | | | UTICA | MI | 48318-0254 |
| HARRIS, OBBIE L | 5904 DRESSELL AVE | | | | SAINT LOUIS | MO | 63120-1408 |
| HARRIS, OCTAVUIS T | 823 TOLEDO AVE | | | | TOLEDO | OH | 43609-1921 |
| HARRIS, ODELIA M | 6527 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| HARRIS, ODESSA | 907 KINNEY BLVD | | | | SAGINAW | MI | 48601-6137 |
| HARRIS, ODESSA | 907 KINNEY | | | | SAGINAW | MI | 48601-6137 |
| HARRIS, ODILIA M | 800 EAST COURT ST APT # 133 | | | | FLINT | MI | 48503 |
| HARRIS, ODIS E | 421 ANTHEM RD | | | | STAR CITY | AR | 71667-9652 |
| HARRIS, OPAL G | 526 REWILL DR | | | | FORT WAYNE | IN | 46804-5654 |
| HARRIS, ORLENA | 2755 WINDSOR DR APT 304 | | | | LISLE | IL | 60532-4293 |
| HARRIS, ORLO R | 17365 50TH AVE | | | | MARION | MI | 49665-8215 |
| HARRIS, ORTRUDE E | 720 RAYMOND DR | C/O  MEADOWBROOK MANOR | | | NAPERVILLE | IL | 60563-9758 |
| HARRIS, ORVILLE J | 5031 S MILL RD | | | | DRYDEN | MI | 48428-9338 |
| HARRIS, OSCAR B | 4137 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-2720 |
| HARRIS, OSCAR L | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| HARRIS, OSSIE M | 1510 W MOTT AVE | | | | FLINT | MI | 48505-2528 |
| HARRIS, OSSIE M | 1510 W MOTT AVE | | | | FLINT | MI | 48505-2528 |
| HARRIS, OTIS D | 2021 BLADES AVE | | | | FLINT | MI | 48503-4211 |
| HARRIS, OTIS M | PO BOX 7164 | | | | BLOOMFIELD | MI | 48302-7164 |
| HARRIS, OWEN W | 12663 S CUSTER RD | | | | DUNDEE | MI | 48131-9786 |
| HARRIS, OZELIA S | 1007 MICHIGAN AVE | | | | MUSCLE SHOALS | AL | 35661 |
| HARRIS, OZELIA S | 1007 MICHIGAN AVE | | | | MUSCLE SHOALS | AL | 35661-2443 |
| HARRIS, OZIE | 5219 MAXSON DR | APT 05 | | | SAGINAW | MI | 48603 |
| HARRIS, PAMELA E | 673 HOYT ST SW | | | | WARREN | OH | 44485-3844 |
| HARRIS, PAMELA J | 217 HUNTERS POINTE DRIVE | | | | JAMESTOWN | OH | 45335-2536 |
| HARRIS, PAMELA S | 2604 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3907 |
| HARRIS, PATRICE L | PO BOX 97833 | | | | PEARL | MS | 39288-7833 |
| HARRIS, PATRICIA A | 57 ELMVIEW DR. | | | | BUFFALO | NY | 14207 |
| HARRIS, PATRICIA A | 57 ELMVIEW DR. | | | | TOWN OF TOWNAWANDA | NY | 14150-0000 |
| HARRIS, PATRICIA A | 40123B EMERALD DR | | | | PONCHATOULA | LA | 70454-6543 |
| HARRIS, PATRICIA A | 12632 BALDWIN RD | | | | CHESANING | MI | 48616-9417 |
| HARRIS, PATRICIA D | 20704 KNOB WOODS DR APT 102 | | | | SOUTHFIELD | MI | 48076-4029 |
| HARRIS, PATRICIA F | 1840 MARKET ST APT 510 | | | | YOUNGSTOWN | OH | 44507-1109 |
| HARRIS, PATRICIA J | 100 CERASI DR APT 412 | | | | WEST MIFFLIN | PA | 15122-4205 |
| HARRIS, PATRICIA K | 9516 CAPTIVA DR | | | | SYLVANIA | OH | 43560-8618 |
| HARRIS, PATRICIA K | PO BOX 243544 | | | | ANCHORAGE | AK | 99524-3544 |
| HARRIS, PATRICIA L | 117 S MAIN ST | | | | RANDOLPH | MA | 02368-4896 |
| HARRIS, PATRICIA M | 1238 N 500 W | | | | KOKOMO | IN | 46901-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, PATRICIA S | 3031 LINDENWOOD DR | | | | DEARBORN | MI | 48120-1311 |
| HARRIS, PATRICIA T | 5917 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2111 |
| HARRIS, PATRICK | APT 80 | 2401 NOTTINGHAM WAY | | | ALBANY | GA | 31707-2463 |
| HARRIS, PATRICK | 5784 LONGEST DR | | | | SOUTH BELOIT | IL | 61080-9256 |
| HARRIS, PATRICK D | 11669 CABOOSE CIR | | | | WARSAW | MO | 65355-4629 |
| HARRIS, PATSY | 325 1/2 E HAZEL ST | | | | INGLEWOOD | CA | 90302-3109 |
| HARRIS, PATSY L | 555 S AUBURN ST | | | | INDIANAPOLIS | IN | 46241-0703 |
| HARRIS, PAUL B | 4032 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9423 |
| HARRIS, PAUL L | 9528 S CARDINAL DR | | | | LADSON | SC | 29456-4926 |
| HARRIS, PAUL O | 637 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2552 |
| HARRIS, PAUL T | 817 HARVARD BOULEVARD | | | | DAYTON | OH | 45406-5227 |
| HARRIS, PAUL W | 1607 WALLACE THOMPSON RD | | | | LEWISBURG | TN | 37091-6217 |
| HARRIS, PAUL W | 7191 KNIGHTBRIDGE CT | | | | AVON | IN | 46123-8403 |
| HARRIS, PAULA A | 5368 BROOKSIDE CT | | | | PLEASANTON | CA | 94588-3760 |
| HARRIS, PAULA K | 9300 SUMMERSET LN | | | | CHOCTAW | OK | 73020-3933 |
| HARRIS, PAULETTE | 305 FOREST TRCE | | | | RADCLIFF | KY | 40160-9499 |
| HARRIS, PAULETTE R | PO BOX 6426 | | | | KOKOMO | IN | 46904-6426 |
| HARRIS, PAULETTE R | P. O. BOX 6426 | | | | KOKOMO | IN | 46904-6426 |
| HARRIS, PAULINE | 60664 RAILROAD ST PO BOX 142 | | | | NOTTAWA | MI | 49075-0142 |
| HARRIS, PAULINE | PO BOX 142 | 60664 RAILROAD ST | | | NOTTAWA | MI | 49075-0142 |
| HARRIS, PAULINE A | 3100 MAYBEE RD | | | | ORION | MI | 48359-1137 |
| HARRIS, PAULINE G | 3241 NORTH SEYMOUR ROAD | | | | FLUSHING | MI | 48433-2649 |
| HARRIS, PAULINE L | 1318 HARRISON ST | | | | NILES | OH | 44446-1240 |
| HARRIS, PAULINE R | 527 ROBINSON ST | | | | WOONSOCKET | RI | 02895-3540 |
| HARRIS, PAULINE R | 204 BROOKVIEW LANE | | | | FLORA | IN | 46929-1369 |
| HARRIS, PEARL | 807 ACORN WOODS DRIVE | | | | INDIANAPOLIS | IN | 46224-6186 |
| HARRIS, PEARL | 807 ACORN WOODS DR | | | | INDIANAPOLIS | IN | 46224-6186 |
| HARRIS, PEGGY A | RT 2 BOX 471 | | | | ROGERSVILLE | AL | 35652 |
| HARRIS, PEGGY J | 26895 E CHANNEL RD | | | | DRUMMOND ISLAND | MI | 49726-9419 |
| HARRIS, PEGGY L | APT 801 | 80 PADDLE BOAT LANE | | | HILTON HEAD | SC | 29928-3287 |
| HARRIS, PERCY | PO BOX 1033 | | | | TOWN CREEK | AL | 35672-1033 |
| HARRIS, PETER C | 306 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1616 |
| HARRIS, PETER C | 19 E EDGEWATER CIR | | | | BLUFFTON | SC | 29910 |
| HARRIS, PETER D | 2471 SECLUDED LN | | | | FLINT | MI | 48507-3831 |
| HARRIS, PETER J | 811 W WATTLES RD | | | | TROY | MI | 48098-4508 |
| HARRIS, PEYTON W | 7310 RUSH RD | C/O STEPHEN T HARRIS | | | BALTIMORE | MD | 21206-1426 |
| HARRIS, PHIL | 16416 US HIGHWAY 19 N LOT 633 | | | | CLEARWATER | FL | 33764-8712 |
| HARRIS, PHIL J | 2717 VERMEER PL | | | | REDDING | CA | 96002-5600 |
| HARRIS, PHILIP A | # 1 | 294 WEST NORWAY STREET | | | HARRISON | MI | 48625-7351 |
| HARRIS, PHILIP J | 1307 CLEARWATER DR | | | | NORMAN | OK | 73071-4333 |
| HARRIS, PHILIP L | PO BOX 63 | 4977 GOOD R ROAD | | | SOUTH BRANCH | MI | 48761-0063 |
| HARRIS, PHILIP L | 4977 GOOD R RD | P O BOX 63 | | | SOUTH BRANCH | MI | 48761-0063 |
| HARRIS, PHILIP P | 1703 NEW CASTLE LN | | | | SPRINGFIELD | OH | 45503-7717 |
| HARRIS, PHILLIP A | 19605 MAYFAIR LN | | | | CLEVELAND | OH | 44128-2730 |
| HARRIS, PHILLIP D | 16107 OXFORD DR | | | | MARKHAM | IL | 60428-4774 |
| HARRIS, PHILLIP K | 4300 STATE ROUTE 235 | | | | FAIRBORN | OH | 45324-9500 |
| HARRIS, PHILLIP L | 4240 MOYER RD | | | | WILLIAMSTON | MI | 48895-9545 |
| HARRIS, PHILLIP L | 7613 W STANTON RD | | | | STANTON | MI | 48888-9757 |
| HARRIS, PHILLIP M | 422 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3296 |
| HARRIS, PHYILLIS J | 5659 TUNBRIDGE WELLS RD | | | | LITHONIA | GA | 30058 |
| HARRIS, PHYLIS J | 8940 E MONROE RD | BLDG C APT 8 | | | DURAND | MI | 48429 |
| HARRIS, PORTIA A | 2250 GRAYSTONE DR | | | | JOLIET | IL | 60431-8785 |
| HARRIS, PRESTON | PO BOX 183 | | | | BELLE MINA | AL | 35615-0183 |
| HARRIS, PRESTON R | 1300 E LAFAYETTE ST # 2601 | | | | DETROIT | MI | 48207-2904 |
| HARRIS, PRISCILLA | 424 CYNTHIA DR | | | | FLUSHING | MI | 48433-2104 |
| HARRIS, Q E | 606B GUNTER CIRCLE | | | | ALEXANDER CIT | AL | 35010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, QUAJULAN D | 209 WOLF LAKE CT | | | | ATLANTA | GA | 30349-8768 |
| HARRIS, R C | VILLA 17 | | | | NAPLES | FL | 34103 |
| HARRIS, R L | 4021 GULF SHORE BLVD NORTH | | | | | | |
| HARRIS, R L | 4015 DOMENIQUE LN | | | | FLORISSANT | MO | 63034-2245 |
| HARRIS, RALPH | 218 W 1300 N | | | | ALEXANDRIA | IN | 46001-8953 |
| HARRIS, RALPH | 200 POPLAR ST | | | | THEBES | IL | 62990-2188 |
| HARRIS, RALPH | 5563 MYERS LAKE AVE NE | | | | BELMONT | MI | 49306-9644 |
| HARRIS, RALPH | 112 VERGINIA ST | | | | CARTERVILLE | IL | 62918 |
| HARRIS, RALPH A | 350 HILL ST | | | | CRYSTAL | MI | 48818-9632 |
| HARRIS, RALPH A | 17 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2130 |
| HARRIS, RALPH D | 3065 FOREST ST | | | | DENVER | CO | 80207-2720 |
| HARRIS, RAMONA L | 2172 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| HARRIS, RANDALL C | 1580 S SCHUMAN ST | | | | WESTLAND | MI | 48186-4587 |
| HARRIS, RANDY C | 1044 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4466 |
| HARRIS, RANDY J | 4305 COUNTY ROAD 75 | | | | BERGHOLZ | OH | 43908-7908 |
| HARRIS, RASHONDA S | 1055 N LINDEN RD | | | | FLINT | MI | 48532-2340 |
| HARRIS, RAY B | 175 WEAVER ST | | | | PHILADELPHIA | PA | 19119-4027 |
| HARRIS, RAYMOND | 7702 TRENTMAN RD | | | | FORT WAYNE | IN | 46816-2830 |
| HARRIS, RAYMOND | 6511 TEAKWOOD CT | | | | CINCINNATI | OH | 45224-2111 |
| HARRIS, RAYMOND B | 3606 TRUMBULL AVE | | | | FLINT | MI | 48504-3700 |
| HARRIS, RAYMOND J | 193 VALENCIA LAKES DR | | | | VENICE | FL | 34292-7401 |
| HARRIS, RAYMOND K | 101 FAIRWAY DR | | | | GALLUP | NM | 87301-4907 |
| HARRIS, REBA L | 1163 N 300 E | | | | KOKOMO | IN | 46901-5739 |
| HARRIS, REBECCA L | 3445 MICHAWANA TRL | | | | HOWELL | MI | 48843-7497 |
| HARRIS, REED A | 34084 LOTTIES DR | | | | CHESTERFIELD | MI | 48047-2377 |
| HARRIS, REGINALD D | 245 REHOBETH WAY | | | | FAYETTEVILLE | GA | 30214-7426 |
| HARRIS, REGINALD J | 28601 NORTH SKY CREST DRIVE | | | | MUNDELEIN | IL | 60060-5307 |
| HARRIS, RELLEY A | 16430 PARK LAKE RD LOT 210 | | | | EAST LANSING | MI | 48823-9471 |
| HARRIS, RENEE D | 2321 W 6TH ST | | | | MC DONALD | OH | 44437-1307 |
| HARRIS, RENOTA D | 13621 OAK VALLEY DR | | | | PLATTE CITY | MO | 64079-7828 |
| HARRIS, RETHA | 7932 DARKE PREBLE CO LINE ROAD | | | | ARCANUM | OH | 45304-9477 |
| HARRIS, RETHA | 109 JACKSON AVE | | | | NYACK | NY | 10960-3011 |
| HARRIS, REUBEN | 226 EVERGREEN PL | | | | CHEEKTOWAGA | NY | 14225-3312 |
| HARRIS, REX L | 400 CANTER LN | | | | HOLLY | MI | 48442-8941 |
| HARRIS, RHONDA A | 5413 BOLAND DR | | | | GRAND BLANC | MI | 48439-5101 |
| HARRIS, RICHARD | 5171 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| HARRIS, RICHARD | 5704 ODELL ST | | | | CUMMING | GA | 30040-5719 |
| HARRIS, RICHARD A | 170 3RD AVE | | | | ROCHESTER | NY | 14612-1062 |
| HARRIS, RICHARD A | 10977 DELPHI DRIVE | | | | CAMBY | IN | 46113-9173 |
| HARRIS, RICHARD A | 18666 HAMBURG ST | | | | DETROIT | MI | 48205-2659 |
| HARRIS, RICHARD A | 710 KATIE LN | | | | ELKHORN | WI | 53121-1297 |
| HARRIS, RICHARD A | 1316 ALBERTA AVE | | | | BURTON | MI | 48509-2109 |
| HARRIS, RICHARD B | 9745 HORIZON HILLS DR | | | | LAS VEGAS | NV | 89117-0727 |
| HARRIS, RICHARD C | 2325 LAWNDALE AVE | | | | FLINT | MI | 48504-2848 |
| HARRIS, RICHARD E | 116 MEADOW LAKE DR APT D | | | | MOORESVILLE | IN | 46158-1844 |
| HARRIS, RICHARD E | 3563 OLD THOMPSON RD | | | | AUSTELL | GA | 30106-2502 |
| HARRIS, RICHARD G | 12632 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8717 |
| HARRIS, RICHARD G | 289 SHERDIAN AVE BOX 248 | | | | NEMACOLIN | PA | 15351 |
| HARRIS, RICHARD G | 3407 GREGORY RD | | | | ORION | MI | 48359-2015 |
| HARRIS, RICHARD H | 9441 JEFFERSON AVE | | | | BROOKFIELD | IL | 60513-1134 |
| HARRIS, RICHARD J | PO BOX 14 | | | | NATIONAL CITY | MI | 48748-0014 |
| HARRIS, RICHARD J | 6110 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9641 |
| HARRIS, RICHARD J | 1184 W PRINCETON AVE | | | | FLINT | MI | 48505-1219 |
| HARRIS, RICHARD L | 14790 HOLLAND RD | | | | BROOK PARK | OH | 44142-3062 |
| HARRIS, RICHARD L | 11237 E LENNON RD | | | | LENNON | MI | 48449-9209 |
| HARRIS, RICHARD L | 3211 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9511 |
| HARRIS, RICHARD M | 6886 CONRAD RD | | | | MAYVILLE | MI | 48744-9579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, RICHARD R | 1152 BABBS MILL RD | | | | HAMPTON | GA | 30228-1705 |
| HARRIS, RICHARD R | 17189 TALL PINES CT | | | | NORTHVILLE | MI | 48168-1883 |
| HARRIS, RICHARD S | 6705 KINCHELOE AVE APT A | | | | BALTIMORE | MD | 21207-4345 |
| HARRIS, RICHARD V | 1914 W STATE ROUTE 113 | | | | KANKAKEE | IL | 60901-7409 |
| HARRIS, RICKEY D | 1221 SW 94TH ST | | | | OKLAHOMA CITY | OK | 73139-2645 |
| HARRIS, RICKEY J | 90 DUNBAR ST | | | | ROCHESTER | NY | 14619-2162 |
| HARRIS, RICKEY L | 821 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2521 |
| HARRIS, RICKIE A | 563 WHITE OAK RD | | | | STAMPING GROUND | KY | 40379-9732 |
| HARRIS, RICKY L | 505 DELACY CT | | | | FRANKLIN | TN | 37067-8409 |
| HARRIS, RICKY V | 10381 OAKWOOD DR | | | | ROSCOMMON | MI | 48653-9359 |
| HARRIS, RITA M | 1390 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| HARRIS, ROBBIE J | 1324 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2026 |
| HARRIS, ROBBY R | 9300 SUMMERSET LN | | | | CHOCTAW | OK | 73020-3933 |
| HARRIS, ROBERT | 11741 STEWART RD | | | | TANNER | AL | 35671-3614 |
| HARRIS, ROBERT | 5368 BARTMER AVE | | | | SAINT LOUIS | MO | 63112-3403 |
| HARRIS, ROBERT | PO BOX 210265 | | | | AUBURN HILLS | MI | 48321-0265 |
| HARRIS, ROBERT A | 1806 FAIRFAX DRIVE | | | | MANSFIELD | TX | 76063-4042 |
| HARRIS, ROBERT A | 7066 RIVER RD | | | | FLUSHING | MI | 48433-2252 |
| HARRIS, ROBERT A | 16447 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| HARRIS, ROBERT B | 22675 LAKE DR | | | | PIERSON | MI | 49339-9611 |
| HARRIS, ROBERT C | 11077 HARTLAND RD | | | | FENTON | MI | 48430-2599 |
| HARRIS, ROBERT C | PO BOX 2886 | | | | ANDERSON | IN | 46018-2886 |
| HARRIS, ROBERT C | 142 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| HARRIS, ROBERT D | 15280 S LOWELL RD | | | | LANSING | MI | 48906-9344 |
| HARRIS, ROBERT D | 2396 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3913 |
| HARRIS, ROBERT D | 4159 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9314 |
| HARRIS, ROBERT D | 10020 GARDEN ST | | | | LIVONIA | MI | 48150-3111 |
| HARRIS, ROBERT D | 5082 LYONS CIR S | | | | WARREN | MI | 48092-1719 |
| HARRIS, ROBERT D | 4545 CAMDEN WEST ELKTON RD | | | | SOMERVILLE | OH | 45064-9679 |
| HARRIS, ROBERT E | 5221 ROCKWAY DRIVE | | | | COLUMBIAVILLE | MI | 48421-8907 |
| HARRIS, ROBERT E | 10801 HOGAN HWY | | | | CLINTON | MI | 49236 |
| HARRIS, ROBERT E | 54 WINTER VALLEY DR | | | | FENTON | MO | 63026-4839 |
| HARRIS, ROBERT E | 1807 SENECA ST | | | | FLINT | MI | 48504-2937 |
| HARRIS, ROBERT E | 1724 TAYLOR RD | | | | CLINTON | MI | 49236-9662 |
| HARRIS, ROBERT F | 8225 LOST PINES DR | | | | DAVISBURG | MI | 48350-2040 |
| HARRIS, ROBERT F | 338 BACK RIVER NECK RD | | | | BALTIMORE | MD | 21221-4029 |
| HARRIS, ROBERT F | 12 HOFFHEINS DR | | | | NEW FREEDOM | PA | 17349-9686 |
| HARRIS, ROBERT H | 19 WENDOVER AVE | | | | BUFFALO | NY | 14223-2717 |
| HARRIS, ROBERT J | 2922 JACKSON ROAD 5 | | | | BRADFORD | AR | 72020-9551 |
| HARRIS, ROBERT J | 425 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| HARRIS, ROBERT J | 18855 18 MILE RD | | | | LEROY | MI | 49655-8213 |
| HARRIS, ROBERT J | 20420 WOODWORTH | | | | REDFORD | MI | 48240-1128 |
| HARRIS, ROBERT J | 605 S 23RD ST | | | | SAGINAW | MI | 48601-1547 |
| HARRIS, ROBERT K | 493 HIGHLAND DR | | | | DAYTON | TN | 37321-6226 |
| HARRIS, ROBERT L | 3076 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| HARRIS, ROBERT L | 210 N MAIN ST APT 620 | | | | DAYTON | OH | 45402-1252 |
| HARRIS, ROBERT L | 7925 MASTERS DR | | | | SHREVEPORT | LA | 71129-4121 |
| HARRIS, ROBERT L | PO BOX 1144 | | | | BLYTHEVILLE | AR | 72316-1144 |
| HARRIS, ROBERT L | 5206 PARKSIDE DR | | | | WEST BLOOMFIELD | MI | 48323-2171 |
| HARRIS, ROBERT L | PO BOX 32172 | | | | DETROIT | MI | 48232-0172 |
| HARRIS, ROBERT L | 5991 SADDLE HORSE AVE | | | | LAS VEGAS | NV | 89122-3413 |
| HARRIS, ROBERT L | 3130 E MOORE RD | | | | SAGINAW | MI | 48601-9317 |
| HARRIS, ROBERT L | 1097 ROMAN DR | | | | FLINT | MI | 48507-4017 |
| HARRIS, ROBERT L | 7534 BUCHANAN DR | | | | YOUNGSTOWN | OH | 44512-5701 |
| HARRIS, ROBERT L | 6601 FOUNTAIN STREET RD | | | | HICKSVILLE | OH | 43526-9319 |
| HARRIS, ROBERT L | 686 SEED RD | | | | GORDO | AL | 35466-3804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, ROBERT L | 6915 TODD RD | | | | AVON | IN | 46123-9540 |
| HARRIS, ROBERT M | PO BOX 288 | | | | PHILLIPSBURG | OH | 45354-0288 |
| HARRIS, ROBERT P | 210 KAVANAUGH ROAD | | | | HONEOYE FALLS | NY | 14472-9508 |
| HARRIS, ROBERT P | 22 S TOCOVI CT | PO BOX 56 | | | BROWNSBURG | IN | 46112-1012 |
| HARRIS, ROBERT P | 537 WAYSIDE CT | | | | PLAINFIELD | IN | 46168-2068 |
| HARRIS, ROBERT R | 1255 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2909 |
| HARRIS, ROBERT R | 34519 OAK AVE | | | | LEESBURG | FL | 34788-4391 |
| HARRIS, ROBERT R | 1721 ACORN DR | | | | TOLEDO | OH | 43615-3219 |
| HARRIS, ROBERT S | 2956 DAVISON AVE BUILD 2 | | | | AUBURN HILLS | MI | 48326 |
| HARRIS, ROBERTA A | 4025 WINTER PARK RD | | | | ADDISON | TX | 75001-4904 |
| HARRIS, ROBERTA D | 1402 SE 15TH TER | | | | CAPE CORAL | FL | 33990-6707 |
| HARRIS, ROBERTA D | 7991 RUSTIC WOODS DR | | | | HUBER HEIGHTS | OH | 45424-1917 |
| HARRIS, ROBIN L | 601 S HAWTHORNE RD | | | | MUNCIE | IN | 47304-4116 |
| HARRIS, ROBIN R | 26622 COMPSON ST | | | | ROSEVILLE | MI | 48066-3112 |
| HARRIS, ROBIN R | 8527 SPRING AVE | | | | KANSAS CITY | KS | 66109-1037 |
| HARRIS, RODGER J | 23 FAIRMOUNT TER | | | | EAST ORANGE | NJ | 07018-2305 |
| HARRIS, RODNEY B | PO BOX 418 | | | | TROY | MO | 63379-0418 |
| HARRIS, RODNEY D | 2516 NE 19TH AVE | | | | WILTON MANORS | FL | 33305-1510 |
| HARRIS, RODNEY G | 811 W WATTLES RD | | | | TROY | MI | 48098-4508 |
| HARRIS, RODNEY S | PO BOX 6921 | | | | FRANKLIN | OH | 45005-6921 |
| HARRIS, RODNEY W | 1905 BEECHWOOD CT | | | | FLORENCE | AL | 35630-1017 |
| HARRIS, ROGER | 26317 WEXFORD DR | | | | WARREN | MI | 48091-3992 |
| HARRIS, ROGER B | 10 JONQUIL LN | | | | ROCHESTER | NY | 14612-1465 |
| HARRIS, ROGER B | 11783 64TH ST SE | | | | ALTO | MI | 49302-9668 |
| HARRIS, ROGER L | 330 N LAKEDALE DR | | | | ANAHEIM | CA | 92807-2927 |
| HARRIS, ROGER W | 181 FLOSS AVE | | | | BUFFALO | NY | 14215-3909 |
| HARRIS, ROLLIN L | 4564 OLD LANSING RD | | | | LANSING | MI | 48917-4456 |
| HARRIS, ROMMIE L | 182 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1539 |
| HARRIS, RONALD B | 15331 WALDEN CT | | | | MACOMB | MI | 48044-5002 |
| HARRIS, RONALD B | 205 N SPRINGVIEW RD | | | | MARYVILLE | TN | 37801-9127 |
| HARRIS, RONALD D | 8700 E UNIVERSITY DR #243 | | | | MESA | AZ | 85207 |
| HARRIS, RONALD D | 9811 STATE ROUTE 46 | | | | N BLOOMFIELD | OH | 44450-9745 |
| HARRIS, RONALD E | 117 W WALNUT ST | | | | DREXEL | MO | 64742-2500 |
| HARRIS, RONALD E | 7843 GARDENIA DR | | | | BUENA PARK | CA | 90620-1904 |
| HARRIS, RONALD E | 35 SOMERSET ST APT 2-C | | | | NEWARK | NJ | 07103 |
| HARRIS, RONALD E | 10 LAZY ACRES EST | | | | GREENCASTLE | IN | 46135-7975 |
| HARRIS, RONALD E | 302 S ELBA RD | | | | LAPEER | MI | 48446-2787 |
| HARRIS, RONALD E | 302 S ELBA RD | | | | LAPEER | MI | 48446-2787 |
| HARRIS, RONALD G | RR 2 BOX 93B | | | | BELINGTON | WV | 26250-9527 |
| HARRIS, RONALD J | 36607 MELTON ST | | | | WESTLAND | MI | 48186-4045 |
| HARRIS, RONALD K | 4625 BUTTERNUT STREET | | | | CLARKSTON | MI | 48348-1316 |
| HARRIS, RONALD L | 469 THOMAS CT | | | | GRAND BLANC | MI | 48439-1525 |
| HARRIS, RONALD L | 5905 GILSTRAP DR | | | | MURRAYVILLE | GA | 30564-1237 |
| HARRIS, RONALD R | 16541 SORENTO DR | | | | CHESANING | MI | 48616-9745 |
| HARRIS, RONALD R | 123 SAND BAR LANE | | | | DETROIT | MI | 48214-8034 |
| HARRIS, RONALD T | 1307 W MARIQUITA ST | | | | GREEN VALLEY | AZ | 85622-5622 |
| HARRIS, RONNIE L | 301 SMITH ST APT 19 | | | | CLIO | MI | 48420-2053 |
| HARRIS, ROSA M | 972 HEATHLAND DR | | | | NEWPORT NEWS | VA | 23602-8812 |
| HARRIS, ROSALIE | 2076 HAPPY HOLLOW RD | | | | PIKETON | OH | 45661-9691 |
| HARRIS, ROSALIE A | 6509 LANGDALE RD | | | | BALTIMORE | MD | 21237-1920 |
| HARRIS, ROSALINDA F | 10432 DAVISON RD | | | | DAVISON | MI | 48423 |
| HARRIS, ROSE A. | 4602 GEORGE ST | | | | E SAINT LOUIS | IL | 62207-1354 |
| HARRIS, ROSE A. | 4602 GEORGE ST | | | | E SAINT LOUIS | IL | 62207-1354 |
| HARRIS, ROSE D | 1620 LOUISE ST | | | | ANDERSON | IN | 46016-3250 |
| HARRIS, ROSE L | 1531 OHIO AVE | | | | YOUNGSTOWN | OH | 44504-1724 |
| HARRIS, ROSE M | 9912 CEDAR | | | | SHAWNEE MISSION | KS | 66207-3441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, ROSE M | 9912 CEDAR ST | | | | SHAWNEE MISSION | KS | 66207-3441 |
| HARRIS, ROSEDNA | 230 WELCOME WAY BLVD W | APT 331 | | | INDIANAPOLIS | IN | 46214 |
| HARRIS, ROSETTA | 1116 LAURA STREET | | | | QUINCY | FL | 32351-2926 |
| HARRIS, ROSIA L | 27 PRENTIS HARRIS LN | | | | JAYESS | MS | 39641-8052 |
| HARRIS, ROSIE E | 251 CONNECTICUT ST | | | | HIGHLAND PARK | MI | 48203-3556 |
| HARRIS, ROSIE E | 251 CONNECTICUT | | | | HIGHLAND PARK | MI | 48203 |
| HARRIS, ROSS F | 9269 E 700 N | | | | SHERIDAN | IN | 46069-8993 |
| HARRIS, ROTHMAN R | 8449 BUCKTHORN DR | | | | BERKELEY | MO | 63134-1312 |
| HARRIS, ROY C | 10302 LAKESHORE DR | | | | APPLE VALLEY | CA | 92308-3367 |
| HARRIS, ROY P | PO BOX 133 | | | | MURRAYVILLE | IL | 62668-0133 |
| HARRIS, RUBY K | 2535 SHERER AVE | | | | DAYTON | OH | 45414-4927 |
| HARRIS, RUBY P | 2943 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2254 |
| HARRIS, RUBY S | 1537 7TH ST SW | | | | WARREN | OH | 44485-3921 |
| HARRIS, RUFUS E | 1115 E 145TH ST | | | | CLEVELAND | OH | 44110-3605 |
| HARRIS, RUFUS L | 4845 NEWPORT ST | | | | DETROIT | MI | 48215-2140 |
| HARRIS, RUSSEL L | 104 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| HARRIS, RUSSELL | 9500 STROUT RD | | | | CLARKSVILLE | OH | 45113-9464 |
| HARRIS, RUSSELL C | 11170 CHICAGO RD | | | | WARREN | MI | 48093-1172 |
| HARRIS, RUSSELL W | 7210 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45459-5216 |
| HARRIS, RUTH | 16662 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1539 |
| HARRIS, RUTH | 3455 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-3740 |
| HARRIS, RUTH A | 1720 S 82ND ST | | | | WEST ALLIS | WI | 53214-4425 |
| HARRIS, RUTH C | 830 W 6TH ST | | | | PLAINFIELD | NJ | 07063-1428 |
| HARRIS, RUTH C | 1135 HALLER AVE | | | | DAYTON | OH | 45408-2509 |
| HARRIS, RUTH C | 830 W 6TH ST | | | | PLAINFIELD | NJ | 07063-1428 |
| HARRIS, RUTH I | 568 KENMORE AVE, LWR APT | | | | BUFFALO | NY | 14216 |
| HARRIS, RUTH I | 568 KENMORE AVE, LWR APT | | | | BUFFALO | NY | 14216 |
| HARRIS, RUTH M | 3412 ELMY DR | | | | LAKE ORION | MI | 48359-2006 |
| HARRIS, RUTH M | 749 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| HARRIS, RUTH M | 15347 FERGUSON ST | | | | DETROIT | MI | 48227-1564 |
| HARRIS, RYAN J | 116 WOOLERY LN APT A | | | | DAYTON | OH | 45415-1738 |
| HARRIS, SABRINA A | G5048 CLIO RD | | | | FLINT | MI | 48504-1267 |
| HARRIS, SADIE | 305 SOUTH LESLIE ST | | | | GOLDSBORO | NC | 27530-5013 |
| HARRIS, SADIE | 305 S LESLIE ST | | | | GOLDSBORO | NC | 27530-5013 |
| HARRIS, SADONER M | 1792 ALDER DR | | | | WEST BLOOMFIELD | MI | 48324-4001 |
| HARRIS, SALLY | PO BOX 24 | | | | IONA | ID | 83427-0024 |
| HARRIS, SALLY J | 419 TICKNER ST | | | | LINDEN | MI | 48451-9003 |
| HARRIS, SALLY R | 2885 RUSHMORE ST | | | | SAGINAW | MI | 48603-3327 |
| HARRIS, SAMMY L | 17 EDGEWOOD DR | | | | GRAFTON | OH | 44044-1505 |
| HARRIS, SAMPSON | 20443 MEYERS RD | | | | DETROIT | MI | 48235-1108 |
| HARRIS, SAMUEL | 561 SHOOP AVE | | | | DAYTON | OH | 45402-5507 |
| HARRIS, SAMUEL A | 75 FIRETHORNE AVE | | | | NEWNAN | GA | 30265-1395 |
| HARRIS, SAMUEL D | APT 1312 | 2600 CHANDLER DRIVE | | | BOWLING GREEN | KY | 42104-6235 |
| HARRIS, SAMUEL N | 1614 E UNION CITY PIKE | | | | WINCHESTER | IN | 47394-8368 |
| HARRIS, SANDRA | 12624 PAGELS DRIVE APT.116 | | | | GRAND BLANC | MI | 48439 |
| HARRIS, SANDRA D | 3301 LAKE RD N | | | | BROCKPORT | NY | 14420-9305 |
| HARRIS, SANDRA E | 14458 SEYMOUR RD | | | | MONTROSE | MI | 48457-9075 |
| HARRIS, SANDRA E | 14458 SEYMOUR RD | | | | MONTROSE | MI | 48457-9075 |
| HARRIS, SANDRA E | 180 RYAN RD | | | | BENTON | LA | 71006-4122 |
| HARRIS, SANDRA L | 4565 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9376 |
| HARRIS, SANDY K | 6030 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424-3701 |
| HARRIS, SANDY P | 3026 E BALCH AVE | | | | FRESNO | CA | 93721-2452 |
| HARRIS, SARA L | 7630 OLD COVINGTON HWY | | | | LITHONIA | GA | 30058-4232 |
| HARRIS, SARAH | 5424 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2525 |
| HARRIS, SARAH | PO BOX 431793 | | | | PONTIAC | MI | 48343-1793 |
| HARRIS, SARAH | 5424 CLAXTON | | | | ST LOUIS | MO | 63120-2525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, SARAH A | 3743 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| HARRIS, SARAH J | 1102 CREEK TRL | | | | ANNISTON | AL | 36206-1050 |
| HARRIS, SARAH R | 2133 WEBBER AVE | | | | BURTON | MI | 48529-2413 |
| HARRIS, SARAH R | 2133 WEBBER AVE | | | | BURTON | MI | 48529-2413 |
| HARRIS, SAVANNAH C | 409 N 18TH ST | | | | EAST SAINT LOUIS | IL | 62205-1901 |
| HARRIS, SCOTT D | 497 ACKERMAN PL | | | | XENIA | OH | 45385-2415 |
| HARRIS, SCOTT E | 78 WALSH CV | | | | JACKSON | MS | 39272-9426 |
| HARRIS, SCOTT K | 67524 WHITMORE RD | | | | 29 PALMS | CA | 92277-6310 |
| HARRIS, SCOTT R | 20218 6TH AVE S | | | | DES MOINES | WA | 98198-3724 |
| HARRIS, SEAN P | 440 SALEM ST | | | | ELMER | NJ | 08318-2213 |
| HARRIS, SHARON CANION | 451 RIVER RD | | | | HATTIESBURG | MS | 39401-8128 |
| HARRIS, SHARON D | 317 GOLDEN GATE DR | | | | VERONA | PA | 15147-2609 |
| HARRIS, SHARON L | 3103 W HOLDEN CIRCLE | | | | MATTSON | IL | 60443-4430 |
| HARRIS, SHARON L | 3103 HOLDEN CIR | | | | MATTESON | IL | 60443-4430 |
| HARRIS, SHARON M | PO BOX 102 | | | | LAGRANGE | GA | 30241-0002 |
| HARRIS, SHARON S | 8226 DONNA ST | | | | WESTLAND | MI | 48185-1769 |
| HARRIS, SHAUN S | 1615 E 12TH AVE | | | | COLUMBUS | OH | 43219-1904 |
| HARRIS, SHAWN M | 7386 RED BIRD DR | | | | YPSILANTI | MI | 48197-9456 |
| HARRIS, SHEILA A | 452 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3415 |
| HARRIS, SHEILA D | 6645 ROMI CIR | | | | CRESTVIEW | FL | 32539-8272 |
| HARRIS, SHEILA J | 275 HARKER ST | | | | MANSFIELD | OH | 44903-1163 |
| HARRIS, SHELBY S | 2727 GUMTREE RD | | | | WINSTON SALEM | NC | 27107-9327 |
| HARRIS, SHELLY M | 29156 GLOEDE DR | | | | WARREN | MI | 48088-5317 |
| HARRIS, SHERYL F | 1104 OVOCA RD | | | | TULLAHOMA | TN | 37388-2451 |
| HARRIS, SHIRLEY | 9634 JAY DR | | | | INDIANAPOLIS | IN | 46229-1230 |
| HARRIS, SHIRLEY | 9634 JAY DRIVE | | | | INDIANOPOLIS | IN | 46229 |
| HARRIS, SHIRLEY A | 7117 MONTERREY DR | | | | FORT WORTH | TX | 76112-4233 |
| HARRIS, SHIRLEY A | 586 E GAGE AVE | | | | MEMPHIS | TN | 38106 |
| HARRIS, SHIRLEY A | 4131 N. BUTLER | | | | INDIANAPOLIS | IN | 46226-4627 |
| HARRIS, SHIRLEY A | 586 E GAGE AVE | | | | MEMPHIS | TN | 38106-7510 |
| HARRIS, SHIRLEY A | 41 KINNARD ST | | | | DAYTON | OH | 45402 |
| HARRIS, SHIRLEY B | 1071 EAST AVENUE SOUTHEAST | | | | WARREN | OH | 44484-4905 |
| HARRIS, SHIRLEY J | 701 E WALNUT ST | | | | AURORA | MO | 65605-2660 |
| HARRIS, SHIRLEY J | 701 WALNUT | | | | AURORA | MO | 65605-2660 |
| HARRIS, SHIRLEY M | 285 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1044 |
| HARRIS, SHIRLEY S | PO BOX 1669 | | | | CROSSVILLE | TN | 38558-1669 |
| HARRIS, SONJA J | 1951 MELLOW DR | | | | MIAMISBURG | OH | 45342-6755 |
| HARRIS, SONJA L | 21 GREENFIELD DR | | | | MONROE | LA | 71202-5914 |
| HARRIS, SOPHIA T | 6160 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-2802 |
| HARRIS, STACY K | 578 BROOKS CT | | | | OXFORD | MI | 48371-6736 |
| HARRIS, STANLEY | 3608 MARK ORR RD | | | | ROYAL OAK | MI | 48073-2295 |
| HARRIS, STANLEY W | PO BOX 431651 | | | | PONTIAC | MI | 48343-1651 |
| HARRIS, STARLING C | 489 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2450 |
| HARRIS, STELLA W | 5787 DURAND ST | | | | DAYTON | OH | 45414-3015 |
| HARRIS, STEPHEN B | 8424 ILENE DR | | | | CLIO | MI | 48420-8552 |
| HARRIS, STEPHEN J | 1517 SANDRINGHAM WAY | | | | BLOOMFIELD VILLAGE | MI | 48301-2249 |
| HARRIS, STEPHEN L | 9095 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| HARRIS, STEPHEN R | RR 9 BOX 629 | | | | CHILLICOTHE | OH | 45601 |
| HARRIS, STEVE C | 53 CEDAR ST | | | | DECATUR | AL | 35603-6232 |
| HARRIS, STEVE W | PO BOX 141 | | | | YONKERS | NY | 10703-0141 |
| HARRIS, STEVEN A | 1323 W STATE ST | | | | JANESVILLE | WI | 53546-5340 |
| HARRIS, STEVEN D | 3100 VOLKMER RD | | | | CHESANING | MI | 48616-9724 |
| HARRIS, STEVEN J | 111 WILLITS ST APT 304 | | | | BIRMINGHAM | MI | 48009-3330 |
| HARRIS, STEVEN M | 5712 PIPER AVE | | | | LANSING | MI | 48911-4614 |
| HARRIS, STEVEN R | 9307 SE GLADSTONE ST | | | | PORTLAND | OR | 97266-2717 |
| HARRIS, STEVEN R | 125 E NORTH ST | | | | OWOSSO | MI | 48867-1819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, SUSAN A | 104 CREST POINTE DR | | | | SENECA | SC | 29672-6974 |
| HARRIS, SUSAN B | #4 VERBENA WAY | PINELANDS | | PINELANDS SOUTH AFRICA 7405 | | | |
| HARRIS, SUSIE L | 47416 GLENGARRY BLVD | | | | CANTON | MI | 48188-6272 |
| HARRIS, SYBIL D | 805 COLUMBIA DR | | | | FLINT | MI | 48503-5254 |
| HARRIS, SYBLE A | 4528 NEWBERRY ST | | | | WAYNE | MI | 48184-2182 |
| HARRIS, SYLVER T | 1288 CRUMP RD | | | | JACKSON | MS | 39209-9549 |
| HARRIS, SYLVESTER | 5904 ENRIGHT AVE APT 211 | | | | SAINT LOUIS | MO | 63112-2061 |
| HARRIS, SYLVESTER | 3522 YECKER AVE | | | | KANSAS CITY | KS | 66104-2559 |
| HARRIS, SYLVESTER A | 6464 EVERGREEN BLVD | | | | BERKELEY | MO | 63134-1315 |
| HARRIS, SYLVIA C | 31 TREMBELE AVE BOX 312 | | | | CAMPBELL | OH | 44405-0312 |
| HARRIS, SYLVIA C | 31 TREMBELE AVE BOX 312 | | | | CAMPBELL | OH | 44405 |
| HARRIS, SYLVIA O | 20200 CANTERBURY RD | | | | DETROIT | MI | 48221-1382 |
| HARRIS, TAMARA | 187 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3231 |
| HARRIS, TAMARA A | 7227 SCOTLAND DR | | | | DARDENNE PRAIRIE | MO | 63368-7245 |
| HARRIS, TAMMIE S | 44 ROSELL DR | | | | DAYTON | OH | 45440-3235 |
| HARRIS, TAUREAN D | 4582 BAYSHIRE RD | | | | GROVEPORT | OH | 43125-9205 |
| HARRIS, TAWANA J | 29464 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-2255 |
| HARRIS, TECORA | 23150 RIVERSIDE DR APT 415 | | | | SOUTHFIELD | MI | 48033-3335 |
| HARRIS, TERASIA L | 373 TIMBERLAKE DR | | | | DAYTON | OH | 45414-1538 |
| HARRIS, TERESA B | 4261 WOLF RD | | | | DAYTON | OH | 45416-2225 |
| HARRIS, TERESA Y | 5082 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| HARRIS, TERRI D | 281 CONGRESS AVE | | | | ROCHESTER | NY | 14611-4003 |
| HARRIS, TERRY M | 807 RONALD DR | | | | FRANKLIN | TN | 37064-2023 |
| HARRIS, THEODORE E | 1810 ADER HOLT RD | | | | BRONSTON | KY | 42518-9442 |
| HARRIS, THERESA | 231 POST AVE | | | | ROCHESTER | NY | 14619-1312 |
| HARRIS, THERESA | 182 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1539 |
| HARRIS, THERESA | 4827 W 24TH ST | | | | INDIANAPOLIS | IN | 46224-5109 |
| HARRIS, THERESA M | 302 S ELBA RD | | | | LAPEER | MI | 48446-2787 |
| HARRIS, THOMAS | 22142 BERG RD | | | | SOUTHFIELD | MI | 48033-4311 |
| HARRIS, THOMAS A | 1129 BRENTWOOD POINTE | | | | BRENTWOOD | TN | 37027 |
| HARRIS, THOMAS D | 995 ERNEST NATIONS RD | | | | CLARKESVILLE | GA | 30523-3816 |
| HARRIS, THOMAS E | 1800 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9763 |
| HARRIS, THOMAS E | 65245 GARRETT HILL RD | | | | SAINT CLAIRSVILLE | OH | 43950-9488 |
| HARRIS, THOMAS E | 1062 WALNUT CREEK LN | | | | GAS CITY | IN | 46933-1497 |
| HARRIS, THOMAS E | 800 JUNIPER DR | | | | YREKA | CA | 96097-9416 |
| HARRIS, THOMAS H | 2130 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| HARRIS, THOMAS H | 7072 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8826 |
| HARRIS, THOMAS I | 9293 76TH AVE | | | | HUDSONVILLE | MI | 49426-9593 |
| HARRIS, THOMAS J | 6068 TAHITI DR | | | | CINCINNATI | OH | 45224-2746 |
| HARRIS, THOMAS J | 161 7100 BRANCH | | | | MOUNT MORRIS | MI | 48458 |
| HARRIS, THOMAS J | 57 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1827 |
| HARRIS, THOMAS K | 91 BARROWS AVE | | | | RUTHERFORD | NJ | 07070-2850 |
| HARRIS, THOMAS L | 1704 MILDARE CT | | | | THOMPSONS STATION | TN | 37179-9729 |
| HARRIS, THOMAS P | 2001 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5904 |
| HARRIS, THOMAS P | 4275 W 124TH ST | | | | GRANT | MI | 49327-9633 |
| HARRIS, THOMAS R | PO BOX 5921 | | | | SALEM | OR | 97304-0921 |
| HARRIS, TIFFANY S | 4330 RIVERSIDE DR APT A | | | | DAYTON | OH | 45405-1339 |
| HARRIS, TILLIE M | 212 WESLEY DR | | | | DESOTO | TX | 75115-6240 |
| HARRIS, TILLIE M | 212 WESLEY DR. | | | | DESOTO | TX | 75115-6240 |
| HARRIS, TILLMAN D | 1020 BRETTON RD | | | | LANSING | MI | 48917-2017 |
| HARRIS, TIMOTHY | 7669 EAGLET CT | | | | FORT MYERS | FL | 33912-1829 |
| HARRIS, TIMOTHY B | 3011 WYOMING DR | | | | XENIA | OH | 45385-4447 |
| HARRIS, TIMOTHY G | 43 MUHAMMAD ALI AVE APT 3B | | | | NEWARK | NJ | 07108-3045 |
| HARRIS, TIMOTHY J | PO BOX 513 | | | | SWARTZ CREEK | MI | 48473-0513 |
| HARRIS, TIMOTHY P | PO BOX 333 | | | | RANSOMVILLE | NY | 14131-0333 |
| HARRIS, TIMOTHY S | 22 BRECKENRIDGE CT | | | | GREENVILLE | SC | 29615-5956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, TIMOTHY W | 8702 N LYDIA AVE | | | | KANSAS CITY | MO | 64155-3021 |
| HARRIS, TOBE B | 3241 NICKOLAS ST | | | | INDIANAPOLIS | IN | 46218 |
| HARRIS, TOMMIE | 22651 FOX AVE APT H | | | | EUCLID | OH | 44123-2047 |
| HARRIS, TOMMY C | RR 2 BOX 129 | | | | MEEKER | OK | 74855-9629 |
| HARRIS, TONIA | 35 MORRELL ST APT 13 | | | | ELIZABETH | NJ | 07201 |
| HARRIS, TONINA M | 4605 GENESEE AVE | | | | DAYTON | OH | 45406-3220 |
| HARRIS, TONY D | 244 CARDWELL ST | | | | INKSTER | MI | 48141-1278 |
| HARRIS, TONY E | 11573 BLOCK RD | | | | BIRCH RUN | MI | 48415-9479 |
| HARRIS, TONYA D | 9801 N COUNTY ROAD 300 E | | | | MUNCIE | IN | 47303-9288 |
| HARRIS, TRACY R | 1153 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2833 |
| HARRIS, TRAVIS F | 7510 RENMARK LN | | | | HOUSTON | TX | 77070-3742 |
| HARRIS, TREGENA | 150 RICE AVE | | | | BELLWOOD | IL | 60104-1239 |
| HARRIS, TREGENA | 150 RICE AVENUE | | | | BELLWOOD | IL | 60104-1239 |
| HARRIS, TREVA J | 1718 W 52ND ST | | | | LOS ANGELES | CA | 90062-2346 |
| HARRIS, TROY L | 3075 LANTANA CT SE | | | | KENTWOOD | MI | 49512-5373 |
| HARRIS, TWAILA R | 7182 BLACK OAK CT APT 105 | | | | WATERFORD | MI | 48327-4519 |
| HARRIS, TWILA W | 745 EAST RIDDLE AVENUE | | | | RAVENNA | OH | 44266-3309 |
| HARRIS, TYRONE | 3403 TOWNSEND ST | | | | DETROIT | MI | 48214-1732 |
| HARRIS, ULISA L | PO BOX 36719 | | | | GROSSE POINTE | MI | 48236-0719 |
| HARRIS, ULYSSES B | 4100 SEAWAY DR | | | | LANSING | MI | 48911-2553 |
| HARRIS, VALERIA H | 631 W RIVER RD N | | | | ELYRIA | OH | 44035-4913 |
| HARRIS, VALERIE J | 20516 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1450 |
| HARRIS, VALERIE J | 912 KING ST | | | | MANSFIELD | OH | 44903-7124 |
| HARRIS, VAN G | PO BOX 310224 | | | | FLINT | MI | 48531-0224 |
| HARRIS, VANCE G | 3027 RED CLOVER RD | | | | KALAMAZOO | MI | 49004-4301 |
| HARRIS, VANESSA R | 494 SENECA LN | | | | BOLINGBROOK | IL | 60440-1860 |
| HARRIS, VELVA R | 4700 PAISLEY CT | | | | W BLOOMFIELD | MI | 48322 |
| HARRIS, VERA | 8444 ENGLEMAN | FATHER MURRAYS NURSING CENTER | | | CENTER LINE | MI | 48015-1567 |
| HARRIS, VERA | FATHER MURRAYS NURSING CENTER | 8444 ENGLEMAN | | | CENTERLINE | MI | 48015 |
| HARRIS, VERDIGRIS | PO BOX 432042 | | | | PONTIAC | MI | 48343-2042 |
| HARRIS, VERILIE V | 42918 CR #665 | | | | PAWPAW | MI | 49079 |
| HARRIS, VERL K | 1322 HOLIDAY LN E | | | | BROWNSBURG | IN | 46112-2017 |
| HARRIS, VERLENE | PO BOX 13104 | | | | MONROE | LA | 71213-3104 |
| HARRIS, VERMONIA | 945 LELAND AVE | | | | DAYTON | OH | 45402-5311 |
| HARRIS, VERNA M | 4464 ESSEX LN | | | | SPRING HILL | FL | 34606-1821 |
| HARRIS, VERNA M | 4464 ESSEX | | | | SPRINGHILL | FL | 34606 |
| HARRIS, VERNELL | 584 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511-1524 |
| HARRIS, VERNICE | 566 PEARL ST | | | | BEREA | OH | 44017-1242 |
| HARRIS, VERNICE | 566 PEARL ST | | | | BEREA | OH | 44017-1242 |
| HARRIS, VERNON R | 1449 N HINKLEY RD | | | | LAKE CITY | MI | 49651-9681 |
| HARRIS, VICKIE S | 4609 KENWORTH CT | | | | GLADWIN | MI | 48624-8635 |
| HARRIS, VICKIE S | 4609 KENWORTH COURT | | | | GLADWIN | MI | 48624 |
| HARRIS, VICTOR L | 29625 SUGAR SPRING RD | | | | FARMINGTON HILLS | MI | 48334-3072 |
| HARRIS, VICTOR Y | 3815 REGENCY DR | | | | HOUSTON | TX | 77045-3425 |
| HARRIS, VICTORIA | 3420 FLEMING RD | | | | FLINT | MI | 48504-2109 |
| HARRIS, VICTORIA I | 7251 CEDAR AVENUE | | | | JESSUP | MD | 20794-9455 |
| HARRIS, VINCENT | 264 WAINWRIGHT ST | | | | NEWARK | NJ | 07112-1227 |
| HARRIS, VINCENT A | 398 FISCHER RD | | | | FORT MILL | SC | 29715-5921 |
| HARRIS, VINCENT A | 6528 PLAINVIEW CT | | | | ARLINGTON | TX | 76002-5573 |
| HARRIS, VIOLA | 294 NORWAY STREET | APT #1 | | | HARRISON | MI | 48625 |
| HARRIS, VIOLA | 294 NORWAY STREET | APT #1 | | | HARRISON | MI | 48625 |
| HARRIS, VIOLA L | 286 MAGNOLIA ST | | | | ROCHESTER | NY | 14611-3706 |
| HARRIS, VIOLET | 8454 E WIND LAKE RD | | | | WIND LAKE | WI | 53185-1554 |
| HARRIS, VIRGIL T | 32226 CHESTER STREET | | | | GARDEN CITY | MI | 48135-1742 |
| HARRIS, VIRGINIA | 5187 ROUND MOUNTAIN RD | | | | JAMESTOWN | TN | 38556-6003 |
| HARRIS, VIRGINIA | 8933 MONROE AVE | | | | BROOKFIELD | IL | 60513-1447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, VIRGINIA | 19759 FIELDING ST | | | | DETROIT | MI | 48219-2019 |
| HARRIS, VIRGINIA | 8933 MONROE AVE | | | | BROOKFIELD | IL | 60513-1447 |
| HARRIS, VIRGINIA A | 5925 HOWARD RD | | | | PANAMA CITY | FL | 32404-8855 |
| HARRIS, VIRGINIA D | 7936 HUMPHREYS HILL DR APT 7 | | | | CORDOVA | TN | 38016-5846 |
| HARRIS, VIRGINIA E | 855 WAKEFIELD CT | | | | EL CAJON | CA | 92020-2056 |
| HARRIS, VIRGINIA L | 3525 CAMERON HILLS PL | | | | ELLENWOOD | GA | 30294-1473 |
| HARRIS, VIRGINIA M. | 16300 SILVER PARKWAY | APT #236 | | | FENTON | MI | 48430 |
| HARRIS, VIRGINIA M. | 16300 SILVER PKWY APT 236 | | | | FENTON | MI | 48430-4426 |
| HARRIS, VIRGINIA P | 17 VICTOR DRIVE | | | | MOORESVILLE | IN | 46158-1061 |
| HARRIS, VIRGINIA P | 17 VICTOR DR | | | | MOORESVILLE | IN | 46158-1061 |
| HARRIS, VIRGINIA W | 2522 NAPOLEON AVE | | | | PEARL | MS | 39208-6336 |
| HARRIS, VIVIAN H | 320 PERRY ST APT 4D | | | | BUFFALO | NY | 14204-2282 |
| HARRIS, VIVIAN H | 320 PERRY ST APT 4D | | | | BUFFALO | NY | 14204-2282 |
| HARRIS, VONCILE M | 1610 LINCOLNSHIRE DRIVE | | | | DETROIT | MI | 48203-1411 |
| HARRIS, VURNICE | 12834 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9634 |
| HARRIS, VURNICE | 12834 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9634 |
| HARRIS, WADE B | 534 BAY POINTE DR | | | | BRANDON | MS | 39047-8635 |
| HARRIS, WALKER | 9378 WILLIS RD | | | | WILLIS | MI | 48191-9701 |
| HARRIS, WALTER D | 124 TRAILS END RD | | | | GAYS | IL | 61928-9223 |
| HARRIS, WALTER E | 4019 N GLADE AVE | | | | BETHANY | OK | 73008-3247 |
| HARRIS, WALTER H | PO BOX 1527 | | | | BLUE RIDGE | GA | 30513-0027 |
| HARRIS, WALTER L | 25239 TAYLOR LN | | | | ANGIE | LA | 70426-4803 |
| HARRIS, WALTER L | 2244 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2962 |
| HARRIS, WANDA | 5750 KENMAR DR | | | | BRIGHTON | MI | 48116-9428 |
| HARRIS, WANDA | 5750 KENMAR | | | | BRIGHTON | MI | 48116 |
| HARRIS, WARD C | 11532 PARKVIEW DR | | | | PLYMOUTH | MI | 48170-4540 |
| HARRIS, WARREN A | 15093 KINGSFORD AVE | | | | ADELANTO | CA | 92301-4802 |
| HARRIS, WARREN D | 7566 HILLCREST AVE | | | | MANITOU BEACH | MI | 49253-9671 |
| HARRIS, WARREN G | 5471 FARMHILL RD | | | | FLINT | MI | 48505-5600 |
| HARRIS, WAYMAN K | 3508 WALDPORT LN | | | | BAKERSFIELD | CA | 93309-5453 |
| HARRIS, WAYMOND | 392 MICA TRL | | | | RIVERDALE | GA | 30296-6005 |
| HARRIS, WAYMOND E | 3320 BARTH ST | | | | FLINT | MI | 48504-2994 |
| HARRIS, WAYNE | 1718 N BRADY ST | | | | MUNCIE | IN | 47303-3156 |
| HARRIS, WAYNE A | 1112 HARRISON LN | | | | HURST | TX | 76053-4512 |
| HARRIS, WAYNE K | 4368 HURON ST | | | | NORTH BRANCH | MI | 48461-9351 |
| HARRIS, WAYNE L | 509 MOORE ST | | | | OWOSSO | MI | 48867-1854 |
| HARRIS, WAYNE R | 11802 PARKHILL AVE | | | | CLEVELAND | OH | 44120-3026 |
| HARRIS, WELDON H | 1527 INDIAN ROAD | | | | LAPEER | MI | 48446-8054 |
| HARRIS, WELLDON D | 3374 BEAR LN NE | | | | KALKASKA | MI | 49646-9766 |
| HARRIS, WENDA Y | 4732 OLIVE RD | | | | DAYTON | OH | 45426-2206 |
| HARRIS, WENDELL R | 950 N FORK RD | | | | STANTON | KY | 40380-9706 |
| HARRIS, WILBUR D | 3277 CLOVERTREE APT | | | | FLINT | MI | 48532 |
| HARRIS, WILBUR D | 2852 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9120 |
| HARRIS, WILBUR L | 131 JACK HILL RD | | | | DEWITT | AR | 72042-9427 |
| HARRIS, WILBURN A | 26 HERPEL RD | | | | MOUNTAIN VIEW | AR | 72560-6318 |
| HARRIS, WILFORD | 1335 BLUE RIDGE DR | | | | SAINT PETERS | MO | 63376-6507 |
| HARRIS, WILFRED J | 2455 S CENTER RD | | | | SAGINAW | MI | 48609-7064 |
| HARRIS, WILLA M | 9055 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-5546 |
| HARRIS, WILLEACE | PO BOX 109 | | | | EUPORA | MS | 39744-0109 |
| HARRIS, WILLIAM | 1792 ALDER DR | | | | WEST BLOOMFIELD | MI | 48324-4001 |
| HARRIS, WILLIAM C | 1568 WEHRLE DRIVE | | | | BUFFALO | NY | 14221-6959 |
| HARRIS, WILLIAM C | 3273 MILLS ACRES ST | | | | FLINT | MI | 48506-2130 |
| HARRIS, WILLIAM C | PO BOX 423 | | | | CHESANING | MI | 48616-0423 |
| HARRIS, WILLIAM C | 5210 W MINISTER VILLAGE | | | | BLYTHEVILLE | AR | 72315 |
| HARRIS, WILLIAM D | 914 CHERRY ST | | | | SAGINAW | MI | 48607-1622 |
| HARRIS, WILLIAM E | 6128 NORBURN WAY | | | | LANSING | MI | 48911-6029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, WILLIAM E | 3601 RACQUET CLUB DR | | | | GRAND PRAIRIE | TX | 75052-6108 |
| HARRIS, WILLIAM F | 2915 RASKOB ST | | | | FLINT | MI | 48504-7502 |
| HARRIS, WILLIAM G | 1465 W KING ST | | | | OWOSSO | MI | 48867-2135 |
| HARRIS, WILLIAM G | 4343 SCHUMACHER RD 171E | | | | SEBRING | FL | 33872-2606 |
| HARRIS, WILLIAM G | 1140 DEWITT ST | | | | SEBRING | FL | 33872-4383 |
| HARRIS, WILLIAM H | 3050 CO. RD. 29 | | | | HAMILTON | AL | 35570 |
| HARRIS, WILLIAM H | 4761 BOODY HWY | | | | EATON RAPIDS | MI | 48827 |
| HARRIS, WILLIAM J | PO BOX 487 | | | | SIMLA | CO | 80835-0487 |
| HARRIS, WILLIAM J | 1215 LITTLE YANKEE RUN | | | | CENTERVILLE | OH | 45458-5917 |
| HARRIS, WILLIAM K | PO BOX 345 | | | | PENNVILLE | IN | 47369-0345 |
| HARRIS, WILLIAM L | 4066 DRIFTING SAND TRL | | | | DESTIN | FL | 32541-3302 |
| HARRIS, WILLIAM L | 7232 REGISTRY DR | | | | INDIANAPOLIS | IN | 46217-7478 |
| HARRIS, WILLIAM L | 17564 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4620 |
| HARRIS, WILLIAM L | 3014 BEACHAM DR | | | | WATERFORD | MI | 48329-4502 |
| HARRIS, WILLIAM M | 4014 W LOCKE RD | | | | PERRY | MI | 48872-8549 |
| HARRIS, WILLIAM M | 3 PRICE DRIVE | | | | WASHINGTON | NJ | 07882-3556 |
| HARRIS, WILLIAM N | 802 LONGLEAF DR | | | | DESOTO | TX | 75115-7512 |
| HARRIS, WILLIAM O | 5447 BRYANT QUARTER RD | | | | GILLSVILLE | GA | 30543-2816 |
| HARRIS, WILLIAM R | 9346 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8068 |
| HARRIS, WILLIAM R | 4132 SUMMIT RD | | | | RAVENNA | OH | 44266-3505 |
| HARRIS, WILLIAM T | 804 DEER LN | | | | GLADWIN | MI | 48624-8368 |
| HARRIS, WILLIAM T | 4390 VALLEY BROOK LN | | | | COLLEGE PARK | GA | 30349-1968 |
| HARRIS, WILLIE | 2313 NE PENCE AVE | | | | KANSAS CITY | MO | 64118-6213 |
| HARRIS, WILLIE B | 138 E BAKER ST | | | | FLINT | MI | 48505-4928 |
| HARRIS, WILLIE C | PO BOX 14994 | | | | SAGINAW | MI | 48601-0994 |
| HARRIS, WILLIE J | 2602 JACOBS ST | | | | HAYWARD | CA | 94541-3383 |
| HARRIS, WILLIE L | 5612 INLAND TRL | | | | FORT WAYNE | IN | 46825-5907 |
| HARRIS, WILLIE L | 17995 BENNIE ROBINSON RD | | | | SILOAM SPRINGS | AR | 72761-5335 |
| HARRIS, WILLIE L | 285 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1044 |
| HARRIS, WILLIE L | PO BOX 151 | | | | DULUTH | GA | 30096-0003 |
| HARRIS, WILLIE L | 2932 LILLY ST | | | | JACKSON | MS | 39213-7243 |
| HARRIS, WILLIE M | 2546 ELKHORN DR | | | | DECATUR | GA | 30034-2720 |
| HARRIS, WILLIE M | 4199 DIXIEGARDEN RD | | | | WESSON | MS | 39191-7641 |
| HARRIS, WILLIE M | PO BOX 701 | | | | WESSON | MS | 39191-0701 |
| HARRIS, WILLIE P | 24300 CHURCH ST | | | | OAK PARK | MI | 48237-6700 |
| HARRIS, WILLIE S | PO BOX 102 | | | | LAGRATE | GA | 30240 |
| HARRIS, WILLIE S | PO BOX 102 | | | | LAGRANGE | GA | 30241-0002 |
| HARRIS, WILMA L | 316 E 4TH ST | | | | JOHNSTON CITY | IL | 62951-1628 |
| HARRIS, WILSON O | 2645 ENGLAND AVE | | | | DAYTON | OH | 45406-1327 |
| HARRIS, Y R | 10306 GREEN RD | | | | GOODRICH | MI | 48438-9428 |
| HARRIS, YONICKA L | 2021 LAKE PARK DR SE APT G | | | | SMYRNA | GA | 30080-8907 |
| HARRIS, YVONNE | 1817 OLDS AVE | | | | LANSING | MI | 48915-1028 |
| HARRIS, YVONNE W | 1908 WESLYNN DR | | | | INDIANAPOLIS | IN | 46228-3060 |
| HARRIS, ZADINE B | 701 CRANFORD AVE APT 218 | | | | LINDEN | NJ | 07036-1858 |
| HARRIS, ZENA V | 619 5TH ST | | | | NILES | OH | 44446-1471 |
| HARRIS-BOZZI, NANCY ANN | 13158 BURGUNDY AVE | | | | WARREN | MI | 48089-1397 |
| HARRIS-BRANCH, HELEN | 9608 BURT RD | | | | DETROIT | MI | 48228-1520 |
| HARRIS-CRAWFORD, TONYA R | 2548 TAN OAK DR | | | | DALLAS | TX | 75212-1550 |
| HARRIS-CURATE, PHYILLIS J | 5659 TUNBRIDGE WELLS RD | | | | LITHONIA | GA | 30058-5681 |
| HARRIS-EATON, LEATHEA D | 2553 LONNBLADH RD | | | | TALLAHASSEE | FL | 32308-4221 |
| HARRIS-HASHAGEN, DONNA S | 407 S PINE ST | | | | ARMA | KS | 66712-4035 |
| HARRIS-HOAGLAND, MARTHA O | W2767 KNIEP RD | | | | ELKHORN | WI | 53121-3726 |
| HARRIS-HUGH, YULANDA | 426 MOHICAN DR | | | | FREDERICK | MD | 21701-4705 |
| HARRIS-KING, ALANDA M | APT 5 | 345 PAT MELL ROAD SOUTHWEST | | | MARIETTA | GA | 30060-4776 |
| HARRIS-MYERS, REGINA | 24925 JEFFERSON AVE APT 14 | | | | SAINT CLAIR SHORES | MI | 48080-1344 |
| HARRIS-SCHOCKE, ANDREA R | 4153 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-8102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS-SHAREEF, MOSES | 12704 MAPLE AVE | | | | CLEVELAND | OH | 44108-1748 |
| HARRISON I I I, C M | 744 MILLER ST | | | | YOUNGSTOWN | OH | 44502-2327 |
| HARRISON I I I, LEVI | 602 DOWNS ST | | | | DEFIANCE | OH | 43512-2929 |
| HARRISON JR, CHARLES G | 3231 SOLAR DR NW | | | | WARREN | OH | 44485-1615 |
| HARRISON JR, CLARENCE W | 6500 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1674 |
| HARRISON JR, ESTELL | 946 S 12TH ST | | | | HAMILTON | OH | 45011-3913 |
| HARRISON JR, FOREST C | PO BOX 433 | | | | ZANESVILLE | IN | 46799-0433 |
| HARRISON JR, FREDDIE B | APT 23 | 2886 TALL OAKS COURT | | | AUBURN HILLS | MI | 48326-4110 |
| HARRISON JR, FREDDIE B | 50 S SHIRLEY ST | | | | PONTIAC | MI | 48342 |
| HARRISON JR, JOSEPH W | 3012 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-1952 |
| HARRISON JR, LESTER F | 3500 IVY CREST WAY | | | | BUFORD | GA | 30519-4474 |
| HARRISON JR, LUCIOUS V | 1121 PLANTERS TRL | | | | BOGART | GA | 30622-2078 |
| HARRISON JR, MATTHEW | 17 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 |
| HARRISON JR, PETER J | 2002 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9718 |
| HARRISON JR, RALPH | 554 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1154 |
| HARRISON JR, TERRY N | 15021 BRIDGEWAY LN APT 1208 | | | | FORT MYERS | FL | 33919-8452 |
| HARRISON JR, TOM C | 411 CARRICK DR | | | | DAYTON | OH | 45458-4183 |
| HARRISON MARTIN, SUSAN J | 2598 LAKE VIEW BLVD | | | | PORT CHARLOTTE | FL | 33948-3780 |
| HARRISON SR, MICHAEL A | | | | | | | |
| HARRISON SR, OSCAR L | 5140 PEBBLE CREEK DR | | | | ANTIOCH | TN | 37013-1870 |
| HARRISON, AARON R | 21605 BARTON ST | | | | ST CLAIR SHRS | MI | 48081-2702 |
| HARRISON, ABBY | 7 DASHWOOD FOREST STREET | | | | SPRING | TX | 77381-3507 |
| HARRISON, ABRON | 121 W 5TH ST | | | | LIMA | OH | 45804-1907 |
| HARRISON, ADDIE R | PO BOX 2385 | | | | ANDERSON | IN | 46018-2385 |
| HARRISON, ALAN D | 6275 HWY #81, SW | | | | LOGANVILLE | GA | 30052 |
| HARRISON, ALBERT B | 11308 MARTIN CENTER HILL RD | | | | COLLINSVILLE | MS | 39325 |
| HARRISON, ALEXIA V | 2621 TRAVIS DR | | | | MCKINNEY | TX | 75070-3096 |
| HARRISON, ALFRED M | 409 WASHBURN RD | | | | BENTON | KY | 42025-6358 |
| HARRISON, ALICE E | 5165 TOKAY DR | | | | FLINT | MI | 48507-2916 |
| HARRISON, ALICE E | 5165 TOKAY | | | | FLINT | MI | 48507-2916 |
| HARRISON, ALICE M | 26698 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9725 |
| HARRISON, ALICE M | 26698 STATE RD 19 | | | | ARCADIA | IN | 46030-9725 |
| HARRISON, ALICE S | 337 PADEN DRIVE | | | | LAWRENCEVILLE | GA | 30044-3610 |
| HARRISON, ALLEN D | 906 PARK AVE | | | | FARRELL | PA | 16121-1253 |
| HARRISON, ALLEN T | 1012 CRAWFORD ST | | | | FLINT | MI | 48507-5310 |
| HARRISON, ALMA J | 3779 FRIENDSHIP ROAD | | | | BUFORD | GA | 30519 |
| HARRISON, ALMA J | 3779 FRIENDSHIP RD | | | | BUFORD | GA | 30519-1815 |
| HARRISON, ALPHONSO D | 54 OHIO ST | | | | YPSILANTI | MI | 48198-6018 |
| HARRISON, ALWYN A | 6974 W IRMA LN | | | | GLENDALE | AZ | 85308-9476 |
| HARRISON, ANDRE L | 1201 FORT ST APT 905 | | | | LINCOLN PARK | MI | 48146-1830 |
| HARRISON, ANDREW L | 12841 CLINTON RD | | | | SPRINGPORT | MI | 49284-9735 |
| HARRISON, ANNE MARIE | 230 BAKER RD | | | | CHURCHVILLE | NY | 14428-9516 |
| HARRISON, ARCHIE F | 802 TAYLOR ST | | | | FARMINGTON | MO | 63640-2355 |
| HARRISON, ARETTA V | 34 W LEXTON RD | | | | NEW CASTLE | DE | 19720-8823 |
| HARRISON, ARTHUR C | 13930 S BRISTLECONE LN APT D | | | | PLAINFIELD | IL | 60544-2709 |
| HARRISON, ARTHUR C | 8257 SOUTH SYRACUSE COURT | | | | CENTENNIAL | CO | 80112-3246 |
| HARRISON, AUGUSTUS | 1703 COVENTRY RD | | | | CLEVELAND HEIGHTS | OH | 44118-1108 |
| HARRISON, BARBARA A | 34617 GLENWOOD RD | | | | WAYNE | MI | 48184-1362 |
| HARRISON, BARBARA H | 26250 HIGHWAY 64A | | | | LEBANON | MO | 65536-6797 |
| HARRISON, BARRY L | 9401 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| HARRISON, BENJAMIN W | 30797 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1110 |
| HARRISON, BENNIE M | 6821 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| HARRISON, BERNARD | 309 3RD AVE | | | | WILMINGTON | DE | 19804-2232 |
| HARRISON, BERT D | 710 NATCHEZ RIVER CIR | | | | MONTGOMERY | TX | 77316-6136 |
| HARRISON, BERTHA | 6614 TRINITY DR | | | | KNOXVILLE | TN | 37918-6251 |
| HARRISON, BERTIE B | 5580 BURKHARDT RD APT 307 | | | | DAYTON | OH | 45431-2160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, BETHEL A | 8158 MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| HARRISON, BETTY J | 93 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2745 |
| HARRISON, BETTY J | 11100 RT. 224 | | | | CECIL | OH | 45821-9801 |
| HARRISON, BETTY J | 11100 RT. 224 | | | | CECIL | OH | 45821 |
| HARRISON, BETTYE W | 7947 S THROOP ST | | | | CHICAGO | IL | 60620-3832 |
| HARRISON, BILL P | 28651 PRESCOTT ST | | | | ROMULUS | MI | 48174-9218 |
| HARRISON, BOB | 803 PLUMWOOD DR | | | | NEW CARLISLE | OH | 45344-1244 |
| HARRISON, BOBBIE J | 9722 NE 2ND PL | | | | MIDWEST CITY | OK | 73130-3510 |
| HARRISON, BOBBY J | 3830 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9757 |
| HARRISON, BOBBY J | 4012 NE BITTERSWEET DR | | | | LEES SUMMIT | MO | 64064-1662 |
| HARRISON, BONNIE G | 234 KENVILLA DR | TUCKER GA 30084 | | | TUCKER | GA | 30084-1907 |
| HARRISON, BONNIE L | 208 CHAUCER CRESCENT ST | | | | OKLAHOMA CITY | OK | 73130-4900 |
| HARRISON, BONNIELL | PO BOX 1034 | | | | HAVANA | FL | 32333-1034 |
| HARRISON, BOT B | 2400 YOLANDA DR | | | | DAYTON | OH | 45408-2458 |
| HARRISON, BRENDA K | 2400 DIXIE HWY | | | | BEDFORD | IN | 47421-8229 |
| HARRISON, BRENT E | 2460 E BOCOCK RD | | | | MARION | IN | 46952-8664 |
| HARRISON, BRETT M | 32504 LUCE ST | | | | WESTLAND | MI | 48186-4728 |
| HARRISON, BRIAN K | 1719 BAKERS GROVE RD | | | | HERMITAGE | TN | 37076-3912 |
| HARRISON, BYRON M | 1627 E 8TH ST | | | | ANDERSON | IN | 46012-4135 |
| HARRISON, CALVIN L | 48 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1247 |
| HARRISON, CALVIN R | PO BOX 762 | | | | MONROE | GA | 30655-0762 |
| HARRISON, CARDINE | PO BOX 512 | | | | BOWLING GREEN | KY | 42102-0512 |
| HARRISON, CAROL B | 6269 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 |
| HARRISON, CAROL E | 1915 FENMORE DRIVE | | | | FLINT | MI | 48504-7008 |
| HARRISON, CAROL J | 100 W LEXINGTON ST APT 36 | | | | DAVISON | MI | 48423-1557 |
| HARRISON, CATHRYN H | 1554 JOSLYN AVE | | | | PONTIAC | MI | 48340-1313 |
| HARRISON, CATHY D | 1021 CHICKASAW TRL | | | | COLUMBIA | TN | 38401-2564 |
| HARRISON, CHARLES | 9257 COTTONWOOD DR | | | | SAINT LOUIS | MO | 63136-5034 |
| HARRISON, CHARLES D | 9868 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1444 |
| HARRISON, CHARLES D | 449 OVERLAND DR | | | | GREENWOOD | IN | 46143-8126 |
| HARRISON, CHARLES E | 3591 OAKMAN BLVD APT 5 | | | | DETROIT | MI | 48204-1252 |
| HARRISON, CHARLES E | 25715 BEECH CT | | | | REDFORD | MI | 48239 |
| HARRISON, CHARLES E | 3856 CASTLE HILL DR | | | | DALLAS | TX | 75241-4332 |
| HARRISON, CHARLES E | 3856 CASTLE HILLS DR | | | | DALLAS | TX | 75241-4332 |
| HARRISON, CHARLES F | 309 MILL POND DR | | | | FENTON | MI | 48430-2380 |
| HARRISON, CHARLES J | 4206 N 23RD AVE | | | | PHOENIX | AZ | 85015 |
| HARRISON, CHARLES T | 460 WEST DIENTO STREET | | | | MOUNTAIN HOUSE | CA | 95391 |
| HARRISON, CHARLOTTE M | 11420 LENORE | | | | REDFORD | MI | 48239-1613 |
| HARRISON, CHARLOTTE M | 33 1/2 MORGAN RD | | | | BINGHAMTON | NY | 13903-3656 |
| HARRISON, CHARLOTTE M | 11420 LENORE | | | | REDFORD | MI | 48239 |
| HARRISON, CHERYL A | 145 E ROBINSON ST | | | | JACKSON | MI | 49203-4362 |
| HARRISON, CHRIS | 9220 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9789 |
| HARRISON, CHRISTINE L | 5263 E 1000 S-92 | | | | ROANOKE | IN | 46783-9215 |
| HARRISON, CLARENCE S | 3 E 44TH ST | | | | WILMINGTON | DE | 19802-1303 |
| HARRISON, CLARIBELL A | 1195 BLUE HERON DR | | | | SAGINAW | MI | 48609 |
| HARRISON, CLARIBELL A | 1195 BLUE HERON DR | | | | SAGINAW | MI | 48609-8909 |
| HARRISON, CLAUDIA M. | 1141 BARCHESTER ST | | | | WESTLAND | MI | 48186-3794 |
| HARRISON, CLORA M | 18636 RUTHERFORD ST | | | | DETROIT | MI | 48235-2942 |
| HARRISON, CLYDE E | 1720 EULER RD | | | | BRIGHTON | MI | 48114-9450 |
| HARRISON, COLLEEN F | 6301 WHEATON RD | | | | JACKSON | MI | 49201-9221 |
| HARRISON, CORRINE I | 672 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-4634 |
| HARRISON, COY G | 36 OAK ST | | | | TRINITY | AL | 35673-5623 |
| HARRISON, COY G | 36 OAK ST | | | | TRINITY | AL | 35673-5623 |
| HARRISON, CREED S | 6140 DAYTON SPRINGFIELD RD | | | | SPRINGFIELD | OH | 45502-9103 |
| HARRISON, CURTIS A | 4640 WILDWINDS DR | | | | PETOSKEY | MI | 49770-8032 |
| HARRISON, CYNTHIA L | 20810 MYKONOS CT | | | | N FORT MYERS | FL | 33917-7753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, CYNTHIA M | 240 FOREST AVENUE | | | | KEANSBURG | NJ | 07734 |
| HARRISON, DALE L | 11889 CREEKSIDE LN | | | | BRIGHTON | MI | 48114-9225 |
| HARRISON, DALE W | PO BOX 463 | | | | MASON | MI | 48854-0463 |
| HARRISON, DANIEL A | 21030 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2500 |
| HARRISON, DANIEL E | 15948 NORBORNE | | | | REDFORD | MI | 48239-3823 |
| HARRISON, DANIEL L | PO BOX 5044 | | | | KOKOMO | IN | 46904-5044 |
| HARRISON, DARLENE M | 110 N BOWMAN AVE | | | | DANVILLE | IL | 61832-5965 |
| HARRISON, DARREL W | PO BOX 114 | | | | STAUNTON | IN | 47881-0114 |
| HARRISON, DARRELL F | 5949 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| HARRISON, DARRIS A | PO BOX 380474 | | | | DUNCANVILLE | TX | 75138-0474 |
| HARRISON, DARRIS A | 7435 OAKMORE | | | | DALLAS | TX | 75249-1313 |
| HARRISON, DARYL R | 78 FENNIMORE AVE | | | | BUFFALO | NY | 14215-2325 |
| HARRISON, DAVID K | HC 1 BOX 4475 | | | | AIBONITO | PR | 00705-9704 |
| HARRISON, DAVID L | 291 BERESFORD ROAD | | | | ROCHESTER | NY | 14610-1420 |
| HARRISON, DAVID M | 9294 ROSS LN | | | | ALDEN | MI | 49612-9577 |
| HARRISON, DAVID S | 232 WALNUT ST | | | | BROOKVILLE | OH | 45309-1838 |
| HARRISON, DEANNA F | 4725 WALTON CROSSING | APT 1109 | | | ATLANTA | GA | 30331 |
| HARRISON, DEANNA F | 7775 PARKSIDE DR | | | | LITHIA SPRINGS | GA | 30122-6871 |
| HARRISON, DEBORAH A | 10190 LONGFORD DR | | | | AVON | IN | 46123-1884 |
| HARRISON, DEBRA C | 7718 SEBRING DR | | | | HUBER HEIGHTS | OH | 45424-2230 |
| HARRISON, DEBRA L | 5113 PARKMAN RD NW | | | | WARREN | OH | 44481-9140 |
| HARRISON, DELORES H | 203 PARKDALE DR | | | | DENISON | TX | 75020-1524 |
| HARRISON, DELORES H | 203 PARKDALE | | | | DENISON | TX | 75020-1524 |
| HARRISON, DELORIS V | 481 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |
| HARRISON, DELOYD | 2115 ROBIN HOOD TRL | | | | CUMMING | GA | 30040-2873 |
| HARRISON, DENISE S | 33144 FRANKLIN ST | | | | WAYNE | MI | 48184-2717 |
| HARRISON, DENISE S | 33144 FRANKLIN STREET | | | | WAYNE | MI | 48184 |
| HARRISON, DENNIS E | 1029 N WATER AVE | | | | HERMITAGE | PA | 16148-1213 |
| HARRISON, DEWEY W | 318 WHATLEY BLVD | | | | SEBRING | FL | 33872-3769 |
| HARRISON, DEZEREE C | 6170 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2769 |
| HARRISON, DIANE E | PO BOX 13346 | | | | DETROIT | MI | 48213-0346 |
| HARRISON, DIANE R | 9217 W SAGINAW RD | | | | RICHVILLE | MI | 48758 |
| HARRISON, DOLORES L | 3215 WEST MOUNT HOME | | | | LANSING | MI | 48911 |
| HARRISON, DON R | 948 COUNTY ROAD 2150 | | | | TELEPHONE | TX | 75488-3442 |
| HARRISON, DONALD E | 11420 LENORE | | | | REDFORD | MI | 48239-1613 |
| HARRISON, DONALD F | 688 ELLSWORTH WAY | | | | THE VILLAGES | FL | 32162-7620 |
| HARRISON, DONALD G | 31935 TROPICAL SHORES DR | | | | TAVARES | FL | 32778-4738 |
| HARRISON, DONALD L | 15814 TYRONE AVE | | | | KENT CITY | MI | 49330-9740 |
| HARRISON, DONNA H | 24 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1921 |
| HARRISON, DORIS P | 8616 W 10TH ST APT 241 | | | | INDIANAPOLIS | IN | 46234-2155 |
| HARRISON, DOROTHEA D | 11766 LANSDOWNE ST | | | | DETROIT | MI | 48224-1699 |
| HARRISON, DOROTHY | 7601 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1645 |
| HARRISON, DOROTHY A | 517 ALBERT ST | | | | ESPANOLA | | |
| HARRISON, DOROTHY A | 517 ALBERT ST | | | ESPANOLA ON P5E1L5 CANADA | | | |
| HARRISON, DOROTHY I | 2015 BEECHWOOD BLVD | WOODLAND PARK | | | BITELY | MI | 49309-9607 |
| HARRISON, DOROTHY I | 2015 BEECHWOOD BLVD | WOODLAND PARK | | | BITELY | MI | 49309-9607 |
| HARRISON, DOROTHY K | 990 E 6 MILE CREEK RD | PO BOX #1023 | | | OWOSSO | MI | 48867-9652 |
| HARRISON, DOROTHY K | 990 E SIX MILE CREEK ROAD | PO BOX #1023 | | | OWOSSO | MI | 48867-9652 |
| HARRISON, EDDIE R | 5305 JOGINELL DR E | | | | SATSUMA | AL | 36572-2425 |
| HARRISON, EDEN K | 2423 W WILSON RD | | | | CLIO | MI | 48420-1691 |
| HARRISON, EDNA A | 9280 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8412 |
| HARRISON, EDNA A | 9280 US 27 | | | | DEWITT | MI | 48820-8412 |
| HARRISON, EDWARD | 2979 CREEKSIDE DR | | | | HAMILTON | OH | 45011-8223 |
| HARRISON, EDWARD C | 14270 WALKER RD | | | | KANSAS CITY | MO | 64163-1518 |
| HARRISON, EDWARD D | PO BOX 5506 | | | | FLINT | MI | 48505-0506 |
| HARRISON, EDWARD G | 191 ELDON DR NW | | | | WARREN | OH | 44483-1341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, EDWARD L | 2329 S 700 E | | | | MARION | IN | 46953-9636 |
| HARRISON, EDWARD P | 1915 W BURT RD | | | | MONTROSE | MI | 48457-9374 |
| HARRISON, EDWYNNE V | PO BOX 171103 | | | | KANSAS CITY | KS | 66117-0103 |
| HARRISON, ELEANOR P | 101 ADAMS DRIVE | UNIT 4 | | | LAURIE | MO | 65037-6236 |
| HARRISON, ELEANOR P | 101 ADAMS DR UNIT 4 | | | | LAURIE | MO | 65037-6236 |
| HARRISON, ELIZA J | 646 US 421 NORTH | | | | MCKEE | KY | 40447-9707 |
| HARRISON, ELIZA J | 646 US 421 NORTH | | | | MC KEE | KY | 40447 |
| HARRISON, ELIZABETH A | 1759 HOGAN DRIVE | | | | KOKOMO | IN | 46902-5078 |
| HARRISON, ELIZABETH A | 5090 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3533 |
| HARRISON, ELSIE E | 1347 FOX RUN DR | #102 | | | WILLOUGHBY | OH | 44094 |
| HARRISON, ELSIE E | 1347 FOX RUN DR APT 102 | | | | WILLOUGHBY | OH | 44094-7300 |
| HARRISON, EMIL | 5516 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4382 |
| HARRISON, EMMER F | 189 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1853 |
| HARRISON, ERIC J | 8278 17 MILE RD | | | | MARION | MI | 49665-8334 |
| HARRISON, ERNEST E | PO BOX 181 | | | | BRAZIL | IN | 47834-0181 |
| HARRISON, ERNESTINE | 3259 GARVIN RD | | | | DAYTON | OH | 45405-2102 |
| HARRISON, EVELYN | 2503 WINDFIELD PL | | | | MONROE | GA | 30655-8515 |
| HARRISON, EVELYN | 2503 WINDFIELD PLACE | | | | MONROE | GA | 30655-8515 |
| HARRISON, EVELYN J | 1703 SE 183RD TER | | | | SILVER SPRINGS | FL | 34488-6405 |
| HARRISON, FAYE S | 5915 BLUFF MOUNTAIN WAY | C/O BUDDY C SCARBOROUGH | | | HOSCHTON | GA | 30548-8230 |
| HARRISON, FLORENCE | 707 SCENIC DR | | | | NORTH MUSKEGON | MI | 49445-8630 |
| HARRISON, FLORENCE E | 60 W WASHINGTON AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1119 |
| HARRISON, FLOYD M | 1514 WELLS AVE SE | | | | HUNTSVILLE | AL | 35801-1924 |
| HARRISON, FORREST F | 3187 N US HIGHWAY 31 | | | | SCOTTVILLE | MI | 49454-9656 |
| HARRISON, FRANK J | 145 CHERRY ST | | | | CONSTANTINE | MI | 49042-1209 |
| HARRISON, FRANK W | 265 DAVIS ST | | | | SAVANNAH | TN | 38372-1857 |
| HARRISON, FREDERICK A | 5320 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| HARRISON, FREDRIC H | 94 QUEENS DR SW | | | | WARREN | OH | 44481-9253 |
| HARRISON, GARY | 1403 JOLIET PL | | | | DETROIT | MI | 48207-2802 |
| HARRISON, GARY D | PO BOX 455 | 3738 RANDOLPH RD | | | RANDOLPH | OH | 44265-0455 |
| HARRISON, GARY D | 2450 LINCOLN DR | | | | CICERO | IN | 46034-9671 |
| HARRISON, GARY H | 521 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9648 |
| HARRISON, GARY L | 123 SERENADE LN | | | | PANAMA CITY BEACH | FL | 32413-7942 |
| HARRISON, GENE S | #5 WESTWOODS MOBILE HOME PARK | | | | AMHERST | OH | 44001 |
| HARRISON, GEORGE | 647 RIVERSIDE STREET | | | | PONTIAC | MI | 48342-2552 |
| HARRISON, GEORGE A | 993 GREENE ROAD 517 | | | | PARAGOULD | AR | 72450-8182 |
| HARRISON, GEORGE T | 8908 SHADYTREE CT | | | | TAMPA | FL | 33634-1043 |
| HARRISON, GEORGE T | 2214 SOUTHEAST LINDEN LANE | | | | GRANTS PASS | OR | 97527-5293 |
| HARRISON, GEORGE T | 3323 HILLVIEW AVE | | | | FLINT | MI | 48504-1221 |
| HARRISON, GERALD L | 3589 HUNTERS DR | | | | LUZERNE | MI | 48636-9777 |
| HARRISON, GERALDINE M | PO BOX 90553 | | | | BURTON | MI | 48509-0553 |
| HARRISON, GISELA E | 3047 VICTOR ST | | | | AURORA | CO | 80011-2016 |
| HARRISON, GISELA E | 3047 VICTOR | | | | AURORA | CO | 80011-2016 |
| HARRISON, GLADYS V | 260 BUD BROWN LOOP RD | | | | ALLARDT | TN | 38504-5077 |
| HARRISON, GLORIA D | 1235 EAST D STREET | #8 | | | ONTARIO | CA | 91764 |
| HARRISON, GLORIA D | 1235 E D ST UNIT 8 | | | | ONTARIO | CA | 91764-6766 |
| HARRISON, GORDON S | 9288 HILDA LN | | | | FLUSHING | MI | 48433-9743 |
| HARRISON, GRACE L | 2101 RANDALL RD | | | | DYERSBURG | TN | 38024-2207 |
| HARRISON, GRADY L | 4403 TRAFALGAR DR | | | | ANDERSON | IN | 46013-4541 |
| HARRISON, GRANT M | APT 106 | 1808 CONTINENTAL AVENUE | | | NAPERVILLE | IL | 60563-3961 |
| HARRISON, GREGORY | 9539 ARTESIAN ST | | | | DETROIT | MI | 48228-1335 |
| HARRISON, GREGORY | 607 WELCH BLVD | | | | FLINT | MI | 48503-5134 |
| HARRISON, HAROLD W | 1212 MOUNTAIN ASH DR | | | | BRIGHTON | MI | 48116-6787 |
| HARRISON, HAROLD W | PO BOX 1237 | | | | BURNSIDE | KY | 42519-1237 |
| HARRISON, HARRIET | 20523 PATTERSON PKWY | | | | HIGHLAND HILLS | OH | 44122-7007 |
| HARRISON, HARRIET | 20523 PATTERSON PARKWAY | | | | HIGHLAND HILLS | OH | 44122-7007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, HARRY H | 3131 BELLRENG DR APT 3 | | | | NIAGARA FALLS | NY | 14304-1278 |
| HARRISON, HAZEN B | 202 YORKTOWN RD | | | | CLARKSVILLE | TN | 37042-3631 |
| HARRISON, HELEN | 4941 THEKLA AVENUE | | | | SAINT LOUIS | MO | 63115-1812 |
| HARRISON, HELEN | 802 TAYLOR ST | | | | FARMINGTON | MO | 63640-2355 |
| HARRISON, HELEN | 4941 THEKLA ST | | | | ST. LOUIS | MO | 63115 |
| HARRISON, HELEN H | 1221 PETTIBONE AVE | | | | FLINT | MI | 48507-1531 |
| HARRISON, HELEN H | 1221 PETTIBONE | | | | FLINT | MI | 48507-1531 |
| HARRISON, HELEN J | 12025 E 48TH TER | | | | KANSAS CITY | MO | 64133-2523 |
| HARRISON, HELEN J | 12025 E 48TH TERRACE | | | | KANSAS CITY | MO | 64133-2523 |
| HARRISON, HELEN M | 4374 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9714 |
| HARRISON, HELEN M | 4374 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9714 |
| HARRISON, HENRY B | 1330 LINCOLNSHIRE RD | | | | OKLAHOMA CITY | OK | 73159-7708 |
| HARRISON, HERBERT W | 1312 MARSHALLDALE DR | | | | ARLINGTON | TX | 76013-3662 |
| HARRISON, HILDAH | 601 S FRANKLIN AVE | | | | FLINT | MI | 48503-5359 |
| HARRISON, HOMER D | 227 KRISMARK TRL | | | | ANDERSON | SC | 29621-7827 |
| HARRISON, HUBERT H | PO BOX 192 | | | | MIDDLETOWN | IN | 47356-0192 |
| HARRISON, INEZ | 5800 WOODSIDE AVE | | | | MYRTLE BEACH | SC | 29577 |
| HARRISON, IRENE | 6732 LAGRANGE DR | | | | CANAL WINCHESTER | OH | 43110-8384 |
| HARRISON, IVAN J | 11540 LA SALLE BLVD APT 2 | | | | DETROIT | MI | 48206-1597 |
| HARRISON, J C | 520 COWAN RD SE | | | | CONYERS | GA | 30094-4110 |
| HARRISON, J M | 6851 WHEELING PIKE | | | | JONESBORO | IN | 46938-9617 |
| HARRISON, JACK C | 335 E ARCH ST | | | | INDIANAPOLIS | IN | 46202-3355 |
| HARRISON, JACQUELINE | 11209 KINGSBURY RD | | | | DELTON | MI | 49046-8537 |
| HARRISON, JAMES | UNIT 203 | 2038 VERMONT DRIVE | | | FORT COLLINS | CO | 80525-5755 |
| HARRISON, JAMES | 1036 CANTERBURY DR | | | | PONTIAC | MI | 48341-2338 |
| HARRISON, JAMES A | 9351 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9241 |
| HARRISON, JAMES A | 9427 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1813 |
| HARRISON, JAMES B | 100 CATIE LN | | | | JOSHUA | TX | 76058-6205 |
| HARRISON, JAMES E | 4929 NW GATEWAY #18 | | | | RIVERSIDE | MO | 64150 |
| HARRISON, JAMES E | 6836 ANNA DR | | | | BELLEVILLE | MI | 48111-5220 |
| HARRISON, JAMES E | 21829 MANCHESTER LN | | | | FARMINGTON HILLS | MI | 48335-5435 |
| HARRISON, JAMES E | 605 GARRETT PL APT E36 | | | | EVANSTON | IL | 60201-2943 |
| HARRISON, JAMES H | 719 PORTAGE AVE | | | | THREE RIVERS | MI | 49093-1469 |
| HARRISON, JAMES K | 3158 ESTHER DR | | | | GAINESVILLE | GA | 30504-5531 |
| HARRISON, JAMES L | 2076 HOOD RD | | | | COLUMBIA | TN | 38401-1317 |
| HARRISON, JAMES L | 313 W YORK AVE | | | | FLINT | MI | 48505-5909 |
| HARRISON, JAMES M | 2498 PHILLIPS ROAD | | | | ALLONS | TN | 38541-3031 |
| HARRISON, JAMES M | 101 W MAIN ST | P O BOX 253 | | | SULPHUR SPRINGS | IN | 47388-0253 |
| HARRISON, JAMES M | 330 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2926 |
| HARRISON, JAMES M | 401 MIDNIGHT SUN CIR | | | | NASHVILLE | TN | 37211-6822 |
| HARRISON, JAMES M | 4524 CLEVELAND AVE UNIT 102 | | | | SAN DIEGO | CA | 92116-1155 |
| HARRISON, JAMES N | PO BOX 135 | | | | NILES | MI | 49120-0135 |
| HARRISON, JAMES R | 4394 APACHE DR | | | | BURTON | MI | 48509-1414 |
| HARRISON, JAMES R | 25070 MOORESVILLE RD | | | | ELKMONT | AL | 35620-3620 |
| HARRISON, JAMES T | 513 POOLE CREEK RD | | | | LAUREL | MS | 39443-6207 |
| HARRISON, JAMES W | 3574 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-8712 |
| HARRISON, JAN S | 20 STIRLING DR | | | | NEWARK | DE | 19702-2049 |
| HARRISON, JANE V | 5709 LUNNS STORE RD BOX 545 | | | | CHAPEL HILL | TN | 37034 |
| HARRISON, JANET L | 735 MEADOWGLEN CIR | | | | COPPELL | TX | 75019-5620 |
| HARRISON, JAVON | 1996 LOGAN AVE | | | | HAMILTON | OH | 45015-1021 |
| HARRISON, JEFFREY A | 111 E STEWART AVE | | | | FLINT | MI | 48505-3417 |
| HARRISON, JEFFREY L | 813 HEMLOCK DR | | | | DAVISON | MI | 48423-1927 |
| HARRISON, JEROME K | 5506 CLINTRIDGE DR | | | | HOUSTON | TX | 77084-6722 |
| HARRISON, JERRY C | 31818 COURTLAND ST | | | | SAINT CLAIR SHORES | MI | 48082-1258 |
| HARRISON, JERRY L | 225 N MONROE ST APT 4 | | | | JASONVILLE | IN | 47438-1234 |
| HARRISON, JERRY L | 4131 W COUNTY RD 1100 S | | | | LEWIS | IN | 47858-8115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, JEX C | 38268 N JULIAN ST | | | | CLINTON TWP | MI | 48036-2139 |
| HARRISON, JIMMIE L | 3053 SHATTUCK ARMS BLVD. | APT 11 | | | SAGINAW | MI | 48603 |
| HARRISON, JIMMIE L | 122 IVANHOE DR APT H6 | | | | SAGINAW | MI | 48638-6437 |
| HARRISON, JIMMIE L | 291 N HULIN AVE | | | | TIGNALL | GA | 30668-2507 |
| HARRISON, JIMMIE R | 2806 CORRIDA CT | | | | GRAND PRAIRIE | TX | 75052-5309 |
| HARRISON, JIMMY C | 7817 COUNTY ROAD 1204 | | | | RIO VISTA | TX | 76093-3926 |
| HARRISON, JOAN M | 255 MAYER RD #156 | | | | FRANKENMUTH | MI | 48734 |
| HARRISON, JOAN M | 255 MAYER RD APT 156 | | | | FRANKENMUTH | MI | 48734-1368 |
| HARRISON, JOHN | 25349 HASS ST | | | | DEARBORN HTS | MI | 48127-3016 |
| HARRISON, JOHN | 10820 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225-3837 |
| HARRISON, JOHN B | 1831 WILD DR | | | | RICHLAND | MI | 49083-9361 |
| HARRISON, JOHN D | 2621 TRAVIS DR | | | | MCKINNEY | TX | 75070-3096 |
| HARRISON, JOHN E | 3133 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9601 |
| HARRISON, JOHN F | PO BOX 908742 | | | | GAINESVILLE | GA | 30501-0928 |
| HARRISON, JOHN H | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| HARRISON, JOHN H | PO BOX 20723 | | | | CHICAGO | IL | 60620-0723 |
| HARRISON, JOHN L | 3049 ACOMA DR | | | | INDIANAPOLIS | IN | 46235-2405 |
| HARRISON, JOHN L | 714 CENTRAL PARK BLVD | | | | PORT ORANGE | FL | 32127-7553 |
| HARRISON, JOHN S | 540 S KIEL AVE | | | | INDIANAPOLIS | IN | 46241-0536 |
| HARRISON, JOHNNIE P | 103 STONEWALL RD | | | | COLUMBIA | TN | 38401-5054 |
| HARRISON, JOHNNY F | 2191 EDGEMORE DR SE | | | | ATLANTA | GA | 30316-2632 |
| HARRISON, JOSEPH | 2311 S SILVER OAK CIR | | | | SHREVEPORT | LA | 71107-2730 |
| HARRISON, JOSEPH B | 1425 W 15TH ST | | | | ANDERSON | IN | 46016-3321 |
| HARRISON, JOSEPH H | 1017 SHORE ACRES DR | | | | LEESBURG | FL | 34748-4506 |
| HARRISON, JOYCE A | 12035 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| HARRISON, JOYCE A | 12035 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| HARRISON, JR.,ROBERT E | 243 E JEFFERSON ST | | | | GERMANTOWN | OH | 45327-1460 |
| HARRISON, JUANITA L | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| HARRISON, JUDGE | 17865 ALBION ST | | | | DETROIT | MI | 48234-3814 |
| HARRISON, JULIE | 15708 S LUND RD | | | | EDEN PRAIRIE | MN | 55346-1555 |
| HARRISON, JULIE A | 3595 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9641 |
| HARRISON, JULIUSE A | 144 LINCOLN AVE | | | | CLAWSON | MI | 48017-2187 |
| HARRISON, KAREN J | 6216 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8917 |
| HARRISON, KARL C | 24843 45TH AVE S APT R302 | | | | KENT | WA | 98032-1726 |
| HARRISON, KATHLEEN M | 904 COLUMBIA DR | | | | JANESVILLE | WI | 53546-1720 |
| HARRISON, KATHLEEN MARY | 832 WHITEWATER | | | | BERKELEY | MO | 63134 |
| HARRISON, KATHY A | 6143 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| HARRISON, KENNETH | 111 E STEWART AVE | | | | FLINT | MI | 48505-3417 |
| HARRISON, KENNETH A | 5412 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1619 |
| HARRISON, KENNETH E | 1220 JACOB ST | | | | TROY | NY | 12180-3036 |
| HARRISON, KENNETH S | 174 WHITAKER WAY | | | | HOSCHTON | GA | 30548-4327 |
| HARRISON, KENNETH W | 10190 LONGFORD DR | | | | AVON | IN | 46123-1884 |
| HARRISON, KEVIN E | 3920 HIGHWAY 213 | | | | MANSFIELD | GA | 30055-3236 |
| HARRISON, KEYLA N | 6070 FOUNTAIN POINTE APT 5 | | | | GRAND BLANC | MI | 48439-7619 |
| HARRISON, KIM M | 3159 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| HARRISON, LANCE R | 2448 WEXFORD DR | | | | TROY | MI | 48084-2712 |
| HARRISON, LARRY | 3939 LARKSPUR DR | | | | DAYTON | OH | 45406-3418 |
| HARRISON, LARRY | 2448 ESQUE SHARP RD | | | | MT PLEASANT | TN | 38474-3115 |
| HARRISON, LARRY D | 7358 LYONS RD | | | | IMLAY CITY | MI | 48444-8953 |
| HARRISON, LARRY E | 2452 ESQUE SHARP RD | | | | MT PLEASANT | TN | 38474-3115 |
| HARRISON, LARRY E | 5625 NEWCOSTA AVE | | | | NEWAYGO | MI | 49337-9669 |
| HARRISON, LARRY F | 2404 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9359 |
| HARRISON, LARRY G | 123 UNION RIDGE DR | | | | UNION | OH | 45322-8727 |
| HARRISON, LARRY K | 2416 SHADY LN | | | | ANDERSON | IN | 46011-2812 |
| HARRISON, LARRY W | 1056 UNION POINT RD | | | | CRAWFORD | GA | 30630-2632 |
| HARRISON, LARRY W | 2796 PRESIDENTIAL DR | | | | HEBRON | KY | 41048-7752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, LAWRENCE | PO BOX 125 | | | | MATTHEWS | IN | 46957-0125 |
| HARRISON, LEE ANN M | 8430 OLD HBR | | | | GRAND BLANC | MI | 48439-8061 |
| HARRISON, LEON | 621 UPLAND DR | | | | WEST CARROLLTON | OH | 45449-1608 |
| HARRISON, LEROY | 430 S 30TH ST | | | | SAGINAW | MI | 48601-6429 |
| HARRISON, LESLIE T | 60 EMS T37 LN | | | | LEESBURG | IN | 46538-9172 |
| HARRISON, LESTER T | 747 HOWELL ST | | | | SHEFFIELD LAKE | OH | 44054-1030 |
| HARRISON, LETTIE J | 470 MIRABILE LN | | | | BALTIMORE | MD | 21224-2132 |
| HARRISON, LETTIE J | 470 MIRABILE LANE | | | | BALTIMORE | MD | 21224-2132 |
| HARRISON, LEVI | 4107 MORRIS ST | | | | SAGINAW | MI | 48601-4241 |
| HARRISON, LEVI | 505 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| HARRISON, LEWIS A | 415 COFFMAN ST | | | | LONGMONT | CO | 80501-5407 |
| HARRISON, LILLIAN | 714 SASHABAW | | | | ORTONVILLE | MI | 48462 |
| HARRISON, LILLIE H | 36 OAK ST | | | | TRINITY | AL | 35673-5623 |
| HARRISON, LINDA C | 383 WALL STREET | | | | IRVINE | KY | 40336-8614 |
| HARRISON, LINDA C | 383 WALL ST | | | | IRVINE | KY | 40336-8614 |
| HARRISON, LINDA J | 8763 E COLE RD | | | | DURAND | MI | 48429-9427 |
| HARRISON, LINDA L | 2412 OCCIDENTAL HIGHWAY | | | | ADRIAN | MI | 49221-9504 |
| HARRISON, LINDA L | 35069 SOFIA CT | | | | FREMONT | CA | 94536-5462 |
| HARRISON, LINDA L | 910 TRUAX TRAER RD | | | | ELKVILLE | IL | 62932-2619 |
| HARRISON, LINDA M | 8943 SALEM FARMS DR | | | | SOUTH LYON | MI | 48178-9008 |
| HARRISON, LLOYD | 20504 CHARLTON SQ APT 211 | | | | SOUTHFIELD | MI | 48076-4057 |
| HARRISON, LLOYD W | 753 CHATEAUGAY LN | | | | ALEXANDRIA | KY | 41001-8911 |
| HARRISON, LOIS E | 1000 E 39TH LOT #66 | | | | MARION | IN | 46953-5162 |
| HARRISON, LOLA F | 4340 DUNMORE DRIVE | | | | WINTER HAVEN | FL | 33884-3549 |
| HARRISON, LOLA F | 4340 DUNMORE DR | | | | WINTER HAVEN | FL | 33884-3549 |
| HARRISON, LONNIE D | 3720 CHATEAU CT | | | | INDIANAPOLIS | IN | 46226-6029 |
| HARRISON, LOUIS | 3601 S DEACON ST | | | | DETROIT | MI | 48217-1574 |
| HARRISON, LOUIS J | 3733 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| HARRISON, LOUISE | 7410 SHATTUCK RD | | | | SAGINAW | MI | 48603-2628 |
| HARRISON, LOUISE A | 2166 TER VAN CT NE | | | | GRAND RAPIDS | MI | 49505-6330 |
| HARRISON, LOUISE G | 3117 ARIZONA AVE | | | | FLINT | MI | 48506 |
| HARRISON, LOWELL D | 12023 FLORIDA RD | | | | FORTVILLE | IN | 46040-9607 |
| HARRISON, LYNDA G | 5506 CLINTRIDGE DR | | | | HOUSTON | TX | 77084-6722 |
| HARRISON, MAGALINE T | 415 JOELLEN PL | | | | UNION | OH | 45322-3113 |
| HARRISON, MAGGIE L. | 1035 BAKER MOUNTAIN RD | | | | GRANT | AL | 35747-9679 |
| HARRISON, MAGGIE L. | 1035 BAKER MOUNTAIN RD | | | | GRANT | AL | 35747-9679 |
| HARRISON, MARGARET L | 204 DORAL PARK DR | | | | KOKOMO | IN | 46901-7016 |
| HARRISON, MARIE A | 313 W YORK AVE | | | | FLINT | MI | 48505-5909 |
| HARRISON, MARIE E | 54 OHIO | | | | YPSILANTI | MI | 48198-6018 |
| HARRISON, MARILOU | 35250 FREEDOM RD APT 104 | | | | FARMINGTON HILLS | MI | 48335-4050 |
| HARRISON, MARILYN S | 2103 CEDAR ST | | | | ANDERSON | IN | 46016-3938 |
| HARRISON, MARION L | 7601 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1645 |
| HARRISON, MARJORIE E | 47554 TEN POINT DR | | | | CANTON | MI | 48187-4733 |
| HARRISON, MARJORIE N | 2359 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309 |
| HARRISON, MARJORIE N | 2359 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3745 |
| HARRISON, MARLIN L | 16752 LEE DR | | | | LEXINGTON | MO | 64067-7173 |
| HARRISON, MARTHA J | 1425 W 15TH ST | | | | ANDERSON | IN | 46016-3321 |
| HARRISON, MARVIN R | PO BOX 3436 | | | | CROSSVILLE | TN | 38557-3436 |
| HARRISON, MARY | 9015 SW 104 LANE | | | | OCALA | FL | 34481 |
| HARRISON, MARY | 9015 SW 104TH LN | | | | OCALA | FL | 34481-9420 |
| HARRISON, MARY ANN | 557 JAMES RD | | | | LAWRENCEVILLE | GA | 30044-3403 |
| HARRISON, MARY ANN | 557 JAMES RD | | | | LAWRENCEVILLE | GA | 30044-3403 |
| HARRISON, MARY D | 19141 ANNCHESTER RD | | | | DETROIT | MI | 48219 |
| HARRISON, MARY E | 4424 MICHAELS DR | | | | FRANKLIN | OH | 45005-1930 |
| HARRISON, MARY E | 411 CARRICK DR | | | | DAYTON | OH | 45458-4183 |
| HARRISON, MARY ELLEN | 411 CARRICK DR | | | | DAYTON | OH | 45458-4183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRISON, MARY HELEN | 5334 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| HARRISON, MARY K | 34 PROVIDENCE DR | | | | FAIRFIELD | OH | 45014 |
| HARRISON, MARY K | 61 RUNNY MEADE ESTATES | | | | OFALLON | MO | 63366 |
| HARRISON, MARY K | 61 DOWNING ST | | | | O FALLON | MO | 63366-8662 |
| HARRISON, MARY L | 6724 LAMBERT ST | | | | INDIANAPOLIS | IN | 46241-2950 |
| HARRISON, MARY L | 9407 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| HARRISON, MARY L | 95 FRANKLIN ST RM 1304 | C/O PAMELA M KRAWCZYK | | | BUFFALO | NY | 14202-3914 |
| HARRISON, MCCLENDON | 1105 DUBLIN DR | | | | FORT WORTH | TX | 76134-2214 |
| HARRISON, MELVIN E | PO BOX 621 | | | | CONYERS | GA | 30012-0621 |
| HARRISON, MELVINA | 1412 EWING 1B | | | | FORT WAYNE | IN | 46802 |
| HARRISON, MICHAEL J | 31433 MOUND RD APT G | | | | WARREN | MI | 48092-1636 |
| HARRISON, MICHAEL L | 23 FOREST LN | | | | LEXINGTON | MO | 64067-2207 |
| HARRISON, MICHAEL L | 5534 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8817 |
| HARRISON, MICHAEL M | 8943 SALEM FARMS DR | | | | SOUTH LYON | MI | 48178-9008 |
| HARRISON, MICHAEL R | 326 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| HARRISON, MILAGROS | 36 JACK LN | | | | MANAHAWKIN | NJ | 08050-4115 |
| HARRISON, MILTON J | 202 MEADOW WOOD LN | | | | MONROE | GA | 30656-7027 |
| HARRISON, MONA K | 722 E GERHART ST | | | | KOKOMO | IN | 46901-1536 |
| HARRISON, MONICA M | 2285 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |
| HARRISON, NANCY L | 1812 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 |
| HARRISON, NORM R | 6777 RASBERRY LN | | | | SHREVEPORT | LA | 71129 |
| HARRISON, NORMA E | 2319 LANTHERN DR | | | | CENTERVILLE | OH | 45459 |
| HARRISON, NORMAN E | 207 DREWEL CT | | | | EUREKA | MO | 63025-2021 |
| HARRISON, OBERT L | 18690 MANSFIELD ST | | | | DETROIT | MI | 48235-2932 |
| HARRISON, OLLIE J | PO BOX 67 | | | | COOKS | MI | 49817-0067 |
| HARRISON, ORVILLE L | PO BOX 67 | | | | COOKS | MI | 49817-0067 |
| HARRISON, PANSY | 4101 HIGHWAY 321 | | | | BUTLER | TN | 37640-5508 |
| HARRISON, PATRICIA A | 14647 GARLAND ST | | | | PLYMOUTH | MI | 48170 |
| HARRISON, PATRICIA A | 327 W REAMER AVE | | | | WILMINGTON | DE | 19804-1809 |
| HARRISON, PATRICIA A | 1537 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| HARRISON, PATRICIA A | 26379 WEST TONOPAH DRIVE | | | | BUCKEYE | AZ | 85396-9293 |
| HARRISON, PATRICIA A | 6 LEXINGTON DR | | | | BROOKFIELD | CT | 06804-3703 |
| HARRISON, PATRICIA L | 3503 WYOMING AVE SW | | | | WYOMING | MI | 49519-3247 |
| HARRISON, PATRICK J | 828 OAK CLUSTER CT | | | | HOWELL | MI | 48855-7759 |
| HARRISON, PATRICK J | 905 SHILOH CIR | | | | NAPERVILLE | IL | 60540-7113 |
| HARRISON, PATRICK W | 26250 HIGHWAY 64A | | | | LEBANON | MO | 65536-6797 |
| HARRISON, PAUL L | | | | | | | |
| HARRISON, PHILIP D | 210 GREENHILL RD | | | | DAYTON | OH | 45405-1116 |
| HARRISON, PHILIP J | 1205 YELLOWSTONE DR | | | | NAPLES | FL | 34110-8868 |
| HARRISON, PHILLIP W | 1509 WINDCHIME DR | | | | DALLAS | TX | 75224-4814 |
| HARRISON, PHYLLIS J | 1618 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2456 |
| HARRISON, RAMONA M | 13 WHISPERING DR | | | | TROTWOOD | OH | 45426-3026 |
| HARRISON, RAYMOND E | PO BOX 513 | | | | DURAND | MI | 48429-0513 |
| HARRISON, RAYMOND L | 12642 MENDOTA ST | | | | DETROIT | MI | 48238-3012 |
| HARRISON, RAYMOND L | 32 EASTFIELD CRESCENT | | | COURTICE ON L1E3C6 CANADA | | | |
| HARRISON, RICHARD C | 6107 W 32ND PL | | | | INDIANAPOLIS | IN | 46224-2106 |
| HARRISON, RICHARD D | 165 PRESIDENT TRL E | | | | INDIANAPOLIS | IN | 46229-3510 |
| HARRISON, RICHARD G | 1160 WESTRIDGE RD | | | | DAYTON | OH | 45459-1546 |
| HARRISON, RICHARD L | 8086 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8687 |
| HARRISON, RICHARD S | 6924 E 62ND PL | | | | TULSA | OK | 74133-4043 |
| HARRISON, RICHARD W | 2631 CHESAPEAKE DR | | | | FITCHBURG | WI | 53719-1694 |
| HARRISON, RICKIE R | 682 COUNTY ROAD 141 | | | | TOWN CREEK | AL | 35672-4124 |
| HARRISON, RICKY D | 186 GREEN KNOLL DR | | | | FRANKLIN | OH | 45005-4578 |
| HARRISON, RICKY G | 8380 DAVISON RD | | | | DAVISON | MI | 48423-2038 |
| HARRISON, RICKY L | 1840 DOUBLE SPRGS CH.RD | | | | MONROE | GA | 30656 |
| HARRISON, RITA J | 2621 HAYWARD AVE | | | | DAYTON | OH | 45414-2242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, RITA M | 149 COLONY DR | | | | JEFFERSON CITY | TN | 37760-4050 |
| HARRISON, ROBERT A | 2685 S JOHNSON CIR | | | | LAKEWOOD | CO | 80227-2880 |
| HARRISON, ROBERT D | 307 PADEN DR | | | | LAWRENCEVILLE | GA | 30044-3610 |
| HARRISON, ROBERT E | 9300 GERMANTOWN MIDDLETOWN PIKE | | | | GERMANTOWN | OH | 45327-8774 |
| HARRISON, ROBERT E | 105 WOODCREST TER | | | | AMAWALK | NY | 10501-1214 |
| HARRISON, ROBERT J | 65 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2277 |
| HARRISON, ROBERT L | PO BOX 659 | | | | EATON | IN | 47338-0659 |
| HARRISON, ROBERT L | 1812 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2032 |
| HARRISON, ROBERT M | RR 2 BOX 2633 | | | | PIEDMONT | MO | 63957-9629 |
| HARRISON, ROBERT R | 3007 RUST AVE | | | | SAGINAW | MI | 48601-3146 |
| HARRISON, ROBERTA | 309 BROOKLYN AVE | | | | DAYTON | OH | 45417-2353 |
| HARRISON, ROBERTA D | 3973 RAVINES DR | | | | ALLENDALE | MI | 49401 |
| HARRISON, ROBERTA D | 3973 RAVINES DR | | | | ALLENDALE | MI | 49401-9213 |
| HARRISON, RODRICK S | 80 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9315 |
| HARRISON, ROGER | 31523 LEONA ST | | | | GARDEN CITY | MI | 48135-3327 |
| HARRISON, RONALD | 12446 O'COLONY DR. | | | | UPPER MARLBORO | MD | 20772 |
| HARRISON, RONALD C | 13326 SEDGWICK LN | | | | WESTFIELD | IN | 46074-8318 |
| HARRISON, RONALD E | 1970 CASEY FORK COOK RD | | | | EDMONTON | KY | 42129-9133 |
| HARRISON, RONALD E | PO BOX 598 | | | | CHAPEL HILL | TN | 37034-0598 |
| HARRISON, RONALD F | 963 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-3848 |
| HARRISON, RONALD L | 3800 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| HARRISON, RONALD M | 739 PARKWAY BLVD | | | | COPPELL | TX | 75019-6014 |
| HARRISON, RONALD R | 252 LAMAR DR | | | | PORTAGE | MI | 49024-4201 |
| HARRISON, RONNIE E | 5794 RINGOS MILLS RD | | | | HILLSBORO | KY | 41049-8589 |
| HARRISON, ROSALIND | 722 W DARTMOUTH ST | | | | FLINT | MI | 48504-2802 |
| HARRISON, ROSEMARY | 450 BEECH AVE | | | | FAIRFIELD | OH | 45014-1614 |
| HARRISON, ROSEMARY | 450 BEECH AVENUE | | | | FAIRFIELD | OH | 45014 |
| HARRISON, ROSEMARY S | 55 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9180 |
| HARRISON, ROXIE | 4209 S WEAVER AVE | | | | INDIANAPOLIS | IN | 46227-3718 |
| HARRISON, ROXIE | 4209 WEAVER AVE | | | | INDIANAPOLIS | IN | 46227-3718 |
| HARRISON, ROY C | 5777 KRAWCZYK RD | | | | PINCONNING | MI | 48650-8319 |
| HARRISON, ROY C | 7732 OLD CLINTON PIKE | | | | POWELL | TN | 37849-4135 |
| HARRISON, RUBEN | 1907 CONVENT AVE | | | | LAREDO | TX | 78040-4852 |
| HARRISON, RUBIN | 5360 FORTUNA PKWY | | | | CLAY | NY | 13041-8946 |
| HARRISON, RUDOLPH | 4640 LUCERNE LAKE BLVD UNIT 206 | | | | LAKE WORTH | FL | 33467 |
| HARRISON, S M | 15848 WABASH | | | | DETROIT | MI | 48238-1536 |
| HARRISON, SANDRA | 868 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9370 |
| HARRISON, SANDRA | 868 N CANAL | | | | EATON RAPIDS | MI | 48827-9370 |
| HARRISON, SANDRA J | 523 S INDIANA AVE | | | | KOKOMO | IN | 46901-5387 |
| HARRISON, SANDRA K | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| HARRISON, SARA C | 3029 RICHMOND DRIVE | | | | CLARKSTON | MI | 48348-5064 |
| HARRISON, SCOTT A | 2202 W REID RD | | | | FLINT | MI | 48507-4663 |
| HARRISON, SCOTT J | 860 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-2546 |
| HARRISON, SCOTT T | 672 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-4634 |
| HARRISON, SCOTT W | 65 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2277 |
| HARRISON, SEAN R | 2359 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1305 |
| HARRISON, SEBBY | 14647 GARLAND | | | | PLYMOUTH | MI | 48170-2512 |
| HARRISON, SEBBY | 14647 GARLAND AVE | | | | PLYMOUTH | MI | 48170-2512 |
| HARRISON, SHANA L | 1909 HIGHLAND AVENUE | | | | NEW CASTLE | PA | 16105-2665 |
| HARRISON, SHARON I | 521 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9648 |
| HARRISON, SHARON I | 521 NEW LOTHROP RD | | | | LENNON | MI | 48449-0000 |
| HARRISON, SHEILA | 1606 SUNCREST DR | | | | FLINT | MI | 48504-8403 |
| HARRISON, SHERRY L | 1109 WHITINGHAM DR | | | | FLINT | MI | 48503-2903 |
| HARRISON, SHIRLEY D | 355 THOMAS BLVD APT 4K | | | | ORANGE | NJ | 07050 |
| HARRISON, SHIRLEY E | 3876 TABLER STATION RD | | | | INWOOD | WV | 25428-4558 |
| HARRISON, SHIRLEY H | #5 WESTWOOD MOBILE HOME PARK | | | | AMHERST | OH | 44001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, SINDA SUE | 1034 AZEL AVE | | | | HAMILTON | OH | 45013-2306 |
| HARRISON, SINDA SUE | 1034 AZEL AVE | | | | HAMILTON | OH | 45013-2306 |
| HARRISON, STANLEY F | 1360 HERITAGE DR APT 121 | | | | NORTHFIELD | MN | 55057-3142 |
| HARRISON, STANLEY F | 1360 HERITAGE DR | APT 121 | | | NORTH FIELD | MN | 55057 |
| HARRISON, STANLEY G | 3745 FRIENDSHIP RD | | | | BUFORD | GA | 30519-1815 |
| HARRISON, STEPHEN A | 2822 FLINTWOOD DR | | | | SAINT LOUIS | MO | 63129-2530 |
| HARRISON, STEPHEN B | 1341 FENTONWOOD | | | | FENTON | MI | 48430-9617 |
| HARRISON, SUSAN E | 10020 SW 197TH ST | | | | CUTLER BAY | FL | 33157-8618 |
| HARRISON, SUSAN J | 31523 LEONA ST | | | | GARDEN CITY | MI | 48135-3327 |
| HARRISON, SUSAN K | 9868 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1444 |
| HARRISON, SUSANNA L | 2585 GREENVILLE RD | | | | CORTLAND | OH | 44410-9648 |
| HARRISON, SYBLE M | 9620 RED BIRD LN | | | | ALPHARETTA | GA | 30022-6336 |
| HARRISON, SYBLE M | 9620 RED BIRD LANE | | | | ALPHARETTA | GA | 30022 |
| HARRISON, SYLVIA A | 30797 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1110 |
| HARRISON, TAMARA K | 1924 W MARKET ST | | | | WARREN | OH | 44485-2643 |
| HARRISON, TAMARA L | 690 2ND AVE | | | | PONTIAC | MI | 48340-2833 |
| HARRISON, TAMMY J | 186 GREEN KNOLL DR | | | | FRANKLIN | OH | 45005-4578 |
| HARRISON, TANIS | 420 S STONEMAN AVE APT A | | | | ALHAMBRA | CA | 91801-3854 |
| HARRISON, TERRY D | 26698 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9725 |
| HARRISON, TERRY G | 40 ALCOVY FOREST DR | | | | COVINGTON | GA | 30014-6448 |
| HARRISON, TERRY L | 6249 W COUNTRY LN | | | | ANDERSON | IN | 46011-9770 |
| HARRISON, TERRY L | 9050 LARHING RD | | | | DURAND | MI | 48429 |
| HARRISON, THERESA R | 705 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| HARRISON, THOMAS | PO BOX 561525 | | | | ROCKLEDGE | FL | 32956-1525 |
| HARRISON, THOMAS E | PO BOX 192 | | | | MULLIKEN | MI | 48861-0192 |
| HARRISON, THOMAS E | PO BOX 192 | 358 IONIA ST | | | MULLIKEN | MI | 48861-0192 |
| HARRISON, THOMAS H | 303 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| HARRISON, THOMAS L | PO BOX 1872 | | | | OLIVE BRANCH | MS | 38654-2005 |
| HARRISON, THOMAS R | 4489 PARNELL ST | | | | CLARKSTON | MI | 48346-4052 |
| HARRISON, THOMAS R | 4420 HILLTOP WAY | | | | ANDERSON | IN | 46013-5035 |
| HARRISON, THOMAS W | 26379 WEST TONOPAH DRIVE | | | | BUCKEYE | AZ | 85396-9293 |
| HARRISON, THOMAS W | 14647 GARLAND ST | | | | PLYMOUTH | MI | 48170 |
| HARRISON, TIM E | 130 COURTNEY DR | | | | EVA | AL | 35621-8144 |
| HARRISON, TIMOTHY G | 204 GEORGE LN | | | | TULLAHOMA | TN | 37388-4132 |
| HARRISON, TIMOTHY S | PO BOX 207 | | | | THOMPSONS STATION | TN | 37179-0207 |
| HARRISON, TRESA A | 2411 E 49TH ST | | | | TULSA | OK | 74105-5157 |
| HARRISON, TRUBAN | 1109 WHITINGHAM DR | | | | FLINT | MI | 48503-2903 |
| HARRISON, VALERIE L | 3206 JUDSON RD | | | | KOKOMO | IN | 46901-1772 |
| HARRISON, VALESCO A | 110 W BISHOP AVE | | | | FLINT | MI | 48505-3226 |
| HARRISON, VANCE | 722 W DARTMOUTH ST | | | | FLINT | MI | 48504-2802 |
| HARRISON, VAUGHN | 18514 BELLAMY RD | | | | COUNTRY CLUB HILLS | IL | 60478-5263 |
| HARRISON, VEELEWERANCE | 7361 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-1256 |
| HARRISON, VEOLA | 12213 OAKFIELD | | | | CLEVELAND | OH | 44105-1930 |
| HARRISON, VICTORIA E | 5412 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1619 |
| HARRISON, VINCENT L | PO BOX 411495 | | | | KANSAS CITY | MO | 64141-1495 |
| HARRISON, VIOLET B | 6648 TARAVAL DRIVE | | | | INDIANAPOLIS | IN | 46260-4589 |
| HARRISON, VIRGINIA | 8135 BEACHMONT APT. WEST 219 | | | | CINCINNATI | OH | 45255 |
| HARRISON, WALLACE T | 18413 BITTERN AVE | | | | LUTZ | FL | 33558-2739 |
| HARRISON, WALTER | 18110 FENELON ST | | | | DETROIT | MI | 48234-2216 |
| HARRISON, WALTER C | 5708 CLEARVIEW ST | | | | COTTONDALE | AL | 35453-1871 |
| HARRISON, WALTER L | 7718 SEBRING DR | | | | HUBER HEIGHTS | OH | 45424-2230 |
| HARRISON, WANDA A | 1614 W HOME AVE | | | | FLINT | MI | 48504-1618 |
| HARRISON, WARD A | 9925 W FAIRGROVE RD | | | | REESE | MI | 48757-9513 |
| HARRISON, WAYNE L | 1020 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9474 |
| HARRISON, WILLA L | 5168 WINIFRED ST | | | | WAYNE | MI | 48184-2638 |
| HARRISON, WILLA N | 1356 SUTTON AVE | | | | FLINT | MI | 48504-3233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, WILLIAM | 4968 S PACKARD AVE # A | | | | CUDAHY | WI | 53110-1634 |
| HARRISON, WILLIAM | N7598 COUNTY ROAD EAST | | | | BLK RIVER FLS | WI | 54615-5821 |
| HARRISON, WILLIAM A | 11 FLINT HILL DR | | | | NEWARK | DE | 19702-2838 |
| HARRISON, WILLIAM B | 2030 WILLOWOOD DR S | | | | MANSFIELD | OH | 44906-1743 |
| HARRISON, WILLIAM C | PO BOX 516 | | | | ASH FLAT | AR | 72513-0516 |
| HARRISON, WILLIAM CARROLL | PO BOX 33 | | | | PENDLETON | IN | 46064-0033 |
| HARRISON, WILLIAM D | 88 CROWELL RD | | | | PORTERDALE | GA | 30014-3369 |
| HARRISON, WILLIAM E | 2585 GREENVILLE RD | | | | CORTLAND | OH | 44410-9648 |
| HARRISON, WILLIAM E | 4269 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| HARRISON, WILLIAM E | 622 HIGH ST | | | | MIDDLETOWN | IN | 47356-1427 |
| HARRISON, WILLIAM G | PO BOX 135 | | | | MENDON | MI | 49072-0135 |
| HARRISON, WILLIAM H | 125 DUDLEY CV | | | | BYHALIA | MS | 38611-6993 |
| HARRISON, WILLIAM J | 3301 BRISBANE DR | | | | LANSING | MI | 48911-1304 |
| HARRISON, WILLIAM M | 1406 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9225 |
| HARRISON, WILLIAM M | 6138 BECKETT STATION CT | | | | WEST CHESTER | OH | 45069-3194 |
| HARRISON, WILLIAM N | 112 CALLE DE LAGOS | | | | FORT PIERCE | FL | 34951-2859 |
| HARRISON, WILLIAM R | 4485 JONES RD | | | | NORTH BRANCH | MI | 48461-8986 |
| HARRISON, WILLIAM W | 2900 KRUEGER PL | | | | SAGINAW | MI | 48603-2814 |
| HARRISON, WILLIE E | 13307 WINDGROVE DR APT 203 | | | | CHARLOTTE | NC | 28273-7032 |
| HARRISON, WILLIE J | 3261 EBENEZER RD | | | | BENNETTSVILLE | SC | 29512-5614 |
| HARRISON, WILLIE L | PO BOX 4564 | | | | CARSON | CA | 90749-4564 |
| HARRISON, WILLIE L | 198 LEANING TREES LANE | | | | MEMPHIS | TN | 38109-7210 |
| HARRISON, WILLIE R | 6615 ORANGE LN | | | | FLINT | MI | 48505-1925 |
| HARRISON, WILMA M | PO BOX 516 | | | | ASH FLAT | AR | 72513-0516 |
| HARRISON, WINNIFRED M | 321 MONROE ST BOX 642 | | | | WEBBERVILLE | MI | 48892-0642 |
| HARRISON, YANCY | 4707 W WASHINGTON BLVD | | | | CHICAGO | IL | 60644-3620 |
| HARRISON-ANTHONY, CARMELLA | PO BOX 110 | | | | DAYTON | OH | 45405-0110 |
| HARRISON-GARDNER, KARON R | 969 CHASE WAY BLVD | | | | AUBURN HILLS | MI | 48326-3879 |
| HARRISON-HICKMAN, CHERYL D | 31084 APPLEWOOD LN | | | | FARMINGTON HILLS | MI | 48331-1212 |
| HARRISON-HICKMAN, CHERYL D | 31084 APPLEWOOD LN | | | | FARMINGTON HILLS | MI | 48331-1212 |
| HARRISS, PHILLIP L | 4421 ELMHURST DR | | | | PLANO | TX | 75093-3258 |
| HARRISS, ROBERT W | 811 BELL DR | | | | EULESS | TX | 76039-3301 |
| HARRISTON, EMMA ELIZABETH | 2137 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2633 |
| HARRITY, JOSEPH M | 7363 WOODLAND DR | | | | BROWNSBURG | IN | 46112-8454 |
| HARRITY, LORETTA | 5365 HIGHLAND RD APT 233 | | | | WATERFORD | MI | 48327-1960 |
| HARRITY, SCOTT C | 6702 CHALLIS RD | | | | BRIGHTON | MI | 48116-9453 |
| HARROD JR, RAYMOND P | 2319 BLOCKTON RD | | | | ROCHESTER HLS | MI | 48306-3901 |
| HARROD, BETTY | PO BOX 30708 | | | | KNOXVILLE | TN | 37930-0708 |
| HARROD, BRIAN D | 632 TOWNSEND RD | | | | LEONARD | MI | 48367-4315 |
| HARROD, BRIAN J | PO BOX 46 | | | | BARKER | NY | 14012-0046 |
| HARROD, CAROL A | 4820 HEGEL RD | | | | GOODRICH | MI | 48438-8917 |
| HARROD, CAROL A | 4820 HEGEL RD | | | | GOODRICH | MI | 48438-8917 |
| HARROD, CARROLL D | 3765 8TH PL | | | | VERO BEACH | FL | 32960-6115 |
| HARROD, CASEY L | PO BOX 766 | | | | CABOT | AR | 72023-0766 |
| HARROD, CLARA L | 119 LAKE SHORE LN | | | | POINT | TX | 75472-8016 |
| HARROD, CLARA L | 119 LAKE SHORE LANE | | | | POINT TEXAS | TX | 75472-1501 |
| HARROD, DONALD J | 11687 E 16 1/2 MILE RD | | | | BARBEAU | MI | 49710-9796 |
| HARROD, DORIS J. | 2083 E RT #40 | | | | LEWISBURG | OH | 45338 |
| HARROD, EDNA M | 34 PINDO PALM ST E | | | | LARGO | FL | 33770-7415 |
| HARROD, EDNA M | 34 PINDO PALM EAST | | | | LARGO | FL | 33770-7415 |
| HARROD, FREDRICK L | 3070 CHURCH ST | | | | OAKLAND | KY | 42159-6800 |
| HARROD, GERALD C | 1005 S DAYTON ST | | | | DAVISON | MI | 48423-1741 |
| HARROD, JAMES B | 1200 ENON RD | | | | NEW CARLISLE | OH | 45344-8238 |
| HARROD, JAMES C | 15373 CHESTNUT OAK LANE | | | | STRONGSVILLE | OH | 44149-8525 |
| HARROD, LEONA H | PO BOX 28 | | | | BARGERSVILLE | IN | 46106-0028 |
| HARROD, MARVIN L | 1125 SW 127TH PL | | | | OKLAHOMA CITY | OK | 73170-6949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARROD, MERLE T | 10146 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9643 |
| HARROD, MICHAEL C | 2069 GARNER RD | | | | MT PLEASANT | TN | 38474-2818 |
| HARROD, PATRICIA M | 2503 MISSION RIDGE DR | | | | MURFREESBORO | TN | 37130-1450 |
| HARROD, PAULINE | 18960 FALLING WATER RD APT 219 | | | | STRONGSVILLE | OH | 44136-4250 |
| HARROD, RICHARD L | 18219 MANORWOOD CIR | | | | CLINTON TWP | MI | 48038-1285 |
| HARROD, ROBERT H | 508 N WARNER ST | | | | BAY CITY | MI | 48706-4448 |
| HARROD, SCOT H | 8804 STRATHMORE LN | | | | FORT WAYNE | IN | 46818-8439 |
| HARROD, STEVEN J | 6845 ABERDEEN DR | | | | DIMONDALE | MI | 48821-9402 |
| HARROD, THOMAS J | 551 RUDY RD | | | | MANSFIELD | OH | 44903-8968 |
| HARROD, THOMAS J | PO BOX 4359 | | | | PRESCOTT | MI | 48756-4359 |
| HARROD, WILLIAM J | 13641 PINTAIL DR | | | | FORT MYERS | FL | 33908-5801 |
| HARROD, WILLIAM L | 7606 RIDGE RD | | | | GASPORT | NY | 14067-9425 |
| HARROLD JR, ROBERT L | 304 BORGETTE CT | | | | STOCKBRIDGE | GA | 30281-9122 |
| HARROLD, BOYD L | 1910 HIGHLAND MEADOWS DR | | | | CENTERVILLE | OH | 45459-5124 |
| HARROLD, CHARLOTTE F | 5801 W BETHEL AVE #603 | WESTMINSTER VILLAGE MUNCIE | | | MUNCIE | IN | 47304 |
| HARROLD, DOLLENE R | 6601 EASTMONT DR | | | | FLINT | MI | 48505-2430 |
| HARROLD, EDWARD E | 14814 PREST ST | | | | DETROIT | MI | 48227-2205 |
| HARROLD, GARY D | 615 GRANDE AVE | | | | INDIANAPOLIS | IN | 46222-3216 |
| HARROLD, HAZEL L | 5185 BERMUDA LN | | | | FLINT | MI | 48505-1009 |
| HARROLD, JOHNNY R | 84 TYSOR CT | | | | JEFFERSON | GA | 30549-8502 |
| HARROLD, JUDITH | 9487 WASHINGTON ST | P.O BOX 93 | | | CLIFFORD | MI | 48727-5116 |
| HARROLD, KENDALL A | 3888 KINGS POINT DR | | | | TROY | MI | 48083-5319 |
| HARROLD, LARRY L | 11545 TRUXTON CT | | | | JACKSONVILLE | FL | 32223-1363 |
| HARROLD, LORRAINE E | 8246 N LATSON RD | | | | HOWELL | MI | 48855-9229 |
| HARROLD, LORRAINE E | 8246 N. LATSON RD. | | | | HOWELL | MI | 48855-9229 |
| HARROLD, MARION L | 1928 ADAMS ST | | | | GREENSBURG | PA | 15601-5561 |
| HARROLD, MARION L | 1928 ADAMS ST | | | | GREENSBURG | PA | 15601-5561 |
| HARROLD, MARY A | 6239 NORTHEAST LAKESHORE DRIVE | | | | MACY | IN | 46951-8556 |
| HARROLD, MARY V | 15473 N 200 E | | | | SUMMITVILLE | IN | 46070-9641 |
| HARROLD, MARY V | 15473 N 200 E | | | | SUMMITVILLE | IN | 46070-9641 |
| HARROLD, MERLE E | 272 POTOKA MINE RD | | | | RUFFS DALE | PA | 15679-1507 |
| HARROLD, MONA L | 419 KINGSTON RD | | | | KOKOMO | IN | 46901-5220 |
| HARROLD, PATRICIA K. | 1115 ASHMAN ST | | | | MIDLAND | MI | 48640 |
| HARROLD, PENNY N | 5100 PHEASANT RUN DR APT 2 | | | | SAGINAW | MI | 48638-6361 |
| HARROLD, RICHARD L | 3320 E STONEWAY DR | | | | SANDUSKY | OH | 44870-5462 |
| HARROLD, ROBERT D | 8779 SE 141ST LANE RD | | | | SUMMERFIELD | FL | 34491-9379 |
| HARROLD, SCOTT A | 4608 W. CR 400 N | | | | MUNCIE | IN | 47304 |
| HARROLD, WILLIAM L | 2402 GREY TWIG DR | | | | KOKOMO | IN | 46902 |
| HARRON, JOHN E | PO BOX 842 | | | | GLENDORA | CA | 91740-0842 |
| HARROTT, BETTY J | 102 WHISTLING WIND TRL | | | | MC GREGOR | TX | 76657-3782 |
| HARROUFF, ROSCOE B | 7727 EL SANTO LANE | | | | DALLAS | TX | 75248-4316 |
| HARROUN, BETTIE L | 2915 E BEVENS RD | | | | CARO | MI | 48723-9452 |
| HARROUN, BONNIE J | 6715 CLOVERTON DR | | | | WATERFORD | MI | 48329-1205 |
| HARROUN, BONNIE J | 6715 CLOVERTON DRIVE | | | | WATERFORD | MI | 48329-1205 |
| HARROUN, CLINTON O | 340 LORBERTA LN | | | | WATERFORD | MI | 48328-2529 |
| HARROUN, DAVID H | 865 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-2547 |
| HARROUN, JACK P | 6812 SALINE DR | | | | WATERFORD | MI | 48329-1255 |
| HARROUN, MARY L | 3472 ARDRETH DR | | | | WATERFORD | MI | 48329-3202 |
| HARROUN, MARY L | 3472 ARDRETH DR | | | | WATERFORD | MI | 48329-3202 |
| HARROUN, RICHARD A | 37960 WOODCREST ST | | | | CLINTON TOWNSHIP | MI | 48036-4052 |
| HARROUN, RICHARD S | 538 GREENWAY DR | | | | LAKE WALES | FL | 33898-5266 |
| HARROUN, ROBERT F | 29200 JONES LOOP RD LOT 117 | | | | PUNTA GORDA | FL | 33950-8397 |
| HARROW, CARL E | 447 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| HARROW, ELSIE E | P O BOX 488 RTE 2 | | | | COMANCHE | OK | 73529 |
| HARROW, EUGENE F | PO BOX 2044 | | | | WARREN | OH | 44484-0044 |
| HARROW, GARY W. | PO BOX 62 | | | | DRYDEN | MI | 48428-0062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARROW, JAMES L | 1806 E COURT ST | | | | FLINT | MI | 48503-5344 |
| HARROW, JANE E. | 840 CLIFFS DRIVE | UNIT 304D | | | YPSILANTI | MI | 48198 |
| HARROW, JOANNE | PO BOX 67 | | | | CORTLAND | OH | 44410-0067 |
| HARROW, JOANNE | PO BOX 67 | | | | CORTLAND | OH | 44410 |
| HARROW, JOHN M | 6480 HURON CITY RD | | | | PORT HOPE | MI | 48468-9770 |
| HARROW, JOHN R | 11378 GLENMARK TRL | | | | MONTROSE | MI | 48457-9759 |
| HARROW, ROSEMARY | 523 LELAND ST | | | | FLUSHING | MI | 48433-3302 |
| HARROW, RUTH A | 300 W PIER DR APT 135B | | | | SAULT SAINTE MARIE | MI | 49783-1660 |
| HARROW, SHARON L | 2021 RIDGEVIEW LN | | | | SENECA | SC | 29678-4262 |
| HARROW, STEVEN C | 523 LELAND ST | | | | FLUSHING | MI | 48433-3302 |
| HARROW, SUSAN J | 129 KING ST | | | | BLACKSTONE | MA | 01504-2043 |
| HARROW, THELMA L | 2887 SOUTHFIELD VILLAGE DR | | | | GROVE CITY | OH | 43123-4735 |
| HARROW, WILLIE B | 30 PINE RIDGE RD | | | | BUFFALO | NY | 14211-2710 |
| HARRUFF, NORMAN L | 12478 S NIMITZ DR | | | | GALVESTON | IN | 46932-8601 |
| HARRUFF, ROBERT B | 624 WASHINGTON CT | | | | ANDERSON | IN | 46011-1836 |
| HARRY JR, EDMUND C | 2575 STATE ROUTE 60 | | | | LOUDONVILLE | OH | 44842-9669 |
| HARRY, ARRIE J | 17594 W IRONWOOD ST | | | | SURPRISE | AZ | 85388-1718 |
| HARRY, BARBARA A | 201 W JOLLY RD APT 402 | | | | LANSING | MI | 48910-6653 |
| HARRY, BARBARA A | 201 W JOLLY RD APT 402 | | | | LANSING | MI | 48910-6653 |
| HARRY, BETTY | 45182 W. PARK | | | | NOVI | MI | 48377 |
| HARRY, BETTY | 45182 W. PARK | | | | NOVI | MI | 48377 |
| HARRY, CALVIN | PO BOX 1843 | | | | GRAND RAPIDS | MI | 49501-1843 |
| HARRY, CALVIN | PO BOX 367 | | | | BALDWIN | MI | 49304 |
| HARRY, CALVIN D | 1333 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6203 |
| HARRY, CAROL A | 9521 HIGHLAND DR | | | | PERRINTON | MI | 48871-9670 |
| HARRY, CAROL E | 2738 LINDALE AVE | | | | DAYTON | OH | 45414-5551 |
| HARRY, CAROL E | 2738 LINDALE AVE | | | | DAYTON | OH | 45414-5551 |
| HARRY, CASEY | 360 WOODLARK DR | | | | GALESBURG | MI | 49053-9610 |
| HARRY, CATHRYN | 6355 WOLF RD | | | | BROOK PARK | OH | 44142-3871 |
| HARRY, CATHRYN | 6355 WOLF RD | | | | BROOKPARK | OH | 44142 |
| HARRY, CHARLES W | 7253 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6242 |
| HARRY, CLAUDE | 11621 FERGUSON RD APT 2415 | | | | DALLAS | TX | 75228-7657 |
| HARRY, DANIEL A | 9 WOODGATE DR | | | | LANCASTER | NY | 14086-3268 |
| HARRY, DENNIS L | 8176 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| HARRY, ELAINE J | 1972 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9741 |
| HARRY, GERTRUDE E | 1700 CEDARWOOD DR APT 322 | | | | FLUSHING | MI | 48433-3606 |
| HARRY, GERTRUDE E | 1700 CEDARWOOD DR # 322 | | | | FLUSHING | MI | 48433-3606 |
| HARRY, JACK P | 2738 LINDALE AVE | | | | DAYTON | OH | 45414-5551 |
| HARRY, JAMES H | 509 COMPASS RD E | | | | BALTIMORE | MD | 21220-3529 |
| HARRY, JAMES M | 7253 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6242 |
| HARRY, JEFFREY L | 9521 HIGHLAND DR | | | | PERRINTON | MI | 48871-9670 |
| HARRY, JERRY W | 7800 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-8104 |
| HARRY, KEVIN L | 7732 W 950 N | | | | MIDDLETOWN | IN | 47356 |
| HARRY, LUCRECIA A | 18400 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-2849 |
| HARRY, LYLE G | 12644 STATE HWY #98 | | | | MEADVILLE | PA | 16335 |
| HARRY, MARVIN R | 620 SHORT ST | | | | PRINCETON | WV | 24740-2847 |
| HARRY, MARY E | 7800 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-8104 |
| HARRY, MICHAEL P | 17008 SMUGGLERS COVE ST | | | | CLINTON TOWNSHIP | MI | 48038-3470 |
| HARRY, PATRICIA | 22630 SAINT GERTRUDE ST | | | | ST CLAIR SHRS | MI | 48081-2531 |
| HARRY, RAMAHDONIS F | 9589 E NITTANY DR | C/O MAURI JAY HARRY | | | SCOTTSDALE | AZ | 85255-5555 |
| HARRY, ROBERT L | 4424 TUSCANY LN | | | | HOLT | MI | 48842-2052 |
| HARRY, RONALD D | 17462 FRONT BEACH RD UNIT 178 | | | | PANAMA CITY | FL | 32413-2061 |
| HARRY, WANDA C | 8470 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9394 |
| HARRYMAN JR, HARRY B | 2301 BLUE HERON CT | | | | FENTON | MI | 48430-3269 |
| HARRYMAN, RAYMOND D | 9290 E PERSHING AVE | | | | SCOTTSDALE | AZ | 85260-7400 |
| HARSANT, JAMES A | 11220 HARPHAM DR | | | | EAGLE | MI | 48822-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARSANYI, BILLY J | PO BOX 507 | | | | PINEVILLE | WV | 24874-0507 |
| HARSAR, JULIUS R | 43535 PARSONS RD | | | | OBERLIN | OH | 44074-9524 |
| HARSAR, MARTHA V | 4800 BRIARWOOD DR | | | | LORAIN | OH | 44053-3137 |
| HARSCH, EDITH C | 301 DRIFTWOOD CIR | | | | SLIDELL | LA | 70458-1439 |
| HARSCH, GEORGE A | 301 DRIFTWOOD CIR | | | | SLIDELL | LA | 70458-1439 |
| HARSCH, MARK A | 8182 LAKESHORE DR | | | | CANEADEA | NY | 14717-8720 |
| HARSCH, RALPH | 3085 WEILACHER RD SW | | | | WARREN | OH | 44481-9105 |
| HARSCH, TERRY L | 4523 OGEMAW ST BOX 272 | | | | SOUTH BRANCH | MI | 48761 |
| HARSEN, DONALD D | 5292 SE MOHAWK DR | | | | LATHROP | MO | 64465-8108 |
| HARSEN, DOROTHY M | 718 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3209 |
| HARSEN, SCOTT W | 3610 KAREN PKWY APT 201 | | | | WATERFORD | MI | 48328-4632 |
| HARSH, DONALD M | RR 1 BOX 221 | | | | SPICELAND | IN | 47385 |
| HARSH, JOHN H | 1515 FAIRVIEW AVE | | | | GALION | OH | 44833-1323 |
| HARSH, ORAN O | 630 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-6623 |
| HARSH, STEVEN H | 7147 MIDDLETOWN RD | | | | GALION | OH | 44833-8914 |
| HARSHALL, VICTORIA M | 943 PINERY BLVD | | | | LAKE ORION | MI | 48362-1151 |
| HARSHAW JR., BENNIE | 1616 W 8TH ST | | | | MARION | IN | 46953-1349 |
| HARSHAW, ALMEDA F | PO BOX 571 | | | | XENIA | OH | 45385-0571 |
| HARSHAW, ARTHUR V | 6827 WINNOCK DRIVE | | | | INDIANAPOLIS | IN | 46220-4189 |
| HARSHAW, BETTY M | 1121 W 11TH ST | | | | MARION | IN | 46953-1731 |
| HARSHAW, BETTY M | 1121 W 11TH ST | | | | MARION | IN | 46953-1731 |
| HARSHAW, JAMES W | 12 ALDGATE CT | | | | PRINCETON | NJ | 08540-7015 |
| HARSHAW, PATRICIA A | 3973 RAINTREE DR | | | | TROY | MI | 48083-5349 |
| HARSHAW, SHIRLEY J | PO BOX 1196 | | | | LACOMBE | LA | 70445-1196 |
| HARSHBARGER, BARBARA A | 791 W PARKWOOD ST | | | | SIDNEY | OH | 45365-3628 |
| HARSHBARGER, BETTY J | 404 FAIRLANE DR | | | | CRAWFORDSVILLE | IN | 47933-2132 |
| HARSHBARGER, BETTY J | 404 FAIRLANE DRIVE | | | | CRAWFORDSVILLE | IN | 47933-2132 |
| HARSHBARGER, DENNISON | 1050 SEARLES AVE | | | | COLUMBUS | OH | 43223-2838 |
| HARSHBARGER, HELEN J | 1815 SUMMER ST LOT 34 | | | | FLATWOODS | KY | 41139-1214 |
| HARSHBARGER, HERBERT D | 791 W PARKWOOD ST | | | | SIDNEY | OH | 45365-3628 |
| HARSHBARGER, JANET E | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| HARSHBARGER, MARCUS J | 2191 RINGLING BOULEVARD | | | | SARASOTA | FL | 34237-7003 |
| HARSHBARGER, RICHARD E | 8905 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1567 |
| HARSHBARGER, THERESA M | 666 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2820 |
| HARSHBERGER JR, HOMER P | 7945 KEENE RD | | | | DERBY | NY | 14047-9100 |
| HARSHEY, ALMA A | 93 EAST GILES | | | | NORTH MUSKEGON | MI | 49445 |
| HARSHEY, JAMES D | 27084 29TH RD | | | | BRANFORD | FL | 32008-2165 |
| HARSHEY, LEAH M | 4740 GRANDWOODS DR | | | | LANSING | MI | 48917-1330 |
| HARSHEY, MARSHALL M | 8281 CARDINAL CT | | | | AVON | IN | 46123-8750 |
| HARSHEY, MAYBELLE | 758 CARRIAGE HILL LN | | | | SUGAR GROVE | IL | 60554 |
| HARSHEY, MICHAEL E | 1822 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9265 |
| HARSHEY, ROBERT J | 12449 BROADBENT RD | | | | LANSING | MI | 48917-8816 |
| HARSHFIELD, CRAIG R | 1036 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3513 |
| HARSHMAN I I I, CHESTER M | 7415 PEET RD | | | | CHESANING | MI | 48616-9755 |
| HARSHMAN JR, DONALD L | 6341 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4804 |
| HARSHMAN, CHRISTELL | 9735 CHILLICOTHE RD BOX 21 | | | | KIRTLAND | OH | 44094-9344 |
| HARSHMAN, CHRISTELL | 9735 CHILLICOTHE RD LOT 21 | | | | KIRTLAND | OH | 44094-9344 |
| HARSHMAN, DIANA K | 8080 W 887 S | | | | FAIRMOUNT | IN | 46928-9781 |
| HARSHMAN, DONALD L | 28650 SUNSET BLVD W | | | | LATHRUP VILLAGE | MI | 48076-7020 |
| HARSHMAN, DORA M | 300 N CHARLES ST APT 508 | | | | NAPERVILLE | IL | 60540-5700 |
| HARSHMAN, DORA M | 300 N CHARLES ST | APT 508 | | | NAPERVILLE | IL | 60540 |
| HARSHMAN, DOROTHY M | 2127 ENTRADA DR | | | | DAYTON | OH | 45431-3009 |
| HARSHMAN, FERN B | 201 N EAST ST | | | | PENDLETON | IN | 46064-1005 |
| HARSHMAN, GARRY E | 4615 MELODY LN | | | | KANSAS CITY | KS | 66106-3650 |
| HARSHMAN, GLENN D | 3530 ATLANTIC ST NE | | | | WARREN | OH | 44483-4545 |
| HARSHMAN, GLENNA M | 12114 W 82ND TER | | | | SHAWNEE MISSION | KS | 66215-2713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARSHMAN, HELEN L | 1319 MAPLEWOOD DR | | | | PIQUA | OH | 45356-4225 |
| HARSHMAN, JAMES E | 12745 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8716 |
| HARSHMAN, JAMES H | 4112 N GOLDCLIFF CIR | | | | MESA | AZ | 85207-7211 |
| HARSHMAN, JAMES L | 8385 BILLINGS RD | | | | KIRTLAND | OH | 44094-9568 |
| HARSHMAN, JAMES R | 5622 LINCOLN AVE | | | | LISLE | IL | 60532-2608 |
| HARSHMAN, KENNETH L | 7227 N GENESEE RD | | | | GENESEE | MI | 48437-7705 |
| HARSHMAN, LEWIS E | PO BOX 186 | | | | PENDLETON | IN | 46064-0186 |
| HARSHMAN, LOUIS | 2600 THAMES CT | | | | THOMPSONS STATION | TN | 37179-5267 |
| HARSHMAN, MARCY A | 4620 MERRIAM CREEK DR | | | | FORT WAYNE | IN | 46816-3209 |
| HARSHMAN, MARJORIE L | 7117 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4126 |
| HARSHMAN, PHYLLIS J. | 4757 CARRINGTON DR | | | | OAKLAND TOWNSHIP | MI | 48306-1492 |
| HARSHMAN, ROBERT C | 11794 RANSOM HWY | | | | DIMONDALE | MI | 48821-8731 |
| HARSHMAN, ROBERT L | 5805 N MERIDIAN RD | | | | PERU | IN | 46970-8236 |
| HARSHMAN, THOMAS L | 10845 PERCY LN LOT 23 | | | | MECOSTA | MI | 49332-9409 |
| HARSHMAN, TINA L | 12815 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-9723 |
| HARSHMAN, WILLIAM C | 7528 ADMIRAL NELSON DR | | | | WARRENTON | VA | 20186-9704 |
| HARSHMAN-SMITH, CHAD D | 562 UNDERCLIFF AVE | | | | EDGEWATER | NJ | 07020-1310 |
| HARSTAD, ROGER L | 3029 VAUGHNDALE DR | | | | MACHESNEY PARK | IL | 61115-7662 |
| HARSTEN, WILLIE | 511 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2544 |
| HARSTON, JACOB A | 11519 S LOOMIS ST | | | | CHICAGO | IL | 60643-5004 |
| HARSTON-THOMAS, LILLIE M | 16133 KEDZIE PKWY | | | | MARKHAM | IL | 60428-4605 |
| HART CURTIS, EMMA E | 615 N. CAPITOL | C/O MID MICHIGAN GUARDIANSHIP | | | LANSING | MI | 48933 |
| HART I I I, EARL A | 1311 CARMAN ST | | | | BURTON | MI | 48529-1238 |
| HART II, THOMAS H | 212 MILL ST | | | | FLUSHING | MI | 48433-2011 |
| HART JR, COLUMBUS T | 845 GA HIGHWAY 203 N | | | | ALMA | GA | 31510-7107 |
| HART JR, DONALD E | 3385 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| HART JR, FRANCIS B | 612 N LELAND ST | | | | FORTVILLE | IN | 46040-1025 |
| HART JR, GEORGE W | 61 TURKEY CREEK RD | | | | CARNESVILLE | GA | 30521-3649 |
| HART JR, HAROLD W | 6358 SANDALWOOD DR | | | | BELLEVILLE | MI | 48111-6174 |
| HART JR, HOWARD E | 8232 E NIDO AVE | | | | MESA | AZ | 85209-5274 |
| HART JR, HOWARD W | 1848 DOROTHY CIRCLE | # 55 | | | ESSEXVILLE | MI | 48732 |
| HART JR, JAMES A | 4152 N GENESEE RD | | | | FLINT | MI | 48506-1514 |
| HART JR, JAMES C | PO BOX 77 | | | | CARROLLTON | MI | 48724-0077 |
| HART JR, JOHN F | 2315 PAWNEE DR | | | | WIXOM | MI | 48393-2189 |
| HART JR, JOHN M | 4705 MAYFIELD DR | | | | KOKOMO | IN | 46901-3953 |
| HART JR, LARRY L | 7520 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8380 |
| HART JR, LAWRENCE R | 10 TUDOR LN | | | | ASHLAND | MA | 01721-2007 |
| HART JR, NOBLE E | 4215 S STATE RD | | | | DAVISON | MI | 48423-8607 |
| HART JR, PHILIP B | 2351 GARDNER RD | | | | HUDSON | MI | 49247-8289 |
| HART JR, RONALD L | 16430 PARK LAKE RD LOT 170 | | | | EAST LANSING | MI | 48823-9467 |
| HART JR, THOMAS L | 22840 MEADOWLARK E | | | | WARRENTON | MO | 63383-4385 |
| HART JR, THOMAS L | 37638 LILAC LN | | | | RICHMOND | MI | 48062-5901 |
| HART JR, WALTER H | 608 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| HART JR, WILLIAM F | 741 JOHNSON ROAD | | | | CHURCHVILLE | NY | 14428-9365 |
| HART JR, WILLIAM H | 2600 ASCOT DR | | | | FLORENCE | SC | 29501-1968 |
| HART SR, ROGER A | PO BOX 1853 | | | | OWOSSO | MI | 48867-6853 |
| HART SR, RONALD L | 6804 S DELANEY RD | | | | OWOSSO | MI | 48867-9798 |
| HART, AARON N | 363 BROWNING AVE | | | | HUNTINGDON | TN | 38344-2601 |
| HART, ADA L | 3907 ANDERSON RD | | | | ORLANDO | FL | 32812-6601 |
| HART, ADDIE M | 2006 STANFORD AVE | | | | FLINT | MI | 48503-4011 |
| HART, ALAN R | 10316 DALE AVE | | | | CLEVELAND | OH | 44111-3848 |
| HART, ALBERT R | W17867 S CURTIS RD | | | | GERMFASK | MI | 49836-9218 |
| HART, ALTON D | 10041 W CR 500 N | | | | GASTON | IN | 47342-9743 |
| HART, ALTON D | 31 MORGAN STREET | | | | MOORESVILLE | IN | 46158-1514 |
| HART, ALVIN | 231 DESTINY CT | | | | WENTZVILLE | MO | 63385-4561 |
| HART, ANDREW J | 3790 EDEN RD | | | | LESLIE | MI | 49251-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HART, ANDREW J | 123 JEFFERSON AVE | | | | MASSENA | NY | 13662-1257 |
| HART, ANN C | 281 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5532 |
| HART, ANNA A | 203 W OAK | | | | OVID | MI | 48866-9712 |
| HART, ANNA A | 203 W OAK ST | | | | OVID | MI | 48866-9712 |
| HART, ARETHA H | 8 LUCY RD | | | | LAKEWOOD | NJ | 08701-6027 |
| HART, ARETHA H | 8 LUCY ROAD | | | | LAKEWOOD | NJ | 08701-6027 |
| HART, ARLETTE P | 1003 N. MAIN ST | | | | EDGERTON | WI | 53534-1340 |
| HART, ARLETTE P | 1003 N MAIN ST | | | | EDGERTON | WI | 53534-1340 |
| HART, ARNOLD E | 3456 JORDAN RIVER RD | | | | ELMIRA | MI | 49730-9325 |
| HART, ARNOLD R | 3360 W SHERMAN AVE | | | | FLINT | MI | 48504-1406 |
| HART, ARTHUR L | PO BOX 72 | 37836 W BASNAU | | | HULBERT | MI | 49748-0072 |
| HART, ARTHUR P | 48682 ABERDEEN CT | | | | SHELBY TOWNSHIP | MI | 48315-4284 |
| HART, ARTMAN F | 335 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3652 |
| HART, BARBARA A | LOT 12 - 2008 ORIOLE LANE | | | | LAKE WALES | FL | 33859 |
| HART, BARBARA J | 1108 OAK DR. LOT# 3 | | | | RADCLIFF | KY | 40160 |
| HART, BARRY M | 105 EMERALD DR | | | | CHARLOTTE | MI | 48813-9009 |
| HART, BETTY | 1298 NIGGS CREEK RD | | | | ONEIDA | TN | 37841-6415 |
| HART, BETTY | 1298 NIGGS CREEK ROAD | | | | ONEIDA | TN | 37841-6415 |
| HART, BETTY G | 18 FARRELL AVE | | | | EWING | NJ | 08618-2005 |
| HART, BETTY J | 10196 WANDERING WAY ST | | | | BENBROOK | TX | 76126-3012 |
| HART, BETTY J | 10196 WANDERING WAY | | | | BENBROOK | TX | 76126-3012 |
| HART, BETTY J | 2381 NW SKYLINE RANCH RD. | | | | BEND | OR | 97701-5643 |
| HART, BETTY J | 2381 NW SKYLINE RANCH RD | | | | BEND | OR | 97701-5643 |
| HART, BETTY L | 102 SPLANE CIR | | | | WEST MONROE | LA | 71291-5100 |
| HART, BETTY V | 1922 E 47TH ST | | | | ANDERSON | IN | 46013-2716 |
| HART, BEVERLY A | 21 ELBRIDGE ST | | | | JORDAN | NY | 13080-9739 |
| HART, BEVERLY A | 21 ELBRIDGE ST | | | | JORDAN | NY | 13080-9739 |
| HART, BEVERLY B | 8 FIELDSTONE ST | | | | UPTON | MA | 01568-1597 |
| HART, BILLIE R | 11411 VALLEY STREAM DR | | | | HOUSTON | TX | 77043-4625 |
| HART, BILLY J | 2614 PUNCHEON BRANCH RD | | | | MINOR HILL | TN | 38473 |
| HART, BILLY R | 8535 STAWELL ST | | | | DETROIT | MI | 48204-2725 |
| HART, BLANCHE M | 732 N UPLAND AVE | | | | DAYTON | OH | 45417-1563 |
| HART, BOB C | 2824 32ND AVENUE DR | | | | MOLINE | IL | 61265-6956 |
| HART, BOBBIE B | 1090 ESTESBURG RD | | | | EUBANK | KY | 42567-6726 |
| HART, BONITA | 409 E 66TH ST | | | | ANDERSON | IN | 46013-3512 |
| HART, BONITA | 409 E 66TH ST | | | | ANDERSON | IN | 46013-3512 |
| HART, BRADLEY J | 1483 HAINES RD | | | | LAPEER | MI | 48446-8704 |
| HART, BRETT J | 10819 LUPINE LANE | | | | FORT WAYNE | IN | 46804-4975 |
| HART, BRIAN A | 9048 E AVALON RD | | | | AVALON | WI | 53505-9563 |
| HART, BRIAN J | 1961 THORNBROOK TRL | | | | TOLEDO | OH | 43611-1492 |
| HART, BRIAN K | 10617 UNCAS TRL | | | | FORT WAYNE | IN | 46804-4652 |
| HART, BROOKE A | 7878 GREENE FARM DR | | | | YPSILANTI | MI | 48197-9466 |
| HART, BRYAN | 15945 NORTH 177TH COURT | | | | SURPRISE | AZ | 85388-1792 |
| HART, CAROL B | 1923 YOULL ST | | | | NILES | OH | 44446-4018 |
| HART, CAROLINE E | 5025 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2817 |
| HART, CATHERINE A | 2685 LOVE RD | | | | GRAND ISLAND | NY | 14072-2414 |
| HART, CHARLES D | 9740 STRATTON RD | | | | SALEM | OH | 44460-9640 |
| HART, CHARLES W | 2842 TRIBBLE ROAD | | | | ANDERSON | IN | 46013-9696 |
| HART, CHARLIE J | 309 W RUTH AVE | | | | FLINT | MI | 48505-2601 |
| HART, CHARLOTTE M | C/O GARY J. GRIM | 5522 N 100E | | | NEW CASTLE | IN | 47362 |
| HART, CHARLOTTE M | 5522 N COUNTY ROAD 100 EAST | | | | NEW CASTLE | IN | 47362-9223 |
| HART, CHARMIN P | PO BOX 321181 | | | | FLINT | MI | 48532-0021 |
| HART, CHRIS O | 8357 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-8559 |
| HART, CHRISTI | 2520 CLAYBORNE LN | | | | ANDERSON | IN | 46012-4487 |
| HART, CINDY A | 1841 PORTVIEW DR | | | | SPRING HILL | TN | 37174-8201 |
| HART, CLARE J | PO BOX 126 | 6180 BROUGHTON | | | SAINT CHARLES | MI | 48655-0126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, CLARK E | 2003 S SPRUCE ST | | | | MUNCIE | IN | 47302-1921 |
| HART, CLAUDIA E | 11325 GRANDVIEW RD APT B123 | | | | KANSAS CITY | MO | 64137-2650 |
| HART, CONNIE | 174 BUENA VISTA AVE | | | | COLUMBUS | OH | 43228-6122 |
| HART, CONNIE | 3255 MARY AVENUE | | | | COLUMBUS | OH | 43204 |
| HART, CORDELIA | 668 EAST HARPERS FERRY DR | | | | COLLIERVILLE | TN | 38017 |
| HART, CRAIG R | 3433 HAZELTON AVE | | | | ROCHESTER HLS | MI | 48307-5010 |
| HART, CYNTHIA D | 7826 PARK NORTH BND | | | | INDIANAPOLIS | IN | 46260-5245 |
| HART, CYNTHIA L | 1450 N PEASE RD | | | | VERMONTVILLE | MI | 49096-8537 |
| HART, DALE E | 2410 S MEEKER AVE | | | | MUNCIE | IN | 47302-4628 |
| HART, DANIEL G | 11995 STATE RD | | | | RIVES JUNCTION | MI | 49277-9716 |
| HART, DANIEL L | 650 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6071 |
| HART, DANIEL R | 8768 SOUTH 350 WEST | | | | STILESVILLE | IN | 46180 |
| HART, DANN D | 4803 LORE DR | | | | WATERFORD | MI | 48329-1642 |
| HART, DANNY H | 5008 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-6508 |
| HART, DARLA F | 5635 N NORTHWOOD TER | | | | KANSAS CITY | MO | 64151-2619 |
| HART, DARRELL W | 562 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1445 |
| HART, DAVID R | 12020 N COUNTY ROAD 825 W | | | | GASTON | IN | 47342-8802 |
| HART, DAVID S | 1041 NEWTON STREET | | | | ENGLEWOOD | FL | 34224-5001 |
| HART, DAYNA L | 4407 OLD WARNER CT | | | | MILFORD | MI | 48380-2794 |
| HART, DEAN C | 41164 BELVIDERE ST | | | | HARRISON TWP | MI | 48045-1401 |
| HART, DEBORAH J | 9740 STRATTON RD | | | | SALEM | OH | 44460-9640 |
| HART, DEBORAH T | 38230 WILLOWMERE ST | | | | HARRISON TWP | MI | 48045-5329 |
| HART, DEBRA | 1346 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| HART, DELORES | 3459 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8892 |
| HART, DELORES | 3459 LAKEVIEW | | | | BEAVERTON | MI | 48612-8892 |
| HART, DELORIS A | 144 NORWALK AVENUE | | | | BUFFALO | NY | 14216-2422 |
| HART, DELTON O | 664 E MCNEIL ST | | | | CORUNNA | MI | 48817-1757 |
| HART, DENNIS A | 1109 SE 20TH CT | | | | CAPE CORAL | FL | 33990-1852 |
| HART, DENNIS A | 105 S BROADWAY ST | | | | TROTWOOD | OH | 45426-3354 |
| HART, DENNIS A | 7650 PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459-5069 |
| HART, DENNIS W | 399 OLD CREEK DR | | | | SALINE | MI | 48176-1581 |
| HART, DIANE D. | 35234 DAVISON ST | | | | STERLING HEIGHTS | MI | 48310-5149 |
| HART, DICK E | 1356 LIMIT AVE | | | | BALTIMORE | MD | 21239-1724 |
| HART, DONALD A | PO BOX 1011 | | | | ROYAL OAK | MI | 48068-1011 |
| HART, DONALD A | 1097 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2112 |
| HART, DONALD E | 7504 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| HART, DONALD E | 10334 STADIUM DR | | | | KALAMAZOO | MI | 49009-7942 |
| HART, DONALD H | 31258 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-9016 |
| HART, DONALD J | 232 CEDAR BEND DR | | | | LAKE ORION | MI | 48362-3284 |
| HART, DONALD P | 1293 PARTINGTON AVE | | | WINDSOR ON CANADA N9B 2P3 | | | |
| HART, DONALD S | 7678 BRAY RD | | | | VASSAR | MI | 48768-9688 |
| HART, DONNA J | 3204 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| HART, DONNA M | 11037 E NICHOLS AVE | | | | MESA | AZ | 85209-2971 |
| HART, DORIS L | 26987 DARTMOUTH ST | | | | INKSTER | MI | 48141-3190 |
| HART, DOROTHY M | 3139 VALERIE ARMS DR APT 8 | | | | DAYTON | OH | 45405-2058 |
| HART, DOROTHY M | 2748 GOLDCREEK ST | | | | HENDERSON | NV | 89052-7058 |
| HART, DOUGLAS F | 208 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-2222 |
| HART, DOUGLAS W | 5900 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| HART, DUSTIN R | 2602 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3842 |
| HART, DWIGHT M | 861 9TH ST | | | | WYANDOTTE | MI | 48192-2817 |
| HART, EARLENE | 398 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1809 |
| HART, EARLENE | 398 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1809 |
| HART, EARLENE C | 122 BRIARWOOD ST | | | | MOORE | OK | 73160-4710 |
| HART, EDWARD A | PO BOX 817 | | | | CARSON CITY | MI | 48811-0817 |
| HART, EDWARD H | 3856 FOUR SEASONS DR | | | | GLADWIN | MI | 48624 |
| HART, EDWARD L | 817 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-4317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, ELAINE | 7280 E GALBRAITH RD APT C | | | | CINCINNATI | OH | 45243-1253 |
| HART, ELAINE C | 608 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| HART, ELEANOR | 849 N AURORA RD APT 104 | | | | AURORA | OH | 44202-8736 |
| HART, ELEANOR | 849 N AURORA RD #104 | | | | AURORA | OH | 44202-8736 |
| HART, ELIZABETH J | 4466 CHERRYTREE LN | | | | FLINT | MI | 48507-3723 |
| HART, ELLEN J | APT 307 | 8190 DOVER FARMS DRIVE | | | N ROYALTON | OH | 44133-7008 |
| HART, ERNEST L | 1055 KANT ST | | | | ENGLEWOOD | FL | 34224-5045 |
| HART, ERNESTINE | 317 SYCAMORE GLEN DR APT 120 | | | | MIAMISBURG | OH | 45342-5707 |
| HART, EVELYN M | 2327 W 28TH STREET | | | | ANDERSON | IN | 46016-4726 |
| HART, FAITH M | 16011 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6006 |
| HART, FLOYD E | 1357 RYAN ST | | | | FLINT | MI | 48532-3744 |
| HART, FLOYD R | 485 HALE DR | | | | BAY CITY | MI | 48708-4419 |
| HART, FRANCES G | 1310 HIGHFIELD CT | | | | OKLAHOMA CITY | OK | 73159-7721 |
| HART, FRANCES W | 3071 JUDAH RD | | | | ORION | MI | 48359-2153 |
| HART, FRANK E | 750 HIGHWAY 39 S | | | | DALEVILLE | MS | 39326-6010 |
| HART, FRED M | 12548 IRONWOOD DR | | | | BIRCH RUN | MI | 48415-8541 |
| HART, FREDDI A | 12142 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| HART, FREDDIE W | 894 HENDERSON LN | | | | THE VILLAGES | FL | 32162-6669 |
| HART, FREDERICK E | 5056 MUSGROVE HWY | | | | SUNFIELD | MI | 48890-9025 |
| HART, FREDERICK E | 5550 MANDARIN WAY | | | | DALLAS | TX | 75249-2208 |
| HART, FREDERICK L | PO BOX 121 | | | | LOS GATOS | CA | 95031-0121 |
| HART, FREDERICK S | 88 FAY ROAD | | | | FRAMINGHAM | MA | 01702 |
| HART, GARY D | 3301 ETON AVE | | | | OKLAHOMA CITY | OK | 73122-1341 |
| HART, GARY J | 79 LAKEWOOD RD | | | | NEW EGYPT | NJ | 08533-1307 |
| HART, GARY L | 395 N 300 W | | | | NEW CASTLE | IN | 47362 |
| HART, GARY L | 4024 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| HART, GARY L | 14128 S DOSTER DR | | | | PLAINWELL | MI | 49080 |
| HART, GARY L | 119 W ORCHID ST | | | | PERRY | MI | 48872 |
| HART, GARY W | PO BOX 339 | | | | FIFE LAKE | MI | 49633-0339 |
| HART, GENE A | 1194 HARTHILL | | | | AMELIA | OH | 45102-9303 |
| HART, GENE O | 33214 PARDO ST | | | | GARDEN CITY | MI | 48135-1166 |
| HART, GENEVA B | 15521 WABASH ST | | | | DETROIT | MI | 48238-1533 |
| HART, GENEVA B | 15521 WABASH | | | | DETROIT | MI | 48238-1533 |
| HART, GEORGE R | 21 ELBRIDGE ST | | | | JORDAN | NY | 13080-9739 |
| HART, GEORGE W | 106 BUCK DEER LN | | | | CAMDENTON | MO | 65020-5044 |
| HART, GEORGIA | 836 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 |
| HART, GEORGIANNA J | 19017 SE LOXAHATCHEE RIVER RD | | | | JUPITER | FL | 33458-1073 |
| HART, GERALD B | 36726 27 MILE RD | | | | LENOX | MI | 48048-2306 |
| HART, GERALD D | 403 HARRISON AVE | | | | BRADFORD | OH | 45308-1266 |
| HART, GERALD W | 3206 N DEXTER ST | | | | FLINT | MI | 48506-2669 |
| HART, GERDA A | 10422 STANLEY DR | | | | CLIO | MI | 48420-7722 |
| HART, GERDA A | 10422 STANLEY DRIVE | | | | CLIO | MI | 48420-7722 |
| HART, GLADYS E | 37090 KELLOGG ST | | | | CLINTON TWP | MI | 48036-2580 |
| HART, GLADYS E | 37090 KELLOGG DR. | | | | CLINTON TWP | MI | 48036-2580 |
| HART, GLEN L | 8080 W 18 MILE RD | | | | MESICK | MI | 49668 |
| HART, GLEN T | G-8348 WEBSTER RD | | | | CLIO | MI | 48420 |
| HART, GLENNA A | 1563 BEECHCREEK RD | | | | LEXINGTON | SC | 29072-9008 |
| HART, GLENNA A | 1563 BEECH CREEK RD | | | | LEXINGTON | SC | 29072 |
| HART, GLORIA D | 1725 WENTWORTH DR | | | | CANTON | MI | 48188-3502 |
| HART, GORDON L | 5506 HERTFORD DR | | | | TROY | MI | 48085-3235 |
| HART, GORDON L | 8423 ILENE DR | | | | CLIO | MI | 48420-8522 |
| HART, GRACE | 9101 SOUTH 600 WEST | | | | DALEVILLE | IN | 47334 |
| HART, GRACE | 9101 SOUTH 600 WEST | | | | DALEVILLE | IN | 47334 |
| HART, GRACE E | 2013 DAKOTA AVE | | | | FLINT | MI | 48506-2801 |
| HART, GREGORY D | 801 NEUBERT AVE | | | | FLINT | MI | 48507-1720 |
| HART, HARLAN D | 709 CAMELLIA DR | | | | MONROE | LA | 71203-4133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, HAROLD A | 1260 FARR VIEW CT | | | | WEST LINN | OR | 97068-4011 |
| HART, HARRIETT D | 2155 MONTCLAIR RD APT 128 | | | | CLEARWATER | FL | 33763-4281 |
| HART, HARRIETT D | 2155 MONTCLAIR RD APT 128 | | | | CLEARWATER | FL | 33763-4281 |
| HART, HAZEL A | 2122 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-9734 |
| HART, HAZEL A | 2122 VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813 |
| HART, HAZEL S | 635 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3822 |
| HART, HELEN | 269 SORREL TREE PLACE | | | | OCEANSIDE | CA | 92057-6130 |
| HART, HERDA M | P O BOX 213 | 10 SPRUCE DRIVE | | | UNIONVILLE | CT | 06085-0213 |
| HART, HOWARD E | 5352 WALKER ROAD | | | | DAVISON | MI | 48423-8728 |
| HART, HUNTER T | 12301 W COUNTY ROAD 1000 N | | | | GASTON | IN | 47342-9246 |
| HART, IONE F | 3823 DOLPHAINE LN | | | | FLINT | MI | 48506-2653 |
| HART, IRENE S | 2670 YEMANS ST | | | | HAMTRAMCK | MI | 48212-3246 |
| HART, IRENE S | 2670 YEMANS | | | | HAMTRAMCK | MI | 48212-3246 |
| HART, IRIS C | 1718 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| HART, JACK A | 22067 BOULDER DR | | | | FARMINGTON HILLS | MI | 48335-3702 |
| HART, JACK H | 42156 GLADWIN ST | | | | NORTHVILLE | MI | 48167-2404 |
| HART, JACK W | APT 107 | 1660 BOTTLEBRUSH DR NORTHEAST | | | PALM BAY | FL | 32905-2422 |
| HART, JACQUELINE L | 4109 DONNELLY ST | | | | FLINT | MI | 48504 |
| HART, JAMES | 1911 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| HART, JAMES  R | 1911 W ENGLEWOOD | | | | BAY CITY | MI | 48708 |
| HART, JAMES A | 1400 S NOVA RD APT 397 | | | | DAYTONA BEACH | FL | 32114-7332 |
| HART, JAMES A | 10424 W BASE LINE RD | | | | PARAGON | IN | 46166-9586 |
| HART, JAMES C | 3574 BALDWIN RD | | | | METAMORA | MI | 48455-8908 |
| HART, JAMES D | 789 E WASHINGTON ST | | | | WHITE CLOUD | MI | 49349-8662 |
| HART, JAMES H | 802 N BROOKFIELD ST | | | | DURAND | MI | 48429-1134 |
| HART, JAMES L | 5504 WOODHALL ST | | | | DETROIT | MI | 48224-2135 |
| HART, JAMES M | 16011 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6006 |
| HART, JAMES M | 208 MESQUITE TRL | | | | WEATHERFORD | TX | 76087-7052 |
| HART, JAMES M | 70 LANSMERE WAY | | | | ROCHESTER | NY | 14624-1166 |
| HART, JAMES M | 2125 S GREENVILLE RD | | | | GREENVILLE | MI | 48838-9261 |
| HART, JAMES N | 8480 VAN CLEVE RD | | | | VASSAR | MI | 48768-9411 |
| HART, JAMES R | 2242 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| HART, JAMES T | 1621 PONTIAC STREET | | | | FLINT | MI | 48503-5146 |
| HART, JAMES V | 1346 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| HART, JAMIE L | 304 WHITTEMORE ST | | | | AUBURN | MI | 48611-9405 |
| HART, JANET M | 7208 LAKESHORE DR | | | | ELLENTON | FL | 34222-3738 |
| HART, JANET M | 623 VAUGHAN'S GAP ROAD | | | | SPRING HILL | TN | 37174 |
| HART, JANET S | 7540 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1425 |
| HART, JANETTE A | 31258 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-9016 |
| HART, JANETTE A | 31258 BIRCHWOOD | | | | WESTLAND | MI | 48186 |
| HART, JASON E | 1515 GEORGETOWN PARKWAY | | | | FENTON | MI | 48430-3296 |
| HART, JAY D | 2239 E FRANCES RD | | | | CLIO | MI | 48420-9768 |
| HART, JEAN E | 9715 COOLEY LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-3630 |
| HART, JEROME J | 12305 SEYMOUR RD | | | | BURT | MI | 48417-2158 |
| HART, JERRY D | 7468 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| HART, JERRY L | 600 W MONROE ST | | | | DURAND | MI | 48429-1182 |
| HART, JERRY L | 3457 PARKER DR | | | | OKLAHOMA CITY | OK | 73135-1505 |
| HART, JERRY R | 10440 COLDWATER RD | | | | FLUSHING | MI | 48433-9752 |
| HART, JESSICA I | PO BOX 15231 | | | | KANSAS CITY | KS | 66115-0231 |
| HART, JILL M | 861 9TH ST | | | | WYANDOTTE | MI | 48192-2817 |
| HART, JIMMIE L | 225 W BISHOP AVE | | | | FLINT | MI | 48505-6306 |
| HART, JIMMY D | 38209 W 371ST ST | | | | LANE | KS | 66042-4130 |
| HART, JO ANN | 4240 WILLOW RD | | | | WILSON | NY | 14172-9712 |
| HART, JOAN | 521 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| HART, JOAN C | 2209 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4346 |
| HART, JOHN B | 5371 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, JOHN E | 5412 FITZGERALD RD | | | | SAINT CLAIR | MI | 48079-1418 |
| HART, JOHN E | 6117 CRABTREE LN | | | | BURTON | MI | 48519-1303 |
| HART, JOHN F | 1894 CHATHAM DR | | | | TROY | MI | 48084-1414 |
| HART, JOHN F | 1458 MEDINAH LN | | | | MURRELLS INLET | SC | 29576-8640 |
| HART, JOHN F | 13421 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-5061 |
| HART, JOHN G | APT A | 1465 MILLERSVILLE PIKE | | | LANCASTER | PA | 17603-6632 |
| HART, JOHN G | PO BOX 733 | | | | SPRING HILL | TN | 37174-0733 |
| HART, JOHN M | 4240 WILLOW RD | | | | WILSON | NY | 14172-9712 |
| HART, JOHN O | 3204 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| HART, JOHN R | 230 SHATTUCK RD | | | | SAGINAW | MI | 48604-2324 |
| HART, JOHN R | 3587 WEIR RD | | | | LAPEER | MI | 48446-8739 |
| HART, JOHN S | 632 W FRONT ST | | | | GRAND LEDGE | MI | 48837-1024 |
| HART, JONATHAN E | 249 S WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3677 |
| HART, JOSEPH B | 4206 SHADOW OAK WOODS | | | | SAN ANTONIO | TX | 78249-2038 |
| HART, JOSEPH J | 9077 LONGVIEW DR | | | | CANADIAN LAKES | MI | 49346-9309 |
| HART, JOSEPH M | 118 GRECIAN GARDENS DR APT E | | | | ROCHESTER | NY | 14626-2630 |
| HART, JOSEPH M | 15161 FORD ROAD | APT KC516 | | | DEARBORN | MI | 48126 |
| HART, JOYCE | W 6666 HIAWATHA TRL | #H40 | | | NAUBINWAY | MI | 49762 |
| HART, JUANITA L | 180 OAK CREST CT | | | | TRACY | CA | 95377-7036 |
| HART, JUDITH L | 789 E WASHINGTON ST | | | | WHITE CLOUD | MI | 49349-8662 |
| HART, JULIE RUTH | 3610 BURCHFIELD DR | | | | LANSING | MI | 48910-4482 |
| HART, JULIE RUTH | 3610 BURCHFIELD DRIVE | | | | LANSING | MI | 48910 |
| HART, JUNE M | 6803 WOOD VALLEY DR. LOT 13 | | | | MILLINGTON | MI | 48746-9457 |
| HART, JUNE M | 6803 WOOD VALLEY DR. LOT 13 | | | | MILLINGTON | MI | 48746 |
| HART, KACY A | 11117 ARLAND RD | | | | RIVES JUNCTION | MI | 49277-9604 |
| HART, KAMRON | 6267 W COLDWATER RD | | | | FLUSHING | MI | 48433-9016 |
| HART, KANDI M | 4527 STANLEY RD | PO BOX 29 | | | GENESEE | MI | 48437-7713 |
| HART, KAREN M | 3289 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 |
| HART, KATHERINE M | 27121 JACKSON AVE | | | | BONITA SPRINGS | FL | 34135-4975 |
| HART, KATHERINE M | 27121 JACKSON AVE | | | | BONITA SPRINGS | FL | 34135-4975 |
| HART, KATHLEEN | 701 NORTH AVE | | | | GIRARD | OH | 44420-1836 |
| HART, KATHLEEN | 701 NORTH AVE | | | | GIRARD | OH | 44420-1836 |
| HART, KATHLEEN A | 3967 W THENDARA DR | | | | GLADWIN | MI | 48624-9291 |
| HART, KATHLEEN L | 717 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2674 |
| HART, KATHRYN | 4867 RITTENHOUSE DR | | | | HUBER HEIGHTS | OH | 45424-4360 |
| HART, KAY M | 9077 LONGVIEW DR | | | | CANADIAN LAKES | MI | 49346-9309 |
| HART, KEITH | 4110 HOLLY LN | | | | OAKLAND TWP | MI | 48306-4762 |
| HART, KEITH P | 94 MALLARD DR | | | | ALTON | NH | 03809-5009 |
| HART, KEITH R | 1783 ATKINSON DR | | | | XENIA | OH | 45385-4946 |
| HART, KEITH W | 2300 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9340 |
| HART, KELLY A | 4221 LANSING RD | | | | PERRY | MI | 48872-8745 |
| HART, KENNETH C | PO BOX 75 | | | | MIO | MI | 48647-0075 |
| HART, KENNETH G | 9656 LIMERIDGE ROAD | | | | MANTUA | OH | 44255-9767 |
| HART, KENNETH G | 8137 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| HART, KENNETH L | 4964 MONROE ST | | | | DEARBORN HTS | MI | 48125-2525 |
| HART, KERRY M | 345 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1625 |
| HART, KETCHIA L | 6230 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| HART, KURTIS A | 2860 COVE CROSSING DR | | | | LAWRENCEVILLE | GA | 30045-8619 |
| HART, LA DEANE D | 105 JEFFERSON DR | | | | COLUMBIA | TN | 38401-2128 |
| HART, LA SHAWN C | 39366 CHANTILLY DR | | | | STERLING HTS | MI | 48313-5112 |
| HART, LANDRA | PO BOX 784 | | | | SWARTZ | LA | 71281-0784 |
| HART, LANNY L | 1013 NE 19TH ST | | | | MOORE | OK | 73160-6305 |
| HART, LANORA L | PO BOX 1654 | | | | FAIRFIELD BAY | AR | 72088-1654 |
| HART, LARRY G | 208 EASTON ST | | | | BONNE TERRE | MO | 63628-1406 |
| HART, LARRY L | 203 ARNETT DR., BOX 68 | | | | PITSBURG | OH | 45358 |
| HART, LARRY L | 6368 PINEWOOD DR | | | | FRANKENMUTH | MI | 48734-9531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HART, LAVERNE A | 13321 ATWELL RD | | | | EMMETT | MI | 48022-4005 |
| HART, LEE A | 3529 VICTOR ST | | | | SAINT LOUIS | MO | 63104-1735 |
| HART, LEE E | 269 SORREL TREE PL | | | | OCEANSIDE | CA | 92057-6130 |
| HART, LEOLA | 1094 COUNTY RD # 33 | | | | ORRVILLE | AL | 36767 |
| HART, LEOTA S | 3574 BALDWIN ROAD | | | | METAMORA | MI | 48455-8908 |
| HART, LILAH L | 1407 WEST DEER CLIFF DRIVE | | | | CRAWFORDSVLLE | IN | 47933-2289 |
| HART, LINDA C | 249 SECRET WAY | | | | CASSELBERRY | FL | 32707-3364 |
| HART, LINDA J | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502-1230 |
| HART, LINDA J | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| HART, LINDA L | 1031 W SHERIDAN ST | | | | OLATHE | KS | 66061-4124 |
| HART, LINDA M | 175 SOUTHVIEW DR | | | | TROY | MO | 63379-3718 |
| HART, LINN T | 544 ROBIN DR | | | | ARNOLD | MO | 63010-1632 |
| HART, LLOYD J | 505 S WASHINGTON ST | | | | MORRISTOWN | IN | 46161-9655 |
| HART, LOIS J | 14920 MONROE ST | | | | FLAT ROCK | MI | 48134-9645 |
| HART, LORETTA D | 107 HAWTHORN COURT | | | | ARCOLA | IL | 61910-1605 |
| HART, LORETTA D | 217 WASHINGTON CT | | | | ARCOLA | IL | 61910-1124 |
| HART, LORETTA F | 4171 BUNKER AVE | | | | WEST BLOOMFIELD | MI | 48323-1003 |
| HART, LORETTA F | 4171 BUNKER AVE. | | | | WEST BLOOMFIELD | MI | 48323 |
| HART, LOU A | 33214 PARDO ST | | | | GARDEN CITY | MI | 48135-1166 |
| HART, LOUIS J | 3456 CAMDEN AVE | | | | BURTON | MI | 48529 |
| HART, MABEL E | 17 BIRCH HILL RD | | | | ASHLAND | MA | 01721-1125 |
| HART, MABEL E | 17 BIRCH HILL RD | | | | ASHLAND | MA | 01721-1125 |
| HART, MABEL I | 5267 BAYVIEW RD | | | | CELINA | OH | 45822-8117 |
| HART, MAGGIE L | 1127 N LEEDS ST | | | | KOKOMO | IN | 46901-2627 |
| HART, MALCOLM E | 3281 BLAZER RD | | | | FRANKLIN | TN | 37064-9448 |
| HART, MAMIE | R 1 | | | | PARAGON | IN | 46166-9801 |
| HART, MAMIE | R 1 | | | | PARAGON | IN | 46166 |
| HART, MARGARET J | 7691 W MIER 27 | | | | CONVERSE | IN | 46919-9304 |
| HART, MARGARET J | 7691 W MIER RD 27 | | | | CONVERSE | IN | 46919-9304 |
| HART, MARI K | 766 TIOGA TRL | | | | WILLOUGHBY | OH | 44094-7229 |
| HART, MARIA | 1934 HIGHWAY 438 E | | | | LOBELVILLE | TN | 37097-4606 |
| HART, MARIA | 1125 CLARION AVE | | | | HOLLAND | OH | 43528 |
| HART, MARIA | 1125 CLARION AVE | | | | HOLLAND | OH | 43528-8107 |
| HART, MARIAN W | 3729 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| HART, MARILYN | 15521 WABASH ST | | | | DETROIT | MI | 48238-1533 |
| HART, MARILYN A | 1403 NORTH RD NE | | | | WARREN | OH | 44483-4526 |
| HART, MARJORIE A | 61 RABBIT RD | | | | GREENWICH | NY | 12834-2809 |
| HART, MARK J | 6416 RATLIFF RD | | | | CAMBY | IN | 46113-9446 |
| HART, MARTHA A | 363 BROWNING AVE | | | | HUNTINGTON | TN | 38344 |
| HART, MARTHA A | 15929 SAWYER AVE | | | | MARKHAM | IL | 60428-4020 |
| HART, MARVIN W | 5778 N IRONS RD | | | | IRONS | MI | 49644-8808 |
| HART, MARY | P O BOX 158 | | | | ST. CHARLES | MI | 48655-0158 |
| HART, MARY | PO BOX 158 | | | | SAINT CHARLES | MI | 48655-0158 |
| HART, MARY B | 7622 KENNETH LN | | | | CHARLOTTE | NC | 28227-1201 |
| HART, MARY C | 11 RAMBLER ST | | | | BRISTOL | CT | 06010-3210 |
| HART, MARY E | 17600 FLORA ST | | | | MELVINDALE | MI | 48122-2315 |
| HART, MARY E | 17600 FLORA | | | | MELVINDALE | MI | 48122-2315 |
| HART, MARY M | PO BOX 6236 | | | | SAGINAW | MI | 48608-6236 |
| HART, MARY R | 1831 S SMITHVILLE RD | | | | DAYTON | OH | 45420-2846 |
| HART, MAURICE | 46333 WINSTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5621 |
| HART, MAURICE C | 1718 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| HART, MAURICE G | 8651 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9467 |
| HART, MEGAN K | 3194 SHADOW BROOK LN | | | | PINCKNEY | MI | 48169-8514 |
| HART, MELISSA A | 12 CEDAR ST. | APT. 1 | | | HOPKINTON | MA | 01748 |
| HART, MELVIN | 2965 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2289 |
| HART, MELVIN O | 8388 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45458-1843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HART, MICHAEL A | 32155 COUNTY ROAD 687 | | | | BANGOR | MI | 49013-9405 |
| HART, MICHAEL C | 1516 IRON LIEGE RD | | | | INDIANAPOLIS | IN | 46217-4457 |
| HART, MICHAEL T | 4841 APACHE TRL | | | | COLUMBIAVILLE | MI | 48421-8946 |
| HART, MICHAEL W | 21920 SUNFLOWER RD | | | | NOVI | MI | 48375-5354 |
| HART, MICHAEL W | 8869 S OAK PARK DR APT 6 | | | | OAK CREEK | WI | 53154-3837 |
| HART, MICHAEL W | 8075 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| HART, MICHELE J | 1001 W LAMBERT RD SPC 261 | | | | LA HABRA | CA | 90631-1462 |
| HART, MICHELLE C | 2216 EAST DRYDEN ROAD | | | | METAMORA | MI | 48455-9296 |
| HART, MICKEY | 1127 N LEEDS ST | | | | KOKOMO | IN | 46901-2627 |
| HART, MILDRED J | 128 WINDING TRL | | | | DIAMOND | IL | 60416-7093 |
| HART, MILDRED J | 128 WNDING TRAIL | | | | DIAMOND | IL | 60416 |
| HART, MINNIE L | 7468 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 |
| HART, MIRIAM A | 2950 26TH ST APT 6 | | | | SAN FRANCISCO | CA | 94110-4845 |
| HART, MITCHELL E | 5577 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9423 |
| HART, MONTE R | 12142 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| HART, MYRTLE J | 4819 NORTHWAY DR | | | | ATTICA | MI | 48412-9703 |
| HART, MYRTLE J | 4819 NORTHWAY DR | | | | ATTICA | MI | 48412-9703 |
| HART, NANCY A | 9656 LIMERIDGE RD | | | | MANTUA | OH | 44255-9767 |
| HART, NANCY A | 9656 LIMERIDGE RD | | | | MANTUA | OH | 44255 |
| HART, NANCY RUSSELL | 220 JAN ANN DR | | | | PADUCAH | KY | 42003-8714 |
| HART, NANETTE | 602 MOUNTAINVIEW AVE | | | | SYRACUSE | NY | 13224-1319 |
| HART, NELL A | 5440 GGO DR | | | | GREENSBORO | NC | 27406-6245 |
| HART, NELL L | 125 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3337 |
| HART, NELL L | 125 WINONA | | | | HIGHLAND PARK | MI | 48203-3337 |
| HART, NICHOLAS D | 759 N 500 E | | | | ANDERSON | IN | 46017-9681 |
| HART, NOBLE E | 4215 S STATE RD | | | | DAVISON | MI | 48423-8607 |
| HART, NOMA W | 248 SOUTH HEINCKE ROAD | APT# 8A | | | MIAMISBURG | OH | 45342 |
| HART, NOMA W | 248 S HEINCKE RD APT 8A | | | | MIAMISBURG | OH | 45342-3578 |
| HART, NORMAN | 7109 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| HART, NORMAN A | 7109 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| HART, NORMAN R | 6633 W HOME AVE | | | | WORTH | IL | 60482-2305 |
| HART, ORA | 5227 RED BIRD LN | | | | HAMILTON | OH | 45011-2020 |
| HART, ORA | 5227 REDBIRD LN | | | | HAMILTON | OH | 45011-2020 |
| HART, ORVILLE L | 3122 LODWICK DR NW | | | | WARREN | OH | 44485 |
| HART, PAMELA B | 5900 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| HART, PAMELA D | 18605 HILTON DR | | | | SOUTHFIELD | MI | 48075-7235 |
| HART, PAMELA R | 3605 FOREST GLEN CT | | | | ANDERSON | IN | 46011-1660 |
| HART, PATRICIA A | 2945 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1317 |
| HART, PATRICIA A | 2945 BUCKINGHAM | | | | BERKLEY | MI | 48072-1317 |
| HART, PATRICIA A | | | | | | | |
| HART, PATRICIA C | 4245 W JOLLY RD LOT 120 | | | | LANSING | MI | 48911-3059 |
| HART, PATRICIA M | 12352 COLBY LAKE RD | R#4 | | | LAINGSBURG | MI | 48848-9313 |
| HART, PATRICIA M | 12352 COLBY LAKE RD. | R#4 | | | LAINGSBURG | MI | 48848-9313 |
| HART, PATRICK W | 2246 COMPTON ST | | | | SAGINAW | MI | 48602-3534 |
| HART, PAUL D | 4353 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426-7907 |
| HART, PAUL EDWARD | 1511 WEST HIGHLAND AVENUE | | | | ALBANY | GA | 31707-4318 |
| HART, PAUL L | PO BOX 525 | | | | VICHY | MO | 65580-0525 |
| HART, PAULA M | 7577 BATH RD | | | | LAINGSBURG | MI | 48848-8776 |
| HART, PAULA M | 7577 WEST BATH RD | | | | LAINSBURGE | MI | 48848 |
| HART, PEGGY M | 8535 STAWELL ST | | | | DETROIT | MI | 48204-2725 |
| HART, PETER M | 1506 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3421 |
| HART, PHILIP D | 3985 SILVER MEADOW LN | | | | GRAND PRAIRIE | TX | 75052-7141 |
| HART, PHILLIP W | 435 TERRACE DR | | | | RICHARDSON | TX | 75081-6040 |
| HART, PHYLLIS | 1227 WESDT ARCH | | | | PORTLAND | IN | 47371 |
| HART, PHYLLIS | 1227 WESDT ARCH | | | | PORTLAND | IN | 47371-3001 |
| HART, PHYLLIS K | 2229 E 38TH ST | | | | ANDERSON | IN | 46013-2636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, PHYLLIS K | 2229 EAST 38TH STREET | | | | ANDERSON | IN | 46013-2636 |
| HART, RACHEL L | 330 WINDCHIME DR | | | | WILMINGTON | NC | 28412-7375 |
| HART, RALPH A | 5543 CHAR DRIVE | | | | INDIANAPOLIS | IN | 46221-3709 |
| HART, RANDY R | 3873 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| HART, RAY A | 681 E HENDERSON RD | | | | OWOSSO | MI | 48867-9458 |
| HART, RAY S | 1204 S CHURCH ST | | | | HASTINGS | MI | 49058-2524 |
| HART, RAYMOND F | 1733 GIGI LN | | | | DARIEN | IL | 60561-3545 |
| HART, RENE P | 126 TRIPPANY RD | | | | MASSENA | NY | 13662-3230 |
| HART, RENEE I | 240 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| HART, RICHARD E | 33 HYDE AVE | | | | NILES | OH | 44446-1603 |
| HART, RICHARD F | 5050 SUMMIT DR | | | | SAGINAW | MI | 48603-3744 |
| HART, RICHARD K | RR 2 BOX 74A | | | | GREENVILLE | WV | 24945-9614 |
| HART, RICHARD K | RT 2 - BOX 74A | | | | GREENVILLE | WV | 24945-9614 |
| HART, RICHARD L | 42347 APPLES WAY CT | | | | LEETONIA | OH | 44431-8637 |
| HART, RICHARD L | 1808 BIRMINGHAM | | | | LOWELL | MI | 49331-8663 |
| HART, RICHARD V | 113 W FIFTH ST APT H | | | | GREENFIELD | IN | 46140-1493 |
| HART, RICHARD W | 3664 SUNNYSIDE CT | | | | OAKLAND TOWNSHIP | MI | 48306-4708 |
| HART, RICK C | 240 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| HART, RICKY W | 469 RODEO RD | | | | COLUMBIA | LA | 71418-4037 |
| HART, RITA | 12 MAPLE AVE | | | | PLYMOUTH | CT | 06782-2312 |
| HART, RITA S | 189 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2503 |
| HART, ROBERT D | 1696 SIMMONS RIDGE RD | | | | CORNERSVILLE | TN | 37047-5112 |
| HART, ROBERT D | 158 HUDDLE RD | | | | NEW HARBOR | ME | 04554-4515 |
| HART, ROBERT E | 21683 ALLISON DR | | | | SAUGUS | CA | 91350-1653 |
| HART, ROBERT F | 1301 HUB ST | | | | BROOKINGS | OR | 97415-8605 |
| HART, ROBERT F | 1331 LINDBERGH AVE | | | | PITTSBURGH | PA | 15223-1151 |
| HART, ROBERT G | 175 SOUTHVIEW DR | | | | TROY | MO | 63379-3718 |
| HART, ROBERT J | 5396 THRUSH DR | | | | GRAND BLANC | MI | 48439-7927 |
| HART, ROBERT J | 918 TRACEY LN | | | | DECATUR | AL | 35601-7700 |
| HART, ROBERT J | 82 ASH RD | | | | WHITMORE LAKE | MI | 48189-9524 |
| HART, ROBERT L | 1234 HURON ST | | | | FLINT | MI | 48507-2328 |
| HART, ROBERT L | 8135N 700W | | | | MCCORDSVILLE | IN | 46055-9524 |
| HART, ROBERT L | 143 WOLFE ST | | | | PONTIAC | MI | 48342-1575 |
| HART, ROBERT L | 8135 N 700 W | | | | MC CORDSVILLE | IN | 46055-9524 |
| HART, ROBERT P | 304 ST ANDREWS PL | | | | BELTON | TX | 76513-9728 |
| HART, ROBERT S | 6278 MARATHON RD | | | | OTTER LAKE | MI | 48464-9669 |
| HART, ROBERT T | 2244 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2057 |
| HART, ROBERT W | 3433 HAZELTON AVE | | | | ROCHESTER HILLS | MI | 48307-5010 |
| HART, ROGER A | 8162 E 400 N | | | | KOKOMO | IN | 46901-8437 |
| HART, ROGER A | 5171 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 |
| HART, ROGER P | 6121 HART RD | | | | VASSAR | MI | 48768-9412 |
| HART, RONALD | 2371 SANDERS PL | | | | BLOOMFIELD HILLS | MI | 48302-0458 |
| HART, RONALD E | 6203 S FOX CHASE | | | | PENDLETON | IN | 46064-8710 |
| HART, RONALD J | 3346 SWEET RD | | | | STANDISH | MI | 48658-9125 |
| HART, ROSALENA | 3863 BURNS ST | | | | DETROIT | MI | 48214-1272 |
| HART, ROSALENA | 3863 BURNS | | | | DETROIT | MI | 48214-1272 |
| HART, ROSARIA | 1209 KENMORE AVE APT 2 | | | | KENMORE | NY | 14217-2840 |
| HART, ROSARIA | 1209 KENMORE AVE | APT #2 | | | KENMORE | NY | 14217 |
| HART, ROY C | 2706 PRAIRIE ACRES CV | | | | CEDAR HILL | TX | 75104-8240 |
| HART, ROY L | PO BOX 67 | | | | CAPAC | MI | 48014-0067 |
| HART, ROY W | 6776 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 |
| HART, RUSSELL A | 5508 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9162 |
| HART, RUSSELL A | 1361 WELLS ST | | | | BURTON | MI | 48529 |
| HART, RUTH J | 16725 WRIGHTWOOD TERRACE DR | | | | TRAVERSE CITY | MI | 49686-9748 |
| HART, RUTH J | 16725 WRIGHTWOOD TERR | | | | TRAVERSE CITY | MI | 49686 |
| HART, SANDRA L | APT 16 | 5719 IVANHOE COURT | | | FAYETTEVILLE | NC | 28314-4449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HART, SANDRA S | 12002 MURRAY ST | | | | GRAND BLANC | MI | 48439-9388 |
| HART, SARA S | 11054 CASA GRANDE CIR | | | | SPRING HILL | FL | 34608-8406 |
| HART, SHARON M | 395 NW 300 | | | | NEW CASTLE | IN | 47362 |
| HART, SHARON R | 1045 PASTURE RIDGE DR | | | | SAINT PETERS | MO | 63304-8555 |
| HART, SHARON R | 1045 PASTURE RIDGE DR | | | | ST PETERS | MO | 63304-8555 |
| HART, SHEILA A | 208 MESQUITE TRL | | | | WEATHERFORD | TX | 76087-7052 |
| HART, SHELLEY L | 8454 HENDERSON RD | | | | GOODRICH | MI | 48438-9281 |
| HART, SHERRY L | 7648 MADDEN DR | | | | FISHERS | IN | 46038-1304 |
| HART, SHIRLEY A | PO BOX 186 | | | | VICKSBURG | MI | 49097-0186 |
| HART, SHIRLEY D | 3636 SALEM ST | | | | INDIANAPOLIS | IN | 46208-4236 |
| HART, SHIRLEY D | 3636 SALEM | | | | INDIANAPOLIS | IN | 46208-4236 |
| HART, SHIRLEY M | 21701 BON HEUR ST | | | | ST CLAIR SHRS | MI | 48081-1955 |
| HART, SHIRLEY M | 21701 BONHEUR | | | | ST CLAIR SHRS | MI | 48081-1955 |
| HART, STANLEY G | 313 SE 3124A | | | | CORSICANA | TX | 75109 |
| HART, STEPHEN P | 165 CROSS CREEK PRIVATE LN | | | | LENOIR CITY | TN | 37771-8379 |
| HART, STEVE I | 31 FLAGLER DR | | | | PALM COAST | FL | 32137-2433 |
| HART, STEVE P | 313 ROBTON ST | | | | INDIANAPOLIS | IN | 46241-0908 |
| HART, STEVE R | 543 S OSCAR ST | | | | OLATHE | KS | 66061-4158 |
| HART, STEVEN D | 957 E MAPLE ST | | | | HOLLY | MI | 48442-1723 |
| HART, STEVEN G | 544 ROBIN DRIVE | | | | ARNOLD | MO | 63010-1632 |
| HART, STEVEN W | 17497 AUGUSTA DR | | | | MACOMB | MI | 48042-1130 |
| HART, STEWART D | 437 CAVALIER CT APT 310 | | | | WEST DUNDEE | IL | 60118-2146 |
| HART, SUSAN M | 3935 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64117-2121 |
| HART, TERRENCE P | 890 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9187 |
| HART, TERRY L | 5512 WOODBERRY LN | | | | TUSCALOOSA | AL | 35405-5612 |
| HART, TERRY L | 4875 W M-21 | | | | OWOSSO | MI | 48867 |
| HART, TERRY M | 4410 MAYBEE RD | | | | ORION | MI | 48359-1428 |
| HART, THEDA C | PO BOX 53 | | | | HEMLOCK | IN | 46937-0053 |
| HART, THEODORE R | 20 QUINCE PL | | | | NORTH BRUNSWICK | NJ | 08902-1325 |
| HART, THERESE M | 1577 NO HERON RD, M-13 | | | | PINCONNING | MI | 48650 |
| HART, THOMAS B | 6033 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8238 |
| HART, THOMAS C | 7 IORIO DR | | | | TRENTON | NJ | 08620-1221 |
| HART, THOMAS G | 2050 STELMACH RD | | | | STANDISH | MI | 48658-9126 |
| HART, THOMAS J | 205 IVY LN | | | | ANDERSON | IN | 46012-1010 |
| HART, THOMAS L | 2116 HUNTERS BLUFF CT | | | | DAYTON | OH | 45458-9412 |
| HART, THOMAS L | PO BOX 152 | | | | FRANKTON | IN | 46044-0152 |
| HART, THOMAS M | 5214 BELSAY RD | | | | GRAND BLANC | MI | 48439-9119 |
| HART, THOMAS W | 1364 RALEIGH DR | | | | BRIGHTON | MI | 48114-9655 |
| HART, THOMAS W | 742 KELTONCREST DR | | | | REYNOLDSBURG | OH | 43068-9566 |
| HART, TIMOTHY | 150 EUSTACE RD | | | | STAFFORD | VA | 22554-3718 |
| HART, TIMOTHY J | 6380 W. BUTTERFIELD HWY.(M-78) | | | | BELLEVUE | MI | 49021 |
| HART, TIMOTHY L | 210 GOLF DR | | | | CORTLAND | OH | 44410-1179 |
| HART, TINA M | 2514 S RIVER RD | | | | SAGINAW | MI | 48609-5328 |
| HART, TROY D | 326 KENLEE CIR APT 2 | | | | BOWLING GREEN | KY | 42101-7271 |
| HART, VERA R | 94 PENNELS DR | | | | ROCHESTER | NY | 14626-4907 |
| HART, VIOLA F | 21770 SIX POINTS RD | | | | SHERIDAN | IN | 46069-9705 |
| HART, VIRGINIA I | 205 STELTON RD | C/O RANDALL E HART | | | XENIA | OH | 45385-5219 |
| HART, VIVIAN E | 7235 N GENESEE RD | | | | GENESEE | MI | 48437-7705 |
| HART, VOLLEY L | 3129 TUBMAN AVE | | | | DAYTON | OH | 45408-2246 |
| HART, WALLACE F | 12 MAPLE AVE | | | | PLYMOUTH | CT | 06782-2312 |
| HART, WALTER D | 4818 RENAS RD | | | | GLADWIN | MI | 48624-8942 |
| HART, WALTER L | 1912 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21213-2440 |
| HART, WANDA | 6 SAGE RD | | | | TOMS RIVER | NJ | 08753-2627 |
| HART, WARREN L | 15358 N 144TH AVE | | | | SURPRISE | AZ | 85379-8545 |
| HART, WILBUR E | 115 GILMORE RD | | | | ANDERSON | IN | 46016-5809 |
| HART, WILLIAM B | 17800 IRWIN RD | | | | ARMADA | MI | 48005-1730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, WILLIAM C | 561 PRATHER DR | | | | MARTINSVILLE | IN | 46151-2935 |
| HART, WILLIAM D | 1561 WINDEMERE DR | | | | KETTERING | OH | 45429-4238 |
| HART, WILLIAM D | 4511 GRIFFIN DRIVE | | | | WILMINGTON | DE | 19808-4222 |
| HART, WILLIAM E | 471 BROADLEAF DR | | | | ROCHESTER | MI | 48306-2818 |
| HART, WILLIAM E | PO BOX 1382 | | | | ARIZONA CITY | AZ | 85223-7666 |
| HART, WILLIAM G | 243 HOLLY DR | | | | ROSELLE | NJ | 07203-1914 |
| HART, WILLIAM H | 3515 N PENNSYLVANIA ST APT 201 | | | | INDIANAPOLIS | IN | 46205-3487 |
| HART, WILLIAM H | 5025 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2817 |
| HART, WILLIAM H | 1825 CANE LN | | | | EFFORT | PA | 18330-9471 |
| HART, WILLIAM H | 4214 RUGBY PIKE | | | | ALLARDT | TN | 38504-5004 |
| HART, WILLIAM O | 414 BROWN RD | | | | CARNESVILLE | GA | 30521-3302 |
| HART, WILLIAM R | 1607 NORTHCREST DR | | | | ANDERSON | IN | 46012-2821 |
| HART, WILLIAM S | PO BOX 141 | | | | MARKLEVILLE | IN | 46056-0141 |
| HART, WILLIE E | 546 W MARENGO AVE | | | | FLINT | MI | 48505-3263 |
| HART, WILLIE M | PO BOX 388 | | | | BRINKLEY | AR | 72021-0388 |
| HART, WILLIE P | 633 WESLEY DR | | | | BEREA | OH | 44017-1145 |
| HART, YVONNE D | 5029 PRESCOTT AVE | | | | DAYTON | OH | 45406-2206 |
| HART-PREDMORE, DAVID J | 35 YARKERDALE DR | | | | ROCHESTER | NY | 14615-1033 |
| HARTBARGER SR, RONALD L | 10360 GREENWOOD RD | | | | MIDDLETOWN | OH | 45042-9522 |
| HARTBARGER, BETTY A | 405 MARY LN | | | | LEXINGTON | VA | 24450-2911 |
| HARTBARGER, BETTY A | 405 MARY LANE | | | | LEXINGTON | VA | 24450-2911 |
| HARTBARGER, CHARLES H | 1964 WOODLORE DR | | | | TOLEDO | OH | 43614-3052 |
| HARTBARGER, SUE | 6473 COUNTY ROAD 40 | | | | BUTLER | IN | 46721-9739 |
| HARTBARGER, THURMAN C | 5231 W MIDLAND TRL | | | | LEXINGTON | VA | 24450-6417 |
| HARTE, DAVID W | 113 S 8TH ST APT 2 | | | | LANSING | MI | 48912-1464 |
| HARTE, FRANCES A | 1660 S VENOY RD | | | | WESTLAND | MI | 48186-7833 |
| HARTE, FRANCES A | 1660 VENOY | | | | WESTLAND | MI | 48185 |
| HARTE, GARETH G | 15911 TURNER RD | | | | LANSING | MI | 48906-1143 |
| HARTE, KATHLEEN | 7181 SHERIDAN RD | | | | DURAND | MI | 48429 |
| HARTE, KENNETH D | 4921 W 350 S | | | | MUNCIE | IN | 47302 |
| HARTE, KERRY L | 1109 OLD BUSH RIVER RD | | | | CHAPIN | SC | 29036-8656 |
| HARTE, LEWETTA A | 5887 CLARK RD | | | | BATH | MI | 48808-9707 |
| HARTE, MICHAEL J | 5261 DORT RD | | | | ROSCOMMON | MI | 48653-9402 |
| HARTE, PAMELA J | 9525 STRATFORD CIR | | | | LAINGSBURG | MI | 48848-9211 |
| HARTE, RICHARD L | 16152 PEACOCK RD | | | | HASLETT | MI | 48840-9313 |
| HARTE, RONALD W | 846 SOUTHFIELD DR | | | | WILLIAMSTON | MI | 48895-1626 |
| HARTE, THOMAS D | 1604 S WOODRUFF DR | | | | MUNCIE | IN | 47304-4745 |
| HARTEL, ANNA J | 1130 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3729 |
| HARTEL, CARL D | 227 E 53RD ST | | | | SAN BERNARDINO | CA | 92404-1115 |
| HARTEL, CATHERINE M | 16403 27TH AVE | | | | FLUSHING | NY | 11358-1014 |
| HARTEL, JOHN A | 608 PRISCILLA CT | | | | MADISON | TN | 37115-4961 |
| HARTEL, LAWRENCE A | 17811 COTTONWOOD DR | | | | MACOMB | MI | 48042-3523 |
| HARTEL, MARY E | 31489 MARILYN DR | | | | WARREN | MI | 48093-1747 |
| HARTEL, MICHEAL L | 270 MARILYN BLVD | | | | IMLAY CITY | MI | 48444-1429 |
| HARTEN, DALE O | 14223 CHOOCHOO B.75 LN | | | | ROCK | MI | 49880 |
| HARTEN, DENNIS P | PO BOX 296 | | | | WHITTEMORE | MI | 48770-0296 |
| HARTENBERGER, EUGENE V | 13471 BEAULAC DR | | | | SAINT LOUIS | MO | 63141-6009 |
| HARTENBURG, HARLEY G | 5680 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9607 |
| HARTER JR, ROBERT W | 4505 LAPLAISANCE RD | | | | LA SALLE | MI | 48145-9775 |
| HARTER, BILLY J | 901 W DUNN AVE | | | | MUNCIE | IN | 47303-1745 |
| HARTER, CHARLES A | 3936 SAGINAW TRL | | | | WATERFORD TOWNSHIP | MI | 48329-4247 |
| HARTER, CHESTER D | 1940 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3732 |
| HARTER, DALE H | 315 FAIR ST | | | | HOWELL | MI | 48843-2428 |
| HARTER, DENNIS J | 4727 WOODBINE AVE | | | | DAYTON | OH | 45432-3213 |
| HARTER, DORIS L | 4949 YORKSHIRE RD | | | | NASHVILLE | TN | 37211-6391 |
| HARTER, FRED A | 828 S LAFAYETTE ST | | | | GREENVILLE | MI | 48838-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTER, HAROLD H | 8356 COLEMAN RD | | | | HASLETT | MI | 48840-9317 |
| HARTER, JOSEPH E | 9553 E STATE ROAD 14 | | | | AKRON | IN | 46910-9745 |
| HARTER, LARRY P | 912 N MICHIGAN ST | | | | GREENFIELD | IN | 46140-1239 |
| HARTER, LENORA W | 6042 W COUNTY ROAD 300 N | | | | NEW CASTLE | IN | 47362-9771 |
| HARTER, LESTER C | PO BOX 955 | | | | SWANNANOA | NC | 28762-0955 |
| HARTER, MICHAEL K | 236 NW 1401ST RD | | | | HOLDEN | MO | 64040-9457 |
| HARTER, MICHELLE M | 6601 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9188 |
| HARTER, RHONDA L | 403 E SIBLEY ST | | | | HOWELL | MI | 48843-2339 |
| HARTER, RICHARD D | 504 PEAR CT | | | | EATON | OH | 45320-1291 |
| HARTER, RICHARD J | 16101 STATE ROUTE 111 | | | | CECIL | OH | 45821-9742 |
| HARTER, ROBERT W | 4505 LAPLAISANCE ROAD | | | | LA SALLE | MI | 48145-9775 |
| HARTER, RONALD A | 23957 ROAD I-18 | | | | CONTINENTAL | OH | 45831 |
| HARTER, SHIRLEY J | 4550 E COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-9604 |
| HARTER, STANLEY R | 4939 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9607 |
| HARTER, WARREN J | 7599 MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3212 |
| HARTER, WAVA Y | 40 E STEPHEN DR | | | | NEWARK | DE | 19713-1862 |
| HARTER, WILLIAM J | 1243 COMMISSION RD | | | | GREENWOOD | IN | 46142-5132 |
| HARTEY, MAURICE J | 321 FITZGERALD ST | | | | PHILADELPHIA | PA | 19148-3910 |
| HARTFELDER, ANDREA D | 3910 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3099 |
| HARTFELDER, DAVID D | 3910 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3099 |
| HARTFELDER, DAVID W | 6020 AUGUSTA CT | | | | GRAND BLANC | MI | 48439-9475 |
| HARTFELDER, HENRY D | 3023 ASHBERRY LN | | | | SHELBY TOWNSHIP | MI | 48316-1030 |
| HARTFELDER, JANE A | 2167-14 MILE ROAD | | | | STERLING HEIGHTS | MI | 48310-5939 |
| HARTFELDER, JANE A | 2167-14 MILE ROAD | | | | STERLING HEIGHTS | MI | 48310 |
| HARTFELDER, RONALD J | 410 LAKES EDGE DR | | | | OXFORD | MI | 48371-5225 |
| HARTFIELD JR, FREDERICK A | 1223 S VAN KAL ST | | | | KALAMAZOO | MI | 49009-4975 |
| HARTFIELD, BERNADETTE L | 4307 36TH ST SE | | | | KENTWOOD | MI | 49512-2963 |
| HARTFIELD, BETTE M | 3501 N FREEWAY RD | | | | TUCSON | AZ | 85705-5019 |
| HARTFIELD, CHERYL L | 3813 WINONA ST | | | | FLINT | MI | 48504-3728 |
| HARTFIELD, DARLENE J | 11161 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| HARTFIELD, DEBORAH M | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| HARTFIELD, DRUCILLA | 2010 BARKS ST | | | | FLINT | MI | 48503-4306 |
| HARTFIELD, DRUCILLA | 2010 BARKS ST | | | | FLINT | MI | 48503-4306 |
| HARTFIELD, FRANK J | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| HARTFIELD, JAMES T | 53046 RILL CREEK DR | | | | CHESTERFIELD | MI | 48047-5956 |
| HARTFIELD, JULIA B | 1907 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3508 |
| HARTFIELD, JULIA B | 2520 WADFWORTH AVE | | | | SAGINAW | MI | 48601 |
| HARTFIELD, ROMELL I | 21796 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2527 |
| HARTFIELD, STEPHANIE V. | 921 E 7TH ST | | | | FLINT | MI | 48503-2777 |
| HARTFIELD, TURNER S | 840 E 9TH ST | | | | FLINT | MI | 48503-2782 |
| HARTFIELD-FLOYD, JULIA INEZ | 325 E. 106 ST. APT.16-D | | | | NEW YORK | NY | 10029-4845 |
| HARTFIELD-WUNSCH, SUSAN E | 9809 BLACKBURN ST | | | | LIVONIA | MI | 48150-2862 |
| HARTFORD JR, RICHARD P | 2281 LANCASTER RD | | | | BLOOMFIELD | MI | 48302-0638 |
| HARTFORD, BILLY R | PO BOX 450241 | | | | GROVE | OK | 74345-0241 |
| HARTFORD, BRETT P | 2362 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1217 |
| HARTFORD, BRIAN D | 7310 CRYSTAL LAKE DR APT 6 | | | | SWARTZ CREEK | MI | 48473-8955 |
| HARTFORD, CLIFTON F | 210 HARDWOOD AVE | | | | CALEDONIA | NY | 14423-1006 |
| HARTFORD, DENNIS C | 263 N MAIN ST | | | | MASSENA | NY | 13662-1119 |
| HARTFORD, DONALD R | 5828 MULLEN RD | | | | SHAWNEE | KS | 66216-4638 |
| HARTFORD, GARY L | 2779 GRANEY RD | | | | CALEDONIA | NY | 14423-9555 |
| HARTFORD, JAMES L | 32251 OSCODA CT | | | | WESTLAND | MI | 48186-4753 |
| HARTFORD, JOHN D | 9645 SW 192ND CT RD | | | | DUNNELLON | FL | 34432 |
| HARTFORD, JOHN D | 3170 LEHIGH ST | | | | CALEDONIA | NY | 14423-1027 |
| HARTFORD, PATRICK L | 3699 TRIANON TRL | | | | HOLT | MI | 48842-9779 |
| HARTFORD, ROSEMARY | V297 STATE ROUTE 109 | | | | LIBERTY CENTER | OH | 43532-9719 |
| HARTFORD, SHARON L | 1993 HEATHERTON DR | | | | HOLT | MI | 48842-1570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTGER, GLENN L | 1106 MAPLEWOOD DR | | | | JENISON | MI | 49428-8328 |
| HARTGERINK, DENISE M | 11067 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9749 |
| HARTGERINK, MARK P | 1707 MARCY AVE | | | | LANSING | MI | 48917-9593 |
| HARTGROVE, CAROLYN | 37784 S CAPITOL CT | | | | LIVONIA | MI | 48150-5006 |
| HARTGROVE, GERALD E | 6712 N HOLMES ST | | | | GLADSTONE | MO | 64118-3452 |
| HARTHCOCK, GILBERT D | STAR ROUTE BOX 36A | | | | BRAXTON | MS | 39044 |
| HARTIG, KARL H | 6233 RED FOX RUN | | | | TRAVERSE CITY | MI | 49686-6134 |
| HARTIGAN, DAVID J | 11274 SW 110TH AVE | | | | DUNNELLON | FL | 34432-5533 |
| HARTIGAN, JOHN E | 19975 HOLIDAY RD | | | | GROSSE POINTE | MI | 48236-2320 |
| HARTIGAN, LANCE S | 20352 OSMUS ST | | | | LIVONIA | MI | 48152-1378 |
| HARTIGAN, MARY E | 272 TERRACE DR | | | | CLARENDON HLS | IL | 60514-1431 |
| HARTIGAN, PATRICK | 219 WASHINGTON ST | | | | MORRISVILLE | PA | 19067-7112 |
| HARTIGAN, SHERRY | APT 5 | 1115 CHESTER ROAD | | | LANSING | MI | 48912-4827 |
| HARTILL, DANIEL R | 8160 ANDERSON AVE NE | | | | WARREN | OH | 44484-1533 |
| HARTILL, EVELYN M | 8160 ANDERSON AVE NE | | | | WARREN | OH | 44484-1533 |
| HARTILL, KEVIN D | 426 SMITH ST | | | | NILES | OH | 44446-1838 |
| HARTIN, JOAN T | 48 12 OVERBROOK STREET | | | | DOUGLASTON | NY | 11362 |
| HARTING JR, RALPH J | 7399 WHITTINGHAM WAY | | | | WEST BLOOMFIELD | MI | 48322-3288 |
| HARTING, BETTIE H | 1524 SO R ST | | | | ELWOOD | IN | 46036-3341 |
| HARTING, BETTIE H | 1524 S R ST | | | | ELWOOD | IN | 46036-3341 |
| HARTING, CARL L | 3818 PHILOTHEA RD | | | | COLDWATER | OH | 45828-9762 |
| HARTING, DOUGLAS W | 2064 W OAKWOOD RD | | | | OXFORD | MI | 48371-2128 |
| HARTING, ERNEST W | 4324 MADISON AVE | | | | ANDERSON | IN | 46013-1439 |
| HARTING, GAIL A | 6230 FORESTWOOD DR W | | | | LAKELAND | FL | 33811-2407 |
| HARTING, GEORGE R | 1611 S J ST | | | | ELWOOD | IN | 46036-2834 |
| HARTING, JANET D | 277 PLACID CT | | | | ANDERSON | IN | 46013-1050 |
| HARTING, JO ANN E | 199 SUN DR | | | | NORTH FORT MYERS | FL | 33903-5666 |
| HARTING, MICHAEL T | 14851 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4938 |
| HARTING, RALPH J | 7202 CORNELL LN | | | | MENTOR | OH | 44060-5164 |
| HARTING, REDA | 823 BROOKS DR | | | | FORTVILLE | IN | 46040-1124 |
| HARTING, ROBERT V | 69 PERCY ST | | | | FORT MYERS | FL | 33908-3423 |
| HARTINGER, JOSEPH | 1114 S ELK RIDGE DR | | | | PAYSON | AZ | 85541-5679 |
| HARTKE, JOSEPH C | 3109 MOUNTVILLE DR | | | | DAYTON | OH | 45440-1424 |
| HARTKE, PAUL K | 6154 CLEMATIS DR | | | | DAYTON | OH | 45449-3006 |
| HARTKE, ROBERT C | 3645 FIGHTER RD | | | | HASTINGS | MI | 49058-9528 |
| HARTKER, DOROTHY S. | 12125 SNOWPEAK WAY | | | | TRUCKEE | CA | 96161-6705 |
| HARTKOPF, NORMA | 9114 VICKSBURG AVE | | | | TEXAS CITY | TX | 77591-2936 |
| HARTL JR, FRANK X | 13832 MAIN RD | | | | AKRON | NY | 14001-9319 |
| HARTL SR, RONALD J | 4375 LIMBERLOST TRL | | | | GLENNIE | MI | 48737-9527 |
| HARTL, BRIAN D | 12136 EMELIA ST | | | | BIRCH RUN | MI | 48415-9718 |
| HARTL, JOHN F | 6035 S TRANSIT RD LOT 324 | | | | LOCKPORT | NY | 14094-6327 |
| HARTL, LARRY F | 4505 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| HARTL, MARTHA | 4141 MCCARTY RD APT 304 | | | | SAGINAW | MI | 48603-9330 |
| HARTL, MARTHA | 4141 MCCARTY RD APT 304 | | | | SAGINAW | MI | 48603-9330 |
| HARTL, RICHARD L | 3835 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9703 |
| HARTL, ROBERT J | 5962 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5487 |
| HARTL, ROBERT J | 5259 E MICHIGAN | | | | AU GRES | MI | 48703 |
| HARTL, THEODORE J | 944 POPLAR DR | | | | SAGINAW | MI | 48609-4824 |
| HARTL, THOMAS L | 7320 114TH STREET | | | | FLUSHING | MI | 48433-8722 |
| HARTLAND, ANNA | 734 TOUBY LN | | | | MANSFIELD | OH | 44903-9132 |
| HARTLAND, ANNA | 734 TOUBY LN | | | | MANSFIELD | OH | 44903-9132 |
| HARTLAND, IVA | 382 OPAL DR | | | | MANSFIELD | OH | 44907-1473 |
| HARTLAND, ROGER B | 135 DEVON ROAD | | | | DELAWARE | OH | 43015-2820 |
| HARTLAUB, DALE A | 5005 HAYES AVE | | | | SANDUSKY | OH | 44870-7221 |
| HARTLE, ANNETTE C | 6424 CALUSA DR | | | | LAKELAND | FL | 33813-3767 |
| HARTLE, BARBARA J | 1420 OTTAWA DR | | | | XENIA | OH | 45385-4330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTLE, BEVERLY J | PO BOX 62 | | | | POTSDAM | NY | 13676-0062 |
| HARTLE, FRANK E | 532 NASH AVE | | | | NILES | OH | 44446-1458 |
| HARTLE, FREDERICK G | 928 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3247 |
| HARTLE, JOAN Y | 122 TOWERING PINES DR | | | | LAKELAND | FL | 33813-4512 |
| HARTLE, JOYCE C | 3707 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1245 |
| HARTLE, MAGGIE | 677 PINE CV | | | | JACKSON | MS | 39272-9436 |
| HARTLE, MAGGIE | 677 PINE CV | | | | JACKSON | MS | 39272-9436 |
| HARTLE, NANCY L | 2519 N 200 W | | | | ANDERSON | IN | 46011-9259 |
| HARTLE, YOLANDE D | 51 ISLAND WAY APT 508 | | | | CLEARWATER | FL | 33767-2213 |
| HARTLEIP, LARRY G | 10472 PIEDMONT DR | | | | BRIGHTON | MI | 48114-7582 |
| HARTLEP, LAURA R | 917 E WALLED LAKE DR | | | | WALLED LAKE | MI | 48390-3667 |
| HARTLEROAD, AILEEN L | 1206 S PLATE ST | | | | KOKOMO | IN | 46902-1857 |
| HARTLEROAD, JACQUELINE | 365 COVE VIEW DR | | | | WATERFORD | MI | 48327-3785 |
| HARTLEY I I, JOHN L | 813 HIGH ST | | | | MIDDLETOWN | IN | 47356-1316 |
| HARTLEY JR, CHARLES N | 7835 BENTLEY COMMONS DR | | | | INDIANAPOLIS | IN | 46259-5714 |
| HARTLEY JR, WILLIAM F | 5008 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3716 |
| HARTLEY, ALFRED L | 4735 PELTON RD | | | | CLARKSTON | MI | 48346-3653 |
| HARTLEY, ALISON M | 302 UNIVERSITY AVE | | | | FLINT | MI | 48503-2575 |
| HARTLEY, ANNABELLE | 7126 DAYTON SPRINGFIELD RD | | | | ENON | OH | 45323-1441 |
| HARTLEY, ANNIE B | PO BOX 966 | | | | WALLACE | NC | 28466-0966 |
| HARTLEY, ANNIE B | PO BOX 966 | | | | WALLACE | NC | 28466 |
| HARTLEY, ARNOLD E | 11335 US HIGHWAY 287 | | | | CAMPO | CO | 81029-9643 |
| HARTLEY, BARBARA A | 9955 SHEPPARD RD | LOT B 22 | | | LOCKBOURNE | OH | 43137 |
| HARTLEY, BARBARA A | 9955 SHEPPARD RD | LOT B 22 | | | LOCKBOURNE | OH | 43137 |
| HARTLEY, BENJAMIN L | 400 E GENESEE ST | | | | DURAND | MI | 48429-1405 |
| HARTLEY, BERNARD L | 6322 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-8050 |
| HARTLEY, BONNIE D | 1728 SUN VALLEY DR | | | | BELOIT | WI | 53511-3242 |
| HARTLEY, BRIAN M | 1100 N BANGOR ST | | | | BAY CITY | MI | 48706-3987 |
| HARTLEY, BRUCE A | 9100 E 19TH AVE | | | | STILLWATER | OK | 74074-7060 |
| HARTLEY, BRUCE E | 7126 DAYTON SPRINGFIELD RD | | | | ENON | OH | 45323-1441 |
| HARTLEY, CAROLYN R | 6926 FOX LANE | | | | WATERFORD | MI | 48327-3506 |
| HARTLEY, CAROLYN R | 6926 FOX LN | | | | WATERFORD | MI | 48327-3506 |
| HARTLEY, CATHERINE R | 37 KOFLER AVE | | | | BUFFALO | NY | 14207-1822 |
| HARTLEY, CHARLES R | 5419 GRAHAM HWY | | | | ADRIAN | MI | 49221-9732 |
| HARTLEY, CHARLES W | 11106 KISKADEE CIR | | | | NEW PORT RICHEY | FL | 34654-5027 |
| HARTLEY, CHRISTA | 916 COLLEGE DR | | | | ANDERSON | IN | 46012-4041 |
| HARTLEY, CHRISTOPHER J | 7505 GILMAN ST | | | | WESTLAND | MI | 48185-2656 |
| HARTLEY, CLIFFORD L | PO BOX 395 | | | | STONEWALL | LA | 71078-0395 |
| HARTLEY, CLINTON E | 1312 8TH ST | | | | LAWRENCEVILLE | IL | 62439-2905 |
| HARTLEY, DANIEL L | 1549 WISE WAY | | | | DANDRIDGE | TN | 37725-5226 |
| HARTLEY, DAVID J | 1313 SANLOR AVE | | | | WEST MILTON | OH | 45383-1251 |
| HARTLEY, DAVID M | 493 FRANKHAUSER RD | | | | AMHERST | NY | 14221-3029 |
| HARTLEY, DENNIS L | 1002 COURTNEY DRIVE | | | | NEW HAVEN | IN | 46774-2638 |
| HARTLEY, DENNIS L | 11984 E 200 S | | | | GREENTOWN | IN | 46936-9185 |
| HARTLEY, DOLORES M | APT 108 | 700 NAPA VALLEY DRIVE | | | MILFORD | MI | 48381-1065 |
| HARTLEY, DOLORES M | 700 NAPA VALLEY DR | APT.108 | | | MILFORD | MI | 48381-1065 |
| HARTLEY, DONALD | 2804 E STATE ROAD 18 | | | | MONTPELIER | IN | 47359-9616 |
| HARTLEY, DONALD R | 29 W BLOSSOM HILL RD | | | | DAYTON | OH | 45449-1611 |
| HARTLEY, DONALD W | 2013 W 15TH ST | | | | MUNCIE | IN | 47302-2180 |
| HARTLEY, DONNIE D | 18520 COMMERCE BLVD | APARTMENT 105 | | | COMMERCE LANE | NC | 28031 |
| HARTLEY, DONNIE D | APT 105 | 18520 THE COMMONS BOULEVARD | | | CORNELIUS | NC | 28031-4510 |
| HARTLEY, DOROTHY M | 271 E RIVER RD | | | | KAWKAWLIN | MI | 48631-9723 |
| HARTLEY, E G | 2251 S GRAHAM RD | | | | FLINT | MI | 48532-4921 |
| HARTLEY, ELSIE M | 1675 FISKE BLVD APT 130-H | | | | ROCKLEDGE | FL | 32955-2547 |
| HARTLEY, ETHELMAE E | 1819 PEPPERTREE LN | | | | LANSING | MI | 48912-3724 |
| HARTLEY, FLOYD D | 5086 ISLAND VIEW DR | | | | LINDEN | MI | 48451-9031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTLEY, FREDERICK J | 5107 WOODSTEAD RD | | | | WATERFORD | WI | 53185-3223 |
| HARTLEY, GENEVA C | 269 IRON BRIDGE RD | | | | CICERO | IN | 46034-9438 |
| HARTLEY, GILBERT G | 1920 S J ST | | | | ELWOOD | IN | 46036-2912 |
| HARTLEY, GWENDOLYN J. | 16984 OTSEGO PIKE | | | | BOWLING GR | OH | 43402-9797 |
| HARTLEY, GWENDOLYN J. | 16984 OTSEGO PIKE | | | | BOWLING GREEN | OH | 43402-9797 |
| HARTLEY, GWENDOLYN K | 813 HIGH ST | | | | MIDDLETOWN | IN | 47356 |
| HARTLEY, HAROLD A | 204 EWARTS HILL RD | | | | HENDERSONVILLE | NC | 28739-4090 |
| HARTLEY, IRENE | 334 N GREEN ST | | | | GREENTOWN | IN | 46936-1125 |
| HARTLEY, ISABEL | 110 HARRIET AVE | | | | BUFFALO | NY | 14215-3564 |
| HARTLEY, JACQUELINE J | 5069 SHADYMEADOW LN APT E | | | | KALAMAZOO | MI | 49048-8290 |
| HARTLEY, JAMES A | 9745 S 500 E-92 | | | | ROANOKE | IN | 46783-9216 |
| HARTLEY, JAMES G | 334 N GREEN ST | | | | GREENTOWN | IN | 46936-1125 |
| HARTLEY, JAMES R | 3891 NW 91ST TER | | | | SUNRISE | FL | 33351-8840 |
| HARTLEY, JAMES W | 7960 BUSCH RD | | | | BIRCH RUN | MI | 48415-8515 |
| HARTLEY, JANE L | 4735 PELTON RD | | | | CLARKSTON | MI | 48346-3653 |
| HARTLEY, JANET S | 4743 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1909 |
| HARTLEY, JEFFREY L | 50654 DARTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48317-1108 |
| HARTLEY, JENNEVIA B | 456 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3951 |
| HARTLEY, JENNY | UNIT T | 1585 BEAR CREEK LANE | | | PETOSKEY | MI | 49770-8373 |
| HARTLEY, JEREMY S | 1549 WISE WAY | | | | DANDRIDGE | TN | 37725-5226 |
| HARTLEY, JEROME | 456 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3951 |
| HARTLEY, JOHN A | 832 S ALEXANDER ST | | | | GREENVILLE | MI | 48838-2121 |
| HARTLEY, JOHN C | 928 MARY DR | | | | LAPEER | MI | 48446-3441 |
| HARTLEY, JOHN L | 1254 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1730 |
| HARTLEY, JOSEPH R | 4354 BARNES AVE | | | | BURTON | MI | 48529-2175 |
| HARTLEY, JOSHUA | 322 S SHERMAN ST | | | | LESLIE | MI | 49251-9487 |
| HARTLEY, KENNETH E | 1975 S STATE ROUTE 201 | | | | TROY | OH | 45373-9683 |
| HARTLEY, LARRY G | 2295 IRONWOOD DR | | | | CLARKSTON | MI | 48348-1399 |
| HARTLEY, LARRY J | 1103 HIGHVIEW DR | | | | LAPEER | MI | 48446-3363 |
| HARTLEY, LARRY L | 55 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| HARTLEY, LESLIE H | 2987 LOTUS CT | | | | STERLING HTS | MI | 48310-2910 |
| HARTLEY, LESTER C | 2399 WALNUT WEST ST | | | | GREENFIELD | IN | 46140-8520 |
| HARTLEY, LINDA S | 709 EAST 17TH STREET | | | | ADA | OK | 74820-6831 |
| HARTLEY, LOREN G | 419 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| HARTLEY, LOVA J | 17251 NW 84TH CT | | | | FANNING SPRINGS | FL | 32693-7471 |
| HARTLEY, LUCY L | PO BOX 1245 | | | | LINVILLE | NC | 28646-1245 |
| HARTLEY, MARGARET F | 4 REDBUD BLVD | | | | ANDERSON | IN | 46013-1000 |
| HARTLEY, MARION J | 716 TAYLOR ST | | | | BAY CITY | MI | 48708-8212 |
| HARTLEY, MARK | 3120 199TH PL SE | | | | BOTHELL | WA | 98012-7217 |
| HARTLEY, MARTHA J | 2184 W 200 S | | | | HARTFORD CITY | IN | 47348-9759 |
| HARTLEY, MARTHA L | 2910 N COUNTY ROAD 700 W | | | | MUNCIE | IN | 47304-9749 |
| HARTLEY, MATTHEW W | 2551 W STATE ROAD 14 | | | | COLUMBIA CITY | IN | 46725-8012 |
| HARTLEY, MEGAN R | 2551 W STATE ROAD 14 | | | | COLUMBIA CITY | IN | 46725-8012 |
| HARTLEY, MELISSA A | 309 LAFAYETTE ST | | | | FLINT | MI | 48503-2106 |
| HARTLEY, MELVIN M | 37 KOFLER AVE | | | | BUFFALO | NY | 14207-1822 |
| HARTLEY, MICHAEL | 508 HENRICH DR | | | | KETTERING | OH | 45429-5231 |
| HARTLEY, MICHAEL D | 72 LAUREL RD | | | | CHARLEROI | PA | 15022-2549 |
| HARTLEY, MICHAEL D | 458 POTOMAC AVE | | | | BUFFALO | NY | 14213-1264 |
| HARTLEY, MICHAEL M | 574 SOUTHEAST 15TH AVENUE | | | | DEERFIELD BCH | FL | 33441-4953 |
| HARTLEY, MICHAEL R | 325 WEST ANSON SMITH ROAD | | | | KINGMAN | AZ | 86409-3504 |
| HARTLEY, MICHAEL W | 3049 E 1100 N | | | | ALEXANDRIA | IN | 46001-9045 |
| HARTLEY, NICHOLAS A | 2178 BATES LN | | | | SPRING HILL | TN | 37174-2553 |
| HARTLEY, NORMA J | 5742 MISTY RIDGE CIR | | | | INDIANAPOLIS | IN | 46237-2736 |
| HARTLEY, NORMA J | 5742 MISTY RIDGE CIRCLE | | | | INDIANAPOLIS | IN | 46237-2736 |
| HARTLEY, OLLIE J | 941 MARKHAM ST | | | | FLINT | MI | 48507-2568 |
| HARTLEY, OLLIE J | 941 MARKHAM | | | | FLINT | MI | 48507-2568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTLEY, PATRICIA ANN | 2457 CLARICE AVE | | | | BURTON | MI | 48519-1010 |
| HARTLEY, PATRICIA ANN | 2457 CLARICE AVE | | | | BURTON | MI | 48519-1010 |
| HARTLEY, PATTIE L | 208 SERENITY CIR | | | | ANDERSON | IN | 46013-1092 |
| HARTLEY, PAUL E | PO BOX 66 | | | | WILBERFORCE | OH | 45384-0066 |
| HARTLEY, PETER W | 606 CHESHIRE DRIVE | | | | SEVEN FIELDS | PA | 16046-4702 |
| HARTLEY, PHYLLIS Y | 39 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| HARTLEY, RAYMOND L | 1400 NORTH RD SE | | | | WARREN | OH | 44484-2901 |
| HARTLEY, ROBERT D | RT 1 BOX 139 | | | | REYDON | OK | 73660 |
| HARTLEY, ROBERT E | 6510 W FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296-2523 |
| HARTLEY, ROBERT F | 523 LAYNE DR | | | | XENIA | OH | 45385-2539 |
| HARTLEY, ROBERT G | 360 S MAIN ST LOT 655 | | | | WEST SALEM | OH | 44287-8828 |
| HARTLEY, ROBERT K | 31710 GLENCOE DR | | | | BEVERLY HILLS | MI | 48025-5620 |
| HARTLEY, ROBERT L | 4001 W 28TH ST | | | | MUNCIE | IN | 47302-4930 |
| HARTLEY, ROSELLA | 8114 PANN CT | | | | INDIANAPOLIS | IN | 46217-4946 |
| HARTLEY, ROSELLA | 8114 PANN COURT | | | | INDIANAPOLIS | IN | 46217-4946 |
| HARTLEY, RUSSELL E | 7445 WILLARD RD | | | | MONTROSE | MI | 48457-9762 |
| HARTLEY, RUSSELL E | 530 GOLDEN GRAIN LN | | | | DIVIDE | CO | 80814 |
| HARTLEY, RUTH A | 16140 S DELGADO RD #B | | | | SAHUARITA | AZ | 85629-9676 |
| HARTLEY, RUTH A | 16140 S DELGADO RD #B | | | | SAHUARITA | AZ | 85629 |
| HARTLEY, SHIRLEY M | 652 WALDMAN AVE | | | | FLINT | MI | 48507-1766 |
| HARTLEY, SHIRLEY M | 4981 PEBBLE BEACH AVE | TRI-PAR ESTATES | | | SARASOTA | FL | 34234-2937 |
| HARTLEY, SHIRLEY M | 4981 PEBBLE BEACH AVENUE | TRI-PAR ESTATES | | | SARASOTA | FL | 34234-2937 |
| HARTLEY, SHIRLEY M | 652 WALDMAN AVE | | | | FLINT | MI | 48507-1766 |
| HARTLEY, SUSY | 14681 MILLS LANE | | | | BOONEVILLE | MO | 65233-4105 |
| HARTLEY, SUSY | 1630 RADIO HILL ROAD | | | | BOONVILLE | MO | 65233-1957 |
| HARTLEY, THERESA M | 25075 MEADOWBROOK RD APT 335 | | | | NOVI | MI | 48375-2898 |
| HARTLEY, THOMAS I | 419 STOWE ST | | | | HURON | OH | 44839-1523 |
| HARTLEY, THOMAS O | 3668 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2638 |
| HARTLEY, TOSHIKO F | 1019 N PARK FOREST DR APT D | | | | MARION | IN | 46952-1751 |
| HARTLEY, WALTER | 202 S DIVISION ST | | | | DURAND | MI | 48429-1511 |
| HARTLEY, WALTER A | 1208 NOBLE AVE SW | | | | DECATUR | AL | 35601-3642 |
| HARTLEY, WAYNE W | 2837 KILBURN CT | | | | ROCHESTER HILLS | MI | 48306-3026 |
| HARTLEY, WILLIAM E | 3113 W SHARON DR | | | | GREENFIELD | IN | 46140-8537 |
| HARTLEY, WILLIAM R | 2180 BELLE MEADE DR | | | | DAVISON | MI | 48423-2055 |
| HARTLEY, WILLIAM S | 2568 BAYSIDE DR | | | | GRAND PRAIRIE | TX | 75054-6820 |
| HARTLIEB, DENNIS W | PO BOX 1091 | | | | CLUTE | TX | 77531-1091 |
| HARTLIEB, ERNST A | 11631 SCOTCH PINE DR | | | | NEW PORT RICHEY | FL | 34654-1929 |
| HARTLIEB, GUNTHER H | 5820 OAK POINTE DR | P.O. BOX 1702 | | | CASEVILLE | MI | 48725-9766 |
| HARTLIEB, HENRY F | 20004 MONTESSA COURT | | | | ESTERO | FL | 33928-7748 |
| HARTLIEB, LARRY E | 2969 APOLLO DR | | | | SAGINAW | MI | 48601-7094 |
| HARTLINE, JAMES W | 4157 AUGUSTINE DR | | | | STERLING HTS | MI | 48310-5009 |
| HARTLINE, LINDA L | 11685 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-8237 |
| HARTLINE, LINDA L | 11685 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-8237 |
| HARTLINE, RANDALL A | 578 WHITTINGHAM PL | | | | LAKE MARY | FL | 32746-3787 |
| HARTLINE, RAYMOND G | 11331 BAYSIDE BLVD | | | | FORT MYERS BEACH | FL | 33931-3148 |
| HARTLOFF, DARLENE K | 7748 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6637 |
| HARTMAN I I I, ELMER E | 48221 FORBES ST | | | | CHESTERFIELD | MI | 48047-2254 |
| HARTMAN III, WILLIAM E | 108 INAGEHI WAY | | | | LOUDON | TN | 37774-6846 |
| HARTMAN III, WILLIAM L | 10102 N HUNT CT | | | | DAVISON | MI | 48423-3526 |
| HARTMAN JR, ARTHUR H | 111 DUNCAN STATION RD | | | | MCKEESPORT | PA | 15135-3303 |
| HARTMAN JR, DON L | 3987 WEDGEWOOD DR SW | | | | WYOMING | MI | 49519-3137 |
| HARTMAN JR, FRANKLIN E | 11872 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-3304 |
| HARTMAN JR, MICHAEL E | 7949 CHOCTAW LN | | | | SHREVEPORT | LA | 71107-9436 |
| HARTMAN JR, RALPH L | 26 TORRINGTON DR | | | | ROCHESTER | NY | 14618-2010 |
| HARTMAN JR, RAYMOND T | 201 S MULBERRY ST | | | | CORNERSVILLE | TN | 37047-4218 |
| HARTMAN JR, ROBERT | 7254 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTMAN JR, ROBERT H | 198 DOGWOOD DR | | | | OAKLAND | MI | 48363-1358 |
| HARTMAN JR, ROBERT L | 410 N BAILEY ST | | | | ROMEO | MI | 48065-4708 |
| HARTMAN JR, RUSSELL | 215 HORN ST | | | | LEWISBURG | OH | 45338-8935 |
| HARTMAN JR, WILLIAM F | 2150 ENGLE ST | | | | HUNTINGTON | IN | 46750-3967 |
| HARTMAN, A J | 1019 W 14TH AVE | | | | SPOKANE | WA | 99204-3823 |
| HARTMAN, ALICE M | 5100 NORTH RD | | | | STANDISH | MI | 48658-9795 |
| HARTMAN, ALICE M | 5100 NORTH ROAD | | | | STANDISH | MI | 48658-9795 |
| HARTMAN, ALMA E | 9082 LOCKWOOD HILL RD | | | | CINCINNATI | OH | 45247-2316 |
| HARTMAN, ARLENE E | 6920 WEST COUNTY LINE RD. | | | | PLYMOUTH | IN | 46563-8843 |
| HARTMAN, ARLENE E | 6920 W COUNTY LINE RD | | | | PLYMOUTH | IN | 46563-8843 |
| HARTMAN, ARLENE F | 12424 FLEET CT | | | | STERLING HTS | MI | 48312-3139 |
| HARTMAN, ARLENE F | 12424 FLEET CT | | | | STERLING HTS | MI | 48312-3139 |
| HARTMAN, AUGUST R | 32165 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1737 |
| HARTMAN, BARBARA C | 2440 E LONG LAKE RD | | | | HARRISON | MI | 48625-8643 |
| HARTMAN, BEATRICE | 17350 SW 232ND ST LOT 4 | 4 | | | GOULDS | FL | 33170-5512 |
| HARTMAN, BETTY R | 5680 WEATHERFORD DR | | | | ROCKFORD | IL | 61109-4088 |
| HARTMAN, BEVERLY A | 35638 KENSINGTON AVE | | | | STERLING HTS | MI | 48312-3739 |
| HARTMAN, BRIAN C | 332 REXFORD DR | | | | FORT WAYNE | IN | 46816-1085 |
| HARTMAN, BRUCE R | 5052 MELITA RD | | | | STANDISH | MI | 48658-9465 |
| HARTMAN, CAROL A | 3344 MAURER RD | | | | CHARLOTTE | MI | 48813-7507 |
| HARTMAN, CAROL J | 702 FRONT ST | | | | HANOVER | WI | 53542 |
| HARTMAN, CAROL J | 702 FRONT ST | | | | HANOVER | WI | 53542 |
| HARTMAN, CHARLENE F | 2911 W AIRE LIBRE AVE | | | | PHOENIX | AZ | 85053-3088 |
| HARTMAN, CHARLOTTE | 6155 MCCORDS AVE SE | | | | ALTO | MI | 49302-9105 |
| HARTMAN, CHARLOTTE E | 333 N TROY ST APT 1103 | | | | ROYAL OAK | MI | 48067-1868 |
| HARTMAN, CLAUDIA L. | 160 PINE TREE RIDGE DR UNIT 2 | | | | WATERFORD | MI | 48327-4321 |
| HARTMAN, CORA S | 103 LOVETT LN | | | | STANDISH | MI | 48658-9005 |
| HARTMAN, DALE E | 13402 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| HARTMAN, DALE G | 2517 MIAMI BEACH DR | | | | FLINT | MI | 48507-1032 |
| HARTMAN, DAVID A | 7550 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| HARTMAN, DAVID E | 25 ARGYLE RD | | | | RYE BROOK | NY | 10573-2133 |
| HARTMAN, DAVID M | 6817 YOUNGSTOWN AVE | | | | BALTIMORE | MD | 21222-1113 |
| HARTMAN, DEBORAH H | 2646 FAIRFIELD AVE APT 14 | | | | BRIDGEPORT | CT | 06605-3072 |
| HARTMAN, DEBRA L | 24802 CALVIN ST | | | | DEARBORN | MI | 48124-4422 |
| HARTMAN, DELLINO V | 4229 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1062 |
| HARTMAN, DENIS L | 12245 SLEE RD | | | | MANITOU BEACH | MI | 49253-9739 |
| HARTMAN, DENISE A | 1624 ROSE LN | | | | TRENTON | MI | 48183-1790 |
| HARTMAN, DEO L | 2253 LYNPARK AVE | | | | DAYTON | OH | 45439-2733 |
| HARTMAN, DIANE | 11872 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-3304 |
| HARTMAN, DIANE M | 6737 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9774 |
| HARTMAN, DONALD L | 1834 FAIRVIEW CT | | | | SALEM | OH | 44460-4017 |
| HARTMAN, DONALD L | 2455 W 800 N | | | | CAYUGA | IN | 47928-8043 |
| HARTMAN, DONN L | 2455 W 800 N | | | | CAYUGA | IN | 47928-8043 |
| HARTMAN, DORIS | 113 HECKMAN DR | | | | UNION | OH | 45322-2960 |
| HARTMAN, DOROTHY M | 219 E SOUTH ST | | | | KENNETT SQUARE | PA | 19348-3649 |
| HARTMAN, DOROTHY M | 219 EAST SOUTH STREET | | | | KENNETT SQUARE | PA | 19348-3649 |
| HARTMAN, DUANE | 7 FRANCONIAN CT | | | | FRANKENMUTH | MI | 48734-1013 |
| HARTMAN, DUANE C | 5856 PITTSBURG RD | | | | LAINGSBURG | MI | 48848-8763 |
| HARTMAN, EDDIE | 1475 WOODLAND DR | | | | INKSTER | MI | 48141-1743 |
| HARTMAN, ELEANOR | 4199 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| HARTMAN, ELEANOR | 4199 SHERATON DRV. | | | | FLINT | MI | 48532 |
| HARTMAN, ELIZABETH A | 2025 S K ST | | | | ELWOOD | IN | 46036-2921 |
| HARTMAN, ELLAINE GAIL | 550 MOUNT ZION RD APT 78 | | | | FLORENCE | KY | 41042-4730 |
| HARTMAN, ELMER L | 11960 PRIOR RD | | | | SAINT CHARLES | MI | 48655-9559 |
| HARTMAN, ELWANDA N | 7064 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| HARTMAN, ELWANDA N | 7064 KESSLING ST | | | | DAVISON | MI | 48423-2444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTMAN, ERNEST H | 25811 CLARK RD | | | | WELLINGTON | OH | 44090-9023 |
| HARTMAN, FREDERICK W | 7481 JANES RD | | | | SAGINAW | MI | 48601-9662 |
| HARTMAN, GARRY L | 4199 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| HARTMAN, GARY R | 7050 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4015 |
| HARTMAN, GARY S | 2016 N 26TH ST | | | | KALAMAZOO | MI | 49048-9217 |
| HARTMAN, GARY T | PO BOX 55591 | | | | OKLAHOMA CITY | OK | 73155-0591 |
| HARTMAN, GARY W | 225 LAMB ST | | | | PERRY | MI | 48872-8520 |
| HARTMAN, GEORGE | 2025 S K ST | | | | ELWOOD | IN | 46036-2921 |
| HARTMAN, GEORGE J | 2025 S K ST | | | | ELWOOD | IN | 46036-2921 |
| HARTMAN, GEORGE T | 43 FOXTAIL LN | | | | NORTH CHILI | NY | 14514-1412 |
| HARTMAN, GERALD L | 2440 E LONG LAKE RD | | | | HARRISON | MI | 48625-8643 |
| HARTMAN, GERALD R | 117 WYNONA DR | | | | EATON | OH | 45320-2226 |
| HARTMAN, GERARD W | 271 WOLCOTT AVENUE | | | | ROCHESTER | NY | 14606-3917 |
| HARTMAN, GLORIA J | 4658 N STATE ROAD 29 | | | | CAMDEN | IN | 46917-9385 |
| HARTMAN, GREGORY A | 8604 S 800 E-92 | | | | FORT WAYNE | IN | 46814-9203 |
| HARTMAN, GUY L | 1341 D'ANGELO DRIVE | | | | NORTH TONAWANDA | NY | 14120 |
| HARTMAN, GUY L | 6425 CLEMATIS DR | | | | DAYTON | OH | 45449-3011 |
| HARTMAN, HARRY E | 380 THOMAS DR | | | | FRANKLIN | OH | 45005-2155 |
| HARTMAN, HARRY L | 5942 E 380 N | | | | VAN BUREN | IN | 46991-9795 |
| HARTMAN, HELEN J | 4701 35TH CT E | | | | BRADENTON | FL | 34203-3983 |
| HARTMAN, HERMAN L | 5723 21ST ST W | | | | BRADENTON | FL | 34207-3919 |
| HARTMAN, IDABEL | 8890 SUSAN DR | | | | CENTERVILLE | OH | 45458-2613 |
| HARTMAN, IRMA L | 6805E FISHER LANE | | | | MUNCIE | IN | 47303-4515 |
| HARTMAN, IRMA L | 6805E FISHER LANE | | | | MUNCIE | IN | 47303 |
| HARTMAN, JAMES C | 5619 KING RD | | | | HOWELL | MI | 48843-9439 |
| HARTMAN, JAMES E | 2 CURWOOD CT | | | | TONAWANDA | NY | 14150-7929 |
| HARTMAN, JAMES F | 6155 MCCORDS AVE SE | | | | ALTO | MI | 49302-9105 |
| HARTMAN, JAMES R | 3910 HULL RD | | | | HURON | OH | 44839 |
| HARTMAN, JAMES W | 152 CENTER ST W | | | | WARREN | OH | 44481-9313 |
| HARTMAN, JAMES W | 6445 WOERNER TEMPLE RD | | | | DUBLIN | OH | 43016-8605 |
| HARTMAN, JANE | C/O JACQUELINE A DUNN | 1220 LEWIS RD | | | MANSFIELD | OH | 44903 |
| HARTMAN, JANE | 1220 LEWIS RD | C/O JACQUELINE A DUNN | | | MANSFIELD | OH | 44903-8948 |
| HARTMAN, JANET | 111 TURQUOISE DR | | | | CORTLAND | OH | 44410-1395 |
| HARTMAN, JANET M | 12209 AUTUMN BREEZE DR. | | | | FORT WAYNE | IN | 46845 |
| HARTMAN, JANET M | 12209 AUTUMN BREEZE DR | | | | FORT WAYNE | IN | 46845-9128 |
| HARTMAN, JANICE C | 562 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2786 |
| HARTMAN, JANICE K | 840 E GILKEY RD | | | | BURLINGTON | WA | 98233-3024 |
| HARTMAN, JANICE K | 840 E GILKEY RD | | | | BURLINGTON | WA | 98233-3024 |
| HARTMAN, JAYNE F | 9442 S 1335 E | | | | SANDY | UT | 84092-2947 |
| HARTMAN, JEAN H | 2212 PROVIDENCE CIR | | | | ROCHESTER | NY | 14616-4351 |
| HARTMAN, JEAN H | 2212 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616 |
| HARTMAN, JENNIE D | 7689 ALBION RD | | | | NORTH ROYALTON | OH | 44133-1711 |
| HARTMAN, JENNIE D | 7689 ALBION RD | | | | NORTH ROYALTON | OH | 44133-1711 |
| HARTMAN, JERALD D | 3808 N LAKE BLVD | | | | DANVILLE | IL | 61832-1016 |
| HARTMAN, JERALD W | 4808 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| HARTMAN, JERRY W | 12411 GREEN RD | | | | GOODRICH | MI | 48438-9057 |
| HARTMAN, JIM L | 372 THOMAS DR | | | | FRANKLIN | OH | 45005-2155 |
| HARTMAN, JOANN | 4555 LORRAINE AVE | | | | SAGINAW | MI | 48604-1039 |
| HARTMAN, JOANN K | 4555 LORRAINE AVE | | | | SAGINAW | MI | 48604-1039 |
| HARTMAN, JOANN K | 4555 LORRAINE AVENUE | | | | SAGINAW | MI | 48604-1039 |
| HARTMAN, JOHN A | 2264 BASELINE ROAD | | | | GRAND ISLAND | NY | 14072 |
| HARTMAN, JOHN B | 1125 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1426 |
| HARTMAN, JOHN H | 502 SIDNEY ST | | | | BAY CITY | MI | 48706-3867 |
| HARTMAN, JOHN L | 5 REDONDO TRCE | | | | HOT SPRINGS VILLAGE | AR | 71909-7752 |
| HARTMAN, JOHN T | 1463 BUMPUS MILLS RD | | | | DOVER | TN | 37058-5913 |
| HARTMAN, JONATHAN D | 2228 ORCHARD RD | | | | OTTAWA HILLS | OH | 43606-2428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTMAN, JOSEPH L | 4297 TROTTERS WAY | | | | BATAVIA | OH | 45103-3297 |
| HARTMAN, JUANITA | 14831 FOREST ENCLAVE LN | | | | HOUSTON | TX | 77068-2143 |
| HARTMAN, JUDY A | 8922 STODDARD HAYES RD | | | | KINSMAN | OH | 44428-9602 |
| HARTMAN, JULIA G | 412 CLINTON DR | | | | GOWER | MO | 64454-9130 |
| HARTMAN, JUNE M. | 401 WAYNE AVE | | | | PINE BEACH | NJ | 08741-1621 |
| HARTMAN, KAREN A | 7275 ELLINGTON CT | | | | DARDENNE PRAIRIE | MO | 63368-8637 |
| HARTMAN, KATHERIN L | 59615 STERLING DR | | | | NEW HUDSON | MI | 48165-9688 |
| HARTMAN, KATHERINE P | 6347 MELDON DR | | | | MENTOR | OH | 44060-2359 |
| HARTMAN, KEITH R | 3344 MAURER RD | | | | CHARLOTTE | MI | 48813-7507 |
| HARTMAN, KELLY J | 4398 JOHN THOMAS RD | | | | RAVENNA | OH | 44266-9273 |
| HARTMAN, KENNETH L | 15030 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9713 |
| HARTMAN, KENNETH N | 13401 KARL ST | | | | SOUTHGATE | MI | 48195-2414 |
| HARTMAN, KENT A | 5107 LONESOME OAK TRL | | | | FORT WAYNE | IN | 46845-9105 |
| HARTMAN, KEVIN P | 400 PLANTATION DR | | | | ARLINGTON | TX | 76014-3219 |
| HARTMAN, KIM E | 2890 COOPER RD | | | | IONIA | MI | 48846-9633 |
| HARTMAN, LARRY D | 1404 N MARLIN DR | | | | MARION | IN | 46952-1536 |
| HARTMAN, LARRY G | 1102 ROSS AVE | | | | FORD CITY | PA | 16226-1489 |
| HARTMAN, LARRY T | 32 LAKE SIDE TRL | | | | LAKE PLACID | FL | 33852-8413 |
| HARTMAN, LAURIE A | 618 N HOWARD ST UNIT 142 | | | | GLENDALE | CA | 91206-5316 |
| HARTMAN, LAWRENCE A | W330 S. 7098 HYE | | | | MUKWONAGO | WI | 53149 |
| HARTMAN, LAWRENCE J | 3953 LORI LYNN DR | | | | BATAVIA | OH | 45103-3344 |
| HARTMAN, LAWRENCE L | PO BOX 1468 | | | | CLARKSTON | MI | 48347-1468 |
| HARTMAN, LEONA C | 7550 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| HARTMAN, LEONA C | 7550 EAST LANSING ROAD | | | | DURAND | MI | 48429 |
| HARTMAN, LEROY L | PO BOX 201 | | | | PRT JEFFERSON | OH | 45360-0201 |
| HARTMAN, LINDA K | 2311 BARSTOW RD | | | | LANSING | MI | 48906-3739 |
| HARTMAN, LISA L | 5619 KING RD | | | | HOWELL | MI | 48843-9439 |
| HARTMAN, LLOYD S | 8949 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424-7059 |
| HARTMAN, LOUISE | 8122 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9775 |
| HARTMAN, LOUISE | 8122 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9775 |
| HARTMAN, LULA H | 2253 LYNPARK AVE | | | | DAYTON | OH | 45439-2733 |
| HARTMAN, MARGARET J | 204 REYNARD DR | | | | LANDENBERG | PA | 19350-1148 |
| HARTMAN, MARILYN | 10 MCGIBBON AVE | | | | AMSTERDAM | NY | 12010-2515 |
| HARTMAN, MARK J | PO BOX 578 | | | | DAVISON | MI | 48423-0578 |
| HARTMAN, MARY C | 16231 SCENIC | | | | CLINTON TWP | MI | 48038-5045 |
| HARTMAN, MARY H | 4754 ASHWOOD DR. W | | | | SAGINAW | MI | 48603-4210 |
| HARTMAN, MARY H | 4754 ASHWOOD DR W | | | | SAGINAW | MI | 48603-4210 |
| HARTMAN, MARY I | 21740 COLGATE STREET | | | | FARMINGTN HLS | MI | 48336-5612 |
| HARTMAN, MARY L | 34117 W 263RD ST | | | | PAOLA | KS | 66071-4223 |
| HARTMAN, MARY R | 30583 MANSE ST | | | | SELFRIDGE ANGB | MI | 48045-1877 |
| HARTMAN, MATTHEW T | 6699 WINDIATE RD | | | | WATERFORD | MI | 48329-1471 |
| HARTMAN, MELANIE A | 99 TACOMA DR | | | | TROY | MI | 48084-5422 |
| HARTMAN, MELISSA K | 1594 GOSWICK RD | | | | CHATSWORTH | GA | 30705-6212 |
| HARTMAN, MICHAEL E | 252 STATTON STREET | | | | HARRISONBURG | VA | 22802-5345 |
| HARTMAN, MIKE D | 719 HENDERSON ST | | | | JOSHUA | TX | 76058-5708 |
| HARTMAN, MILDRED J | 45 COLLEGE GREENE DR APT 231 | | | | NORTH CHILI | NY | 14514-1251 |
| HARTMAN, ORVILLE E | 7343 PHILLIPSBURG UNION RD | | | | BROOKVILLE | OH | 45309-8666 |
| HARTMAN, PATRICIA A | 21 SHAW ST | | | | WESTVILLE | IL | 61883-1125 |
| HARTMAN, PATRICIA A | 8185 VANDEN DR | C/O PAUL HARTMAN | | | WHITE LAKE | MI | 48386-2549 |
| HARTMAN, PAUL M | 2302 W FINLEY RD | | | | BELOIT | WI | 53511-8724 |
| HARTMAN, PAUL R | 7221 DRUM DR | | | | ST JAMES CITY | FL | 33956-2729 |
| HARTMAN, PAUL R | PO BOX 183 | | | | BOKEELIA | FL | 33922-0183 |
| HARTMAN, PEGGY A | 799 CANOE RUN RD | | | | GASSAWAY | WV | 26624-7904 |
| HARTMAN, PENNY L | 6077 EAST AVE | | | | NEWFANE | NY | 14108-1303 |
| HARTMAN, PHILIP A | 130 S BOROUGH RD | | | | SOUTHINGTON | CT | 06489-4158 |
| HARTMAN, PHILLIP | 245 MEADOWBROOK DR | | | | SPRINGVILLE | IN | 47462-5464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTMAN, RANA D | 8994 HICKORYGATE LN | | | | HUBER HEIGHTS | OH | 45424-1147 |
| HARTMAN, RAYMOND D | 26249 CRYSTAL AVE | | | | WARREN | MI | 48091-4006 |
| HARTMAN, RICHARD A | 145 GETZVILLE RD | | | | SNYDER | NY | 14226-3518 |
| HARTMAN, RICHARD B | 3738 DELAWARE AVE | | | | FLINT | MI | 48506 |
| HARTMAN, RICHARD L | 990 PAXTON GUINEA RD | | | | LOVELAND | OH | 45140-8575 |
| HARTMAN, RICK D | 1644 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5718 |
| HARTMAN, ROBERT A | 20639 SENECA AVE | | | | BROWNSTOWN TWP | MI | 48183-5039 |
| HARTMAN, ROBERT C | 347 HOMBERG AVE | | | | BALTIMORE | MD | 21221-3741 |
| HARTMAN, ROBERT D | 6670 RIDGE RD | | | | CORTLAND | OH | 44410-9627 |
| HARTMAN, ROBERT D | 1708 OAK ST | | | | FLINT | MI | 48503 |
| HARTMAN, ROBERT E | 512 W BAY ST | | | | EAST TAWAS | MI | 48730-1002 |
| HARTMAN, ROBERT E | 206 CADDO ST | | | | MARSHALL | TX | 75672-2706 |
| HARTMAN, ROBERT G | 2137 S HARBORVIEW DR | | | | MARBLEHEAD | OH | 43440-2443 |
| HARTMAN, ROBERT J | 1694 FORBES ST | | | | NORTH TONAWANDA | NY | 14120-1829 |
| HARTMAN, ROBERT L | 12510 ARCHBOLD WHITEHOUSE ROAD | | | | WHITEHOUSE | OH | 43571-9730 |
| HARTMAN, ROBERTA W | 469 BURLINGTON AVE | | | | BRISTOL | CT | 06010-3104 |
| HARTMAN, ROLAND W | 13601 ATWELL RD | | | | CAPAC | MI | 48014 |
| HARTMAN, RONALD | 306 W 11TH ST | | | | DONORA | PA | 15033-2027 |
| HARTMAN, RONALD H | 3084 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-8702 |
| HARTMAN, ROY A | 800 HIGH ST | | | | WASHINGTONVLE | OH | 44490 |
| HARTMAN, RUSSELL B | 104 PINE DR | | | | BUTLER | PA | 16001-1127 |
| HARTMAN, SHIRLEY | 12614 S 32ND ST | | | | VICKSBURG | MI | 49097-9567 |
| HARTMAN, SHIRLEY | 12614 S. 32ND | | | | VICKSBURG | MI | 49097-9567 |
| HARTMAN, STEPHEN M | 9103 N UNION ST LOT 102 | | | | TECUMSEH | MI | 49286-1099 |
| HARTMAN, STEVEN E | PO BOX 523 | | | | MEDINA | NY | 14103-0523 |
| HARTMAN, TED J | 255 AVONLEA ST | | | | WHITE LAKE | MI | 48386-2705 |
| HARTMAN, TED R | 224 E GIER ST | | | | LANSING | MI | 48906-4035 |
| HARTMAN, TEDDY L | 4236 LAKE STISON DR | | | | WHITE LAKE | MI | 48383-3800 |
| HARTMAN, TERRY L | 111 FOXGATE CT | | | | MILLERSVILLE | PA | 17551-2130 |
| HARTMAN, THEO R | 8890 SUSAN DR | | | | CENTERVILLE | OH | 45458-2613 |
| HARTMAN, THEODORE C | 169 HAMPTON BLVD | | | | ROCHESTER | NY | 14612-4272 |
| HARTMAN, THEODORE J | 307 MATCHAPONIX RD | | | | JAMESBURG | NJ | 08831-3226 |
| HARTMAN, THERESA C | 152 CENTER ST W | | | | WARREN | OH | 44481-9313 |
| HARTMAN, THERESA F | 16671 SWEET RD | | | | LANSING | MI | 48906-2248 |
| HARTMAN, THOMAS E | 1110 GLENBRIAR CT | | | | MOUNTAIN HOME | AR | 72653-7196 |
| HARTMAN, THOMAS L | 2820 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8903 |
| HARTMAN, TIFFANY R | 4702 MAKORI DR | | | | FORT WAYNE | IN | 46825-6947 |
| HARTMAN, TIMOTHY L | N4317 PANDOW DR | | | | BRODHEAD | WI | 53520-9690 |
| HARTMAN, TIMOTHY L | PO BOX 152 | | | | CLARKSTON | MI | 48347-0152 |
| HARTMAN, TODD M | 6460 QUINTESSA CT | | | | DAYTON | OH | 45449-3533 |
| HARTMAN, TONYA L | PO BOX 800965 | | | | SANTA CLARITA | CA | 91380-0965 |
| HARTMAN, UDELL M | 3700 W WASHINGTON RD | | | | ITHACA | MI | 48847-9793 |
| HARTMAN, VERNA M | 3177 S VASSAR RD | P O BOX 496 | | | DAVISON | MI | 48423-2427 |
| HARTMAN, VERNA M | 3177 S VASSAR RD | P O BOX 496 | | | DAVISON | MI | 48423-2427 |
| HARTMAN, VERNON W | 1660 EASTON RD | | | | WARRINGTON | PA | 18976-1202 |
| HARTMAN, VIOLA M | 1317 WASHINGTON | | | | FLINT | MI | 48503-4833 |
| HARTMAN, VIRGINIA W | 251 TWINBRIDGE CIRCLE | | | | PLEASANT HILL | CA | 94523-4742 |
| HARTMAN, WALTER L | 41 FORDS DR | | | | BROOKLYN | MI | 49230-8914 |
| HARTMAN, WILLARD M | 2351 GEORGELAND TRAIL | | | | DAYTON | OH | 45459-1363 |
| HARTMAN, WILLIAM C | 545 POLE LANE RD | | | | MARION | OH | 43302-8380 |
| HARTMAN, WILLIAM E | 3524 ELMEDA DR. | | | | TOLEDO | OH | 43612 |
| HARTMAN, WILLIAM H | 13 GIDEON RD | | | | MIDDLETOWN | OH | 45044-5135 |
| HARTMAN, WILLIAM K | 1961 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| HARTMAN, WILLIAM L | 4943 LANCASTER HILLS DR APT 268 | | | | CLARKSTON | MI | 48346-4415 |
| HARTMAN, WILLIAM M | 687 BOSCO DR | | | | LAKE ORION | MI | 48362-2151 |
| HARTMAN, WILLIAM T | 563 E MAIN ST | | | | TORRINGTON | CT | 06790-5607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTMAN-BURCAR, KAREN E | 16400 FAULMAN RD | | | | CLINTON TWP | MI | 48035-2220 |
| HARTMAN-GERMAINE, DEBORAH K | 10576 N AGATE RD | | | | TROUT CREEK | MI | 49967-9201 |
| HARTMANN III, KURT W | 385 TRACEY LN | | | | BRIGHTON | MI | 48114-6910 |
| HARTMANN III, WILLIAM C | 760 N MAPLE GROVE AVE | | | | HUDSON | MI | 49247-1148 |
| HARTMANN, ANTHONY A | 99 PEMBROKE AVE | | | | BUFFALO | NY | 14215-3131 |
| HARTMANN, CATHY L | 1861 SPRING BEAUTY DRIVE | | | | AVON | IN | 46123-8645 |
| HARTMANN, DONALD M | 21223 ROYAL ST GEORGES LN | | | | LEESBURG | FL | 34748-7547 |
| HARTMANN, DONNA M | 1018 TURNSTONE WAY | | | | OCEANSIDE | CA | 92057-7714 |
| HARTMANN, GEORGE C | 108 MARQUETTE ST | | | | BAY CITY | MI | 48706-4845 |
| HARTMANN, JOHN S | 22845 MURRAY ST | | | | EXCELSIOR | MN | 55331-3121 |
| HARTMANN, JUDITH | 1547 MIDLAND RD | | | | BAY CITY | MI | 48706 |
| HARTMANN, JUDITH A | 53633 BRUCE HILL DR | | | | SHELBY TOWNSHIP | MI | 48316-2121 |
| HARTMANN, LEONARD J | 10206 RICHLAND AVE | | | | GARFIELD HTS | OH | 44125-1607 |
| HARTMANN, LORI L | 36 EAST RD | | | | CHESTERTON | IN | 46304-1035 |
| HARTMANN, LOUIS A | 3937 BAYVILLE RD | | | | BALTIMORE | MD | 21220-3037 |
| HARTMANN, MARIE E | 4 ROBIN ST | | | | HODGKINS | IL | 60525-4395 |
| HARTMANN, MARK | 12770 DIAMOND PATH | | | | APPLE VALLEY | MN | 55124-8376 |
| HARTMANN, NINA | 1845 FEAZEL ROAD | | | | HARRISBURG | IL | 62946-4644 |
| HARTMANN, PAUL H | 150 SANDPIPER CRES | | | | MILFORD | CT | 06460-7943 |
| HARTMANN, TEENA M | 3042 W 6620 S | | | | WEST JORDAN | UT | 84084-1835 |
| HARTMANN, THOMAS J | 6890 TARTAN CT | | | | INDIANAPOLIS | IN | 46254-3625 |
| HARTMANN, WALTER C | 5412 CAROLINE AVE | | | | WESTERN SPRGS | IL | 60558-1941 |
| HARTMANN, WERNER O | 649 SPRINGBROOK CT | | | | SALINE | MI | 48176-1531 |
| HARTMANN, WILLIAM G | APT 123 | 1100 SOUTHWEST SHORELINE DRIVE | | | PALM CITY | FL | 34990-4543 |
| HARTMEISTER, PAUL E | 1397 SPRINGMILL PONDS BLVD | BLVD. | | | CARMEL | IN | 46032-8349 |
| HARTMEYER, JAMES J | 26713 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-3460 |
| HARTMIER, ROBERT E | 4846 RAINIER DR | | | | DAYTON | OH | 45432-3320 |
| HARTMIER, WALTER L | 2940 PURDUE DR | | | | KETTERING | OH | 45420-3468 |
| HARTNAGEL, CARL L | 2455 BALTIMORE BLVD | | | | FINKSBURG | MD | 21048-1727 |
| HARTNAGEL, ROBERT W | 7605 CARTA VALLEY DR | | | | DALLAS | TX | 75248-3104 |
| HARTNELL, THEO T | 11603 BRINGOLD AVE | | | | LAKE | MI | 48632-9716 |
| HARTNER, DAVID A | 14190 MYERS RD | | | | DEWITT | MI | 48820-9656 |
| HARTNER, IDA MAY MARY | 223 HARRISON DR | | | | SAGINAW | MI | 48609-5078 |
| HARTNER, IDA MAY MARY | 223 HARRISON DR | | | | SAGINAW | MI | 48609-5078 |
| HARTNESS, DANA L | 1600 MADSEN DRIVE | | | | ORTONVILLE | MI | 48462-8446 |
| HARTNETT III, ROBERT L | 134 DUTTON CT | | | | NEW CASTLE | DE | 19720-5415 |
| HARTNETT JR, JOHN J | 5 STEELE AVE | | | | ANNAPOLIS | MD | 21401-2840 |
| HARTNETT JR, RICHARD J | 39 MERRIWOLD LN | | | | DEEP RIVER | CT | 06417-2125 |
| HARTNETT, CORNELIUS T | 7516 STARY DR | | | | PARMA | OH | 44134-5866 |
| HARTNETT, DAVID J | 39615 KINGSBURY DR | | | | STERLING HTS | MI | 48313-4839 |
| HARTNETT, DAVID P | 762 WILSON RD | | | | FALL RIVER | MA | 02720-6807 |
| HARTNETT, EDWARD M | 29 PINEVIEW DR | | | | DOVER | DE | 19901-6209 |
| HARTNETT, JAMES F | 7381 BARBERRY LN | | | | MANLIUS | NY | 13104-1321 |
| HARTNETT, JOHN J | 127 REDFERN ST | | | | TRENTON | NJ | 08610-5865 |
| HARTNETT, LAWRENCE J | 14023 MAUGANSVILLE RD | | | | MAUGANSVILLE | MD | 21767-1005 |
| HARTNETT, MARGARET M | 90 MALDEN ST APT 2 | | | | EVERETT | MA | 02149-5320 |
| HARTNETT, MARY ANNE | 431 DAVISON ST | | | | JOLIET | IL | 60433-2151 |
| HARTNETT, MARY ANNE | 431 DAVISON STREET | | | | JOLIET | IL | 60433-2151 |
| HARTNETT, RAYMOND E | 3264 CRYSTAL VALLEY CT | | | | HOLLAND | MI | 49424-8509 |
| HARTNETT, RICHARD A | 90 MALDEN ST APT 2 | | | | EVERETT | MA | 02149-5320 |
| HARTNUSS, WANDA G | 7 CASTLE ROCK CV | | | | LITTLE ROCK | AR | 72212-2781 |
| HARTOM, JOYCE A | 220 BOURBON CT | | | | ROCHESTER HILLS | MI | 48307-3800 |
| HARTOM, STEVEN S | PO BOX 178 | | | | FARMINGTON | MI | 48332 |
| HARTON, BARBARA A | 18 MARY DR | | | | LANSING | MI | 48906-2312 |
| HARTON, BRUCE M | 7325 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9735 |
| HARTON, DOUGLAS A | 1628 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTON, JERRY L | 1510 ALGER ST | | | | LAKE ODESSA | MI | 48849-1103 |
| HARTON-SOMA, JEANINE M | 6409 MOORINGS POINT CIR UNIT 101 | | | | LAKEWOOD RANCH | FL | 34202-2296 |
| HARTOON, JACK R | 619 JULIANNA RD | | | | CHEYENNE | WY | 82007-9343 |
| HARTPENCE, EMMA D | 4459 FERN ST | | | | NEWFIELD | NJ | 08344-2012 |
| HARTRANFT, AUDREY R | 8505 FLYING CLOUD DR APT 248 | | | | EDEN PRAIRIE | MN | 55344-3956 |
| HARTREY, TIMOTHY J | 6277 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7751 |
| HARTRICH, JAMES R | 70 DAS CT | | | | AMHERST | NY | 14221-2003 |
| HARTRICK, ARLENE P | 1956 SAN SILVESTRO DR | #8-12 | | | VENICE | FL | 34285 |
| HARTRUM, MARY K | 348 LEISURE DR APT 1 | | | | BROOKVILLE | OH | 45309-1240 |
| HARTRUM, MICHAEL S | 113 HALEY WALK | | | | BRISTOL | TN | 37620-5876 |
| HARTSAW, MARK | 5755 FERSTEL RD | | | | NEWBURGH | IN | 47630-9792 |
| HARTSCH, JR., DONALD E | 108 ALLIGER DR | | | | TONAWANDA | NY | 14150-5152 |
| HARTSELL JR, MARSHALL F | 1395 OAK HILL DR | | | | ALGER | MI | 48510 |
| HARTSELL JR, MARSHALL F | 5016 LUCINDA DR | | | | PRESCOTT | MI | 48756-9650 |
| HARTSELL, BARBARA A | 620 SE 771ST RD | | | | CLINTON | MO | 64735-9578 |
| HARTSELL, BARBARA A | 620 SE 771 | | | | CLINTON | MO | 64735-0000 |
| HARTSELL, BILLY J | 1952 HIGHWAY Z | | | | PEVELY | MO | 63070-1317 |
| HARTSELL, DOLORES | 3845 N CEMETERY RD | | | | CASS CITY | MI | 48726-9311 |
| HARTSELL, DOLORES | 3845 CEMETERY RD | | | | CASS CITY | MI | 48726-9311 |
| HARTSELL, GEORGIA M | PO BOX 189 | | | | ADRIAN | MO | 64720 |
| HARTSELL, JAMES F | 714 SW ARUBA BAY | | | | PORT ST LUCIE | FL | 34986-3425 |
| HARTSELL, JOYCE A | 6753 KITSON DR NE | | | | ROCKFORD | MI | 49341-9423 |
| HARTSELL, JOYCE A | 6753 KITSON DR N E | | | | ROCKFORD | MI | 49341-9423 |
| HARTSELL, LAURENCE L | 657 S HAWTHORNE ST | | | | WESTLAND | MI | 48186-4575 |
| HARTSELL, RONALD L | 2450 KROUSE RD LOT 244 | | | | OWOSSO | MI | 48867-9308 |
| HARTSELL, WILLARD O | 31455 ALCONA CT | | | | WESTLAND | MI | 48186-4701 |
| HARTSELL, WILMA M | 1010 WEST FLORAL | | | | NEVADA | MO | 64772-1226 |
| HARTSELL, WILMA M | 1010 W FLORAL ST | | | | NEVADA | MO | 64772-1226 |
| HARTSELLE, RICKEY W | 1401 REGENCY BLVD SE | | | | DECATUR | AL | 35601-4579 |
| HARTSFIELD, ERMA | 6773 LEWIS AVE | | | | TEMPERANCE | MI | 48182-1210 |
| HARTSFIELD, ERMA | 6773 LEWIS AVE | | | | TEMPERANCE | MI | 48182-1210 |
| HARTSFIELD, FRANKIE L | 14025 PINEWOOD ST | | | | DETROIT | MI | 48205-1870 |
| HARTSFIELD, FRANKIE L | 14025 PINEWOOD ST | | | | DETROIT | MI | 48205-1870 |
| HARTSFIELD, HUBERT L | 1710 MARTIN LUTHER DR | | | | ARLINGTON | TX | 76010-7922 |
| HARTSFIELD, JAMES I | 15775 FERGUSON ST | | | | DETROIT | MI | 48227-1568 |
| HARTSFIELD, RUTH | 3623 COBBLE MILL LN | | | | CLARKSTON | GA | 30021-1452 |
| HARTSFIELD, WILLIE M | PO BOX 292 | | | | WARREN | MI | 48090-0292 |
| HARTSHORN, DAVID L | PO BOX 561 | | | | PARRISH | FL | 34219-0561 |
| HARTSHORN, ERIC | 4901 PINE DR | | | | HARRISON | MI | 48625-8613 |
| HARTSHORN, JULIE A | 1852 E CHADWICK RD | | | | DEWITT | MI | 48820-8438 |
| HARTSHORN, ROBERT B | 507 W 10TH ST | | | | MUNCIE | IN | 47302-3124 |
| HARTSHORN, SCOTT | PO BOX 413 | 208 E MAIN | | | MAPLE RAPIDS | MI | 48853-0413 |
| HARTSHORN, SHIRLEY M | 37647 STREAMVIEW DR | | | | STERLING HTS | MI | 48312-2543 |
| HARTSHORN, THOMAS W | 4058 BLACK OAK RD | | | | HICKORY | NC | 28602-9723 |
| HARTSHORN, VICTORIA H | PO BOX 746 | | | | VENICE | FL | 34284-0746 |
| HARTSIG, MARK T | 31808 FORREST | | | | FRASER | MI | 48026-2664 |
| HARTSIG, RAYMOND W | 47257 CHERRY VALLEY DR | | | | MACOMB | MI | 48044-2834 |
| HARTSOCK, ANNETTE M | 23040 MANNING ST | | | | FARMINGTON | MI | 48336-3947 |
| HARTSOCK, EUGENE | 5331 RANCH CEDAR RD | | | | MIDLOTHIAN | TX | 76065-4534 |
| HARTSOCK, GLADYS M | 6015 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2402 |
| HARTSOCK, GLADYS M | 6015 CRAMLANE RD | | | | CLARKSTON | MI | 48346-2402 |
| HARTSOCK, JACK L | 1651 ROCKWELL DR | | | | XENIA | OH | 45385-3842 |
| HARTSOCK, JAMES R | 2718 W HICKORY DR | | | | ANDERSON | IN | 46013-9762 |
| HARTSOCK, JAMES R | PO BOX 2-8537 | | | | MIAMI | FL | 33102 |
| HARTSOCK, MARGARET B | 1559 JUNE DR | | | | XENIA | OH | 45385-3822 |
| HARTSOCK, NEIL E | 1559 JUNE DR | | | | XENIA | OH | 45385-3822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTSOCK, RICHARD S | 325 N TENNESSEE ST | | | | DANVILLE | IN | 46122-1229 |
| HARTSOCK, SAMUEL R | 838 RED OAK TRL | | | | MANSFIELD | OH | 44904-1850 |
| HARTSOCK, STEPHEN A | 11895 SALERNO CT | | | | CARMEL | IN | 46032-4672 |
| HARTSOCK, SYLVIA L | 6117 VAIL AVE | | | | TOLEDO | OH | 43623-1121 |
| HARTSOE JR, ROBERT L | PO BOX 63 | | | | WILLIS | MI | 48191-0063 |
| HARTSOE, DAVID L | 903 BYRON DR | | | | MILFORD | MI | 48381-2816 |
| HARTSOE, JERRY L | PO BOX 211 | | | | FIFE LAKE | MI | 49633-0211 |
| HARTSOE, JOSEPH B | 3292 JACQUE ST | | | | FLINT | MI | 48532-3709 |
| HARTSOE, ROBERT L | 274 E UNION CITY RD | | | | COLDWATER | MI | 49036-9229 |
| HARTSOE, SHERRY M | 55 BURBANK AVE APT 4 | | | | YPSILANTI | MI | 48198-4023 |
| HARTSOE, STELLA G | 100 DECKER DR | | | | NEWARK | DE | 19711-3811 |
| HARTSOE, STELLA G | 100 DECKER DR | | | | NEWARK | DE | 19711-3811 |
| HARTSOE, WILLIAM B | 5715 BIG PINE DR | | | | YPSILANTI | MI | 48197-7184 |
| HARTSOE, WILLIAM T | 2361 NW 96TH TER APT M | | | | PEMBROKE PINES | FL | 33024-3044 |
| HARTSOG, JOHN S | 51 OAKNOLL RD | | | | WILMINGTON | DE | 19808-3113 |
| HARTSON, CHARLES W | 81 BUCKTON RD | | | | WINTHROP | NY | 13697-3160 |
| HARTSON, DANIEL G | 9444 PARK AVE | | | | N BLOOMFIELD | OH | 44450-9754 |
| HARTSON, GEORGE E | 22530 GORDON RD | | | | ST CLAIR SHRS | MI | 48081-1302 |
| HARTSON, INGRID M | 3844 CHEVRON DR | | | | HIGHLAND | MI | 48356-1718 |
| HARTSON, MARY K | 9444 PARK AVE | | | | N BLOOMFIELD | OH | 44450-9754 |
| HARTSON, REX J | 7240 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1532 |
| HARTSON, SUZANNE | 137 DEARBORN ST | | | | GIRARD | OH | 44420-3409 |
| HARTSOOK, VICTOR A | 8980 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9616 |
| HARTSOUGH, BYRON L | 4885 ST RT #9 | | | | SALEM | OH | 44460 |
| HARTSOUGH, JOHN J | PO BOX 293025 | | | | KETTERING | OH | 45429-9025 |
| HARTSTEIN, RAYMOND E | 9801 GROSS POINT RD APT 201 | | | | SKOKIE | IL | 60076-1166 |
| HARTSUCH, VIOLET B | PO BOX 291 | | | | GAYLORD | MI | 49734-0291 |
| HARTSUFF, DAVID C | 1607 WINDSOR ST | | | | LANSING | MI | 48906-2876 |
| HARTSUFF, DORIS | 16545 HANNAN ROAD | | | | ROMULUS | MI | 48174 |
| HARTSUFF, DORIS | 16545 HANNAN ROAD | | | | ROMULUS | MI | 48174-1007 |
| HARTSUFF, JEFFREY R | 343 E HIGH ST | | | | OVID | MI | 48866-9691 |
| HARTSUFF, MICHAEL W | 16400 UPTON RD LOT 147 | | | | EAST LANSING | MI | 48823-9306 |
| HARTSUFF, ROGER A | 7887 LINTON RD | | | | SAINT JOHNS | MI | 48879-9135 |
| HARTSUFF, ROGER A | 7887 LINTON ROAD | | | | ST JOHNS | MI | 48879 |
| HARTSUFF, THOMAS E | 1523 MELROSE AVE | | | | EAST LANSING | MI | 48823-3723 |
| HARTT, GLENN B | 12414 DODGE RD | | | | OTISVILLE | MI | 48463-9774 |
| HARTT, GRETCHEN M | 8036 WILSON RD | | | | OTISVILLE | MI | 48463-9433 |
| HARTT, WAYNE E | 407 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-8176 |
| HARTTER, ALAN W | 1804 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3810 |
| HARTTER, KATHLEEN M | 8658 TEXAS CT | | | | WARREN | MI | 48093-2337 |
| HARTUNG, BARBARA O | 1707 KYLE CT | | | | KOKOMO | IN | 46902-4495 |
| HARTUNG, BETTY A | 305 ONTARIO ST | | | | WILSON | NY | 14172-9728 |
| HARTUNG, CHARLES N | 305 ONTARIO ST | | | | WILSON | NY | 14172-9728 |
| HARTUNG, CURT T | 14793 RUNNYMEADE DR | | | | SHELBY TWP | MI | 48315-2540 |
| HARTUNG, DAVID L | 13 DAKOTA DR | | | | CHEROKEE VLG | AR | 72529-5430 |
| HARTUNG, GILBERT I | 1707 KYLE CT | | | | KOKOMO | IN | 46902-4495 |
| HARTUNG, JAMES A | 5767 MILL RIDGE RD | | | | GRANITE FALLS | NC | 28630-8749 |
| HARTUNG, JOSEPH H | 7212 NORTH TICHIGAN ROAD | | | | WATERFORD | WI | 53185-1756 |
| HARTUNG, LARRY P | 7526 ARMOCK RD | | | | ALANSON | MI | 49706-9727 |
| HARTUNG, LEO E | 12876 WILDER RD | | | | REESE | MI | 48757-9306 |
| HARTUNG, MARY L | 29 FOX MEADOW LN APT A | | | | GLEN CARBON | IL | 62034-3916 |
| HARTUNG, ORVILLE L | 4100 W SAGINAW RD | | | | VASSAR | MI | 48768-9577 |
| HARTUNG, RYAN T | 14793 RUNNYMEADE DR | | | | SHELBY TOWNSHIP | MI | 48315-2540 |
| HARTUNG, TRACY L | 4526 BOYSEN AVE | | | | CHEYENNE | WY | 82001-1893 |
| HARTUNIAN, BIRDIE | 12575 SOUTH TELEGRAPH RD | | | | TAYLOR | MI | 48180-4019 |
| HARTUNIAN, BIRDIE | 12575 TELEGRAPH RD | | | | TAYLOR | MI | 48180-4019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTUNIAN, DAVE W | 44980 LESLIE LN | | | | CANTON | MI | 48187-1725 |
| HARTUNIAN, JOHN S | 3828 E HAMMOND AVE | | | | CUDAHY | WI | 53110-1918 |
| HARTUNIEWICZ, FRANK R | 4838 W 96TH ST | | | | FREMONT | MI | 49412-7558 |
| HARTWAY, CHARLES F | 1787 LOCHAVEN RD | | | | W BLOOMFIELD | MI | 48324-3412 |
| HARTWAY, JANET L | 62540 HAVENRIDGE RD | | | | LENOX | MI | 48048-1229 |
| HARTWECK, JOHN P | 26 PINES DR | | | | SAINT PETERS | MO | 63376-3415 |
| HARTWECK, MARK W | 26 PINES DR | | | | SAINT PETERS | MO | 63376-3415 |
| HARTWELL, CHARLES L | 3449 E 1400 N | | | | SUMMITVILLE | IN | 46070-9055 |
| HARTWELL, CLARENCE R | 901 AUGUSTA ST | | | | BLUEFIELD | WV | 24701-3914 |
| HARTWELL, DAVID B | 408 E STATE ST | | | | PENDLETON | IN | 46064-1033 |
| HARTWELL, DEBORAH A | 7334 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9616 |
| HARTWELL, EDWINA A | 3285 SCHUST RD APT 103 | | | | SAGINAW | MI | 48603-8111 |
| HARTWELL, GARY M | 8247 WASHINGTON WOODS DR | | | | WASHINGTON | MI | 48094-3836 |
| HARTWELL, GEORGE W | 946 PURE ST NE | | | | GRAND RAPIDS | MI | 49525-2133 |
| HARTWELL, GERALD L | 4368 COUNTY FARM RD | | | | SALEM | IL | 62881-5602 |
| HARTWELL, HARRY L | 758 SUNSET DR | | | | LUPTON | MI | 48635-9747 |
| HARTWELL, HUGH B | 485 RACE ST | | | | DENVER | CO | 80206-4141 |
| HARTWELL, JIMMY | 2238 N WESTWOOD AVE | | | | SANTA ANA | CA | 92706-1926 |
| HARTWELL, KENNETH D | 914 PERSHING ST | | | | FLINT | MI | 48503-3528 |
| HARTWELL, LEROY M | 68702 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2925 |
| HARTWELL, MAE E | 585 EXCHANGE AVE | | | | CALUMET CITY | IL | 60409-3308 |
| HARTWELL, MAE E | 585 EXCHANGE | | | | CALUMET CITY | IL | 60409-3308 |
| HARTWELL, MAURICE S | 712 S PUTNAM ST | | | | WILLIAMSTON | MI | 48895-1622 |
| HARTWELL, PETER D | 44 OLDE STONE RD | | | CARRYING PLACE ONTAR CANADA K0K-1L0 | | | |
| HARTWELL, RAWLEIGH V | 945 VAN DYKE RD | | | | BEAVERTON | MI | 48612-9151 |
| HARTWELL, RAYMOND A | 4472 LUCAS DR SW | | | | GRANDVILLE | MI | 49418-2221 |
| HARTWELL, RICHARD G | PO BOX 80 | | | | ELBRIDGE | NY | 13060-0080 |
| HARTWELL, RICHARD W | 2468 CEDAR LAKE DR | | | | JENISON | MI | 49428-9237 |
| HARTWELL, ROGER N | 3000 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2221 |
| HARTWELL, SHARON L | 11067 E MOUNT MORRIS RD LOT 4 | | | | DAVISON | MI | 48423-9321 |
| HARTWELL, SHARON L | 11067 E MT MORRIS RD #4 | | | | DAVISON | MI | 48423-9321 |
| HARTWELL, SHIRLEY | 4472 LUCAS DR SW | | | | GRANDVILLE | MI | 49418-2221 |
| HARTWELL, WALTER L | 4705 HART ST | | | | ATTICA | MI | 48412-9717 |
| HARTWICK JR, DONALD T | PO BOX 491 | | | | PINCONNING | MI | 48650-0491 |
| HARTWICK JR, FRANK I | 371 UPSHUR DR | | | | INWOOD | WV | 25428-3693 |
| HARTWICK JR, SHIRLEY O | 901 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| HARTWICK, BETTY L | 25106 ALDENSHIRE CT | | | | KATY | TX | 77494-2947 |
| HARTWICK, DOLORES L | APT I42 | 3464 COLONIAL AVENUE | | | ROANOKE | VA | 24018-4503 |
| HARTWICK, DOLORES L | 3464 COLONIAL AVE | I 42 | | | ROANOKE | VA | 24018 |
| HARTWICK, ERIC B | 305 S CHILSON ST | | | | BAY CITY | MI | 48706-4460 |
| HARTWICK, FREDERICK L | 3399 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9160 |
| HARTWICK, HARRY T | 1670 N CEMETERY RD | | | | DEFORD | MI | 48729-9778 |
| HARTWICK, JAMES G | 6435 WOLVERINE TRL | | | | ALGER | MI | 48610-9424 |
| HARTWICK, JOHN | 8154 ABERDEEN CT | | | | MILWAUKEE | WI | 53213-1610 |
| HARTWICK, JOHN D | 7783 SLATTERY RD | | | | BROWN CITY | MI | 48416-8302 |
| HARTWICK, JOHN E | 3452 SIGNET DR | | | | WATERFORD | MI | 48329-4066 |
| HARTWICK, LENA C | 238 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1912 |
| HARTWICK, LENA C | 238 CAYUGA ROAD | | | | CHEEKTOWAGA | NY | 14225-1912 |
| HARTWICK, MARGARET F | 716 W SILVER LAKE RD | | | | FENTON | MI | 48430-2623 |
| HARTWICK, MARY E | 5549 BRADEN ROAD | | | | BYRON | MI | 48418 |
| HARTWICK, MARY E | 5549 BRADEN RD | | | | BYRON | MI | 48418-8818 |
| HARTWICK, PAMELA A | 1630 STEPHEN RD | | | | SAINT HELEN | MI | 48656-9421 |
| HARTWICK, PATRICIA L | 2943 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412 |
| HARTWICK, REBA J | 3318 E WILSON RD | | | | CLIO | MI | 48420-9743 |
| HARTWICK, REBA J | 3318 E WILSON RD | | | | CLIO | MI | 48420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTWICK, ROBERT W | 415 AQUAVIEW DR | | | | OXFORD | MI | 48371-6142 |
| HARTWICK, ROY C | 37762 DREXELL DR | | | | PALM DESERT | CA | 92211-2020 |
| HARTWICK, RUSSELL F | 13482 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| HARTWICK, SHEILA G | 13482 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| HARTWICK, THEODORA J | 1009 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1753 |
| HARTWICK, THEODORA J | 1009 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1753 |
| HARTWICK, THEODORE G | 6450 COLEMAN RD | | | | EAST LANSING | MI | 48823-9303 |
| HARTWICK, VICTORIA | 1950 S US HIGHWAY 1 LOT 261 | | | | VERO BEACH | FL | 32962-7273 |
| HARTWICK, VICTORIA | 491 5TH ST | | | | MARYSVILLE | MI | 48040 |
| HARTWIG, ALLEN F | 11524 N SHELBY 800 W | | | | NEW PALESTINE | IN | 46163-9402 |
| HARTWIG, CAROLYN J. | 2062 N US 23 | | | | EAST TAWAS | MI | 48730-9419 |
| HARTWIG, ELEANOR H | 106 FAIRVIEW DR | | | | ROSCOMMON | MI | 48653-9323 |
| HARTWIG, ELEANOR H | 106 FAIRVIEW DRIVE | | | | ROSCOMMON | MI | 48653-9323 |
| HARTWIG, ESTHER B | 1851 SUNRISE DR | | | | GREENBUSH | MI | 48738-9630 |
| HARTWIG, EUGENE L | 1320 COVINGTON RD | | | | BLOOMFIELD HILLS | MI | 48301-2367 |
| HARTWIG, FRANK W | 8325 RIVERLAND DR APT 6 | | | | STERLING HTS | MI | 48314-2459 |
| HARTWIG, GERALD M | 1120 FRASER ST APT A | | | | BAY CITY | MI | 48708-7174 |
| HARTWIG, GERHARD | 4520 PRATT RD | | | | METAMORA | MI | 48455-9743 |
| HARTWIG, HERBERT C | 3400 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5628 |
| HARTWIG, JAMES H | 207 BOEHRINGER CT | | | | BAY CITY | MI | 48708-6881 |
| HARTWIG, JEAN M | 3400 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5628 |
| HARTWIG, JOSHUA L | 5752 JOSHUA ST | | | | LANSING | MI | 48911-5135 |
| HARTWIG, LEON D | 13782 OMEGA CIR | | | | LITTLETON | CO | 80124-2516 |
| HARTWIG, LOUISE E | 4520 PRATT RD | | | | METAMORA | MI | 48455-9743 |
| HARTWIG, LOUISE E | 4520 PRATT RD | | | | METAMORA | MI | 48455-9743 |
| HARTWIG, MARCIA D | N6744 COUNTY ROAD Y | | | | WATERTOWN | WI | 53094-9455 |
| HARTWIG, MYRON A | 19545 SHERMAN WAY UNIT 47 | | | | RESEDA | CA | 91335-3440 |
| HARTWIG, PATRICIA | 8555 TONWANDA CRK RD | | | | EAST AMHERST | NY | 14051-1009 |
| HARTWIG, PATRICIA | 8555 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1009 |
| HARTWIG, RICHARD A | 705 S SHERMAN ST | | | | BAY CITY | MI | 48708-7485 |
| HARTWIG, ROBERT D | 168 NE 167TH AVE | C/O MICHAEL JOHN HARTWIG | | | SILVER SPRINGS | FL | 34488-5236 |
| HARTWIG, ROBERT F | 1780 N GOLFVIEW B-5 A-2 | | | | ESSEXVILLE | MI | 48732 |
| HARTWIG, ROMAINE R | 976 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9719 |
| HARTWIG, ROMAINE R | 976 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732 |
| HARTWIG, THOMAS J | 15200 ALBATROSS DR | | | | SOUTH BELOIT | IL | 61080-9261 |
| HARTY JR, JOHN A | 20 ROBERTS ST | | | | CUMBERLAND | RI | 02864-3419 |
| HARTY, BARBARA S | 1101 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9580 |
| HARTY, JEWEL | 3095 LINDEN LANE APT 102 | | | | FLINT | MI | 48507 |
| HARTY, LOYD M | HC 2-2269 | | | | WAPPAPELLO | MO | 63966 |
| HARTY, MICHAEL A | 1732 DREXEL BLVD | | | | SOUTH MILWAUKEE | WI | 53172-2938 |
| HARTY, RONALD R | 890 MERTZ RD | | | | MIDDLESEX | NY | 14507-9757 |
| HARTZ, BERNARD F | 7345 LIGHTSHIP CT | | | | FISHERS | IN | 46038-2677 |
| HARTZ, CARL J | 34464 CARPENTER CIR | | | | LEWES | DE | 19958-3300 |
| HARTZ, CLYDE V | 3701 BEAR CREEK RD | | | | CRESTVIEW | FL | 32539-7812 |
| HARTZ, DAVID W | 5104 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3853 |
| HARTZ, DONALD H | 5461 HICKORY CIR | | | | FLUSHING | MI | 48433-2466 |
| HARTZ, ERICH M | 6 YELLOWROSE CIR | | | | BROCKPORT | NY | 14420-9339 |
| HARTZ, FELICIA | 124 COLLEGE AVENUE | | | | MT PLEASANT | PA | 15666-1812 |
| HARTZ, GERALD E | 201 E BERRY ST | | | | ALEXANDRIA | IN | 46001-2413 |
| HARTZ, HOWARD C | 2110 ONTARIO DR | | | | JANESVILLE | WI | 53545-0648 |
| HARTZ, JAMES F | 10871 GOLF VIEW DR | | | | INDIANAPOLIS | IN | 46234-3015 |
| HARTZ, JOHN E | 5125 HALIFAX RD | | | | SCOTTSVILLE | KY | 42164-7445 |
| HARTZ, LEONA E | 11255 PRICKLY PEAR LANE | | | | YUMA | AZ | 85365-8322 |
| HARTZ, LEONA E | 11255 S PRICKLEY PEAR LN | | | | YUMA | AZ | 85365-8322 |
| HARTZ, PHILLIP M | 27 HARBOR HILL RD | | | | GROSSE POINTE FARMS | MI | 48236-3747 |
| HARTZ, ROBERT H | 1223 ARCH ST | | | | ASHLAND | PA | 17921-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTZ, RONALD R | PO BOX 13 | | | | BARNESVILLE | PA | 18214-0013 |
| HARTZ, SCOTT | 696 TENDERFOOT TRL | | | | EAGLE | WI | 53119-2215 |
| HARTZ, SHIRLEY T | 5125 HALIFAX RD | | | | SCOTTSVILLE | KY | 42164-7445 |
| HARTZ, TERRY E | PO BOX 81053 | | | | FAIRBANKS | AK | 99708-1053 |
| HARTZEL, GEORGE A | 1848 BRACKENVILLE RD | | | | HOCKESSIN | DE | 19707-9515 |
| HARTZEL, KENNETH W | 1117 OAKWOOD CIR | | | | KELLER | TX | 76248-4010 |
| HARTZEL, RUTH M | 18774 WHITBY ST | | | | LIVONIA | MI | 48152-3055 |
| HARTZEL, THEODORE H | 904 SCOTT RD | | | | COLUMBUS | OH | 43223-2521 |
| HARTZELL JR, CHARLES E | 18 OLIVE BRANCH CT | | | | ELGIN | SC | 29045-8234 |
| HARTZELL JR, ROBERT A | 1395 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-5978 |
| HARTZELL JR, VICTOR F | 23170 MCCOLLISTER RD | | | | DEFIANCE | OH | 43512-9067 |
| HARTZELL, ANN | 3 WALNUT LN | | | | ORCHARD LAKE | MI | 48324-3072 |
| HARTZELL, BRENDA G | 427 FLORINE ST | | | | LEAVITTSBURG | OH | 44430-9719 |
| HARTZELL, CARL S | 8195 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1515 |
| HARTZELL, CHARLENE | 1631 WILLAMET RD | | | | KETTERING | OH | 45429-4248 |
| HARTZELL, CHARLES W | 4618 CLARK ST | | | | ANDERSON | IN | 46013-2427 |
| HARTZELL, CHARLOTTE M | 222 SOUTH AVE | | | | EDGERTON | WI | 53534-2125 |
| HARTZELL, DANIEL L | 2205 TAYLOR CT | | | | JANESVILLE | WI | 53546-3201 |
| HARTZELL, DONALD E | 606 NETTIE DR | | | | MIAMISBURG | OH | 45342-3423 |
| HARTZELL, DONALD W | 114 ROUND UP TRL | | | | FISHERS | IN | 46038-1732 |
| HARTZELL, DOROTHY M | 3073 CHARMBROOK LANE | | | | MARYLAND HTS | MO | 63043-1310 |
| HARTZELL, ERIC L | 4308 FOUNTAIN VIEW CT | | | | FENTON | MI | 48430 |
| HARTZELL, GARY O | 1212 SOUTHRIDGE DR | | | | SALEM | OH | 44460-4350 |
| HARTZELL, GOLDIE E | 606 NETTIE DR | | | | MIAMISBURG | OH | 45342-3423 |
| HARTZELL, JAMES E | 5787 DURAND ST | | | | DAYTON | OH | 45414-3015 |
| HARTZELL, JANET S | 2204 CHASE POINT CT | | | | FLUSHING | MI | 48433-2283 |
| HARTZELL, JANICE E | 12443 PRESCOTT ST | | | | SPRING HILL | FL | 34609-1740 |
| HARTZELL, JANICE E | 12443 PRESCOTT ST | | | | SPRING HILL | FL | 34609 |
| HARTZELL, JEAN | 8400 CLEAR VISTA PLACE | BUILDING B, APT 105 | | | INDIANAPOLIS | IN | 46256 |
| HARTZELL, JEROME H | 930 BAKER RD | | | | VERSAILLES | OH | 45380-9308 |
| HARTZELL, JOHN R | 1832 EAST 64TH ST., S. DR. | | | | INDIANAPOLIS | IN | 46220 |
| HARTZELL, JONAS W | 1210 MASON ST | | | | NILES | OH | 44446-3604 |
| HARTZELL, JOY L | 1805 BROOKDALE RD | | | | HARRISBURG | PA | 17112-2001 |
| HARTZELL, JUDY A | 3757 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 |
| HARTZELL, KATHERINE E | 518 W 38TH ST | | | | ANDERSON | IN | 46013-4020 |
| HARTZELL, LESTER C | 742 CAPMAN ST | | | | MILTON | WI | 53563-1202 |
| HARTZELL, LOUIS D | 52512 OAK PLAINS RD | | | | THREE RIVERS | MI | 49093-8410 |
| HARTZELL, MADONNA M | 345 S CAYUGA RD APT D | | | | WILLIAMSVILLE | NY | 14221-6741 |
| HARTZELL, MARJORIE W | 3403 VILLAGE GREEN DR | | | | DAYTON | OH | 45414-2426 |
| HARTZELL, NOLAND E | 3757 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 |
| HARTZELL, RICHARD D | 222 SOUTH AVE | | | | EDGERTON | WI | 53534-2125 |
| HARTZELL, RICHARD W | 5544 ADAM DR | | | | NORTH FORT MYERS | FL | 33917-4021 |
| HARTZELL, ROBERT E | 8400 CLEARVISTA PL | BUILDING B, APT 105 | | | INDIANAPOLIS | IN | 46256-3700 |
| HARTZELL, ROGER | 21157 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| HARTZELL, SHIRLEY A | 2018 POPLAR ST | | | | ANDERSON | IN | 46012-1734 |
| HARTZELL, SHIRLEY A | 2018 POPLAR ST | | | | ANDERSON | IN | 46012-1734 |
| HARTZELL, STEVEN A | 2331 DISCOVERY DR | | | | ANDERSON | IN | 46017-9613 |
| HARTZELL, WENDY A | 41512 BURROUGHS AVE | | | | NOVI | MI | 48377-2861 |
| HARTZER, AMY L | 5173 VILLAGE COMMONS DR | | | | W BLOOMFIELD | MI | 48322-3382 |
| HARTZFELD, BARBARA N | 1681 N W 61 AVE. | | | | MARGATE | FL | 33063-2720 |
| HARTZFELD, BARBARA N | 1681 NW 61ST AVE | | | | MARGATE | FL | 33063-2720 |
| HARTZFELD, CLIFFORD E | 236 1/2 FLETCHER ST | | | | TONAWANDA | NY | 14150-2018 |
| HARTZFELD, DALE W | 2754 MOOSEWOOD DR | | | | WATERFORD | MI | 48329-4813 |
| HARTZFELD, GARY L | 9360 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| HARTZFELD, JIM L | 34041 S. 524 THE PLACE. | | | | JAY | OK | 74346 |
| HARTZLER, DAVID W | 510 DOUGLASTON DR | | | | ORTONVILLE | MI | 48462-8525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTZLER, FRED A | 1365 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3518 |
| HARTZLER, JUDITH | 61 GRANDBERRY ST | | | | MC KENZIE | TN | 38201-2647 |
| HARTZLER, JUDITH | 61 GRANDBERRY STREET | | | | MC KENZIE | TN | 38201 |
| HARTZLER, LAURIE A | 4398 KESTREL LN | | | | BURTON | MI | 48519-1909 |
| HARTZLER, MARK J | 105 VIKING DR | | | | EATON | OH | 45320-2637 |
| HARTZLER, MICHAEL T | 4312 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5516 |
| HARTZOG, CARLETTA M | 7023 W 100 S | | | | TIPTON | IN | 46072-8776 |
| HARTZOG, JAMES M | 611 S SPRINGLAKE CIR | | | | TERRY | MS | 39170-7103 |
| HARTZOG, TONYA B | 347 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1346 |
| HARUBIN, LUKE S | 11170 POLK ST | | | | TAYLOR | MI | 48180-4327 |
| HARUM, DAVID M | 19557 BABINGTON ST | | | | CANYON COUNTRY | CA | 91351-2002 |
| HARUSKA, JOHN E | PO BOX 142 | | | | ASHLEY | MI | 48806-0142 |
| HARUSKA, JOHN P | 1594 TINA LN | | | | CHARLOTTE | MI | 48813-8398 |
| HARUSKA, RONALD A | 1523 GLENROSE AVE | | | | LANSING | MI | 48915-1516 |
| HARUTUNIAN, EDWARD | 3200 BASELINE RD | | | | STOCKBRIDGE | MI | 49285-9424 |
| HARVALA, ARTHUR K | 32654 WAREHAM CT | | | | WARREN | MI | 48092-1025 |
| HARVAN, FLORENCE | 9852 FAIRMOUNT AVE., | APT 229 | | | MANASSAS | VA | 20109 |
| HARVAN, FLORENCE | 9852 FAIRMONT AVE APT 229 | | | | MANASSAS | VA | 20109-3182 |
| HARVAN, JOHN R | 6421 BORASCO DR APT 1201 | | | | VIERA | FL | 32940-6125 |
| HARVAN, MICHAEL J | 6355 GROSSE DR | | | | BROOK PARK | OH | 44142-3433 |
| HARVANEC, MARTHA L | 13675 NEWTON RD | | | | MIDDLEBURG HEIGHTS | OH | 44130-2735 |
| HARVANEC, MARTHA L | 13675 NEWTON RD | | | | MIDDLEBURG HTS | OH | 44130-2735 |
| HARVANEK, PAUL J | 650 S AVENUE B LOT 40 | | | | YUMA | AZ | 85364-2771 |
| HARVARD, ERNESTINE | 722 WINDCHASE LN | | | | STONE MOUNTAIN | GA | 30083-6327 |
| HARVARD, GREGORY | 11439 WAYBURN ST | | | | DETROIT | MI | 48224-1635 |
| HARVAT, DANIELLE M | 28073 ETON ST | | | | WESTLAND | MI | 48186-5155 |
| HARVAT, FRANK J | 7489 NETHERSOLE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-5431 |
| HARVATH, CLYDE W | 1250 LEINAAR RD | | | | DELTON | MI | 49046-8500 |
| HARVATH, DAVID J | 1444 LEINAAR RD | | | | DELTON | MI | 49046-8503 |
| HARVATH, NELLIE M | 1401 S RUSTON AVE | | | | EVANSVILLE | IN | 47714-3229 |
| HARVATH, PAUL F | 8245 S M 52 | | | | OWOSSO | MI | 48867-9270 |
| HARVATH, PAUL V | 129 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2487 |
| HARVATH, RICHARD A | 4103 VILLAS DR N | | | | KOKOMO | IN | 46901-7066 |
| HARVATH, WILLIAM R | 6150 W Q AVE | | | | KALAMAZOO | MI | 49009-8941 |
| HARVEL, BETTY E | 1612 WILSHIRE AVE SW | | | | DECATUR | AL | 35603-1060 |
| HARVEL, CHARLES L | 1281 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| HARVEL, LORETTA J | PO BOX 85 | | | | TRAM | KY | 41663-0085 |
| HARVELL, CALVIN L | 6509 ELMRIDGE DR | | | | FLINT | MI | 48505-2432 |
| HARVELL, CALVIN L | 6509 ELMRIDGE DR | | | | FLINT | MI | 48505 |
| HARVELL, CHARLES A | 16841 SHAW RD | | | | ATHENS | AL | 35611-6346 |
| HARVELL, DAISY M | PO BOX 1231 | | | | ATHENS | AL | 35612-1231 |
| HARVELL, DAISY M | PO BOX 1231 | | | | ATHENS | AL | 35612-1231 |
| HARVELL, JAMES W | 2689 TRACY ROAD | | | | ATOKA | TN | 38004-7239 |
| HARVELL, JAMES W | 6354 MARTIN W DR | | | | MILLINGTON | TN | 38503 |
| HARVELL, MERIAL | 48 N 19TH ST | | | | EAST ORANGE | NJ | 07017-5104 |
| HARVELL, VERNEZ V | 1226 GEORGE ST | | | | LANSING | MI | 48910-1233 |
| HARVENGT, THOMAS H | 93 WESTBROOK DR | | | | O FALLON | MO | 63366-2451 |
| HARVESS, A | 31 JUDSON ST | | | | PONTIAC | MI | 48058 |
| HARVEST, JAN | 306 PINE ST | | | | MILLBRAE | CA | 94030-2019 |
| HARVEW, LOIS | 1634 BOUNTIFUL LANE | | | | HARRISON | AR | 72601 |
| HARVEY BOYD, LINDA S | 5657 AMESBURY DRIVE #1305 | | | | DALLAS | TX | 75206 |
| HARVEY BOYD, LINDA S | 5657 AMESBURY DR APT 1305 | | | | DALLAS | TX | 75206-3030 |
| HARVEY I I I, SOLON E | 17 VILLA MORAINE DR | | | | CHEEKTOWAGA | NY | 14225-3928 |
| HARVEY II, ROBERT E | PO BOX 397 | | | | KAWKAWLIN | MI | 48631-0397 |
| HARVEY JR, CHARLES W | 3618 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| HARVEY JR, DAVID | 5518 GIST AVE | | | | BALTIMORE | MD | 21215-4506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY JR, FRED D | 1738 STYLEGATE DR SE | | | | GRAND RAPIDS | MI | 49508 |
| HARVEY JR, HOUSTON | 4495 HIGHWAY 22 | | | | EDWARDS | MS | 39066-9040 |
| HARVEY JR, JAMES | 21956 20 MILE RD | | | | TUSTIN | MI | 49688-8240 |
| HARVEY JR, JAMES L | 165 MASON ST | | | | MOUNT MORRIS | MI | 48458-3113 |
| HARVEY JR, LEROY | 4718 WOODLAKE DR | | | | DAYTON | OH | 45406-3353 |
| HARVEY JR, LESTER C | 2708 N 28TH ST | | | | KANSAS CITY | KS | 66104-4102 |
| HARVEY JR, NARU R | 9114 SUNFLOWER CV | | | | FORT WAYNE | IN | 46819-2554 |
| HARVEY JR, SAMUEL | 1701 RUSSETT PL | | | | FLINT | MI | 48504-1601 |
| HARVEY JR, SCOTT D | 221 ORMSBY | | | | WATERFORD | MI | 48327-1750 |
| HARVEY JR, WILLIAM H | 1864 FALLS POINTE LN | | | | COMMERCE TOWNSHIP | MI | 48382-4863 |
| HARVEY, AARON D | 2922 RIVERSIDE DR | | | | ORION | MI | 48359-1593 |
| HARVEY, ADA J | 2641 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| HARVEY, AGNES C | 196 E HAPPY HILLS LN | | | | MADISON | VA | 22727-4142 |
| HARVEY, ALBERT C | 6103 JACQUES RD | | | | LOCKPORT | NY | 14094-1024 |
| HARVEY, ALETA H | 218 W BROOKLYN | | | | PONTIAC | MI | 48340-1126 |
| HARVEY, ALETA H | 218 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1126 |
| HARVEY, ALFRED S | 1570 CLINTON STREET | | | | OLCOTT | NY | 14126 |
| HARVEY, ALICE L | 807 W ALTO RD | | | | KOKOMO | IN | 46902-4964 |
| HARVEY, ALISA J | 3320 CARSON SALT SPRINGS RD. | | | | WARREN | OH | 44481 |
| HARVEY, ALMA JEAN | P O BOX 555 | | | | DARLINGTON | IN | 47940-0555 |
| HARVEY, ALMA JEAN | PO BOX 555 | | | | DARLINGTON | IN | 47940-0555 |
| HARVEY, ANDRE | PO BOX 307 | | | | ENGLEWOOD | OH | 45322-0307 |
| HARVEY, ANNA K | 14 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |
| HARVEY, ANNIE J | 4718 WOODLAKE DR | | | | DAYTON | OH | 45406-3353 |
| HARVEY, ANNIE J | 4718 WOODLAKE DR | | | | DAYTON | OH | 45406-3353 |
| HARVEY, ANNIE M | 1582 BUFFINGTON WAY | | | | GRIFFIN | GA | 30224-2402 |
| HARVEY, ARIMENTA O | 7430 OLD MISSOURI AVE | | | | CENTREVILLE | IL | 62207-1076 |
| HARVEY, AUDRIE J | 631 WOODRIDGE DR | | | | FERN PARK | FL | 32730 |
| HARVEY, AUDRIE J | 631 WOODRIDGE DR | | | | FERN PARK | FL | 32730-2932 |
| HARVEY, BARBARA F | 6078 S WHITE OAKS DR | | | | ANDERSON | IN | 46013-9761 |
| HARVEY, BARBARA R | 3800 KENNY LN | | | | SPRINGBORO | OH | 45066-1816 |
| HARVEY, BERNICE E | 2922 RIVERSIDE DR | | | | LAKE ORION | MI | 48359-1593 |
| HARVEY, BESSIE S | 900 CREEKSIDE ST | | | | DAYTON | OH | 45427-2728 |
| HARVEY, BETTY L | 13310 LORENZO AVENUE | | | | CLEVELAND | OH | 44120-3218 |
| HARVEY, BETTY L | 13310 LORENZO AVE | | | | CLEVELAND | OH | 44120-3218 |
| HARVEY, BETTY L | 2933 N. ELGIN, APT#8 | | | | MUNCIE | IN | 47303-6022 |
| HARVEY, BETTY L | 2933 N ELGIN ST APT 8 | | | | MUNCIE | IN | 47303-6022 |
| HARVEY, BETTY M | PO BOX 90422 | | | | BURTON | MI | 48509-0422 |
| HARVEY, BILLY T | PO BOX 213 | | | | ATHENS | MI | 49011-0213 |
| HARVEY, BILLY T | 7455 COLE RD | | | | DURAND | MI | 48429-9426 |
| HARVEY, BOBBY | PO BOX 28 | | | | COATS | NC | 27521-0028 |
| HARVEY, BOBBY D | 3330 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-8518 |
| HARVEY, BOBBY G | 7408 HALSTED DR | | | | INDIANAPOLIS | IN | 46214-2653 |
| HARVEY, BRENDA F | 49 MEADOW CREEK DR | | | | BOSSIER CITY | LA | 71111-2100 |
| HARVEY, BRENDA K | 305 FOREST VALLEY CT | | | | PINCKNEY | MI | 48169-8220 |
| HARVEY, BRETT A | 4466 N VASSAR RD | | | | FLINT | MI | 48506-1743 |
| HARVEY, BRIAN J | 2584 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2057 |
| HARVEY, BRIAN R | 1535 ANDOVER BLVD | | | | HOWELL | MI | 48843-7126 |
| HARVEY, BRIAN W | 5624 HILLER PLACE | | | | SAINT LOUIS | MO | 63136-4914 |
| HARVEY, BRUCE | 680 JACKSON ST | | | | CINCINNATI | OH | 45215-1658 |
| HARVEY, BRUCE M | 920 WINSTON RD | | | | JONESBORO | IN | 46938-1251 |
| HARVEY, BRUCE Q | 6350 CREST DR | | | | GUTHRIE | OK | 73044-7039 |
| HARVEY, BUELAH M | 100 S. JEFFERSON #102 | | | | SAGINAW | MI | 48607-1274 |
| HARVEY, BUELAH M | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| HARVEY, CARL M | 3590 ROUND BOTTOM RD PMB 292305 | | | | CINCINNATI | OH | 45244-3026 |
| HARVEY, CARL M | PMB 292305 | 3590 ROUND BOTTOM RD | | | CININNATI | OH | 45244-3026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, CARL W | 316 E 5TH ST | | | | RUSHVILLE | IN | 46173-1627 |
| HARVEY, CAROL A | 48 VICTORIA AVE | | | | BUFFALO | NY | 14214-2126 |
| HARVEY, CAROL A | 13257 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9569 |
| HARVEY, CAROLYN S | 2229 N STATE ROAD 19 | | | | TIPTON | IN | 46072-8835 |
| HARVEY, CAROLYNN JO | 6114 FALLENGATE DR | | | | SPRING | TX | 77373-7111 |
| HARVEY, CARRIE A | 2584 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2057 |
| HARVEY, CASH D | 4954 HERD RD | | | | METAMORA | MI | 48455-9760 |
| HARVEY, CHARLES | 23315 RANCH HILL DR W | | | | SOUTHFIELD | MI | 48033-3124 |
| HARVEY, CHARLES D | 17765 MANDERSON RD APT 18 | | | | DETROIT | MI | 48203-4015 |
| HARVEY, CHARLES E | APT 726 | 2615 SPANISH TRAIL | | | ARLINGTON | TX | 76016-1472 |
| HARVEY, CHARLES E | 1215 SAXONY DR SE | | | | CONYERS | GA | 30013-1849 |
| HARVEY, CHARLES W | 5033 PARKWOOD CT | | | | FLUSHING | MI | 48433-1390 |
| HARVEY, CHARLINE | 2132 N LOCKE ST | | | | KOKOMO | IN | 46901-1611 |
| HARVEY, CHARLINE | 2132 N LOCKE ST | | | | KOKOMO | IN | 46901-1611 |
| HARVEY, CHRIS A | 15830 SABRE | | | | FRASER | MI | 48026-2743 |
| HARVEY, CHRISTOPHE E | 2249 HEATHER ST | | | | SIMI VALLEY | CA | 93065-2616 |
| HARVEY, CLAUDE E | 2818 DRAGONWICK DR | | | | HOUSTON | TX | 77045-4706 |
| HARVEY, CLIFFORD L | 3558 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| HARVEY, CONNIE M | 3925 JANES RD | | | | SAGINAW | MI | 48601 |
| HARVEY, CURTIS L | 1380 DR MARTIN L KING JR BLVD APT 11-H | | | | BRONX | NY | 10452-4020 |
| HARVEY, DALE F | 5550 ADRIAN ST | | | | SAGINAW | MI | 48603-3659 |
| HARVEY, DALE T | 7801 W 66TH ST | | | | BEDFORD PARK | IL | 60501-1905 |
| HARVEY, DANIEL J | 1812 E RIVIERA DR | | | | CHANDLER | AZ | 85249-8513 |
| HARVEY, DANIEL L | 555 LAKEVIEW DR | | | | GLADWIN | MI | 48624-8376 |
| HARVEY, DANNY M | 5231 E 50 S | | | | GREENTOWN | IN | 46936-9103 |
| HARVEY, DARRELL N | PO BOX 268 | | | | VERDUNVILLE | WV | 25649-0268 |
| HARVEY, DAVID | 704 PINEWOOD DR | | | | MIDDLETOWN | DE | 19709-8643 |
| HARVEY, DAVID B | 237 EL CONQUISTADOR PL | | | | LOUISVILLE | KY | 40220-2021 |
| HARVEY, DAVID B | PO BOX 21 | | | | MILFORD | TX | 76670-0021 |
| HARVEY, DAVID E | 2203 TITUS AVE | | | | DAYTON | OH | 45414-4137 |
| HARVEY, DAVID F | 3144 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3539 |
| HARVEY, DAVID L | 2061 RANCHWOOD DR | | | | MANSFIELD | OH | 44903-9045 |
| HARVEY, DAVID M | 5083 RIDGETOP DR | | | | WATERFORD | MI | 48327-1344 |
| HARVEY, DAVID S | 11A HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8764 |
| HARVEY, DAVID T | PO BOX 428757 | | | | CINCINNATI | OH | 45242-8757 |
| HARVEY, DELORES | 28426 HALE CREEK | | | | ROMULUS | MI | 48174 |
| HARVEY, DELORIS B | 1380 DR MARTIN L KING JR BLVD APT 11-H | | | | BRONX | NY | 10452-4020 |
| HARVEY, DENNIS B | 1306 AMES ST | | | | SAGINAW | MI | 48602-4140 |
| HARVEY, DENNIS L | 730 FEATHER SOUND DR | | | | BOLINGBROOK | IL | 60440-1289 |
| HARVEY, DEQUARIS J | 1701 RUSSETT PL | | | | FLINT | MI | 48504-1601 |
| HARVEY, DERRILL J | 3838 MADDOX DR | | | | WARREN | MI | 48092-4964 |
| HARVEY, DIANE | 8489 N STATE RD | | | | OTISVILLE | MI | 48463-9448 |
| HARVEY, DOLORES | 7015 SPRUCE AVE | | | | KANSAS CITY | MO | 64132-1666 |
| HARVEY, DOLORES A | P.O. BOX 72642 | | | | CHARLESTON | SC | 29415-2642 |
| HARVEY, DOLORES A | PO BOX 72642 | | | | CHARLESTON | SC | 29415-2642 |
| HARVEY, DONALD E | 1800 SAINT CHARLES CT | | | | KOKOMO | IN | 46902-6160 |
| HARVEY, DONALD L | 868 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9696 |
| HARVEY, DONALD T | 2863 NEWTONS CREST CIR | | | | SNELLVILLE | GA | 30078-6943 |
| HARVEY, DONALD W | 2120 CANARY CT | | | | DAYTON | OH | 45414-3108 |
| HARVEY, DONALD W | 3119 MCKINLEY ST | | | | ANDERSON | IN | 46016-5465 |
| HARVEY, DONNA | 3251 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7619 |
| HARVEY, DONNA | 3251 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7619 |
| HARVEY, DORIS D | 7535 KIMBERLY LYNN CT | | | | LITHONIA | GA | 30058-5987 |
| HARVEY, DORIS M | 520 RIVER DR | | | | SEBRING | FL | 33875-6605 |
| HARVEY, DOROTHY L | 2704 BERNADETTE RD | | | | COLUMBUS | OH | 43204-2712 |
| HARVEY, DOROTHY M | 6061 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, DOUGLAS | 781 MOFF DR | | | | COLUMBIAVILLE | MI | 48421-9735 |
| HARVEY, DOUGLAS A | 12990 CROFTSHIRE DRIVE | | | | GRAND BLANC | MI | 48439-1559 |
| HARVEY, DOUGLAS A | 5490 N RIVER RD | | | | FREELAND | MI | 48623-9273 |
| HARVEY, DOUGLAS D | 207 WATER ST APT 16 | | | | BROOKLYN | MI | 49230-8990 |
| HARVEY, DOUGLAS J | 11850 CLINTON RIVER RD | | | | STERLING HTS | MI | 48313-2417 |
| HARVEY, DUANE P | 3489 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9538 |
| HARVEY, DUANE P | 3489 W COUNTY RD A | | | | JANESVILLE | WI | 53545-9538 |
| HARVEY, DWAYNE V | 273 WINDING STREAM TRL | | | | HAMPTON | GA | 30228-2020 |
| HARVEY, EARNEST | 229 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6302 |
| HARVEY, EDDIE S | 3612 FAIRVIEW ST | | | | ANDERSON | IN | 46013-4056 |
| HARVEY, EDGAR C | PO BOX 523 | | | | HAVANA | FL | 32333-0523 |
| HARVEY, EDNA R | 704 S CO RD 800 E | | | | GREENTOWN | IN | 46936 |
| HARVEY, EDWARD L | 3335 HAZELPARK PL | | | | DAYTON | OH | 45406-1139 |
| HARVEY, EDWIN M | RR 1 BOX 143 | | | | SIDNEY | AR | 72577-9610 |
| HARVEY, EILEEN L | 289 RIVER RD | | | | ELKTON | MD | 21921-7934 |
| HARVEY, EILEEN L | 289 RIVER RD | | | | ELKTON | MD | 21921-7934 |
| HARVEY, ELEANOR | 1734 GINA DR | | | | WEST MIFFLIN | PA | 15122-3146 |
| HARVEY, ELEANOR | 1734 GINA DRIVE | | | | WEST MIFFLIN | PA | 15122-3146 |
| HARVEY, ELMER V | 2116 BOWERS RD | | | | LAPEER | MI | 48446-3308 |
| HARVEY, ELSIE M | 457 N 7TH | | | | MITCHELL | IN | 47446-1175 |
| HARVEY, ELSIE M | 457 N 7TH ST | | | | MITCHELL | IN | 47446-1175 |
| HARVEY, ELVERT | 1414 EDGEWOOD DR | | | | LIMA | OH | 45805-1011 |
| HARVEY, EMMA J | 900 E SHOCKLEY | | | | MUNCIE | IN | 47302-9442 |
| HARVEY, ERIC D | 1309 RIVERDALE ST | | | | FLINT | MI | 48503-2756 |
| HARVEY, ESTHER | 1852 N 40TH ST | | | | MILWAUKEE | WI | 53208-1823 |
| HARVEY, ETHEL I | 1473 SIOUX DR | | | | XENIA | OH | 45385-4234 |
| HARVEY, ETHEL I | 1473 SIOUX DRIVE | | | | XENIA | OH | 45385-4234 |
| HARVEY, ETHEL M | 4005 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-9771 |
| HARVEY, ETHEL M | 4005 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-9771 |
| HARVEY, FLORENCE D | 11724 HAZELTON | | | | DETROIT | MI | 48239-1471 |
| HARVEY, FLORENCE E | 4435 E. DODGE ROAD | | | | CLIO | MI | 48420 |
| HARVEY, FLORENCE E | 4435 E DODGE RD | | | | CLIO | MI | 48420-9729 |
| HARVEY, FORREST T | 238 S MAIN ST | | | | PENDLETON | IN | 46064-1163 |
| HARVEY, FRANCES E | 1034 ELKHORN LAKE RD | | | | LAKE ORION | MI | 48362-2406 |
| HARVEY, FRED W | 12571 OLD TULLAHOMA RD | | | | TULLAHOMA | TN | 37388-6140 |
| HARVEY, FREDDIE L | 200 E WASHINGTON ST | | | | MC DONALD | OH | 44437-1740 |
| HARVEY, FREDRICK W | 4511 LANNOY LN | | | | ANDERSON | IN | 46017-9750 |
| HARVEY, GAREY L | 13265 MCGEHEE DR | | | | MORENO VALLEY | CA | 92555-8504 |
| HARVEY, GARY A | 3120 PARK RD | | | | ANDERSON | IN | 46011-4637 |
| HARVEY, GARY D | 2017 POWELL DR | | | | CULLEOKA | TN | 38451-2734 |
| HARVEY, GARY E | 1845 KATHY LN | | | | MIAMISBURG | OH | 45342-2627 |
| HARVEY, GARY G | 33989 AVONDALE ST | | | | WESTLAND | MI | 48186-4391 |
| HARVEY, GARY S | 8510 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9340 |
| HARVEY, GAYLORD J | 7219 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-8777 |
| HARVEY, GEORGE | 3290 E 123RD ST | | | | CLEVELAND | OH | 44120-3850 |
| HARVEY, GEORGE W | 224 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5534 |
| HARVEY, GEORGIA A | 1214 N 5TH AVE | | | | SAGINAW | MI | 48601-1027 |
| HARVEY, GEORGIA A | 1214 N 5TH AVE | | | | SAGINAW | MI | 48601-1027 |
| HARVEY, GERALD D | 6235 BEECHFIELD DR | | | | LANSING | MI | 48911-5734 |
| HARVEY, GILBERT L | 159 FOX AVE | | | | BATTLE CREEK | MI | 49037-2108 |
| HARVEY, GISELE A | 3618 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| HARVEY, GLADYS M | PO BOX 1824 | | | | KILDARE | TX | 75562-1824 |
| HARVEY, GORDON J | 14321 HICKS LAKE DR | | | | EVART | MI | 49631-8335 |
| HARVEY, GREGORY S | 2355 BERRY HILL DR | | | | GROVE CITY | OH | 43123-3608 |
| HARVEY, GREGORY T | 1841 WOODGATE DR | | | | TROY | MI | 48083-5540 |
| HARVEY, HARLAN T | 781 CRANSBERRY DR | | | | DAYTON | OH | 45449-1519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, HAROLD W | 6520 W OHIO ST | | | | INDIANAPOLIS | IN | 46214-3975 |
| HARVEY, HAZEL D | 2520 W LA PALMA#111 | | | | ANAHEIM | CA | 92801-2615 |
| HARVEY, HAZEL M | 14321 HICKS LAKE DR | | | | EVART | MI | 49631-8335 |
| HARVEY, HENRY | 12410 REXFORD AVE | | | | CLEVELAND | OH | 44105-2668 |
| HARVEY, HOMER | 5600 US HIGHWAY 117 N | | | | BURGAW | NC | 28425-3725 |
| HARVEY, HOMER F | 400 THOMPSON LN | | | | CANYON | TX | 79015-4224 |
| HARVEY, HOMER L | 47251 WOODWARD AVE APT 405 | | | | PONTIAC | MI | 48342-5025 |
| HARVEY, ILA A | 4884 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9568 |
| HARVEY, ISAAC J | 4744 HAGERMAN RD | C/O NANCY J WEIR | | | LEONARD | MI | 48367-1818 |
| HARVEY, ISAIAH | 6214 PEPPER HILL ST | | | | WEST BLOOMFIELD | MI | 48322-2301 |
| HARVEY, ISAIAH | 1300 CREEKSIDE TERRACE SE | | | | SMYRNA | GA | 30082 |
| HARVEY, JACK F | 1509 MONROE ORLEANS COUNTY LINE RD | | | | KENDALL | NY | 14476-9764 |
| HARVEY, JACKIE E | 3524 CLOVER FIELD DR. | | | | CEDAR | MI | 49319 |
| HARVEY, JAMES | 19700 MOUNTVILLE DR | | | | MAPLE HEIGHTS | OH | 44137-2361 |
| HARVEY, JAMES B | 508 KANDYCE DR | | | | CRANBERRY TOWNSHIP | PA | 16066-7418 |
| HARVEY, JAMES C | 170 RICK RD | | | | PARK CITY | KY | 42160-7549 |
| HARVEY, JAMES D | PO BOX 755 | | | | FOWLERVILLE | MI | 48836-0755 |
| HARVEY, JAMES E | PO 50215 | | | | INDIANAPOLIS | IN | 46250 |
| HARVEY, JAMES G | 3808 GENTLE SPRINGS DR | | | | ARLINGTON | TX | 76001-6556 |
| HARVEY, JAMES H | 326 PARK ST | | | | WESTFIELD | IN | 46074-9539 |
| HARVEY, JAMES H | 5035 GRAPE ARBOR LN | | | | LANSING | MI | 48917-1519 |
| HARVEY, JAMES J | 504 W GROVE AVE | | | | RANTOUL | IL | 61866-2217 |
| HARVEY, JAMES L | 3919 TENNYSON LN | | | | LANSING | MI | 48911-2167 |
| HARVEY, JAMES O | 1145 OLD TOONE RD | | | | MEDON | TN | 38356-6832 |
| HARVEY, JAMES W | 248 OCEANLINER DR | | | | WINDER | GA | 30680-8389 |
| HARVEY, JANET | 7403 W 60TH PL | | | | SUMMIT | IL | 60501-1513 |
| HARVEY, JANET L | 774 BROOKDALE DR | | | | W JEFFERSON | OH | 43162-1082 |
| HARVEY, JEFFREY E | 6611 TRICHEL LN APT 1 | | | | NEW PT RICHEY | FL | 34653-2664 |
| HARVEY, JERRY J | 16144 EDGEMONT DR | | | | FORT MYERS | FL | 33908-3652 |
| HARVEY, JERRY L | PO BOX 2733 | | | | MUNCIE | IN | 47307-0733 |
| HARVEY, JESSIE L | 5453 BARRWYN DR | | | | REX | GA | 30273-1363 |
| HARVEY, JIMMIE L | 6826 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| HARVEY, JOE D | PO BOX 42145 | | | | ATLANTA | GA | 30311-0145 |
| HARVEY, JOHN A | 7649 PARTRIDGE RD | | | | INDIANAPOLIS | IN | 46227-7976 |
| HARVEY, JOHN C | 6394 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| HARVEY, JOHN D | 725 W STATE ST | | | | TRENTON | NJ | 08618-5417 |
| HARVEY, JOHN D | 2515 GREENBRIER DR | | | | DAYTON | OH | 45406-1334 |
| HARVEY, JOHN G | 5454 SCOTT ST | | | | NEWTON FALLS | OH | 44444-1858 |
| HARVEY, JOHN I | 107 FOXPOINTE DR | | | | SWARTZ CREEK | MI | 48473-8281 |
| HARVEY, JOHN M | 1315 R ST | | | | BEDFORD | IN | 47421-3136 |
| HARVEY, JOHN O | 4810 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| HARVEY, JOHN R | 3295 COIN ST | | | | BURTON | MI | 48519-1539 |
| HARVEY, JOHN R | 2096 E 1700 N | | | | SUMMITVILLE | IN | 46070-9168 |
| HARVEY, JOHN R | 1121 IOWA AVE | | | | MC DONALD | OH | 44437-1645 |
| HARVEY, JOHN T | 1902 KENT ST | | | | FLINT | MI | 48503-4316 |
| HARVEY, JUDY A | 1845 KATHY LN | | | | MIAMISBURG | OH | 45342-2627 |
| HARVEY, JULIE | 7882 S 650 W | | | | PENDLETON | IN | 46064-9762 |
| HARVEY, JULIE M | 1140 HERMAN AVE | | | | DAYTON | OH | 45404-1707 |
| HARVEY, JUNIOR | 10920 S LOWE AVE | | | | CHICAGO | IL | 60628-3130 |
| HARVEY, KEITH | 1434 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| HARVEY, KELLEY A | 215 CASSANDRA DR | | | | NILES | OH | 44446-2036 |
| HARVEY, KELLEY M | 2505 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9457 |
| HARVEY, KENNETH A | 10610 PICO VISTA RD | | | | DOWNEY | CA | 90241-3055 |
| HARVEY, KENNETH C | 513 ABINGTON | | | | CHESANING | MI | 48616 |
| HARVEY, KENNETH E | 20300 CONLEY ST | | | | DETROIT | MI | 48234-2240 |
| HARVEY, KENNETH J | PO BOX 170 | | | | SHANKSVILLE | PA | 15560-0170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, KENNETH J | PO BOX 44 | | | | BELL BUCKLE | TN | 37020-0044 |
| HARVEY, KENNETH W | 8611 S 79TH AVE | | | | JUSTICE | IL | 60458-2319 |
| HARVEY, KEVIN S | 10100 AMITY RD | | | | BROOKVILLE | OH | 45309-9399 |
| HARVEY, LAKISHA | 410 WILSON ST | | | | GADSDEN | AL | 35904-2240 |
| HARVEY, LARRY | 28041 FONTANA DR | | | | SOUTHFIELD | MI | 48076-2450 |
| HARVEY, LARRY A | 350 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| HARVEY, LARRY D | PO BOX 580 | | | | OWOSSO | MI | 48867-0580 |
| HARVEY, LAURA G | 1546 RIVERGATE DR | | | | JACKSONVILLE | FL | 32223-1760 |
| HARVEY, LAVERNE S | 5080 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9492 |
| HARVEY, LAVONNE M | 508 EAST GANO STREET | | | | KOKOMO | IN | 46901-1430 |
| HARVEY, LEE J | 9109 S 600 E-92 | | | | ROANOKE | IN | 46783-9234 |
| HARVEY, LELA M | 1902 KENT ST | | | | FLINT | MI | 48503-4316 |
| HARVEY, LEON | 31446 HUNTERS CIRCLE DR | | | | FARMINGTON HILLS | MI | 48334-1309 |
| HARVEY, LEONARD W | 8819 N. HWY 59 | | | | MILTON | WI | 53563 |
| HARVEY, LEWIS A | PO BOX 784 | | | | MANCELONA | MI | 49659-0784 |
| HARVEY, LINDSAY | 26 CRABAPPLE CT | | | | OLIVETTE | MO | 63132-3416 |
| HARVEY, LIONEL E | 454 LAKE SHORE DR | | | | HILTON | NY | 14468-9560 |
| HARVEY, LISA M | 35760 GRANDVIEW CT.APT.11204 | | | | FARMINGTON HILLS | MI | 48335 |
| HARVEY, LOLA J | 2525 S. 15TH LANE | | | | KANSAS CITY | KS | 66103-1552 |
| HARVEY, LOLA J | 2525 S 15TH LN | | | | KANSAS CITY | KS | 66103-1552 |
| HARVEY, LORENE C | APT 7-3E | 11811 AVENUE OF P G A | | | PALM BCH GDNS | FL | 33418-3814 |
| HARVEY, LOUIE S | 8053 GREENLAWN ST | | | | DETROIT | MI | 48204-3201 |
| HARVEY, LOUIS L | 1927 TENNYSON ST | | | | KANSAS CITY | KS | 66104-4361 |
| HARVEY, LOUIS O | 633 S 10TH ST | | | | SAGINAW | MI | 48601-1904 |
| HARVEY, LUNDY E | 115 E 48TH ST | | | | ANDERSON | IN | 46013-4761 |
| HARVEY, LUTHER E | 233 BOSTWICK RDG | | | | COLUMBIA | SC | 29229-8916 |
| HARVEY, LYNN E | 3856 HAZELTON AVE | | | | ROCHESTER HILLS | MI | 48307-5118 |
| HARVEY, LYNNITH E | 1414 EDGEWOOD DR | | | | LIMA | OH | 45805-1011 |
| HARVEY, MABEL I | PO BOX 68 | | | | KENDALL | MI | 49062-0068 |
| HARVEY, MACHARIA | 310 ELRUTH CT APT 110 | | | | GIRARD | OH | 44420-3027 |
| HARVEY, MACK E | 6320 ELM RD | | | | HUDSON | MI | 49247-8225 |
| HARVEY, MACKELEE | 15514 GRIGGS ST | | | | DETROIT | MI | 48238-1069 |
| HARVEY, MAJOR L | 1207 ORIOLE ST | | | | BATON ROUGE | LA | 70807-4154 |
| HARVEY, MALCOLM D | 118 COVENTRY | | | | HERCULES | CA | 94547-3629 |
| HARVEY, MARGARET | 762 ROAD 1AB | | | | POWELL | WY | 82435-8120 |
| HARVEY, MARGARET A | 69 MORRISON RD W | | | | WAKEFIELD | MA | 01880-2149 |
| HARVEY, MARGARET M | 1948 OWOSSO AVE | | | | OWOSSO | MI | 48867-3943 |
| HARVEY, MARGARET P | PO BOX 81 | | | | WHITE STONE | VA | 22578-0081 |
| HARVEY, MARION O | 637 PETOSKEY AVE APT 105B | | | | CHARLEVOIX | MI | 49720-1171 |
| HARVEY, MARK | 5760 OLD MENDENHALL RD | | | | ARCHDALE | NC | 27263-3933 |
| HARVEY, MARK D | 17211 W 84TH ST | | | | LENEXA | KS | 66219-8125 |
| HARVEY, MARTHA A | 124 HALLECK ST | | | | YOUNGSTOWN | OH | 44505-2520 |
| HARVEY, MARVIN LEE | 6304 S LORRY LN | | | | PENDLETON | IN | 46064-8835 |
| HARVEY, MARY | 6B RIDGE CT | | | | LEBANON | OH | 45036-1346 |
| HARVEY, MARY E | 33764 LYNDON ST | | | | LIVONIA | MI | 48154-5441 |
| HARVEY, MARY E | 616 E SEMINARY | | | | DANVILLE | IL | 61832-4825 |
| HARVEY, MARY E | 1227 EAST SEMINARY STREET | | | | DANVILLE | IL | 61832-4948 |
| HARVEY, MARY L | 209 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2044 |
| HARVEY, MARY L | 3951 MIDDLEHURST LN | | | | DAYTON | OH | 45406-3437 |
| HARVEY, MATTHEW R | 1960 LEXENTON PRKWY | | | | INKSTER | MI | 48141 |
| HARVEY, MAUREEN M | 200 E TAYLOR ST APT 7P | | | | KOKOMO | IN | 46901-4795 |
| HARVEY, MAX D | 124 DENWOOD TRL | | | | CLAYTON | OH | 45315-9631 |
| HARVEY, MICHAEL C | 4556 TWILIGHT HILL DR | | | | KETTERING | OH | 45429-1852 |
| HARVEY, MICHAEL J | 3578 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-1711 |
| HARVEY, MICHAEL J | 930 VIOLET AVENUE | | | | HYDE PARK | NY | 12538-3728 |
| HARVEY, MICHAEL J | 6972 ROOK ROAD | | | | BRIDGEPORT | MI | 48722-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, MICHAEL L | 8703 W SANILAC RD | | | | VASSAR | MI | 48768-9445 |
| HARVEY, MICHAEL P | 501 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9305 |
| HARVEY, MICHAEL P | 1009 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1460 |
| HARVEY, MICHAEL R | 3153 OLEARY RD | | | | FLINT | MI | 48504-1765 |
| HARVEY, MICHAEL T | 35 CHAPMAN ST | | | | PONTIAC | MI | 48341-2175 |
| HARVEY, MICHAEL W | 1009 WILLOWDALE AVE | | | | KETTERING | OH | 45429-4732 |
| HARVEY, MICHELLE | 5454 SCOTT ST | | | | NEWTON FALLS | OH | 44444-1858 |
| HARVEY, MILDRED I | 719 LINCOLN AVE | | | | FLINT | MI | 48507-1751 |
| HARVEY, MONICA D | PO BOX 307 | | | | ENGLEWOOD | OH | 45322-0307 |
| HARVEY, MONIQUE R | 16012 NORTHWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-3752 |
| HARVEY, MORRISE E | 8055 N DACCA TER | | | | DUNNELLON | FL | 34433-5413 |
| HARVEY, NANCY | 2420 KNOLLVIEW ST SW | | | | WYOMING | MI | 49519 |
| HARVEY, NANCY | 2420 KNOLLVIEW ST SW | | | | WYOMING | MI | 49519-4509 |
| HARVEY, NANCY C | 6637 STRUTHERS RD | | | | POLAND | OH | 44514-2260 |
| HARVEY, NAOMI R | 5035 GRAPE ARBOR LN | | | | LANSING | MI | 48917-1519 |
| HARVEY, NARU R | 5226 TOMAHAWK TRL | | | | FORT WAYNE | IN | 46804-4934 |
| HARVEY, NELLIE E | 1404 W WILLOW ST | | | | LANSING | MI | 48915-2260 |
| HARVEY, NELLOUSIE | 18532 RIOPELLE ST | | | | DETROIT | MI | 48203-2155 |
| HARVEY, NINA W | 201 SWANTON WAY | | | | DECATUR | GA | 30030-3271 |
| HARVEY, NINA W | 201 SWANTON WAY | | | | DECATUR | GA | 30030-3271 |
| HARVEY, NOLA N | 1258 E ROSEBRIER ST | | | | SPRINGFIELD | MO | 65804-3639 |
| HARVEY, NORMAN | 295 STOUGHTON AVE | | | | CRANFORD | NJ | 07016-2856 |
| HARVEY, OSCAR | 2153 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| HARVEY, PATRICIA L | 902 W 6TH ST | | | | MARION | IN | 46953-1633 |
| HARVEY, PATRICIA M | 290 LAKE PARK DR | | | | BIRMINGHAM | MI | 48009-4606 |
| HARVEY, PATRICIA R | PO BOX 6216 | | | | YOUNGSTOWN | OH | 44501-6216 |
| HARVEY, PATRICK J | 2610 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8701 |
| HARVEY, PAUL A | 519 MCDONOUGH ST | | | | SAINT CHARLES | MO | 63301-2934 |
| HARVEY, PAUL C | 211 BURNEY RD | | | | OSPREY | FL | 34229-9443 |
| HARVEY, PAUL R | 2420 KNOLLVIEW ST SW | | | | WYOMING | MI | 49519-4509 |
| HARVEY, PAULA A | 1943 ORMAND RD | | | | BALTIMORE | MD | 21222-4623 |
| HARVEY, PEARL R | 704 MEADOW LN | | | | TROY | OH | 45373-2230 |
| HARVEY, PEGGY E | 211 DRIFTWOOD AVE | | | | FAIRHOPE | AL | 36532-3607 |
| HARVEY, PENNY L | 4413 CENTRAL DR | | | | NORTH LITTLE ROCK | AR | 72118-4220 |
| HARVEY, PHYLLIS D | RR 2 BOX 242 | | | | CALDWELL | WV | 24925-9549 |
| HARVEY, QUINCIOLA | 10221 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5639 |
| HARVEY, QUINCIOLA | 10221 VISCOUNT DR. | | | | ST. LOUIS | MO | 63136-5639 |
| HARVEY, R C | 1340 KINGSHIGHWAY | | | | WASHINGTON PK | IL | 62204-2805 |
| HARVEY, RAMONA K | 656 NATHAN PL. | | | | DAYTON | OH | 45409 |
| HARVEY, RANDALL C | 402 LINDA VISTA ST | | | | ANN ARBOR | MI | 48103-3624 |
| HARVEY, RAYMOND E | 14 EVERETT AVE | | | | WILLOW GROVE | PA | 19090-3324 |
| HARVEY, RAYMOND E | 455 S MARIE ST | | | | WESTLAND | MI | 48186-3815 |
| HARVEY, RAYMOND E | 1009 PARKVIEW AVE | | | | MC DONALD | OH | 44437-1660 |
| HARVEY, REBECCA | 513 N 11TH | | | | SAGINAW | MI | 48601-1650 |
| HARVEY, REGINALD | 11800 FELLOWS AVE | | | | SAN FERNANDO | CA | 91340-1812 |
| HARVEY, REINA L | 3551 GOLDNER LN SW APT A | | | | WARREN | OH | 44481-9635 |
| HARVEY, RICHARD | 3033 SPRINGMILL WEST RD | | | | MANSFIELD | OH | 44903-9081 |
| HARVEY, RICHARD A | 14605 LAQUINTA DR | | | | GRANDVIEW | MO | 64030-4111 |
| HARVEY, RICHARD K | 3122 LODWICK DR NW APT 3 | | | | WARREN | OH | 44485-1551 |
| HARVEY, RICHARD L | 11280 KENMOOR ST | | | | DETROIT | MI | 48205-3220 |
| HARVEY, RICKY | 4296 RYBOLT RD | | | | CINCINNATI | OH | 45248-2114 |
| HARVEY, ROBERT | 2357 DTN-LAKEVIEW RD, APT 18 | | | | NEW CARLISLE | OH | 45344 |
| HARVEY, ROBERT | RR 2 BOX 262A | | | | NEWTON FALLS | OH | 44444 |
| HARVEY, ROBERT | 1778 MARSHALL RD | | | | VACAVILLE | CA | 95687-5000 |
| HARVEY, ROBERT ALLEN | 36449 LAW RD | | | | GRAFTON | OH | 44044-9657 |
| HARVEY, ROBERT E | 7882 S 650 W | | | | PENDLETON | IN | 46064-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, ROBERT H | 36 COLONY RD | | | | WEST HARTFORD | CT | 06117-2214 |
| HARVEY, ROBERT L | 1306 WAMAJO DR | | | | SANDUSKY | OH | 44870-4354 |
| HARVEY, ROBERT N | 4973 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1709 |
| HARVEY, ROBERT W | 10410 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| HARVEY, ROBILENE C | 10700 BIGELOW ROAD | | | | DAVISBURG | MI | 48350 |
| HARVEY, ROBILENE C | 10700 BIGELOW RD | | | | DAVISBURG | MI | 48350-2003 |
| HARVEY, ROGER A | 10068 MIRIAM ST | | | | ROMULUS | MI | 48174-3942 |
| HARVEY, ROGER L | 4154 W HACIENDA DR | | | | BEVERLY HILLS | FL | 34465-8408 |
| HARVEY, ROGER L | 8777 E 900 N | | | | WILKINSON | IN | 46186-9673 |
| HARVEY, RONALD | 600 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2854 |
| HARVEY, RONALD P | 1244 LEXINGTON PKWY | | | | YPSILANTI | MI | 48198-3175 |
| HARVEY, RONNIE L | 54779 JOSEPH RONALD DR | | | | MACOMB | MI | 48042-2332 |
| HARVEY, ROSMARY J | 3307 UTICA PIKE | | | | JEFFERSONVILLE | IN | 47130-5721 |
| HARVEY, ROY A | 140 STATLER ST | | | | CENTRAL CITY | PA | 15926-1420 |
| HARVEY, ROY D | 1507 LAWRENCE WAY | C/O CAROLYN SUE HARVEY | | | ANDERSON | IN | 46013-5603 |
| HARVEY, ROY D | 28434 E LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-5442 |
| HARVEY, ROY L | 3718 S WASHINGTON ST | | | | MARION | IN | 46953-4875 |
| HARVEY, ROY V | 4111 N CONNER DR | | | | MARION | IN | 46952-9305 |
| HARVEY, RUSSELL F | 2481 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| HARVEY, RUSSELL L | 9360 TOWNSHIP ROAD 249 | | | | GALION | OH | 44833-9607 |
| HARVEY, SAM W | 2710 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-2915 |
| HARVEY, SAMMY T | 4750 TOCOMA TRL | | | | COLLEGE PARK | GA | 30349-2324 |
| HARVEY, SANDRA J | 225W BIDWELL STREET | | | | BATTLE CREEK | MI | 49015 |
| HARVEY, SANDRA K | 9035 GREENWAY BLVD APT C46 | | | | SAGINAW | MI | 48609-6724 |
| HARVEY, SENDA A | PO BOX 1789 | | | | WARREN | OH | 44482-1789 |
| HARVEY, SHARON | 9590 JOEL RD | | | | HOLLY | MI | 48442-8637 |
| HARVEY, SHARON G | 1201 CONSTITUTION DR | | | | INDIANAPOLIS | IN | 46234-9780 |
| HARVEY, SHERYL K | 1229 BRANDON WAY | | | | FORT WAYNE | IN | 46845-2380 |
| HARVEY, SHIRLEY M | 122 CEDAR TER APT B | | | | NATICK | MA | 01760-5368 |
| HARVEY, SHIRLEY M | 122-B CEDAR TERRACE | | | | NATICK | MA | 01760-5368 |
| HARVEY, STACY L | 1150 SALT SPRINGS RD A 54 | | | | WARREN | OH | 44481 |
| HARVEY, STEPHEN J | 14310 SHOREDALE LN | | | | FARMERS BRANCH | TX | 75234-2048 |
| HARVEY, STEVE | PO BOX 535791 | | | | GRAND PRAIRIE | TX | 75053-5791 |
| HARVEY, SUSAN L | 4445 STRANTON PARK DR | | | | GROVE CITY | OH | 43123-8451 |
| HARVEY, SYLVESTER A | 2578 HORSTMEYER RD | | | | LANSING | MI | 48911-8427 |
| HARVEY, SYLVIA D. | 558 79TH STREET | | | | NIAGARA FALLS | NY | 14304-2333 |
| HARVEY, SYLVIA D. | 558 79TH ST | | | | NIAGARA FALLS | NY | 14304-2333 |
| HARVEY, TERESA L. | 430 ELMREST ST | | | | CADILLAC | MI | 49601-9260 |
| HARVEY, THOMAS A | 3408 W ROLLINGWOOD DR | | | | JANESVILLE | WI | 53545-9099 |
| HARVEY, THOMAS B | 137 OLGA DR | | | | WHITNEY | TX | 76692-7546 |
| HARVEY, THOMAS G | 3684 CAMINO RD | | | | HARRISON | MI | 48625-8001 |
| HARVEY, THOMAS J | 1129 PACELLI | | | | SAGINAW | MI | 48603-6552 |
| HARVEY, THOMAS J | 4037 LOCKPORT RD | | | | SANBORN | NY | 14132-9107 |
| HARVEY, THOMAS J | 1129 PACELLI ST | | | | SAGINAW | MI | 48638-6552 |
| HARVEY, THYRA V | 11224 WONDERLAND TRL | | | | DALLAS | TX | 75229-3945 |
| HARVEY, TIMOTHY A | 1594 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667-3272 |
| HARVEY, TIMOTHY W | 2701 N MILL AVE APT 24 | | | | BOWLING GREEN | KY | 42104-4472 |
| HARVEY, TITO C | 6488 BENICE DR | | | | NEWBURGH | IN | 47630 |
| HARVEY, TOMMY M | 1409 E 7TH ST | | | | ANDERSON | IN | 46012-3420 |
| HARVEY, TRAVELL M | 209 IDLEBROOK DR | | | | JACKSON | MS | 39212-2114 |
| HARVEY, TRISHA | 2815 FALLBROOK DR | | | | JACKSON | MS | 39212-2505 |
| HARVEY, VERN W | HC-30 BOX 57 | | | | TRUTH OR CONSEQUENCE | NM | 87901-9604 |
| HARVEY, VERN W | HC 30 BOX 57 | | | | CUCHILLO | NM | 87901-9604 |
| HARVEY, VINCENZA M | 131 CORINTHIA | | | | LOCKPORT | NY | 14094-2009 |
| HARVEY, VINCENZA M | 131 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| HARVEY, VIRGINIA A | 3235 PURVIS RD | | | | SUNRISE BEACH | MO | 65079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARVEY, VIRGINIA A | 3235 PURVIS RD | | | | SUNRISE BEACH | MO | 65079-6533 |
| HARVEY, VIRGINIA L | 2104 NICHOLAS DR | | | | POCAHONTAS | AR | 72455-1401 |
| HARVEY, VIRGINIA L | 480 PEDRETTI AVE APT#1 | | | | CINCINNATI | OH | 45238-5489 |
| HARVEY, VIRGINIA L | 480 PEDRETTI AVE APT 1 | | | | CINCINNATI | OH | 45238-5489 |
| HARVEY, VIVIAN F | 3155 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2265 |
| HARVEY, W K | 21155 VIA SANTIAGO | | | | YORBA LINDA | CA | 92887-3436 |
| HARVEY, WALTER J | 3791 NORTHWESTERN ST | | | | DETROIT | MI | 48206-2526 |
| HARVEY, WILFRED C | 1565 CANDLEWOOD CT | | | | HARBOR SPGS | MI | 49740-9253 |
| HARVEY, WILLIAM A | 31718 PALOMAR RD | | | | MENIFEE | CA | 92584-8514 |
| HARVEY, WILLIAM A | PO BOX 401 | | | | WILSON | NY | 14172-0401 |
| HARVEY, WILLIAM D | 6078 S WHITE OAKS DR | | | | ANDERSON | IN | 46013-9761 |
| HARVEY, WILLIAM E | APT 201 | 449 MAIN STREET | | | ANDERSON | IN | 46016-1186 |
| HARVEY, WILLIAM G | 200 RAINBOW DR # 10826 | | | | LIVINGSTON | TX | 77399-2000 |
| HARVEY, WILLIAM H | 6360 BUCKINGHAM PL | | | | CUMMING | GA | 30040-5783 |
| HARVEY, WILLIAM J | 458 GIANO AVE | | | | LA PUENTE | CA | 91744-5813 |
| HARVEY, WILLIAM L | PO BOX 915 | | | | STANDISH | MI | 48658-0915 |
| HARVEY, WILLIAM M | 1901 BEGOLE ST | | | | FLINT | MI | 48504-3117 |
| HARVEY, WILLIE H | 42 WOODWARD DR | | | | SAGINAW | MI | 48601-5231 |
| HARVEY, WILLIE M | 11190 ELMDALE ST | | | | DETROIT | MI | 48213-1638 |
| HARVEY, WILLIE M | 439 SO 29TH | | | | SAGINAW | MI | 48601-6426 |
| HARVEY, WILLIE M | 11190 ELMDALE | | | | DETROIT | MI | 48213-1638 |
| HARVEY, WILLIE M | 439 S 29TH ST | | | | SAGINAW | MI | 48601-6426 |
| HARVEY, YASMIN M | 13265 MCGEHEE DR | | | | MORENO VALLEY | CA | 92555-8504 |
| HARVEY-BENNETT, GINA G | 13687 BURLWOOD DR | | | | STRONGSVILLE | OH | 44136-3773 |
| HARVEY-REED, REGENIA L | 9071 MILL CREEK RD APT 1005 | | | | LEVITTOWN | PA | 19054-4220 |
| HARVEY-TYLER, SAMARITAN L | 2470 W MILLER CIR | | | | WESTLAND | MI | 48186-9372 |
| HARVIE, DIANE M | 36 CHESWOLD BLVD APT 2C | | | | NEWARK | DE | 19713-4143 |
| HARVIE, EMAJEAN W | 14300 CHENAL PKWY APT 3216 | | | | LITTLE ROCK | AR | 72211-5816 |
| HARVIE, JAMES D | 434 FAIRMONT AVE | | | | NORTH TONAWANDA | NY | 14120-2952 |
| HARVIE, JOHN | 11264 COPLEY CT | | | | SPRING HILL | FL | 34609-9603 |
| HARVILL, DAISY M | 24319 LEEWIN ST | | | | DETROIT | MI | 48219-4504 |
| HARVILL, MARLON H | 18049 CAPTIVA WAY | | | | NOBLESVILLE | IN | 46062-7641 |
| HARVILLA, VIRGINIA L | 32 VANESSA AVENUE | | | | RISING SUN | MD | 21911-2706 |
| HARVILLE JR, ALFRED C | 1601 RADIO RD | | | | DAYTON | OH | 45403-1522 |
| HARVILLE, BRIAN O | 9311 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| HARVILLE, CLIFTON | PO BOX 603 | | | | CORINTH | MS | 38835-0603 |
| HARVILLE, CLIFTON | P O BOX 603 | | | | CORINTH | MS | 38835-0603 |
| HARVILLE, CRAIG M | 6087 4TH AVE | | | | MIAMISBURG | OH | 45342-5116 |
| HARVILLE, DANNY J | 193 COUNTY ROAD 159 | | | | MOULTON | AL | 35650-9748 |
| HARVILLE, DAVID J | 3871 S CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-1480 |
| HARVILLE, DAVID R | PO BOX 128 | | | | ONTARIO | OH | 44862-0128 |
| HARVILLE, EDDIS M | 11043 CORE LN | | | | BAKER | LA | 70714-6628 |
| HARVILLE, EVERETT A | 268 HOCH ST | | | | DAYTON | OH | 45410-1516 |
| HARVILLE, FARIL O | C/O OLVIS HARVILLE | 2275 NEWBERRY RD | | | WATERFORD | MI | 48329 |
| HARVILLE, FARIL O | 2275 NEWBERRY RD | C/O OLVIS HARVILLE | | | WATERFORD | MI | 48329-2339 |
| HARVILLE, GARY L | 1721 RYAN RD | | | | SPRINGBORO | OH | 45066-7737 |
| HARVILLE, HOSEA | 6161 LALITE AVE | | | | SAINT LOUIS | MO | 63136-4724 |
| HARVILLE, JAMES T | 224 W HERRICK RD | | | | FARWELL | MI | 48622-9234 |
| HARVILLE, JERRY | 14800 KING RD APT 336 | | | | RIVERVIEW | MI | 48193-7971 |
| HARVILLE, JOSEPH S | 10811 PARKER DR | | | | INDIANAPOLIS | IN | 46231-1077 |
| HARVILLE, KEVIN | PO BOX 37 | | | | SUMMERTOWN | TN | 38483-0037 |
| HARVILLE, LARREL E | 13901 INNERARITY ROAD | | | | PENSACOLA | FL | 32507 |
| HARVILLE, LUCY J | 11743 DIXIE RD | | | | CENTRAL POINT | OR | 97502-9303 |
| HARVILLE, MARY C | 8099 COUNTY ROAD 236 | | | | TOWN CREEK | AL | 35672-6920 |
| HARVILLE, MILDRED E | 6850 EAST GOLFINKS APT137 | | | | TUCSON | AZ | 85730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVILLE, OLVIS O | 2275 NEWBERRY RD | | | | WATERFORD | MI | 48329-2339 |
| HARVILLE, THEODORE | PO BOX 1356 | | | | ROANOKE RAPIDS | NC | 27870-1356 |
| HARVILLE, VERNIE | 6954 N MAIN ST | | | | DOZIER | AL | 36028-2520 |
| HARVILLE, VERNIE | 6954 N MAIN ST | | | | DOZIER | AL | 36028-2520 |
| HARVIN JR, BENJAMIN | 1710 DARLEY AVE | | | | BALTIMORE | MD | 21213-1332 |
| HARVIN, CHARLES | 133 WENDE ST | | | | BUFFALO | NY | 14211-1728 |
| HARVIN, HARRIETT | 164 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1504 |
| HARVIN, HARRIETT | 164 BERKSHIRE AVENUE | | | | BUFFALO | NY | 14215-1504 |
| HARVIN, STUART W | 28460 FONTANA DR | | | | SOUTHFIELD | MI | 48076-5434 |
| HARVIN, WENDELL O | 12521 BRADLEY AVE UNIT 1 | | | | SYLMAR | CA | 91342-4690 |
| HARVISON, BOBBY G | 3311 E 32ND ST | | | | INDIANAPOLIS | IN | 46218-2109 |
| HARVITT, RONALD A | 4953 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9182 |
| HARVUOT, DIRK A | 530 W PAMPA AVE | | | | MESA | AZ | 85210-8353 |
| HARWELL III, CHARLES W | 4014 THREE OAKS BLVD APT | 3A | | | TROY | MI | 48098 |
| HARWELL JR, JOHN | 2943 S ETHEL ST | | | | DETROIT | MI | 48217-1531 |
| HARWELL, CHARLIE E | 124 THOMAS ST | | | | GRIFFIN | GA | 30224-5133 |
| HARWELL, CHERYL A | 3699 KAREN PKWY APT 301 | | | | WATERFORD | MI | 48328-4670 |
| HARWELL, CHRIS D | 537 BURROUGHS AVE | | | | FLINT | MI | 48507-2712 |
| HARWELL, CLIFFORD D | 8042 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8161 |
| HARWELL, DONNA | 10132 ALICIA DR | | | | MIDWEST CITY | OK | 73130-7511 |
| HARWELL, EARNEST P | 2560 THORPE DR | | | | MASON | TN | 38049-7346 |
| HARWELL, EDWIN T | 2316 OAK GROVE RD | | | | GOODSPRING | TN | 38460-5345 |
| HARWELL, FREEMAN B | 3202 W WAGONER RD | | | | PHOENIX | AZ | 85053-1031 |
| HARWELL, GREGORY T | P0 BOX 523 | | | | WINDER | GA | 30680 |
| HARWELL, HUGH D | 11010 WHITE PIKE | | | | CHEROKEE | AL | 35616-4312 |
| HARWELL, JAMES D | 6371 E POTTER RD | | | | DAVISON | MI | 48423-9566 |
| HARWELL, JIMMY E | PO BOX 872 | | | | OXFORD | GA | 30054-0872 |
| HARWELL, MARY E | 7562 HOWARD DEAN LN | | | | PENSACOLA | FL | 32526-8832 |
| HARWELL, OTIS C | 1945 PINE RD | | | | DACULA | GA | 30019-1101 |
| HARWELL, SHARON D | 173 CHESTNUT CIRCLE WEST | | | | DAVISON | MI | 48423-9188 |
| HARWELL, SHIRLEY A | G5453 SHAMROCK LANE | | | | FLINT | MI | 48506 |
| HARWELL, SHIRLEY A | G5453 SHAMROCK LANE | | | | FLINT | MI | 48506-2248 |
| HARWELL, THOMAS J | 7562 HOWARD DEAN LN | | | | PENSACOLA | FL | 32526-8832 |
| HARWELL, WILLIAM R | 2080 PLUM HOLLOW CIR | | | | DAVISON | MI | 48423-2023 |
| HARWELL, WILLIE M | 147 HASTINGS AVE | | | | BUFFALO | NY | 14215-2847 |
| HARWICK, CHAD D | 7706 S VIRGINIA DR | | | | CLINTON | WI | 53525-8665 |
| HARWICK, DANIEL D | 2011 LOG CABIN PT | | | | FENTON | MI | 48430-1183 |
| HARWICK, DUANE H | 20 PLYMOUTH LN | | | | BLUFFTON | SC | 29909-5004 |
| HARWICK, GREG W | PO BOX 212 | | | | MACKINAW CITY | MI | 49701-0212 |
| HARWICK, JOSEPH L | 1020 N WALNUT ST | | | | JANESVILLE | WI | 53548-1559 |
| HARWICK, MICHAEL A | 60 JUNCTION RD | | | | FLEMINGTON | NJ | 08822-5721 |
| HARWICK, RICHARD R | 2322 N STATE RD | | | | DAVISON | MI | 48423-1137 |
| HARWICK, RUTH L | PO BOX 212 | C/O GREG W HARWICK | | | MACKINAW CITY | MI | 49701-0212 |
| HARWICK, RUTH L | C/O GREG W HARWICK | P O BOX 212 | | | MACKINAW CITY | MI | 49701 |
| HARWICK, SANDRA S | 4615 N LAURA DR | | | | JANESVILLE | WI | 53548-8689 |
| HARWICK, SCOTT R | 22513 RAYMOND CT | | | | ST CLAIR SHRS | MI | 48082-2735 |
| HARWOOD, BELINDA A. | 1747 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9192 |
| HARWOOD, BERNICE M | 3846 E ISABELLA AVE | | | | MESA | AZ | 85206-3805 |
| HARWOOD, BETTY J | 445 N ARCH ST | | | | JANESVILLE | WI | 53548-3463 |
| HARWOOD, BETTY J | 445 NORTH ARCH STREET | | | | JANESVILLE | WI | 53548-3463 |
| HARWOOD, BETTY L | 6140 RIVERVIEW RD | | | | MESICK | MI | 49668-9331 |
| HARWOOD, BEVERLY P | 682 BIRD BAY CIR | | | | VENICE | FL | 34285-8007 |
| HARWOOD, BILLY D | 9223 REID RD | | | | SWARTZ CREEK | MI | 48473-7619 |
| HARWOOD, DAVE G | 2908 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8783 |
| HARWOOD, DAVID R | 1010 STATE RD 47 S. | | | | CRAWFORDSVILLE | IN | 47933 |
| HARWOOD, DAVID W | PO BOX 126 | | | | PROSPECT | TN | 38477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARWOOD, DENNIS S | 1333 W GRAND RIVER AVE | | | | IONIA | MI | 48846-9445 |
| HARWOOD, DONALD E | 1301 MOLINE ST | | | | STOUGHTON | WI | 53589-2698 |
| HARWOOD, DURWALD I | 924 6TH AVE | | | | LAKE ODESSA | MI | 48849-1055 |
| HARWOOD, ELMER E | 3846 E ISABELLA AVE | | | | MESA | AZ | 85206-3805 |
| HARWOOD, EVA M | 1330 W OLIVER | ROOM 10 | | | OWOSSO | MI | 48867 |
| HARWOOD, FAYE C | 2714 YALE ST | | | | FLINT | MI | 48503-3461 |
| HARWOOD, JAMES H | 10045 MCKEAN RD | | | | WILLIS | MI | 48191-9769 |
| HARWOOD, JANICE I | 263 MAIN ST | | | | LINCOLNVILLE | ME | 04849-5654 |
| HARWOOD, JANICE I | 263 MAIN ST | | | | LINCOLNVILLE | ME | 04849-5654 |
| HARWOOD, JOHN H | 19 AUTUMN RIDGE DR | | | | EUHARLEE | GA | 30145-2843 |
| HARWOOD, JOHN W | 173 FOURTH ST | | | | VERMONTVILLE | MI | 49096-9407 |
| HARWOOD, JOHN W | 173 4TH ST | | | | VEMONTVILLE | MI | 49096-9407 |
| HARWOOD, LARRY W | 1184 N SOLVAY ST | | | | DETROIT | MI | 48209-1963 |
| HARWOOD, MATTHEW B | 739 WOODBINE DR | | | | FENTON | MI | 48430-1422 |
| HARWOOD, MICHAEL R | 5524 S MORRICE RD | | | | OWOSSO | MI | 48867-8716 |
| HARWOOD, MILDRED | 1010 STATE RD 47 S. | | | | CRAWFORDSVILLE | IN | 47933 |
| HARWOOD, MILDRED | 1010 STATE RD 47 S. | | | | CRAWFORDSVILLE | IN | 47933-6302 |
| HARWOOD, NORMAN H | 5458 OMARA DR | | | | BREWERTON | NY | 13029-9726 |
| HARWOOD, PATRICK S | 201 W CRESTVIEW DR | | | | ODESSA | MO | 64076-1528 |
| HARWOOD, PAUL L | 200 HOLIDAY DR | | | | IONIA | MI | 48846-2118 |
| HARWOOD, PHILIP R | 168 TAMARACK DR | | | | MALONE | NY | 12953-5720 |
| HARWOOD, SALLY | 15409 SEYMOUR RD | | | | LINDEN | MI | 48451-8571 |
| HARWOOD, SALLY | 15409 SEYMOUR ROAD | | | | LINDEN | MI | 48451-8571 |
| HARWOOD, STANLEY A | 457 OLD ORCHARD DR | | | | ESSEXVILLE | MI | 48732-9638 |
| HARWOOD, TIM L | 15 MISSIONARY DR | | | | BRENTWOOD | TN | 37027-8942 |
| HARWOOD, VELBERT N | 18691 BEAUREGARD RD | | | | ATLANTA | MI | 49709-8960 |
| HARWOOD, VELBERT N | 18691 BEAUREGARD RD. | | | | ATLANTA | MI | 49709-8960 |
| HARWOOD-STAMPER, GORDON E | 116 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3714 |
| HARWORTH JURACEK, CAROL M | 1422 CRENSHAW PT | | | | WAKE FOREST | NC | 27587-6203 |
| HARWORTH, PAUL J | 5542 WARBLER DR | | | | CLARKSTON | MI | 48346-2964 |
| HARY, MICHAEL A | 1922 SW 30TH ST | | | | CAPE CORAL | FL | 33914-4085 |
| HARZER, ALBERT G | 15297 ROYCROFT ST | | | | ROSEVILLE | MI | 48066-4021 |
| HARZEWSKI, ANDREA | 43 DEL COURT W | | | | LOCKPORT | NY | 14094-8921 |
| HARZEWSKI, ANDREA | 43 DEL CT W | | | | LOCKPORT | NY | 14094-8921 |
| HARZKE, SHIRLEY M | 9319 S 35TH ST | | | | FRANKLIN | WI | 53132-9151 |
| HARZYNSKI, FRANK C | 47 GORSKI STREET | | | | BUFFALO | NY | 14206-3514 |
| HASAN, AHMAD S | 2202 CUMBERLAND ST | | | | SAGINAW | MI | 48601 |
| HASAN, ANTONIA | 1306 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| HASAN, CALVIN F | 1133 DONALDSON BLVD | | | | FLINT | MI | 48504-3273 |
| HASAN, GIHAD O | 7421 SW 18TH ST | | | | PLANTATION | FL | 33317-4914 |
| HASAN, NADIRAH R | 1013 N KINGS WAY APT 200A | | | | COLUMBIA | SC | 29223-1943 |
| HASAN, NATHEER | 219 LORING AVE | | | | BUFFALO | NY | 14214-2709 |
| HASAN, RETHA J | 7346 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8952 |
| HASAN, SAJI O | 151 CLAREMONT AVE | | | | BUFFALO | NY | 14222-1109 |
| HASAN, SALIM | 3512 MARVIN ST | | | | FLINT | MI | 48505-3869 |
| HASAN, SHARON M | 26054 CARLYSLE ST | | | | INKSTER | MI | 48141-2605 |
| HASAN, STONNIE A | 1306 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| HASAN, TWANDA N | 1809 VALLEY LN | | | | FLINT | MI | 48503-4513 |
| HASAPIDIS, CAROL S | 27 PLAIN ST | | | | MEDFIELD | MA | 02052-3307 |
| HASBANY, THOMAS P | 1023 CLEO ST | | | | LANSING | MI | 48915-1437 |
| HASBROOK, ARTHUR H | 5881 SHAW ST | | | | HASLETT | MI | 48840-8433 |
| HASBROOK, KIMBERLY A | 5873 SHAW ST | | | | HASLETT | MI | 48840-8433 |
| HASBROUCK, JAMES R | 1944 BATELLO DR | | | | VENICE | FL | 34292-4630 |
| HASBROUCK, KATHLEEN M | 14984 AUBREY | | | | REDFORD | MI | 48239-3403 |
| HASBROUCK, RODNEY C | 321 MAPLE ST | | | | HOWELL | MI | 48843-2125 |
| HASCALL, CLARE A | 4442 FRANKLIN ST | | | | CLIFFORD | MI | 48727-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASCALL, JOSEPH A | 521 ATHLETIC ST | | | | VASSAR | MI | 48768-1207 |
| HASCH, FREDERICK J | 366 PARADISE DR ISLAND | | | | DEFUNIAK SPRINGS | FL | 32433 |
| HASCH, LINDA S | 13039 FOUNTAIN ST | | | | SHERWOOD | OH | 43556-9805 |
| HASCH, REX A | 1302 E HIGH ST | | | | BRYAN | OH | 43506-9487 |
| HASCHEL, DAVID K | 6985 E GUNN CT | | | | INVERNESS | FL | 34450-3589 |
| HASCHER, JEANETTE C | 621 FLORENCE AVE | | | | PORT HUENEME | CA | 93041-2842 |
| HASCHETS JR, CHARLES W | 318 CYPRESS ST | | | | WEST NEWTON | PA | 15089-2404 |
| HASCHKE, HEATHER A | 3230 STELLAR DR | | | | JANESVILLE | WI | 53548-8568 |
| HASCHKE, KATHLEEN H | #8104 GARDENIA BLDG | 14255 ROSEMARY LANE | | | LARGO | FL | 33774 |
| HASCHKE, ROBERT F | 2357 SAPODILLA LN | | | | ST JAMES CITY | FL | 33956-2044 |
| HASCHKE, WERNER | 3700 ALBION RD | | | | CONCORD | MI | 49237-9501 |
| HASCUP, CONNIE L | 14922 CAMINO RANCHO DRIVE | | | | HOUSTON | TX | 77083 |
| HASE, NORMAN G | 7475 DORWOOD RD | | | | BIRCH RUN | MI | 48415-9027 |
| HASE, VERNON C | 216 JAY ST | | | | SAINT CHARLES | MI | 48655-1738 |
| HASECUSTER, NAOMI B | 7802 W NORTHCREST LN | C/O POA SHARON DAVIS | | | CLAYPOOL | IN | 46510-9333 |
| HASEEB, MOHAMMAD A | 8110 HAZELTON STREET | | | | DEARBORN HTS | MI | 48127-1579 |
| HASEL, MICHAEL G | N643 WISHING WELL LN | | | | FORT ATKINSON | WI | 53538-8763 |
| HASEL, VICTOR M | 11568 N BRYANT RD | | | | FORT ATKINSON | WI | 53538-9214 |
| HASEL, WAYNE E | 431 EAST ST | | | | FORT ATKINSON | WI | 53538-2321 |
| HASEL, WAYNE E | 710 N MAIN ST | | | | FORT ATKINSON | WI | 53538-1134 |
| HASELBAUER, MARK A | 3191 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| HASELBECK, JAMES | 4460 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9685 |
| HASELBECK, THOMAS C | 1519 W GERMAN RD | | | | BAY CITY | MI | 48708-9631 |
| HASELDEN, RACHEL R | 13 EMBRY ST | C/O CAROL STEIN | | | TAYLORS | SC | 29687-3626 |
| HASELEY, BRUCE E | 2495 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2043 |
| HASELEY, EVELYN M | 5988 LAFFLER ST | | | | BURT | NY | 14028-9750 |
| HASELEY, LAURENCE M | 7090 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5410 |
| HASELEY, MATTHEW R | 9102 POST OAK DR | | | | ARLINGTON | TX | 76002-4618 |
| HASELEY, NELLIE A | 506 PROSPECT ST | | | | LOCKPORT | NY | 14094-2159 |
| HASELEY, NELLIE A | 506 PROSPECT ST | | | | LOCKPORT | NY | 14094-2159 |
| HASELEY, RICHARD A | LOT 288 | 9790 66TH STREET | | | PINELLAS PARK | FL | 33782-2814 |
| HASELEY, RICHARD J | 5697 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6009 |
| HASELEY, RUTH H | 143 HIGH STREET | | | | LOCKPORT | NY | 14094-4431 |
| HASELEY, RUTH H | 143 HIGH STREET | | | | LOCKPORT | NY | 14094 |
| HASELEY, TONYA K | 2741 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-3221 |
| HASELEY, WILFRED P | 2419 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2041 |
| HASELEY, WILLARD J | 2433 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2041 |
| HASELHORST, DAVID J | 17610 35TH AVE N | | | | PLYMOUTH | MN | 55447-1175 |
| HASELHUHN, CREIGHTON J | 18966 PLANTATION DR | | | | MACOMB | MI | 48044-1240 |
| HASELHUHN, GWENDOLYN K | PO BOX 94 | | | | FREDERIC | MI | 49733-0094 |
| HASELHUHN, GWENDOLYN K | PO BOX 94 | | | | FREDERIC | MI | 49733 |
| HASELHUHN, HOWARD J | PO BOX 94 | | | | FREDERIC | MI | 49733-0094 |
| HASELHUHN, NEIL H | 6099 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3401 |
| HASELHUHN, VIOLET L | 962 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2973 |
| HASELOW, ELYSE L | 66 PALM DR | | | | UNION CITY | CA | 94587 |
| HASELTINE, ELDON D | 38975 6TH AVE | | | | NORTH BRANCH | MN | 55056-6085 |
| HASELTINE, KEN W | 2515 W OKLAHOMA AVE | | | | GUTHRIE | OK | 73044-6315 |
| HASELTINE, KEN W | 125 HUEBSCH LOOP | | | | ARDMORE | OK | 73401 |
| HASELTINE, SCOTT A | 16935 5 MILE HWY | | | | ONAWAY | MI | 49765-9390 |
| HASELTINE, SHIRLEY | 2532 PLYMOUTH AVE | | | | JANESVILLE | WI | 53545-5703 |
| HASEMAN, BERNARD J | 4791 W LINCOLN RD | | | | ANDERSON | IN | 46011-1417 |
| HASEMAN, DOUGLAS A | 834 STRONG ST | | | | NAPOLEON | OH | 43545-1331 |
| HASEMAN, RUTH | 4791 W LINCOLN RD | | | | ANDERSON | IN | 46011-1417 |
| HASEMAN, WILLIS E | 5213 E CREEK RD | | | | BELOIT | WI | 53511-8932 |
| HASENAUER, JOAN V | 222 S ESTATE DR | | | | WEBSTER | NY | 14580-2855 |
| HASENFLU, J B | 143 BARBEE RD | | | | RICHLANDS | NC | 28574-6118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASENJAGER, CASEY K | 1002 BRIAN CT | | | | ENGLEWOOD | OH | 45322-2317 |
| HASENJAGER, DUSTIN M | PO BOX 64 | | | | POTSDAM | OH | 45361-0064 |
| HASENJAGER, JOSEPH L | 615 CARRICK DR | | | | CENTERVILLE | OH | 45458-4175 |
| HASENJAGER, RICHARD A | 1501 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4113 |
| HASENJAGER, RICHARD E | APT 615 | 4032 NORTH MAIN STREET | | | DAYTON | OH | 45405-1608 |
| HASENKAMP, KRISTINA S | 2077 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2162 |
| HASENKAMP, THOMAS E | 2008 BELLWOOD CT | | | | COLUMBIA | TN | 38401-1380 |
| HASENLEDER, BERNARD | 4094 W BAKER RD | | | | COLEMAN | MI | 48618-9356 |
| HASENLEDER, RUTH A | 6235 HACK ROAD E S ROUTE 3 | | | | SAGINAW | MI | 48601 |
| HASENOHRL, JOSEPH W | 3157 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| HASENSTAB, LAWRENCE M | 2209 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3709 |
| HASENZAHL, RICHARD A | 3108 MOFFETT RD | | | | LUCAS | OH | 44843-9765 |
| HASER, DALE F | 13124 TURTLE CREEK DR | | | | OKLAHOMA CITY | OK | 73170-6805 |
| HASER, DEBORAH L | 13124 TURTLE CREEK DR | | | | OKLAHOMA CITY | OK | 73170-6805 |
| HASERODT, RUBY L | 9418 STATE ROUTE 19 | | | | GALION | OH | 44833-9087 |
| HASERODT, RUBY L | 9418 STATE ROUTE 19 | | | | GALION | OH | 44833-9672 |
| HASFORD, JAMES M | 7642 WOODBURN ALLEN SP RD | | | | ALVATON | KY | 42122 |
| HASFORD, JANET I | 7642 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9617 |
| HASH JR, JAMES R | 1013 PAIGE CT | | | | NEWTON FALLS | OH | 44444-8774 |
| HASH, ARTHUR F | 13704 STATE HIGHWAY M64 | | | | MARENISCO | MI | 49947-9611 |
| HASH, DENNIS U | 9791 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8941 |
| HASH, DOLORES M | PO BOX 28 | | | | KEOKEE | VA | 24265-0028 |
| HASH, DOLORES M | P O BOX 28 | | | | KEOKEE | VA | 24265-0028 |
| HASH, DOROTHY A | 221 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8731 |
| HASH, ELLA MAE | 800 BONNIE BRAE CT | C/O JOANN IKEMIRE | | | BOLINGBROOK | IL | 60440-1128 |
| HASH, ELLA MAE | C/O JOANN IKEMIRE | 800 BONNIE BRAECT | | | BOLINGBROOK | IL | 60440 |
| HASH, FRANCES | PO BOX 129 | | | | OOLITIC | IN | 47451-0129 |
| HASH, GERALD L | 6240 GROUSE DR | | | | NINEVEH | IN | 46164-9430 |
| HASH, LINDA L | 4204 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| HASH, MATTHEW W | 4433 CARRIAGE HILL CT | | | | ROCHESTER HILLS | MI | 48306-4672 |
| HASH, MAUDIE M | 1017 N SHERMAN ST | | | | BAY CITY | MI | 48708-6066 |
| HASH, NOEL N | 2017 HORSE FORK RD | | | | WALLBACK | WV | 25285-9579 |
| HASH, NORMAN D | PO BOX 129 | | | | OOLITIC | IN | 47451-0129 |
| HASH, WILLIAM F | 15514 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9710 |
| HASHBARGER, DENNIS J | 212 EASTWICK DR | | | | OTTAWA | OH | 45875-9407 |
| HASHBARGER, JUDY L | 11013 N FENTON RD | | | | FENTON | MI | 48430-9714 |
| HASHEK, JOHN M | 140 BAY MAR DR | | | | FORT MYERS BEACH | FL | 33931-3808 |
| HASHEM, SAMIH D | 7700 COLEMAN ST | | | | DEARBORN | MI | 48126-1026 |
| HASHIM, WAQAR | 8284 OXFORD LN | | | | GRAND BLANC | MI | 48439-7448 |
| HASHLEY, JOHN | 4965 E STOCKWELL RD | | | | HARRISON | MI | 48625-9642 |
| HASHMAN, DAVID W | 7712 GORDON WAY | | | | INDIANAPOLIS | IN | 46237-9663 |
| HASHMAN, JAMES J | 650 W ADRIAN ST LOT 200 | | | | BLISSFIELD | MI | 49228-1063 |
| HASHMAN, RITA S | 3010 WALDEN SHORES BLVD | | | | LAKE WALES | FL | 33898-7633 |
| HASHMI, AMIN | 5818 MARBLE DR | | | | TROY | MI | 48085-3951 |
| HASIAK, JOHN R | 157 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225-3632 |
| HASIAK, ROMAN | 7646 WARWICK ST | | | | DETROIT | MI | 48228-3317 |
| HASIAKOS, LILLIAN | 7602 SO OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-1331 |
| HASIAKOS, SPIROS | 7602 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-1331 |
| HASIJA, MATT | 4660 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1244 |
| HASIJA, TOM | 7167 N PARK AVE | | | | CORTLAND | OH | 44410-9557 |
| HASIJA, TOM | 7167 N PARK AVE | | | | CORTLAND | OH | 44410-9557 |
| HASIL, JOSEPH | 3808 ELMWOOD AVE | | | | BERWYN | IL | 60402-4040 |
| HASILI, ANTOINETTE | 1528 THOMPSON STATION RD W | | | | THOMPSONS STN | TN | 37179-9258 |
| HASKARA, IBRAHIM | 49369 LEHR DR | | | | MACOMB | MI | 48044-1748 |
| HASKARD, PHILIP W | 2 JAMAICA VILLAGE RD | | | | CORONADO | CA | 92118-3208 |
| HASKE, BRIAN F | 54715 MAHOGANY DR | | | | MACOMB | MI | 48042-2215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASKE, DAVID B | 9885 GARFIELD RD | | | | FREELAND | MI | 48623 |
| HASKE, DONALD G | 14020 LONG LAKE HWY | | | | ALPENA | MI | 49707-9344 |
| HASKE, EDWARD M | 2491 N REESE RD | | | | REESE | MI | 48757-9613 |
| HASKE, GARY W | 1801 MERIDIAN ST RT 2 | | | | REESE | MI | 48757 |
| HASKE, JERRY E | 5445 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9632 |
| HASKE, JOHN J | N7176 6TH AVE | | | | NEW LISBON | WI | 53950-9526 |
| HASKE, JOY A | 4249 GRANT RD RT #2 | | | | BEAVERTON | MI | 48612 |
| HASKE, LOIS B | 1952 W CLUTE RD | | | | BOYNE CITY | MI | 49712-9374 |
| HASKE, ROBERT R | 2077 S VAN BUREN RD | | | | REESE | MI | 48757 |
| HASKE, RONALD L | 5891 MELLINGER DRIVE | | | | SAGINAW | MI | 48601-9216 |
| HASKELL JR, ROBERT C | 1570 SAYLOR ST | | | | ZIONSVILLE | IN | 46077-1841 |
| HASKELL, DALE E | 244 WHITE SANDS DR | | | | VACAVILLE | CA | 95687-3458 |
| HASKELL, DAVID B | 2000 DELTA RD | | | | BAY CITY | MI | 48706-9790 |
| HASKELL, DAVID J | 31759 LEXINGTON ST | | | | WARREN | MI | 48092-5003 |
| HASKELL, DAWN V | 9425 COCHISE LN | | | | PORT RICHEY | FL | 34668-4602 |
| HASKELL, DEBORAH S | 10095 TITTABAWASSEE TRL | | | | GAYLORD | MI | 49735-8876 |
| HASKELL, FRANK M | 2651 STATE HIGHWAY 81 | | | | PONCE DE LEON | FL | 32455-2631 |
| HASKELL, HARRY A | 4610 VISTA BUENA RD | | | | SANTA BARBARA | CA | 93110-1946 |
| HASKELL, JAMES L | 6001 E DECKER RD | | | | FRANKLIN | OH | 45005-2627 |
| HASKELL, JAMES L | 10095 TITTABAWASSEE TRL | | | | GAYLORD | MI | 49735-8876 |
| HASKELL, JONNELL | 177 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8848 |
| HASKELL, MARY E | 210 WELCOME WAY BLVD W APT 105A | | | | INDIANAPOLIS | IN | 46214-2943 |
| HASKELL, MELANIE M | 1570 SAYLOR ST | | | | ZIONSVILLE | IN | 46077-1841 |
| HASKELL, ROBERT D | 4756 FOX RUN DR | | | | STOW | OH | 44224-1576 |
| HASKELL, RONALD W | 1553 MERCEDES ST | | | | WEST BLOOMFIELD | MI | 48324-3937 |
| HASKELL, SANDRA I | 2651 STATE HIGHWAY 81 | | | | PONCE DE LEON | FL | 32455-2631 |
| HASKELL, STEPHEN W | PO BOX 65 | | | | REHOBOTH | MA | 02769-0065 |
| HASKELL, WAYLAND G | 16199 JONES RD | | | | GRAND LEDGE | MI | 48837-9618 |
| HASKETT, DONALD E | PO BOX 53465 | | | | INDIANAPOLIS | IN | 46253-0465 |
| HASKETT, EARL C | PO BOX 363 | | | | DALEVILLE | IN | 47334-0363 |
| HASKETT, ELAINE B | 8833 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 |
| HASKETT, JOSEPH A | 2302 ROOSEVELT AVENUE | | | | NEW CASTLE | IN | 47362-2379 |
| HASKETT, LAWRENCE | 514 S 700 E | | | | MARION | IN | 46953-9626 |
| HASKETT, LINDA LOU | 13416 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| HASKETT, LINDA LOU | 13416 W ST RD 32 | | | | YORKTOWN | IN | 47396-9717 |
| HASKETT, REBECCA A | 810 MACLAREN LN | | | | ANDERSON | IN | 46012-9755 |
| HASKETT, ROBERT D | 4630 CLARK ST | | | | ANDERSON | IN | 46013-2427 |
| HASKETT, ROBERT L | 8833 W 550 N | | | | MIDDLETOWN | IN | 47356 |
| HASKETT, VICKI R | 521 LENNOX ST | | | | ANDERSON | IN | 46012-3632 |
| HASKEW, HAROLD M | 3760 OLD PLANK RD | | | | MILFORD | MI | 48381-3545 |
| HASKILL, DORRIS | 13829 SANTA RITA DR | | | | NAMPA | ID | 83686-9354 |
| HASKILL, SIDNEY L | 2561 DEER TRL | | | | DORR | MI | 49323-9320 |
| HASKIN, BEVERLY | 810 WASHINGTON ST | PO BOX 444 | | | NASHVILLE | MI | 49073-9587 |
| HASKIN, CHARLES C | 458 THORNEHILL TRL | | | | OXFORD | MI | 48371-5167 |
| HASKIN, CHARLES D | 7036 RAVENNA TRL | | | | LANSING | MI | 48917-8858 |
| HASKIN, DAVID B | 419 SYCAMORE CT | | | | GALVESTON | IN | 46932-9783 |
| HASKIN, GARY C | 2020 MCGLYNN RD | | | | HASTINGS | MI | 49058-8773 |
| HASKIN, GARY L | 2315 N PERRINE RD | | | | MIDLAND | MI | 48642-7520 |
| HASKIN, HELEN M | 514 PLYMOUTH CT | | | | ROCHESTER HILLS | MI | 48307-4544 |
| HASKIN, JOHN H | 35731 38TH AVE | | | | PAW PAW | MI | 49079-8517 |
| HASKIN, KEVIN D | 3401 NEIGHBORS LN | | | | DEL CITY | OK | 73115-1966 |
| HASKIN, LINDA S | 1844 WARHAWK RD | | | | PERU | IN | 46970-8700 |
| HASKIN, LOUISE | 119 WILLARD ST | | | | MANSFIELD | LA | 71052 |
| HASKIN, LOUISE | 135 OSMUN ST | | | | PONTIAC | MI | 48342-3178 |
| HASKIN, MARGARET | 4925 THORNEHURST PL | | | | SAGINAW | MI | 48603-3813 |
| HASKIN, MARGARET | 4925 THORNEHURST PLACE | | | | SAGINAW | MI | 48603-3813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASKIN, MARTHA | 3117 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948 |
| HASKIN, MILDRED J | 3914 W 1400 S | | | | KOKOMO | IN | 46901-9422 |
| HASKIN, RONALD L | 18707 EAST WHITAKER CIRCLE | | | | AURORA | CO | 80015-3258 |
| HASKIN, STEVEN C | 14661 STATE ROUTE 118 | | | | OHIO CITY | OH | 45874-9631 |
| HASKIN, WALLACE G | 8419 SPENCER LAKE RD | | | | MEDINA | OH | 44256-9119 |
| HASKIN, WILLIAM A | 1250 LIN DALE DR | | | | TRAVERSE CITY | MI | 49686-9234 |
| HASKINS JR, ERNEST P | 75 HI POINT DR | | | | LOCKPORT | NY | 14094-5008 |
| HASKINS JR, RYLAND M | 1524 RICHMOND AVENUE | | | | LINCOLN PARK | MI | 48146-3544 |
| HASKINS JR., HURVEY W | N. 8612 HILBURN MILL RD. | | | | EAST TROY | WI | 53120 |
| HASKINS, ARIAIL K | 243 BELLERIVE DR | | | | EAGLE POINT | OR | 97524-9733 |
| HASKINS, BARBARA A | 2951 PRAIRIE RD | | | | MONROE | LA | 71202-8192 |
| HASKINS, BERNADINE A | PO BOX 221 | | | | PRESCOTT | MI | 48756-0221 |
| HASKINS, BERNADINE A | PO BOX 221 | | | | PRESCOTT | MI | 48756-0221 |
| HASKINS, BRIAN D | 5641 DELMAS RD | | | | CLARKSTON | MI | 48348-3003 |
| HASKINS, CHARLES V | 1132 KINGSTON AVE | | | | FLINT | MI | 48507-4742 |
| HASKINS, CORNELIA H | 957 LUCY LN | | | | LEXINGTON | KY | 40511-2258 |
| HASKINS, CYNTHIA E | 875 COUNTY ROAD 30A | | | | ASHLAND | OH | 44805-9231 |
| HASKINS, DAISY | 4311 SHADY VIEW DR APT 1A | | | | INDIANAPOLIS | IN | 46226-3797 |
| HASKINS, DANIEL W | 10529 BAKER PL | | | | CROWN POINT | IN | 46307-2845 |
| HASKINS, DAVID E | 10172 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| HASKINS, DENNIS V | 213 OHIO ST | | | | ELYRIA | OH | 44035-5118 |
| HASKINS, DONALD C | 6787 N WELLMAN RD | | | | WOODLAND | MI | 48897-8700 |
| HASKINS, ELIZABETH J | 15197 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-8515 |
| HASKINS, ELIZABETH J | 15197 MC CASLIN LAKE RD | | | | LINDEN | MI | 48451-8515 |
| HASKINS, EVALYN G | 4620 HOSPITAL RD | | | | SAGINAW | MI | 48603-9625 |
| HASKINS, GERALD E | 211 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| HASKINS, GLADIS | 4808 ARGONAUT RD | | | | VENICE | FL | 34293-6121 |
| HASKINS, GRACE L | 4727 HIGHWAY 49 N | | | | PARAGOULD | AR | 72450-9312 |
| HASKINS, JEANETTE C | 5686 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2937 |
| HASKINS, KATHLEEN R | 10172 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| HASKINS, KENNETH P | 5686 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2937 |
| HASKINS, KRIS M | 3658 OLMSTEAD RD | | | | IONIA | MI | 48846-9747 |
| HASKINS, LEROY | PO BOX 87772 | | | | CANTON | MI | 48187-0772 |
| HASKINS, MARY A | 21 HIGH ST NE PLUMWOOD | | | | LONDON | OH | 43140 |
| HASKINS, MICHAEL W | PO BOX 635 | | | | STOCKBRIDGE | MI | 49285-0635 |
| HASKINS, MILDRED E | 7970 E M 21 | | | | CORUNNA | MI | 48817-9530 |
| HASKINS, MYRON D | 4152 CARMANWOOD DR | | | | FLINT | MI | 48507-5504 |
| HASKINS, NORA J | 211 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| HASKINS, PAULA A | 1520 CRAIGWOOD RD | | | | TOLEDO | OH | 43612-2224 |
| HASKINS, RAYMOND P | 4912 DRAKE ST | | | | MIDLAND | MI | 48640-2405 |
| HASKINS, REGG D | 3183 N LAKEVIEW DR | | | | SANFORD | MI | 48657 |
| HASKINS, ROBERT E | 9104 BLUEWATER HWY | | | | SARANAC | MI | 48881-9430 |
| HASKINS, ROBERT S | 4739 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5851 |
| HASKINS, ROBERT W | 2331 BELLEAIR RD LOT 710 | | | | CLEARWATER | FL | 33764-2729 |
| HASKINS, ROSALINDA M | 17600 PRAIRIE ST | | | | DETROIT | MI | 48221-2697 |
| HASKINS, ROY J | 829 PEPPERMILL RUN | | | | GREENWOOD | IN | 46143-8349 |
| HASKINS, SANDRA C. | 95 RIVER DR | | | | MUNCIE | IN | 47302-2738 |
| HASKINS, SANDRA C. | 95 RIVER DRIVE | | | | MUNCIE | IN | 47302 |
| HASKINS, SANDRA R | 75 HI POINT DR | | | | LOCKPORT | NY | 14094-5008 |
| HASKINS, SHAROL A | 4816 WEST M-21 | | | | OWOSSO | MI | 48867 |
| HASKINS, SHERRY A | 6445 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2355 |
| HASKINS, SHIRLEY A | PO BOX 214190 | | | | AUBURN HILLS | MI | 48321-4190 |
| HASKINS, SHIRLEY A | 115 WALDEN AVE | | | | BUFFALO | NY | 14211 |
| HASKINS, THOMAS W | 7111 EPPING DR | | | | CANTON | MI | 48187-2724 |
| HASKITT JR, HAROLD O | UNIT 118 | 20375 BELMONT PARK TERRACE | | | ASHBURN | VA | 20147-7033 |
| HASKO, LILLIAN W | 20414 COHASSET ST APT 24 | | | | CANOGA PARK | CA | 91306-2853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASLACKER, CHARLES R | 7365 LATHERS ST | | | | WESTLAND | MI | 48185-2691 |
| HASLACKER, WILLIAM M | 663 EAGLE NEST RD | | | | MC MINNVILLE | TN | 37110-4607 |
| HASLAM, DANNIS W | PO BOX 18 | | | | WINCHESTER | OH | 45697-0018 |
| HASLAM, JOHN E | 727 WALNUT ST | | | | S MILWAUKEE | WI | 53172-1640 |
| HASLANGER, JOHN F | 116 WINDING RIDGE DR | | | | DAYTON | OH | 45415-2819 |
| HASLAR, PAMELA A | 3366 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| HASLEM, MATHEW E | 8347 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |
| HASLER JR, DONALD M | 620 W BURLINGTON AVE | | | | LA GRANGE | IL | 60525-2228 |
| HASLER, CHARLES R | 16 GREEN HILLS CT PO BOX 151 | | | | GREENTOWN | IN | 46936 |
| HASLER, DALE A | PO BOX 421 | | | | SANTA CLAUS | IN | 47579-0421 |
| HASLER, VICTOR C | 13607 PIMBERTON DR | | | | HUDSON | FL | 34669-0805 |
| HASLER, WINSTON F | 4193 SHOREBROOK | | | | STERLING HEIGHTS | MI | 48314-1982 |
| HASLETT, BRIAN D | 301 SAMPHILL ST | | | | LAWSON | MO | 64062-9331 |
| HASLETT, DEBORAH S | 27221 COSGROVE DR | | | | WARREN | MI | 48092-3013 |
| HASLETT, EUGENE | 2046 RED JACKET TRCE | | | | SPRING HILL | TN | 37174-5164 |
| HASLETT, JAMES D | 1112 N RAUM ST | | | | LAWSON | MO | 64062-9367 |
| HASLETT, JERRY L | PO BOX 226 | | | | LAWSON | MO | 64062-0226 |
| HASLETT, PATSY SUE | 211 HIGH BOX 104 | | | | MAYVILLE | MI | 48744 |
| HASLETT, PATSY SUE | 211 HIGH BOX 104 | | | | MAYVILLE | MI | 48744-0104 |
| HASLEY, ELVA K | 738 1/2 E OLIVE ST | | | | WEST MONROE | LA | 71292-6429 |
| HASLEY, GARY L | 4216 ELEANOR DR | | | | TROY | MI | 48085-5032 |
| HASLEY, GENE H | PO BOX 5074 | | | | CAMP VERDE | TX | 78010-5074 |
| HASLEY, LARRY O | 1141 CLAIRE DR | | | | SPRING HILL | TN | 37174-7350 |
| HASLINGER, JANE G | 6321 TONAWANDA CK. RD. N. | | | | LOCKPORT | NY | 14094-9524 |
| HASLINGER, JANE G | 6321 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9524 |
| HASLINGER, MICHAEL J | 7471 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3505 |
| HASLIP, FRANCES | 5562 PINE KNOB RD | | | | CLARKSTON | MI | 48346-3275 |
| HASLIP, FRANCES | 5562 PINE KNOB LN | | | | CLARKSTON | MI | 48346-3275 |
| HASLIP, FRED E | 4730 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3732 |
| HASLIP, KENNETH R | 16 BUZZONIA BLVD | | | | ROSCOMMON | MI | 48653-8520 |
| HASLIP, SHIRLEY L | 1856 GENOA CIR | | | | HOWELL | MI | 48843-9218 |
| HASLOCK, ELIZABETH I | 210 W DRAHNER RD APT 225 | HOPE SENIOR APARTMENTS | | | OXFORD | MI | 48371-5088 |
| HASLOCK, ELIZABETH I | 210 WEST DRAHNER APT 225 | HOPE SENIOR APARTMENTS | | | OXFORD | MI | 48371 |
| HASLOCK, WILLIAM M | 5890 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3619 |
| HASMAN, ANDREW J | 10386 ATABERRY DRIVE | | | | CLIO | MI | 48420-1907 |
| HASMAN, BETTY J | 11819 SYCAMORE DRIVE | | | | PLYMOUTH | MI | 48170-4491 |
| HASMAN, BETTY J | 1520 CEDARWOOD APT 131 | | | | FLUSHING | MI | 48433-1882 |
| HASMAN, CHARLES M | 3 OCEANS WEST BLVD APT 5B1 | | | | DAYTONA BEACH SHORES | FL | 32118-5985 |
| HASMAN, DOROTHY M | 2116 COLLADAY CT | | | | FLINT | MI | 48506-3758 |
| HASMAN, GERALDINE A | 439 LAURELWOOD DR | | | | ROCHESTER | NY | 14626-3743 |
| HASMAN, ROBERT B | 7160 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| HASMAN, RONALD W | 593 LEXINGTON RD | | | | GENEVA | IL | 60134-3421 |
| HASMAN, SANDRA J | PO BOX 1138 | | | | GRAND BLANC | MI | 48480-4138 |
| HASMAN, THOMAS E | 4 HOMESTEAD VW | | | | ROCHESTER | NY | 14624-4361 |
| HASNER, HELEN | 2205 ZACHAROVA DOBRA VODA U | | | CESKYCH BODEJOVIC 00000 CZECH REPUBLIC | | | |
| HASNIE, AMJAD A | 824 HENLOCK CT | | | | FORT WAYNE | IN | 46818-8418 |
| HASPER, JAMES | 12060 DIX HWY LOT B 25 | | | | SOUTHGATE | MI | 48195 |
| HASS JR, DONALD F | 758 LOVELAND RD | | | | ADRIAN | MI | 49221-1459 |
| HASS, BARBARA G | 111 E CURHARKEN DR | | | | EDGERTON | WI | 53534-9766 |
| HASS, BONNIE | 1514 YALE AVE | | | | SAINT LOUIS | MO | 63117-2340 |
| HASS, DOROTHY H | 205 LEISUREWOOD | | | | AKRON | NY | 14001-9353 |
| HASS, DOROTHY H | 205 LEISUREWOOD | | | | AKRON | NY | 14001-9353 |
| HASS, KENNETH M | 266 MARK AVE | | | | GLENDALE HTS | IL | 60139-2606 |
| HASS, MARTIN F | 114 JOEL LN | | | | CAMILLUS | NY | 13031-1007 |
| HASS, MARY E | 39409 MEMORY LN | | | | SELFRIDGE ANGB | MI | 48045-1755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASS, VERNON | 445 WEST LIVINGSTON, R 2 | | | | HIGHLAND | MI | 48357 |
| HASS, WILLIAM P | 30225 ARDMORE DR | | | | FARMINGTN HLS | MI | 48334-2121 |
| HASSA, HELEN | 337 GREYLOCK PARKWAY | | | | BELLEVILLE | NJ | 07109-2354 |
| HASSA, HELEN | 337 GREYLOCK PKWY | | | | BELLEVILLE | NJ | 07109-2354 |
| HASSACK, KLAUS M | 18959 DALLAS PKWY APT 611 | | | | DALLAS | TX | 75287-3169 |
| HASSAGE, JAMES A | 5851 EVERETT EAST RD | | | | HUBBARD | OH | 44425-2831 |
| HASSALL, EDWARD D | 8412 FOREST ROAD | | | | GASPORT | NY | 14067-9213 |
| HASSAN UL, SYED S | 5893 VALLEY VIEW DR | | | | CANTON | MI | 48187-5633 |
| HASSAN, ABDALLAH A | 1250 MARIE ST | | | | DEARBORN HTS | MI | 48127-3350 |
| HASSAN, ALI | 1600 ANTIETAM AVE APT 502 | | | | DETROIT | MI | 48207-2764 |
| HASSAN, KAMILAH | 5555 EVERETT 14E | | | | CHICAGO | IL | 60637 |
| HASSAN, LINDA L | 308 8TH AVE | | | | COLUMBIA | TN | 38401-2862 |
| HASSAN, MALACHI H | 2454 BRICKLEY ST | | | | FERNDALE | MI | 48220-3416 |
| HASSAN, MOHAMMAD T | 10823 LUPINE LN | | | | FORT WAYNE | IN | 46804-4975 |
| HASSAN, ODAY F | 28900 SAVOIE CT | | | | LIVONIA | MI | 48154-3376 |
| HASSAN, PANDORA A | 13560 GRIGGS ST | | | | DETROIT | MI | 48238-2210 |
| HASSAN, PATRICIA B | 202 OAKCREST CT | | | | RUSSELLS POINT | OH | 43348-9508 |
| HASSAN, PATRICIA B | 202 OAKCREST CT | | | | RUSSELLS POINT | OH | 43348-9508 |
| HASSAN, RAZEEN | 3024 PINTO CIRCLE | | | | LANSING | MI | 48906-9082 |
| HASSAN, TASNIM | 2662 MONARCH CT | | | | OAKLAND TOWNSHIP | MI | 48306-2287 |
| HASSAN, THERON | 12185 WHITEHILL ST | | | | DETROIT | MI | 48224-1047 |
| HASSAR, EUGENE R | 14568 SUFFIELD LN | | | | STERLING HTS | MI | 48312-2558 |
| HASSAY, GLENN E | 750 5TH ST | | | | STRUTHERS | OH | 44471-1702 |
| HASSAY, JEROME S | 1024 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1636 |
| HASSAY, RAYMOND G | 4983 KONA CT UNIT 5 | | | | SOUTHPORT | NC | 28461-7583 |
| HASSBERGER JR, WILLIAM A | 1500 S OCEAN BLVD APT 1202 | | | | POMPANO BEACH | FL | 33062-7418 |
| HASSBERGER, JERE A | 736 PACKARD ST APT 205 | | | | ANN ARBOR | MI | 48104-3357 |
| HASSE, ALLEN R | 2172 NORMA JEAN DR | | | | SAGINAW | MI | 48609-7017 |
| HASSE, DAVID A | 3543 MULLER DR | | | | ZEPHYRHILLS | FL | 33540-6582 |
| HASSE, DOUGLAS E | 3605 HIDDEN LN | | | | SAGINAW | MI | 48601-7098 |
| HASSE, DOUGLAS E | PO BOX 14805 | | | | SAGINAW | MI | 48601 |
| HASSE, HAROLD L | 902 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4633 |
| HASSE, JOSEPH A | 19420 NELSON RD | | | | SAINT CHARLES | MI | 48655-8750 |
| HASSE, KENNETH M | 2860 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| HASSE, PAUL K | 1420 W WEBB RD | | | | DEWITT | MI | 48820-8331 |
| HASSE, ROBERT H | 10884 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9506 |
| HASSE, THOMAS D | 4943 19 MILE RD | | | | STERLING HTS | MI | 48314-1919 |
| HASSE, WILLIAM N | 4501 STELLO RD | | | | SAGINAW | MI | 48609-9727 |
| HASSEL, CHERYL R | 2200 W BOSTON BLVD | | | | DETROIT | MI | 48206-1731 |
| HASSEL, DAVID E | 2200 W BOSTON BLVD | | | | DETROIT | MI | 48206-1731 |
| HASSEL, DAVID L | 2588 HALE ST | | | | AVON | OH | 44011-1857 |
| HASSEL, IMOGENE | 2450 SW 38TH AVE LOT 124 | | | | OCALA | FL | 34474-9251 |
| HASSEL, IMOGENE | 2450 SW 38TH AVE LOT 124 | | | | OCALA | FL | 34474-9251 |
| HASSEL, JILL A | 43548 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2055 |
| HASSEL, KENNETH D | 321 COPPERLAKE W | | | | CORTLAND | OH | 44410-8764 |
| HASSELBACH JR, DONALD F | 9216 N PLATT RD | | | | MILAN | MI | 48160-9538 |
| HASSELBACH, CHARLES R | 5638 SQUIRES DR | | | | LEESBURG | FL | 34748-2320 |
| HASSELBACH, JOAN M | 511 LELAND ST | | | | FLUSHING | MI | 48433-3302 |
| HASSELBACH, MARY M | 18800 EGRET BAY BLVD APT 1501 | | | | HOUSTON | TX | 77058-3292 |
| HASSELBACH, PAMELA K | 9216 N PLATT RD | | | | MILAN | MI | 48160-9538 |
| HASSELBERG, OVE E | 933 TANANA PL | | | | COSTA MESA | CA | 92626-2917 |
| HASSELBRING, DALE M | 1652 PINE CT | | | | OXFORD | MI | 48370-2713 |
| HASSELBRING, MARY E | 290 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| HASSELBRING, MARY E | 290 CAMBRIDGE DRIVE | | | | DIMONDALE | MI | 48821-9775 |
| HASSELBRING, RICHARD L | 256 W SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9714 |
| HASSELER, WILMA | 10192 LORRAINE LN | | | | CYPRESS | CA | 90630-4556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASSELER, WILMA | 10192 LORRAINE LANE | | | | CYPRESS | CA | 90630-4556 |
| HASSELGREN, BERIT M | 3075 BLAIR DRIVE R 12 | | | | MANSFIELD | OH | 44903 |
| HASSELGREN, BERIT M | 3075 BLAIR DRIVE R 12 | | | | MANSFIELD | OH | 44903-8776 |
| HASSELL JR, GERALD L | 17621 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4745 |
| HASSELL JR, GLENN L | 440 ROLAND AVE | | | | JACKSON | TN | 38301-4341 |
| HASSELL, ADELINE J | 27 HARVARD RD | | | | WILMINGTON | DE | 19808-3103 |
| HASSELL, DEBORA A | 2500 SAWYER DR | | | | SEABROOK | TX | 77586-3329 |
| HASSELL, DELORES | 3306 ISABELLE ST | | | | INKSTER | MI | 48141-2112 |
| HASSELL, DERRICK S | 12379 FIELD RD | | | | CLIO | MI | 48420-8228 |
| HASSELL, DONALD E | 821 SUNSET DR | | | | LUPTON | MI | 48635-9747 |
| HASSELL, JERRY L | 1650 PINE HOLLOW BLVD | | | | HERMITAGE | PA | 16148-1938 |
| HASSELL, LIONEL R | 16600 JESSICA DR | | | | SOUTHGATE | MI | 48195-6403 |
| HASSELL, MAURICE | 106 HERBERT ST | | | | ISLIP | NY | 11751-2019 |
| HASSELL, MICHAEL E | 8015 WHITAKER VALLEY BOULEVARD | | | | INDIANAPOLIS | IN | 46237-8524 |
| HASSELL, NANCY J | 8148 STOUT AVE | | | | GROSSE ILE | MI | 48138-1344 |
| HASSELL, OLLIE J | 3585 FULS RD | | | | FARMERSVILLE | OH | 45325-9260 |
| HASSELL, SANDRA K | PO BOX 102 | | | | MOUNT PLEASANT | TN | 38474 |
| HASSELL, SANDRA K | PO BOX 102 | | | | MOUNT PLEASANT | TN | 38474-0102 |
| HASSELL, VERNICE D | 3240 COACH LN SE | | | | GRAND RAPIDS | MI | 49512-2702 |
| HASSELMAN, ROGER J | 5 POE RD | | | | EAST HAMPTON | CT | 06424-1519 |
| HASSELSCHWERT, BARBARA L | 801 INVERNESS DR | | | | DEFIANCE | OH | 43512-9190 |
| HASSELSCHWERT, OLETA I | 20534 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-8354 |
| HASSEN, ALIA J | 4697 E ALFALFA DR | | | | GILBERT | AZ | 85298-8326 |
| HASSEN, JOANNE G | 2831 E SOUTHERN AVE UNIT 107 | | | | MESA | AZ | 85204-5501 |
| HASSEN, NATALIE M | 25 VENTURA DR | C/O KEVIN HASSEN | | | ORCHARD PARK | NY | 14127-2381 |
| HASSEN, THERESA Y | 7845 SHADY BEACH ST | | | | WHITMORE LAKE | MI | 48189-9514 |
| HASSENFRITZ, EVELEEN E | 7310 HIGHLAND RD | | | | INDIANAPOLIS | IN | 46268-2215 |
| HASSENFRITZ, EVELEEN E | 7310 HIGHLAND RD | | | | INDIANAPOLIS | IN | 46268-2215 |
| HASSENZAHL, CARROLL J | 16425 N ROLLIN HWY | | | | ADDISON | MI | 49220-9560 |
| HASSENZAHL, DALE J | 8773 S MERIDIAN RD | | | | SHEPHERD | MI | 48883-9553 |
| HASSENZAHL, ETHEL B | 901 LAIRD ST | | | | LAKE ORION | MI | 48362-2039 |
| HASSENZAHL, IRENE H | 10518 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9738 |
| HASSENZAHL, ROBERT D | 4400 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4024 |
| HASSER, MARK A | 1426 WEDGEWOOD DR | | | | FAIRBORN | OH | 45324-4141 |
| HASSETT JR, THOMAS A | 5322 PENTWATER DR | | | | HOWELL | MI | 48843-6478 |
| HASSETT, CHRISTINE M | 5322 PENTWATER DR | | | | HOWELL | MI | 48843-6478 |
| HASSETT, DAYNE B | 1248 ROBBINS RUN CT | | | | DAYTON | OH | 45458-1955 |
| HASSETT, DONALD R | 120 LANTERN LN | | | | ROCHESTER | NY | 14623-1328 |
| HASSETT, GERALD C | 147 MORELAND AVE SE | | | | ATLANTA | GA | 30316-1338 |
| HASSETT, JAMES P | 7538 OLDE STURBRIDGE TRL | | | | CLARKSTON | MI | 48348-4610 |
| HASSETT, MARGARET D | 1615 LAUREN LN | | | | LADY LAKE | FL | 32159-2123 |
| HASSETT, MAX E | 1831 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9386 |
| HASSETT, RITA B | 32 DONALD DR | | | | WEST SENECA | NY | 14224-3216 |
| HASSETT, THOMAS G | 31610 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-4279 |
| HASSEY, JOHN W | 3623 HUNTER AVE | | | | ROYAL OAK | MI | 48073-2136 |
| HASSEY, JOSEPH E | S-3462 DICKENS ROAD | | | | BLASDELL | NY | 14219 |
| HASSFURDER, MARY R | 2720 GLADIOLA LN | | | | MADISON | IN | 47250-4004 |
| HASSFURDER, MARY R | 2720 GLADIOLA LN. | | | | MADISON | IN | 47250-4004 |
| HASSICK, RICHARD | 120 FOREST BLVD | | | | WILDWOOD | FL | 34785-9084 |
| HASSIEN, CINDY T | 4392 CLEAR CREEK CT | | | | ROCHESTER HILLS | MI | 48306-4737 |
| HASSIEN, SALAIM | PO BOX 85432 | | | | WESTLAND | MI | 48185-0432 |
| HASSINGER, JAMIE L | 1010 N RANDALL AVE | | | | JANESVILLE | WI | 53545-1964 |
| HASSLER, ANNA | 37425 WINDY HILL LN | | | | SOLON | OH | 44139-3172 |
| HASSLER, CALVIN E | 5005 RIVER RD | | | | FAIRFIELD | OH | 45014-2503 |
| HASSLER, DAVID A | 93 GREENLEAF AVE | | | | TONAWANDA | NY | 14150-8314 |
| HASSLER, DONALD E | 406 N COLUMBIA ST | | | | BRAZIL | IN | 47834-1836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASSLER, GORDON K | 320 MAID MARIAN WAY | | | | ROSCOMMON | MI | 48653-9448 |
| HASSLER, JUANITA | 5712 N HARDEN AVE | | | | KANSAS CITY | MO | 64151-3088 |
| HASSLER, JULIAN G | 196 S COUNTY ROAD 200 W | | | | DANVILLE | IN | 46122-8296 |
| HASSLER, KELLY J | 104 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068-9296 |
| HASSLER, MIKAEL | 3712 SENEY DR | | | | LAKE ORION | MI | 48360-2709 |
| HASSLER, PHILLIP E | 1429 SUNNYSIDE AVE | | | | LANSING | MI | 48910-1854 |
| HASSLER, TERESA A | 17 BLUESTEM LN | | | | HAWK POINT | MO | 63349-1905 |
| HASSON I I I, MARK F | 417 BUTE RD | | | | UNIONTOWN | PA | 15401-9603 |
| HASSON, SCOTT L | 10366 MATADOR CT | | | | SAN DIEGO | CA | 92124-1317 |
| HAST III, FREDERICK W | 10305 BERLIN RD | | | | BERLIN HTS | OH | 44814-9475 |
| HASTE, BILLIE J | RR 4 | | | | GREENFIELD | IN | 46140 |
| HASTE, DAVID E | PO BOX 114 | | | | MANNSVILLE | KY | 42758-0114 |
| HASTE, LARRY | 217 GARFIELD DR | | | | GREENFIELD | IN | 46140-1837 |
| HASTE, LOWELL | 7400 S CENTER LINE RD | | | | NINEVEH | IN | 46164-8942 |
| HASTE, MARGIE J. | PO BOX 503 | | | | MITCHELL | IN | 47446 |
| HASTE, MARGIE J. | PO BOX 503 | | | | MITCHELL | IN | 47446-0503 |
| HASTE, MICHAEL | 716 MEADOW LANE | | | | GREENFIELD | IN | 46140-1049 |
| HASTEDT, BRUCE E | 2327 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| HASTEDT, HARRY R | 2327 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| HASTEDT, JOHN A | 2045 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9312 |
| HASTEDT, MARY H | 2045 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9312 |
| HASTEDT, ROGER D | 8325 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| HASTEDT, ROY O | 9440 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| HASTELL, JUSTIN T | 5903 SILVER SAGE LN | | | | GRAND PRAIRIE | TX | 75052-8748 |
| HASTEN, JOY | 23454 KIMBREL LN | | | | TRUXTON | MO | 63381-3128 |
| HASTEN, JOY | 23454 KIMBREL LN | | | | TRUXTON | MO | 63381-3128 |
| HASTEN, PATRICIA A. | 8011 BUSIEK | | | | ST LOUIS | MO | 63134-1803 |
| HASTEN, PATRICIA A. | 8011 BUSIEK AVE | | | | SAINT LOUIS | MO | 63134-1803 |
| HASTEN, WILLIAM E | 4 PATTY ELLEN DR | | | | SAINT PETERS | MO | 63376-1904 |
| HASTEY SR, DALTON R | PO BOX 1875 | | | | ROANOKE | TX | 76262-1875 |
| HASTIDT, KAREN M | 228 129TH AVE | | | | WAYLAND | MI | 49348-9413 |
| HASTIE, BARBARA | 26511 W WARREN ST | | | | DEARBORN HEIGHTS | MI | 48127-1920 |
| HASTIE, BARBARA | 26511 W WARREN | | | | DEARBORN HEIGHTS | MI | 48127 |
| HASTIE, DEVON | 13557 ARCHDALE ST | | | | DETROIT | MI | 48227-1335 |
| HASTIE, GORDON D | 26511 W WARREN ST | | | | DEARBORN HTS | MI | 48127-1920 |
| HASTILOW JR, HARRY | 1545 PARKS RD | | | | OAKLAND | MI | 48363-2541 |
| HASTING JR, ALBERT D | 2888 PLEASANT GROVE RD | | | | WESTMORELAND | TN | 37186-5286 |
| HASTING, AGNES E | 5064 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1352 |
| HASTING, AGNES E | 5064 SPARROWOOD DR | | | | WATERFORD | MI | 48327 |
| HASTING, CHARLES E | 1058 GRACE RD NW | | | | ARAB | AL | 35016-2054 |
| HASTING, GLEN | 2647 W WALTON BLVD | | | | WATERFORD | MI | 48329-4445 |
| HASTING, JERRY R | 10240 CURTIS LN | | | | WHITE LAKE | MI | 48386-3814 |
| HASTING, JUDITH M | 2423 NANCE FORD RD | | | | HARTSELLE | AL | 35640 |
| HASTING, JUDY M | 17920 DAVIS ST | | | | ATHENS | AL | 35611-3911 |
| HASTING, LARRY W | 21832 J D ADAMS DR | | | | ELKMONT | AL | 35620 |
| HASTING, LEE R | 28385 MAIN ST. | C/O SUNBRIDGE CARE REHAB | | | ARDMORE | TN | 38449 |
| HASTING, LILY M | 521 WEST VIENNA STREET | | | | CLIO | MI | 48420-5000 |
| HASTING, LYNN F | 1705 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3194 |
| HASTING, MELBA | 2647 W WALTON BLVD | | | | WATERFORD | MI | 48329-4445 |
| HASTING, MICHAEL P | 510 SHADE DR | | | | WEST CARROLLTON | OH | 45449-1371 |
| HASTING, RICHARD A | 2423 NANCE FORD RD | | | | HARTSELLE | AL | 35640-7378 |
| HASTING, SHIRLEY I | PO BOX 493 | | | | ARDMORE | TN | 38449-0493 |
| HASTING, SHIRLEY I | PO BOX 493 | | | | ARDMORE | TN | 38449-0493 |
| HASTINGS III, ALFRED J | 2188 FULLER RD | | | | BURT | NY | 14028-9716 |
| HASTINGS JR, ERNEST C | 7299 W ALLEN RD | | | | FOWLERVILLE | MI | 48836-9756 |
| HASTINGS JR, HARRY R | 123 SCHLOSS LN | | | | MORAINE | OH | 45418-2931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASTINGS JR, JAMES W | 15124 HAMLIN AVE | | | | MIDLOTHIAN | IL | 60445-3729 |
| HASTINGS, AARON V | 2248 E 400 S | | | | ANDERSON | IN | 46017-9509 |
| HASTINGS, ALBERT W | G968 COUNTY ROAD 19 | | | | HOLGATE | OH | 43527-9700 |
| HASTINGS, CEASER | 1018 BECK ST | | | | GRIFFIN | GA | 30224-3934 |
| HASTINGS, CHARLES W | 23 TWELVE OAKS DRIVE | | | AURORA, ON L4G6J5 CANADA | | | |
| HASTINGS, CHRISTINE D | 3824 ROSEMONT AVE | | | | MONTROSE | CA | 91020-1718 |
| HASTINGS, CLIFTON L | 6626 NEWS RD | | | | CHARLOTTE | MI | 48813-9397 |
| HASTINGS, CYNTHIA | 3708 PEGASUS CIRCLE | | | | SYRACUSE | NY | 13209 |
| HASTINGS, DAVID C | 1539 CAMELLIA CT | | | | LAKE PLACID | FL | 33852-5740 |
| HASTINGS, DAVID D | 6478 23 MILE RD | | | | BARRYTON | MI | 49305-9771 |
| HASTINGS, DAVID L | 685 ROCKFIELD BROWNING RD | | | | ROCKFIELD | KY | 42274-9797 |
| HASTINGS, DOUGLAS B | 1315 WICKLOW DR | | | | YORK | PA | 17404-9056 |
| HASTINGS, DOUGLAS K | 11796 WATSON RD | | | | BATH | MI | 48808-9489 |
| HASTINGS, DOUGLAS M | 7808 E MCKINLEY ST | | | | SCOTTSDALE | AZ | 85257-4425 |
| HASTINGS, DUANE H | 1108 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| HASTINGS, FRANK E | 1896 S LITTLE HARBOR RD | | | | MANISTIQUE | MI | 49854 |
| HASTINGS, FRANKLIN G | 204 PRIMROSE LN | | | | EAST AMHERST | NY | 14051-1280 |
| HASTINGS, H V | 4562 N 1050 E | | | | WILKINSON | IN | 46186-9715 |
| HASTINGS, HELEN R | 500 HAWTHORNE BLVD | | | | LEESBURG | FL | 34748-8635 |
| HASTINGS, HOMER R | 4071 GURNEE RD | | | | WESTFIELD | PA | 16950-9674 |
| HASTINGS, JAMES A | 239 SHOAL CREEK RD | | | | HARTSELLE | AL | 35640-7029 |
| HASTINGS, JAMES M | 919 S JOHNSON RD | | | | MOORESVILLE | IN | 46158-1749 |
| HASTINGS, JAMES T | 4913 APPLE SPRUCE DR | | | | INDIANAPOLIS | IN | 46235-4744 |
| HASTINGS, JAMES T | 8566 E. M-78 | | | | HASLETT | MI | 48840 |
| HASTINGS, JAMES W | 328 HASTINGS TRL | | | | NORFORK | AR | 72658-8971 |
| HASTINGS, JILL V | 11650 PLAZA DR APT 1 | | | | CLIO | MI | 48420-1755 |
| HASTINGS, JOHN E | 227 W HILL ST | | | | DAVISON | MI | 48423-1123 |
| HASTINGS, JOHN M | 525 KIMBERLY APT 302 | | | | LAKE ORION | MI | 48362-2930 |
| HASTINGS, JONATHAN G | 801 HOLLENDALE DR | | | | KETTERING | OH | 45429-3131 |
| HASTINGS, JOSEPH R | 20405 HARBOR LN | | | | SOUTHFIELD | MI | 48076-4972 |
| HASTINGS, JUNE O | 966 POINSETTA PORT ST JOHN | | | | COCOA | FL | 32922 |
| HASTINGS, JUNIOR R | 603 N 10TH ST | | | | DE SOTO | MO | 63020-1117 |
| HASTINGS, KATHLEEN S | 710 HERITAGE LN | | | | ANDERSON | IN | 46013-1419 |
| HASTINGS, KATHY D | 1304 4 MILE RD | | | | WASHINGTON | MO | 63090-5984 |
| HASTINGS, KENNETH E | 3610 E 950 S | C/O ANDREA J HASKETT | | | MARKLEVILLE | IN | 46056-9787 |
| HASTINGS, KENNETH P | 7700 TURTLE HOLW | | | | MAINEVILLE | OH | 45039-7110 |
| HASTINGS, KEVIN E | 11909 CARDIS CT | | | | INDIANAPOLIS | IN | 46229-1943 |
| HASTINGS, LAURA J | HC 71 BOX 113 | | | | THORNFIELD | MO | 65762-9604 |
| HASTINGS, LAWRENCE L | 6803 FORDCREST RD | | | | BALTIMORE | MD | 21237-2185 |
| HASTINGS, LINDA K | 4528 E 500 N | | | | ALEXANDRIA | IN | 46001-9211 |
| HASTINGS, MARGARET L | 3812 HOFFMAN DR | | | | SANDUSKY | OH | 44870-7099 |
| HASTINGS, MARGIE N | 5406 GENE ST | | | | PARAGOULD | AR | 72450-3703 |
| HASTINGS, MARGIE N | 5406 GENE ST | | | | PARAGOULD | AR | 72450-3703 |
| HASTINGS, MARILYN A | 1917 DANBURY E | | | | OKEMOS | MI | 48864-1872 |
| HASTINGS, MARION C | 4405 LANSING RD | | | | CHARLOTTE | MI | 48813-9373 |
| HASTINGS, MARJORIE J | 9 LINCOLN ST | | | | NATICK | MA | 01760-4720 |
| HASTINGS, MARJORIE J | 9 LINCOLN ST | | | | NATICK | MA | 01760-4720 |
| HASTINGS, MARK P | 5974 STRATHDON WAY | | | | WATERFORD | MI | 48327-2055 |
| HASTINGS, MARY J | 639 LK DEXTER CIRCLE | | | | WINTERHAVEN | FL | 33884-2213 |
| HASTINGS, MARY P. | 9059 TESSARI DR | | | | JEROME | MI | 49249-9641 |
| HASTINGS, MARY P. | 9059 TESSARRI DR | | | | JEROME | MI | 49249-9641 |
| HASTINGS, MICHAEL F | 2414 GALAHAD WAY | | | | JANESVILLE | WI | 53548-1409 |
| HASTINGS, MILDRED I | 1266 KINGSWAY DR | | | | CAPE GIRARDEAU | MO | 63701 |
| HASTINGS, NORMA R | PO BOX 1414 | | | | CAMDENTON | MO | 65020-1414 |
| HASTINGS, NORMA R | PO BOX 1414 | | | | CAMDENTON | MO | 65020-1414 |
| HASTINGS, PAUL W | 7730 PARK CREEK DR | | | | DAYTON | OH | 45459-5165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASTINGS, REGINALD T | 307 TANGLEWOOD CT | | | | NASHVILLE | TN | 37211-1410 |
| HASTINGS, RICHARD M | 206 BOXWOOD RD | | | | WILMINGTON | DE | 19804-1825 |
| HASTINGS, ROBERT H | 4374 HOWARD RD | | | | GLADWIN | MI | 48624-9418 |
| HASTINGS, ROBERT L | 602 N WABASH AVE | | | | MARION | IN | 46952-2606 |
| HASTINGS, RONALD R | 7415 MAGILL RD | | | | CASTALIA | OH | 44824-9735 |
| HASTINGS, RONALD T | 9926 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6535 |
| HASTINGS, RUSSELL H | 1448 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3843 |
| HASTINGS, SHERRI L | 82 WOODLAKE RUN | | | | YODER | IN | 46798-9306 |
| HASTINGS, SHIRLEY R | 403 NEWTON DR UNIT B | | | | NEWTON FALLS | OH | 44444-1952 |
| HASTINGS, STEVEN M | 3713 E PINON WAY | | | | GILBERT | AZ | 85234-3120 |
| HASTINGS, SUZANNE M | 227 W HILL ST | | | | DAVISON | MI | 48423-1123 |
| HASTINGS-BRANNOCK, BARBARA L | 29393 W LINE RD | | | | DELMAR | MD | 21875-2624 |
| HASTON, BILLY S | 105 NURSERY RD | | | | ANDERSON | IN | 46012-3121 |
| HASTON, CAROLYN S | 3345 E 100 S | | | | ANDERSON | IN | 46017-9616 |
| HASTON, DEBORA A | 310 STOTLER RD | | | | WEST ALEXANDRIA | OH | 45381-1295 |
| HASTON, DELORIS S | 981 BARACHEL LN | | | | GREENSBURG | IN | 47240-1268 |
| HASTON, JENNIFER A | 711 APPLEBY CT | | | | HUNTINGTON | IN | 46750-7962 |
| HASTON, JOANN C | 424 RIDGEWAY | | | | CROSSVILLE | TN | 38555-8458 |
| HASTON, JOANN C | 424 RIDGEWAY | | | | CROSSVILLE | TN | 38555-8458 |
| HASTON, MARTHA W | 2323 E 39TH ST | | | | ANDERSON | IN | 46013-2603 |
| HASTON, MARYLIN B | 105 NURSERY RD | | | | ANDERSON | IN | 46012-3121 |
| HASTON, MICHAEL S | 711 APPLEBY CT | | | | HUNTINGTON | IN | 46750-7962 |
| HASTON, RANDALL E | 1104 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| HASTON, SAMUEL J | 113 GILLEN DR | | | | SPARTA | TN | 38583-1401 |
| HASTON, VELMA D | 7757 W COUNTY ROAD 700 N | | | | MIDDLETOWN | IN | 47356-9446 |
| HASTON, WILLIAM T | 2323 E 39TH ST | | | | ANDERSON | IN | 46013-2603 |
| HASTY - PRATTE, SANDRA L | 422 N SHERRY AVE | | | | NORMAN | OK | 73069-6630 |
| HASTY JR, CHARLES A | 108 W POLK ST | | | | ALEXANDRIA | IN | 46001-1125 |
| HASTY JR, ROBERT K | 801 67TH AVE N | | | | MYRTLE BEACH | SC | 29572-3739 |
| HASTY, ALICE M | 5334 ORMAND RD | | | | DAYTON | OH | 45449-2708 |
| HASTY, CHARLES A | 17518 N 300 W | | | | SUMMITVILLE | IN | 46070-9655 |
| HASTY, CHARLES B | PO BOX 1504 | | | | MOUNT VERNON | KY | 40456-1504 |
| HASTY, CLAUDIA L | 11410 LENORE | | | | REDFORD | MI | 48239-1613 |
| HASTY, DAVID L | 6605 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-2051 |
| HASTY, DELFORD L | 303 GARDEN LN | | | | FOWLERVILLE | MI | 48836-9013 |
| HASTY, ERNIE E | 4533 BIGGER RD | | | | KETTERING | OH | 45440-1825 |
| HASTY, JACK L | PO BOX 249 | | | | BROWNSVILLE | KY | 42210-0249 |
| HASTY, JAMES C | PO BOX 52 | | | | DUBBERLY | LA | 71024-0052 |
| HASTY, JAMES D | 648 W 500 S | | | | ANDERSON | IN | 46013-5412 |
| HASTY, JAMES H | 2332 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-8281 |
| HASTY, JAMES R | 3041 SOUTH STATE RD #3 | | | | HARTFORD CITY | IN | 47348 |
| HASTY, JASPER D | 2010 DUBLOON CT | | | | EDWARDSVILLE | IL | 62025-5223 |
| HASTY, MAMIE S | 3041 S STATE ROAD 3 | | | | HARTFORD CITY | IN | 47348-9777 |
| HASTY, MARVIN B | 105 GOLDEN SANDS CT | | | | HOUGHTON LAKE | MI | 48629-9375 |
| HASTY, MAURICE R | 4111 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| HASTY, NORMAN T | 71 REDLEVEL WALK | | | | NEWNAN | GA | 30265-6207 |
| HASTY, PEGGY S | PO BOX 249 | | | | BROWNSVILLE | KY | 42210-0249 |
| HASTY, RANDALL G | 3121 BIGPOINTE ARMS BLVD | #7 | | | SAGINAW | MI | 48603 |
| HASTY, RICHARD L | 2644 RONDOWA AVE | | | | DAYTON | OH | 45404-2309 |
| HASTY, RICHARD L | 1122 RIDGE RD | | | | DALLAS | GA | 30157-6708 |
| HASTY, ROBERTA F | 2332 FARM. W. ALEX. ROAD | | | | FARMERSVILLE | OH | 45325 |
| HASTY, SEAN M | 4533 BIGGER RD | | | | KETTERING | OH | 45440-1825 |
| HASTY, TERRY L | 827 ISABELLE DR | | | | ANDERSON | IN | 46013-1639 |
| HASTY, TODD E | 2360 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| HASTY, VERNON L | 8780 TWINCREEK DR | | | | FRANKLIN | OH | 45005-4042 |
| HASTY-BISHIR, DOROTHY K | 216 S MAIN ST BOX 94 | | | | FAIRMOUNT | IN | 46928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASVOLD, IDA R | 332 WARNER AVE | | | | BONNER SPRINGS | KS | 66012-1136 |
| HASVOLD, TRYGVE O | 1563 HAYNIE BND | | | | ROUND ROCK | TX | 78665-1216 |
| HASWELL, MINNIE | 3517 CHESHIRE SQ APT B | | | | SARASOTA | FL | 34237-3934 |
| HASWLOW, ROSWITHA | 701 SUMMIT AVE APT 21 | | | | NILES | OH | 44446-3649 |
| HASYN, DAVID | 5625 4TH STREET CT W | | | | BRADENTON | FL | 34207-3800 |
| HASYN, DAVID S | 5618 3RD STREET CT W | | | | BRADENTON | FL | 34207-3874 |
| HASZ, WILLIAM V | 1594 MCGUINN RD | | | | WILMINGTON | OH | 45177-9761 |
| HATALA, ALBERT J | 3833 OLD CREEK RD | | | | TROY | MI | 48084-1659 |
| HATALA, EMMA S | EMMA S HATALA | C/O ROSALIND GRODESKY | 1103 WESTOVER SE | | WARREN | OH | 44484 |
| HATALA, JANET M | 1658 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2944 |
| HATALA, JOHN C | 1489 ROCKWAY AVE | | | | LAKEWOOD | OH | 44107-3418 |
| HATALA, MARGARET E | 1658 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2944 |
| HATALA, PAUL J | 8121 STATE ROUTE 45 | | | | N BLOOMFIELD | OH | 44450-9763 |
| HATALA, RAYMOND E | 1926 GRANT AVE | | | | SOUTH PLAINFIELD | NJ | 07080-3064 |
| HATALA, RHODA | 567 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2809 |
| HATALA, RHODA | 567 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2809 |
| HATALAK, JUDITH M | 1120 90TH ST | | | | NIAGARA FALLS | NY | 14304-2872 |
| HATALAK, JUDITH M | 1120-90TH STREET | | | | NIAGARA FALLS | NY | 14304-2872 |
| HATALSKY, ELIZABETH V | 1688 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9709 |
| HATAWAY, HARRY M | 2678 BONNIE AVE | | | | DORAVILLE | GA | 30340-2010 |
| HATAWAY, JAMES D | 9802 HAYES ST | | | | OVERLAND PARK | KS | 66212-5035 |
| HATCH JR, CLYDE E | 3800 GLENBROOK DR | | | | LANSING | MI | 48911-2113 |
| HATCH SR, PAUL J | 1720 FARM LN | | | | REESE | MI | 48757-9545 |
| HATCH, AARON A | 3963 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2048 |
| HATCH, ANNA R | 488 HOLFORD | | | | RIVER ROUGE | MI | 48218-1153 |
| HATCH, ANNA R | 488 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1153 |
| HATCH, BERNICE L | 5219 CRAIG AVE NW | | | | WARREN | OH | 44483-1237 |
| HATCH, BETTY J | 1056 RIVER RIDGE CIRCLE | | | | GRAND BLANC | MI | 48439-8046 |
| HATCH, BETTY J | 1056 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8046 |
| HATCH, BETTY J | 912 W NORTH ST | | | | GREENFIELD | IN | 46140-1935 |
| HATCH, BETTY JOYCE | 912 W NORTH ST | | | | GREENFIELD | IN | 46140-1935 |
| HATCH, BRUCE | 7369 KILKARE RD | | | | LEXINGTON | MI | 48450-9341 |
| HATCH, CHRIS H | PO BOX 622 | | | | SPRING HILL | TN | 37174-0622 |
| HATCH, CLINT H | 4226 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| HATCH, CRAIG H | 6451 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| HATCH, DANNY R | 2120 RIVERSIDE DR LOT 51 | | | | BELOIT | WI | 53511-2972 |
| HATCH, DELLA | 5214 COPELAND AVE NW | | | | WARREN | OH | 44483-1230 |
| HATCH, DENNIS M | 6098 CRABTREE LN | | | | BURTON | MI | 48519-1302 |
| HATCH, DOROTHY J | 450 BARKWOOD CT NW | | | | GRAND RAPIDS | MI | 49534-4501 |
| HATCH, DOUGLAS R | 5450 VASSAR RD | | | | GRAND BLANC | MI | 48439 |
| HATCH, EDNA | 4136 16TH STREET | | | | ECORSE | MI | 48229-1239 |
| HATCH, EDNA | 4136 16TH ST | | | | ECORSE | MI | 48229-1239 |
| HATCH, ELLEN L | 1003 SYMES CT | | | | ROYAL OAK | MI | 48067-1509 |
| HATCH, ERIK | 5451 MARION AVE | | | | CYPRESS | CA | 90630-4561 |
| HATCH, FLOYD C | 50 DOVER ST | | | | MASSENA | NY | 13662-1622 |
| HATCH, FREDDIE L | 7812 GLENOAK PKWY | | | | FORT WAYNE | IN | 46815-6534 |
| HATCH, GARY L | 1065 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| HATCH, GEORGE L | 133 MCCARTY RD | | | | FALMOUTH | VA | 22405-5753 |
| HATCH, GERALD C | 912 W NORTH ST | | | | GREENFIELD | IN | 46140-1935 |
| HATCH, GREGORY L | 6225 E POTTER RD | | | | DAVISON | MI | 48423-9584 |
| HATCH, HELEN L | 4116 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| HATCH, JAMES J | 2050 S MAGIC WAY SPC 160 | | | | HENDERSON | NV | 89002-8644 |
| HATCH, JAMES L | 16341 E JACKLIN DR | | | | FOUNTAIN HILLS | AZ | 85268-5609 |
| HATCH, JAMES L | 934 WINDSOR TER | | | | IMPERIAL | MO | 63052-2541 |
| HATCH, JANE E | 2288 CRESTMONT DRIVE | | | | GIRARD | OH | 44420-1165 |
| HATCH, JANICE K | 2932 CORUNNA RD | | | | FLINT | MI | 48503-3256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HATCH, JANICE K | 4186 LOCUST LN | | | | SWARTZ CREEK | MI | 48473 |
| HATCH, JASON J | 4327 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5647 |
| HATCH, JEFFERY D | 2848 2 SE 5TH CIRCLE | | | | OCALA | FL | 32670 |
| HATCH, JO A | 1457 DENIES ST | | | | BURTON | MI | 48509-2166 |
| HATCH, JOANN K | 4611 SOUTHGATE RD | | | | BYRDSTOWN | TN | 38549-4847 |
| HATCH, JOSEPH E | 38 DOGWOOD DR | | | | WARRENTON | MO | 63383-3216 |
| HATCH, KEITH E | 2414 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4354 |
| HATCH, LARRY C | 1569 LAKEVIEW | | | | SYLVAN LAKE | MI | 48320-1642 |
| HATCH, LEO F | 186 SUNSET AVE | | | | MERIDEN | CT | 06450-4525 |
| HATCH, MABLE J | 9910 SAGINAW ST | | | | REESE | MI | 48757-9401 |
| HATCH, MARIE M | 4110 CROOKED CREEK OVERLOOK ST | | | | INDIANAPOLIS | IN | 46228-3224 |
| HATCH, MICHAEL F | 167 SUFFOLK CT | | | | MERIDEN | CT | 06450-8193 |
| HATCH, MICHELLE T | 2324 1ST AVE APT 303 | | | | SEATTLE | WA | 98121-1696 |
| HATCH, NANCY A | 6053 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| HATCH, PAUL L | 404 AVENUE A | | | | DANVILLE | IL | 61832-5502 |
| HATCH, PRISCILLA O | 3 SPRINGFIELD ST | | | | CONCORD | NH | 03301-2349 |
| HATCH, RAYMOND E | 4611 SOUTHGATE RD | | | | BYRDSTOWN | TN | 38549-4847 |
| HATCH, RAYMOND L | 17590 FANTAIL ST | | | | RENO | NV | 89508-6840 |
| HATCH, RICHARD R | 814 SHELLEY ST | | | | ALPENA | MI | 49707-4336 |
| HATCH, ROBERT A | 894 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| HATCH, ROBERT B | 28064 OAKHAVEN LN | | | | MENIFEE | CA | 92584-8098 |
| HATCH, ROBERT W | 4110 CROOKED CREEK OVERLOOK ST | | | | INDIANAPOLIS | IN | 46228-3224 |
| HATCH, RONALD G | 140 MILES AVE NW | | | | WARREN | OH | 44483-1146 |
| HATCH, SHIRLEY A | 116 VEVAY CT W | | | | MASON | MI | 48854-9243 |
| HATCH, SHIRLEY A | 116 VE VAY CT. W. | | | | MASON | MI | 48854 |
| HATCH, STEPHEN W | 328 77TH ST | | | | NIAGARA FALLS | NY | 14304-4124 |
| HATCH, WILBURN E | 437 WISCONSIN AVE | | | | BELOIT | WI | 53511-6477 |
| HATCH, WILLIAM H | 118 EDMUND ST | | | | ABERDEEN | MD | 21001-3220 |
| HATCH, ZITA M | 1825 WILLOW CREEK DRIVE | | | | LANSING | MI | 48917-7810 |
| HATCHARD, CHARLES L | 3008 SUNBURST DR | | | | GRANTS PASS | OR | 97527-6335 |
| HATCHARD, GEORGE F | 162 VALLEY VIEW DR NORTHEAST | | | | ABINGDON | VA | 24210-2022 |
| HATCHEL, JOHNATHAN F | 12187 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| HATCHEL, LARRY C | 2484 E VIENNA RD | | | | CLIO | MI | 48420-7925 |
| HATCHEN JR, ROBERT E | 3003 TAUNTON AVE | | | | NORTH PORT | FL | 34286-6926 |
| HATCHER JR, ISAIAH | 652 E BOWEN AVE | | | | CHICAGO | IL | 60653-2825 |
| HATCHER JR, ISIAH | 5252 MAFFITT AVE | | | | SAINT LOUIS | MO | 63113-1013 |
| HATCHER JR, JAMES W | 3882 17TH ST | | | | ECORSE | MI | 48229-1342 |
| HATCHER JR, MELVIN D | 199 RAILROAD AVE | | | | EDGEWOOD | MD | 21040-3252 |
| HATCHER, ADLINE C | 8014 SAINT CYRIL ST | | | | DETROIT | MI | 48213-2330 |
| HATCHER, ANDREE A | 17267 STAHELIN AVENUE | | | | DETROIT | MI | 48219-4200 |
| HATCHER, ANN A | 3115 STEVENS CHAPEL RD | | | | SMITHFIELD | NC | 27577-8586 |
| HATCHER, ARLENE L | 7401 WOODLAND AVE | APT 203 | | | CLEVELAND | OH | 44104 |
| HATCHER, ARTHUR | PO BOX 531196 | | | | CINCINNATI | OH | 45253-1196 |
| HATCHER, B J | 15525 15 MILE RD | | | | CLINTON TWP | MI | 48035-2185 |
| HATCHER, BELINDA K | PO BOX 92 | | | | ARCADIA | FL | 34265-0092 |
| HATCHER, BERNIE R | 7138 RIDGEVIEW DR PO 480 | | | | GENESEE | MI | 48437 |
| HATCHER, BERTHA M | 17267 STAHELIN AVE | | | | DETROIT | MI | 48219-4200 |
| HATCHER, BERTHA M | 17267 STAHELIN ST | | | | DETROIT | MI | 48219 |
| HATCHER, BETTY C | 103 TERRAPIN DR | | | | BRANDON | MS | 39042-2518 |
| HATCHER, BOBBIE R | PO BOX 2155 | | | | MARION | IN | 46952-8555 |
| HATCHER, BOBBIE R | 1715 SCENIC PLACE | PO BOX 2155 | | | MARION | IN | 46952 |
| HATCHER, BRADLEY C | 1904 BONNIE BROOK LN | | | | WENTZVILLE | MO | 63385-3265 |
| HATCHER, CALVIN J | 10000 NELSON AVE | | | | CLEVELAND | OH | 44105-4070 |
| HATCHER, CAROL R. | 1613 ARLINGTON | | | | FLINT | MI | 48506-3752 |
| HATCHER, CAROL R. | 1613 ARLINGTON AVE | | | | FLINT | MI | 48506-3752 |
| HATCHER, CHARLES C | 5945 PINE ST | | | | TAYLOR | MI | 48180-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATCHER, CHARLES T | 703 ELBERON AVENUE | | | | CINCINNATI | OH | 45205-2303 |
| HATCHER, CHARLOTTE R | 2345 GREENWOOD RD | | | | PLEASANTON | CA | 94566-4629 |
| HATCHER, CHRISTINE J | 64200 LIMERICK LN | | | | WASHINGTON | MI | 48095-2525 |
| HATCHER, CLARENCE A | 15786 QUINCY ST | | | | DETROIT | MI | 48238-1318 |
| HATCHER, CONNIE R | 2508 HANALAND DR | | | | FLINT | MI | 48507-3881 |
| HATCHER, CYNTHIA L | 7138 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| HATCHER, DANIEL L | 2040 EMERY ST | | | | EAST TROY | WI | 53120-1134 |
| HATCHER, DAVID | 1206 GREYSTONE PKWY | | | | TOLEDO | OH | 43615-7669 |
| HATCHER, DEIRDRE | PO BOX 605 | | | | BUDA | TX | 78610-0605 |
| HATCHER, DILLARD | PO BOX 218 | | | | SPANISHBURG | WV | 25922-0218 |
| HATCHER, DONNA M | 1066 S RAISINVILLE RD | | | | MONROE | MI | 48161-9040 |
| HATCHER, ELOIS MAE | 923 N JESTER AVE | | | | DALLAS | TX | 75211-2589 |
| HATCHER, ELOIS MAE | 923 N JESTER AVE | | | | DALLAS | TX | 75211-2589 |
| HATCHER, ERMA J | 15519 STEEL ST | | | | DETROIT | MI | 48227-4033 |
| HATCHER, ERNEST M | 17036 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1709 |
| HATCHER, ETHEL L | 4274 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3206 |
| HATCHER, ETHEL L | 4274 BUENA VISTA | | | | DETROIT | MI | 48238-3206 |
| HATCHER, FANNIE | 6119 CONOVER ST | | | | CINCINNATI | OH | 45227-2333 |
| HATCHER, FANNIE | 6119 CONOVER ST | | | | CINCINNATI | OH | 45227-2333 |
| HATCHER, G M | 3025 W 39TH ST APT 1009 | | | | INDIANAPOLIS | IN | 46228-3159 |
| HATCHER, GEORGE H | PO BOX 594 | | | | HAZEL PARK | MI | 48030-0594 |
| HATCHER, GORDON A | PO BOX 233 | | | | OTISVILLE | MI | 48463-0233 |
| HATCHER, HAROLD E | PO BOX 300202 | | | | KANSAS CITY | MO | 64130-0202 |
| HATCHER, HARY N | 5572 OREGON ST | | | | DETROIT | MI | 48204-3610 |
| HATCHER, HENRY O | 4293 SUGAR HARRIS RD | | | | MIDWAY | AL | 36053-8700 |
| HATCHER, JACQUELINE D | 921 STATE ST APT B | | | | SAGINAW | MI | 48602 |
| HATCHER, JAMES L | 800 CONCOURSE VLG W APT 19D | | | | BRONX | NY | 10451-3630 |
| HATCHER, JAMES L | 2117 E OUTER DR | | | | DETROIT | MI | 48234-1703 |
| HATCHER, JANIS P | 521 MARLAY RD | | | | DAYTON | OH | 45405-1950 |
| HATCHER, JEFFREY A | 219 BRANDED CT | | | | KOKOMO | IN | 46901-4036 |
| HATCHER, JIMMIE S | 331 WESTCOMBE AVE | | | | FLINT | MI | 48503-2368 |
| HATCHER, JIMMIE S | 6250 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2712 |
| HATCHER, JOHN T | 8014 SAINT CYRIL ST | | | | DETROIT | MI | 48213-2330 |
| HATCHER, JOY G | 1192 FARMCOTE CIR | | | | MEDINA | OH | 44256-4351 |
| HATCHER, KENNETH | 12080 WYOMING ST | | | | DETROIT | MI | 48204-1050 |
| HATCHER, LADONNA | PO BOX 215 | | | | SAINT LOUIS | MO | 63166 |
| HATCHER, LEONARD | 1609 LANDFAIR AVE | REAR APT | | | CINCINNATI | OH | 45224 |
| HATCHER, LYMAN T | 5941 HEMLOCK ST | | | | MERRIAM | KS | 66202-2922 |
| HATCHER, MAJOR | 20192 MEYERS RD | | | | DETROIT | MI | 48235-1106 |
| HATCHER, MARCUS T | 1655 CORNELL AVE | | | | INDIANAPOLIS | IN | 46202-1819 |
| HATCHER, MARGARET L | 10024 S GREEN ST | | | | CHICAGO | IL | 60643-2204 |
| HATCHER, MARGO | 20027 AVON AVE | | | | DETROIT | MI | 48219-1524 |
| HATCHER, MARION H | 10040 LEWIS AVE | | | | TEMPERANCE | MI | 48182-2700 |
| HATCHER, MARY | PO BOX 500 | | | | MT MORRIS | MI | 48458-0500 |
| HATCHER, MELVIN | 2836 MCGHEES MILL RD | | | | SEMORA | NC | 27343-9189 |
| HATCHER, MICHAEL A | 7676 FORREST WAY DRIVE | | | | ROSCOE | IL | 61073 |
| HATCHER, MICHAEL P | 831 VICTORIA AVE | | | | FLINT | MI | 48507-1734 |
| HATCHER, NOBLE G | 3240 SILVERTRAIL DR | | | | SAINT CHARLES | MO | 63301-3241 |
| HATCHER, PAUL W | PO BOX 300 | | | | CRAIG | CO | 81626-0300 |
| HATCHER, RACHEL A | 2040 EMERY STREET | | | | EAST TROY | WI | 53120-1134 |
| HATCHER, RAYMOND J | 715 CROCKETT DR | | | | POTTERVILLE | MI | 48876-9539 |
| HATCHER, ROBERT D | 2819 ADDISON DR | | | | GROVE CITY | OH | 43123-2001 |
| HATCHER, ROBERT E | 11062 TOTTENHAM LANE | | | | RESTON | VA | 20194-1402 |
| HATCHER, ROBERT L | STE C | 4 EAST OGDEN AVENUE | | | WESTMONT | IL | 60559-3516 |
| HATCHER, ROBERT L | PO BOX 500 | | | | MOUNT MORRIS | MI | 48458-0500 |
| HATCHER, ROBERT R | 676 DAVIDS LN | | | | MANSFIELD | OH | 44905-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATCHER, ROY E | 9890 REESE RD | | | | CLARKSTON | MI | 48348-1852 |
| HATCHER, RUFUS | 9601 MCQUADE STREET | | | | DETROIT | MI | 48206-1801 |
| HATCHER, RUFUS E | 9601 MCQUADE STREET | | | | DETROIT | MI | 48206-1801 |
| HATCHER, SAM W | 213 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3069 |
| HATCHER, SHANNON R | 540 HOPE CROSSING DR | | | | LEXINGTON | NC | 27295-7532 |
| HATCHER, SHIRLEY L | 331 WESTCOMBE AVE | | | | FLINT | MI | 48503-2368 |
| HATCHER, THEODORE R | 6801 PATRICIA DR | | | | COLUMBIA | SC | 29209-2219 |
| HATCHER, THOMAS D | PO BOX 691 | | | | KERMIT | WV | 25674-0691 |
| HATCHER, VANESSA | PO BOX 2303 | | | | ANDERSON | IN | 46018-2303 |
| HATCHER, VIRGINIA S | 109 ARCTIC ST | | | | CLARKSVILLE | TN | 37040-3333 |
| HATCHER, WILLIAM C | 21646 TREVOR CT | | | | MACOMB | MI | 48044-2282 |
| HATCHER, WILLIAM H | 57218 COVINGTON DR | | | | WASHINGTON | MI | 48094-3158 |
| HATCHER, WILLIE L | 10745 MCKINNEY ST | | | | DETROIT | MI | 48224-1824 |
| HATCHER, YVERNIA | 642 ANNA MARIA ST | | | | LIVERMORE | CA | 94550-5223 |
| HATCHET, JOHNNIE | 7826 DAWN RD | | | | CINCINNATI | OH | 45237-1014 |
| HATCHETT, ANDREW W | 7098 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-9672 |
| HATCHETT, BERNICE | 1856 NORTHGATE DR #112-C | | | | BELOIT | WI | 53511 |
| HATCHETT, BETH R | 6837 BROWNWOOD LN | | | | MONTGOMERY | AL | 36117-6736 |
| HATCHETT, BLANCHE C | 4820 PAGE DRIVE | | | | METAIRIE | LA | 70003-1132 |
| HATCHETT, BRENDA D | PO BOX 311132 | | | | FLINT | MI | 48531-1132 |
| HATCHETT, CLARENCE | 1123 MORRIS ST | | | | SAGINAW | MI | 48601-3459 |
| HATCHETT, DAVID L | 415 CHESTNUT ST #8 | | | | HORSE CAVE | KY | 42749 |
| HATCHETT, DORIS M | 619 FILDEW AVE | | | | PONTIAC | MI | 48341-2635 |
| HATCHETT, DWIGHT O | 5217 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3267 |
| HATCHETT, ELLA L | 4204 EAST 181 STREET | | | | CLEVELAND | OH | 44128-2619 |
| HATCHETT, FRED | 5901 W RICE ST | | | | CHICAGO | IL | 60651-2539 |
| HATCHETT, JAMES O | 4741 LIVINGSTON RD | | | | ROSCOMMON | MI | 48653-9754 |
| HATCHETT, KEVIN D | 2216 MACKIN RD | | | | FLINT | MI | 48504-3360 |
| HATCHETT, KING D | 4605 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3620 |
| HATCHETT, LANDUS | 4204 E 181ST ST | | | | CLEVELAND | OH | 44128-2619 |
| HATCHETT, MARIE S | 7056 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| HATCHETT, MARIE S | 7056 BRAY RD. | | | | MT. MORRIS | MI | 48458-8988 |
| HATCHETT, MICHAEL W | 6050 S QUEEN WAY | | | | LITTLETON | CO | 80127-4729 |
| HATCHETT, MORRIS | PO BOX 110932 | | | | NASHVILLE | TN | 37222-0932 |
| HATCHETT, PRISCILLA K | 1405 WALTON LN SE | | | | SMYRNA | GA | 30082-3877 |
| HATCHETT, RICHARD | 18425 SOUTH DR APT 155 | | | | SOUTHFIELD | MI | 48076-1131 |
| HATCHETT, RUTHIE | 743 SHADY DRIVE A1 | | | | YAZOO CITY | MS | 39194 |
| HATCHETT, SHARON D | 2697 MELCOMBE CIR PH 402 | | | | TROY | MI | 48084-3456 |
| HATCHETT, WILLIE D | 720 KATHERINE AVE | | | | YOUNGSTOWN | OH | 44505-3428 |
| HATCHETT, YVONNE | PO BOX 391 | | | | HORSE CAVE | KY | 42749-0391 |
| HATFIELD III, JAMES L | 323 STONEWALL DR | | | | COLUMBIA | TN | 38401-6508 |
| HATFIELD JR, JAMES R | 381 W 13TH ST | | | | PERU | IN | 46970-1553 |
| HATFIELD JR, LESTER L | 17341 ROBINSON AVE | | | | PORT CHARLOTTE | FL | 33948-2333 |
| HATFIELD JR, RAYMOND W | 4646 E US HIGHWAY 52 | | | | RUSHVILLE | IN | 46173-7741 |
| HATFIELD SR., KENNETH R | 6415 HEFFNER RD | | | | TIPP CITY | OH | 45371-9717 |
| HATFIELD, ALICE J | 5654 CENTRAL DR | | | | MONROE | MI | 48161-3676 |
| HATFIELD, ALICE J | 5654 CENTRAL DR | | | | MONROE | MI | 48161-3676 |
| HATFIELD, AMOS L | 26887 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| HATFIELD, ANN E | 3852 THRESHER ST | | | | OWENSBORO | KY | 42301-6882 |
| HATFIELD, ANNA L. | 6101 WINDAMAR RD | | | | TOLEDO | OH | 43611-1051 |
| HATFIELD, ANNA L. | 6101 WINDAMAR | | | | TOLEDO | OH | 43611-1051 |
| HATFIELD, ARTHUR C | 20 PINE COVE RD | | | | HAGUE | NY | 12836-1807 |
| HATFIELD, ARTHUR L | 904 DORRIS HEIGHTS RD | | | | HARRISBURG | IL | 62946-3808 |
| HATFIELD, AUDREY M | 1640 PERKINS ST. | | | | LANSING | MI | 48912 |
| HATFIELD, AUDREY M | 1640 PERKINS ST | | | | LANSING | MI | 48912-2515 |
| HATFIELD, BARBARA A | 5100 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATFIELD, BARBARA A | 5100 OLDE SAYBROOKE RD | | | | GR BLANC | MI | 48439-8727 |
| HATFIELD, BETTY J | 1139 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6304 |
| HATFIELD, BETTY M | 1247 KELLER DR | | | | TROY | OH | 45373-4628 |
| HATFIELD, BEVERLY J | 2250 COBB RD | | | | LEWISTON | MI | 49756-8670 |
| HATFIELD, BILLIE | 2153 STONEHARBOR LN | | | | INDEPENDENCE | KY | 41051-8662 |
| HATFIELD, BILLY H | 6645 SHAKER RD | | | | FRANKLIN | OH | 45005-2648 |
| HATFIELD, BILLY W | 9015 GREENLEE CIR | | | | INDIANAPOLIS | IN | 46234-2540 |
| HATFIELD, BOBBY | 5447 HUNTER AVE | | | | NORWOOD | OH | 45212-1031 |
| HATFIELD, BOBBY GENE | 405 WILDER STREET | | | | MORRISTOWN | TN | 37813-5822 |
| HATFIELD, BOBBY J | 1321 VZ COUNTY ROAD 3211 | | | | WILLS POINT | TX | 75169-7123 |
| HATFIELD, CAROL A | 2345 HANNAN RD | | | | WESTLAND | MI | 48186-3773 |
| HATFIELD, CATHERINE L | RR 1 BOX 114 | | | | ANDERSON | IN | 46012 |
| HATFIELD, CHARLES J | 10000 NITA AVE | | | | CHATSWORTH | CA | 91311-2723 |
| HATFIELD, CHARLES M | 5225 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4347 |
| HATFIELD, CHARLES M | 6828 SPRINGHILL RD | | | | UNION CITY | OH | 45390-8803 |
| HATFIELD, CLARE E | 212 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| HATFIELD, DANIEL J | 201 SUMMER PLACE DR | | | | AIKEN | SC | 29801-3473 |
| HATFIELD, DANNY C | 10212 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| HATFIELD, DARRELL W | 3471 VILLAGE DR APT K | | | | FRANKLIN | OH | 45005-5656 |
| HATFIELD, DAVID E | 3824 POBST DR | | | | DAYTON | OH | 45420-1050 |
| HATFIELD, DAVID S | 6436 ROBISON LN | | | | SALINE | MI | 48176-9094 |
| HATFIELD, DENNIS B | 5216 N MORRISON RD | | | | MUNCIE | IN | 47304-6062 |
| HATFIELD, DIANE | PO BOX 342 | | | | BUNKER | MO | 63629 |
| HATFIELD, DIANE | PO BOX 342 | | | | BUNKER | MO | 63629-0342 |
| HATFIELD, DONALD E | PO BOX 205 | | | | OOLITIC | IN | 47451-0205 |
| HATFIELD, DONALD M | 597 CLARENDON AVE | | | | GALION | OH | 44833-9330 |
| HATFIELD, DONALD M. | 12503 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1406 |
| HATFIELD, DONELDA K | 3131 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| HATFIELD, DORIS C | 343 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 |
| HATFIELD, DOROTHY J | 2313 SOUTH CHAMBERLAIN BLVD | | | | NORTH PORT | FL | 34286-6711 |
| HATFIELD, DOROTHY J | 4943 HILLCREST CT | | | | AVON | IN | 46123-9428 |
| HATFIELD, DOROTHY J | 4943 HILLCREST ROAD | | | | AVON | IN | 46123-9428 |
| HATFIELD, EDDIE | 728 E PEARL ST | | | | MIAMISBURG | OH | 45342-2434 |
| HATFIELD, EDDIE A | 566 BUTLER RD N | | | | NEW LONDON | OH | 44851-9002 |
| HATFIELD, EILEEN D | 1212 MOONMIST CIR | | | | SARASOTA | FL | 34242-3125 |
| HATFIELD, ELEANOR | 1623 PARTRIDGE DR | | | | AIKEN | SC | 29803-5715 |
| HATFIELD, ELEANOR | 1623 PARTRIDGE DR | | | | AIKEN | SC | 29803-5715 |
| HATFIELD, ELIZABETH F | 922 W STATE ST | | | | KOKOMO | IN | 46902-6238 |
| HATFIELD, ELIZABETH P | 5447 HUNTER AVENUE | | | | NORWOOD | OH | 45212-1031 |
| HATFIELD, EMOGENE A | PO BOX 45 | | | | LOCUST GROVE | AR | 72550-0045 |
| HATFIELD, ERNESTINE | 7889 KINLEY RD | | | | OVID | MI | 48866-9670 |
| HATFIELD, FAYE | 2414 RIDDLE AVE | | | | WILMINGTON | DE | 19806-2127 |
| HATFIELD, FAYE A | 8214 W. ENGER LANE | | | | RIVER GROVE | IL | 60171 |
| HATFIELD, FLORA | PO BOX 251 | | | | MILAN | MI | 48160-0251 |
| HATFIELD, FLORENCE M | 969 TIERRA LAGO WAY | | | | NAPLES | FL | 34119-1801 |
| HATFIELD, FORESTER C | 919 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2249 |
| HATFIELD, FORREST L | 34 N MELODY DR | | | | LESLIE | MO | 63056-2417 |
| HATFIELD, FRANCIS M | 2532 HIGHWAY 3525 | | | | RUSSELL SPRINGS | KY | 42642-7988 |
| HATFIELD, FRANK | 13515 GRATIOT RD | | | | HEMLOCK | MI | 48626-8446 |
| HATFIELD, FREDRIC L | 2269 N 600 W | | | | MARION | IN | 46952-6642 |
| HATFIELD, GEORGE F | 14866 S 27TH ST | | | | VICKSBURG | MI | 49097-9709 |
| HATFIELD, GEORGIA N | 1321 VZ COUNTY ROAD 3211 | | | | WILLS POINT | TX | 75169-7123 |
| HATFIELD, GLENN E | 324 PINE NEEDLE CT | | | | FLINT | MI | 48506-5347 |
| HATFIELD, HARLAN D | 1309 SWEET RD | | | | YPSILANTI | MI | 48198-7518 |
| HATFIELD, HARLEY G | 190 CHADWELL LN | | | | TAZEWELL | TN | 37879-5441 |
| HATFIELD, HAROLD D | 6800 W BETHEL AVE | | | | MUNCIE | IN | 47304-8854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATFIELD, HAROLD E | 2608 N 300 E | | | | ANDERSON | IN | 46012-9405 |
| HATFIELD, HENRY F | 8866 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9185 |
| HATFIELD, HERMAN T | 108 HOGAN DR | | | | LAKE KIOWA | TX | 76240-9557 |
| HATFIELD, HERSHEL H | 1220 NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| HATFIELD, HOLLY S | 1353 EPWORTH AVE | | | | DAYTON | OH | 45410-2615 |
| HATFIELD, IDA P | 381 W 13TH ST | | | | PERU | IN | 46970-1553 |
| HATFIELD, IMOGENE H | 3410 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5721 |
| HATFIELD, IMOGENE H | 3410 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5721 |
| HATFIELD, J C | 607 COUNTRY RD 7000 | | | | BOONEVILLE | MS | 38829 |
| HATFIELD, JACK C | 6719 CANTERBURY DR NE | | | | WINTER HAVEN | FL | 33881-9551 |
| HATFIELD, JAMES C | 29561 PALOMINO DR | | | | WARREN | MI | 48093-3506 |
| HATFIELD, JAMES E | 2345 HANNAN RD | | | | WESTLAND | MI | 48186-3773 |
| HATFIELD, JAMES F | PO BOX 217 | | | | GALESBURG | MI | 49053-0217 |
| HATFIELD, JAMES H | 13352 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| HATFIELD, JAY P | 401 REED CT | | | | GOLETA | CA | 93117-2906 |
| HATFIELD, JAYSON E | 778 ROYAL RIDGE DR APT A | | | | DAYTON | OH | 45449-5320 |
| HATFIELD, JEREME D | 7849 COLLIN CT | | | | YPSILANTI | MI | 48197-1863 |
| HATFIELD, JERRY D | 11500 SANDHILL RD | | | | JEROME | MI | 49249-9754 |
| HATFIELD, JERRY D | 1281 HANES RD | | | | BEAVERCREEK | OH | 45434-6547 |
| HATFIELD, JERRY D | 38076 RIVER BND | | | | FARMINGTON HILLS | MI | 48335-3644 |
| HATFIELD, JERRY L | 2524 S 700 W | | | | SWAYZEE | IN | 46986-9768 |
| HATFIELD, JERRY R | 4000 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1148 |
| HATFIELD, JESS L | 2401 SHUN PIKE | | | | NICHOLASVILLE | KY | 40356-9406 |
| HATFIELD, JIMMY | 8500 TAMARACK RD | | | | PITTSFORD | MI | 49271-9751 |
| HATFIELD, JOE B | 516 GLEN OAKS RD | | | | SUMMERSVILLE | WV | 26651-4173 |
| HATFIELD, JOEY M | 1477 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7551 |
| HATFIELD, JULIANN | PO BOX 621 | | | | LAKELAND | MI | 48143-0621 |
| HATFIELD, JULIANN | PO BOX 621 | | | | LAKELAND | MI | 48143-0621 |
| HATFIELD, KAREN M | 46181 BARRINGTON RD | | | | PLYMOUTH | MI | 48170-3546 |
| HATFIELD, KEITH A | 875 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3441 |
| HATFIELD, KENNETH M | 8474 ROBERT PL | | | | CARLISLE | OH | 45005-4132 |
| HATFIELD, LARRY L | 3601 N BENTON RD | | | | MUNCIE | IN | 47304-8951 |
| HATFIELD, LARRY W | 3600 SUNSHINE DR LOT 23 | | | | KINGMAN | AZ | 86409-3431 |
| HATFIELD, LAWRENCE D | 4055 MILLIKIN RD | | | | HAMILTON | OH | 45011-2227 |
| HATFIELD, LEE D | 3440 SUNNYSIDE DR | | | | BEAVERCREEK | OH | 45432-2316 |
| HATFIELD, LEWIS T | 6394 LANWAY RD | | | | KINGSTON | MI | 48741-8739 |
| HATFIELD, LILLIE R | 1855 PORTSHIP RD | | | | BALTIMORE | MD | 21222-3026 |
| HATFIELD, LOIS A | 72 RYDER CT APT 4 | | | | BELLBROOK | OH | 45305-2016 |
| HATFIELD, LOUIS W | 1640 PERKINS ST | | | | LANSING | MI | 48912-2515 |
| HATFIELD, LOUISE E | 502 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| HATFIELD, LU A | PO BOX 244 | | | | DUNCAN FALLS | OH | 43734-0244 |
| HATFIELD, MARIE | 11780 MINOR HILL HWY | PO BOX 15 | | | MINOR HILL | TN | 38473-5304 |
| HATFIELD, MARIE | 11780 MINOR HILL HWY | PO BOX 15 | | | MINOR HILL | TN | 38473 |
| HATFIELD, MARION R | 1464 S SEYMOUR RD | | | | FLINT | MI | 48532-5513 |
| HATFIELD, MARJORY A | 6843 BARBARA DR. BOX 419 | | | | INDIAN RIVER | MI | 49749 |
| HATFIELD, MARK W | 2759 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| HATFIELD, MARVIN J | 7311 EASTWIND DR | | | | GODFREY | IL | 62035-3232 |
| HATFIELD, MARY | 1351 MORRISON BOULEVARD | | | | CANTON | MI | 48187-3427 |
| HATFIELD, MARY A | 11200 WILLARD RD | | | | MONTROSE | MI | 48457-9388 |
| HATFIELD, MICHAEL D | 1471 VZCR 3211 | | | | WILLS POINT | TX | 75169 |
| HATFIELD, MILTON D | 10113 VILLA RIDGE DR | | | | LAS VEGAS | NV | 89134-7639 |
| HATFIELD, MYRON L | 1240 AUTUMN WALK | | | | HAMILTON | OH | 45013-5149 |
| HATFIELD, NANCY M | P O BOX 235 | | | | JUMPING BRANCH | WV | 25969 |
| HATFIELD, NORMAN L | 31466 AVONDALE ST | | | | WESTLAND | MI | 48186-4902 |
| HATFIELD, OREN D | 921 O ST | | | | BEDFORD | IN | 47421-2541 |
| HATFIELD, PATRICIA A | 9415 LAPEER RD | | | | DAVISON | MI | 48423-1754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HATFIELD, PATRICIA A | 1464 SOUTH SEYMOUR ROAD | | | | FLINT | MI | 48532-5513 |
| HATFIELD, PATRICIA A | 1464 S SEYMOUR RD | | | | FLINT | MI | 48532-5513 |
| HATFIELD, PATRICIA A | 9415 LAPEER ROAD | | | | DAVISON | MI | 48423-1754 |
| HATFIELD, PATRICIA L | 2624 PROSPECT ST | | | | FLINT | MI | 48504-3347 |
| HATFIELD, PATRICIA L | 4057 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| HATFIELD, PAUL W | 391 CHAMBERLAIN RD | | | | CARLISLE | OH | 45005-3211 |
| HATFIELD, PAULINE | 1824 BLANKENSHIP DR | | | | INDIANAPOLIS | IN | 46217-8418 |
| HATFIELD, PAULINE | 1824 BLANKENSHIP DRIVE | | | | INDIANAPOLIS | IN | 46217 |
| HATFIELD, PRINTIS D | 2282 S 1600 E | | | | SILVER LAKE | IN | 46982-8506 |
| HATFIELD, RANDY L | 1100 WEISS ST | | | | SAGINAW | MI | 48602-5469 |
| HATFIELD, RAYMOND | 6582 DEVONHILL RD | | | | COLUMBUS | OH | 43229-1359 |
| HATFIELD, RAYMOND W | 518 W 3RD ST | | | | RUSHVILLE | IN | 46173-1719 |
| HATFIELD, REGINA | 3720 BROWN RD | | | | ST LOUIS | MO | 63114-4140 |
| HATFIELD, RICKEY B | PO BOX 1165 | | | | PAINTSVILLE | KY | 41240-5165 |
| HATFIELD, RICKY L | 8762 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158-6778 |
| HATFIELD, ROBERT | 4812 SECTION AVE | | | | NORWOOD | OH | 45212-2119 |
| HATFIELD, ROBERT A | 5100 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| HATFIELD, ROBERT E | 5606 RUHL GARDEN DR | | | | KOKOMO | IN | 46902-9770 |
| HATFIELD, ROBERT G | 1769 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9166 |
| HATFIELD, ROBERT L | PO BOX 49605 | | | | DAYTON | OH | 45449-0605 |
| HATFIELD, ROBERT L | 1444 CARRILLO ST | | | | THE VILLAGES | FL | 32162-0223 |
| HATFIELD, ROBERT L | 1443 MADISON CREEK RD | | | | BRANCHLAND | WV | 25506-9602 |
| HATFIELD, ROBERT M | 13586 ROAD 232 | | | | CECIL | OH | 45821-9423 |
| HATFIELD, ROBERT M | 11676 PATTERSON LAKE DR | | | | PINCKNEY | MI | 48169-9750 |
| HATFIELD, RONALD M | 32005 VIA CORDOBA | | | | TEMECULA | CA | 92592-1058 |
| HATFIELD, ROSANNE | 17845 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 |
| HATFIELD, ROY J | 12625 144TH AVE | | | | GRAND HAVEN | MI | 49417-8843 |
| HATFIELD, ROY L | 7159 VAN WAGENER RD | | | | LONDON | OH | 43140-8425 |
| HATFIELD, SALLIE M | 1019 E 3RD ST | | | | GREENFIELD | IN | 46140-1503 |
| HATFIELD, SALLIE M | 1019 E THIRD ST | | | | GREENFIELD | IN | 46140-1503 |
| HATFIELD, SARAH | 1905 E DELTA DR | | | | MUNCIE | IN | 47303-9582 |
| HATFIELD, SARAH | 1905 DELTA DR | | | | MUNCIE | IN | 47303-9582 |
| HATFIELD, SHEILA H | APT 513 | 10333 RESEARCH FOREST DRIVE | | | MAGNOLIA | TX | 77354-6165 |
| HATFIELD, SHELBY | 42 SPRING MEADOW LN | | | | FARMVILLE | VA | 23901-7253 |
| HATFIELD, SHERMAN | PO BOX 894 | | | | NEW TAZEWELL | TN | 37824-0894 |
| HATFIELD, SHIRLEY A | 3565 S 200 W | | | | KOKOMO | IN | 46902-9553 |
| HATFIELD, STANLEY P | N1695 MOUNT HOPE RD | | | | BRODHEAD | WI | 53520-9573 |
| HATFIELD, STEVEN W | 9408 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4716 |
| HATFIELD, TERRY D | 5422 N COUNTY ROAD 400 W | | | | NORTH SALEM | IN | 46165-9404 |
| HATFIELD, THOMAS L | 8368 E COUNTY ROAD 600 S | | | | COATESVILLE | IN | 46121-9631 |
| HATFIELD, TIMOTHY S | 615 MILL ST | | | | ORTONVILLE | MI | 48462-9728 |
| HATFIELD, TIMOTHY W | 32330 PARKWOOD ST | | | | WESTLAND | MI | 48186-8945 |
| HATFIELD, TODD A | 5500 W COUNTY ROAD 900 N | | | | GASTON | IN | 47342-9030 |
| HATFIELD, TRACY L | 10485 KEENEY ST | | | | ERIE | MI | 48133-9737 |
| HATFIELD, VERNA C | 13677 HIGHWAY 196 | | | | NANCY | KY | 42544-4411 |
| HATFIELD, VIRGLE F | 5406 GEORGE ST | | | | SAGINAW | MI | 48603-3661 |
| HATFIELD, WANETA V | 6649 VALLEY MILLS ST | | | | INDIANAPOLIS | IN | 46241-9629 |
| HATFIELD, WILLIAM | 3852 THRESHER ST | | | | OWENSBORO | KY | 42301-6882 |
| HATFIELD, WILLIAM | 1178 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| HATFIELD, WILLIAM B | BOX 419 | | | | INDIAN RIVER | MI | 49749-0419 |
| HATFIELD, WILLIAM B | PO BOX 419 | | | | INDIAN RIVER | MI | 49749-0419 |
| HATFIELD, WILLIAM D | PO BOX 5524 | | | | SAGINAW | MI | 48603-0524 |
| HATFIELD, WOODROW H | 1178 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| HATFIELD-FERGUSON, SHIRLEY A | 60 OSPREY RD | | | | BECKLEY | WV | 25801-3684 |
| HATH, JEFFERY G | 4807 WESTVALE CIR | | | | LANSING | MI | 48917-9224 |
| HATHAWAY II, LEON H | 4774 ZIELINSKI LN | | | | AUBURN | MI | 48611-9208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATHAWAY II, ROBERT E | PO BOX 1617 | | | | NEW TAZEWELL | TN | 37824-1617 |
| HATHAWAY JR, FREDERICK M | 41302 FORTUNA DR E | | | | CLINTON TWP | MI | 48038-2235 |
| HATHAWAY JR, MELVIN D | 25 JASMINE AVE | | | | PALMETTO | FL | 34221-1914 |
| HATHAWAY JR, MILTON C | 17110 HANS DR | | | | FRASER | MI | 48026-1725 |
| HATHAWAY JR, RICHARD W | 24 PACK ST | | | | HARBOR BEACH | MI | 48441-1035 |
| HATHAWAY SR, ALTON G | 6069 WELLS RD | | | | MACCLENNY | FL | 32063-5517 |
| HATHAWAY, ALICE | PO BOX 2861 | | | | CLEVELAND | GA | 30528-0051 |
| HATHAWAY, ALICE I | APDO 793 | | | AJIJIC JALISCO MEXI MEXICO 45920 | | | |
| HATHAWAY, ANNE M | 11148 W PALM RIDGE DR | | | | SUN CITY | AZ | 85351-2548 |
| HATHAWAY, ANNE M | 11148 W PALM RIDGE RD | | | | SUN CITY | AZ | 85351-2548 |
| HATHAWAY, ARTHUR F | 124 RIVERVIEW AVE | | | | ANNAPOLIS | MD | 21401-1143 |
| HATHAWAY, BRUCE E | 2106 NEWPORT CT | | | | WOLVERINE LAKE | MI | 48390-2430 |
| HATHAWAY, BRUCE R | 237 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| HATHAWAY, CAROL C | 60739 EYSTER RD | | | | ROCHESTER | MI | 48306-2024 |
| HATHAWAY, CECIL I | 2774 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 |
| HATHAWAY, CHARLES A | 1211 JACKSON ST NW | | | | GRAND RAPIDS | MI | 49504-5441 |
| HATHAWAY, CHARLES H | 219 ROYAL OAK DR | | | | CLINTON | MS | 39056-5829 |
| HATHAWAY, CHERYL | 1817 BRADLEY AVENUE | | | | LANSING | MI | 48910 |
| HATHAWAY, CLARENCE S | 1068 NORTH RD NE | | | | WARREN | OH | 44483-4563 |
| HATHAWAY, CLAUD J | 1371 KIMBERLY WAY SW APT 3207 | | | | ATLANTA | GA | 30331-4630 |
| HATHAWAY, CLAUD J | 1371 KIMBERLY WAY | APT 3207 | | | ATLANTA | GA | 30331-4630 |
| HATHAWAY, DEBORAH D | 2616 SCHOOL RD | | | | ALGER | MI | 48610-9566 |
| HATHAWAY, DEBORAH D | 2616 SCHOOL ROAD | | | | ALGER | MI | 48610 |
| HATHAWAY, EDWARD J | 260 GARLAND AVE APT G | | | | ROCHESTER | NY | 14611-1058 |
| HATHAWAY, EDWARD J | 19738 DICE RD | | | | MERRILL | MI | 48637-9514 |
| HATHAWAY, EDWARD V | 250 BUTTERNUT LN | | | | BREVARD | NC | 28712-9717 |
| HATHAWAY, GARLAND C | 1506 STONE CREEK DR. | | | | QUINCY | IL | 62305 |
| HATHAWAY, GLEN A | PO BOX 2861 | | | | CLEVELAND | GA | 30528-0051 |
| HATHAWAY, GORDON R | 4710 PARK MNR S APT 5204 | | | | SHELBY TOWNSHIP | MI | 48316-4913 |
| HATHAWAY, HAROLD F | 5775 PARK RD | | | | LEAVITTSBURG | OH | 44430-9450 |
| HATHAWAY, HARRIET J | 6025 LONGMEADOW BLVD N | | | | SAGINAW | MI | 48603-1065 |
| HATHAWAY, HARRIET J | 6025 LONGMEADOW BLVD NO | | | | SAGINAW | MI | 48603-1065 |
| HATHAWAY, HELEN B | 1134 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| HATHAWAY, HOLLIE G | 784 CHAMPION AVE W | | | | WARREN | OH | 44483-1316 |
| HATHAWAY, JAMES H | 96 PROSPECT ST | | | | LOCKPORT | NY | 14094-4247 |
| HATHAWAY, JEFFREY A | 12622 OLD BRIDGE RD | | | | OCEAN CITY | MD | 21842-9222 |
| HATHAWAY, JOHN T | PO BOX 67 | | | | DUGGER | IN | 47848-0067 |
| HATHAWAY, JOHN W | 1145 FM 2199 S | | | | MARSHALL | TX | 75672-3358 |
| HATHAWAY, JOYCE E | 123 CAMP AVE APT 1 | | | | SYRACUSE | NY | 13207-2212 |
| HATHAWAY, KAREN Z | 4774 ZIELINSKI LN | | | | AUBURN | MI | 48611-9208 |
| HATHAWAY, KENNETH N | 102 E KINSEL R 1 | | | | CHARLOTTE | MI | 48813 |
| HATHAWAY, LISA A | 2886 HAGADORN RD | | | | MASON | MI | 48854-9457 |
| HATHAWAY, LOIS A | PO BOX 67 | | | | DUGGER | IN | 47848-0067 |
| HATHAWAY, LOUIS H | PO BOX 596 | | | | HOGANSBURG | NY | 13655-0596 |
| HATHAWAY, MARIE G | WILLIAM L HATHAWAY | 7713 HENRY | | | JENISON | MI | 49428-7919 |
| HATHAWAY, MARIE G | 7713 HENRY AVE | WILLIAM L HATHAWAY | | | JENISON | MI | 49428-7919 |
| HATHAWAY, MARTIN L | 15409 LONGFELLOW DR | | | | BYRON | MI | 48418-9805 |
| HATHAWAY, MELVIN M | 208 APPALOOSA DR | C/O RON HATHAWAY | | | SAGINAW | TX | 76179-2111 |
| HATHAWAY, MICHAEL A | 468 SB THOMAS RD | | | | BOWLING GREEN | KY | 42103-9803 |
| HATHAWAY, MICHAEL D | 500 W OLIVE ST | | | | RAYMORE | MO | 64083-9224 |
| HATHAWAY, ROBERT M | 8481 OMAR DR | | | | DAVISON | MI | 48423-2130 |
| HATHAWAY, RODGER B | 1675 NORTH M 52 | | | | OWOSSO | MI | 48867-1281 |
| HATHAWAY, ROGER B | PO BOX 351373 | | | | TOLEDO | OH | 43635-1373 |
| HATHAWAY, ROSEMARY | 300 JH WALKER DR | C/O RAWLINS HOUSE | | | PENDLETON | IN | 46064-8730 |
| HATHAWAY, RUTH A | 153 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| HATHAWAY, SANDRA R | N8320 STATE HIGHWAY 42 | | | | ALGOMA | WI | 54201-9552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATHAWAY, SHIRLEY | 46453 WHITE CAP DR | | | | MACOMB | MI | 48044-5757 |
| HATHAWAY, STEPHANIE T | 18050 S TAMIAMI TRL LOT 169 | COACH LIGHT MANOR | | | FORT MYERS | FL | 33908-4694 |
| HATHAWAY, TED F | 11597 SANDPIPER ST | | | | DEMOTTE | IN | 46310-8410 |
| HATHAWAY, THERESA E | 12622 OLD BRIDGE ROAD | | | | OCEAN CITY | MD | 21842-9222 |
| HATHAWAY, THOMAS J | 11728 GRAZING LN | | | | INDIANAPOLIS | IN | 46239-7828 |
| HATHAWAY, TRUDY J | 2774 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 |
| HATHAWAY, WILLIAM E | 23469 RIVER RUN RD | | | | MENDON | MI | 49072-9401 |
| HATHAZI, DAVID D | 1911 CASTLE RD | | | | FOREST HILL | MD | 21050-1947 |
| HATHCOAT, BERNARD R | 306 LINDEN LN | | | | CHESTERFIELD | IN | 46017-1534 |
| HATHCOAT, BILLY M | 567 SALEM RD | | | | MINOR HILL | TN | 38473-5052 |
| HATHCOAT, BOBBY O | 4601 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2731 |
| HATHCOAT, LEOLA | 15931 SABRE | C/O AMELIA A BEAMER | | | FRASER | MI | 48026-2730 |
| HATHCOAT, LEOLA | C/O AMELIA A BEAMER | 15931 SABRE | | | FRASER | MI | 48026 |
| HATHCOAT, LILLIAN S | 527 STUART CIR | | | | ANDERSON | IN | 46012-3839 |
| HATHCOAT, LILLIAN S | 527 STUART CIRCLE | | | | ANDERSON | IN | 46012-3839 |
| HATHCOAT, NORMAN D | 166 W WOODLAND DR | | | | PENDLETON | IN | 46064-9534 |
| HATHCOCK, ALVIN | 109 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| HATHCOCK, BETTY A | 12 SANFORD | | | | BUFFALO | NY | 14214 |
| HATHCOCK, CHADWICK L | 243 WILLOW WAY | | | | FLORA | MS | 39071-9554 |
| HATHCOCK, GAILEN G | 9100 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4122 |
| HATHCOCK, GARY G | 8736 UNION HILL RD | | | | CANTON | GA | 30115-5733 |
| HATHCOCK, GRADY J | 3218 VETERANS MEMORIAL PRKY | UNIT 2106 | | | TUSCALOOSA | AL | 35404 |
| HATHCOCK, KAREN A | 243 WILLOW WAY | | | | FLORA | MS | 39071-9554 |
| HATHCOCK, LEE A | 1651 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1746 |
| HATHCOCK, PATRICIA K | 6782 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| HATHCOCK, RAYFORD A | 6815 FORESTLAWN CT | | | | WATERFORD | MI | 48327-1111 |
| HATHCOCK, ROBERT W | 6782 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| HATHCOCK, ROGER W | 575 S LAKESHORE RD | | | | PORT SANILAC | MI | 48469-9632 |
| HATHCOCK, SAMUEL | 18 BASSETT ST APT 2 | | | | JAMESTOWN | NY | 14701-3302 |
| HATHCOX, RICHARD E | 9911 W CHADWICK | | | | DEWITT | MI | 48820 |
| HATHERLEY, STEVEN R | 7873 PAMALANE CT | | | | BRIGHTON | MI | 48116-6265 |
| HATHERLY, ROBERT J | 27207 MEADOWMORE DR | | | | WHITNEY | TX | 76692-3116 |
| HATHI, MANJULABEN M | 167 PRIMROSE LN | | | | E. AMHERST | NY | 14051-1251 |
| HATHI, MANJULABEN M | 167 PRIMROSE LN | | | | EAST AMHERST | NY | 14051-1251 |
| HATHMAN, WILLIAM E | 108 MELBA ST APT 510 | | | | DAYTON | OH | 45402-8149 |
| HATHON, ANGELA | 2471 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| HATHON, ANGELA | 2471 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| HATHORN, AUDREY L | 1217 ELIJAH MCCOY DRIVE | | | | DETORIT | MI | 48202 |
| HATHORN, DAISY | 3414 SHORTCUT ROAD APT#152 | | | | PASCAGOULA | MS | 39567 |
| HATHORN, JOEANN | 6554 TAYLOR RIDGE RD | | | | MONTGOMERY | AL | 36116-6502 |
| HATHORN, JOEANN | 3260 LIBERTY CT SE | | | | CONYERS | GA | 30094 |
| HATHORN, JOHNNIE H | 5057 RETHA CT | | | | FLINT | MI | 48504-1278 |
| HATHORN, MARY A | 592 EAST 630TH AVENUE | | | | ARMA | KS | 66712-9411 |
| HATHORN, MARY L | 2121 CORNELL AVE | | | | JANESVILLE | WI | 53545-2001 |
| HATHORN, MARY L | 2121 CORNELL AVE | | | | JANESVILLE | WI | 53545-2001 |
| HATHORN, ORA L | 631 FRANKLIN RD | | | | PONTIAC | MI | 48341-2641 |
| HATHORNE, ARDESSIA | 3000 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2407 |
| HATHORNE, BYRON M | APT 15B | 28404 WARREN ROAD | | | WESTLAND | MI | 48185-2647 |
| HATHORNE, CHARLES L | 24876 EUREKA AVE | | | | WARREN | MI | 48091-4448 |
| HATHORNE, PAUL D | PO BOX 1171 | | | | RAYMOND | MS | 39154-1171 |
| HATHWAY, BETTY | 2518 WAVERLY | | | | DETROIT | MI | 48238 |
| HATKOW, ANTHONY J | 27235 WYATT AVE | | | | BROWNSTOWN TWP | MI | 48183-4854 |
| HATLAN, MARJORIE A. | 530 EAST ELLENDALE RD #355 | | | | EDGERTON | WI | 53534-8476 |
| HATLAN, MARJORIE A. | 530 E ELLENDALE RD UNIT 355 | | | | EDGERTON | WI | 53534-8476 |
| HATLEBERG, G M | 6615 LAKE SHORE DR S APT 112 | | | | RICHFIELD | MN | 55423-2266 |
| HATLEN, DOUGLAS O | 4647 N MARSH RD | | | | EVANSVILLE | WI | 53536-8633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATLEN, PHYLLIS M | 713 MAYBURN ST | | | | DEARBORN | MI | 48128-1647 |
| HATLEN, ROSE M | 125 CHERRY ST | | | | EDGERTON | WI | 53534-1303 |
| HATLEN, ROSE M | 125 CHERRY ST | | | | EDGERTON | WI | 53534-1303 |
| HATLEN, STEVEN R | 5107 N NEWVILLE RD | | | | MILTON | WI | 53563-8885 |
| HATLER, BENJAMIN H | 164 BURR OAK DRIVE | | | | SPRING ARBOR | MI | 49283-9728 |
| HATLESTAD, PATRICIA D | 35441 SULLIVAN DR | | | | HILLMAN | MN | 56338-2424 |
| HATLEVIG, CRAIG A | 1315 BARHAM AVE | | | | JANESVILLE | WI | 53548-1506 |
| HATLEVIG, CURTIS J | 203 N MADISON ST | | | | ANTWERP | OH | 45813-8411 |
| HATLEVIG, JEFFREY A | APT 10 | 150 EAST MAIN STREET | | | EVANSVILLE | WI | 53536-2111 |
| HATLEVIG, JERRY T | 451 E ACORN DR | | | | BELOIT | WI | 53511-1509 |
| HATLEVIG, MARILYN | 2001 WESLEY AVE APT 102 | | | | JANESVILLE | WI | 53545-2681 |
| HATLEVIG, MARILYN | 2001 WESLEY AVENUE | APT 102 | | | JAMESVILLE | WI | 53545-2157 |
| HATLEY, ALFRED W | 280 BRADSHAW RD | | | | PELAHATCHIE | MS | 39145-3306 |
| HATLEY, DEANNA JEAN | PO BOX 1145 | | | | FLORA VISTA | NM | 87415-1145 |
| HATLEY, GINGER J | 542 NURSERY RD | | | | ANDERSON | IN | 46012 |
| HATLEY, HERBERT C | 833 SOUTH BLVD | | | | DONNA | TX | 78537-5437 |
| HATLEY, KATHLEEN F | 97 ZELMER ST | | | | BUFFALO | NY | 14211-2140 |
| HATLEY, MARY K | 134 MEREDITH DR | | | | EUTAWVILLE | SC | 29048-8635 |
| HATLEY, MELVIN R | 240 WASHINGTON AVE | | | | CAMDEN | TN | 38320-1130 |
| HATLEY, ROBERT D | 1212 PARKWAY | | | | WATERFORD | MI | 48328-4350 |
| HATLEY, WILLIAM A | 175 GREEN MEADOWS ST | | | | BEECHMONT | KY | 42323-3911 |
| HATLEY, WILLIAM R | 2190 SONOMA ST | | | | FERNDALE | MI | 48220-1580 |
| HATLEY, WILLIE M | 2101 THORPSHIRE DR | | | | RALEIGH | NC | 27615-3843 |
| HATLINE, FREDERICK W | PO BOX 661 | | | | STERLING HEIGHTS | MI | 48311-0661 |
| HATLINE, JOHN F | 53208 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-2894 |
| HATLINE, ROBERT M | 6174 W ADAMS | | | | BELLEVILLE | MI | 48111-4200 |
| HATMAKER, BOB H | 2555 BULL SKULL RD | | | | LEIGHTON | AL | 35646-5113 |
| HATMAKER, CAROL A | 502 E MASON ST | | | | OWOSSO | MI | 48867-3036 |
| HATMAKER, CAROL A | 502 E. MASON STREET | | | | OWOSSO | MI | 48867-3036 |
| HATMAKER, DAVID K | PO BOX 8242 | | | | TOLEDO | OH | 43605-0242 |
| HATMAKER, GEORGE C | 1165 STATE HIGHWAY 33 | | | | TAZEWELL | TN | 37879-5848 |
| HATMAKER, HERBERT B | 572 PEARMAN RD | | | | CUMBERLAND GAP | TN | 37724-4214 |
| HATMAKER, JAMES R | PO BOX 2192 | | | | GREENEVILLE | TN | 37744-2192 |
| HATMAKER, JOHN | 3748 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5028 |
| HATMAKER, JOHN S | 29 GREENCLIFF DR | | | | UNION | OH | 45322-3133 |
| HATMAKER, LARRY D | 1121 PEACHCREEK RD | | | | CENTERVILLE | OH | 45458-3262 |
| HATMAKER, MARY A | 572 PEARMAN RD. | | | | CUMBERLAND GAP | TN | 37724-4214 |
| HATMAKER, MARY A | 572 PEARMAN RD | | | | CUMBERLAND GAP | TN | 37724-4214 |
| HATMAKER, PANSY M | 714 BYRD ST | | | | CLINTON | TN | 37716-3102 |
| HATOSKY, MARY F | 1447 DEN JEAN DR NE | | | | WARREN | OH | 44483-4311 |
| HATOSKY, ROBERT F | 1116 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4409 |
| HATRAK, JOHN | 119 KINSMAN RD | | | | FLORENCE | NJ | 08518-1607 |
| HATRICK, GERALD J | 126 ELLIOT ST | | | | OWOSSO | MI | 48867-2035 |
| HATRICK, JODI A | 6653 BRECKENRIDGE DR | | | | WASHINGTN TWP | MI | 48094-3583 |
| HATRIDGE, DAWN | 279 MCBRAYER LANE | | | | LAFAYETTE | TN | 37083-4459 |
| HATRIDGE, GEORGE A | 110 TWIN SPRINGS RD | | | | BROWNSVILLE | KY | 42210-9511 |
| HATRIDGE, ROSEMARIE | 110 TWIN SPRINGS RD | | | | BROWNSVILLE | KY | 42210-9511 |
| HATT, ALLEN L | 9359 BAKER HWY | | | | JASPER | MI | 49248-9704 |
| HATT, BARBARA A | 2933 M33 | | | | CHEBOYGAN | MI | 49721 |
| HATT, BARBARA A | 2933 M33 | | | | CHEBOYGAN | MI | 49721-8650 |
| HATT, BILLY R | 4600 BRITTON RD LOT 241 | | | | PERRY | MI | 48872-9722 |
| HATT, BRADFORD E | 10803 S BRINTON RD | | | | BLANCHARD | MI | 49310-9536 |
| HATT, CHAD D | 4319 FAIRWOOD DR | | | | BURTON | MI | 48529-1912 |
| HATT, CLARENCE R | 3480 W BEARD RD | | | | PERRY | MI | 48872-9155 |
| HATT, DONALD L | 4650 ROSSMAN RD | | | | KINGSTON | MI | 48741-9531 |
| HATT, DONNA | 115-D BIRCHWOOD DR | | | | BRISTOL | CT | 06010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATT, DONNA | 115 BIRCHWOOD DR APT D | | | | BRISTOL | CT | 06010-2876 |
| HATT, EDWARD A | 14394 FAGAN RD | | | | HOLLY | MI | 48442-9758 |
| HATT, ELSA M | 1443 POLLARD LN | | | | TRAVERSE CITY | MI | 49686-9388 |
| HATT, LEON L | 12985 SHERIDAN RD | | | | BURT | MI | 48417 |
| HATT, LOUIS | 12050 MONTGOMERY RD APT 425 | | | | CINCINNATI | OH | 45249-2027 |
| HATT, MARILYN J | 8018 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| HATT, NORMAND E | 535 N COLLEGE RD | | | | MASON | MI | 48854-9544 |
| HATT, ORVILLE | 1059 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1641 |
| HATT, SCOTT D | 7501 FENNER RD | | | | LAINGSBURG | MI | 48848-9711 |
| HATT, SHIRLEY P | 1211 E 27TH ST | | | | ANDERSON | IN | 46016-5511 |
| HATT, TERRY G | 1416 N BRIDGE ST | | | | LINDEN | MI | 48451-8791 |
| HATTA, NICHOLAS | PO BOX 5092 | SANTO DOMINGO | | | THE VILLAGES | FL | 32159 |
| HATTAB, LINDA J | 139 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| HATTABAUGH, BILLY D | 1032 S CO 740 W | | | | MEDORA | IN | 47260 |
| HATTABAUGH, CHARLES B | 905 JOANN ST | | | | MARSHFIELD | MO | 65706-2079 |
| HATTABAUGH, DOROTHY E | PO BOX 140153 | | | | BROKEN ARROW | OK | 74014-0002 |
| HATTABAUGH, EDGAR L | PO BOX 140153 | | | | BROKEN ARROW | OK | 74014-0002 |
| HATTABAUGH, JUANITA JEWEL | 6194 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5380 |
| HATTABAUGH, JUANITA JEWEL | 6194 STATE RD #37 | | | | MITCHELL | IN | 47446-9778 |
| HATTABAUGH, MARTHA | 905 JOANN ST | | | | MARSHFIELD | MO | 65706 |
| HATTABAUGH, MARTHA | 905 JOANN ST | | | | MARSHFIELD | MO | 65706-2079 |
| HATTABAUGH, MICHAELE J | 542 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1422 |
| HATTABAUGH, SANDRA M | 2807 N LOCKE ST | | | | KOKOMO | IN | 46901-1511 |
| HATTABAUGH, WILLIAM E | 966 S 740 W | | | | MEDORA | IN | 47260 |
| HATTALA, MARY H | 317 LANDSDOWNE RD | | | | DEWITT | NY | 13214-2128 |
| HATTALA, MARY H | 317 LANSDOWNE RD | | | | SYRACUSE | NY | 13214-2128 |
| HATTAR, DAVID F | 215 GOLFCREST DR | | | | DEARBORN | MI | 48124-1172 |
| HATTAWAY, DELOISE | 3523 SUMPTER ST | | | | LANSING | MI | 48911-2620 |
| HATTAWAY, ESTER | 27464 RAINBOW CIR | | | | LATHRUP VILLAGE | MI | 48076-3267 |
| HATTAWAY, JOYCE | 3109 NONETTE DR | | | | LANSING | MI | 48911-3334 |
| HATTAWAY, LATASHA | APT 102 | 21454 DEQUINDRE ROAD | | | WARREN | MI | 48091-2223 |
| HATTAWAY, REGINALD L | 1042 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| HATTE, RICKY J | 8198 NIGHTSHADE DR | | | | MAINEVILLE | OH | 45039-8934 |
| HATTE, RODNEY L | 8480 DALLASBURG RD | | | | MORROW | OH | 45152-8327 |
| HATTE, TRAVIS L | 886 GREENGATE DR | | | | LEBANON | OH | 45036-7925 |
| HATTEM, BARRY J | UNIT 227 | 18145 ERIK COURT | | | CANYON CNTRY | CA | 91387-4901 |
| HATTEMER, LOUIS V | 14495 YALE ST | | | | LIVONIA | MI | 48154-5221 |
| HATTEN JR, DONALD J | 467 S DETROIT ST | | | | XENIA | OH | 45385-5501 |
| HATTEN JR, HARRY L | 1407 W 38TH ST | | | | MARION | IN | 46953-3439 |
| HATTEN JR, MATTHEW | 522 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2523 |
| HATTEN, ALDENA | 193 CARTER DEE RD | | | | TAYLORSVILLE | MS | 39168-4210 |
| HATTEN, ALDENA | 193 CARTER DEES RD | | | | TAYLORSVILLE | MS | 39168-4210 |
| HATTEN, BARBARA A. | 266 KIM ST | | | | PLAINWELL | MI | 49080-1540 |
| HATTEN, COZETTE M | 7806 CAMPBELL ST | | | | KANSAS CITY | MO | 64131-2062 |
| HATTEN, COZETTE M | 7806 CAMPBELL | | | | KANSAS CITY | MO | 64131-2062 |
| HATTEN, DEVONNE M | 9061 VIRGIL | | | | REDFORD | MI | 48239-1253 |
| HATTEN, GARRY L | 423 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9592 |
| HATTEN, GLADYS | 8545 GREENLAWN ST | | | | DETROIT | MI | 48204-3205 |
| HATTEN, GWENDOLYN | PO BOX 19134 | | | | SHREVEPORT | LA | 71149-0134 |
| HATTEN, HARRY L | 400 JEFFSOTT COURT | | | | HAMILTON | OH | 45013 |
| HATTEN, HELEN M | 20040 WOODBINE ST | | | | DETROIT | MI | 48219-1073 |
| HATTEN, HOWARD J | 29695 RICHLAND ST | | | | LIVONIA | MI | 48150-3037 |
| HATTEN, HOWARD W | 1037 NAPES RD | | | | LUZERNE | MI | 48636 |
| HATTEN, JOE D | 16 SAM HATTEN RD | | | | TAYLORSVILLE | MS | 39168-5467 |
| HATTEN, LARRY L | 5845 GRANARY LN | | | | LANSING | MI | 48911-4312 |
| HATTEN, LAWRENCE F | 4612 COUNTY ROAD 456 | | | | MERIDIAN | MS | 39301-9056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATTEN, LUMETTA | 125 EVERGREEN TRL | | | | LAKE ORION | MI | 48362-3376 |
| HATTEN, NADINE E | 197 WASHINGTON | | | | PONTIAC | MI | 48341-1457 |
| HATTEN, NADINE E | 197 WASHINGTON ST | | | | PONTIAC | MI | 48341-1457 |
| HATTEN, OPHELIA | 9323 WARWICK ST | | | | DETROIT | MI | 48228-1734 |
| HATTEN, PHYLLIS | 101 JACKSON PARK AVE | | | | DAVENPORT | FL | 33897-9683 |
| HATTEN, PHYLLIS | 101 JACKSON PARK AVE | | | | DAVENPORT | FL | 33897 |
| HATTEN, REBECCA | 2129 MAYNARD CT | | | | NASHVILLE | TN | 37218-3611 |
| HATTEN, REBECCA | 2129 MAYNARD CT | | | | NASHVILLE | TN | 37218-3611 |
| HATTEN, ROBERT N | 11396 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| HATTEN, ROY D | 155 BENCHWAY CT | | | | FAIRFIELD | OH | 45014-8667 |
| HATTEN, RUTH | 26715 ROSS ST | | | | INKSTER | MI | 48141-3191 |
| HATTEN, SHIRLEY A | 100 RIVERFRONT DR | RIVERFRONT APARTMENTS | APT 910 | | DETROIT | MI | 48226-4521 |
| HATTEN, SHIRLEY J | 1055 MAPLE LEAF DR | | | | MCDONOUGH | GA | 30253-8042 |
| HATTEN, STEVEN P | 274 DUSTIN LN | | | | ORTONVILLE | MI | 48462-8889 |
| HATTEN, THELMA | 2920 WINCHESTER AVE | AVENUE | | | PAHRUMP | NV | 89048-7108 |
| HATTEN, THELMA | 2920 S WINCHESTER | AVENUE | | | PAHRUMP | NV | 89048 |
| HATTEN, YOLANDA C | 8773 EVANGELINE DR | | | | NORTH CHARLESTON | SC | 29420-7115 |
| HATTENDORF, FREDERICK C | 13578 RING RD | | | | SAINT CHARLES | MI | 48655-8580 |
| HATTENDORF, MARK C | 825 WESTWOOD DR | | | | FENTON | MI | 48430-1465 |
| HATTER JR, ALLEN J | 118 TENNESSEE AVE | | | | DANVILLE | IL | 61832-6128 |
| HATTER SR, FRANK L | 1323 WISNER ST | | | | SAGINAW | MI | 48601-3850 |
| HATTER, ALTON C | 3575 AQUARINA DR | | | | WATERFORD | MI | 48329-2105 |
| HATTER, BEVERLY | 235 LARKSTONE PL | | | | ELYRIA | OH | 44035-8905 |
| HATTER, BOBBY R | 3519 RANGELEY ST APT 7 | | | | FLINT | MI | 48503-2959 |
| HATTER, CARLA M | 1544 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4815 |
| HATTER, CLIFFORD | 916 LAUREL LN | | | | NOBLESVILLE | IN | 46062-9138 |
| HATTER, DARLENE | 17184 FORRER ST | | | | DETROIT | MI | 48235-3536 |
| HATTER, DEZA L | 1853 W LAKE ST | UNIT 2 | | | CHICHAGO | IL | 60612 |
| HATTER, DEZA L | 1853 W LAKE ST UNIT 2 | | | | CHICAGO | IL | 60612-2629 |
| HATTER, EDWARD R | 3519 RANGELEY ST APT 7 | | | | FLINT | MI | 48503-2959 |
| HATTER, ESTHER L | 2018 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1063 |
| HATTER, EULA | 818 S 25TH | | | | SAGINAW | MI | 48601-6522 |
| HATTER, GLEN B | 2108 MAYBURY AVE | | | | FLINT | MI | 48503-5842 |
| HATTER, HENRY | 1238 E FARRAND RD | | | | CLIO | MI | 48420-9103 |
| HATTER, JAMERO J | 1720 S MICHIGAN AVE APT 2805 | | | | CHICAGO | IL | 60616-4860 |
| HATTER, JEHONNAS W | 1653 SHAWNEE TRACE RR#1 | | | | BLANCHESTER | OH | 45107 |
| HATTER, JERRY B | 11116 N VIRGINIA AVE | | | | ALEXANDRIA | IN | 46001-8165 |
| HATTER, JOHN P | 2920 W 1100 N | | | | ALEXANDRIA | IN | 46001-8187 |
| HATTER, JOHN P | 2230 CHEVELLE CT | | | | ANDERSON | IN | 46012-4711 |
| HATTER, LORENZO C | PO BOX 619 | | | | FLINT | MI | 48501-0619 |
| HATTER, MARGARITHA | 52-1 ST STREET | | | | BONITA SPRINGS | FL | 34134 |
| HATTER, NOEL | 159 JUSTIN DR | | | | MOORESVILLE | IN | 46158-7686 |
| HATTER, PAULINE L | 320 W DEWEY ST | | | | FLINT | MI | 48505-4002 |
| HATTER, PAULINE L | 320 W DEWEY ST | | | | FLINT | MI | 48505-4002 |
| HATTER, RAYMOND | 1902 GILMARTIN ST | | | | FLINT | MI | 48503-4412 |
| HATTER, RAYMOND L | 47 CC LOOP | | | | MOUNDVILLE | AL | 35474 |
| HATTER, RICHARD S | 14026 SANDSTONE DR | | | | FORT WAYNE | IN | 46814-8827 |
| HATTER, ROBERT D | 4225 WINDHURST DR | | | | ARLINGTON | TX | 76015-4540 |
| HATTER, STANFORD D | 3508 LENARDO DR SW | | | | ATLANTA | GA | 30331-2424 |
| HATTER, TIMOTHY D | 3013 SENECA ST | | | | FLINT | MI | 48504-2553 |
| HATTER, TIMOTHY R | 5209 RIDGEBEND DR | | | | FLINT | MI | 48507-6336 |
| HATTER, VIRGINIA E | 9110 CONCERT LN | | | | INDIANAPOLIS | IN | 46231-4233 |
| HATTER, WILLA | 15608 SHIRLEY AVE | | | | MAPLE HEIGHTS | OH | 44137-4609 |
| HATTER, WILLARD E | 4002 E 37TH ST | | | | ANDERSON | IN | 46017-2004 |
| HATTER, WILLIAM R | 8754 STATE ROUTE 13 | | | | CAMDEN | NY | 13316-4924 |
| HATTERY JR, WALDO E | 3504 ROUND VALLEY WAY | | | | LAS VEGAS | NV | 89129-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATTERY, JOHN C | 4565 FRANKLIN CHURCH RD | | | | SHILOH | OH | 44878-8868 |
| HATTEY, PAMELA J | 1405 GLENWOOD DR | | | | TROY | MI | 48083-5366 |
| HATTIEX, GEORGE H | 923 WASHBURN ST | | | | BELOIT | WI | 53511-4519 |
| HATTIS, DOROTHY A | PO BOX 133 | | | | WESTPHALIA | MI | 48894-0133 |
| HATTIS, DOROTHY A | PO BOX 133 | | | | WESTPHALIA | MI | 48894-0133 |
| HATTIS, LARRY J | 215 EWEN ST, BOX 311 | | | | MAPLE RAPIDS | MI | 48853 |
| HATTON JR, WINFRED | 1010 FALSTAFF CIR | | | | NORTHVILLE | MI | 48167-8681 |
| HATTON, ADRIAN D | 90 COUNTY ROAD LN | | | | MOREHEAD | KY | 40351-9528 |
| HATTON, ALEXANDER M | 1824 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3319 |
| HATTON, ARGEL | 2014 NEFF RD | | | | DAYTON | OH | 45414-5220 |
| HATTON, ARTHUR D | 9042 LINCOLN ST | | | | TAYLOR | MI | 48180-2750 |
| HATTON, ARTIE L | 36 S MOUNT ST | | | | INDIANAPOLIS | IN | 46222-4160 |
| HATTON, BENJAMIN C | 413 1/2 SOUTH KIRKMAN STREET | | | | FLORENCE | AL | 35630 |
| HATTON, BETTY S | 3730 S HIGHWAY 211 | | | | SALT LICK | KY | 40371-8618 |
| HATTON, BOBBY L | 11915 SALINA WAY | | | | LEESBURG | FL | 34788-8145 |
| HATTON, CHARLES E | 20300 S STATE ROUTE P | | | | PLEASANT HILL | MO | 64080-9149 |
| HATTON, CHARLES J | 390 DWIGHT DR | | | | TIPP CITY | OH | 45371-2832 |
| HATTON, CHESTER L | 4595 CAMPTON RD | | | | STANTON | KY | 40380-9772 |
| HATTON, COLLEEN T | PO BOX 107 | | | | WAYNESVILLE | OH | 45068-0107 |
| HATTON, CORBET G | 13712 N FERGUSON RD | | | | CAMBY | IN | 46113-8430 |
| HATTON, DANIEL A | 29494 CORNELIUS ST | | | | WARSAW | MO | 65355-6772 |
| HATTON, DANNY B | 5011 CAMDEN ST | | | | INDIANAPOLIS | IN | 46227-1827 |
| HATTON, DEBORAH A | 20000 E STATE ROUTE P | | | | PLEASANT HILL | MO | 64080-9150 |
| HATTON, DEBORAH K | 1900 S STATE ROUTE 7 | | | | INDEPENDENCE | MO | 64057-3025 |
| HATTON, DEBORAH L | 725 TAYLOR ST | | | | DAYTON | OH | 45404-1633 |
| HATTON, DELBERT | 2495 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4941 |
| HATTON, DIXIE | 914 US HIGHWAY 50 | | | | LYNCHBURG | OH | 45142-8116 |
| HATTON, DON J | 17574 PAIGE RD | | | | MOUNT VERNON | OH | 43050-8133 |
| HATTON, DONALD L | 15889 N 850 W | | | | GASTON | IN | 47342 |
| HATTON, E J | 7100 ULMERTON RD LOT 2177 | | | | LARGO | FL | 33771-5142 |
| HATTON, FRANK R | 114 W HOLLISTER ST | | | | ROMEO | MI | 48065-4756 |
| HATTON, GEORGE B | 3059 ROSE ST | | | | SOUTH BRANCH | MI | 48761-9722 |
| HATTON, GORDON | 9 WALT PL | | | | PALM COAST | FL | 32164-7663 |
| HATTON, HAZEL | 7415 MILTON CARLISLE ROAD | | | | SPRINGFIELD | OH | 45504-3148 |
| HATTON, J C | 1730 SULKY TRL | | | | MIAMISBURG | OH | 45342-6338 |
| HATTON, JAMES A | 7801 GORDON WAY | | | | INDIANAPOLIS | IN | 46237-9332 |
| HATTON, JAMES D | 113 TEXAS | | | | BELLEVILLE | MI | 48111-9030 |
| HATTON, JAMES E | 3699 KINNARD DR | | | | ATLANTA | GA | 30360-1546 |
| HATTON, JAMES M | 3154 S 1150 E | | | | GREENTOWN | IN | 46936 |
| HATTON, JEAN L | 4800 BETHESDA RD | | | | THOMPSONS STATION | TN | 37179-9226 |
| HATTON, JEFFREY D | 4800 BETHESDA RD | | | | THOMPSONS STATION | TN | 37179-9226 |
| HATTON, JOANN M | PO BOX 92691 | | | | LAKELAND | FL | 33804-2691 |
| HATTON, JOANN M | P.O. BOX 92691 | | | | LAKE LAND | FL | 33804 |
| HATTON, JULIE M | 1784 SILVERADO DR | | | | BELLBROOK | OH | 45305-1571 |
| HATTON, LATONYA D | 3327 FLEMING RD | | | | FLINT | MI | 48504-3823 |
| HATTON, LESTER C | 15220 LESLIE ST | | | | OAK PARK | MI | 48237-1968 |
| HATTON, LETITIA R | PO BOX 161019 | | | | SAN DIEGO | CA | 92176-1019 |
| HATTON, LOUISE D | 1961 GONDERT AVE | | | | DAYTON | OH | 45403-3440 |
| HATTON, MARY A | 1842 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4563 |
| HATTON, MARY A | 1842 BUCHANAN STREET | | | | SANDUSKY | OH | 44870-4563 |
| HATTON, PEARL I | 1431 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| HATTON, RANDALL J | 1837 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2612 |
| HATTON, ROBERT S | 7325 BRANT POINTE CIR | | | | INDIANAPOLIS | IN | 46217-5367 |
| HATTON, RONALD P | 6501 OAKVIEW DR | | | | WARREN | OH | 44481-8658 |
| HATTON, SANDRA R | 447 S 9TH ST | | | | MIAMISBURG | OH | 45342-3340 |
| HATTON, SHERMAN K | PO BOX 87 | | | | VAN BUREN | AR | 72957-0087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HATTON, STEVE D | 28115 STATE ROAD 213 | | | | ARCADIA | IN | 46030-9450 |
| HATTON, VERA J | 720 ERIN DR | | | | OXFORD | OH | 45056-2020 |
| HATTON, VERA J | 720 ERIN DR | | | | OXFORD | OH | 45056-2020 |
| HATTY, JOSEPH P | 35614 SEVILLE ST | | | | CLINTON TWP | MI | 48035-2682 |
| HATTY, JUNE M | 140 PINEBERRY DR | | | | VONORE | TN | 37885-2054 |
| HATTY, MICHAEL T | 19951 W WILLIAM CT | | | | GROSSE POINTE WOODS | MI | 48236-2440 |
| HATZIANTONIOU, ANDREAS K | 8895 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-4020 |
| HATZIANTONIOU, JOHN | 19 YDRAS L KATSONI | | MAROUSI-ATTIKIS GREECE | | | | |
| HATZIANTONIOU, THEODOROS K | ZAHAREIKA | | KARLOVASI SAMOS 83200 GREECE | | | | |
| HATZIDAKIS, JOHN V | 230 HUDSON ST | | | | MARLBOROUGH | MA | 01752-1215 |
| HATZIGEORGALIS, GEORGE | 1322 CHEROKEE LN | | | | BEL AIR | MD | 21015-4762 |
| HATZIGEORGIOU, GEORGE N | 3851 WEST JEFFERSON AVENUE | | | | ECORSE | MI | 48229-1701 |
| HATZIGEORGIOU, STAMATIOS | 5154 MEADOW CREST CIR | | | | HOLLY | MI | 48442-9351 |
| HATZIGEORGIOU, SUZANNE M | 5154 MEADOW CREST CIR | CIRCLE | | | HOLLY | MI | 48442-9351 |
| HATZIS, MIKE | 3841 BELLWOOD DR SE | | | | WARREN | OH | 44484-2940 |
| HAUBENSTRICKER, ALLEN E | 2593 STATE HIGHWAY M69 | | | | CRYSTAL FALLS | MI | 49920-8744 |
| HAUBENSTRICKER, ANNA D | 10461 LANGE RD | | | | BIRCH RUN | MI | 48415-9797 |
| HAUBENSTRICKER, DENNIS M | 814 DELL AVE | | | | FLINT | MI | 48507-2851 |
| HAUBENSTRICKER, DENNIS R | 12780 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9557 |
| HAUBENSTRICKER, EDWARD J | 6295 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9542 |
| HAUBENSTRICKER, GARY J | 7560 ORMES RD | | | | VASSAR | MI | 48768-9616 |
| HAUBENSTRICKER, HARLEY E | 317 EDGEWOOD BLVD | | | | LAKE WALES | FL | 33898-4905 |
| HAUBENSTRICKER, HOWARD C | 8476 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| HAUBENSTRICKER, IVAN E | 128 BEYERLEIN ST | | | | FRANKENMUTH | MI | 48734-1502 |
| HAUBENSTRICKER, PAUL I | 4995 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9105 |
| HAUBENSTRICKER, RALPH J | 9520 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9578 |
| HAUBENSTRICKER, STEVEN C | 3408 DAKOTA AVE | | | | FLINT | MI | 48506-3132 |
| HAUBENSTRICKER, TIMOTHY R | 9520 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9578 |
| HAUBER, DAVID P | 156 NE BAYVIEW DR | | | | LEES SUMMIT | MO | 64064-1589 |
| HAUBERT, ELAINE | 1495 CLERMONT RD | | | | CLEVELAND | OH | 44110-2854 |
| HAUBERT, JEFFREY L | 524 MCINTYRE LN | | | | MAUMEE | OH | 43537-2327 |
| HAUBERT, LAWRENCE P | PO BOX 253 | | | | CALEDONIA | OH | 43314-0253 |
| HAUBOLD, FREDERICK G | 10201 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248-6867 |
| HAUBRICK, WILLIAM A | 289 MAPLE RD | | | | CORFU | NY | 14036-9540 |
| HAUCH, EDWARD S | 15106 PILLEN DR | | | | FENTON | MI | 48430-1574 |
| HAUCK, ALAN J | 12357 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| HAUCK, ALLEN H | 43823 PROCTOR RD | | | | CANTON | MI | 48188-1725 |
| HAUCK, BRUNO | 36345 WEBER DR | | | | STERLING HTS | MI | 48310-4648 |
| HAUCK, CHARLES E | 4002 KITTYHAWK DR | | | | DAYTON | OH | 45403-2844 |
| HAUCK, CHARLOTTE M | 957 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46219-4434 |
| HAUCK, DALE H | 4245 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9607 |
| HAUCK, DAVID G | 8421 LAKEVIEW DR | | | | HALE | MI | 48739-8926 |
| HAUCK, FREDERICK K | 9098 BUSCH RD | | | | BIRCH RUN | MI | 48415-8424 |
| HAUCK, JACKSON E | 2748 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2754 |
| HAUCK, LUELLA M | 627 WYNDHAM CIR | | | | KELLER | TX | 76248-8281 |
| HAUCK, MARK D | 8058 OHARA DR | | | | DAVISON | MI | 48423-9576 |
| HAUCK, MELISSA M | 2505 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3843 |
| HAUCK, MICHAEL E | 3025 EASTMORELAND DR | | | | OREGON | OH | 43616-2906 |
| HAUCK, MILDRED M | 213 EUCLID AVE | | | | FAIRBORN | OH | 45324-3303 |
| HAUCK, PAUL D | 4325 RISEDORPH | | | | KELLER | TX | 76248 |
| HAUCK, RUSSELL H | 1010 TAYWOOD RD | GRACE BRETHREN VILLAGE #213 | | | ENGLEWOOD | OH | 45322-2415 |
| HAUCK, WILLIAM S | 3920 LOCKPORT RD | | | | SANBORN | NY | 14132-9407 |
| HAUDENSCHILD, KATHRYN M | 832 TANGLEWOOD DR N | | | | MANSFIELD | OH | 44906-1729 |
| HAUDENSCHILT, RONALD P | 1306 SURREY POINT DR SE | | | | WARREN | OH | 44484-2855 |
| HAUDRICH, NORMAN L | 4158 HAUDRICH RD | | | | WATERLOO | IL | 62298-4434 |
| HAUEISEN, GAYE E | 8818 LONG RD | | | | OSTRANDER | OH | 43061-9518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUEISEN, GAYE E | 8818 LONG RD | | | | OSTRANDER | OH | 43061-9518 |
| HAUENSTEIN, JANE T | PO BOX 2535 | | | | BRANCHVILLE | NJ | 07826-2535 |
| HAUENSTEIN, JANE T | PO BOX 2535 | | | | BRANCHVILLE | NJ | 07826-2535 |
| HAUENSTEIN, SHARON M | 2338 S 62ND ST | | | | WEST ALLIS | WI | 53219-2141 |
| HAUER, BERNARD M | 4125 CHIPPEWA TRL | | | | HALE | MI | 48739-9038 |
| HAUER, BETTY ANN | 258 BURNSWICK | HERITAGE VILLAGE APT AT LAMBERTVILLE | UNIT 403 | | LAMBERTVILLE | NJ | 08530 |
| HAUER, ERNST F | 18 DANFORTH PL | | | | MASSENA | NY | 13662-1814 |
| HAUER, GEORGE R | 905 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1863 |
| HAUER, JOHN M | 4421 MANITOU DR | | | | OKEMOS | MI | 48864-2717 |
| HAUER, KRISTINE D | 41507 MARY KAY DR | | | | CLINTON TWP | MI | 48038-1992 |
| HAUER, MARTIN F | 63701 PLACE RD | | | | LENOX | MI | 48050-2238 |
| HAUER, SUSAN H | 40 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| HAUERSPERGER, DEAN A | 68 STREAMVIEW DR | | | | TROY | MI | 48085-4751 |
| HAUERSPERGER, FRANK J | 1770B WINTERBERRY CIR | | | | STURGIS | MI | 49091-1586 |
| HAUERWAS, JUDITH E | 7987 SOUTH SUSANNA COURT | | | | FRANKLIN | WI | 53132-7706 |
| HAUETER, BEVERLY J | 5069 GREENBRIAR DR | | | | FORT MYERS | FL | 33919-1910 |
| HAUETER, CODY L | 400 LAMSON ST | | | | GRAND LEDGE | MI | 48837-1714 |
| HAUETER, DONALD L | 1261 BARNES RD | | | | LESLIE | MI | 49251-9310 |
| HAUETER, MICHAEL B | 231 ASH RIDGE | | | | MASON | MI | 48854-2511 |
| HAUETER, ROBERT L | 13797 TALLMAN RD | | | | GRAND LEDGE | MI | 48837-9711 |
| HAUFE, JOHN C | 300 CANTERBURY DR | | | | DAYTON | OH | 45429-1440 |
| HAUFF, ROBERT H | 148 HUMPHERY RD | | | | OXFORD | MI | 48371 |
| HAUFFE, TRACI L | 590 CURIE DR | | | | SAN JOSE | CA | 95123-4819 |
| HAUFMANN, ARNE R | 800 OYSTER CATCHER DR | | | | HAMPSTEAD | NC | 28443-8337 |
| HAUFSCHILD, DONALD J | W147N8265 MANCHESTER DR | | | | MENOMONEE FALLS | WI | 53051-3997 |
| HAUFSCHILD, DONALD J | W 147 N 8265 MANCHESTER DR | | | | MENOMONEE FALLS | WI | 53051-3997 |
| HAUG, ANDREA M | 329 W CARACAS AVE APT E | | | | HERSHEY | PA | 17033-1614 |
| HAUG, CARTER H | 5636 BERRY BROOK CIR | | | | PACE | FL | 32571-6319 |
| HAUG, PATRICIA A | PO BOX 3112 | | | | COOS BAY | OR | 97420-0404 |
| HAUG, RICHARD J | APT 1305 | 12228 LINCOLN LAKE WAY | | | FAIRFAX | VA | 22030-7775 |
| HAUG, RONALD C | 1592 CRIMSON DR | | | | TROY | MI | 48083-5505 |
| HAUG, RONALD H | 136 BIRCHWOOD AVE | | | | TRAVERSE CITY | MI | 49686-2819 |
| HAUG, WILLIAM F | 8 FARRAGUT LN | | | | NEW CASTLE | DE | 19720-2919 |
| HAUG, WILLIAM R | 7373 OAK DR | | | | POLAND | OH | 44514-2577 |
| HAUGABOOK SR, PHILLIP | 11957 WINSTON CIR | | | | CINCINNATI | OH | 45240-1545 |
| HAUGABOOK, FREDDIE J | 2080 CEDAR VALLEY PL | | | | CONLEY | GA | 30288-1701 |
| HAUGABOOK, KIMBERLY C | 11569 NEW HOPE DR | | | | CINCINNATI | OH | 45240-2109 |
| HAUGABOOK, MARY E. | 14610 PREST | | | | DETROIT | MI | 48227-2246 |
| HAUGABOOK, MARY E. | 14610 PREST ST | | | | DETROIT | MI | 48227-2246 |
| HAUGABOOK-ROWE, CHEVOKA L | 23880 MORTON ST | | | | OAK PARK | MI | 48237-2112 |
| HAUGAN, CLYDE M | 516 ELEUTHERA LN | | | | INDIAN HARBOUR BEACH | FL | 32937-4415 |
| HAUGAN, DALE S | 4616 CANTER LANE | | | | WARRENTON | VA | 20187-8915 |
| HAUGAN, HOLLY L | 4616 CANTER LANE | | | | WARRENTON | VA | 20187-8915 |
| HAUGAN, MICHAEL R | 1702 SUMMIT AVE | | | | BELOIT | WI | 53511-3749 |
| HAUGAN, TIMOTHY C | 27823 IVY CT | | | | HARRISON TWP | MI | 48045-6804 |
| HAUGE, CHRISTINE L | 722 NW AVENS ST | | | | PORT ST LUCIE | FL | 34983-1106 |
| HAUGE, LONNE R | PO BOX 45 | | | | ALBANY | WI | 53502-0045 |
| HAUGEN, ALAN R | 2516 N 72ND CT | | | | ELMWOOD PARK | IL | 60707-2045 |
| HAUGEN, ALVIN E | 7307 S FOSSUM RD | | | | BRODHEAD | WI | 53520-8837 |
| HAUGEN, BJORN | N1781 LYNN RD | | | | ADELL | WI | 53001-1153 |
| HAUGEN, CAROL B | 9600 PORTLAND AVE S APT 116 | | | | BLOOMINGTON | MN | 55420-4555 |
| HAUGEN, DERROLLE E | 6551 REIGATE RD | | | | DAYTON | OH | 45459-3214 |
| HAUGEN, ELEANOR J | 3220 INDEPENDENCE DRIVE APT 110 | | | | DANVILLE | IL | 61832 |
| HAUGEN, INGOLF M | 4337 CHADSWYCK DR | | | | JANESVILLE | WI | 53546-2140 |
| HAUGEN, JIMMY L | 24931 REEDS POINTE DR | | | | NOVI | MI | 48374-2539 |
| HAUGEN, MAYNARD L | 3220 INDEPENDENCE DR APT 110 | | | | DANVILLE | IL | 61832-7922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUGEN, MICHAEL C | 7616 SUGAR MAPLE CIR | | | | LANSING | MI | 48917-8823 |
| HAUGEN, NANCY M | N1781 LYNN RD | | | | ADELL | WI | 53001-1153 |
| HAUGEN, RICHARD L | 9 KNIGHT LN | | | | WESTVILLE | IL | 61883-1337 |
| HAUGEN, SHERYL A | 13912 YORK AVE S | | | | BURNSVILLE | MN | 55337-7739 |
| HAUGER, JAMES R | 1253 BELLE AVE | | | | LAKEWOOD | OH | 44107-2617 |
| HAUGER, MELODEE A | 8659 FULMER RD | | | | MILLINGTON | MI | 48746-9702 |
| HAUGER, ROGER R | PO BOX 6 | | | | HARDINSBURG | IN | 47125-0006 |
| HAUGH, ALBERT B | 936 HOLLYHILL DR | | | | FORT WAYNE | IN | 46819-1439 |
| HAUGH, DONALD R | APT 219 | 1700 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433-3603 |
| HAUGH, EVELYN J | 5606 CLOVER CIR | | | | WILLOUGHBY | OH | 44094-3017 |
| HAUGH, HAROLD L | 19464 CANDLELIGHT ST | | | | ROSEVILLE | MI | 48066-1223 |
| HAUGH, JEANETTE E | 5225 AUXSABLE RD RT 2 | | | | MORRIS | IL | 60450-9316 |
| HAUGH, JEANETTE E | 5225 AUXSABLE RD RT 2 | | | | MORRIS | IL | 60450 |
| HAUGH, LOUISE | APT 219 | 1700 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433-3603 |
| HAUGH, LOUISE M | 1700 CEDARWOOD DR APT 219 | | | | FLUSHING | MI | 48433-3603 |
| HAUGH, LOUISE M | 1700 CEDARWOOD DR APT 219 | | | | FLUSHING | MI | 48433-3603 |
| HAUGH, MARTIN O | 15464 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| HAUGH, REBECCA ANN | 356 NOTTINGHAM RD | | | | HAGERSTOWN | MD | 21740-4514 |
| HAUGH, TERRY L | 1437 SALEM AVE | | | | HAGERSTOWN | MD | 21740-3544 |
| HAUGHENBURY, DEANNA | 12204 S ROBERT TRL | | | | ROSEMOUNT | MN | 55068-3653 |
| HAUGHEY, DEANNA L | 23535 TREE HOUSE LN | | | | SPRING | TX | 77373-6684 |
| HAUGHEY, DOROTHY A | 5661 SHARP RD | | | | DAYTON | OH | 45432-1744 |
| HAUGHEY, MABLE C | 25420 JERKWATER RD | | | | SHERIDAN | IN | 46069-9622 |
| HAUGHEY, MABLE C | 25420 JERKWATER RD | | | | SHERIDAN | IN | 46069-9622 |
| HAUGHEY, REBECCA A | 606 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| HAUGHEY, RICHARD R | 5773 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9732 |
| HAUGHEY, ROBERT J | 4100 WINTER HUE LN | | | | DAVISON | MI | 48423-8923 |
| HAUGHEY, TAD | 25420 JERKWATER RD | | | | SHERIDAN | IN | 46069-9622 |
| HAUGHEY, WAYNE P | 3103 JULIAN GLEN CIR | | | | WAXHAW | NC | 28173-4105 |
| HAUGHEY, WILLIAM A | PO BOX 2065 | | | | FARMINGTON HILLS | MI | 48333-2065 |
| HAUGHN, DEBORA A | 12475 GRAHAM DR | | | | ORIENT | OH | 43146-9159 |
| HAUGHN, GRACE I | 463 CLAIRBROOK AVE | C/O MYRTLE E CHRISTOPHER | | | COLUMBUS | OH | 43228-2541 |
| HAUGHN, JAMES P | 12475 GRAHAM DR | | | | ORIENT | OH | 43146-9159 |
| HAUGHN, WILLIAM E | 1232 DONOHUE RD | | | | SHELBYVILLE | KY | 40065-9213 |
| HAUGHT, BETTY L | 7925 KIMLOUGH DR | | | | INDIANAPOLIS | IN | 46240-2622 |
| HAUGHT, CLYDE N | 8517 PINE POINT DR | | | | NEWAYGO | MI | 49337-9207 |
| HAUGHT, DONALD V | 7426 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| HAUGHT, EDWARD E | 3544 POINTE COVE CIR | | | | COOKEVILLE | TN | 38506-4409 |
| HAUGHT, GRACE M | 12870 WEST HIGHWAY 328 | | | | OCALA | FL | 34482-6928 |
| HAUGHT, JEAN M | 159 N THISTLE WAY | | | | NEWARK | DE | 19702-4082 |
| HAUGHT, JEAN M | 159 N THISTLE WAY | | | | NEWARK | DE | 19702-4082 |
| HAUGHT, KENNETH E | 16904 MELGRAVE AVE | | | | CLEVELAND | OH | 44135-4416 |
| HAUGHT, LINDSEY M | 120 OAK GROVE LN | | | | MARIETTA | OH | 45750-9419 |
| HAUGHT, MELVIN L | 4020 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9605 |
| HAUGHT, MELVIN R | 307 LONGWOOD DR | | | | CLINTON | MS | 39056-5437 |
| HAUGHT, MICHAEL E | 4254 ASHGROVE CT | | | | INDEPENDENCE | KY | 41051-9164 |
| HAUGHT, NORMA L | 2606 E 10TH ST | | | | ANDERSON | IN | 46012-4412 |
| HAUGHT, RODNEY L | 2681 PINE RIDGE DR | | | | LILLIAN | AL | 36549-5241 |
| HAUGHT, WILLIAM D | PO BOX 333 | | | | MIAMISBURG | OH | 45343-0333 |
| HAUGHTON, CAROL JEAN | 16159 W. RIDGE RD. | | | | OAKLEY | MI | 48649-9742 |
| HAUGHTON, CAROL JEAN | 16159 W RIDGE RD | | | | OAKLEY | MI | 48649-9742 |
| HAUGHTON, ELLA | 663 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3038 |
| HAUGHTON, JARMILLA | 521 LAFAYETTE ST | | | | FLINT | MI | 48503-5356 |
| HAUGHTON, LARRY M | PO BOX 973 | | | | SAGINAW | MI | 48606-0973 |
| HAUGHTON, LEONARD E | 3860 W BURRO DR | | | | GOLDEN VALLEY | AZ | 86413-8574 |
| HAUGHTON, LORRAINE C | 11019 4TH ST | | | | MECOSTA | MI | 49332-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUGHTON, ROXIE A | 3699 MATTERHORN DR | | | | LANSING | MI | 48906-9273 |
| HAUGHTON, SUZANNE M | 54583 BRADSHAW DR | | | | NEW BALTIMORE | MI | 48047-1084 |
| HAUGK, ELROY C | 1014 W OAKDENE DR | | | | DECATUR | IN | 46733-8806 |
| HAUGK, JACK E | 2626 ROXIE RD | | | | BLOOMFIELD HILLS | MI | 48304-1645 |
| HAUGLIE, ARNOLD W | 4110 S COUNTY ROAD 403 | | | | NEWBERRY | MI | 49868-8178 |
| HAUGLIE, LAWRENCE J | 10605 48TH AVE N | | | | PLYMOUTH | MN | 55442-2561 |
| HAUGLIE, NAOMI A | 7199 IRISH RD | | | | OTISVILLE | MI | 48463-8428 |
| HAUHN, WILLIAM D | 331 MARTINDALE LN | | | | FOREST HILL | MD | 21050-1633 |
| HAUK, ARTHUR G | 956 N BLUFF RD | | | | GREENWOOD | IN | 46142-7741 |
| HAUK, BETTY | 310 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1856 |
| HAUK, BETTY | 310 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1856 |
| HAUK, CORY J | 1550 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| HAUK, DELTON E | 7765 W STATE HIGHWAY 29 | | | | MASON | TX | 76856-4026 |
| HAUK, EDMUND | 6384 CHARM CT | | | | NORTH PORT | FL | 34287-2612 |
| HAUK, FRIEDOLIN | 4783 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 |
| HAUK, GEORGINA F | 14264 DARTMOUTH | | | | FENTON | MI | 48430-1594 |
| HAUK, JAMES E | 119 E MAIN ST | PO BOX 125 | | | PITTSBORO | IN | 46167-8800 |
| HAUK, MICHAEL D | 849 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449-1550 |
| HAUK, RICKY R | 6060 ONYX RD | | | | BRIDGEPORT | MI | 48722-9518 |
| HAUK, ROBERT R | 1290 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5545 |
| HAUKE SR, MICHAEL T | 3405 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9681 |
| HAUKE, DEAN A | 2437 ANTLER DR | | | | JANESVILLE | WI | 53548-8540 |
| HAUKE, JOYCE E | 104 1/2 TIFFIN STREET | | | | ATTICA | OH | 44807 |
| HAUKE, PAUL F | 902 MARKET ST | | | | HERMANN | MO | 65041-1321 |
| HAUKE, ROGER A | 2635 AFFIRMED DR | | | | JANESVILLE | WI | 53546-4414 |
| HAULBROOK, HAROLD S | 37626 NECTARINE DR | | | | PALMDALE | CA | 93550-7718 |
| HAULCY JR, CLEMINGTON | 2237 KANSAS AVE | | | | SAGINAW | MI | 48601-5530 |
| HAULCY, ALLEN | 1633 CEDAR ST | | | | SAGINAW | MI | 48601-2838 |
| HAULCY, CAROLYN | PO BOX 14271 | | | | SAGINAW | MI | 48601-0271 |
| HAULCY, HENRY E | 7850 WELD ST | | | | OAKLAND | CA | 94621-2642 |
| HAULCY, JOANN | 817 S WARREN | | | | SAGINAW | MI | 48607-1731 |
| HAULK, KATHLEEN M | 714 EASTON DR | | | | BROWNSBURG | IN | 46112-1515 |
| HAULK, KATHLEEN M | 714 EASTON DR | | | | BROWNSBURG | IN | 46112-1515 |
| HAULK, WILMA L | P.O. BOX 73 | | | | GOSPORT | IN | 47433-0073 |
| HAULMAN, ISABEL ALICE | 137 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |
| HAULMAN, ISABEL ALICE | 137 E SUFFOLK COURT | | | | FLINT | MI | 48507-4254 |
| HAULOTTE, MARVIN L | 3225 HOTTIS RD | | | | WHITTEMORE | MI | 48770-9415 |
| HAULT, GARY D | PO5 | | | | NORTH BENTON | OH | 44449 |
| HAULT, GARY D | PO BOX 5 | | | | NORTH BENTON | OH | 44449-0005 |
| HAULTER, MARIBETH | 7775 MAXWELTON ST | | | | MOORESVILLE | IN | 46158-7440 |
| HAULTER, PAUL D | 7775 MAXWELTON ST | | | | MOORESVILLE | IN | 46158-7440 |
| HAULTER, RONALD E | PO BOX 63 | | | | HARTSVILLE | IN | 47244-0063 |
| HAUMAN, JERRY J | 10848 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9119 |
| HAUMANN, JOHN | 2666 LIMERICK LN | | | | TROY | MI | 48098-2191 |
| HAUN JR, DONALD G | 4208 GREENVILLE RD | | | | CORTLAND | OH | 44410-9750 |
| HAUN, ANNA M | 300 SPELTER | LOT 87 | | | DANVILLE | IL | 61834 |
| HAUN, ANNA M | 300 SPELTER AVE TRLR 87 | | | | DANVILLE | IL | 61832-8333 |
| HAUN, BARBARA A | 4667 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4041 |
| HAUN, BRIAN L | 24514 SE 200TH ST | | | | MAPLE VALLEY | WA | 98038-8838 |
| HAUN, CYNTHIA K | 8461 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9347 |
| HAUN, FREDERICK L | 8461 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9347 |
| HAUN, ISABEL G | 3293 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9703 |
| HAUN, JAMES E | HCR1 BOX 679 | | | | SKANEE | MI | 49962-9704 |
| HAUN, JAMES E | 21539 LOWER SKANEE RD | | | | SKANEE | MI | 49962-9013 |
| HAUN, JOYCE E | 4833 MAGGIES WAY | | | | CLARKSTON | MI | 48346-1975 |
| HAUN, LEROY | 16105 NORTH 920 EAST ROAD | | | | OAKWOOD | IL | 61858-6007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUN, MARY J | 3202 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2362 |
| HAUN, MARY L | 5425 CHERRYCROFT LANE | | | | OLCOTT | NY | 14126 |
| HAUN, RAYMOND E | 102 E 3RD ST | | | | DANVILLE | IL | 61832-6610 |
| HAUN, ROGER L | 613 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1847 |
| HAUN, RONALD S | 8581 COOK RD | | | | OLIVET | MI | 49076-8616 |
| HAUN, ROSS M | 760 WINDEMERE CT | | | | BLOOMFIELD | MI | 48304-2955 |
| HAUN, WILLIAM L | 4833 MAGGIES WAY | | | | CLARKSTON | MI | 48346-1975 |
| HAUN-HITA, DEANNA K | 499 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3689 |
| HAUNCHER, JOANNE G. | 18461 N HIBISCUS LN | | | | SURPRISE | AZ | 85374-8575 |
| HAUPERT, RICHARD N | 5975 S 960 E | | | | WOLCOTTVILLE | IN | 46795-9791 |
| HAUPT JR, LARRY R | 1274 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-1027 |
| HAUPT, ARNO W | 8150 LAURA LYNNE LN | | | | INDIANAPOLIS | IN | 46217-4927 |
| HAUPT, DONALD R | 1398 OVERLOOK DR | | | | ALLIANCE | OH | 44601-3636 |
| HAUPT, DOROTHY L | 38531 NORTHFARM DR | | | | NORTHVILLE | MI | 48167-9037 |
| HAUPT, GLENN W | 4182 CRAWFORD RD | | | | DRYDEN | MI | 48428-9779 |
| HAUPT, HOWARD W | 8707 WHISPERING WILLOWS WAY | | | | WEST CHESTER | OH | 45069-6723 |
| HAUPT, KAREN | 5768 S 6TH ST | | | | KALAMAZOO | MI | 49009-9438 |
| HAUPT, L D | 795 RANDY SUE CT | | | | BROOKVILLE | OH | 45309-1376 |
| HAUPT, LARRY R | 4731 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9750 |
| HAUPT, MARION T | 10318 E LAMBERT DR | | | | SUN LAKES | AZ | 85248-7619 |
| HAUPT, RICKEY L | 10760 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9228 |
| HAUPT, ROBERT H | 2306 EDWIN DR | | | | WARREN | MI | 48092-2103 |
| HAUPT, SUSANNA T | 8535 CABLE LINE RD | | | | RAVENNA | OH | 44266-9225 |
| HAUPT, WILLIAM F | 3670 PRESERVE BLVD | | | | PANAMA CITY | FL | 32408-7140 |
| HAURI, ALFRED | W1876 HEIN RD | | | | BRODHEAD | WI | 53520-9510 |
| HAURI, ARTHUR A | WEST HIGHWAY 213 | | | | BELOIT | WI | 53511 |
| HAURI, WESLEY T | 17617 W CROFT RD | | | | EVANSVILLE | WI | 53536-9128 |
| HAURI, WILLIAM B | 9820 W LAIRD RD | | | | BELOIT | WI | 53511-8370 |
| HAUS, BESSIE M | 15731 19 MILE RD APT 107 | | | | CLINTON TOWNSHIP | MI | 48038-6316 |
| HAUS, CAROLE JEAN | 7744 SPRING LAKE LN | | | | CANFIELD | OH | 44406-9108 |
| HAUS, CHARLES G | 5493 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| HAUS, ELFRIEDE | 13015 COMMON RD | | | | WARREN | MI | 48088-3192 |
| HAUS, FRANK R | 17625 OLIVE AVE | | | | LAKE MILTON | OH | 44429-9665 |
| HAUS, JACQUELINE R | 5493 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| HAUS, JOSEPH H | 8636 NE BOONE ST | | | | KANSAS CITY | MO | 64155-2631 |
| HAUS, NICOLE T | 6841 ASHWOOD RD APT 208 | | | | WOODBURY | MN | 55125-1225 |
| HAUS, RICHARD I | 1403 HIDEAWAY CIR | | | | BROWNSBURG | IN | 46112-7773 |
| HAUS, ROBERTA B | 1642 VALLEY QUAIL DR | | | | RIVER FALLS | WI | 54022-2173 |
| HAUS, RONALD E | 320 SHADYDALE DR | | | | CANFIELD | OH | 44406-1030 |
| HAUS, ULLRICH | 7642 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| HAUSAUER, KENNETH K | 2069 ALSUP AVE | | | | COMMERCE TWP | MI | 48382-3713 |
| HAUSAUER, KENT A | 4641 FIDDLE AVE | | | | WATERFORD | MI | 48328-2117 |
| HAUSBECK, CONSTANT H | 988 W GERMAN RD | | | | BAY CITY | MI | 48708-9642 |
| HAUSBECK, DONNA J | 1472 N BLOCK RD | | | | REESE | MI | 48757-9333 |
| HAUSBECK, FERDINAND J | 4740 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9671 |
| HAUSCH, LINDA | 10120 SAYERS ROAD | | | | MUNITH | MI | 49259-9017 |
| HAUSCHILD JR, FREDERICK J | 181 PERRYDALE ST | | | | ROCHESTER HILLS | MI | 48306-3446 |
| HAUSCHILD, CAROLYN JEAN | 1969 RYAN ANDREW CT | | | | LEONARD | MI | 48367-3554 |
| HAUSE JR, RALPH E | 6510 MILLWOOD RD | | | | CUMMING | GA | 30041-2185 |
| HAUSE, BEVERLY A | 2415 AURELIUS RD APT 6 | | | | HOLT | MI | 48842-2189 |
| HAUSE, BEVERLY A. | 3959 N 200 E | | | | SHELBYVILLE | IN | 46176 |
| HAUSE, BEVERLY A. | 3959 N 200 E | | | | SHELBYVILLE | IN | 46176-8986 |
| HAUSE, DONNA J | 4575 CUMMINGS RD | | | | RHODES | MI | 48652-9702 |
| HAUSE, DONNA J | 4575 CUMMINGS RD | | | | RHODES | MI | 48652-9702 |
| HAUSE, GERALD F | 773 COOLIDGE RD | | | | BIRMINGHAM | MI | 48009-5852 |
| HAUSE, GERALD G | 9714 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAUSE, JANE W | 202 TALL TREES DR | | | | PINEHURST | NC | 28374-8525 |
| HAUSEMAN, JEANETTE A | 2810 SOUTHINGTON AVE | | | | LAKELAND | FL | 33803-3263 |
| HAUSEMAN, SUSAN G | 10383 BIG CANOE | 9157 SHETLAND TRACE | | | BIG CANOE | GA | 30143-5124 |
| HAUSEMAN, SUZANNE M | 304 BRYNFORD AVE | | | | LANSING | MI | 48917-2924 |
| HAUSER JR, CHARLES | 11263 EAST AIRPORT ROAD | | | | SAINT HELEN | MI | 48656-9425 |
| HAUSER JR, JAMES C | 86 ROSSLER AVE | | | | CHEEKTOWAGA | NY | 14206-2410 |
| HAUSER SR, RAYMOND R | 104 W SHOREWAY DR | | | | SANDUSKY | OH | 44870-4448 |
| HAUSER, ARTHUR J | 424 MONROE ST | | | | PORT CLINTON | OH | 43452-1838 |
| HAUSER, BARBARA M | 8048 EAST KIVA | | | | MESA | AZ | 85208-5157 |
| HAUSER, BARBARA M | 8048 E KIVA AVE | | | | MESA | AZ | 85209-5157 |
| HAUSER, BERNICE | 128 MERRY HILL DRIVE | | | | CARY | NC | 27518-2218 |
| HAUSER, BONNY M. | 4872 PAMELA AVE SE | | | | KENTWOOD | MI | 49548-7601 |
| HAUSER, CHRISTOPHER H | 114 E EVERETTDALE AVE | | | | LANSING | MI | 48910-7413 |
| HAUSER, DAVID G | 3100 WITT HWY | | | | DEERFIELD | MI | 49238-9783 |
| HAUSER, DAVID H | 8400 CASTLEHAWK CT | | | | RENO | NV | 89523-4867 |
| HAUSER, DAVID L | 2250 BETH DR | | | | ANDERSON | IN | 46017-9680 |
| HAUSER, DONALD J | 18490 GREGORY RD | | | | GREGORY | MI | 48137-9520 |
| HAUSER, DOROTHY F | 1125 W 76TH ST | | | | KANSAS CITY | MO | 64114-1653 |
| HAUSER, ELIZABETH V | 6418 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| HAUSER, EVERETT A | 12156 MCMAHON RD | | | | DEERFIELD | MI | 49238-9772 |
| HAUSER, GEORGE A | 1354 S THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-9368 |
| HAUSER, GRACE | 11263 EAST AIRPORT ROAD | | | | SAINT HELEN | MI | 48656-9425 |
| HAUSER, HANS | 4611 N MARLBOROUGH DR | | | | MILWAUKEE | WI | 53211-1165 |
| HAUSER, JAMES C | 7 PINEDALE DR WINDY HILLS | | | | NEWARK | DE | 19711 |
| HAUSER, JAMES W | 5625 FALLS CT APT C | | | | LANSING | MI | 48917-1953 |
| HAUSER, JEAN | 470 SHOREHAM RD | | | | GROSSE POINTE WOODS | MI | 48236-2468 |
| HAUSER, JEAN A | 7501 CHURCH ROAD | | | | ST JOHNS | MI | 48879-9235 |
| HAUSER, JEAN A | 7501 CHURCH RD | | | | SAINT JOHNS | MI | 48879-9235 |
| HAUSER, JEAN F | 1139 LESTER RD NW | | | | RINER | VA | 24149-3565 |
| HAUSER, JEFFREY M | 66 MELANIE LN | | | | TROY | MI | 48098-1707 |
| HAUSER, JUDITH A | 502 S DIXON RD | | | | KOKOMO | IN | 46901-5074 |
| HAUSER, KENNETH B | 1514 SE HIGHLAND CT | | | | PORT ST LUCIE | FL | 34952-6052 |
| HAUSER, KENNETH C | 7564 CHICHESTER RD | | | | CANTON | MI | 48187-1445 |
| HAUSER, LAWRENCE C | 10453 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9557 |
| HAUSER, MARY V | 5903 HILL RD | | | | BERLIN HEIGHTS | OH | 44814-9460 |
| HAUSER, MATTHEW | 34 SEMINOLE PKWY | | | | CHEEKTOWAGA | NY | 14225-4233 |
| HAUSER, MAXINE T | 3544 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-4722 |
| HAUSER, MICHAEL L | 1284 SOUTH THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-8704 |
| HAUSER, PAMELA K | 3733 LOCH DR | | | | HIGHLAND | MI | 48357-2603 |
| HAUSER, PAUL M | 7314 HAWTHORNE DR | | | | PLAINFIELD | IN | 46168-1887 |
| HAUSER, RALPH A | 510 E SAMARIA RD | | | | TEMPERANCE | MI | 48182-9319 |
| HAUSER, RANDALL M | 36 LEBANON AVE | | | | GREENVILLE | PA | 16125-1918 |
| HAUSER, RAYMOND K | RR 1 BOX 236 | | | | AURORA | WV | 26705-9626 |
| HAUSER, RAYMOND K | 4642 MAPLE SPRING HWY | | | | AURORA | WV | 26705 |
| HAUSER, RICHARD A | 2900 E STROOP RD | | | | KETTERING | OH | 45440-1334 |
| HAUSER, RICHARD E | 7660 W JASON RD | | | | SAINT JOHNS | MI | 48879-8255 |
| HAUSER, RICHARD E | 18036 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2210 |
| HAUSER, ROBERT L | 3084 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4360 |
| HAUSER, RONALD G | 363 E TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9368 |
| HAUSER, RUSSELL E | 9637 BEARD RD | | | | LAINGSBURG | MI | 48848-9339 |
| HAUSER, SCOTT R | 2042 WINDERMERE XING | | | | CUMMING | GA | 30041-6101 |
| HAUSER, SHIGEKO | 1 PORTOFINO DR #PH2 | | | | GULF BREEZE | FL | 32561 |
| HAUSER, TODD M | 2683 NEW RD | | | | RANSOMVILLE | NY | 14131-9648 |
| HAUSER, WALTER R | 691 E SUB STATION RD | | | | TEMPERANCE | MI | 48182-9572 |
| HAUSER, WILLIAM M | 24640 REPUBLIC AVE | | | | OAK PARK | MI | 48237-1867 |
| HAUSEY, ANN E | 2296 UNION RD LOT 50 | | | | CHEEKTOWAGA | NY | 14227-2733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUSFELD, ALAN M | 5543 E HELMSMAN DR | | | | PORT CLINTON | OH | 43452-3413 |
| HAUSFELD, TOM L | 172 CHURCH ST | | | | SAINT BERNARD | OH | 45217-1639 |
| HAUSFELDER, EUGEN K H | 9283 VISTA DEL LAGO APT 37J | | | | BOCA RATON | FL | 33428-3184 |
| HAUSHAHN, JUDY R | 26152 DONKEY LN | | | | COLE CAMP | MO | 65325-2256 |
| HAUSHAHN, JUDY R | 26152 DONKEY LANE | | | | COLE CAMP | MO | 65325-2256 |
| HAUSHALTER, ALLEN L | 34353 FLORENCE ST | | | | WESTLAND | MI | 48185-3682 |
| HAUSHALTER, MARK F | 228 BENT PINES CT | | | | BELLEFONTAINE | OH | 43311-9270 |
| HAUSHEER, ELEANOR L | 7741 FOREST TRL APT 5 | | | | PORT RICHEY | FL | 34668-5818 |
| HAUSKER, RONALD K | 330 WHITELAM ST | | | | BAD AXE | MI | 48413-1293 |
| HAUSLE, DAVID R | 365 HOPKINS RD | | | | AMHERST | NY | 14221-3435 |
| HAUSLER, DANIEL R | 353 BISHOPVILLE LOOP | | | | THE VILLAGES | FL | 32162-6002 |
| HAUSLER, LYDIA | 3295 FILLMORE DR | | | | BRUNSWICK | OH | 44212-3709 |
| HAUSLER, LYDIA | 3295 FILLMORE DR | | | | BRUNSWICK | OH | 44212-3709 |
| HAUSLER, ROBERT J | 353 BISHOPVILLE LOOP | | | | THE VILLAGES | FL | 32162-6002 |
| HAUSMAN, ALEXANDRA H | 8199 TERRACE GARDEN DR N | APT 102 | | | ST PETERSBURG | FL | 33709-1045 |
| HAUSMAN, ALEXANDRA H | 8199 TERRACE GARDEN DR N APT 102 | | | | ST PETERSBURG | FL | 33709-1045 |
| HAUSMAN, CARRIE M | 4522 YUMA DR | | | | INDIANAPOLIS | IN | 46241-6534 |
| HAUSMAN, DAVID B | 2804 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| HAUSMAN, DEBRA A | 2804 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| HAUSMAN, HELEN M | 242 HAWLEY ST | | | | LOCKPORT | NY | 14094-2743 |
| HAUSMAN, JOAN A | 2244 SE 27TH TER | | | | CAPE CORAL | FL | 33904-3328 |
| HAUSMAN, MARCUS L | 58 INDEPENDENCE LN | | | | GRAND ISLAND | NY | 14072-1871 |
| HAUSMAN, MICHAEL J | 8440 SARATOGA DR | | | | LAMBERTVILLE | MI | 48144-9742 |
| HAUSMAN, WILLIAM C | 41509 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5920 |
| HAUSNER, CARL A | 6209 NW TOWER DR | | | | PLATTE WOODS | MO | 64151-1516 |
| HAUSNER, DANIEL G | 596 ATTERDAG RD | | | | SOLVANG | CA | 93463-2653 |
| HAUSNER, JOHN E | 63 SPARROW TRL | | | | BERKELEY SPGS | WV | 25411-6474 |
| HAUSNER, MONICA | 2071 TUCKER DR | | | | TROY | MI | 48085-4020 |
| HAUSNER, SUSANNE M | 10773 WATERFALL CT | | | | SOUTH LYON | MI | 48178-8045 |
| HAUSRATH, JAMES E | 2619 NORTHVIEW RD | | | | ROCKY RIVER | OH | 44116-3518 |
| HAUSRATH, WITOLD A | 355 E 272ND ST | | | | EUCLID | OH | 44132-1630 |
| HAUSS, HENRY E | 16890 HAUSS AVE | | | | EASTPOINTE | MI | 48021-3329 |
| HAUSSER, JOHN D | 905 OAKLAND DR | | | | BEAVERCREEK | OH | 45434-7138 |
| HAUSSER, LARRY E | 1604 MARLBORO LN | | | | CREST HILL | IL | 60403-2016 |
| HAUSSIN, DORIS I. | 20 CHERRYWOOD CT | | | | GREENCASTLE | IN | 46135-1264 |
| HAUSSIN, DORIS I. | 20 CHERRYWOOD CT. | | | | GREENCASTLE | IN | 46135-1264 |
| HAUSSIN, GARY A | 1231 W COUNTY ROAD 100 N | | | | GREENCASTLE | IN | 46135-9278 |
| HAUSSLER, PETER H | 3 MARMADUKE CT | | | | BALDWIN | MD | 21013-9617 |
| HAUSSLER, THOMAS E | 650 WILFERT DR | | | | CINCINNATI | OH | 45245-2025 |
| HAUSSMANN, ERICH A | 24302 AUGUSTIN ST | | | | MISSION VIEJO | CA | 92691-4709 |
| HAUSSUMANN, ELAINE M | 25 WEBWOOD PL | | | | PALM COAST | FL | 32164-7723 |
| HAUSTEIN, FREDERICK E | 38069 JAMES DR | | | | CLINTON TWP | MI | 48036-1831 |
| HAUSTEIN, JEANETTE | 2329 LONGBOAT DR | | | | NAPLES | FL | 34104-3325 |
| HAUSTEIN, NORMAN E | 2329 LONGBOAT DR | | | | NAPLES | FL | 34104-3325 |
| HAUSTOWICH, EDNA C | 134 GARY DR | | | | TRENTON | NJ | 08690-3139 |
| HAUSWIRTH, FRED J | 9900 SORIANO ST | | | | DENTON | TX | 76207-6689 |
| HAUSWIRTH, LORA D | 2552 OXFORD DR | | | | TROY | MI | 48084-1052 |
| HAUSZ, DAVID L | 6379 ROBIN DR | | | | NINEVEH | IN | 46164-9527 |
| HAUSZ, MARIANNE | RASZYN 05-090 | | | LIPOWA POLAND UL4 | | | |
| HAUSZ, RAYMOND E | 8086 BASS CT | | | | NINEVEH | IN | 46164-9501 |
| HAUT, CHARLES H | 17750 W JACQUELINE DR | | | | NEW BERLIN | WI | 53146-4619 |
| HAUT, CLIFFORD E | 5277 ARLINGTON LN | | | | TRAVERSE CITY | MI | 49684-7933 |
| HAUT, DANIEL L | 9411 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| HAUT, DUANE R | 2005 7TH ST | | | | BAY CITY | MI | 48708-6789 |
| HAUT, JAMES L | 17 E QUINCY ST APT 3 | | | | WESTMONT | IL | 60559-2091 |
| HAUT, JAMES M | 971 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUT, JOHN D | 8386 N DIXIE HWY | | | | NEWPORT | MI | 48166-9779 |
| HAUT, LARRY D | 605 BRAUN ST | | | | AUBURN | MI | 48611-9327 |
| HAUT, NATHALIE M | 735 E TOWNLINE 16 | | | | PINCONNING | MI | 48650-9427 |
| HAUT, NATHALIE M | 735 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9427 |
| HAUT, ROBERT J | 8811 SURFWOOD DR | | | | MONROE | MI | 48162-9117 |
| HAUT, RUTH J | 5277 ARLINGTON LN | | | | TRAVERSE CITY | MI | 49684-7933 |
| HAUT, THEODORE F | 10622 DIXIE HWY | | | | S ROCKWOOD | MI | 48179-9772 |
| HAUTALA II, STEPHEN A | 1202 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| HAUTALA, DANIEL J | 111 SPIDER LILY CT | | | | GRIFFIN | GA | 30223-5883 |
| HAUTALA, JACK W | 19553 10TH AVE | | | | BARRYTON | MI | 49305-9723 |
| HAUTALA, JAMES M | 5230 MORNINGSIDE DR | | | | GREENDALE | WI | 53129-1250 |
| HAUTALA, JANET L | 2230 BROOKHAVEN DR | | | | FLINT | MI | 48507-4657 |
| HAUTALA, KATHLEEN E | 5230 MORNINGSIDE DR | | | | GREENDALE | WI | 53129-1250 |
| HAUTALA, STEPHEN A | 9741A MASSACHUSETTS ST | | | | OSCODA | MI | 48750-1945 |
| HAUTAU, DENNIS L | 4466 HERSMAN ST SE | | | | GRAND RAPIDS | MI | 49546-2266 |
| HAUTAU, LANE A | 6190 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4312 |
| HAUTH, HARRY L | 4019 DELMAR CT | | | | MEDINA | OH | 44256-5626 |
| HAUTH, WILLARD E | 5343 N SABINO CANYON RD APT 3 | | | | TUCSON | AZ | 85750-7092 |
| HAUTMAN, GERALD J | 981 SCOTT DR | | | | MARCO ISLAND | FL | 34145-5981 |
| HAUTMAN, JOHN W | 204 MUNDS MOUNTAIN CIR | | | | SEDONA | AZ | 86336-7202 |
| HAUXWELL, CAROL A | 880 OLIVE RD | | | | OXFORD | MI | 48371-5067 |
| HAUXWELL, CAROL A | 880 OLIVE ST | | | | OXFORD | MI | 48371-5067 |
| HAUXWELL, LEONARD T | 30 HICKORY PLACE DR | | | | COLUMBIAVILLE | MI | 48421-9736 |
| HAUXWELL, LILLIAN | 816 GLASPIE RD | | | | OXFORD | MI | 48371-5023 |
| HAUXWELL, LILLIAN | 816 GLASPIE RD | | | | OXFORD | MI | 48371-5023 |
| HAUXWELL, LOUIS R | 920 MALONEY ST | | | | OXFORD | MI | 48371-4565 |
| HAUXWELL, ROBERT C | 3100 MAUREEN LN | | | | DAVISBURG | MI | 48350-3237 |
| HAUXWELL, ROBERT D | 7389 SELMA DR | | | | FENTON | MI | 48430-9015 |
| HAUXWELL, RUTH E | 82 EDGEWOOD LN | | | | LAPEER | MI | 48446-7628 |
| HAUXWELL, SANDRA O | 3100 MAUREEN LN | | | | DAVISBURG | MI | 48350-3237 |
| HAUXWELL, SARAH | 132 FLORENCE | | | | LAKE ORION | MI | 48362-3234 |
| HAUXWELL, SARAH | 132 FLORENCE ST | | | | LAKE ORION | MI | 48362-3234 |
| HAUXWELL, VIRGINIA M | PO BOX 751 | | | | DAVISON | MI | 48423-0751 |
| HAUZENBERGER, EDWARD A | 4217 NE 41ST ST | | | | VANCOUVER | WA | 98661-3536 |
| HAVAICH, DALE L | 130 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| HAVAICH, DENNIS R | 40 N ARLINGTON AVE | | | | NILES | OH | 44446-1701 |
| HAVAICH, ROBERT P | 632 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| HAVAICH, TIMOTHY W | 86 E WOODLAND AVE | | | | NILES | OH | 44446-1941 |
| HAVALDA, PEARL H | 3010 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9675 |
| HAVALDA, PEARL H | 3010 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9675 |
| HAVANCHAK, ROBERT | 5716 PRIMAVERA DR | | | | MENTOR | OH | 44060-9107 |
| HAVARD IV, ELBERT | 1032 OSSINGTON AVE | | | | FLINT | MI | 48507-1511 |
| HAVARD, HERNANDEZ P | 407 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2625 |
| HAVARD, RODNEY E | 5908 CLIFFSIDE DR | | | | TROY | MI | 48085-3850 |
| HAVARD, SAMUEL D | 68 FIRETOWER RD | | | | NATCHEZ | MS | 39120-8764 |
| HAVARD, STEVEN R | 2404 S MECKLIN SCHOOL RD | | | | OAK GROVE | MO | 64075-7100 |
| HAVASI, DENNIS G | 13645 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3090 |
| HAVEL, DEBRA L | 129 HILDRED DR | | | | BURLINGTON | VT | 05401-3691 |
| HAVEL, GREGORY G | PO BOX 7001 | | | | ROCHELLE PARK | NJ | 07662-7001 |
| HAVEL, WILLIAM A | 6808 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346-2743 |
| HAVELL, JOAN D | 42W773 CLOVER HILL LN | | | | ELBURN | IL | 60119-8444 |
| HAVELOCK, DAVID N | 14929 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9009 |
| HAVELY, RONALD G | 25970 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9712 |
| HAVEMAN, ELVERA | 1700 CEDARWOOD DR APT 320 | | | | FLUSHING | MI | 48433-3606 |
| HAVEMAN, KEITH D | 801 W CASS ST | | | | GREENVILLE | MI | 48838-1605 |
| HAVEMAN, MARJORIE J | 9185 S WAISHKEY RIVER TRL | | | | BRIMLEY | MI | 49715-9377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAVEMAN, ROGER | 4165 JANET DR | | | | DORR | MI | 49323-9414 |
| HAVEN JR, CHARLES J | 7729 LISA LN | | | | SYRACUSE | NY | 13212-1822 |
| HAVEN, DANIEL A | 3400 S IRONWOOD DR LOT 376 | | | | APACHE JUNCTION | AZ | 85220-7138 |
| HAVEN, DONALD L | 3390 W 88TH ST | | | | CLEVELAND | OH | 44102-4859 |
| HAVEN, DURWARD E | PO BOX 3253 | | | | MONTROSE | MI | 48457-0953 |
| HAVEN, JAMES | 259 JEFFERSON ST | | | | HEMLOCK | MI | 48626-9106 |
| HAVEN, JAMES | 9235 STEEP HOLLOW CT | | | | WHITE LAKE | MI | 48386 |
| HAVEN, LEO | PO BOX 223 | | | | HEMLOCK | MI | 48626-0223 |
| HAVEN, LISA M | 3024 MACINTOSH LANE | | | | MIDDLETOWN | OH | 45044-7995 |
| HAVEN, MARJORIE MAY | 1131 RAMSGATE RD APT 11 | | | | FLINT | MI | 48532-3131 |
| HAVEN, MARJORIE MAY | 1131 RAMSGATE RD APT 11 | | | | FLINT | MI | 48532-3131 |
| HAVEN, TERRY M | 11384 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| HAVEN, WILLIAM J | 9815 KV AVE. | | | | ONAWAY | MI | 49765 |
| HAVEN, WILLIAM V | 435 WATSON RD | | | | HEMLOCK | MI | 48626-9795 |
| HAVENAAR, JOHN | PO BOX 186 | | | | MARION | IN | 46952-0186 |
| HAVENER, BOBBIE G | 805 SANDPIPER | | | | INGLESIDE | TX | 78362-4858 |
| HAVENER, EVA E | 4650 N M 30 | | | | GLADWIN | MI | 48624-9780 |
| HAVENOR, JUDITH A | 610 ASHLAND AVE | | | | WAKEFIELD | MI | 49968-1406 |
| HAVENOR, JUDITH A | 610 ASHLUND AVE | | | | WAKEFIELD | MI | 49968-1406 |
| HAVENS JR, WARREN E | 82B BALL RD | | | | SYRACUSE | NY | 13215-1602 |
| HAVENS, BRENDA R | 399 RAILROAD ST | | | | SOUTH LEBANON | OH | 45065-1425 |
| HAVENS, CHARLES E | 2662 STONEGATE DR | | | | JACKSONVILLE | FL | 32223-0702 |
| HAVENS, CHARLES G | RT # 1 BOX 108 | | | | FAUCETT | MO | 64448 |
| HAVENS, CHARLES R | 10180 S E00W | | | | FAIRMOUNT | IN | 46928 |
| HAVENS, CHERYL L | 300 EVERGREEN DR | | | | SPRINGDALE | AR | 72764-2579 |
| HAVENS, CONSTANCE A | 2742 EAST HARWELL RD. | | | | GILBERT | AZ | 85234-1437 |
| HAVENS, CONSTANCE A | 2742 E HARWELL RD | | | | GILBERT | AZ | 85234-1437 |
| HAVENS, DANNY L | 70 CROWN RD | | | | WILLOW PARK | TX | 76087-9058 |
| HAVENS, DAVID L | BENSON RD PO BOX 227 | | | | EBEN | MI | 49825-0227 |
| HAVENS, DAVID L | PO BOX 227 | | | | EBEN JUNCTION | MI | 49825-0227 |
| HAVENS, DOUGLAS A | 8906 EDDY RD | | | | CANASTOTA | NY | 13032-3211 |
| HAVENS, ERIC C | 2051 THORNWOOD DR SE | | | | PALM BAY | FL | 32909-2326 |
| HAVENS, FRED L | 5655 PHILLIP DR | | | | TIPP CITY | OH | 45371-2133 |
| HAVENS, GARY E | G4186 SHERATON DRIVE | | | | FLINT | MI | 48532 |
| HAVENS, GEORGE R | 5314 W ARKANSAS LN | | | | ARLINGTON | TX | 76016-1203 |
| HAVENS, GERALDINE I | 2342 E GORE RD | | | | ERIE | PA | 16510-4014 |
| HAVENS, IRA M | 1171 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9770 |
| HAVENS, JAMES R | 1032 FAIRMONT DR | | | | COLUMBIA | TN | 38401-7709 |
| HAVENS, JEFFREY E | 6355 DOYLE RD | | | | LAINGSBURG | MI | 48848-9712 |
| HAVENS, JO ANN | 12074 PARKIN LANE | | | | FENTON | MI | 48430-8726 |
| HAVENS, JOHN C | 213 ANTIOCH GREENBRIAR RD | | | | ALVATON | KY | 42122-9593 |
| HAVENS, JUNE A | 2537 GENES DR | | | | LAKE ANGELUS | MI | 48326-1901 |
| HAVENS, JUNE A | 2537 GENES DRIVE | | | | AUBURN | MI | 48326-1901 |
| HAVENS, MAHLON D | PO BOX 1137 | | | | PORT LAVACA | TX | 77979-1137 |
| HAVENS, MILES E | 868 ALT BLVD | | | | GRAND ISLAND | NY | 14072-2413 |
| HAVENS, NEIL E | 1414 LAURA LN NE | | | | KALKASKA | MI | 49646-8503 |
| HAVENS, RAY R | 399 RAILROAD ST | | | | SOUTH LEBANON | OH | 45065-1425 |
| HAVENS, RICHARD C | 83 ROLLING MEADOW DR S | | | | HILTON | NY | 14468-1033 |
| HAVENS, RICHARD D | 1763 HALL ST | | | | HOLT | MI | 48842-1709 |
| HAVENS, RICHARD R | 440 POPLAR ST | | | | ASHVILLE | OH | 43103-1336 |
| HAVENS, ROBERT C | 8565 W HOWE RD | | | | EAGLE | MI | 48822-9792 |
| HAVENS, ROBERT E | 1531 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7219 |
| HAVENS, SCOTT R | 1640 N PAYNE LAKE RD | | | | MIDDLEVILLE | MI | 49333-9753 |
| HAVENS, TIMOTHY S | 3100 BIRCHWOOD AVE SW | | | | WYOMING | MI | 49548-1024 |
| HAVENS, TOM G | 1130 AVENIDA DE LAS CASAS | | | | LADY LAKE | FL | 32159-6440 |
| HAVENS, WAYNE V | 48053 HARRIS RD | | | | BELLEVILLE | MI | 48111-8912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAVER JR, WILLIAM L | 3621 LAW RD | | | | NORTH BRANCH | MI | 48461-8697 |
| HAVER, BRIAN J | 2065 HUNTINGDON DR | | | | WIXOM | MI | 48393-1165 |
| HAVER, DENNIS A | 3554 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| HAVER, ELBA G | 2450 KROUSE RD #317 | | | | OWOSSO | MI | 48867-9314 |
| HAVER, ELBA G | 2450 KROUSE RD LOT 317 | | | | OWOSSO | MI | 48867-9314 |
| HAVER, GLENN R | 3153 N BELSAY RD | | | | FLINT | MI | 48506-2277 |
| HAVER, MICHAEL L | 49 TURRILL RD | | | | LAPEER | MI | 48446-3708 |
| HAVER, RICHARD L | 2861 WHITE PINE DR | | | | GRAYLING | MI | 49738-6811 |
| HAVER, THOMAS A | 509 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2611 |
| HAVERBERG, MARY H | 21796 US HIGHWAY 385 | | | | DEADWOOD | SD | 57732-7338 |
| HAVERBERG, PEGGY A | 49650 DEER RUN ROAD | | | | NORTHVILLE | MI | 48167 |
| HAVERBERG, ROBERT K | 49650 DEER RUN ROAD | | | | NORTHVILLE | MI | 48167 |
| HAVERCAMP, DAVID W | 1446 CHARLES ST | | | | ESSEXVILLE | MI | 48732-1903 |
| HAVERCAMP, MARK J | 2820 S MONROE ST | | | | BAY CITY | MI | 48708-4905 |
| HAVERCROFT, DONALD B | 2607 COMPTON DR SW | | | | DECATUR | AL | 35603-2649 |
| HAVERCROFT, FREDERICK A | 3362 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| HAVERCROFT, RICHARD L | 4380 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3060 |
| HAVERDICK JR, FRANK | PO BOX 2301 | | | | NILES | OH | 44446-0701 |
| HAVERDICK, MADELINE P | 1518 ELAINE CT | | | | NILES | OH | 44446-3817 |
| HAVERDINK, EARL G | 122 WILBOURN DR | | | | CROSSVILLE | TN | 38558-2820 |
| HAVERDINK, GAYLE L | 145 BAYSHORE DR | | | | CAPE CORAL | FL | 33904-5808 |
| HAVERDINK, JUNE | 230 STATE ST APT 139 | | | | ZEELAND | MI | 49464 |
| HAVERDINK, JUNE | 230 STATE ST APT 139 | | | | ZEELAND | MI | 49464-1696 |
| HAVERDINK, WALTER | 725 BALDWIN ST | APT 2059 | | | JENISON | MI | 49428 |
| HAVERDINK, WILLIAM H | 145 BAYSHORE DR | | | | CAPE CORAL | FL | 33904-5808 |
| HAVERFIELD, KENNETH E | 370 VANDERBILT ROAD | | | | MANSFIELD | OH | 44904-8654 |
| HAVERILLA, JOSEPH | 26 ROOSEVELT ST | | | | YONKERS | NY | 10701-5824 |
| HAVERKAMP, DONALD L | 49 PRYOR LN | | | | LAKE PLACID | FL | 33852-6929 |
| HAVERLAND, GERALDINE R | 1960 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6096 |
| HAVERLAND, JAMES A | 1835 ROCHESTER RD | | | | LEONARD | MI | 48367-3544 |
| HAVERLY, MILDRED | 390-CR1 | | | | WESTERLONY | NY | 12193-9717 |
| HAVERMAN, GARY D | 1358 ARBOR BLUFF CIR | | | | BALLWIN | MO | 63021-3702 |
| HAVERSTICK JR, MARION | 235 W ELBERT ST | | | | INDIANAPOLIS | IN | 46217-3417 |
| HAVERSTICK, BEULAH J | 2301 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9766 |
| HAVERSTICK, GEORGE A | 2303 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9766 |
| HAVERSTICK, GERALD T | PO BOX 414 | | | | SMITHS GROVE | KY | 42171-0414 |
| HAVERSTICK, HAL L | 9512 CEDARGROVE RD | | | | CLARKSTON | MI | 48348-2108 |
| HAVERSTICK, JEFFREY L | 377 N PETERMAN RD | | | | GREENWOOD | IN | 46142-8555 |
| HAVERSTOCK, AUDREY K | 2027 HILLDALE DR | | | | SHAKOPEE | MN | 55379-9763 |
| HAVERSTOCK, DOUGLAS G | 300 CRESTVIEW RD | | | | HOUGHTON LAKE | MI | 48629-9108 |
| HAVERT, SHAWN | 131 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3584 |
| HAVERTINE, PATRICIA M | 2303 RIDDLE AVE | | | | WILMINGTON | DE | 19806-2124 |
| HAVERTINE, RONALD S | 3044 CALLE FRONTERA | | | | SAN CLEMENTE | CA | 92673-3009 |
| HAVEY, BRIAN M | 41625 CIMARRON ST | | | | CLINTON TOWNSHIP | MI | 48038-1813 |
| HAVEY, DONALD G | 9122 S COUNTY ROAD 765 W | | | | REELSVILLE | IN | 46171-8861 |
| HAVEY, LOUIS T | 71 N ARABIA RD | | | | ROCKVILLE | IN | 47872-7364 |
| HAVIAR, WENDY SUE | 4315 LEROY CT | | | | WHITE LAKE | MI | 48383-1462 |
| HAVIAR, WENDY SUE | 4315 LEROY COURT | | | | WHITELAKE | MI | 48383-1462 |
| HAVICE, GLENN K | 118 48TH ST | | | | SANDUSKY | OH | 44870-4897 |
| HAVILAND OLSON, MARY R | 18029 N DESERT GLEN DR | | | | SUN CITY WEST | AZ | 85375-4617 |
| HAVILAND, ANDREW W | 7390 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473-8940 |
| HAVILAND, BONNIE J | 1432 MOORE RD | | | | ADRIAN | MI | 49221-1025 |
| HAVILAND, BRUCE H | 16320 ACADEMY DR | | | | STRONGSVILLE | OH | 44149-6078 |
| HAVILAND, CAROL K | 6851 STOW RD | | | | FOWLERVILLE | MI | 48836-9600 |
| HAVILAND, DALE C | 4540 W CUTLER RD | | | | DE WITT | MI | 48820-9124 |
| HAVILAND, DELBERT E | 5968 PARK LAKE RD APT 114 | | | | EAST LANSING | MI | 48823-9203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAVILAND, GARY L | 5572 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2935 |
| HAVILAND, GORDON R | 90 REGAL AVE | | | | ROCHESTER HILLS | MI | 48307-4439 |
| HAVILAND, HAROLD M | 4491 2 MILE RD | | | | BAY CITY | MI | 48706-2327 |
| HAVILAND, HERBERT J | 1432 MOORE RD | | | | ADRIAN | MI | 49221-1025 |
| HAVILAND, JAMES | 25348 RAMPART BLVD | | | | PUNTA GORDA | FL | 33983-6403 |
| HAVILAND, JAMES L | 5656 GREEN ROAD | | | | HASLETT | MI | 48840-9712 |
| HAVILAND, JOHN A | 6619 MELSHORE DR | | | | MENTOR | OH | 44060-2349 |
| HAVILAND, JOHN G | 1218 MAXINE ST | | | | FLINT | MI | 48503-5371 |
| HAVILAND, JOHN G | 7505 PARKWOOD CT | | | | FENTON | MI | 48430-9320 |
| HAVILAND, MARK D | 202 ALGER ST | | | | LANSING | MI | 48917-3803 |
| HAVILAND, MERRILL L | 1432 S BATES ST | | | | BIRMINGHAM | MI | 48009-1903 |
| HAVILAND, RAQUEL A | 17840 ELIZABETH ST | | | | ROSEVILLE | MI | 48066-7428 |
| HAVILAND, RICHARD J | 6160 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2045 |
| HAVILAND, ROY I | 154 NORTH GRAND BOX 902 | | | | FOWLERVILLE | MI | 48836 |
| HAVILAND, TIMOTHY L | 6912 WINEGAR RD | | | | PERRY | MI | 48872-9746 |
| HAVILAND, WANETA M | 346 E PEARL ST | APT 346 | | | POTTERVILLE | MI | 48876 |
| HAVILAND, WANETA M | 346 E PEARL ST | APT 346 | | | POTTERVILLE | MI | 48876 |
| HAVILL, SHERRY M | 305 EL FAISAN DR | | | | SAN RAFAEL | CA | 94903-3535 |
| HAVINGA, JEAN | C/O APPLE DORN LIVING CENTER | 727 APPLE AVE | | | HOLLAND | MI | 49423 |
| HAVINS, CHRISTOPHER L | 3924 GATWICK CIR APT 2103 | | | | FORT WORTH | TX | 76155-3801 |
| HAVINS, LAWRENCE R | 8500 LAKE DR | | | | BONHAM | TX | 75418-5103 |
| HAVINS, TERRY L | 807B N L ROBINSON DR | | | | ARLINGTON | TX | 76011-7053 |
| HAVIOR, PATRICIA G | 18527 KELLY RD | | | | DETROIT | MI | 48224-1053 |
| HAVIR, TERRY H | 14258 MISSION PARK DR | | | | MERRIFIELD | MN | 56465-4356 |
| HAVLENA, ALFRED A | 34580 SHERWOOD DR | | | | SOLON | OH | 44139-1749 |
| HAVLENA, MICHAEL A | 44277 TERRICAR LN | | | | CLINTON TWP | MI | 48038-5303 |
| HAVLIC, SUSAN K | 8929 HUNTER ST | | | | KANSAS CITY | MO | 64138-4546 |
| HAVLICHEK JR, JAMES M | 14940 W CALAVAR RD | | | | SURPRISE | AZ | 85379-6017 |
| HAVLICHEK, BLONDA M | 2121 PENWAY CT | | | | FLINT | MI | 48532-4047 |
| HAVLICHEK, BLONDA M | 2121 PENWAY CT | | | | FLINT | MI | 48532-4047 |
| HAVLICK, EDWARD T | 1004 FALSTAFF CIR | | | | NORTHVILLE | MI | 48167-8681 |
| HAVLIK, BERNARD J | 2915 HARVARD DR | | | | JANESVILLE | WI | 53548-6703 |
| HAVLIK, GERALD E | 9209 HAAS DR | | | | HUDSON | FL | 34669-1848 |
| HAVLIK, LAWRENCE D | 1622 SCHALLER ST | | | | JANESVILLE | WI | 53546-5846 |
| HAVLIK, PETER W | 909 N MARION AVE | | | | JANESVILLE | WI | 53548-2383 |
| HAVLIK, RANDY D | 3705 KING DR SW | | | | CEDAR RAPIDS | IA | 52404-6458 |
| HAVLIN, CHARLES W | 4750 W 29TH ST APT 701 | | | | GREELEY | CO | 80634-8306 |
| HAVLISH, BOBBIE J | 1146 WESLEY MOUNTAIN DR APT 406 | | | | BLAIRSVILLE | GA | 30512-2955 |
| HAVRAN, JOHN M | 2334 BETHEL HYGIENE RD | | | | BETHEL | OH | 45106-9444 |
| HAVRAN, JOSEPH | 1391 DYE KREST CIR | | | | FLINT | MI | 48532-2224 |
| HAVRAN, NEIL C | 3500 S GREENWICH RD | | | | WICHITA | KS | 67210-1818 |
| HAVRANEK II, JAMES C | 53 STEVENS DR | | | | SCHAUMBURG | IL | 60173-2176 |
| HAVRANEK, FRANK | 2119 BRISTOL AVE | | | | WESTCHESTER | IL | 60154-4407 |
| HAVRELOCK, THOMAS W | 21269 GLACIER DR | | | | MACOMB | MI | 48044-1848 |
| HAVRILCSAK, GENEVEVE | 6159 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7901 |
| HAVRILCSAK, GENEVEVE | 6159 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7901 |
| HAVRILLA JR, ROBERT L | 53471 HILLSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2737 |
| HAVRILLA, ASHLEY R | 39792 CAMP STREET | | | | HARRISON TWP | MI | 48045-1718 |
| HAVRILLA, DALE E | 5974 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9585 |
| HAVRILLA, JEROME J | 182 GREGG DR | | | | WILMINGTON | DE | 19808-4324 |
| HAVRILLA, JOHN H | 3420 EISENHOWER DR | | | | WHITE OAK | PA | 15131-2210 |
| HAVRILLA, JOHN M | 10449 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| HAVRILLA, KELLY A | 678 ANN ST | | | | PLYMOUTH | MI | 48170-1260 |
| HAVRILLA, LLOYD R | 4307 POST DR | | | | FLINT | MI | 48532-2673 |
| HAVRILLA, NORMA S | 4307 POST DR | | | | FLINT | MI | 48532-2673 |
| HAVRILLA, ROBERT A | 2506 DEVONSHIRE ST | | | | FLINT | MI | 48504-4409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAVRO, RITA M | 12260 HICKORY LN | | | | UTICA | MI | 48315-5864 |
| HAVRO, RITA M | 12260 HICKORY LANE | | | | UTICA | MI | 48315-5864 |
| HAVRON, LARRY W | 1640 DODGE RD | | | | EAST AMHERST | NY | 14051-1335 |
| HAVRON, TIMOTHY F | 6348 GRAYBROOK CT | | | | INDIANAPOLIS | IN | 46237-4472 |
| HAW, THOMAS N | 867 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9692 |
| HAWAL, STEVE N | 4503 STARY DR | | | | PARMA | OH | 44134-5832 |
| HAWALD, JOSEPH O | 6735 54TH AVE N LOT 50 | | | | ST PETERSBURG | FL | 33709-1457 |
| HAWARDEN, JOHN E | 3114 ANGELUS DR | | | | WATERFORD | MI | 48329-2510 |
| HAWASLI, MOWAFA M | 3611 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4518 |
| HAWATMEH, RENEE N | 32047 VEGAS DR | | | | WARREN | MI | 48093-6175 |
| HAWCROFT, BETTY G | C/O VIRGINIA E HAWCROFT | 3302 PONEMAH DR | | | FENTON | MI | 48430-349 |
| HAWCROFT, BETTY G | 3302 PONEMAH DR | C/O VIRGINIA E HAWCROFT | | | FENTON | MI | 48430-1349 |
| HAWCROFT, DAVID R | 3302 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| HAWCROFT, HARRY C | 1612 BOSWELL LN | | | | NEW PORT RICHEY | FL | 34655-4701 |
| HAWCROFT, MARGARET W | 1612 BOSWELL LN | | | | NEW PORT RICHEY | FL | 34655-4701 |
| HAWE, JOHN F | PO BOX 191 | | | | FOSTORIA | MI | 48435-0191 |
| HAWES II, DONALD R | 1186 AIRPORT RD | | | | WATERFORD | MI | 48327-1801 |
| HAWES JR, JAMES | 8212 MIDLAND TRL | | | | COLUMBUS | GA | 31909-2159 |
| HAWES JR, JERRY | 4326 TAHITIAN GARDEN CL. | APT. G | | | HOLIDAY | FL | 34691 |
| HAWES, AVIS A. | 6502 COUNTY RD. 9100 | | | | WEST PLAINS | MO | 65775-6741 |
| HAWES, AVIS A. | 6502 COUNTY ROAD 9100 | | | | WEST PLAINS | MO | 65775-6741 |
| HAWES, BERNARD | 3978 PALACE AVE | | | | CANTON | MI | 48188-7205 |
| HAWES, BETTY L | 16657 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9765 |
| HAWES, BEVERLY J. | 242 WYE ROAD | | | | PORT ANGELES | WA | 98363 |
| HAWES, BEVERLY J. | 242 WYE RD | | | | PORT ANGELES | WA | 98363-9748 |
| HAWES, BRIAN S | 514A DEPOT ST | | | | CHAPEL HILL | TN | 37034-3133 |
| HAWES, BURL | 114 PEACH ORCHARD ROAD | | | | BELMONT | NC | 28012-2813 |
| HAWES, CATHERINE M | 6215 NORMANDY DR APT 26 | | | | SAGINAW | MI | 48638-7379 |
| HAWES, CHARLES W | 335 S BROADWAY ST | | | | DAYTON | OH | 45402-8213 |
| HAWES, DAISY A | 1102 MCCULLOUGH CTS NW | #201 | | | WASHINGTON | DC | 20001 |
| HAWES, DALE D | 202 E SUMMIT ST | | | | GREENVILLE | MI | 48838-1247 |
| HAWES, DAVID A | 14175 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| HAWES, DAVID W | 13608 FOWLER RD | | | | CHESANING | MI | 48616-9523 |
| HAWES, EULENE | 5626 SPRING MIST CIR | | | | INDIANAPOLIS | IN | 46237-2624 |
| HAWES, FRANK L | 815 W GRAND AVE | | | | DAYTON | OH | 45402-6119 |
| HAWES, GEORGE J | 1426 S WINDING WAY | | | | ANDERSON | IN | 46011-3061 |
| HAWES, GLORIA | 9191 KINGSLEY DR | | | | ONSTED | MI | 49265-9496 |
| HAWES, GREGORY A | 12990 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-9724 |
| HAWES, GREGORY A | 1914 S WHEELER | APT 2 | | | SAGINAW | MI | 48602 |
| HAWES, HAYDEN O | PO BOX 46578 | | | | TAMPA | FL | 33646-0105 |
| HAWES, HERBERT A | 1245 LUCAYA AVE | | | | VENICE | FL | 34285-6424 |
| HAWES, HILDRETH ANN | 3375 SOUTHWOOD DR | | | | FLINT | MI | 48504-6535 |
| HAWES, HILDRETH ANN | 3375 SOUTHWOOD DR. | | | | FLINT | MI | 48504-6535 |
| HAWES, JAMES E | 9359 ERIE RD | | | | ANGOLA | NY | 14006-9215 |
| HAWES, JAMES E | 2726 FLINT RIVER RD | | | | LAPEER | MI | 48446-9045 |
| HAWES, JAMES L | 3430 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1319 |
| HAWES, JERRY S | 1701 PARKHILL DR | | | | DAYTON | OH | 45406-4025 |
| HAWES, JOHN E | 315 N PALM ST | | | | JANESVILLE | WI | 53548-3550 |
| HAWES, JUANITA G | 26 INWOOD DR | | | | CROSSVILLE | TN | 38558-2843 |
| HAWES, KAREN L | 2089 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8746 |
| HAWES, LONNIE L | 3430 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1319 |
| HAWES, MARY | 981 CAMPBELL LANE | ROOM 127 | | | BOWLER GREEN | KY | 42104 |
| HAWES, MARY | 17290 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9746 |
| HAWES, MARY | 981 CAMPBELL LANE | ROOM 127 | | | BOWLING GREEN | KY | 42104 |
| HAWES, RHONDA | 204 GORHAM AVE | | | | HAMDEN | CT | 06514-3904 |
| HAWES, RICHARD E | 612 N SANDUSKY ST | | | | MOUNT VERNON | OH | 43050-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWES, ROBERT G | 27061 8TH AVE | | | | GOBLES | MI | 49055-9272 |
| HAWES, ROBERT W | 5425 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1021 |
| HAWES, ROBERT W | 5429 SQUIRE LN | | | | FLINT | MI | 48506-2275 |
| HAWES, SLATER W | 4282 OWEN RD | | | | FENTON | MI | 48430-9150 |
| HAWES, STACY Y | 144 CAMBRIDGE AVENUE | | | | NEW LEBANON | OH | 45345 |
| HAWES, T J | 2037 MANCHESTER DR | | | | MEDFORD | OR | 97501-1894 |
| HAWES, TIMOTHY S | 7300 COUNTY ROAD 40 | | | | MOUNT GILEAD | OH | 43338-9723 |
| HAWES, VIOLET M | 114 PEACH ORCHARD RD | | | | BELMONT | NC | 28012-2813 |
| HAWES, VIOLET M | 114 PEACH ORCHARD RD | | | | BELMONT | NC | 28012 |
| HAWES, WAYNE | 368 ORANGE RD | | | | MONTCLAIR | NJ | 07042-4312 |
| HAWES, WAYNE J | 8277 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2621 |
| HAWHEE, CHARLES E | 1451 W 500 N | | | | ANDERSON | IN | 46011-9225 |
| HAWHEE, DIANA L | 71 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9585 |
| HAWHEE, DONALD R | 9021 FM 2606 | | | | HENRIETTA | TX | 76365-6408 |
| HAWHEE, LORA A | 207 VINE ST | | | | ANDERSON | IN | 46017-1622 |
| HAWK JR, VAUGHN P | 4725 L CHAPPLE-OPOSSUM RUN | | | | LONDON | OH | 43140 |
| HAWK, ALICE B | 176 ALTON RD | | | | GALLOWAY | OH | 43119-9536 |
| HAWK, ANDREW B | 11026 MARION CENTER RD | | | | FORT WAYNE | IN | 46816-9791 |
| HAWK, BARBARA A | 804 WHITTENBURG | | | | BORGER | TX | 79007 |
| HAWK, BARBARA A | 804 WHITTENBURG ST | | | | BORGER | TX | 79007-3660 |
| HAWK, BEATRICE L | 11082 DUFFIELD RD | | | | MONTROSE | MI | 48457 |
| HAWK, BEATRICE L | 11082 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| HAWK, BENJAMIN K | 502 PROMENADE CT | | | | FRANKLIN | TN | 37064-0736 |
| HAWK, BRETT T | 5555 TROIKA TRL | | | | DRYDEN | MI | 48428-9385 |
| HAWK, CELIA | 211 S ITHACA ST | | | | ITHACA | MI | 48847-1519 |
| HAWK, CHRISTINA E | 203 CADGEWITH BLVD WEST | | | | LANSING | MI | 48906-1798 |
| HAWK, CHRISTINA E | 203 CADGEWITH W | | | | LANSING | MI | 48906-1798 |
| HAWK, CORA B | 6701 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2329 |
| HAWK, CORA B | 6701 GARDEN DRIVE | | | | MT MORRIS | MI | 48458-2329 |
| HAWK, DAVID A | 225 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| HAWK, DAVID W | 340 NORTH AVE | | | | ALGONAC | MI | 48001-1129 |
| HAWK, DENNIS G | 6306 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| HAWK, DONALD H | 210 W DURBIN AVE | | | | BELLVILLE | OH | 44813-1178 |
| HAWK, DONALD W | G 4425 CRAMPTON CIRCLE | | | | FLINT | MI | 48506 |
| HAWK, EDWARD A | 5122 W 700 N | | | | DELPHI | IN | 46923-8785 |
| HAWK, ELIZABETH | 3840 BRIGHTON LN | | | | CANTON | MI | 48188-7200 |
| HAWK, EVELYN J | 6724 PARKER RD | | | | CASTALIA | OH | 44824-9377 |
| HAWK, GENE P | 631 BELL RD | | | | NEWELLTON | LA | 71357-6412 |
| HAWK, GEORGE C | 10273 E MILLER RD | | | | DURAND | MI | 48429-9423 |
| HAWK, GILBERT L | 6556 CRONE RD | | | | MARTINSVILLE | IN | 46151-9744 |
| HAWK, GOLDIE M | 4915 4TH STREET WEST | | | | BRADENTON | FL | 34207-2612 |
| HAWK, HAROLD E | 7732 CARPENTER CT | | | | PLAINFIELD | IN | 46168-8035 |
| HAWK, IRA G | 2836 GOLFSIDE DR | | | | NAPLES | FL | 34110-7002 |
| HAWK, JAMES A | 3379 S COUNTY ROAD 101 E | | | | CLAYTON | IN | 46118-9658 |
| HAWK, JEFFREY A | 7970 W NIXON RD | | | | YORKTOWN | IN | 47396-9003 |
| HAWK, JOHN I | 1960 8TH ST | | | | N BRUNSWICK | NJ | 08902-4533 |
| HAWK, JOHN M | 885 BRIGHT AVENUE | | | | VANDALIA | OH | 45377-1518 |
| HAWK, JOHN M | 353 ELLA AVE | | | | AVENEL | NJ | 07001-1127 |
| HAWK, JOHN R | 2382 COMBES RD | | | | QUINCY | IN | 47456-8717 |
| HAWK, JUDITH ANN | 14 ROCKLEIGH AVE | | | | WEST MILTON | OH | 45383-1422 |
| HAWK, KENNETH J | 210 GRAY RD | | | | LAPEER | MI | 48446-2851 |
| HAWK, LEONARD H | 5250 LITTLE GREEN LN | | | | RIDGE MANOR | FL | 33523-8975 |
| HAWK, LESTER C | 6724 PARKER RD | | | | CASTALIA | OH | 44824-9377 |
| HAWK, MAGGIE S | 305 HUNT ST | | | | TELLICO PLAINS | TN | 37385-5049 |
| HAWK, MAGGIE S | 305 HUNT ST | | | | TELLICO PLAINS | TN | 37385-5049 |
| HAWK, MARTIN S | 3671 GOLDNER LN SW | | | | WARREN | OH | 44481-8604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWK, MARY P | 9077 COOLEY RD | | | | RAVENNA | OH | 44266-9762 |
| HAWK, MICHAEL | 15011 OAKRIDGE RD | | | | CARMEL | IN | 46032-5068 |
| HAWK, NANNIE S | 7324 COPPERSIDE DR | | | | DAYTON | OH | 45415-1260 |
| HAWK, PEGGY A | 4157 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902-9413 |
| HAWK, PHYLLIS A | 4995 STATE ROUTE 314 | | | | MOUNT GILEAD | OH | 43338-9558 |
| HAWK, PHYLLIS A | 4995 ST. RT. 314 | | | | MT GILEAD | OH | 43338-9558 |
| HAWK, RICHARD M | 7 DALE AVE | | | | SHELBY | OH | 44875-1318 |
| HAWK, ROBERT J | 25159 PATTOW ST | | | | ROSEVILLE | MI | 48066-3911 |
| HAWK, RONALD D | 912 LATOURETTE COURT | | | | VANDALIA | OH | 45377 |
| HAWK, SANDRA G | PO BOX 74726 | | | | ROMULUS | MI | 48174-0726 |
| HAWK, SANTINA M | 4931 MEYER RD | | | | N TONAWANDA | NY | 14120-9580 |
| HAWK, SANTINA M | 4931 MEYER ROAD | | | | NO TONAWANDA | NY | 14120-9580 |
| HAWK, STELLA E | 7013 S 500 E | | | | JONESBORO | IN | 46938-9713 |
| HAWK, STELLA E | 7013 S. 500 E. | | | | JONESBORO | IN | 46938-9713 |
| HAWK, TANNER J | 2017 STUART ST | | | | CHATTANOOGA | TN | 37406-1800 |
| HAWK, TARI A | 139 MARTZ AVE | | | | DAYTON | OH | 45403-2620 |
| HAWK, WILLIAM A | 4433 HYDE PARK AVE SW | | | | WYOMING | MI | 49548-4137 |
| HAWKE, DORIS N | 1801 TYLER RD | | | | BALTIMORE | MD | 21222-3037 |
| HAWKE, GERALD A | 118 ANDERSON CV | | | | LODI | OH | 44254-1300 |
| HAWKE, KATHARINE M | 5140 TANGENT DR | | | | WATERFORD | MI | 48327-2484 |
| HAWKE, KATHARINE M | 5140 TANGENT | | | | WATERFORD | MI | 48327 |
| HAWKE, MARK L | 3715 MAIDEN ST | | | | WATERFORD | MI | 48329-1043 |
| HAWKE, RICHARD A | 4330 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| HAWKE, ROBERT N | 1159 MIDLAND RD | | | | SAGINAW | MI | 48638-4327 |
| HAWKE, WAYNE A | 3090 WILLARD RD | | | | BIRCH RUN | MI | 48415-9404 |
| HAWKE, WILLIAM V | 1902 MARSHALL AVE | | | | WILMINGTON | DE | 19808-6116 |
| HAWKEN, HELEN L | 115 N 13TH ST | | | | KANSAS CITY | KS | 66102-5106 |
| HAWKER, DEANNA M | 4098 MEADOW HILLS DR | | | | PINCKNEY | MI | 48169-8276 |
| HAWKER, FRED I | 2111 GALBRAITH LINE RD | | | | BROWN CITY | MI | 48416-8486 |
| HAWKER, HERBERT D | 1475 ROSEDALE WAY | | | | THE VILLAGES | FL | 32162-2068 |
| HAWKER, JUNE M | 2111 GALBRAITH LINE RD | | | | BROWN CITY | MI | 48416-8486 |
| HAWKERSMITH, CHARLES H | 17780 ARTHUR RD | | | | BIG RAPIDS | MI | 49307-9562 |
| HAWKES JR, EDWIN J | 1119 NAPA RIDGE DR | | | | DAYTON | OH | 45458 |
| HAWKES, BETTY M | 106 KINGSWAY DR | | | | WEST JEFFERSON | OH | 43162 |
| HAWKES, FRED L | 3944 SOUTHERN CROSS DR | | | | GWYNN OAK | MD | 21207-6459 |
| HAWKES, HELEN E | 43736 RED HOUSE DR | C/O ANNE H RUFF | | | LEESBURG | VA | 20176-1627 |
| HAWKES, JESS | 415 WASHINGTON ST | | | | FAIRHAVEN | MA | 02719 |
| HAWKES, JOHN B | 4171 WICK RD | | | | LOCKPORT | NY | 14094-9449 |
| HAWKES, KAREN A | PO BOX 218 | | | | OKAHUMPKA | FL | 34762-0218 |
| HAWKES, MURIEL C | 5821 ETHELBERT AVE | | | | BALTIMORE | MD | 21215-3905 |
| HAWKES, ROBERT W | 3500 MEADOWLARK LN | | | | COLLEYVILLE | TX | 76034-8664 |
| HAWKES, RUSSELL D | 171 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1976 |
| HAWKES, SHIRLEY | 28229 COUNTY ROAD 33 LOT W230 | | | | LEESBURG | FL | 34748-4589 |
| HAWKES, TAMMIE M | 18306 LENORE | | | | DETROIT | MI | 48219-3047 |
| HAWKES, WAYLAND H | 8506 CHARLTON RD | | | | RANDALLSTOWN | MD | 21133-4624 |
| HAWKESBY, CATHERINE | PO BOX 574 | | | | PALM DESERT | CA | 92261-0574 |
| HAWKESBY, DAVID W | 7922 CRYSTAL HAVEN LN | | | | LAS VEGAS | NV | 89123-0717 |
| HAWKEY, DAVID L | 2640 RIVER RD | | | | HAMILTON | OH | 45015-1459 |
| HAWKEY, DEBRA B | 6320 PINE CONE DR | | | | DAYTON | OH | 45449-3037 |
| HAWKEY, HOLLIE D | 1161 HOLLANSBURG RICHMOND RD | | | | NEW PARIS | OH | 45347-9112 |
| HAWKEY, JAMIE SUZETTE | 1 LORI LN | | | | W CARROLLTON | OH | 45449-2610 |
| HAWKEY, KEITH E | 2160 PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-7202 |
| HAWKEY, KENT W | 6320 PINE CONE DR | | | | DAYTON | OH | 45449-3037 |
| HAWKEY, NATHAN J | 1201 NORWOOD AVENUE | | | | URBANA | OH | 43078-9391 |
| HAWKEY, PAULA | 1153 NAPA RDG | | | | CENTERVILLE | OH | 45458-6018 |
| HAWKEY, SARA J | 330 N ELM ST | | | | FARMERSVILLE | OH | 45325-1214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWKEY, TERRIE C | 131 VALENTINE DR | | | | DAYTON | OH | 45431-1923 |
| HAWKINBERRY, RYAN L | 515 CLARK AVE | | | | COLUMBUS | OH | 43223-1601 |
| HAWKINS II, WILLIAM M | 3330 CATALPA AVE | | | | INDIANAPOLIS | IN | 46228-1029 |
| HAWKINS JR, ALBERT | 4230 TRUMBULL AVE APT 1 | | | | FLINT | MI | 48504-2100 |
| HAWKINS JR, ARTHUR B | 1324 TRAPPE RD | | | | STREET | MD | 21154-2022 |
| HAWKINS JR, BLAND | 6095 WESTKNOLL DR APT 399 | | | | GRAND BLANC | MI | 48439-5340 |
| HAWKINS JR, CHARLES E | 1301 ASCOT LN | | | | FRANKLIN | TN | 37064-6748 |
| HAWKINS JR, EVERTON C | 8025 W RUSSELL RD APT 2081 | | | | LAS VEGAS | NV | 89113-1578 |
| HAWKINS JR, FRED | 84 E JUDSON ST | | | | PONTIAC | MI | 48342-3030 |
| HAWKINS JR, GILBERT A | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7181 |
| HAWKINS JR, GLEN S | 4233 SOUTHGATE DR | | | | INDIANAPOLIS | IN | 46268-1834 |
| HAWKINS JR, HARRY E | PO BOX 770 | | | | REYNOLDSBURG | OH | 43068-0770 |
| HAWKINS JR, IVORY | 506 MORROW ST | | | | MINDEN | LA | 71055-3642 |
| HAWKINS JR, JAMES H | 3182 COUNTY ROAD 317 | | | | MOULTON | AL | 35650-8067 |
| HAWKINS JR, JULIUS K | 16100 TYLER STATION RD | | | | BEAVERDAM | VA | 23015-1415 |
| HAWKINS JR, MERLE L | 16175 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| HAWKINS JR, OSCAR E | 26853 FREDERICK AVE | | | | COLUMBIA STA | OH | 44028-9804 |
| HAWKINS JR, WILLIAM L | 1282 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| HAWKINS JR, WILLIAM S | 9407 TERRY ST | | | | ROMULUS | MI | 48174-1554 |
| HAWKINS JR, WILLIE J | 78 N MIDLAND DR | | | | PONTIAC | MI | 48342-2958 |
| HAWKINS PEEL, BARBARA JEAN | 13727 RICHMOND PARK DR N UNIT 103 | | | | JACKSONVILLE | FL | 32224-2902 |
| HAWKINS SR, JAMES F | 1238 W C AVE | | | | KALAMAZOO | MI | 49009-6374 |
| HAWKINS, ADA | 11076 STREAMSIDE DR NE | | | | ROCKFORD | MI | 49341-8604 |
| HAWKINS, AGNES | 5607 MAPLE ST | | | | PARAGOULD | AR | 72450-3713 |
| HAWKINS, AGNES | 5607 WEST MAPLE ST | | | | PARAGOULD | AR | 72450-3713 |
| HAWKINS, ALBIRDA | 40 SOUTH LINDEN RD | APT 101 | | | MANSFIELD | OH | 44906 |
| HAWKINS, ALBIRDA | 40 S LINDEN RD APT 101 | | | | MANSFIELD | OH | 44906-3059 |
| HAWKINS, ALFRED D | # 306 | 6429 CANYON CIRCLE | | | FORT WORTH | TX | 76133-4412 |
| HAWKINS, ALFRED H | 36945 MENTON ST | | | | ROMULUS | MI | 48174-3970 |
| HAWKINS, ALLAN J | 18433 FAIRWAY GREEN DR | | | | HUDSON | FL | 34667-5764 |
| HAWKINS, ALLEN R | 1031 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6312 |
| HAWKINS, ALLEN R | 7373 SURREY DR | | | | ONSTED | MI | 49265-9588 |
| HAWKINS, ALLENE | 6577 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| HAWKINS, ALTON R | 319 RIDGECREST DR | | | | W CARROLLTON | OH | 45449-2239 |
| HAWKINS, ALTON R | 580 STRANGE RD | | | | BOAZ | AL | 35957-3762 |
| HAWKINS, ANDRE S | 1408 SCENIC RIVER DR | | | | DAYTON | OH | 45415-2672 |
| HAWKINS, ANGIE PAULINE | PO BOX 326 | | | | MONTEVALLO | AL | 35115-0326 |
| HAWKINS, ANGIE PAULINE | PO BOX 326 | | | | MONTEVALLO | AL | 35115-0326 |
| HAWKINS, ANNIE | 24415 WOODBRIDGE RD | | | | WARREN | MI | 48091-5846 |
| HAWKINS, ANNIELEE | 5315 SPOKANE | | | | DETROIT | MI | 48204-5026 |
| HAWKINS, ARESTER | 5103 CAMBORNE CT | | | | FLINT | MI | 48504-1137 |
| HAWKINS, ARTHUR D | 1475 HIGHWAY 315 | | | | WATER VALLEY | MS | 38965-3298 |
| HAWKINS, AUDREY M | 5468 WESTGROVE DR | | | | COLUMBUS | OH | 43228-5721 |
| HAWKINS, AUDREY M | 5468 WEST GROVE DR | | | | COLUMBUS | OH | 43228-5721 |
| HAWKINS, BARBARA | PO BOX 1801 | | | | FRANKLIN | NC | 28744-1801 |
| HAWKINS, BARBARA | 1937 ADDINGTON BRIDGE RD | | | | FRANKLIN | NC | 28734 |
| HAWKINS, BARBARA A | 243 SIMS RD SW | | | | DECATUR | AL | 35603-4405 |
| HAWKINS, BARBARA A | 7012 PINE OAK LN | | | | GREENWOOD | LA | 71033-3374 |
| HAWKINS, BARBARA G | 315 STONEY POINT RD | | | | KINGS MOUNTAIN | NC | 28086-8563 |
| HAWKINS, BARBARA J | 3242 PONEMAH DR | | | | FENTON | MI | 48430-1347 |
| HAWKINS, BARBARA J | C/O MARILYN MCKNIGHT 38 ALMAR CT | | | | BARGERSVILLE | IN | 46106 |
| HAWKINS, BARBARA J | C/O MARILYN MCKNIGHT 38 ALMAR CT | | | | BARGERSVILLE | IN | 46106-0000 |
| HAWKINS, BARRY R | 307 SUMMIT POINTE | | | | MOUNT JULIET | TN | 37122 |
| HAWKINS, BEATRICE | 1428 TABERNACLE RD | | | | COVINGTON | TN | 38019-7826 |
| HAWKINS, BEATRICE | 1428 TABERNACLE RD | | | | COVINGTON | TN | 38019-7826 |
| HAWKINS, BEN R | 8835 LENNON RD | | | | CORUNNA | MI | 48817-9577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, BENJAMIN | 9 CLIFTON ST | | | | ROCHESTER | NY | 14608-2111 |
| HAWKINS, BETTY JANE | PO BOX 586 | 454 E HOUGHTON LK | | | PRUDENVILLE | MI | 48651-0586 |
| HAWKINS, BETTY JANE | PO BOX 586 | 454 E HOUGHTON LK | | | PRUDENVILLE | MI | 48651-0586 |
| HAWKINS, BETTY L | 6613 S BELL AVE | | | | CHICAGO | IL | 60636-2531 |
| HAWKINS, BETTY M | 200 GREEN MEADOWS DRIVE | | | | GREENFIELD | IN | 46140 |
| HAWKINS, BETTY M | 200 W GREEN MEADOWS DR | | | | GREENFIELD | IN | 46140-1014 |
| HAWKINS, BEULAH M | 1108 STATE ROUTE 92 APT A | | | | EXCELSIOR SPRINGS | MO | 64024-7803 |
| HAWKINS, BEULAH M | 1108 A 92 HWY | | | | EXCELSIOR SPRINGS | MO | 64024 |
| HAWKINS, BEULAH M | 8025 W RUSSELL RD APT 2081 | | | | LAS VEGAS | NV | 89113-1578 |
| HAWKINS, BEVERLY J | 261 SYLVIA DR | | | | CORUNNA | MI | 48817-1158 |
| HAWKINS, BEVERLY J | 261 N SYLVIA DR | | | | CORUNNA | MI | 48817-1158 |
| HAWKINS, BONNIE E | 2023 BYRNES RD | | | | LANSING | MI | 48906-3404 |
| HAWKINS, BONNIE SUE | PO BOX 525 | | | | HARDY | AR | 72542-0525 |
| HAWKINS, BONNIE SUE | PO BOX 525 | | | | HARDY | AR | 72542-0525 |
| HAWKINS, BRADLEY L | 2075 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9518 |
| HAWKINS, BRENDA G | 152 CEARFOSS AVE | | | | MARTINSBURG | WV | 25404-3891 |
| HAWKINS, BRENDA K | 3005 NW CHELSEA PL | | | | BLUE SPRINGS | MO | 64015-2858 |
| HAWKINS, BRENDA K | 1628 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2420 |
| HAWKINS, BRENDA S | PO BOX 176 | | | | GOODRICH | MI | 48438-0176 |
| HAWKINS, BRUCE D | 4426 LETA PL | | | | SAGINAW | MI | 48603-1218 |
| HAWKINS, BRUCE H | 8478 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2050 |
| HAWKINS, BRUCE O | 9057 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| HAWKINS, BRUCE S | 534 SADDLEBROOK DR | | | | ROCK HILL | SC | 29730-6826 |
| HAWKINS, BYRON D | 135 TWILIGHT DR | | | | FAIRFIELD | OH | 45014-4937 |
| HAWKINS, CALVIN E | 35420 GRANT ST | | | | ROMULUS | MI | 48174-5411 |
| HAWKINS, CALVIN J | 1609 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| HAWKINS, CALVIN L | 2265 CLEMENTS ST | | | | DETROIT | MI | 48238-3454 |
| HAWKINS, CARL E | 5478 E 500 S | | | | GREENFIELD | IN | 46140-9748 |
| HAWKINS, CAROL | 24728 ORIOLE ST | | | | TAYLOR | MI | 48180-5195 |
| HAWKINS, CAROL A. | PO BOX 1103 | | | | BRIDGETON | NC | 28519-1103 |
| HAWKINS, CAROL E | 5619 BAYSHORE RD LOT 454 | | | | PALMETTO | FL | 34221-1200 |
| HAWKINS, CAROLYN | PO BOX 744 | | | | BEDFORD | IN | 47421-0744 |
| HAWKINS, CARROLL C | 9800 GUINEA RD | | | | GRAND LEDGE | MI | 48837-9466 |
| HAWKINS, CARSTELLA | PO BOX 27582 | | | | DETROIT | MI | 48227-0582 |
| HAWKINS, CASS M | 9941 ROBSON ST | | | | DETROIT | MI | 48227-2416 |
| HAWKINS, CATHERINE R | 5235 HAYES ST | | | | WAYNE | MI | 48184-2294 |
| HAWKINS, CEPHUS | 6577 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| HAWKINS, CHARLES | 7310 BUCK CREEK DR | | | | FAIRBURN | GA | 30213-3118 |
| HAWKINS, CHARLES | 6650 W BELDEN AVE APT 413 | | | | CHICAGO | IL | 60707-3445 |
| HAWKINS, CHARLES | 6650 WEST BELDEN AVE | APT 413 | | | ELMWOOD PARK | IL | 60707 |
| HAWKINS, CHARLES D | 8946 N MT PLEASANT RD | | | | ELLETTSVILLE | IN | 47429-9522 |
| HAWKINS, CHARLES E | 10870 W JOLLY RD | | | | LANSING | MI | 48911-3005 |
| HAWKINS, CHARLES E | 14745 IDYLCREST DR | | | | LANSING | MI | 48906-9374 |
| HAWKINS, CHARLES L | 118 GILLETTE ST | | | | BUFFALO | NY | 14214 |
| HAWKINS, CHARLES R | 11300 RUESS RD | | | | PERRY | MI | 48872-9173 |
| HAWKINS, CHARLES W | 2900 SE 163RD STREET RD | | | | SUMMERFIELD | FL | 34491-5069 |
| HAWKINS, CHARLESETTA | 1759 CRANBERRY CT | | | | MANSFIELD | OH | 44905-2373 |
| HAWKINS, CHARLOTTE D | 6201 VALLEY GREEN RD | | | | LITHONIA | GA | 30058-3189 |
| HAWKINS, CHASE | PO BOX 9022 | C/O GM SOUTH AFRICA | | | WARREN | MI | 48090-9022 |
| HAWKINS, CHERI L | 1665 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| HAWKINS, CHERYL A | 9057 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| HAWKINS, CHESTER L | 15195 E 52ND AVE | | | | DENVER | CO | 80239-6007 |
| HAWKINS, CHICOLE L | 420 SIMPSON RD APT P | | | | ANDERSON | SC | 29621-1008 |
| HAWKINS, CLARENCE B | 3129 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| HAWKINS, CLARENCE W | 300 W NORTH AVE APT 908 | | | | CHICAGO | IL | 60610-1273 |
| HAWKINS, CLIFFORD L | 6145 KNOLL DR | | | | MIDDLEVILLE | MI | 49333-9160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, CLIFTON F | 147 SHADY LN | | | | PERRYVILLE | AR | 72126-8104 |
| HAWKINS, CLINEL | 7143 PUGLIESE PL | | | | TROTWOOD | OH | 45415-1207 |
| HAWKINS, CORA R. | 1281 ROAN DR. | | | | LANCASTER | TX | 75134-2356 |
| HAWKINS, CORA R. | 1281 ROAN DR | | | | LANCASTER | TX | 75134-2356 |
| HAWKINS, CRAIG A | 1669 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| HAWKINS, CRAIG J | 7173 IRA LN | | | | HOWELL | MI | 48855-9400 |
| HAWKINS, CURTIS W | 4027 UNDERWOOD CT | | | | PORTAGE | MI | 49002-2037 |
| HAWKINS, CYNTHIA J | 1010 EASTCREST DR | | | | GREENTOWN | IN | 46936-1611 |
| HAWKINS, DALE A | 2643 VINEWOOD DR | | | | INDIANAPOLIS | IN | 46224-3235 |
| HAWKINS, DALE E | 154 DEER HOLLOW RD | | | | MONTGOMERY CY | MO | 63361-4627 |
| HAWKINS, DANIEL G | 7626 AIRLINE HWY APT 71 | | | | BATON ROUGE | LA | 70814-2119 |
| HAWKINS, DANNY D | HC 68 BOX 7130 | | | | HARTSHORN | MO | 65479-9601 |
| HAWKINS, DANNY L | 3547 EAGLES HILL RDG | | | | SAINT CHARLES | MO | 63303-6483 |
| HAWKINS, DAPHINE C | 2651 DUNSTAN DRIVE NORTHWEST | | | | WARREN | OH | 44485-1506 |
| HAWKINS, DAVE G | 3386 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| HAWKINS, DAVID L | 9880 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9690 |
| HAWKINS, DAVID L | 4390 W BARNES RD | | | | MASON | MI | 48854-9721 |
| HAWKINS, DAVID M | 79 PLUNKETT DR | | | | HORTON | AL | 35980-8237 |
| HAWKINS, DAVID Q | 408 SPRING ST | | | | MUKWONAGO | WI | 53149-1335 |
| HAWKINS, DAVID W | 3119 BOND PL | | | | JANESVILLE | WI | 53548-3220 |
| HAWKINS, DAVID W | 6265 SHORE DR | | | | DAYTON | OH | 45424-2848 |
| HAWKINS, DAVIYD E | 1220 BROADWAY #1 | | | | TOLEDO | OH | 43609 |
| HAWKINS, DAWN M | 3303 SILVER SADDLE DR | | | | LAKE HAVASU CITY | AZ | 86406-6231 |
| HAWKINS, DEBORAH A | 130 MAPLE DR | | | | HENDERSONVILLE | TN | 37075-3851 |
| HAWKINS, DEBORAH D | 3916 ERDMAN AVE | | | | BALTIMORE | MD | 21213-2036 |
| HAWKINS, DEBORAH D | 1233 BRIGADOON TRAIL | | | | GWYNN OAK | MD | 21207 |
| HAWKINS, DEBRA L | 24507 EASTWOOD VILLAGE DR APT 102 | | | | CLINTON TOWNSHIP | MI | 48035-5861 |
| HAWKINS, DEDIRE A | 10347 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| HAWKINS, DELLA M | PO BOX 488 | | | | DAVISON | MI | 48423-0488 |
| HAWKINS, DELPHIA S | APT I38 | 2505 SPRING AVENUE SOUTHWEST | | | DECATUR | AL | 35601-7350 |
| HAWKINS, DELPHIA S | 2230 GRAHAM AVENUE SW | APT 1 | | | DECATURE | AL | 35601 |
| HAWKINS, DELPHINE A | 12506 FOUR OAKS RD | | | | TAMPA | FL | 33624-4216 |
| HAWKINS, DENIS M | 7294 EVERGREEN AVE | | | | DETROIT | MI | 48228-3209 |
| HAWKINS, DENISE E | 9800 GUINEA RD | | | | GRAND LEDGE | MI | 48837-9466 |
| HAWKINS, DIANE L | 14749 HAMPDEN ST | | | | TAYLOR | MI | 48180-6101 |
| HAWKINS, DONALD J | 5619 BAYSHORE RD LOT 454 | | | | PALMETTO | FL | 34221-1200 |
| HAWKINS, DONALD L | 813 FERNDALE AVE | | | | TILTON | IL | 61833-7931 |
| HAWKINS, DONALD L | 193 PARKWOOD AVE | | | | COLUMBUS | OH | 43203-1767 |
| HAWKINS, DONALD L | 3416 BULAH AVE | | | | KETTERING | OH | 45429 |
| HAWKINS, DONALD W | 5381 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3725 |
| HAWKINS, DONNA A | 514 HARMON ST | | | | DANVILLE | IL | 61832-4433 |
| HAWKINS, DORIS | 2427 SPRING TIMES BOX 605 | | | | BALDWIN | MI | 49304 |
| HAWKINS, DORIS J | 4812 FRANLOU AVE | | | | DAYTON | OH | 45432-3118 |
| HAWKINS, DOROTHY | 18542 GREENSBORO ST | LEISURE HILLS | | | SPRING HILL | FL | 34610-7022 |
| HAWKINS, DOROTHY A | 18821 HESSEL AVE | | | | DETROIT | MI | 48219-1532 |
| HAWKINS, DOUGLAS J | 3867 N 2125TH ST | | | | OBLONG | IL | 62449-4218 |
| HAWKINS, DOYLE | 1397 COUNTY ROAD 141 | | | | FLAT ROCK | AL | 35966-8434 |
| HAWKINS, DUSTIN R | 18418 W EMERY RD | | | | EVANSVILLE | WI | 53536-9281 |
| HAWKINS, DWAYNE L | 5700 E98 TERR | | | | KANSAS CITY | MO | 64137 |
| HAWKINS, EDWARD A | 6126 HOLLISTER DR | | | | SPEEDWAY | IN | 46224-3045 |
| HAWKINS, EDWARD V | 8073 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8301 |
| HAWKINS, ELEANOR R | 1716 W EUCLID AVE | | | | MARION | IN | 46952-3318 |
| HAWKINS, ELEASE | 5043 PENNSYLVANIA | | | | DETROIT | MI | 48213-3141 |
| HAWKINS, ELEASE | 1303 NOTTINGHAM ROAD | | | | GROSSE POINTE | MI | 48230-1026 |
| HAWKINS, ELIZABETH | 73 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1721 |
| HAWKINS, ELIZABETH | 73 HENRY CLAY | | | | PONTIAC | MI | 48341-1721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, ELLARD | 30584 SOUTHFIELD RD APT 256 | | | | SOUTHFIELD | MI | 48076-1224 |
| HAWKINS, ELLEN | 146 NORTH NORMANDY | | | | OLATHE | KS | 66061-3800 |
| HAWKINS, ELMER | 1909 OWEN ST | | | | FLINT | MI | 48503-4361 |
| HAWKINS, ELNA V | BERGHAGSVAGEN 11A | | | SKAPAFORS 66640 SWEDEN | | | |
| HAWKINS, ELOISE L | 7899 E WOODED TRL | | | | INVERNESS | FL | 34453-1374 |
| HAWKINS, ELOISE L | 7899 E WODDED TR | | | | INVERNESS | FL | 34453-1374 |
| HAWKINS, ELVIN G | 16629 ARDMORE ST | | | | DETROIT | MI | 48235-4093 |
| HAWKINS, ELWOOD E | 19400 LANBURY AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122-6510 |
| HAWKINS, ELZIE V | 648 LITTLE MEADOW DR | | | | DAYTON | OH | 45404-1448 |
| HAWKINS, EMMETT D | 4289 TOWN HALL RD | | | | LEWISTON | MI | 49756-8528 |
| HAWKINS, ENEDINA B | 931 DALE CT | | | | SAN MARCOS | CA | 92069-2142 |
| HAWKINS, ERIC | 6140 E 106TH ST | | | | FISHERS | IN | 46038-1600 |
| HAWKINS, ERNESTINE | 3238 S AUBURN DR | | | | SAGINAW | MI | 48601-4504 |
| HAWKINS, EUGENE | PO BOX 352783 | C/O KATHERINE HAWKINS | | | TOLEDO | OH | 43635-2783 |
| HAWKINS, EVELYN M | 3935 N MICHIGAN | APARTMENT 11 | | | SAGINAW | MI | 48604 |
| HAWKINS, EVELYN M | 3935 N MICHIGAN AVE APT 11 | | | | SAGINAW | MI | 48604-1876 |
| HAWKINS, F M | 6025 ROSE HILL CT | | | | CUMMING | GA | 30040-5728 |
| HAWKINS, FLODEAN D | 3617 BROOKLYN AVE | | | | KANSAS CITY | MO | 64109-2863 |
| HAWKINS, FRANCES J | 245 KESWICK DR | | | | MONROE | OH | 45050-2408 |
| HAWKINS, FRANK J | 18977 EMIT RD | | | | RIVERVIEW | MI | 48193-8313 |
| HAWKINS, FRED | 5549 WEST MOORESVILLE ROAD BYP | | | | INDIANAPOLIS | IN | 46221-3762 |
| HAWKINS, FRED K | 2811 HOOVER RD | | | | BARRYTON | MI | 49305-9350 |
| HAWKINS, FRED U | 6456 WEST COURT STREET | | | | FLINT | MI | 48532-5334 |
| HAWKINS, FREDRICK A | 1526 RILEY RIDGE DR | | | | LANSING | MI | 48917-1255 |
| HAWKINS, FREIDA A | 2902 CLIFTON PARK TER | | | | BALTIMORE | MD | 21213-1135 |
| HAWKINS, FRIEDA M | 140 MICHAEL CT | | | | PAINESVILLE | OH | 44077-2563 |
| HAWKINS, GALE H | 873 S JEFFERSON ST | | | | MASON | MI | 48854-1901 |
| HAWKINS, GARLON B | BOX 218 409 COLLEGE ST | | | | MADISONVILLE | TN | 37354 |
| HAWKINS, GARY A | 45610 EMERALD FOREST DR | | | | NOVI | MI | 48374-3167 |
| HAWKINS, GARY C | 254 STRAWBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9113 |
| HAWKINS, GARY L | HC 68 BOX 7120 | | | | HARTSHORN | MO | 65479-9601 |
| HAWKINS, GARY R | 223 STONEHAVEN CIR | | | | FRANKLIN | TN | 37064-6134 |
| HAWKINS, GENEVIEVE A | 2821 N WAUGH ST | | | | KOKOMO | IN | 46901-1503 |
| HAWKINS, GEORGE E | RR I BOX 1738 | | | | PIEDMONT | MO | 63957 |
| HAWKINS, GEORGE H | 680 WEST CAMINI DEL ROSAL | | | | SAHUARITA | AZ | 85629 |
| HAWKINS, GEORGE M | 1701 HOME DR | | | | FAIRVIEW | MI | 48621-9767 |
| HAWKINS, GEORGE O | PO BOX 43 | | | | GOODRICH | MI | 48438-0043 |
| HAWKINS, GEORGIA | 8273 MANOR ST | | | | DETROIT | MI | 48204-3024 |
| HAWKINS, GERALD A | 6345 MAPLE LEAF AVE | | | | KALAMAZOO | MI | 49009-8915 |
| HAWKINS, GERALD K | 3429 FAIRFAX WOODS DR | | | | MATTHEWS | NC | 28105-4902 |
| HAWKINS, GERALD K | 9443 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9187 |
| HAWKINS, GERALD M | 48 HENRY ST | | | | BELLEVILLE | MI | 48111-2951 |
| HAWKINS, GERTHA L | 5100 DELMAR BLVD # A | | | | SAINT LOUIS | MO | 63108-1046 |
| HAWKINS, GLADYS | 1000 VALLEY RIDGE BLVD APT 11103 | | | | LEWISVILLE | TX | 75077-2994 |
| HAWKINS, GLADYS | 1000 VALLEY RIDGE BLVD | APT 11103 | | | LEWISVILLE | TX | 75077-2994 |
| HAWKINS, GLEN E | 10383 BROOKVILLE/PBURG RD | | | | BROOKVILLE | OH | 45309 |
| HAWKINS, GLEN L | 2643 KINGS HWY | | | | LOUISVILLE | KY | 40205-2648 |
| HAWKINS, GRACE | 35 SEVERANCE CIRCLE | APT. 709 | | | CLEVELAND HEIGHTS | OH | 44118 |
| HAWKINS, GRACE | 35 SEVERANCE CIR APT 709 | | | | CLEVELAND HEIGHTS | OH | 44118-1519 |
| HAWKINS, GRACE H. | PO BOX 737 | | | | PENNEY FARMS | FL | 32079-0737 |
| HAWKINS, GWENDOLYN J | 1137 GROVENBURG RD | | | | HOLT | MI | 48842-8663 |
| HAWKINS, GWENDOLYN J | 1137 GROVENBURG RD | | | | HOLT | MI | 48842-8663 |
| HAWKINS, HAROLD G | 1451 HARRISON POND DR | | | | NEW ALBANY | OH | 43054-8503 |
| HAWKINS, HAROLD L | 3522 LINWOOD AVE | | | | COLUMBUS | OH | 43207-5149 |
| HAWKINS, HAROLD L | PO BOX 794 | | | | BELOIT | WI | 53512-0794 |
| HAWKINS, HAROLD O | 95 HIGHLAND AVE | | | | BEDFORD | IN | 47421-1645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, HARRY G | 8448 NORMANDY RD | | | | DENVER | NC | 28037-8647 |
| HAWKINS, HARRY R | 3365 W 200 N | | | | PERU | IN | 46970-7541 |
| HAWKINS, HARRY T | 3533 MACKEY LN | | | | SHREVEPORT | LA | 71118-2333 |
| HAWKINS, HARVEY A | 2332 TECUMSEH DR | | | | BROOKLYN | MI | 49230-9268 |
| HAWKINS, HELEN B | 2307 17TH ACE | APT A NORTH | | | MONROE | WI | 53566 |
| HAWKINS, HELEN B | 2307 17TH ACE | APT A NORTH | | | MONROE | WI | 53566 |
| HAWKINS, HERBERT M | 5348 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8631 |
| HAWKINS, HOWARD C | 707 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1233 |
| HAWKINS, HOWARD L | 9680 NESBIT FERRY RD | | | | ALPHARETTA | GA | 30022-6872 |
| HAWKINS, JAMAL K | 13934 CROSLEY | | | | REDFORD | MI | 48239-2825 |
| HAWKINS, JAMES A | 17136 CHAPEL ST APT 2 | | | | DETROIT | MI | 48219-3279 |
| HAWKINS, JAMES E | 2946 CIRCLE DR | | | | FLINT | MI | 48507-1812 |
| HAWKINS, JAMES E | 435 EASTLAWN AVE | | | | WILMINGTON | DE | 19802-2823 |
| HAWKINS, JAMES L | 9351 WILKINSON RD | | | | LENNON | MI | 48449-9610 |
| HAWKINS, JAMES R | 4930W-1050S | | | | AMBOY | IN | 46911 |
| HAWKINS, JAMES R | 105 4TH AVE | | | | COLUMBIA | TN | 38401-2801 |
| HAWKINS, JAMES W | PO BOX 321 | | | | BEDFORD | IN | 47421-0321 |
| HAWKINS, JANE E | 331 FRONTIER ST | | | | RIVER OAKS | TX | 76114-3716 |
| HAWKINS, JANET | 418 N MAIN ST BOX 292 | | | | MORRICE | MI | 48857 |
| HAWKINS, JANICE C | 9358 GINA DR | | | | WEST CHESTER | OH | 45069-3919 |
| HAWKINS, JANICE J | 1002 DALTON ST | | | | COLUMBIA | TN | 38401-3820 |
| HAWKINS, JEAN M | 4930 W 1050 S | | | | AMBOY | IN | 46911-9655 |
| HAWKINS, JEANETTE | 6309 MELINDA | | | | FT WORTH | TX | 76119-7655 |
| HAWKINS, JEANETTE | 6309 MELINDA DR | | | | FOREST HILL | TX | 76119-7655 |
| HAWKINS, JEANNETTE R | 5823 W 650 N | | | | THORNTOWN | IN | 46071-9342 |
| HAWKINS, JEFFREY L | 2208 W BARCELONA DR | | | | MUNCIE | IN | 47304-1435 |
| HAWKINS, JEROME T | 7175 CREEKS XING | | | | WEST BLOOMFIELD | MI | 48322-3504 |
| HAWKINS, JERRY G | 1704 HILLTOP LN | | | | ROANOKE | TX | 76262-9303 |
| HAWKINS, JERRY W | 1901 HUNTERS LN | | | | LAKE ORION | MI | 48360-1860 |
| HAWKINS, JESSE L | 601 ASHER | | | | LAFAYETTE | IN | 47904 |
| HAWKINS, JIMMIE D | 766 W DEAN RD | | | | TEMPERANCE | MI | 48182-9504 |
| HAWKINS, JIMMIE D | 1140 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| HAWKINS, JIMMIE L | 2912 OLD COURT RD | | | | BALTIMORE | MD | 21208-3311 |
| HAWKINS, JOANN K | 912 HAWK TRL NE | | | | BROOKHAVEN | MS | 39601-8003 |
| HAWKINS, JOE L | 417 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| HAWKINS, JOHN | 125 AZALEA LN | | | | WEST MONROE | LA | 71291-8252 |
| HAWKINS, JOHN J | 2205 BRICKLEY ST | | | | FERNDALE | MI | 48220-3415 |
| HAWKINS, JOHN M | 1571 BENTRIDGE DR | | | | LAWRENCEVILLE | GA | 30043-6510 |
| HAWKINS, JOHN M | 118 IVY DR APT 2 | | | | CHARLOTTESVILLE | VA | 22903-5019 |
| HAWKINS, JOHN M | 818 HARVEST LAKE DRIVE | | | | BROWNSBURG | IN | 46112-8184 |
| HAWKINS, JOHN M | 27520 BOERNE STAGE RD | | | | BOERNE | TX | 78006-8437 |
| HAWKINS, JOHN O | 53 INDIAN TRL | | | | MARIETTA | GA | 30068-3316 |
| HAWKINS, JOHN P | 4100 KYLE RD | | | | CEDARVILLE | OH | 45314-9715 |
| HAWKINS, JOHN R | 411 LAFAYETTE AVE APT 12E | | | | BROOKLYN | NY | 11238-1432 |
| HAWKINS, JOHN R | 20313 NEWTOWN RD | PO BOX 82 | | | OAKWOOD | IL | 61858 |
| HAWKINS, JOHN T | PO BOX 2232 | | | | BETHEL ISLAND | CA | 94511-3232 |
| HAWKINS, JOHN T | 196 STREAMVIEW DR | | | | TROY | MI | 48085-4753 |
| HAWKINS, JOHNNIE | 519 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2807 |
| HAWKINS, JOHNNIE P | 1845 ST CHARLES AVE | | | | BILHAM | AL | 35211 |
| HAWKINS, JOHNNY E | 7700 APPLETON AVE | | | | RAYTOWN | MO | 64138-2310 |
| HAWKINS, JOSEPH | 1417 W 22ND ST | | | | LORAIN | OH | 44052-4430 |
| HAWKINS, JOSEPH A | 2770 MAYWOOD RD | | | | INDIANAPOLIS | IN | 46241-5329 |
| HAWKINS, JOSEPH C | 13425 S HORRELL RD | | | | FENTON | MI | 48430-3008 |
| HAWKINS, JOSEPH K | 1521 WOODSIDE DR | | | | DANVILLE | IN | 46122-1408 |
| HAWKINS, JOYCE | 5501 GREENRIDGE DR | | | | TOLEDO | OH | 43615-6719 |
| HAWKINS, JUDITH L | PO BOX 412 | | | | ARCADIA | IN | 46030-0412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, JUDITH M | 1901 HUNTERS LN | | | | LAKE ORION | MI | 48360-1860 |
| HAWKINS, JUNELL | 1062 LORI ST | | | | YPSILANTI | MI | 48198-6268 |
| HAWKINS, K | | | | | | | |
| HAWKINS, KAREN E | 1805 QUAILS NEST CT | | | | ANTIOCH | TN | 37013-4975 |
| HAWKINS, KARL E | 11319 BERKSHIRE DR | | | | CLIO | MI | 48420-2124 |
| HAWKINS, KATHERINE | 516 HARMON ST | | | | DANVILLE | IL | 61832-4433 |
| HAWKINS, KATHERINE S | 5231 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| HAWKINS, KATHRYN L | LOT 356 | 5200 28TH STREET NORTH | | | ST PETERSBURG | FL | 33714-2503 |
| HAWKINS, KATHRYN L | 5200 28 ST NORTH | LOT 356 | | | ST PETERSBURG | FL | 33714 |
| HAWKINS, KEATHON A | 3821 MERWIN ST | | | | SHREVEPORT | LA | 71109-4741 |
| HAWKINS, KEITH C | 4257 HUNTER RD | | | | PINCONNING | MI | 48650-9732 |
| HAWKINS, KEITH T | 56499 CROMWELL CT | | | | SHELBY TWP | MI | 48316-4874 |
| HAWKINS, KENNETH D | 2203 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6104 |
| HAWKINS, KENNETH R | 230 W MCCLELLAN ST | | | | FLINT | MI | 48505-6617 |
| HAWKINS, KENYON | 409 GILBERT RD | | | | IRVING | TX | 75061-6236 |
| HAWKINS, KEVIN W | 3205 NICOLE DRIVE | | | | SPRING HILL | TN | 37174-2847 |
| HAWKINS, KIMBERLEY J | 3045 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2150 |
| HAWKINS, KIMBERLY G | 2250 S YERIAN RD | | | | LENNON | MI | 48449-9676 |
| HAWKINS, KYONG C | 6312 N LONDON AVE APT I | | | | KANSAS CITY | MO | 64151-4723 |
| HAWKINS, LARRY L | 2900 APPERSON WAY N L-200 | | | | KOKOMO | IN | 46901 |
| HAWKINS, LATASHA L | 2539 LA VONNE CIR | | | | BOSSIER CITY | LA | 71111-5905 |
| HAWKINS, LAURA B | 1820 PERO LAKE ROAD | | | | LAPEER | MI | 48446 |
| HAWKINS, LAURA J | 4854 THURLBY RD | | | | MASON | MI | 48854-9773 |
| HAWKINS, LAURIE L | 2336 WILLOWBY LN | | | | DAYTON | OH | 45459-1170 |
| HAWKINS, LAWRENCE E | 1331 MINERAL LAKE CT | | | | BROWNSBURG | IN | 46112-8139 |
| HAWKINS, LEONE B | 22406 ROSEDALE ST | | | | SAINT CLAIR SHORES | MI | 48080-3857 |
| HAWKINS, LESTER A | 917 E 8TH ST | | | | FLINT | MI | 48503-2733 |
| HAWKINS, LEWIS D | 20 GRAPE ST | | | | BUFFALO | NY | 14204-1266 |
| HAWKINS, LIDE | 94 ORCHARD ST. | APT. 1 A | | | YONKERS | NY | 10703 |
| HAWKINS, LILLIE A | 19300 LUMPKIN ST | | | | DETROIT | MI | 48234-1235 |
| HAWKINS, LINDA | 6892 PIN OAK DR | | | | BOSTON | NY | 14025-9654 |
| HAWKINS, LINDA A | 3980 N FREEMAN RD | | | | ORCHARD PARK | NY | 14127-1911 |
| HAWKINS, LINDA K | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7181 |
| HAWKINS, LINDA L | 4045 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-2701 |
| HAWKINS, LINDA S | 440 BOON DOCK RD | | | | AVINGER | TX | 75630-7637 |
| HAWKINS, LINDSAY A | 149 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4171 |
| HAWKINS, LISA C | 209 CROSSWELL AVE | | | | BROOKVILLE | OH | 45309-1507 |
| HAWKINS, LON L | 1193 S 8 MILE RD | | | | MIDLAND | MI | 48640-9131 |
| HAWKINS, LONNIE R | 13194 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9789 |
| HAWKINS, LOUIS J | 4332 MARKS RD | | | | MEDINA | OH | 44256-8318 |
| HAWKINS, LULA B | 38373 AMMERST DR | | | | CLINTON TWP | MI | 48038-3202 |
| HAWKINS, MABEL N | 2667 ROLLING OAKS BLVD | | | | HILLIARD | OH | 43026-8573 |
| HAWKINS, MABEL P | 127 PINETREE LN | | | | CHASE CITY | VA | 23924-1508 |
| HAWKINS, MARGARET M | 411 SUNCREST DR | | | | FLINT | MI | 48504-8104 |
| HAWKINS, MARGARET P | 648 LITTLE MEADOW DR | | | | DAYTON | OH | 45404-1448 |
| HAWKINS, MARIELLA M | 6607 HOWARD AVE | C/O DOUGLAS GOODFELLOW | | | HAMMOND | IN | 46324-1305 |
| HAWKINS, MARILYN D | 1706 PARKFRONT DR | | | | FLINT | MI | 48504-2585 |
| HAWKINS, MARILYN D | 1706 PARKFRONT | | | | FLINT | MI | 48504-2585 |
| HAWKINS, MARK A | 5064 FORD ST | | | | INDIANAPOLIS | IN | 46224-6963 |
| HAWKINS, MARK R | 13422 S HORRELL RD | | | | FENTON | MI | 48430-1066 |
| HAWKINS, MARQUETTA R | 2787 SWEETBRIAR LN | | | | GRAND PRAIRIE | TX | 75052-8548 |
| HAWKINS, MARY A | 153 SNOWFLAKE WAY | | | | HOUGHTON LAKE | MI | 48629-9152 |
| HAWKINS, MARY A | 3317 GROVE LN | | | | AUBURN HILLS | MI | 48326-3979 |
| HAWKINS, MARY A | 3317 GROVE LANE | | | | AUBURN HILLS | MI | 48326 |
| HAWKINS, MARY E | 1616 N AUBURN ST | | | | INDIANAPOLIS | IN | 46224-5709 |
| HAWKINS, MARY J | 4012 N. CASTLE LANE | | | | LAKE ISABELLA | MI | 48893-0000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, MARY J | 4012 CASTLE LN N | | | | LAKE ISABELLA | MI | 48893-9368 |
| HAWKINS, MARY J | 13194 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9789 |
| HAWKINS, MATHILDA P | 401 OAKBROOK DRIVE | ARPT 145 BROOK HAVEN MANOR | | | ANN ARBOR | MI | 48103 |
| HAWKINS, MERLE L | 2776 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| HAWKINS, MICHAEL J | 3405 BRIER PATCH TRL | | | | OXFORD | MI | 48371-5653 |
| HAWKINS, MICHAEL K | 4501 RED ARROW RD | | | | FLINT | MI | 48507-5409 |
| HAWKINS, MICHAEL S | 1744 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| HAWKINS, MICHAEL W | 5068 PAMELA DR | | | | FORT WORTH | TX | 76116-8824 |
| HAWKINS, MICHAELYN J | 1116 FOURNIE ST | | | | MIDLAND | MI | 48640-5410 |
| HAWKINS, MICHELLE D | 12356 CADLEY CIR | | | | JACKSONVILLE | FL | 32219-1859 |
| HAWKINS, MILDRED | 122 PUBLIC SQ | | | | MEDINA | OH | 44256-2206 |
| HAWKINS, MILDRED | 122 PUBLIC SQUARE | | | | MEDINA | OH | 44256-2206 |
| HAWKINS, MILDRED E | 26601 COOLIDGE HWY | C/O GUARDIAN CARE, INC | | | OAK PARK | MI | 48237-1135 |
| HAWKINS, MITCHELL M | 2519 PRAIRIE ST | | | | BLUE ISLAND | IL | 60406-2038 |
| HAWKINS, NANCY L | 3322 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| HAWKINS, NELLIE | 231 ALLEN ST | | | | SYRACUSE | NY | 13210-1342 |
| HAWKINS, NITA M | 3129 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| HAWKINS, NORMA A | 9 LOGAN TERRACE | | | | DANVILLE | IL | 61832 |
| HAWKINS, NORMAN D | 9 LOGAN TERRACE | | | | DANVILLE | IL | 61832 |
| HAWKINS, NORMAN R | RR 2 BOX 1242 | | | | NEWTON | GA | 39870-9667 |
| HAWKINS, PATRICIA A | 6474 RIVER RD | | | | FLUSHING | MI | 48433-2510 |
| HAWKINS, PATRICIA A | 6474 RIVER RD | | | | FLUSHING | MI | 48433 |
| HAWKINS, PATRICIA J. | 44620 N BUNKER HILL DR | | | | CLINTON TWP | MI | 48038-1005 |
| HAWKINS, PATRICIA K | 16412 ON PAR BLVD | | | | FORT MYERS | FL | 33908-2827 |
| HAWKINS, PATRICIA S | 1710 ARTHUR DR NW | | | | WARREN | OH | 44485-1805 |
| HAWKINS, PATTI R | 8656 PIEDMONT ST | | | | DETROIT | MI | 48228-3023 |
| HAWKINS, PAUL F | 4491 DETROIT ST | | | | SPRUCE | MI | 48762-9737 |
| HAWKINS, PAULINE M | 5922 WILKESBORO LN | | | | KNOXVILLE | TN | 37912-4561 |
| HAWKINS, PEARL M | 1282 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| HAWKINS, PEARLYE | PO BOX 3143 | | | | TOLEDO | OH | 43607-0143 |
| HAWKINS, PEGGY | 1904 32ND ST | | | | BAY CITY | MI | 48708-8711 |
| HAWKINS, PERCY V | 16812 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1454 |
| HAWKINS, PHILLIP A | 7446 HEARDSVILLE CIR | | | | CUMMING | GA | 30028-3624 |
| HAWKINS, PHILLIP L | 755 OLD SHEFFIELD GAP RD | | | | ATTALLA | AL | 35954 |
| HAWKINS, PHILLIP L | 105 PLUNKETT DR | | | | HORTON | AL | 35980-8238 |
| HAWKINS, POMPEII L | 4040 CROOKED CREEK | OVERLOOK | | | INDIANAPOLIS | IN | 46228 |
| HAWKINS, PRISCILLA M | 4639 PRESCOTT | | | | DAYTON | OH | 45406-2441 |
| HAWKINS, PRISCILLA M | 4639 PRESCOTT AVE | | | | DAYTON | OH | 45406-2441 |
| HAWKINS, RALPH R | 1818 STEVENSON ST | | | | FLINT | MI | 48504-3411 |
| HAWKINS, RALPH W | 37526 AMBER DRIVE | | | | FARMINGTN HLS | MI | 48331-1166 |
| HAWKINS, RANDY D | 202 S FRANKLIN ST | | | | SAINT LOUIS | MI | 48880-1739 |
| HAWKINS, RANDY G | 305 BROOKRIDGE DR | | | | HARRISONVILLE | MO | 64701-3915 |
| HAWKINS, RAYMOND A | 5008 ROOSEVELT AVE | | | | MIDDLETOWN | OH | 45044-6228 |
| HAWKINS, RAYMOND L | 7731 ESSINGTON CIR | | | | DAYTON | OH | 45459-4103 |
| HAWKINS, REBECCA L | 225 CARO LANE | | | | CHAPIN | SC | 29036-9588 |
| HAWKINS, REED K | 3866 E KENS LN | | | | MIDLAND | MI | 48642-8833 |
| HAWKINS, RICHARD A | 33530 UTICA ROAD | | | | FRASER | MI | 48026-3562 |
| HAWKINS, RICHARD E | 5737 KRAWCZYK RD | | | | PINCONNING | MI | 48650-8319 |
| HAWKINS, RICHARD L | 15026 KEAL RD | | | | LAUREL | IN | 47024-9614 |
| HAWKINS, RICHARD L | 15026 KEAL ROAD | | | | LAUREL | IN | 47024 |
| HAWKINS, RICHARD P | 6940 HUBBARD HILLS DR | | | | CLARKSTON | MI | 48348-2831 |
| HAWKINS, RICHARD R | 5150 COPELAND AVE NW | | | | WARREN | OH | 44483-1267 |
| HAWKINS, RICKEY J | 1958 HICKORY LN APT 203 | | | | IMLAY CITY | MI | 48444-8568 |
| HAWKINS, RITA D | 8015 HEARDSVILLE CIR | | | | CUMMING | GA | 30028-3689 |
| HAWKINS, ROBERT A | 6915 LEGACY LN | | | | WAXHAW | NC | 28173-8061 |
| HAWKINS, ROBERT A | 7754 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, ROBERT C | 3009 WINDSOR DR | | | | COLUMBIA | TN | 38401-4965 |
| HAWKINS, ROBERT E | 3514 MATTHES AVE | | | | SANDUSKY | OH | 44870-6911 |
| HAWKINS, ROBERT H | 4048 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| HAWKINS, ROBERT J | 2199 EAST S.R. 236 | | | | ANDERSON | IN | 46017 |
| HAWKINS, ROBERT J | 1560 EIFERT RD LOT 24 | | | | HOLT | MI | 48842-1970 |
| HAWKINS, ROBERT L | 2808 OAKLEY AVE | | | | BALTIMORE | MD | 21215-5313 |
| HAWKINS, ROBERT L | 1806 JANES AVE | | | | SAGINAW | MI | 48601-1852 |
| HAWKINS, ROBERT R | 9031 W ST RD 36 | | | | MIDDLETOWN | IN | 47356 |
| HAWKINS, ROBERT W | 7403 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| HAWKINS, ROCKY L | 7649 CORK RD | | | | BANCROFT | MI | 48414-9739 |
| HAWKINS, RODNEY S | 5098 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2052 |
| HAWKINS, ROLAND C | 6157 BIANCA CT | | | | STERLING HEIGHTS | MI | 48314-2179 |
| HAWKINS, RONALD C | 919 HIGHLAND CT | | | | DOWNERS GROVE | IL | 60515-2813 |
| HAWKINS, RONALD E | 1958 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9430 |
| HAWKINS, RONALD F | 489 RAILROAD BED PIKE | | | | SUMMERTOWN | TN | 38483-7372 |
| HAWKINS, RONALD H | 8904 CAMBY RD | | | | CAMBY | IN | 46113-9291 |
| HAWKINS, RONALD W | 703 S 5TH ST | | | | NEDERLAND | TX | 77627-2609 |
| HAWKINS, ROOSEVELT | 2024 DREXEL AVE | | | | FORT WAYNE | IN | 46806-1379 |
| HAWKINS, ROSA M | 1143 MAURER AVE | | | | PONTIAC | MI | 48342-1958 |
| HAWKINS, ROSEMARY F | 213 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| HAWKINS, ROSIE M | 3575 N FLAG CHAPEL RD | | | | JACKSON | MS | 39213-2902 |
| HAWKINS, ROXIE P | 3516 W 30TH ST | | | | MUNCIE | IN | 47302-4943 |
| HAWKINS, ROXIE P | 3516 W 30TH ST | | | | MUNCIE | IN | 47302-4943 |
| HAWKINS, RUFUS E | 824 S 25TH ST | | | | SAGINAW | MI | 48601-6522 |
| HAWKINS, SALLY | 444 N HIGH ST | | | | MOUNT VICTORY | OH | 43340-8910 |
| HAWKINS, SALLY | 444 N HIGH ST. | | | | MOUNT VICTORY | OH | 43340 |
| HAWKINS, SHAWN S | 54766 LAUREL DR | | | | MACOMB | MI | 48042-2221 |
| HAWKINS, SHEBBY J | 1156 TREMONT AVE | | | | FLINT | MI | 48505-1419 |
| HAWKINS, SHIRLEY C | 1601 MULBERRY LN | | | | FLINT | MI | 48507-5340 |
| HAWKINS, SHIRLEY C | 1601 MULBERRY LANE | | | | FLINT | MI | 48507-5340 |
| HAWKINS, STACEY A | 2557 W MCNICHOLS RD APT 203 | | | | DETROIT | MI | 48221-3190 |
| HAWKINS, STEPHANIE M | 8073 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8301 |
| HAWKINS, STEPHEN A | 16813 W BELOIT NEWARK RD | | | | BRODHEAD | WI | 53520-9336 |
| HAWKINS, STEVE K | 3616 FOREST DR | | | | LUPTON | MI | 48635-9793 |
| HAWKINS, STEVEN W | PO BOX 76 | 9287 GENESEE RD | | | NEW LOTHROP | MI | 48460-0076 |
| HAWKINS, SUSIE K | 6410 EUGENE ST | | | | HARRISON | MI | 48625-9009 |
| HAWKINS, SUSIE K | 6410 EUGENE ST | | | | HARRISON | MI | 48625-9009 |
| HAWKINS, SUZETTE | 6095 WESTKNOLL DR APT 399 | | | | GRAND BLANC | MI | 48439-5340 |
| HAWKINS, SYLVIA L | 19281 50TH AVE | | | | MARION | MI | 49665-8208 |
| HAWKINS, TERESA S | 113 SENNA CT | | | | DAYTON | OH | 45431-3513 |
| HAWKINS, TERESE A | 45610 EMERALD FOREST DR | | | | NOVI | MI | 48374-3167 |
| HAWKINS, TERRY L | PO BOX 104 | | | | DAVISON | MI | 48423-0104 |
| HAWKINS, TERRY P | 12760 N FARLEY RD | | | | PLATTE CITY | MO | 64079-8247 |
| HAWKINS, THEO A | 1611 CASS AVE. | | | | BAY CITY | MI | 48708-8185 |
| HAWKINS, THEO A | 1611 CASS AVE | | | | BAY CITY | MI | 48708-8185 |
| HAWKINS, THEODORE G | 2044 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3508 |
| HAWKINS, THERESA M | RR 1 BOX 389 | | | | MIDDLETOWN | IN | 47356 |
| HAWKINS, THOMAS D | 36401 OLD SALISBURY RD | | | | NEW LONDON | NC | 28127-7712 |
| HAWKINS, TOYA D | 739 CLARKSON AVE | | | | DAYTON | OH | 45402-5210 |
| HAWKINS, TWYMAN C | 2011 LEWIS FERRY RD | | | | FRANKFORT | KY | 40601-8716 |
| HAWKINS, VALADA | 1206 WEST 35TH ST | | | | INDIANAPOLIS | IN | 46208-4126 |
| HAWKINS, VALADA | 12060 WEST 35TH ST | | | | INDIANAPOLIS | IN | 46208 |
| HAWKINS, VELVA J | R#1 BOX 1740 | | | | PEIDMONT | MO | 63957-9727 |
| HAWKINS, VELVA J | RR 1 BOX 1740 | | | | PIEDMONT | MO | 63957-9727 |
| HAWKINS, VERA M | 397 POLK AVE | | | | RIVER ROUGE | MI | 48218-1042 |
| HAWKINS, VERNA J. | 190 LAURA LN | | | | CLINTWOOD | VA | 24228-5995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWKINS, VERNA J. | 190 LAURA LN | | | | CLINTWOOD | VA | 24228-5995 |
| HAWKINS, VIOLET | 1604 PRESTON PARK DR. | | | | DULUTH | GA | 30096 |
| HAWKINS, VIOLET | 1604 PRESTON PARK DR | | | | DULUTH | GA | 30096-8828 |
| HAWKINS, VIOLET | 11300 RUESS RD | | | | PERRY | MI | 48872-9173 |
| HAWKINS, VIRGIE | 805 5TH AVE SE | | | | DECATUR | AL | 35601-3015 |
| HAWKINS, VIRGIL D | PO BOX 2075 | | | | LADY LAKE | FL | 32158-2075 |
| HAWKINS, VIVIAN L | 8826 PRAIRIE COURT | | | | BELLEVILLE | MI | 48111-7405 |
| HAWKINS, W D | 4803 PRINCE EDWARD RD | | | | JACKSONVILLE | FL | 32210-8119 |
| HAWKINS, WAYVER L | 216 S MARION ST | | | | MALDEN | MO | 63863-2157 |
| HAWKINS, WILBERT | 1716 LOGAN ST | | | | SHREVEPORT | LA | 71101-2314 |
| HAWKINS, WILLARD O | 3242 PONEMAH DR | | | | FENTON | MI | 48430-1347 |
| HAWKINS, WILLARD W | 2609 DAWNVIEW DR | | | | KIRKSVILLE | MO | 63501-5311 |
| HAWKINS, WILLIAM E | 58 TURTLE CREEK DR | | | | TEQUESTA | FL | 33469-1508 |
| HAWKINS, WILLIAM G | 7800 BASELINE RD | | | | BELLEVUE | MI | 49021-9739 |
| HAWKINS, WILLIAM H | PO BOX 382 | | | | DE TOUR VILLAGE | MI | 49725-0382 |
| HAWKINS, WILLIAM H | BOX 382 | | | | DETOUR VILLAG | MI | 49725-0382 |
| HAWKINS, WILLIAM K | 399 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-8700 |
| HAWKINS, WILLIAM L | 4329 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-1802 |
| HAWKINS, WILLIAM R | 11330 HARROWFIELD RD | | | | CHARLOTTE | NC | 28226-3828 |
| HAWKINS, WILLIAM T | 9630 236TH PLACE SOUTHWEST | | | | EDMONDS | WA | 98020-5642 |
| HAWKINS, WILLIAM W | PO BOX 321 | | | | BEDFORD | IN | 47421-0321 |
| HAWKINS, WILLIE G | 11122 CAYUGA AVE | | | | PACOIMA | CA | 91331-2701 |
| HAWKINS, WILLIE L | 3608 POBST DR | | | | KETTERING | OH | 45420-1046 |
| HAWKINS, WILLO B | EDGEWOOD RETIREMENT CENTRE | 200 W. EDGEWOOD BLVD. | APT. 143 | | LANSING | MI | 48911 |
| HAWKINS, WILLO B | EDGEWOOD RETIREMENT CENTRE | 200 W. EDGEWOOD BLVD. | | | LANSING | MI | 48911-0000 |
| HAWKINS, WINSTON T | 4546 MARGARETTA AVE | | | | SAINT LOUIS | MO | 63115-2445 |
| HAWKINS, WYNN F | 8188 PINEHILL DR | | | | POLAND | OH | 44514-3604 |
| HAWKINS-CLARK, JANIS | 8762 AMARANTH LN | | | | YPSILANTI | MI | 48197-1072 |
| HAWKINS-LOVE, MARY L | 2962 BABY RUTH LN UNIT 4 | | | | ANTIOCH | TN | 37013-2382 |
| HAWKINS-MILLER, ELAINE G | 7281 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| HAWKINS-MORGAN, CYNTHIA M | 2206 BRINSTON DR | | | | TROY | MI | 48083-2591 |
| HAWKINSON, DANNY J | 542 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |
| HAWKINSON, DARWIN D | 4743 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| HAWKINSON, ETELVINA | 37009 CALKA DR | | | | STERLING HTS | MI | 48310-3502 |
| HAWKINSON, HENRY M | 391 N ROHERTY RD | | | | JANESVILLE | WI | 53548-9414 |
| HAWKINSON, IRVIN C | RR 4 BOX 1403 | | | | JANESVILLE | WI | 53548 |
| HAWKINSON, JOHN E | 436 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2534 |
| HAWKINSON, JULIE A | 4743 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| HAWKINSON, LAURA M | | | | | | | |
| HAWKINSON, WILLETTE J | 1710 W RUGBY RD | | | | JANESVILLE | WI | 53545-1920 |
| HAWKINSON, WILLETTE J | 1710 W RUGBY RD | | | | JANESVILLE | WI | 53546 |
| HAWKO, RICHARD J | 187 SARAH CIR | | | | LACONIA | NH | 03246-3069 |
| HAWKS JR, RICHARD E | 7167 RUSSELL | | | | GENESEE | MI | 48437 |
| HAWKS JR, ULEN O | 4339 N 69TH WAY | | | | SCOTTSDALE | AZ | 85251-2323 |
| HAWKS SR, GARY D | 2123 DALE RD | | | | BEAVERTON | MI | 48612-9134 |
| HAWKS, CHARLENE J | 3801 IVANHOE AVE | | | | FLINT | MI | 48506-4239 |
| HAWKS, CLAMON | PO BOX 236 | | | | BEEBE | AR | 72012-0236 |
| HAWKS, DALE A | 10371 ALLEN RD | | | | CLARKSTON | MI | 48348-1823 |
| HAWKS, DONNA K | PO BOX 2917 | | | | SOUTHFIELD | MI | 48037-2917 |
| HAWKS, DOROTHY J | 636 VERMONT DR | | | | LORAIN | OH | 44052-2648 |
| HAWKS, DWIGHT D | 30736 MYSTIC FOREST DR | | | | FARMINGTON HILLS | MI | 48331-5934 |
| HAWKS, ELDON L | 1515 TREMONT ST | | | | LINCOLN | IL | 62656-2954 |
| HAWKS, EVELYN MARIE | 1018 LONGHUNTER CHASE DRIVE | | | | SPRING HILL | TN | 37174-5159 |
| HAWKS, EVELYN MARIE | 1018 LONG HUNTER CHASE DR. | | | | SPRING HILL | TN | 37174 |
| HAWKS, FANNIE L | 67 BAYSIDE | | | | SO VIENNA | OH | 45505 |
| HAWKS, FRED H | 67 BAYSIDE | | | | SO VIENNA | OH | 45505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKS, GARY R | 4553 E 300 N | | | | NEW CASTLE | IN | 47362 |
| HAWKS, HAROLD W | 342 PALISADE DR | | | | CAMDEN | AR | 71701-3126 |
| HAWKS, JESSE J | 436 G. GORMAN ROAD. | | | | SHADY VALLEY | TN | 37688 |
| HAWKS, JONATHAN M | 2207 KERR TRL | | | | CEDAR PARK | TX | 78613-1462 |
| HAWKS, MERLE H | 32616 8TH AVE E | | | | ROY | WA | 98580-9307 |
| HAWKS, PAUL M | 4125 N COUNTY RD 100 EAST | | | | NEW CASTLE | IN | 47362 |
| HAWKS, RAYMOND S | 17800 E BOLGER RD APT 410B | | | | INDEPENDENCE | MO | 64055-5293 |
| HAWKS, RICHARD W | 2703 REED RD | | | | LAPEER | MI | 48446-8371 |
| HAWKS, RODNEY | 9477 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| HAWKS, RONALD H | 7165 RUSSELL ST | | | | GENESEE | MI | 48437-7709 |
| HAWKS, SASHA K | 3313 CAWEIN WAY | | | | LOUISVILLE | KY | 40220-1907 |
| HAWKS, TIMOTHY D | 1050 MYSTIC CT | | | | CANTON | MI | 48187-4833 |
| HAWKS, WESLEY L | 1203 ARROWHEAD DR | | | | BURTON | MI | 48509-1431 |
| HAWKSHAW, EDWARD J | 6916 DUBLIN FAIR RD | | | | TROY | MI | 48098-2187 |
| HAWKSHAW, JOHN J | 6183 WEBSTER RD | | | | FLINT | MI | 48504-1039 |
| HAWKSLEY, ARTHUR J | 6028 CLYDE AVE | | | | DOWNERS GROVE | IL | 60516-1924 |
| HAWKSLEY, KEITH T | 8977 SHIAWASSE DR | | | | CLARKSTON | MI | 48348-3349 |
| HAWKSWORTH, THOMAS W | 226 W 2ND ST APT 4 | | | | PORT ANGELES | WA | 98362-2638 |
| HAWKSWORTH, VIRGIL R | 19709 BOLIVAR RD | | | | WELLSVILLE | OH | 43968-9800 |
| HAWKYARD, DOLORES | 1758 DRAGOON | | | | DETROIT | MI | 48209 |
| HAWLEY JR, WILLIAM L | 12520 BURT RD | | | | BIRCH RUN | MI | 48415-9314 |
| HAWLEY SR, JOHN E | 24605 OTTAWA ST | | | | PLAINFIELD | IL | 60544-2407 |
| HAWLEY SR, TODD A | 8786 MARDI GRAS DR | | | | HUBER HEIGHTS | OH | 45424-1047 |
| HAWLEY, ALLAN L | 651 LAKE DR | | | | SIX LAKES | MI | 48886-8744 |
| HAWLEY, ALTON L | 7388 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| HAWLEY, BEATRICE L | 5912 N.E. TURQUISE DRIVE | | | | LEE'S SUMMIT | MO | 64064-1245 |
| HAWLEY, BEATRICE L | 5912 NE TURQUOISE DR | | | | LEES SUMMIT | MO | 64064-1245 |
| HAWLEY, BEULAH | 12206 SPRINGFIELD | | | | ALSIP | IL | 60803 |
| HAWLEY, BRIDGET H | 13954 E 117TH ST | | | | FISHERS | IN | 46037-9724 |
| HAWLEY, BURTON J | 6731 ALHELI | | | | FORT PIERCE | FL | 34951-4368 |
| HAWLEY, CAROL A | 936 CAPRI ISLES BLVD APT 106 | | | | VENICE | FL | 34292-4413 |
| HAWLEY, CAROLYN A | 553 EAGLE POINT RD | BOX 297, R#3 | | | LAKE ODESSA | MI | 48849-9436 |
| HAWLEY, CAROLYN M | 2839 S 50 W | | | | PERU | IN | 46970-7825 |
| HAWLEY, CHARLES L | 6513 CHELTENHAM DR | | | | TEMPERANCE | MI | 48182-1142 |
| HAWLEY, CHARLES W | 3085 N GENESEE RD APT 317 | | | | FLINT | MI | 48506-2194 |
| HAWLEY, CLEMENTA R | 949 OAK STREET | | | | GRAFTON | OH | 44044-1440 |
| HAWLEY, DANIEL G | 12452 ROLSTON RD | | | | BYRON | MI | 48418-9019 |
| HAWLEY, DARRELL R | 4142 E VIENNA RD | | | | CLIO | MI | 48420-9706 |
| HAWLEY, DAVID K | 18505 OLD HICKORY LN | | | | FENTON | MI | 48430-8511 |
| HAWLEY, DENNIS J | 1125 W ISABELLA RD | | | | MIDLAND | MI | 48640-9176 |
| HAWLEY, DOLORES E | 5191 WOODHAVEN CT APT 717 | | | | FLINT | MI | 48532-4189 |
| HAWLEY, DOLORES E | 5191 WOODHAVEN CRT | APT# 717 | | | FLINT | MI | 48532 |
| HAWLEY, DONALD | PO BOX 6 | | | | CLINTON | AR | 72031-0006 |
| HAWLEY, DONALD R | 11426 HARBOUR LIGHT DR | | | | N ROYALTON | OH | 44133-2602 |
| HAWLEY, EDWARD B | 7450 OLIVETAS AVE | D-15 | | | LA JOLLA | CA | 92037-4900 |
| HAWLEY, EDWARD D | C/O#1501, 2040 W. MAIN ST. | STE. 210 | | | RAPID CITY | SD | 57702 |
| HAWLEY, EDWARD W | 4382 MONTANO AVE | | | | SPRING HILL | FL | 34609-2143 |
| HAWLEY, EDWIN L | 2124 WINCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-3879 |
| HAWLEY, ERIN C | PO BOX 1708 | | | | BRIGHTON | MI | 48116-5508 |
| HAWLEY, ERNEST N | 7357 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4726 |
| HAWLEY, GAYLE G | 807 PARK VW | | | | CLIO | MI | 48420-2301 |
| HAWLEY, GERALD F | 1473 FERRY RD | | | | GRAND ISLAND | NY | 14072-3023 |
| HAWLEY, IVA I | 1428 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| HAWLEY, JAMES H | PO BOX 17392 | | | | DAYTON | OH | 45417-0392 |
| HAWLEY, JAMES R | 3776 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9679 |
| HAWLEY, JARED D | 9278 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWLEY, JILL M | 6218 ROSEDALE RD | | | | LANSING | MI | 48911-5615 |
| HAWLEY, JILL M | 6218 ROSEDALE RD | | | | LANSING | MI | 48911-5615 |
| HAWLEY, JOAN J | 1248 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9432 |
| HAWLEY, JUDITH J | 1335 LAYMON ROAD | | | | NEW VIENNA | OH | 45159-9550 |
| HAWLEY, KEVIN R | 6340 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9771 |
| HAWLEY, KIM M | 3776 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9679 |
| HAWLEY, KRISTI R | 31426 GLEN VIEW LN | | | | FLAT ROCK | MI | 48134-1819 |
| HAWLEY, LARRY L | 11423 ATLANTIC RD | | | | FORTVILLE | IN | 46040-9603 |
| HAWLEY, LAUREN R | 13667 GLENDALE TRAIL | | | | SAVAGE | MN | 55378-2086 |
| HAWLEY, MALLORY A | 157 JEFFERSON ST | | | | AMHERST | OH | 44001-1308 |
| HAWLEY, MARIE A | PO BOX 17392 | | | | DAYTON | OH | 45417-0392 |
| HAWLEY, MARILYN | 311 HILLCREST DR | | | | EATON | OH | 45320-9505 |
| HAWLEY, MARK D | 3401 DANBURY CROSSROAD ST | | | | LANSING | MI | 48911-4415 |
| HAWLEY, MARTHA E | 322 NORTH DEERFIELD AVENUE | | | | LANSING | MI | 48917-2909 |
| HAWLEY, MARTHA E | 223 DEERFIELD | | | | LANSING | MI | 48917-2908 |
| HAWLEY, MARTHA J | PO BOX 621 | | | | PERU | IN | 46970-0621 |
| HAWLEY, MAY E | 20947 SEMINOLE ST | | | | SOUTHFIELD | MI | 48033-3551 |
| HAWLEY, MELVIN C | 9258 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3024 |
| HAWLEY, MELVIN J | 16267 DURHAM AVE | | | | FORT MYERS | FL | 33908-3523 |
| HAWLEY, MYRL L | 11239 BALLARD RD | | | | ONONDAGA | MI | 49264-9502 |
| HAWLEY, NINA | 191 PEEKS CROSSING DR | | | | SENOIA | GA | 30276-1768 |
| HAWLEY, NINA | 191 PEEKS CROSSING DR | | | | SENOIA | GA | 30276-1768 |
| HAWLEY, ORVILLE E | 3900 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| HAWLEY, OSMER J | 4495 CALKINS RD APT 334 | | | | FLINT | MI | 48532-3578 |
| HAWLEY, PATRICIA A | 2860 II RD | | | | GARDEN | MI | 49835-9458 |
| HAWLEY, RAMON G | 10309 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| HAWLEY, RANDY D | 11304 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| HAWLEY, RAYMOND A | 5 THORPE AVE | P.O. BOX 691 | | | HAMMONDSPORT | NY | 14840-9300 |
| HAWLEY, REBECCA | 9300 W 3RD ST | | | | DAYTON | OH | 45427-1123 |
| HAWLEY, ROBERT J | 5124 DAVISON RD | | | | BURTON | MI | 48509-1515 |
| HAWLEY, ROBERT L | 553 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| HAWLEY, ROBERT W | 3708 240TH ST | | | | CLEAR LAKE | IA | 50428-8850 |
| HAWLEY, RONALD E | 8439 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1232 |
| HAWLEY, RONALD G | 1254 N CORNELL AVE | | | | FLINT | MI | 48505-1335 |
| HAWLEY, RONALD G | 1157 E HUMPHREY AVE | | | | FLINT | MI | 48505 |
| HAWLEY, ROXANE E | 5431 COOK RD | | | | SWARTZ CREEK | MI | 48473-9102 |
| HAWLEY, RUSSELL A | 2860 II RD | | | | GARDEN | MI | 49835-9458 |
| HAWLEY, RUSSELL D | 995 E BEARD RD | | | | PERRY | MI | 48872-8531 |
| HAWLEY, SHERRY L | 2180 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| HAWLEY, SHIRLEY C | 4382 MONTANO AVE | | | | SPRING HILL | FL | 34609-2143 |
| HAWLEY, THOMAS E | 9867 M-52 | | | | SAINT CHARLES | MI | 48655 |
| HAWLEY, VERN G | 4242 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-9744 |
| HAWLEY, WARREN B | 9160 PUFFER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9709 |
| HAWLEY, WARREN J | 7485 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-5765 |
| HAWLEY, WAYNE T | 5191 SASHABAW RD | | | | CLARKSTON | MI | 48346-3868 |
| HAWLEY, WILLIAM L | 807 PARK VW | | | | CLIO | MI | 48420-2301 |
| HAWLEY-PACE, THERESA A | 14155 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| HAWN, CARL L | 100 SILVER BEACH AVE APT 814 | | | | DAYTONA BEACH | FL | 32118-4877 |
| HAWN, CHARLIE V | 405 STONE MILL DR SE | | | | CARTERSVILLE | GA | 30121-8145 |
| HAWN, DONALD R | 8209 N 125 W | | | | CAYUGA | IN | 47928-8038 |
| HAWN, JANET M | 4015 KURTIS CT | | | | KOKOMO | IN | 46902-4400 |
| HAWN, MARILYN | 5232 ROSEMOND LN #R14 | | | | WATERFORD | MI | 48327 |
| HAWN, MARY L | 185 W CHERRY ST | | | | CAYUGA | IN | 47928-8017 |
| HAWN, MARY L | 185 W CHERRY ST | | | | CAYUGA | IN | 47928-8017 |
| HAWN, SAM E | 3220 W 100 N | | | | DANA | IN | 47847-8106 |
| HAWN, WILLIAM D | 10872 ROAD 87 | | | | PAULDING | OH | 45879-9121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWNEY, DONNA M | 778 LONGWOOD DR | | | | LOWELL | IN | 46356-2587 |
| HAWORTH, CHARLES W | 47643 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-2864 |
| HAWORTH, GENE E | 10263 PARAGON RD | | | | DAYTON | OH | 45458-3915 |
| HAWORTH, JAMES E | 785 W WILKINSON RD | | | | OWOSSO | MI | 48867-1152 |
| HAWORTH, JAMES R | 6167 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3566 |
| HAWORTH, KARA C | 47643 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-2864 |
| HAWORTH, KATHLEEN | 422 E NORTH C ST | | | | GAS CITY | IN | 46933-1526 |
| HAWORTH, KATHLEEN | 422 E N C STREET | | | | GAS CITY | IN | 46933-1526 |
| HAWORTH, LYNN A | 7025 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2626 |
| HAWORTH, MARTHA E | 143 S WALNUT ST | | | | WESTFIELD | IN | 46074-9507 |
| HAWORTH, MARTHA E | APT 427 | 334 SOUTH CHERRY STREET | | | WESTFIELD | IN | 46074-8703 |
| HAWORTH, SANDRA L | 1525 WAYNE ST APT D | | | | TROY | OH | 45373-2780 |
| HAWORTH, TIMOTHY R | 1205 THORN RIDGE DR | | | | HOWELL | MI | 48843-6127 |
| HAWORTH, VERDICE K | 501 GRAPE STREET | | | | PORTLAND | MI | 48875-1088 |
| HAWRANICK, JOHN | 211 WHITEBERRY DR | | | | CARY | NC | 27519-5114 |
| HAWROT, CASIMER A | 4142 WRIGHT RD | | | | HEMLOCK | MI | 48626-9506 |
| HAWROT, FRANK | 14755 MORAN ROAD | | | | ALLEN PARK | MI | 48101-1022 |
| HAWRYLAK JR, JOSEPH J | 47739 VISTAS CIRCLE DR S | | | | CANTON | MI | 48188-1487 |
| HAWRYLAK, JOHN A | 9 BUTTERNUT LN | | | | WILMINGTON | DE | 19810-1642 |
| HAWRYLAK, ROSE | HUBBARD MANOR WEST | 22077 BEACH | APT 215 | | DEARBORN | MI | 48124 |
| HAWRYLAK, ROSE | HUBBARD MANOR WEST | 22077 BEACH | | | DEARBORN | MI | 48124-2226 |
| HAWRYLO, CLARA J | 3273 N JENNINGS RD | | | | FLINT | MI | 48504-1758 |
| HAWRYLO, CLARA J | 3273 N JENNINGS RD | | | | FLINT | MI | 48504-1758 |
| HAWRYLO, GILBERTHE C | 808 BRIARWOOD LN | | | | FENTON | MI | 48430-1875 |
| HAWRYLO, KAREN S | 5372 E BRISTOL | | | | BURTON | MI | 48519-1563 |
| HAWRYLO, KAREN S | 3132 KEY LANE | | | | PT CHARLOTTE | FL | 33952-6942 |
| HAWRYLO, MARK J | 5542 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| HAWRYLO, RHONDA L | 15584 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 |
| HAWRYLUK, MARIA | 12725 LITTLE RIVER BLVD | | | WINDSOR ON CANADA N8N-3P | | | |
| HAWRYLUK, STEVE P | 2501 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| HAWS, DONALD D | 182 E 6715 S | | | | MIDVALE | UT | 84047-1229 |
| HAWS, EMMA M | 306 STOTLER RD | | | | W ALEXANDRIA | OH | 45381-1261 |
| HAWS, FLOSSIE B | 37174 AMHURST DR.UNIT 1-4 | | | | WESTLAND | MI | 48185 |
| HAWS, MARGARET E | 2154 WHITE AVE | | | | LINCOLN PARK | MI | 48146-4510 |
| HAWS, MARK J | 414 FLINTLOCK | | | | SAN ANTONIO | TX | 78260-3575 |
| HAWS, THOMAS F | 3328 PIERSON DR | | | | WILMINGTON | DE | 19810-3332 |
| HAWSE, KEVIN L | 1049 NERI AVE | | | | VANDALIA | OH | 45377-1133 |
| HAWSEY, ALVIN L | PO BOX 136 | | | | ELYSIAN FIELDS | TX | 75642-0136 |
| HAWSEY, ERNEST L | PO BOX 472 | | | | LOGANSPORT | LA | 71049-0472 |
| HAWSEY, THOMAS L | 842 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |
| HAWSON, JOHN W | 29081 US HIGHWAY 19 N LOT 368 | | | | CLEARWATER | FL | 33761-2460 |
| HAWTHORN, BARBARA J | 4512 SANDRA LEE LN | | | | MIDDLETOWN | OH | 45042-1650 |
| HAWTHORN, CARRIE A | 4534 MCGRAW ST | | | | DETROIT | MI | 48210-1436 |
| HAWTHORN, CARRIE A | 4534 MCGRAW | | | | DETROIT | MI | 48210-1436 |
| HAWTHORN, ETHEL M | 459 W GLENAVEN AVE | | | | YOUNGSTOWN | OH | 44511-1649 |
| HAWTHORN, ETHEL M | 16300 HILLIARD RD APT 33 | | | | LAKEWOOD | OH | 44107-5641 |
| HAWTHORN, JEFFREY C | 4512 SANDRA LEE LN | | | | MIDDLETOWN | OH | 45042-1650 |
| HAWTHORNE JR, CYRUS W | 601 ROYAL LAKE CIR APT 0306 | | | | ORLANDO | FL | 32818-7975 |
| HAWTHORNE JR., WILLIAM | 428 N BROADWAY | | | | MCCOMB | MS | 39648-3910 |
| HAWTHORNE, BOBBY | 1100 ANTRIM GLEN DR | | | | HOSCHTON | GA | 30548-6143 |
| HAWTHORNE, BRUCE | 1407 WOODCROFT AVE | | | | FLINT | MI | 48503-3535 |
| HAWTHORNE, BUNIA P | 1841 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| HAWTHORNE, CARLOS R | 12700 FAIRHILL RD APT 306 | | | | SHAKER HTS | OH | 44120-5533 |
| HAWTHORNE, CAROLYN S | 8010 STOCKBRIDGE RD | | | | MENTOR | OH | 44060-7631 |
| HAWTHORNE, CAROLYN V. | 8010 STOCKBRIDGE RD | | | | MENTOR | OH | 44060-7631 |
| HAWTHORNE, CHRISTINE | 1407 WOODCROFT AVE | | | | FLINT | MI | 48503-3535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWTHORNE, DARISA P | 16626 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| HAWTHORNE, DASHERM J | 16626 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| HAWTHORNE, DAVID F | PO BOX 1115 | | | | AUBURN | GA | 30011-1115 |
| HAWTHORNE, DERL L | 607 MEADOWVIEW ST | | | | FARMERSVILLE | TX | 75442-1021 |
| HAWTHORNE, DONALD R | 160 HAWKS PT | | | | DADEVILLE | AL | 36853-5272 |
| HAWTHORNE, DOROTHY A | PO BOX 154 | | | | XENIA | IL | 62899-0154 |
| HAWTHORNE, EDWARD W | 5211 HARNEY AVE | | | | SAINT LOUIS | MO | 63115-1452 |
| HAWTHORNE, ELAINE A | 5215 EXETER RD | | | | ERIE | PA | 16509-2439 |
| HAWTHORNE, FLOYD L | 1113 HEATHERWOOD DR | | | | SHREVEPORT | LA | 71107-5534 |
| HAWTHORNE, HOLLIS E | 349 JULIUS DAVIS LN | | | | MARSHALL | TX | 75672-3350 |
| HAWTHORNE, HOOVER W | 924 73RD AVE | | | | OAKLAND | CA | 94621-2908 |
| HAWTHORNE, JAMES D | 5 REDFERN DR | | | | CHURCHVILLE | NY | 14428-8901 |
| HAWTHORNE, JAMES J | 41140 FOX RUN ROAD | #513 | | | NOVI | MI | 48377 |
| HAWTHORNE, JAMES S | 1561 W PARK CT | | | | CHANDLER | AZ | 85224-4065 |
| HAWTHORNE, JERRY L | PO BOX 154 | | | | XENIA | IL | 62899-0154 |
| HAWTHORNE, JERRY W | 6081 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1437 |
| HAWTHORNE, JOHNIE B | 5469 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| HAWTHORNE, KAROL J | 715 MADISON ST | | | | FORT WAYNE | IN | 46802-3227 |
| HAWTHORNE, LARRY L | 687 GROVER AVE | | | | MASURY | OH | 44438-9720 |
| HAWTHORNE, LONNIE | PO BOX 27541 | | | | CLEVELAND | OH | 44127-0541 |
| HAWTHORNE, LOUISE | 37 LEISURE WORLD | | | | MESA | AZ | 85206-3103 |
| HAWTHORNE, MARTHA E | 11807 ABLEWHITE AVE | | | | CLEVELAND | OH | 44108-1509 |
| HAWTHORNE, MARTHA E | 11807 ABLEWHITE | | | | CLEVELAND | OH | 44108-1509 |
| HAWTHORNE, MARY L | 1120 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102-2964 |
| HAWTHORNE, MARY L | 1120 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102-2964 |
| HAWTHORNE, MICHAEL R | 16100 ROSEMONT AVE | | | | DETROIT | MI | 48219-4153 |
| HAWTHORNE, NATHANIEL | 5515 VILLAGE TRACE | | | | UNION CITY | GA | 30291-5154 |
| HAWTHORNE, OSCAR | 1841 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| HAWTHORNE, RICHARD W | 21348 COUNTY ROAD 279 | | | | PUXICO | MO | 63960-8346 |
| HAWTHORNE, RICKIE C | 362 CROSSWIND DR | | | | DIMONDALE | MI | 48821-9795 |
| HAWTHORNE, ROGER N | # C | 1654 MAGNOLIA STREET | | | BOWLING GREEN | KY | 42104-3057 |
| HAWTHORNE, ROY L | 12472 PAMELA CT | | | | HARTLAND | MI | 48353-3046 |
| HAWTHORNE, RUBY L | 219 S CHAMPLAIN AVE | | | | GLENWOOD | IL | 60425-1809 |
| HAWTHORNE, RUBY L | 219 CHAMPLAIN AVE. | | | | GLENWOOD | IL | 60425-1809 |
| HAWTHORNE, RUSSELL L | 1238 TOWNSHIP ROAD 1536 | | | | ASHLAND | OH | 44805-9739 |
| HAWTHORNE, SAMUEL L | 8213 TIMBERLANE DR NE | | | | WARREN | OH | 44484-1955 |
| HAWTHORNE, TERRANCE L | 4415 CANTON ST | | | | DETROIT | MI | 48207-1943 |
| HAWTHORNE, THOMAS J | 65 WHITE RD | | | | MARION | KY | 42064-5277 |
| HAWTHORNE, TINA M | 1238 TWP RD 1536 RT 1 | | | | ASHLAND | OH | 44805 |
| HAWTHORNE, TRUMAN D | 23 SUTTON VALLEY PL | | | | SAINT PETERS | MO | 63376-3794 |
| HAWTHORNE, WILLIE C | 323 E ROSE ST | | | | GEORGIANA | AL | 36033-2612 |
| HAWTIN, KAREN | 2245 MCLAREN | | | | BURTON | MI | 48529 |
| HAWTIN, KAREN D | 2245 MCLAREN ST | | | | BURTON | MI | 48529-2169 |
| HAWVER JR, OLIVER L | 29439 JAMES ST | | | | GARDEN CITY | MI | 48135-2047 |
| HAWVER, BARRY E | 2861 BENNETT ST | | | | DEARBORN | MI | 48124-3364 |
| HAWVER, DENNIS L | 4219 FLYNN | | | | HIGHLAND | MI | 48356-1813 |
| HAWVER, DOROTHY | PO BOX 505 | | | | ANSTED | WV | 25812 |
| HAWVER, MARIE A | 2700 SPRING HILL DR | | | | HOWELL | MI | 48843-8811 |
| HAWVER, MARIE A | 2700 SPRINGHILL DRIVE | | | | HOWELL | MI | 48843 |
| HAWVER, WILLIAM T | 5621 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2645 |
| HAWVERMALE JR, PAUL D | 12151 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9378 |
| HAWVERMALE, PATRICIA G | 34 PENNSYLVANIA AVE | | | | GERMANTOWN | OH | 45327-1237 |
| HAX, VIOLA J | 935 BRIDDLEWOOD STREET | | | | DAYTON | OH | 45430-1446 |
| HAXAGER, HANS | 5656 N NEWCASTLE AVE | THE DANISH HOME | | | CHICAGO | IL | 60631-3108 |
| HAXER, JOHN M | 44656 MORANG DR | | | | STERLING HTS | MI | 48314-1551 |
| HAXTER, CHARLES E | 51588 JULIES DR | | | | CHESTERFIELD | MI | 48047-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAY III, JOHN S | 43 HARRIER CIR | | | | ROCHESTER | NY | 14623-6602 |
| HAY, AGNES E | 41288 LEHIGH CT | | | | NORTHVILLE | MI | 48167-3915 |
| HAY, AILEEN P | 1009 NE 5TH AVE | | | | CAMAS | WA | 98607-1316 |
| HAY, ALBERT J | 1039 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| HAY, BERNICE | 1010 BERGEN AVENUE | | | | LINDEN | NJ | 07036-2204 |
| HAY, CYNTHIA J | 6270 EMERALD LAKE DR | | | | TROY | MI | 48085-1334 |
| HAY, DAVID J | 1111 BROWNWOOD AVE NW | | | | GRAND RAPIDS | MI | 49504-3652 |
| HAY, DIANNE L | 80 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-9700 |
| HAY, DOROTHY C | 6704 REDFORD CIR | | | | TROY | MI | 48085-1270 |
| HAY, EARL E | 1711 W 57TH ST | | | | INDIANAPOLIS | IN | 46228-1878 |
| HAY, ERNESTINE L. | 2305 S 10TH ST | | | | OMAHA | NE | 68108-1108 |
| HAY, ERNESTINE L. | C/O JAIME 2305 S 10TH ST | | | | OMAHA | NE | 68108 |
| HAY, GARRY G | 80 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-9700 |
| HAY, GARY E | 600 E ESTATES PL | | | | OAK CREEK | WI | 53154-5126 |
| HAY, GARY E | 990 BOXANKLE RD | | | | FORSYTH | GA | 31029-4931 |
| HAY, GARY L | PO BOX 273 | | | | W JEFFERSON | OH | 43162-0273 |
| HAY, GEORGE | 41856 COVINGTON DR | | | | FREMONT | CA | 94539-4652 |
| HAY, HARRY D | 8387 DUNELLEN LN | | | | JONESBORO | GA | 30238-2920 |
| HAY, J B | 20 KITTY HAWK DR | | | | SPRINGBORO | OH | 45066-8573 |
| HAY, JAMES D | 3118 BEACH LAKE DR W | | | | MILFORD | MI | 48380-2871 |
| HAY, JAMES P | 13030 RYAN RIDGE DR. | | | | LOWELL | MI | 49331 |
| HAY, JERRY M | 2326 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5523 |
| HAY, JIMMIE A | 511 E CYNTHIA ST | | | | MC LOUTH | KS | 66054-5208 |
| HAY, JIMMIE A | 511 CYNTHIA | | | | MCLOUTH | KS | 66054 |
| HAY, JIMMIE W | 4219 LATHROP AVE | | | | KANSAS CITY | KS | 66104-2449 |
| HAY, JOHN M | 1892 DON LONG RD | | | | WASKOM | TX | 75692-7026 |
| HAY, JOHN S | 3101 MUSTANG DR APT 511 | | | | GRAPEVINE | TX | 76051-5896 |
| HAY, JOHN T | 17454 DENBY | | | | REDFORD | MI | 48240-2304 |
| HAY, JUDITH A | 1 BOCA CIEGA PT. BLVD UNIT 213 | | | | ST PETE | FL | 33708 |
| HAY, LARRY A | 7720 E XY AVE | | | | VICKSBURG | MI | 49097-9505 |
| HAY, LARRY D | 2539 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9433 |
| HAY, LEON | 1010 BERGEN AVE | | | | LINDEN | NJ | 07036-2204 |
| HAY, LEXIE M | 6949 ST CROIX LANE | | | | KNOXVILLE | TN | 37918-0930 |
| HAY, LEXIE M | 6949 SAINT CROIX LN | | | | KNOXVILLE | TN | 37918-0930 |
| HAY, MALCOLM C | 2022 OAKBLUFF DR | C/O DONELLA KAY ANDERSON | | | CARROLLTON | TX | 75007-1603 |
| HAY, MARY | PO BOX 413 | | | | PLAIN CITY | OH | 43064-0413 |
| HAY, MARYANN L | 6709 GREGG MILL RD | | | | LONDON | OH | 43140-9469 |
| HAY, MICHAEL J | 1713 W STROOP RD | | | | KETTERING | OH | 45439-2509 |
| HAY, MICHAEL S | 8006 HETZLER RD | | | | GERMANTOWN | OH | 45327-9608 |
| HAY, MICHELLE A | 2619 LANCE STREET | | | | LAKE ORION | MI | 48360-2227 |
| HAY, MYRTLE | 5750 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123-8594 |
| HAY, OPAL S | 37 ORCHARD AVE | | | | ENGLEWOOD | OH | 45322-1614 |
| HAY, PATRICIA K | 30 TERRACE CIR | | | | PORTAGE | PA | 15946-1241 |
| HAY, PEGGY L | 4400 CELEBRATION DR SW | | | | ATLANTA | GA | 30331-6370 |
| HAY, PEGGY L | 4400 CELEBRATION DR. | | | | ATLANTA | GA | 30331-6370 |
| HAY, RALPH | 55 LODERDALE RD | | | | ROCHESTER | NY | 14624-2837 |
| HAY, RANDY L | 18339 STATE ROUTE 56 | | | | LAURELVILLE | OH | 43135-9276 |
| HAY, ROBERT D | 785 COUNTY ROAD 3926 | | | | ARLEY | AL | 35541-2436 |
| HAY, ROBERT G | 4110 W 222ND ST | | | | FAIRVIEW PARK | OH | 44126-1010 |
| HAY, RUTH ANN | 203 LOUISE AVENUE | | | | BELLEVUE | OH | 44811-1829 |
| HAY, RUTH ANN | 203 LOUISE AVE | | | | BELLEVUE | OH | 44811-1829 |
| HAY, SANDRA L | 1312 VINING RD | | | | GREENVILLE | MI | 48838-9283 |
| HAY, SHAWANNA D | 206 CARR ST | | | | PONTIAC | MI | 48342-1608 |
| HAY, SHELVA J | 785 COUNTY ROAD 3926 | | | | ARLEY | AL | 35541-2436 |
| HAY, SHIRLEY N | 307 CUNNINGHAM | | | | RICHMOND | MO | 64085 |
| HAY, SHIRLEY N | 307 CUNNINGHAM ST | | | | RICHMOND | MO | 64085-2175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAY, TERRY G | 29 MULBERRY CT | | | | BROWNSBURG | IN | 46112-8063 |
| HAY, THOMAS E | 5278 W FARRAND RD | | | | CLIO | MI | 48420-8252 |
| HAY, THOMAS W | 1584 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| HAY, TILLMAN W | 12561 TAYLOR RD | | | | PLAIN CITY | OH | 43064-9052 |
| HAY, VELMA N. | 12727 WINCHESTER RD | | | | ASHVILLE | OH | 43103-9735 |
| HAY, VELMA N. | 12727 WINCHESTER RD | | | | ASHVILLE | OH | 43103-9735 |
| HAY, WAYNE H | 8419 N HENRY RUFF RD | | | | WESTLAND | MI | 48185-1710 |
| HAY, WILLIAM E | 24535 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9115 |
| HAY, WILLIAM R | 10 SUSQUEHANNA RD | | | | OSSINING | NY | 10562-3821 |
| HAYAMI, RICHARD A | 4991 CERVATO WAY | | | | SANTA BARBARA | CA | 93111-1952 |
| HAYBERG, LEWIS M | 12801 NORTHEAST 139TH PLACE | | | | FORT MC COY | FL | 32134-7765 |
| HAYBERG, LEWIS M | 597 COLE AVENUE | | | | AKRON | OH | 44301 |
| HAYCOCK, CAL J | 591 MALIBU DR | | | | SALT LAKE CITY | UT | 84107-2876 |
| HAYCOCK, SHIRLEY V | 1751 S 1400 E | | | | SALT LAKE CITY | UT | 84105-3756 |
| HAYCOOK, JOSEPH A | 6860 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9629 |
| HAYCOOK, JOSEPH A | 6860 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123 |
| HAYCOX JR, ROBERT F | 50 E VENOY DR | | | | INDIANAPOLIS | IN | 46227-2370 |
| HAYCOX, KATHY J | 50 E VENOY DR | | | | INDIANAPOLIS | IN | 46227-2370 |
| HAYCOX, LUCY E | 1113 E MAIN STREET | | | | BROWNSBURG | IN | 46112-1431 |
| HAYCOX, LUCY E | 1113 E MAIN ST | | | | BROWNSBURG | IN | 46112-1431 |
| HAYCRAFT, DONALD W | 4404 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| HAYCRAFT, JUNE L | 6060 PEARL ST | | | | BURTON | MI | 48509-2219 |
| HAYDA, HENRY A | 1499 NW AMHERST DR APT A | | | | PORT SAINT LUCIE | FL | 34986-1862 |
| HAYDA, JERRY | 1730 RADCLIFF AVE | | | | BRONX | NY | 10462-4021 |
| HAYDA, MICHAEL H | 364 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2173 |
| HAYDA, MICHELINE M | 1499 NW AMHERST DR APT A | | | | SAINT LUCIE WEST | FL | 34986-1862 |
| HAYDEL I I, ALDEN E | 412 STATE ST | | | | HAZEL | KY | 42049-9001 |
| HAYDEL, E WAYNE | 28170 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5209 |
| HAYDEL, KENNETH F | APT 1F | 490 FORTRESS BOULEVARD | | | MURFREESBORO | TN | 37128-5157 |
| HAYDEL, MARCIA | 429 PARK AVE | | | | RYE | NY | 10580-1211 |
| HAYDEN JR, DAVID E | 375 FERNWOOD DR | | | | WILLIAMSTOWN | KY | 41097-4204 |
| HAYDEN JR, HAROLD R | 1180 MILL CREEK RD | | | | FLINT | MI | 48532-2347 |
| HAYDEN JR, HUBERT L | 5669 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2645 |
| HAYDEN JR, JOSEPH M | 5806 MARCIA LN | | | | INDIANAPOLIS | IN | 46217-3644 |
| HAYDEN JR, MICHAEL J | 10063 HUTCHINSON DR | | | | DAVISBURG | MI | 48350-1185 |
| HAYDEN JR, WILLIAM B | 692 E CAPRICORN WAY | | | | CHANDLER | AZ | 85249-3627 |
| HAYDEN SR, DAVID W | 114 N MAPLE ST | | | | HICKSVILLE | OH | 43526-1129 |
| HAYDEN, ALAN D | 13275 IMLAY CITY RD | | | | EMMETT | MI | 48022-2208 |
| HAYDEN, ALBANIA L | PO BOX 339 | | | | SYRACUSE | NY | 13205-0339 |
| HAYDEN, ALVENA K | 12151 DALE AVE APT C330 | | | | STANTON | CA | 90680-3846 |
| HAYDEN, ALVIN J | 36053 CARLISLE ST | | | | CLINTON TOWNSHIP | MI | 48035-4412 |
| HAYDEN, ANN S | 200 RIVERDALE RD | | | | LIVERPOOL | NY | 13090-2810 |
| HAYDEN, ANN S | 200 RIVERDALL ROAD | | | | LIVERPOOL | NY | 13090-2810 |
| HAYDEN, ARLY F | 6438 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2347 |
| HAYDEN, ARTHUR G | 413 S WATER ST | | | | PINCONNING | MI | 48650-9703 |
| HAYDEN, AYONDA L | 907 JACKIE CIRCLE | | | | DAYTON | OH | 45415-2125 |
| HAYDEN, BENNIE D | PO BOX 274 | | | | KOKOMO | IN | 46903-0274 |
| HAYDEN, BILL B | 33350 S MANOR DR APT 115 | | | | FARMINGTON | MI | 48336-4466 |
| HAYDEN, BRENDA M | 4288 STEIN WAY | | | | DAYTON | OH | 45416-1600 |
| HAYDEN, BRENT A | 52 STONYBROOK DR | | | | BROWNSBURG | IN | 46112-1092 |
| HAYDEN, BRYAN S | 2954 E EVERGREEN RD | | | | COLUMBIA CITY | IN | 46725-9212 |
| HAYDEN, CAROL E | 346 MONROE ST PO BOX 44 | | | | FORTVILLE | IN | 46040-0044 |
| HAYDEN, CAROLYN | 341 FOWLER RD | | | | DOYLINE | LA | 71023-3845 |
| HAYDEN, CASSANDRA A | 4817 MIAMI LN | | | | FLINT | MI | 48504-2053 |
| HAYDEN, CECIL F | 3136 BROOKS ST | | | | DAYTON | OH | 45420-1958 |
| HAYDEN, CHARLENE A | 4394 CHARING WAY | | | | BLOOMFIELD HILLS | MI | 48304-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYDEN, CHARLES V | 441 E MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-1126 |
| HAYDEN, CHARLOTTE | 5205 GRAHAM DR | | | | MORRISVILLE | PA | 19067-5139 |
| HAYDEN, CRAIG D | 11550 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2546 |
| HAYDEN, CYNTHIA L | 2117 KANSAS AVE | | | | FLINT | MI | 48506-3787 |
| HAYDEN, DANIEL A | 18008 E 25TH STREET CT S | | | | INDEPENDENCE | MO | 64057-1367 |
| HAYDEN, DANIEL B | 46007 FOX RUN DR | | | | MACOMB | MI | 48044-3449 |
| HAYDEN, DANIEL C | 2227 HARBOR TOWN LN | | | | LAKELAND | FL | 33810-2729 |
| HAYDEN, DANIEL L | 1221 W FULTON ST | | | | EDGERTON | WI | 53534-1003 |
| HAYDEN, DANNY G | 3911 S COUNTY ROAD 800 E | | | | SELMA | IN | 47383-9617 |
| HAYDEN, DAVID A | 1255 S PACKARD AVE | | | | BURTON | MI | 48509-2339 |
| HAYDEN, DAVID G | 40025 WAGNER RD | | | | PONCHATOULA | LA | 70454-6501 |
| HAYDEN, DAVID K | 811 2ND ST | | | | COVINGTON | IN | 47932-1115 |
| HAYDEN, DEBORAH A | 2200 S 400 E | | | | KOKOMO | IN | 46902-9724 |
| HAYDEN, DONALD L | 2508 FAIRWAY CT | | | | MISSION | TX | 78572-2053 |
| HAYDEN, DONNA | PO BOX 684 | | | | ROSICLARE | IL | 62982-0684 |
| HAYDEN, DONNA M | 206 BRITTANY DR | | | | LANSING | MI | 48906-1611 |
| HAYDEN, DONNA M | 206 BRITTANY DRIVE | | | | LANSING | MI | 48906-1611 |
| HAYDEN, DORA | 413 W JAMIESON | | | | FLINT | MI | 48505-4057 |
| HAYDEN, DORA | 413 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| HAYDEN, DOROTHY B | 6090 W ST RD 32 | | | | ANDERSON | IN | 46011-8500 |
| HAYDEN, DOROTHY B | 6090 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8500 |
| HAYDEN, EARLE L | 5261 EGNER ST | | | | SAND LAKE | MI | 49343-8859 |
| HAYDEN, EDWARD M | 2025 TORRANCE AVE | | | | FLINT | MI | 48506-3605 |
| HAYDEN, ELEANOR M | 5239 FERRY RD | | | | EAST JORDAN | MI | 49727-8619 |
| HAYDEN, ELEANOR M | 05239 FERRY RD | | | | EAST JORDAN | MI | 49727-8619 |
| HAYDEN, FRANCES M | 1906 BAUMAN RD | | | | BOYNE CITY | MI | 49712-9166 |
| HAYDEN, FRANCES M | 01906 BAUMAN ROAD | | | | BOYNE CITY | MI | 49712-9166 |
| HAYDEN, FRANK E | 35037 CATHEDRAL DR | | | | STERLING HEIGHTS | MI | 48312-4311 |
| HAYDEN, GARY L | 1725 BURTON ST | | | | BELOIT | WI | 53511-2841 |
| HAYDEN, GARY L | 5315 W ARID CANYON DR | | | | MARANA | AZ | 85658-4154 |
| HAYDEN, GAYLORD P | 5695 ADAMS AVE | | | | MAPLE HEIGHTS | OH | 44137-3348 |
| HAYDEN, GEORGE C | PO BOX 763 | | | | MILFORD | MI | 48381-0763 |
| HAYDEN, GEORGE R | 3073 N BELSAY RD | | | | FLINT | MI | 48506-2232 |
| HAYDEN, GORDON R | 101 S HAYDEN RANCH RD | | | | KINGMAN | AZ | 86409-9290 |
| HAYDEN, HORACE V | 62 W 140TH ST | | | | RIVERDALE | IL | 60827-2241 |
| HAYDEN, JAMALL T | 516 MARTIN L KING BLVD S | | | | PONTIAC | MI | 48341 |
| HAYDEN, JAMES C | 143 WORDSWORTH RD | | | | BRICK | NJ | 08724-0729 |
| HAYDEN, JEANNE E | 938 PINE GROVE AVE | C/O CLIFFORD A HAYDEN | | | GURNEE | IL | 60031-3759 |
| HAYDEN, JEANNE F | 1404 JEFFREY DR | | | | ANDERSON | IN | 46011-1579 |
| HAYDEN, JERRY E | 3754 KINGS HWY APT 121 | | | | DAYTON | OH | 45406-3512 |
| HAYDEN, JOANN | 1697 WINGATE BLVD | | | | YPSILANTI | MI | 48198-6531 |
| HAYDEN, JOANN | 1697 WINGATE | | | | YPSILANTI | MI | 48198-6531 |
| HAYDEN, JOANNE D | 2017 MALVERN AVE APT A | | | | DAYTON | OH | 45406-4460 |
| HAYDEN, JOHN E | 30421 MANSE ST | | | | HARRISON TWP | MI | 48045-1874 |
| HAYDEN, JOHN J | 530 BIGGS HWY | | | | RISING SUN | MD | 21911-2240 |
| HAYDEN, JOHN L | 2215 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1226 |
| HAYDEN, JOHN S | 33949 SLEEPY HOLLOW ST | | | | LIVONIA | MI | 48150-2607 |
| HAYDEN, JOHN W | 4937 COTTRELL RD | | | | VASSAR | MI | 48768-9201 |
| HAYDEN, JUDITH M | 14268 MERRIWEATHER PL | | | | WARREN | MI | 48089-2138 |
| HAYDEN, KAREN D | 8328 MORRISH RD | | | | FLUSHING | MI | 48433-8849 |
| HAYDEN, KATHLEEN | 13 WOODCHUCK LN | | | | BRICK | NJ | 08724-5014 |
| HAYDEN, KATHY J | 1509 COLORADO AVENUE | | | | FLINT | MI | 48506-2760 |
| HAYDEN, KATIE | 15550 CURTIS ST | | | | DETROIT | MI | 48235-3130 |
| HAYDEN, KATIE | 15550 CURTIS | | | | DETROIT | MI | 48235-3130 |
| HAYDEN, KENNETH W | 10221 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| HAYDEN, L E | 214 R HIGHLAND RD | | | | TIVERTON | RI | 02878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYDEN, LAMANDY J | 221 N ORCHARD AVE | | | | DAYTON | OH | 45417-2452 |
| HAYDEN, LARRY J | 4255 PETTY CREEK RD | | | | ALBERTON | MT | 59820-9473 |
| HAYDEN, LEONARD P | 2035 STRATFORD LN | | | | AKRON | OH | 44313-8028 |
| HAYDEN, LEROY | 2544 PONTCHARTRAIN DR | | | | FLORISSANT | MO | 63033-6524 |
| HAYDEN, LILLIAN M | 357 LIVE OAK ROAD | | | | AIKEN | SC | 29803-2680 |
| HAYDEN, LOLA E | 510 E FRENCH AVE | | | | TEMPLE | TX | 76501-3377 |
| HAYDEN, LORRAINE | 1308 STANLEY DRIVE | | | | TOMS RIVER | NJ | 08753 |
| HAYDEN, LORRAINE | 1308 STANLEY DR | | | | TOMS RIVER | NJ | 08753-4757 |
| HAYDEN, LOUISE C | 2550 S TELEGRAPH RD STE 101 | | | | BLOOMFIELD HILLS | MI | 48302-0951 |
| HAYDEN, LULA J | 1170 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-9308 |
| HAYDEN, MAGNOLIA | 413 W GENESEE ST | | | | FLINT | MI | 48505-6611 |
| HAYDEN, MARIE H | 1443 MARTHA AVE | | | | BURTON | MI | 48509-2140 |
| HAYDEN, MARILYN L | 10424 SANDY RUN RD | | | | JUPITER | FL | 33478-9335 |
| HAYDEN, MARILYN L | 10424 SANDY RUN | | | | JUPITER | FL | 33478-9335 |
| HAYDEN, MARJORIE G | 4908 FAIRFIELD CIR | | | | MEMPHIS | TN | 38117-4210 |
| HAYDEN, MARTHA | 35343 GROVER RD | | | | EASTLAKE | OH | 44095-2223 |
| HAYDEN, MARTHA E | 98 CROCKETT ST. | | | | COVINGTON | IN | 47932-1164 |
| HAYDEN, MARTHA E | 98 CROCKETT ST | | | | COVINGTON | IN | 47932-1164 |
| HAYDEN, MARTHA M | 6438 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2347 |
| HAYDEN, MARVIN E | PO BOX 101 | | | | COVINGTON | IN | 47932-0101 |
| HAYDEN, MARVIN L | 15514 ARCHDALE ST | | | | DETROIT | MI | 48227-1506 |
| HAYDEN, MARY E | 418 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| HAYDEN, MARY E | 418 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| HAYDEN, MARY J | 4604 PENBROOK CT | | | | PLANO | TX | 75024-2160 |
| HAYDEN, MARY K | 4501 N WHEELING AVE | BLDG 11A  UNIT 102 | | | MUNCIE | IN | 47304-1277 |
| HAYDEN, MARY K | 4501 N WHEELING AVE | BLDG 11A UNIT 102 | | | MUNCIE | IN | 47304 |
| HAYDEN, MAX C | 3640 W 67TH ST | | | | ANDERSON | IN | 46011-9485 |
| HAYDEN, MELVIN | 308 RUSSELL ST | | | | PONTIAC | MI | 48342-3345 |
| HAYDEN, MICHAEL D | 1351 N PACKARD AVE | | | | BURTON | MI | 48509-1642 |
| HAYDEN, MICHAEL D | 16800 N COUNTY ROAD 300 W | | | | MUNCIE | IN | 47303-9714 |
| HAYDEN, MICHAEL L | 166 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3512 |
| HAYDEN, MILDRED M | 8810 THOMAS MARION COURT | | | | INDIANAPOLIS | IN | 46234 |
| HAYDEN, MILDRED M | 8810 THOMAS MARION CT | | | | INDIANAPOLIS | IN | 46234-9507 |
| HAYDEN, NELLA S | 30974 DOVER ST | | | | GARDEN CITY | MI | 48135-2002 |
| HAYDEN, NELLIE M | 5045 WEST 52ND STREET | | | | INDIANAPOLIS | IN | 46254-1705 |
| HAYDEN, NOAH J | 1269 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7555 |
| HAYDEN, ORPHA L | 13031 CENTER RD | | | | BATH | MI | 48808-8437 |
| HAYDEN, ORPHA L | 13031 CENTER RD | | | | BATH | MI | 48808 |
| HAYDEN, OTIS L | 31 MICHAEL CT | | | | MOORESVILLE | IN | 46158-8445 |
| HAYDEN, PATRICIA E | 451 LEWIS AVE | | | | BOYNE CITY | MI | 49712-9112 |
| HAYDEN, PATRICIA E | 451 LEWIS STREET | | | | BOYNE CITY | MI | 49712 |
| HAYDEN, PHYLLIS F | 3640 W 67TH ST | | | | ANDERSON | IN | 46011-9485 |
| HAYDEN, RALPH M | 220 MAC AVE APT 406 | | | | EAST LANSING | MI | 48823-4392 |
| HAYDEN, RAYMOND D | 2954 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| HAYDEN, RAYMOND F | 911 TOLL GATE RD TRLR 43 | | | | WARWICK | RI | 02886-0652 |
| HAYDEN, RICHARD A | 855 GOLF VILLA DR | | | | OXFORD | MI | 48371-3697 |
| HAYDEN, RICHARD W | 15 STANDISH RD | | | | LOCKPORT | NY | 14094-3314 |
| HAYDEN, ROBERT | 35550 SEVILLE ST | | | | CLINTON TWP | MI | 48035-2678 |
| HAYDEN, ROBERT J | 7023 HUDSON RD | | | | KENT | OH | 44240-6021 |
| HAYDEN, ROBERT L | 451 S LUETT AVE | | | | INDIANAPOLIS | IN | 46241-1521 |
| HAYDEN, ROBERT M | 5335 WALLACE BLVD | | | | N RIDGEVILLE | OH | 44039-1931 |
| HAYDEN, ROBIN G | 2245 ROCKLANE DR | | | | CONLEY | GA | 30288-1471 |
| HAYDEN, RONALD A | 662 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1171 |
| HAYDEN, ROSE L | 4038 WALSH ST | | | | SAINT LOUIS | MO | 63116-3341 |
| HAYDEN, ROSE L | 4038 WALSH ST | | | | ST.LOUIS | MO | 63116 |
| HAYDEN, RUSSELL S | 18321 ROY CROFT DR | | | | HAGERSTOWN | MD | 21740-1662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYDEN, SANDRA K | 516 MARTIN L KING BLVD S | | | | PONTIAC | MI | 48341 |
| HAYDEN, SHERRI L | 4522 NANTUCKET DR APT 11 | | | | YOUNGSTOWN | OH | 44515-4462 |
| HAYDEN, SHIRLEY J | 5261 EGNER ST | | | | SAND LAKE | MI | 49343-8859 |
| HAYDEN, STEPHEN D | 2996 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9112 |
| HAYDEN, STEPHEN J | 15038 NORTH 151ST DRIVE | | | | SURPRISE | AZ | 85379-7006 |
| HAYDEN, STEVEN J | 2734 JEAN STREET | | | | HARRISON | MI | 48625-9085 |
| HAYDEN, STEVEN L | 4754 RUSHWOOD CIR | | | | UNION | OH | 45322-3612 |
| HAYDEN, SUSAN L | 16800 N COUNTY ROAD 300 W | | | | MUNCIE | IN | 47303-9714 |
| HAYDEN, TEDDY G | 127 CHITWOOD DR | | | | ANDERSON | IN | 46012-1001 |
| HAYDEN, THOMAS F | PO BOX 495 | 21 MOUNT STREET | | | RISING SUN | MD | 21911-0495 |
| HAYDEN, TIMOTHY | 413 W GENESEE ST | | | | FLINT | MI | 48505-6611 |
| HAYDEN, TODD S | 101 BRITTANY DR | | | | LANSING | MI | 48906-1610 |
| HAYDEN, V RUSSELL | 5525 NOBLE ST | | | | SHAWNEE | KS | 66218-9247 |
| HAYDEN, VADA D. | 3410 OLD DUKEDOM RD | | | | MAYFIELD | KY | 42066-6107 |
| HAYDEN, VADA D. | 3410 OLD DUKEDOM RD | | | | MAYFIELD | KY | 42066-6107 |
| HAYDEN, VIRGINIA L | 39 BROADWING DR | | | | HANOVER | PA | 17331-8167 |
| HAYDEN, WENDELL W | 15 BAXTER ALY | | | | PONTIAC | MI | 48341-3200 |
| HAYDEN, WILLIAM A | 50 CENTRAL AVE APT 407 | | | | DAYTON | OH | 45406-5516 |
| HAYDEN, WILLIAM T | 43602 VINTAGE OAKS DR | | | | STERLING HTS | MI | 48314-2058 |
| HAYDEN, WILLIE E | 907 JACKIE CIRCLE | | | | DAYTON | OH | 45415-2125 |
| HAYDEN, YVONNE C | 445 N 600 E | | | | FLORA | IN | 46929-9342 |
| HAYDEN-SHIPLEY, DONNA | 29239 STRAWBERRY HILL RD | | | | JONESBURG | MO | 63351-2725 |
| HAYDICKY, NICHOLAS J | 1571 W OGDEN AVENUE | APT 1201 | | | LAGRANGE PARK | IL | 60526 |
| HAYDICKY, NICHOLAS J | 1571 W OGDEN AVE APT 1201 | | | | LA GRANGE PARK | IL | 60526-1771 |
| HAYDIN, HAYDER | 6285 WESTLAND DR | | | | WESTLAND | MI | 48185-3031 |
| HAYDON JR, CLIFTON P | 1795 WOODALE AVE | | | | YPSILANTI | MI | 48198-9326 |
| HAYDON, CHARLES L | RAPID CITY POST OFFICE | RAPID CITY ROAD | | | RAPID CITY | MI | 49676 |
| HAYDON, DOROTHY A | 1 FOX RUN LN | APT 136 | | | ORCHARD PARK | NY | 14127-3164 |
| HAYDON, DOROTHY A | APT 136 | 1 FOX RUN LANE | | | ORCHARD PARK | NY | 14127-3164 |
| HAYDON, JAMES L | 167 APPIAN WAY | | | | SHELBY | NC | 28150-9204 |
| HAYDON, LUCILLE T | 9405 W HOWARD AVE APT166 | | | | GREENFIELD | WI | 53228-1400 |
| HAYDON, LUCILLE T | APT 130 | 9339 WEST HOWARD AVENUE | | | MILWAUKEE | WI | 53228-1666 |
| HAYDON, TIMOTHY C | 13626 GARBER RD | | | | CONSTANTINE | MI | 49042-9639 |
| HAYDOUS, ALI H | 7339 PINEHURST ST | | | | DEARBORN | MI | 48126-1564 |
| HAYDOUS, SALEM A | 7323 HARTWELL ST | | | | DEARBORN | MI | 48126-1571 |
| HAYDUK, CHARLES R | 8349 E HARBOR RD | | | | MARBLEHEAD | OH | 43440-2510 |
| HAYDUK, VINCENT | PO BOX 2 | | | | MASONTOWN | PA | 15461-0002 |
| HAYE, REUBEN | 3201 HARGROVE RD E APT 501 | | | | TUSCALOOSA | AL | 35405-3439 |
| HAYEK, JOSEPH M | 3628 TYLER DR | | | | CANFIELD | OH | 44406-9019 |
| HAYEK, SUSAN A | 1163 RED TAIL HAWK CT UNIT 5 | | | | BOARDMAN | OH | 44512-8010 |
| HAYEN, KEITH A | 2274 MALENA LN | | | | OXFORD | MI | 48371-4357 |
| HAYEN, LAWRENCE B | 25627 S KANSAS AVE | | | | SUN LAKES | AZ | 85248-6443 |
| HAYES I I I, FRANK W | 7420 SUNSET DR | | | | LANSING | MI | 48917-9695 |
| HAYES I I I, JOHN E | 6035 CROOKED CREEK DR | | | | INDIANAPOLIS | IN | 46228-1253 |
| HAYES III, LESLIE F | 3200 NE 82ND TER | | | | KANSAS CITY | MO | 64119-4463 |
| HAYES III, STEPHEN A | 2358 SOWER BLVD | | | | OKEMOS | MI | 48864-2810 |
| HAYES IV, DENNIS J | 146 E WOODLAND ST | | | | FERNDALE | MI | 48220-1337 |
| HAYES JR, CARROLL D | PO BOX 333 | | | | WEST MILTON | OH | 45383-0333 |
| HAYES JR, CLARENCE | 8432 E JEFFERSON APT 314B | | | | DETROIT | MI | 48214 |
| HAYES JR, CLYDE | 6202 SALLY CT | | | | FLINT | MI | 48505-2527 |
| HAYES JR, CURTIS B | PO BOX 24073 | | | | LANSING | MI | 48909-4073 |
| HAYES JR, CURTIS T | 2160 WEST INDIAN TRAIL | | | | AURORA | IL | 60506-1614 |
| HAYES JR, DURRELL M | 505 W COURT ST | | | | BUNNELL | FL | 32110-7698 |
| HAYES JR, EDWARD J | 2715 TAMMANY AVE | | | | LANSING | MI | 48910-3812 |
| HAYES JR, GRADY E | 4351 STATE ROUTE 370 | | | | YELLOW SPGS | OH | 45387-8725 |
| HAYES JR, JAMES H | 6169 BARKER CIR | | | | WATERFORD | MI | 48329-3115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES JR, JAMES P | 2505 WINDMERE DR | | | | NORCROSS | GA | 30071-4386 |
| HAYES JR, JAMES T | 10734 E 900 S | | | | LADOGA | IN | 47954-7244 |
| HAYES JR, JOSEPH | 1300 CLOVER DR | | | | LAKE CHARLES | LA | 70607-4706 |
| HAYES JR, LEWIS | 7947 SHOALS DR APT B | | | | ORLANDO | FL | 32817-5435 |
| HAYES JR, MORGAN F | PO BOX 642 | | | | BAY CITY | MI | 48707-0642 |
| HAYES JR, OTIS | 78 SWANSON TER | | | | WILLIAMSVILLE | NY | 14221-1330 |
| HAYES JR, ROBERT L | 2110 GUNN RD | | | | HOLT | MI | 48842-1046 |
| HAYES JR, ROBERT W | 3340 ARLINGTON AVE | | | | COLLINSVILLE | IL | 62234-1612 |
| HAYES JR, ROLAND L | 8680 DELMAR BLVD APT 1E | | | | SAINT LOUIS | MO | 63124-1941 |
| HAYES JR, SIDNEY | 16637 PREST ST | | | | DETROIT | MI | 48235-3847 |
| HAYES JR, TOMMIE K | 3205 KNIGHT ST #234 | | | | SHREVEPORT | LA | 71105 |
| HAYES JR, WILLIAM F | 24 ELKHART ST | | | | LACKAWANNA | NY | 14218-3010 |
| HAYES JR, WILLIAM R | 3810 W 400 N BOX 176 | | | | PERU | IN | 46970 |
| HAYES JR., MICHAEL J | 3255 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2241 |
| HAYES SR, EDDIE C | 7118 BOBTAIL DR | | | | SHREVEPORT | LA | 71129-3400 |
| HAYES SR, JASON T | 8265 W LINCOLN ST NE | | | | MASURY | OH | 44438-9717 |
| HAYES, ACEY E | 202 SEMINOLE ST | | | | PONTIAC | MI | 48341-1644 |
| HAYES, ALBERT J | 120 GOEBEL AVE | | | | ROSCOMMON | MI | 48653-8259 |
| HAYES, ALETHA | 18691 WARWICK ST | | | | DETROIT | MI | 48219-2820 |
| HAYES, ALEXANDER J | 1879 WATERFRONT DR N APT A | | | | COLUMBIA | MO | 65202-8836 |
| HAYES, ALICE | 123 REID PLANTATION DR | | | | VILLA RICA | GA | 30180 |
| HAYES, ALICE | 123 REID PLANTATION DR | | | | VILLA RICA | GA | 30180-5309 |
| HAYES, ALICE F | 7760 58TH STREET | | | | PINELLAS PARK | FL | 33781-3258 |
| HAYES, ALICE K | 4014 QUAIL RIDGE DR N APT A | | | | BOYNTON BEACH | FL | 33436-5231 |
| HAYES, ALICE M | 14 AURORA LN | | | | SALEM | MA | 01970-6801 |
| HAYES, ALLEN K | 54 EMS T-32 C LN | | | | LEESBURG | IN | 46538 |
| HAYES, ALLEN R | 503 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2029 |
| HAYES, ALMA J | 138 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4512 |
| HAYES, ALVIN D | 5901 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73162-4906 |
| HAYES, AMANDA L | 5408 FAIRHAVEN ST | | | | FLINT | MI | 48505-1025 |
| HAYES, AMY M | APT16 COOPER COURTS | | | | BOAZ | AL | 35957 |
| HAYES, ANDREA L | APT 101 | 1050 TOLLIS PARKWAY | | | BROADVIEW HTS | OH | 44147-1894 |
| HAYES, ANDREW D | 9210 ANSONIA AVE | | | | BROOKLYN | OH | 44144-2515 |
| HAYES, ANN E. | 775 2ND ST | | | | LAPEER | MI | 48446-1425 |
| HAYES, ANTHONY | 26295 IVANHOE | | | | REDFORD | MI | 48239-3114 |
| HAYES, ARLENE | 14255 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| HAYES, ARTHUR | 3190 LAPEER ST | | | | SAGINAW | MI | 48601-6326 |
| HAYES, ARTHUR B | PO BOX 42 | | | | RAYVILLE | LA | 71269-0042 |
| HAYES, ARTHUR L | 15 BLAINE AVE | | | | BUFFALO | NY | 14208-1058 |
| HAYES, ARTHUR L | 650 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2045 |
| HAYES, ARTHUR L | 195 ASHFORD DR | | | | OLIN | NC | 28660-5000 |
| HAYES, ASIE L | 1241 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7555 |
| HAYES, AURORA | 1520 GORDON RD | | | | WILLOW SHADE | KY | 42166-9760 |
| HAYES, AVAJEAN F | 2517 YOLANDA DR | | | | DAYTON | OH | 45408-2467 |
| HAYES, BARBARA | 5135 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| HAYES, BARBARA A | 7516 BERMUDA CT | | | | SAINT LOUIS | MO | 63121-1404 |
| HAYES, BARBARA B | 5022 TREATY CT | | | | SAN JOSE | CA | 95136-3429 |
| HAYES, BARBARA G | 635 E FERRY ST | | | | BUFFALO | NY | 14211-1138 |
| HAYES, BARBARA L | 9310 SAN JOSE | | | | REDFORD | MI | 48239-2322 |
| HAYES, BARBARA Y | 14 WYNNGATE LN | | | | WILLIAMSVILLE | NY | 14221-1840 |
| HAYES, BEATRIZ V | 13331 ALMETZ ST | | | | SYLMAR | CA | 91342-1833 |
| HAYES, BENJAMIN | 48001 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5281 |
| HAYES, BENNIE W | 4474 THORNAPPLE CIR | | | | BURTON | MI | 48509-1237 |
| HAYES, BERTHA L | PO BOX 430635 | | | | PONTIAC | MI | 48343-0635 |
| HAYES, BETTY | 401 E ROUSE ST | | | | LANSING | MI | 48910-4005 |
| HAYES, BETTY | PO BOX 51 | | | | MITCHELL | IN | 47446-0051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, BETTY J | 679 DURHAM | | | | REED CITY | MI | 49677-9737 |
| HAYES, BETTY J | PO BOX 94 | | | | HOSCHTON | GA | 30548-0094 |
| HAYES, BETTY J | 679 DURHAM RD | | | | REED CITY | MI | 49677-9737 |
| HAYES, BETTY J | 118 HILLDALE DR | | | | PONTIAC | MI | 48342-2521 |
| HAYES, BETTY J | BOX 94 | | | | HOSCHTON | GA | 30548-0094 |
| HAYES, BETTY JO | 2333 E 200 S | | | | ANDERSON | IN | 46017-2015 |
| HAYES, BETTY JO | 2333 E 200 S | | | | ANDERSON | IN | 46017-2015 |
| HAYES, BETTY L | 1581 KATHY LN | | | | MIAMISBURG | OH | 45342-2621 |
| HAYES, BEVERLY J | 6721 BOWLING GREEN RD | | | | MORGANTOWN | KY | 42261-8215 |
| HAYES, BEVERLY J | 6721 BOWLING GREEN ROAD | | | | MORGANTOWN | KY | 42261-8215 |
| HAYES, BILLY J | 20417 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-9207 |
| HAYES, BILLY J | PO BOX 2317 | | | | MUNCIE | IN | 47307-0317 |
| HAYES, BILLY R | 5700 FENWICK AVE | | | | BALTIMORE | MD | 21239-3020 |
| HAYES, BOBBIE | 47251 WOODWARD AVE APT 715 | | | | PONTIAC | MI | 48342-5027 |
| HAYES, BOBBY O | 5423 SARA ROSE DR | | | | FLINT | MI | 48505-5602 |
| HAYES, BONNIE | 9186 NEWTON CONEHATTA RD | | | | LAWRENCE | MS | 39336-5813 |
| HAYES, BRENDA S | 4348 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| HAYES, BRENDA W | 6408 NOGARD AVE | | | | KANSAS CITY | KS | 66104-2747 |
| HAYES, BRIAN D | 36 ADAMS ST | | | | WORCESTER | MA | 01604-1670 |
| HAYES, BRIAN J | 6216 NORTHLAKE DR | | | | PARKVILLE | MO | 64152-6079 |
| HAYES, BRUCE | 1954 TIMBERIDGE DR | | | | YPSILANTI | MI | 48198 |
| HAYES, BRUCE A | 6763 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2329 |
| HAYES, BRUCE A | 10550 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9507 |
| HAYES, BUDDY D | 1 RR NO | | | | GREENTOWN | IN | 46936 |
| HAYES, BUFUS L | 559 FROST AVENUE | | | | ROCHESTER | NY | 14611 |
| HAYES, C W | 7615 STATE ROUTE 38 SE # 1 | | | | LONDON | OH | 43140 |
| HAYES, CALVIN | 3633 CARPENTER RD | | | | MOUNT ORAB | OH | 45154-9491 |
| HAYES, CARL A | 690 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| HAYES, CARL R | 1803 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3971 |
| HAYES, CARLES G | 8701 49TH ST | PINELLAS PARK CARE & REHAB CENTE | | | PINELLAS PARK | FL | 33782-5331 |
| HAYES, CARLOS R | PO BOX 1092 | | | | WAXAHACHIE | TX | 75168-1092 |
| HAYES, CAROL E | PO BOX 13674 | | | | COLUMBUS | OH | 43213-0674 |
| HAYES, CAROLYN S | 2708 SENATE LN | | | | KOKOMO | IN | 46902-3027 |
| HAYES, CAROLYN T | APT 690 | 2413 LAKESHORE BOULEVARD | | | YPSILANTI | MI | 48198-6935 |
| HAYES, CARRIE L | 2730 SILVER CREEK DR APT 129 | | | | ARLINGTON | TX | 76006-3512 |
| HAYES, CASIMER J | 411 HOSPITAL DR | | | | OAKDALE | LA | 71463-3040 |
| HAYES, CATHERINE | 1090 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7554 |
| HAYES, CATHERINE | 171 MCLEAN | | | | HIGHLAND PARK | MI | 48203-3309 |
| HAYES, CATHERINE I | 169 W 600 N | | | | KOKOMO | IN | 46901-9189 |
| HAYES, CECIL F | 5101 MONROVIA ST | | | | SHAWNEE | KS | 66216-1332 |
| HAYES, CHARLES | 7099 BROOKSBERRY CV | | | | OLIVE BRANCH | MS | 38654-1439 |
| HAYES, CHARLES D | 2310 E 00 NS | | | | KOKOMO | IN | 46901-6623 |
| HAYES, CHARLES E | 316 ABBEYFEALE RD | | | | MANSFIELD | OH | 44907-1046 |
| HAYES, CHARLES E | 23 GEORGE ST APT 15 | | | | LEOMINSTER | MA | 01453-2774 |
| HAYES, CHARLES E | PO BOX 85 | C/O CITIZENS EXCHANGE BANK | | | FAIRMOUNT | IN | 46928-0085 |
| HAYES, CHARLES E | C/O CITIZENS EXCHANGE BANK | P O BOX 85 | | | FAIRMOUNT | IN | 46928-0085 |
| HAYES, CHARLES H | 15179 ULDRICKS RD | | | | BATTLE CREEK | MI | 49017 |
| HAYES, CHARLES L | 4221 SW 11TH AVE | | | | CAPE CORAL | FL | 33914-5756 |
| HAYES, CHARLES L | 509 PINKERTON RUN RD | | | | OAKDALE | PA | 15071-3627 |
| HAYES, CHARLES W | 319 N CHURCH AVE | | | | ETHRIDGE | TN | 38456-2116 |
| HAYES, CHARLES W | 36583 ACTON ST | | | | CLINTON TWP | MI | 48035-1410 |
| HAYES, CHARLIE | 7616 GENESEO LN | | | | ARLINGTON | TX | 76002-4400 |
| HAYES, CHARLIE L | 27132 HIGHWAY FIFTY EIGHT | | | | SOUTH HILL | VA | 23970-5632 |
| HAYES, CHARLIE W | 2069 SEAVEY DR | | | | DECATUR | GA | 30032-5528 |
| HAYES, CHARLOTTE | 226 RIDGE AVE | | | | CRYSTAL LAKE | IL | 60014-3452 |
| HAYES, CHARLOTTE C | 1580 VAN TYLE RD | | | | GAYLORD | MI | 49735-9214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, CHARLOTTE K | 3801 AVENIDA DEL SOL #202 | | | | RALEIGH | NC | 27616 |
| HAYES, CHARU S | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HAYES, CINDY K | PO BOX 1124 | GM BANGALORE | | | PUUNENE | HI | 96784-1124 |
| HAYES, CLAUDIA Y | 924 W 129TH PL | | | | CHICAGO | IL | 60643-6604 |
| HAYES, CLAYTON J | 70391 ROMEO ORCHARD DR | | | | BRUCE TWP | MI | 48065-5326 |
| HAYES, CLERL P | 1792 SW 23RD TER | | | | OKEECHOBEE | FL | 34974-5604 |
| HAYES, CLIFFORD | PO BOX 29691 | | | | SHREVEPORT | LA | 71149-9691 |
| HAYES, COLBERT D | 3140 W JEFF-KIOUSVILLE RD | | | | W JEFFERSON | OH | 43162 |
| HAYES, CORI R | 18811 CENTRALIA | | | | REDFORD | MI | 48240-1809 |
| HAYES, CURTIS C | 3214 TURNBERRY DR | | | | JANESVILLE | WI | 53548-9233 |
| HAYES, CYNTHIA G | 2443 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| HAYES, CYNTHIA J | 33604 FERNWOOD ST | | | | WESTLAND | MI | 48186-4523 |
| HAYES, CYNTHIA M | 660 E SANDRA LN | | | | GRAND PRAIRIE | TX | 75052-2533 |
| HAYES, DALE R | 189 OAK ST | | | | ROCKFORD | MI | 49341-1507 |
| HAYES, DALLAS D | 244 W 900 N | | | | ALEXANDRIA | IN | 46001-8387 |
| HAYES, DAMON C | 18449 PRAIRIE ST | | | | DETROIT | MI | 48221-2169 |
| HAYES, DANIEL E | 505 HUGHES | | | | CHARLOTTE | MI | 48813-8433 |
| HAYES, DANIEL L | 212 KING AVE | | | | BELTON | MO | 64012-1715 |
| HAYES, DANIEL L | 12359 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| HAYES, DANIEL P | 25807 PEPPERCORN DR | | | | WESTLAKE | OH | 44145-1469 |
| HAYES, DANIEL S | 259 RINEHART RD | | | | BELLVILLE | OH | 44813-9176 |
| HAYES, DANIEL W | 555 SCOTTSHILL | | | | MILFORD | MI | 48381-3429 |
| HAYES, DARLENE | 4125 PROCTOR AVE | | | | FLINT | MI | 48504-3572 |
| HAYES, DARRELL D | 29496 MORAN ST | | | | FARMINGTON HILLS | MI | 48336-2717 |
| HAYES, DARRYL T | 1610 NAVIGATOR LN | C/O NICOLE MAHADEEN | | | TARPON SPRINGS | FL | 34689-5765 |
| HAYES, DAVID A | 7719 WHEELER RD | | | | GASPORT | NY | 14067-9312 |
| HAYES, DAVID A | 2101 CONCEPTS 21 DR | | | | NORCROSS | GA | 30092-3646 |
| HAYES, DAVID J | 24419 LIGHTWOODS DR | | | | HUFFMAN | TX | 77336-2837 |
| HAYES, DAVID L | 814 W LAKE ST | | | | TAWAS CITY | MI | 48763-9301 |
| HAYES, DAVID L | 5319 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| HAYES, DEBORAH A | 7756 WHEELER RD | | | | GASPORT | NY | 14067-9315 |
| HAYES, DEBORAH ANN | 815 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6814 |
| HAYES, DEBORAH E | 5646 ROWENA DR | | | | DAYTON | OH | 45415-2446 |
| HAYES, DEBORAH J | 9135 BABCOCK RD | | | | BELLEVUE | MI | 49021-9403 |
| HAYES, DELORES D. | 82 W SHORE DR | | | | PENNINGTON | NJ | 08534-2008 |
| HAYES, DELORES D. | 82 W SHORE DR | | | | PENNINGTON | NJ | 08534-2008 |
| HAYES, DENNIS A | 2648 SOUTH BURNETT ROAD | | | | SPRINGFIELD | OH | 45505-4514 |
| HAYES, DENNIS L | # 140 | 4237 BUFFALO ROAD | | | ERIE | PA | 16510-2111 |
| HAYES, DENNIS L | 4237 BUFFALO RD. | 140 | | | ERIE | PA | 16510 |
| HAYES, DENNIS V | 11009 NW PLAYER DR APT C | | | | PARKVILLE | MO | 64152-3942 |
| HAYES, DIANA W | 1245 S HAWTHORNE RD | | | | WINSTON SALEM | NC | 27103-4311 |
| HAYES, DOLORES M | 3617 W 123RD ST | | | | ALSIP | IL | 60803-1034 |
| HAYES, DOMINIQUE D | PO BOX 177 | | | | KOKOMO | IN | 46903-0177 |
| HAYES, DON H | 148 COUNTY ROAD 486 | | | | MERIDIAN | MS | 39301-7799 |
| HAYES, DONALD | 111 BROKEN ARROW DR | | | | CROSSVILLE | TN | 38572-6619 |
| HAYES, DONALD | 2415 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3524 |
| HAYES, DONALD C | 10132 HIGHWAY 72 | | | | BUNKER | MO | 63629 |
| HAYES, DONALD C | ROUTE 1 | BOX 126B | | | BUNKER | MO | 63629 |
| HAYES, DONALD C | PO BOX 58625 | | | | FAIRBANKS | AK | 99711-0625 |
| HAYES, DONALD E | 4366 HILLCREST DR | | | | BELLBROOK | OH | 45305-1421 |
| HAYES, DONALD G | 702 THOMAS POINT DR | | | | FORTVILLE | IN | 46040-1403 |
| HAYES, DONALD J | PO BOX 782 | | | | BAY CITY | MI | 48707-0782 |
| HAYES, DONALD S | 5629 TWP RD 103 | | | | MOUNT GILEAD | OH | 43338 |
| HAYES, DONNA E | 1819 MEDART DR | | | | TALLAHASSEE | FL | 32303-3419 |
| HAYES, DONNA E | 1819 MEDART DR | | | | TALLAHASSEE | FL | 32303-3419 |
| HAYES, DORIS JEAN | 5114 KERMIT ST | | | | FLINT | MI | 48505-3189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES, DOROTHY | 7877 DETROIT BLVD | | | | WEST BLOOMFIELD | MI | 48323-1029 |
| HAYES, DOROTHY | 7877 DETROIT BLVD | | | | WEST BLOOMFIELD | MI | 48323-1029 |
| HAYES, DOROTHY G | 3416 WIN KAE PL | | | | BAY CITY | MI | 48706-2416 |
| HAYES, DOROTHY G | SUMMERVILLE AT PINELLAS PARK | 8980 49TH STREET N | | | PINELLAS PARK | FL | 33782 |
| HAYES, DOROTHY L | 1647 MAIN ST | | | | LYNNVILLE | TN | 38472-3128 |
| HAYES, DOROTHY L | 1647 MAIN STREET | | | | LYNNVILLE | TN | 38472 |
| HAYES, DOROTHY M | 6370 HARBOUR TOWN WAY | | | | BANNING | CA | 92220-6603 |
| HAYES, DOUGLAS L | 30990 BRAMLEY CIR | | | | NEW HUDSON | MI | 48165-9645 |
| HAYES, DOUGLAS L | 3819 TR 26 | | | | CARDINGTON | OH | 43315 |
| HAYES, DOYLE A | 2706 ROBINSON RD SE | | | | GRAND RAPIDS | MI | 49506-1830 |
| HAYES, DOYLE E | 6548 E 50 N | | | | GREENTOWN | IN | 46936-9416 |
| HAYES, DURRELL M | 1761 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| HAYES, EARL F | 1308 NE SUNSET AVE | | | | ARCADIA | FL | 34266-5732 |
| HAYES, EARNEST M | 6878 KESTREL RIDGE RD | | | | BRIGHTON | MI | 48116-5129 |
| HAYES, EDDIE | 1620 SYDNEY ST | | | | MEMPHIS | TN | 38108-1830 |
| HAYES, EDGAR C | 7370 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| HAYES, EDITH | 8106 CHATHAM | | | | DETROIT | MI | 48239-1110 |
| HAYES, EDNA J | 1617 DEWEY STREET | | | | ANDERSON | IN | 46016-3126 |
| HAYES, EDNA J | 1617 DEWEY ST | | | | ANDERSON | IN | 46016-3126 |
| HAYES, EDNA L | 1364 MAPLERIDGE DR. | | | | FAIRBORN | OH | 45324 |
| HAYES, EDNA L | 1364 MAPLERIDGE DR | | | | FAIRBORN | OH | 45324-3547 |
| HAYES, EDWARD | 15466 WARD ST | | | | DETROIT | MI | 48227-4079 |
| HAYES, ELIJAH | PO BOX 2961 | | | | SOUTHFIELD | MI | 48037-2961 |
| HAYES, ELIZABETH | 5941 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5139 |
| HAYES, ELIZABETH J | 446 COLDIRON DR | | | | ROCHESTER HILLS | MI | 48307-3814 |
| HAYES, ELSIE M | 2417 NORBERT ST | | | | FLINT | MI | 48504-4682 |
| HAYES, EMORY L | 3802 N COUNTRY CLUB RD | | | | NEWCASTLE | OK | 73065-6309 |
| HAYES, ENOCH | PO BOX 694 | | | | SICKLERVILLE | NJ | 08081-0694 |
| HAYES, ERIC E | 3411 DUPONT AVE S APT 305 | | | | MINNEAPOLIS | MN | 55408-4064 |
| HAYES, ERNEST | 4038 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-7528 |
| HAYES, EUAL E | 325 COUNTY ROAD 467 | | | | POPLAR BLUFF | MO | 63901-9088 |
| HAYES, EUGENE D | 1415 CLIFFWOOD DR | | | | SAN JOSE | CA | 95122-2031 |
| HAYES, EUGENE S | 1115 S MEEKER AVE | | | | MUNCIE | IN | 47302-3821 |
| HAYES, EUGENIA | 5074 NEWPORT | | | | DETROIT | MI | 48213-3739 |
| HAYES, EVA M | 256 GUILFORD ST | | | | BUFFALO | NY | 14211-3202 |
| HAYES, EVALENA M | 5351 N E 36TH ST | | | | KANSAS CITY | MO | 64117 |
| HAYES, EVELYN G | 107,BRUMBAUGH COURT | | | | ENGLEWOOD | OH | 45322 |
| HAYES, EVELYN G | 107 BRUMBAUGH CT | | | | ENGLEWOOD | OH | 45322-2967 |
| HAYES, FERN E | APT 3 | 2214 WEST IMPERIAL HIGHWAY | | | HAWTHORNE | CA | 90250-2893 |
| HAYES, FRANK J | 7587 BURT RD | | | | CHESANING | MI | 48616-9457 |
| HAYES, FRED | 816 GRANITE RD | | | | BRANDON | FL | 33510-3510 |
| HAYES, FREDA | 641 N HARDIN HTS | | | | HARRODSBURG | KY | 40330-9234 |
| HAYES, FREDDIE L | 533 ENGLEWOOD ST | | | | DETROIT | MI | 48202-1108 |
| HAYES, FREDERICK D | 9135 BABCOCK RD | | | | BELLEVUE | MI | 49021-9403 |
| HAYES, FRIEDA M | 91 THORPE ST | | | | PONTIAC | MI | 48341-1369 |
| HAYES, GAIL M | 1977 SHADYSIDE DR | | | | HERMITAGE | PA | 16148-4135 |
| HAYES, GARY G | 19 SORPRESA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6704 |
| HAYES, GARY G | 2333 E 200 S | | | | ANDERSON | IN | 46017-2015 |
| HAYES, GARY L | 3045 WOLFE DR | | | | FAIRBORN | OH | 45324-2139 |
| HAYES, GARY L | 20507 MADA AVE | | | | SOUTHFIELD | MI | 48075-7516 |
| HAYES, GARY M | 37 OLD FARM CIR | | | | PITTSFORD | NY | 14534-3005 |
| HAYES, GAYLON C | 15339 GOLDBECK ST | | | | OKLAHOMA CITY | OK | 73165-7108 |
| HAYES, GENEVIEVE | 2845 PALMERSTON DR | | | | TROY | MI | 48084-1024 |
| HAYES, GEORGE A | 5408 FAIRHAVEN ST | | | | FLINT | MI | 48505-1025 |
| HAYES, GEORGE J | 3850 MANOR OAKS CT | | | | LEESBURG | FL | 34748-7450 |
| HAYES, GEORGE V | 40202 MICHIGAN | | | | CANTON | MI | 48188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, GEORGE W | 4348 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| HAYES, GERALD O | 7235 MORGAN RD | | | | CLEVES | OH | 45002-9768 |
| HAYES, GERALD V | 935 KENNELY RD UNIT H126 | | | | SAGINAW | MI | 48609-6742 |
| HAYES, GERALDINE G | 1195 ROSE CENTER RD | | | | FENTON | MI | 48430-8528 |
| HAYES, GERTIS T | 2059 SEAVEY DR | | | | DECATUR | GA | 30032-5528 |
| HAYES, GERTIS T | 2059 SEAVEY DR | | | | DECATUR | GA | 30032-5528 |
| HAYES, GERTRUDE M | PO BOX 2656 | | | | ARIZONA CITY | AZ | 85223-1060 |
| HAYES, GILBERT R | 5110 PRATT RD | | | | METAMORA | MI | 48455-9609 |
| HAYES, GLORIA L | 27125 KING RD | | | | ROMULUS | MI | 48174-9423 |
| HAYES, GRADY | 17195 PRAIRIE ST | | | | DETROIT | MI | 48221-2618 |
| HAYES, GREG L | 2245 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7406 |
| HAYES, GREGG L | 10377 W CHADWICK RD | | | | EAGLE | MI | 48822-9729 |
| HAYES, GREGORY B | 74 DOLMAN DR | | | | ROCHESTER | NY | 14624-2956 |
| HAYES, GREGORY H | 1933 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-2764 |
| HAYES, HAROLD G | 102 E 50TH ST | | | | LA GRANGE | IL | 60525-2926 |
| HAYES, HAROLD J | 403 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1256 |
| HAYES, HARRISON L | 2626 W 63RD ST APT 604E | | | | CHICAGO | IL | 60629-1676 |
| HAYES, HARRY C | 3901 CHERRY RIDGE BOULEVARD | | | | DECATUR | GA | 30034-5073 |
| HAYES, HEBERON H | 520 FLURRY BRANCH RD | | | | GUIN | AL | 35563-4700 |
| HAYES, HOLLIS C | 6955 LOCKRIDGE DR | | | | ATLANTA | GA | 30360-1557 |
| HAYES, HOWARD E | 26026 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-3502 |
| HAYES, ISABEL C | 4918 FOXWOOD BOULEVARD | | | | LAKELAND | FL | 33810-2090 |
| HAYES, ISABEL C | 6500 GAINESFERRY RD B-3 | | | | FLOWERY BRANCH | GA | 30542-3867 |
| HAYES, J C | 5417 RUSKIN AVE | | | | SAINT LOUIS | MO | 63115-1454 |
| HAYES, JACKIE D | | | | | | | |
| HAYES, JACKIE L | PO BOX 52 | | | | MARIETTA | OK | 73448-0052 |
| HAYES, JAMES B | 2005 BROWNING ST | | | | MADISON | WI | 53704 |
| HAYES, JAMES E | 42 PERENNIAL LN | | | | WILLINGBORO | NJ | 08046-2623 |
| HAYES, JAMES F | 11359 MILE RD | | | | NEW LEBANON | OH | 45345-9653 |
| HAYES, JAMES F | 15140 SIEBERT ST | | | | TAYLOR | MI | 48180-4826 |
| HAYES, JAMES O | 9238 N COUNTY ROAD 500 W | | | | MIDDLETOWN | IN | 47356-9459 |
| HAYES, JAMES R | 10352 HARDWOOD TRL | | | | PERRINTON | MI | 48871-9612 |
| HAYES, JAMES R | 1504 E HENDRIX ST | | | | BRAZIL | IN | 47834-1544 |
| HAYES, JAMES T | PO BOX 32 | 171 FEHER DR | | | MONTROSE | MI | 48457-0032 |
| HAYES, JAMES T | PO BOX 65 | | | | LIZTON | IN | 46149-0065 |
| HAYES, JANET K | PO BOX 681043 | | | | RIVERSIDE | MO | 64168-1043 |
| HAYES, JAY A | 7500 BOULDER BLUFF DR APT 10 | | | | JENISON | MI | 49428-8946 |
| HAYES, JAY D | 9809 KNOLL CREEK CV | | | | FORT WAYNE | IN | 46804-5241 |
| HAYES, JEANETTE | 5636 GREER AVE | | | | ST LOUIS | MO | 63120-1605 |
| HAYES, JEANETTE | 5636 GREER AVE | | | | SAINT LOUIS | MO | 63120-1605 |
| HAYES, JEFF L | 1968 TIMBERWOOD CROSSING DR | | | | FLORISSANT | MO | 63031-7515 |
| HAYES, JEFFREY L | 2824 5TH AVE | | | | FORT WORTH | TX | 76110-3005 |
| HAYES, JENNIE M | APT 337 | 24500 METROPOLITAN PARKWAY | | | CLINTON TWP | MI | 48035-2029 |
| HAYES, JERALD M | 207A W OLEANDER ST | CLUSTER 3 BOX #14 | | | SOUTH PADRE ISLAND | TX | 78597 |
| HAYES, JERALD R | 11114 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-5206 |
| HAYES, JEREMIAH T | 705 TERRACE LAKE DR | | | | BREA | CA | 92821-2847 |
| HAYES, JERRALL L | 2014 LEXINGTON RD | | | | PLEASANT HILL | MO | 64080-2000 |
| HAYES, JERRY | 18668 DWYER ST | | | | DETROIT | MI | 48234-2606 |
| HAYES, JERRY A | 21605 S ORE RD | | | | PLEASANT HILL | MO | 64080-9172 |
| HAYES, JERRY C | 1837 17TH ST | | | | WYANDOTTE | MI | 48192-3623 |
| HAYES, JERRY D | 2020 DENSON AVE | | | | BEDFORD | IN | 47421-4027 |
| HAYES, JERRY F | 122 EDGEWOOD DR | | | | BEDFORD | IN | 47421-3978 |
| HAYES, JERRY L | 2304 SKYLARK DR | | | | ARLINGTON | TX | 76010-8112 |
| HAYES, JERRY M | 1373 NUTWOOD DR | | | | CENTERVILLE | OH | 45458-5109 |
| HAYES, JESSE | 120 N EDITH ST APT 202 | | | | PONTIAC | MI | 48342-2574 |
| HAYES, JESSE J | 2169 CEDAR FOREST RD | | | | RONDA | NC | 28670-9107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, JEWELL L | 8861 E 900 S | | | | UPLAND | IN | 46989-9400 |
| HAYES, JIMMEY L | 211 RAINBOW DR 11198 | | | | LIVINGSTON | TX | 77399 |
| HAYES, JOAN J | 1601 DILL AVE APT 1016 | | | | LINDEN | NJ | 07036-1776 |
| HAYES, JOAN L | 11000 S SUNCOAST BLVD | SITE 20 | | | HOMOSASSA | FL | 34446-5048 |
| HAYES, JOCIE | 354 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| HAYES, JOE D | 30102 ANNAPOLIS TER | | | | INKSTER | MI | 48141-2856 |
| HAYES, JOE T | 8214 CREEKSIDE CIR S | | | | CORDOVA | TN | 38016-5116 |
| HAYES, JOHN | 6213 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5141 |
| HAYES, JOHN A | PO BOX 403 | | | | OKLAHOMA CITY | OK | 73101-0403 |
| HAYES, JOHN C | PO BOX 84 | | | | NEW HOPE | VA | 24469-0084 |
| HAYES, JOHN D | 2443 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| HAYES, JOHN G | 45 MAPLE DR | | | | NEWARK | DE | 19713-1078 |
| HAYES, JOHN J | 325 B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 |
| HAYES, JOHN J | 12201 HYTHE ST | | | | MORENO VALLEY | CA | 92557-6984 |
| HAYES, JOHN L | 1601 FORT AVE | | | | MUSCLE SHOALS | AL | 35661-1309 |
| HAYES, JOHN M | 732 RIDGE RD | | | | ONTARIO | NY | 14519-9108 |
| HAYES, JOHN M | 247 FOREST PARK LN | | | | BRANSON | MO | 65616-8186 |
| HAYES, JOHN R | 25899 MULBERRY LN | | | | NOVI | MI | 48374-2350 |
| HAYES, JOHN R | 9852 MARKLEY RD | | | | LAURA | OH | 45337-8725 |
| HAYES, JOHN R | PO BOX 1534 | | | | PIGEON FORGE | TN | 37868-1534 |
| HAYES, JOHN R | 5109 W 22ND ST | | | | SPEEDWAY | IN | 46224-5011 |
| HAYES, JOHN T | 4108 SIMMENTAL LN | | | | LUTTS | TN | 38471-5335 |
| HAYES, JOHN T | 12015 E PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-8503 |
| HAYES, JOHN W | 8865 S 100 E | | | | MARKLEVILLE | IN | 46056-9717 |
| HAYES, JOHN W | 1241 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7555 |
| HAYES, JOHNNIE | 3101 HIGHWAY 146 S APT 3128 | | | | LA PORTE | TX | 77571-6504 |
| HAYES, JOHNNIE L | PO BOX 4304 | | | | KANSAS CITY | KS | 66104-0304 |
| HAYES, JOHNNY M | 2284 ALCOVY STATION RD | | | | COVINGTON | GA | 30014-0736 |
| HAYES, JOHNNY M | PO BOX 5711 | | | | ALBANY | GA | 31706-5711 |
| HAYES, JOHNNY N | 1645 LOTUS AVE SE | | | | GRAND RAPIDS | MI | 49506-4403 |
| HAYES, JOHNNY R | 1307 DAUPHIN ISLAND PKWY | | | | MOBILE | AL | 36605-2246 |
| HAYES, JOHNNY S | PO BOX 2091 | | | | POCONO SUMMIT | PA | 18346-2091 |
| HAYES, JOSEPH C | 1383 MELBOURNE RD | | | | VIENNA | OH | 44473-9693 |
| HAYES, JOSEPH G | 1711 TREEN ST | | | | LOGANSPORT | IN | 46947-1122 |
| HAYES, JOSEPH R | 375 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2127 |
| HAYES, JOSEPH R | 8111 POTOMAC | | | | CENTER LINE | MI | 48015-1649 |
| HAYES, JOSEPH T | 1914 S HAMLIN AVE | | | | CHICAGO | IL | 60623-2436 |
| HAYES, JOSEPH W | 37972 TRALEE TRL | | | | NORTHVILLE | MI | 48167-9030 |
| HAYES, JOSEPHUS | 16925 SORRENTO ST | | | | DETROIT | MI | 48235-4260 |
| HAYES, JOYCE | 722 PLEASANT SHORES ST | | | | GLADWIN | MI | 48624-9467 |
| HAYES, JOYCE | 722 PLEASANT SHORES | | | | GLADWIN | MI | 48624-9467 |
| HAYES, JUDITH K | PO BOX 494 | | | | CHESAPEAKE | OH | 45619-0494 |
| HAYES, JUDITH M | 217 TERRACE ST | | | | FLUSHING | MI | 48433-2124 |
| HAYES, JUDITH R | 2105 N DIXON RD | | | | KOKOMO | IN | 46901-1731 |
| HAYES, JULIA | 2450 KROUSE RD 455 | | | | OWOSSO | MI | 48867-8113 |
| HAYES, JULIA | 2450 KROUSE RD LOT 455 | | | | OWOSSO | MI | 48867-8113 |
| HAYES, JULIA H | 124 E RICHARDSON AVE | | | | LANGHORNE | PA | 19047-2824 |
| HAYES, JULIAN L | 7778 ARTHUR STREET | | | | MASURY | OH | 44438-1510 |
| HAYES, KAREN K | 242 GUINEVERE RDG | | | | CHESHIRE | CT | 06410-1542 |
| HAYES, KAREN M | 177 WILDCAT RD | | | | SHERIDAN | WY | 82801-9627 |
| HAYES, KATE L | 123-I ORCHARD APTS. | | | | CRANBURY | NJ | 08512 |
| HAYES, KATHLEEN | 3777 LAMTON RD | | | | DECKER | MI | 48426 |
| HAYES, KATHLEEN A | 5319 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| HAYES, KATHLEEN K | 11317 LOVELAND | | | | EDMOND | OK | 73003 |
| HAYES, KAY | 611 5TH AVE NE | | | | CONOVER | NC | 28613-1622 |
| HAYES, KAY L | 3352 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, KELLEY J | 1624 CAT MOUNTAIN TRL | | | | KELLER | TX | 76248-6846 |
| HAYES, KELVIN R | 77 WILMETTE LN | | | | YOUNGSTOWN | OH | 44505-4933 |
| HAYES, KEN W | 2105 N DIXON RD | | | | KOKOMO | IN | 46901-1731 |
| HAYES, KENNETH R | 1821 N CLINTON ST | | | | SAGINAW | MI | 48602-4822 |
| HAYES, KENNETH R | 5821 LONG HWY | | | | EATON RAPIDS | MI | 48827-8004 |
| HAYES, KENNETH T | 2195 LAKE LOUISA RD | | | | HIAWASSEE | GA | 30546-4324 |
| HAYES, KEON D | 15 PARKHURST ST | | | | PONTIAC | MI | 48342-2629 |
| HAYES, KERRY | 4643 NEWBERRY TER | | | | SAINT LOUIS | MO | 63113-2412 |
| HAYES, KEVIN D | 5380 WOODFIELD DR N | | | | CARMEL | IN | 46033-9154 |
| HAYES, KEVIN E | 103 PENNSYLVANIA AVE | | | | NEW CASTLE | DE | 19720-6426 |
| HAYES, KIM T | 9370 M 33 | | | | ATLANTA | MI | 49709-8990 |
| HAYES, KURTIS L | 10301 JIMENEZ ST | | | | LAKE VIEW TER | CA | 91342-6927 |
| HAYES, LAIFAYETTE | 617 W AUSTIN AVE | | | | FLINT | MI | 48505-2621 |
| HAYES, LAIFAYETTE | 617 W AUSTIN | | | | FLINT | MI | 48505-2621 |
| HAYES, LAMONTE | 2019 WEAVER ST | | | | DAYTON | OH | 45408-2516 |
| HAYES, LARRY R | 1398 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| HAYES, LARRY W | 4306 NE 38TH ST | | | | KANSAS CITY | MO | 64117-2328 |
| HAYES, LATEISHA V | 48210 JAMES DR | | | | SHELBY TOWNSHIP | MI | 48317-2416 |
| HAYES, LAWRENCE F | 9800 S BYRON RD | | | | DURAND | MI | 48429-8907 |
| HAYES, LEE A | 11550 HYNE RD | | | | BRIGHTON | MI | 48114-8103 |
| HAYES, LEE R | 4306 MIDWAY AVE | | | | DAYTON | OH | 45417-1316 |
| HAYES, LENORA | 702 THOMAS POINT DR. | | | | FORTVILLE | IN | 46040 |
| HAYES, LENORA | 2246 BRIGHTON AVE | | | | KANSAS CITY | MO | 64127 |
| HAYES, LENORA | 2246 BRIGHTON AVE | | | | KANSAS CITY | MO | 64127-3628 |
| HAYES, LENWOOD L | 4740 S SHIELDS AVE | | | | CHICAGO | IL | 60609-4529 |
| HAYES, LEO S | 304 MARIGOLD CIR | | | | WESTLAND | MI | 48185-9633 |
| HAYES, LEOLA E | 16363 TROTTER LN | | | | LINDEN | MI | 48451-8975 |
| HAYES, LEON A | 6938 ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3137 |
| HAYES, LEON W | PO BOX 135 | | | | WINDER | GA | 30680-0135 |
| HAYES, LEONARD J | 2717 REVERE AVE | | | | DAYTON | OH | 45420-1721 |
| HAYES, LEONARD L | 2778 VARSITY DR | | | | BEAVERCREEK | OH | 45431-8577 |
| HAYES, LESTER D | 4612 WILLOW COVE BLVD APT B4 | | | | ALLEN PARK | MI | 48101-3238 |
| HAYES, LEWIS R | 972 AVANTI WAY | | | | NORTH FORT MYERS | FL | 33917-2997 |
| HAYES, LILLIAN E | PO BOX 2113 | | | | WALNUT CREEK | CA | 94595-0113 |
| HAYES, LILLIAN M | 5097 N LINDEN RD | | | | FLINT | MI | 48504-1149 |
| HAYES, LINDA D | 2517 PINGREE ST | | | | DETROIT | MI | 48206-2495 |
| HAYES, LINDA L | 3210 MILLERS OAK LANE | | | | SUGAR LAND | TX | 77498-4875 |
| HAYES, LINDA L | 690 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| HAYES, LINDA S | 3608 MANCHESTER RD | | | | ANDERSON | IN | 46012-3923 |
| HAYES, LINDA S | 26088 FEATHERSOUND DR | | | | PUNTA GORDA | FL | 33955-4709 |
| HAYES, LOLA J | 2712 N 64TH TER | | | | KANSAS CITY | KS | 66104-1813 |
| HAYES, LONNIE | 6471 SUNSET LN | | | | INDIANAPOLIS | IN | 46260-4634 |
| HAYES, LORAINE | | | | | | | |
| HAYES, LORAINE M | 19914 WHITCOMB ST | | | | DETROIT | MI | 48235-1837 |
| HAYES, LORAINE M | 19914 WHITCOMB | | | | DETROIT | MI | 48235-1837 |
| HAYES, LORENE | 2114 S 13TH AVE | | | | BROADVIEW | IL | 60155-3132 |
| HAYES, LORN D | 2926 SILVERHILL DR | | | | WATERFORD | MI | 48329-4424 |
| HAYES, LORRAINE F | 120 E MAPLE ST | | | | VASSAR | MI | 48768-1325 |
| HAYES, LORRAINE F | 120 MAPLE | | | | VASSAR | MI | 48768-1325 |
| HAYES, LOTTIE B | 306 WATERFORD ROAD | | | | BREMEN | GA | 30110-3972 |
| HAYES, LOUIS | 3783 MAXWELL ST | | | | DETROIT | MI | 48214-1181 |
| HAYES, LOUIS W | 31 TOM LEGGETT RD | | | | SEMINARY | MS | 39479-9234 |
| HAYES, MABEL | 21372 MULBERRY CT | | | | FARMINGTON HILLS | MI | 48336-4107 |
| HAYES, MABLE J | 5 FLUMET CT | | | | FLORISSANT | MO | 63034-2423 |
| HAYES, MALCOLM D | 6216 LOWRIDGE DR APT 103 | | | | CANAL WINCHESTER | OH | 43110-9458 |
| HAYES, MARCELLA I | 2712 W TWICKINGHAM DR | | | | MUNCIE | IN | 47304-6515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, MARCELLA I | 2712 WEST TWICKINGHAM DR | | | | MUNCIE | IN | 47302-8749 |
| HAYES, MARCUS S | 4731 DUVERNAY 16-347 | | | | LANSING | MI | 48910 |
| HAYES, MARGARET T | 308 LAWNDALE ST APT 3 | | | | GRAYLING | MI | 49738-1844 |
| HAYES, MARGARET T | 308 LAWNDALE #3 | | | | GRAYLING | MI | 49738-1844 |
| HAYES, MARIE | 268 VEVAY DR E | | | | MASON | MI | 48854-9234 |
| HAYES, MARIE | 268 VEVAY DR E | | | | MASON | MI | 48854-9234 |
| HAYES, MARIE H | 719 SE 18TH ST | | | | OCALA | FL | 34471-5212 |
| HAYES, MARILYN J | 2732 PARKLAWN DR | | | | DAYTON | OH | 45440-1551 |
| HAYES, MARILYN J | 15820 CARLISLE ST | | | | DETROIT | MI | 48205-1439 |
| HAYES, MARILYN R | 4999 NORTON RD | | | | GROVE CITY | OH | 43123-8801 |
| HAYES, MARK B | 11996 KENTUCKY HWY 672 | | | | PRINCETON | KY | 42445 |
| HAYES, MARK T | 2150 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9210 |
| HAYES, MARTHA P | 28675 FRANKLIN RD #309 | | | | SOUTHFIELD | MI | 48034-1604 |
| HAYES, MARTHA P | 28675 FRANKLIN RD APT 309 | | | | SOUTHFIELD | MI | 48034-1604 |
| HAYES, MARTIN R | PO BOX 9022 | CO GM BANGALORE | | | WARREN | MI | 48090-9022 |
| HAYES, MARVIN C | 9824 CADILLAC DR | | | | LAKE | MI | 48632-8853 |
| HAYES, MARY A | 1540 WITTMER RD | | | | MANSFIELD | OH | 44903-9431 |
| HAYES, MARY A | 1540 WITTMER RD. | | | | MANSFIELD | OH | 44903-9431 |
| HAYES, MARY C | 14404 WINSTON | | | | REDFORD | MI | 48239-3374 |
| HAYES, MARY E | 38 VAN GORDER | | | | BUFFALO | NY | 14214-2818 |
| HAYES, MARY E | 1616 W AVENUE K10 | | | | LANCASTER | CA | 93534-8824 |
| HAYES, MARY E | 38 VAN GORDER ST | | | | BUFFALO | NY | 14214-2818 |
| HAYES, MARY F | 625 E ANDERSON | | | | GREENCASTLE | IN | 46135-1833 |
| HAYES, MARY F | 625 ANDERSON ST | | | | GREENCASTLE | IN | 46135-1833 |
| HAYES, MARY SUE A | 675 MOSSY OAK AVE | | | | BATON ROUGE | LA | 70810-4850 |
| HAYES, MARY T | 2015 TARAMACK RD | | | | ANDERSON | IN | 46011 |
| HAYES, MARY W | 2493 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7608 |
| HAYES, MARY W | 2493 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7608 |
| HAYES, MATTIE L | 4916 CENTRAL AVE | | | | ANDERSON | IN | 46013-4837 |
| HAYES, MATTIE L | 4916 CENTRAL AVE | | | | ANDERSON | IN | 46013-4837 |
| HAYES, MAURICE L | ROUTE 2 BOX 1679 | | | | WHEATLAND | MO | 65779-9706 |
| HAYES, MAURICE L | RR 2 BOX 1679 | | | | WHEATLAND | MO | 65779-9706 |
| HAYES, MAVIS A | 282 CHERRY LANE | | | | INKSTER | MI | 48141-1499 |
| HAYES, MAX G | 2004 S VASSAR RD | | | | BURTON | MI | 48519-1346 |
| HAYES, MAX L | 1533 WISCONSIN AVE | | | | FLINT | MI | 48506-3572 |
| HAYES, MELVIN N | 6647 INGLEWOOD RD | | | | HOLLAND | OH | 43528-9578 |
| HAYES, MICHAEL A | 9931 WALNUT DR APT 103 | | | | KANSAS CITY | MO | 64114-4321 |
| HAYES, MICHAEL A | 6149 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| HAYES, MICHAEL C | 14455 RIPLEY RD | | | | LINDEN | MI | 48451-9044 |
| HAYES, MICHAEL D | 12620 VASOLD RD | | | | FREELAND | MI | 48623-9290 |
| HAYES, MICHAEL G | 520 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-9235 |
| HAYES, MICHAEL J | 5087 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9124 |
| HAYES, MICHAEL J | 6109 RHONE DR | | | | CHARLOTTE | NC | 28226-8904 |
| HAYES, MICHAEL J | 4742 PALMETTO ST | | | | COLUMBUS | OH | 43228-1815 |
| HAYES, MICHAEL J | 16022 HICKORY WELL DR | | | | SAN ANTONIO | TX | 78247 |
| HAYES, MICHAEL L | G3278 AUGUSTA ST | | | | FLINT | MI | 48532-5112 |
| HAYES, MICHAEL L | 2702 MALLERY ST | | | | FLINT | MI | 48504-7367 |
| HAYES, MICHAEL P | 4647 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127-3137 |
| HAYES, MINNIE | 2338 72ND STREET | | | | BYRON CENTER | MI | 49315-9412 |
| HAYES, MINNIE | 2338 72ND ST SW | | | | BYRON CENTER | MI | 49315-9412 |
| HAYES, MORRIS F | 641 N HARDIN HTS | | | | HARRODSBURG | KY | 40330-9234 |
| HAYES, MYRTLE | 1704 AMHERST ST | | | | PIQUA | OH | 45356-2704 |
| HAYES, NANCY L | 5124 OLD COLONY ROAD | | | | OWOSSO | MI | 48867-9729 |
| HAYES, NANCY L | 5124 OLD COLONY RD. | | | | OWOSSO | MI | 48867-9729 |
| HAYES, NAOMI G | 1103 SOUTHMOOR DR APT B | | | | ARLINGTON | TX | 76010-5828 |
| HAYES, NED | 1332 LONGACRE DR | | | | CINCINNATI | OH | 45240-2331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, NINA M | 7553 W CARO RD BOX 41 | | | | REESE | MI | 48757 |
| HAYES, NOLIE E | 2718 S 11TH ST | | | | IRONTON | OH | 45638-2707 |
| HAYES, NORA R | 519 WOODSON DR | | | | JACKSON | MS | 39206-2232 |
| HAYES, NORBERT E | 14835 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1856 |
| HAYES, NORMA A | 365 STEWART AVE APT A17 | | | | GARDEN CITY | NY | 11530-4532 |
| HAYES, NORMA I | 10191 CENTRAL DR | | | | SAINT HELEN | MI | 48656-8208 |
| HAYES, NORMA I | 10191 CENTRAL DR | | | | ST HELEN | MI | 48656-8208 |
| HAYES, NORMAN E | 2164 FIRESTONE CT | | | | OVIEDO | FL | 32765-5837 |
| HAYES, ODDIE D | 21408 ERBEN ST | | | | SAINT CLAIR SHORES | MI | 48081-3120 |
| HAYES, OLAN H | 2612 S TACOMA AVE | | | | MUNCIE | IN | 47302-4601 |
| HAYES, OLIVER L | 2336 FILLMORE AVE | | | | BUFFALO | NY | 14214-2102 |
| HAYES, OLLEN M | 311 CARDINAL DR | | | | MC MINNVILLE | TN | 37110-1541 |
| HAYES, OMAH P | 761 DOVER GLEN DR | | | | ANTIOCH | TN | 37013-1863 |
| HAYES, OMER W | 140 STILLWATER ST | | | | WEST MILTON | OH | 45383-1425 |
| HAYES, OPHA R | 12911 110TH AVE | | | | EVART | MI | 49631-8365 |
| HAYES, OPHA R | 12911 N 110TH AVE | | | | EVART | MI | 49631-8365 |
| HAYES, ORA BELLE | 1027 GRAYSTONE DR | | | | DAYTON | OH | 45427-2138 |
| HAYES, ORA BELLE | 1027 GRAYSTONE DR | | | | DAYTON | OH | 45427-2138 |
| HAYES, OSCAR | 167 SHERMAN ST | | | | SABINA | OH | 45169-1438 |
| HAYES, OTIS O | 9940 HIGHWAY 147 | | | | STEWART | TN | 37175-7032 |
| HAYES, OTIS O | 2425 ST HWY 147 | | | | STEWART | TN | 37175 |
| HAYES, OZIE L | 2725 W MIRA DR | | | | QUEEN CREEK | AZ | 85242 |
| HAYES, OZIE L | 2725 W MIRA DR | | | | QUEEN CREEK | AZ | 85242-6747 |
| HAYES, PALMIRA | 3421 E 59TH ST APT 105 | | | | KANSAS CITY | MO | 64130-1009 |
| HAYES, PALMIRA | 3421 E. 59TH #105 | | | | KANSAS CITY | MO | 64130-1009 |
| HAYES, PAMELA K | 365 COLUMBIA RD | | | | HAMILTON | OH | 45013-3684 |
| HAYES, PATRICIA | 3002 GIPSIE LN | | | | HOUSTON | TX | 77051 |
| HAYES, PATRICIA | 3002 GIPSIE LN | | | | HOUSTON | TX | 77051 |
| HAYES, PATRICIA L | 5818 WILMINGTON PIKE #456 | | | | DAYTON | OH | 45459 |
| HAYES, PATRICIA O | 3940 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9758 |
| HAYES, PATRICIA T | 10941 LINN CT | | | | LA GRANGE HIGHLANDS | IL | 60525-7311 |
| HAYES, PAUL | 6801 S CALHOUN ST | | | | FORT WAYNE | IN | 46807-3708 |
| HAYES, PAUL C | 217 TERRACE ST | | | | FLUSHING | MI | 48433-2124 |
| HAYES, PAUL D | 124 APRIL DR | | | | MULVANE | KS | 67110-1002 |
| HAYES, PAUL R | 582 CLIFTON RD | | | | FRENCHBURG | KY | 40322-8219 |
| HAYES, PAULA J. | 9370 M 33 | | | | ATLANTA | MI | 49709-8990 |
| HAYES, PAULINE | 2725 CRESCENT HILL LN | | | | INDIANAPOLIS | IN | 46228-3121 |
| HAYES, PAULINE | 2725 CRESCENT HILL LANE | | | | INDIANAPOLIS | IN | 46228-3121 |
| HAYES, PAULINE | 8513 PEACHWOOD DR | | | | CENTERVILLE | OH | 45458-3249 |
| HAYES, PEGGY W | 37 MIAMI AVE | | | | FREDERICKTOWN | OH | 43019-9013 |
| HAYES, PERCY J | 5138 KENSINGTON AVE | | | | SAINT LOUIS | MO | 63108-1012 |
| HAYES, PERRY D | PO BOX 172 | | | | ALBANY | IN | 47320-0172 |
| HAYES, PETER D | APT 133E | 200 KEDRON PARKWAY | | | SPRING HILL | TN | 37174-7462 |
| HAYES, PHILIP R | 25033 AVON CT | | | | NOVI | MI | 48374-3166 |
| HAYES, PHILLIP D | 7553 W CARO RD | | | | REESE | MI | 48757-9224 |
| HAYES, PHILLIP E | 7841 W 460 S | | | | RUSSIAVILLE | IN | 46979-9118 |
| HAYES, PHYLLIS J | 6067 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| HAYES, PHYLLIS J | 6067 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| HAYES, QUINCY J | PO BOX 430635 | | | | PONTIAC | MI | 48343-0635 |
| HAYES, QUINCY J | PO BOX 283 | | | | FOXWORTH | MS | 39483 |
| HAYES, RANDELL R | 3126 MCLEAN RD | | | | FRANKLIN | OH | 45005-4766 |
| HAYES, RASHAWN L | 413 NEAL AVE | | | | DAYTON | OH | 45405-4418 |
| HAYES, RAYMOND L | 13331 ALMETZ ST | | | | SYLMAR | CA | 91342-1833 |
| HAYES, RAYMOND R | 1021 UNION AVE | | | | SAGINAW | MI | 48602-5556 |
| HAYES, REAT T | 2600 WALNUT RD | | | | SAREPTA | LA | 71071-2469 |
| HAYES, REGINALD A | 4121 SHENANDOAH DR | | | | DAYTON | OH | 45417-1154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, RETA F | 6416 W SHAW BUTTE DR | | | | GLENDALE | AZ | 85304-2427 |
| HAYES, RICHARD C | 5883 DAWN RIDGE DR | | | | TROY | MI | 48098-5117 |
| HAYES, RICHARD E | PO BOX 73 | | | | CRAB ORCHARD | KY | 40419-0073 |
| HAYES, RICHARD K | 3450 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2503 |
| HAYES, RICHARD L | 13841 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| HAYES, RICK A | 44 MILL CREEK RD | | | | NILES | OH | 44446-3208 |
| HAYES, RICKIE R | 35841 PALMER RD | | | | WESTLAND | MI | 48186-4235 |
| HAYES, RICKY L | PO BOX 1347 | | | | FLINT | MI | 48501-1347 |
| HAYES, RICKY L | 13647 PINEHURST ST | | | | DETROIT | MI | 48238-2233 |
| HAYES, ROBERT D | 490 STONES RIVER LN | | | | MURFREESBORO | TN | 37128-6119 |
| HAYES, ROBERT E | 19301 SUSSEX ST | | | | DETROIT | MI | 48235-2050 |
| HAYES, ROBERT E | 10076 AYLEBURY DR | | | | SOUTH LYON | MI | 48178-9565 |
| HAYES, ROBERT E | PO BOX 709 | | | | ARCADIA | IN | 46030-0709 |
| HAYES, ROBERT E | 531 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| HAYES, ROBERT E | 6192 CALKINS RD | | | | FLINT | MI | 48532-3204 |
| HAYES, ROBERT E | 8140 E 279TH ST | | | | ARCADIA | IN | 46030-9511 |
| HAYES, ROBERT I | 6660 FRANKLIN RD | | | | BLOOMFIELD | MI | 48301-2923 |
| HAYES, ROBERT J | 3818 MINTON RD | | | | ORION | MI | 48359-1554 |
| HAYES, ROBERT L | 2501 SIBLEY ST | | | | SAINT CHARLES | MO | 63301-1362 |
| HAYES, ROBERT L | 6420 ACRE RD | | | | MARRERO | LA | 70072-3350 |
| HAYES, ROBERT L | 2228 SHIRLEY ST | | | | PRESCOTT | MI | 48756-9357 |
| HAYES, ROBERT L | 5936 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-1226 |
| HAYES, ROBERT O | 226 RIDGE AVE | | | | CRYSTAL LAKE | IL | 60014-3452 |
| HAYES, ROBERT R | 15A BETSY ROSS LN | | | | WHITING | NJ | 08759-1869 |
| HAYES, RODNEY | 650 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2045 |
| HAYES, RODNEY V | 27125 KING RD | | | | BROWNSTOWN | MI | 48174-9423 |
| HAYES, ROGER D | 1792 SW 23RD TER | | | | OKEECHOBEE | FL | 34974-5604 |
| HAYES, ROGER E | 13945 SAN JOSE | | | | REDFORD | MI | 48239-2946 |
| HAYES, ROGER G | 11185 E POTTER RD | | | | DAVISON | MI | 48423-8154 |
| HAYES, RONALD | 208 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| HAYES, RONALD E | 308 CHERYL CT | | | | EATON | OH | 45320-1601 |
| HAYES, RONALD E | HC 74 BOX 605 | | | | MONTICELLO | KY | 42633-9611 |
| HAYES, RONALD L | 12303 BENTON RD | | | | GRAND LEDGE | MI | 48837-9789 |
| HAYES, RONALD W | 3015 MEISNER AVE | | | | FLINT | MI | 48506-2427 |
| HAYES, RONDA D | 4235 MERRIMAC AVE | | | | DAYTON | OH | 45405-2320 |
| HAYES, RONNIE L | 2740 WELSHCREST DR | | | | ANTIOCH | TN | 37013-1922 |
| HAYES, ROSA L | 6202 SALLY COURT | | | | FLINT | MI | 48505-2527 |
| HAYES, ROSA L | 6202 SALLY CT | | | | FLINT | MI | 48505-2527 |
| HAYES, ROSE V | 411 HOSPITAL DR | | | | OAKDALE | LA | 71463-3040 |
| HAYES, ROSE V | 411 HOSPITAL DR | | | | OAKDALE | LA | 71463-3040 |
| HAYES, ROY E | 301 MARKET ST APT B | | | | LOCKPORT | NY | 14094-3066 |
| HAYES, ROY E | 9598 W LAUDERDALE RD | | | | COLLINSVILLE | MS | 39325-8970 |
| HAYES, ROY K | 7053 HOLLYGLEN DR | | | | ELMIRA | MI | 49730-9296 |
| HAYES, ROY L | HC 59 BOX 83 | | | | CABINS | WV | 26855-9509 |
| HAYES, ROY O | 16 EMILIA CIR | | | | ROCHESTER | NY | 14606-4606 |
| HAYES, RUSSEL L | 2745 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9789 |
| HAYES, RUSSELL | 3180 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| HAYES, RUTH W | PO BOX 312 | 106 EAST PLUM | | | VAN BUREN | IN | 46991-0312 |
| HAYES, RUTH W | 106 EAST PLUM | P.O.BOX 312 | | | VAN BUREN | IN | 46991-0000 |
| HAYES, RUTHIE L | 24230 PIERCE ST | | | | SOUTHFIELD | MI | 48075-3008 |
| HAYES, SAMUEL | 17 GLENWOOD AVE | | | | CINCINNATI | OH | 45217-2107 |
| HAYES, SAMUEL A | 7029 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8404 |
| HAYES, SANDY L | 5110 PRATT RD | | | | METAMORA | MI | 48455-9609 |
| HAYES, SARAH R. | 3396 DEVONWOOD HLS NE APT B | | | | GRAND RAPIDS | MI | 49525-6828 |
| HAYES, SARAH R. | 3396 B DEVONWOOD HILLS NE | | | | GRAND RAPIDS | MI | 49525-6828 |
| HAYES, SAVAGE R | 42398 EDENBROOKE DR | | | | CANTON | MI | 48187-3913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, SCOTT J | 601 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9436 |
| HAYES, SCOTT M | 37 OLD FARM CIR | | | | PITTSFORD | NY | 14534-3005 |
| HAYES, SCOTT R | 6578 GAINES FERRY RD | | | | FLOWERY BR | GA | 30542-3836 |
| HAYES, SEAN D | 9 HUNTER CV | | | | BYRAM | MS | 39272-6405 |
| HAYES, SEVELLA L | APT 120 | 980 NORTH COUNTRYSIDE DRIVE | | | PALATINE | IL | 60067-1937 |
| HAYES, SHARON | 4175 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| HAYES, SHARON | 4175 PINEPORT | | | | BRIDGEPORT | MI | 48722-9505 |
| HAYES, SHARON K | 27 JULIANA DR | | | | DANVILLE | IL | 61832-8440 |
| HAYES, SHARON L | 8676 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3051 |
| HAYES, SHARON L | 8676 OLD ORCHARD RD S E | | | | WARREN | OH | 44484-3051 |
| HAYES, SHERE R | 17534 INDIANA ST | | | | DETROIT | MI | 48221-2405 |
| HAYES, SHIRLEY | 305 ROYAL AVE | | | | WALHALLA | SC | 29691 |
| HAYES, SHIRLEY | 305 ROYAL AVE | | | | WALHALLA | SC | 29691-4021 |
| HAYES, SHIRLEY B | RTE 3 ROSEBUD LANE | | | | LOGANVILLE | GA | 30052 |
| HAYES, SHIRLEY MAE | 524 KIRK ST | | | | BALDWYN | MS | 38824-2601 |
| HAYES, SHIRLEY MAE | 524 KIRK ST | | | | BALDWYN | MS | 38824-2601 |
| HAYES, STANLEY E | PO BOX 292 | | | | LOCKPORT | NY | 14095-0292 |
| HAYES, STEVEN W | 7745 WAGON WHEEL DR | | | | GOLETA | CA | 93117-1006 |
| HAYES, SUSAN M | 742 SUNSET DRIVE | | | | LANSING | MI | 48917 |
| HAYES, SUSIE | 1602 KAMMER AVE | | | | DAYTON | OH | 45417-1542 |
| HAYES, SYLVESTER | 2215 BANCROFT ST | | | | SAGINAW | MI | 48601-2075 |
| HAYES, SYLVIA M | 3645 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-1412 |
| HAYES, TED A | 140 SAWMILL RIDGE RD | | | | JAMESTOWN | TN | 38556-6161 |
| HAYES, TED R | 13500 N RANCHO VISTOSO BLVD APT 31 | | | | ORO VALLEY | AZ | 85755-5953 |
| HAYES, TERRANCE J | 54 SABRE PARK | | | | NIAGARA FALLS | NY | 14304-1748 |
| HAYES, TERRANCE J | 8110 CRAWFORD CREEK RD | | | | BELFAST | NY | 14711 |
| HAYES, TERRENCE L | 5080 N US HIGHWAY 24 E | | | | HUNTINGTON | IN | 46750-9505 |
| HAYES, TERRY G | 607 1/2 CHESTNUT ST | | | | ANDERSON | IN | 46012 |
| HAYES, THERESA A | 19 ELMORE ST | | | | TROTWOOD | OH | 45426-3603 |
| HAYES, THOMAS A | APT B | 1736 BROWNSTONE BOULEVARD | | | TOLEDO | OH | 43614-1368 |
| HAYES, THOMAS C | 1420 PACELLI ST | | | | SAGINAW | MI | 48638-6559 |
| HAYES, THOMAS D | 31 HAMILTON DR | | | | LOCKPORT | NY | 14094-5518 |
| HAYES, THOMAS E | 41 S MANOR CT | | | | WALL TOWNSHIP | NJ | 07719-3650 |
| HAYES, THOMAS F | 2708 SENATE LN | | | | KOKOMO | IN | 46902-3027 |
| HAYES, THOMAS G | 13351 S GOLDEN MEADOW DR | | | | PLAINFIELD | IL | 60585-8551 |
| HAYES, THOMAS G | 297 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9526 |
| HAYES, THOMAS G | 650 HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221-2434 |
| HAYES, THOMAS M | 114 RANDALL TER | | | | HAMBURG | NY | 14075-5313 |
| HAYES, THOMAS R | 3050 INDIAN TRL | | | | RACINE | WI | 53402-1138 |
| HAYES, THOMAS W | 3593 FRANDOR PL | | | | SAGINAW | MI | 48603-7233 |
| HAYES, THOMAS W | 37389 GOLFVIEW DR | | | | STERLING HTS | MI | 48312-2268 |
| HAYES, THOMAS W | 298 CARNOUSTIE | | | | HIGHLAND | MI | 48357-4752 |
| HAYES, THURMAN L | 2331 ELLSWORTH DR | | | | CLARKSVILLE | TN | 37043-2037 |
| HAYES, TIMOTHY D | 271 W BROADWAY ST | | | | GREENWOOD | IN | 46142-3515 |
| HAYES, TIMOTHY R | 2100 SOUTH 11TH ST. | | | | GADSDEN | AL | 35904 |
| HAYES, TIMOTHY S | 3731 BERRYWOOD DR | | | | DAYTON | OH | 45424-4865 |
| HAYES, TOMMIE K | 1815 LAWN AVE | | | | CINCINNATI | OH | 45237-6123 |
| HAYES, TOMMY O | 408 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-7320 |
| HAYES, TREVIN A | 7105 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1106 |
| HAYES, TYLER L | 410 COUNTY ROAD 130 | | | | ADDISON | AL | 35540-3571 |
| HAYES, VANESSA | 1038 BRIARWOOD RD | | | | MANSFIELD | OH | 44907-2356 |
| HAYES, VERA | 15879 LAKE HILLS DR | | | | NORTHPORT | AL | 35475-3955 |
| HAYES, VERNON G | PO BOX 601 | | | | GASPORT | NY | 14067-0601 |
| HAYES, VERNON G | 4620 ROCK OAK PKWY | | | | CLARENCE | NY | 14031 |
| HAYES, VERNON T | 4037 E 69TH ST | | | | KANSAS CITY | MO | 64132-1658 |
| HAYES, VICKIE L | 1713 TIMBER RDG | | | | YPSILANTI | MI | 48198-6685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES, VINCENT L | 559 FROST AVE | | | | ROCHESTER | NY | 14611-3551 |
| HAYES, VIRGINIA E | 6245 FEDER RD | | | | COLUMBUS | OH | 43228-9538 |
| HAYES, VIRGINIA L | 725 BETHLEHAM RD | | | | HORTON | AL | 35980-9720 |
| HAYES, VIRGINIA S | 503 E WHEELER ST | | | | KOKOMO | IN | 46902-2241 |
| HAYES, VONNA N | 5400 MCALPINE FARM RD | | | | CHARLOTTE | NC | 28226-7321 |
| HAYES, WALTER C | 3518 SAMANTHA DR | | | | BUFORD | GA | 30519-7300 |
| HAYES, WALTER F | 5339 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| HAYES, WALTER J | 32528 BURREL AVE | | | | LEESBURG | FL | 34788-3934 |
| HAYES, WALTER J | 9926 MORNINGSIDE DRIVE | | | | LEESBURG | FL | 34788-3653 |
| HAYES, WAVA C | 2505 ANSON RD | | | | DALLAS | TX | 75235-3701 |
| HAYES, WAYNE | PO BOX 71 | | | | GRAY HAWK | KY | 40434-0071 |
| HAYES, WAYNE T | PO BOX 20353 | | | | DAYTON | OH | 45420-0353 |
| HAYES, WENDELL E | PO BOX 295 | | | | SUNBRIGHT | TN | 37872-0295 |
| HAYES, WILLIAM A | 15880 REEDMERE AVE | | | | BEVERLY HILLS | MI | 48025-5672 |
| HAYES, WILLIAM A | 132 ROBIN LN | | | | COUDERSPORT | PA | 16915-8045 |
| HAYES, WILLIAM A | 305 ROYAL AVE | | | | WALHALLA | SC | 29691-4021 |
| HAYES, WILLIAM A | 2351 FAIRPORT RD | | | | WATERFORD TOWNSHIP | MI | 48329-3935 |
| HAYES, WILLIAM A | 5440 E COMMONS DR | | | | MOORESVILLE | IN | 46158-6795 |
| HAYES, WILLIAM A | 1195 ROSE CENTER RD | | | | FENTON | MI | 48430-8528 |
| HAYES, WILLIAM B | PO BOX 108 | | | | FRANKLINTON | NC | 27525-0108 |
| HAYES, WILLIAM D | 6728 165TH PL | | | | TINLEY PARK | IL | 60477-1732 |
| HAYES, WILLIAM J | 6595 RENIE RD | | | | BELLVILLE | OH | 44813-9030 |
| HAYES, WILLIAM J | 1651 WINSLOW RD | | | | ATTICA | MI | 48412-9707 |
| HAYES, WILLIAM J | 602 TERRACE LN | | | | YPSILANTI | MI | 48198-3090 |
| HAYES, WILLIAM J | 2347 E 3RD AVE | | | | PORT ANGELES | WA | 98362-9011 |
| HAYES, WILLIAM L | 1705 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| HAYES, WILLIAM L | 7595 SOUTH HOLLOW POINT | | | | FLORAL CITY | FL | 34436-2941 |
| HAYES, WILLIAM R | 1834 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6948 |
| HAYES, WILLIAM S | 9317 MONICA DR | | | | DAVISON | MI | 48423-2862 |
| HAYES, WILLIAM W | 4830 BRIARWOOD AVE APT 6 | | | | ROYAL OAK | MI | 48073-1328 |
| HAYES, WILLIE | 30409 HICKORY DR | | | | FLAT ROCK | MI | 48134-1683 |
| HAYES, WILLIE D | 923 DEVON AVE | | | | YOUNGSTOWN | OH | 44505-3846 |
| HAYES, WILLIE E | 5438 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| HAYES, WILLIE G | 4160 TURNBRIDGE DR | | | | HOLT | MI | 48842-1857 |
| HAYES, WILLIE J | 4848 SEYBURN ST | | | | DETROIT | MI | 48214-1091 |
| HAYES, WILLIE J | 6364 JULIAN ST | | | | DETROIT | MI | 48204-3339 |
| HAYES, WILMA J | 5629 TOWNSHIP ROAD 103 | | | | MOUNT GILEAD | OH | 43338-0000 |
| HAYES, WINSTON M | PO BOX 754 | | | | LOUISVILLE | MS | 39339-0754 |
| HAYES, WINSTON M | PO BOX 754 | | | | LOUISVILLE | MS | 39339-0754 |
| HAYES-BERRY, MAVIS | 3458 BEXVIE AVE | | | | COLUMBUS | OH | 43227-3766 |
| HAYES-JOSEPH, CHARLEEN D | 10194 S 186TH LN | | | | GOODYEAR | AZ | 85338-4908 |
| HAYES-SMITH, BARBARA A | 6357 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 |
| HAYESLIP, RICHARD L | 13317 ALLEGAN ST | | | | WHITTIER | CA | 90605-3201 |
| HAYEST, EDMUND J | 680 JUNIPER LN | | | | BRUNSWICK | OH | 44212-4700 |
| HAYFORD, DEBORAH J | 125 1/2 W PLUMER ST | | | | TOLEDO | OH | 43605-3327 |
| HAYFORD, DEBORAH J | 125 1/2 W PLUMER ST | | | | TOLEDO | OH | 43605-3327 |
| HAYFORD, JAMES S | 125 1/2 W PLUMER ST | | | | TOLEDO | OH | 43605-3327 |
| HAYFORD, JR.,VYRL W | 66165 ROBBINS LAKE RD | | | | JONES | MI | 49061-8715 |
| HAYGEN, EDNA M | 11116 CADILLAC AVE | | | | WARREN | MI | 48089-2480 |
| HAYGEN, EDNA M | 11116 CADILLAC | | | | WARREN | MI | 48089-2480 |
| HAYGOOD JR, RALPH L | 7807 CR 772 | | | | WEBSTER | FL | 33597-6035 |
| HAYGOOD, ARTHUR | 25218 HOOVER RD APT 302 | | | | WARREN | MI | 48089-1121 |
| HAYGOOD, CAROLYN J | 3938 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-2631 |
| HAYGOOD, DINA M | 7000 GREELEY AVE | | | | KANSAS CITY | KS | 66109-2513 |
| HAYGOOD, GALVESTON | 4102 WESTWIND DR | | | | ARLINGTON | TX | 76017-3321 |
| HAYGOOD, GREGORY W | 4617 VILLAGE DR | | | | JACKSON | MS | 39206-3350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYGOOD, JAMES O | PO BOX 172 | | | | INGALLS | IN | 46048-0172 |
| HAYGOOD, MARK L | 5118 SEMINOLE STREET | | | | DETROIT | MI | 48213-2990 |
| HAYGOOD, MARY | 1278 E 90TH ST | | | | CLEVELAND | OH | 44108-3315 |
| HAYGOOD, MICHAEL L | APT 208 | 4843 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2559 |
| HAYGOOD, MICHAEL L | PO BOX 36729 | | | | GROSSE POINTE | MI | 48236-0729 |
| HAYGOOD, SARAH E. | 8066 HARTWELL ST | | | | DETROIT | MI | 48228-2741 |
| HAYGOOD, SARAH E. | 8066 HARTWELL | | | | DETROIT | MI | 48228-2741 |
| HAYHOE, DAVID A | 9266 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9435 |
| HAYHURST, WILLIAM D | 419 BONHAM RD | | | | JOPPA | MD | 21085-4013 |
| HAYLES, JAMES D | 1201 N PRAIRIE LN | | | | RAYMORE | MO | 64083-9524 |
| HAYLES, L D | 7501 N CENTRAL ST | | | | GLADSTONE | MO | 64118-1618 |
| HAYLES, LOYD T | 331 COUNTRY CLUB BLVD | | | | SLIDELL | LA | 70458-1369 |
| HAYLES, MARILYN R | 225 GROVER RD | | | | TOMS RIVER | NJ | 08753-6215 |
| HAYLES, MARILYN R | 225 GROVER RD | | | | TOMS RIVER | NJ | 08753-6215 |
| HAYLETT, DAVID J | 6919 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| HAYLETT, SHANNON D | 4137 FAIRVIEW RD | | | | COLUMBIA | TN | 38401-1357 |
| HAYLETT, THERESA M | 3721 SUSAN ST | | | | WELLSTON | MI | 49689-9525 |
| HAYLETT, TODD M | 4137 FAIRVIEW RD | | | | COLUMBIA | TN | 38401-1357 |
| HAYLETTE, ROGER W | 76 TERRACE ST APT E4 | | | | NEW HAVEN | CT | 06512-2645 |
| HAYMAKER, MARY E | 183 SMOCK DR | ROOM 204 EAST | | | GREENWOOD | IN | 46143-2438 |
| HAYMAKER, MARY L | 6370 PARADISE LAKE RD | | | | MARTINSVILLE | IN | 46151-7536 |
| HAYMAKER, MARY L | 6370 PARIDISE LAKE RD | | | | MARTINSVILLE | IN | 46151-7536 |
| HAYMAN, ALAN W | 11110 W GATES ST | | | | BRUCE TWP | MI | 48065-4372 |
| HAYMAN, ARCHIE L | PO BOX 3837 | | | | FLINT | MI | 48502-0837 |
| HAYMAN, ARTHUR C | 232 N MONROE ST | | | | WILMINGTON | DE | 19801-2348 |
| HAYMAN, CARL L | 7202 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-1806 |
| HAYMAN, JANE M | 11110 W GATES ST | | | | BRUCE TWP | MI | 48065-4372 |
| HAYMAN, LILLIE B | 14101 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1918 |
| HAYMAN, LILLIE B | 621 WEST ALMA ST | | | | FLINT | MI | 48505-2021 |
| HAYMAN, RALPH L | 797 ASHWOOD ST | | | | ORANGE PARK | FL | 32065-6201 |
| HAYMAN, ROSIE L | 4400 W 13TH AVE | | | | PINEBLUFF | AR | 71603-2306 |
| HAYMAN, ROY C | 4430 SAINT JAMES CT APT 6 | | | | FLINT | MI | 48532-4260 |
| HAYMAN, THOMAS G | 107 W 23RD ST | | | | WILMINGTON | DE | 19802-4123 |
| HAYMAN, WALLACE E | 6128 WHITE DEER RD | | | | DELMAR | DE | 19940-3142 |
| HAYMAN, WILLIAM R | 1667 COUNTY ROAD 5800 | | | | WILLOW SPRINGS | MO | 65793-9299 |
| HAYMER, HERLINDA | 11505 LATONKA TRAIL, | | | | ST. LOUIS | MO | 63033 |
| HAYMER, HERLINDA | 11505 LATONKA TRL | | | | FLORISSANT | MO | 63033-7520 |
| HAYMER, JESSE J | 11505 LATONKA TRL | | | | FLORISSANT | MO | 63033-7520 |
| HAYMES, CARL F | INSURGENTES SUR #576, 8 PISO | DF* 03100 | | MEXICO | | | |
| HAYMES, DELZA | 5860 HIGHVIEW BLDG 3 APT 10 | | | | MILFORD | OH | 45150 |
| HAYMES, RAYMOND H | 225 BIG HORN DR UNIT 6 | | | | BOULDER CITY | NV | 89005-1420 |
| HAYMON, ARCHIE A | 8342 JEFFERSON AVE | | | | SAINT LOUIS | MO | 63114-6208 |
| HAYMON, EVA JEAN | 6628 CAROL LEE DR | | | | SAINT LOUIS | MO | 63134-1566 |
| HAYMON, LEE W | 630 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| HAYMON, RABON | 1401 COUNTY RD., #844 | | | | LOGAN | AL | 35098 |
| HAYMON, SADIE | 364 GEHRIG CIR | | | | BOLINGBROOK | IL | 60440-1828 |
| HAYMON, SADIE | 364 GEHRIG CIR | | | | BOLINGBROOK | IL | 60440-1828 |
| HAYMORE, WILLIE J | 6183 PERSHING AVE | | | | SAINT LOUIS | MO | 63112-1107 |
| HAYMOUR, DOROTHY | 58 EAST JEFFERSON | | | | QUINCY | MI | 49082 |
| HAYMOUR, WAFA R | 58 E JEFFERSON ST | | | | QUINCY | MI | 49082-1138 |
| HAYNAL, ELMER B | 6726 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9769 |
| HAYNAL, FRANKLIN R | 11118 BARE DR | | | | CLIO | MI | 48420-1577 |
| HAYNALI, CAROLYN A. | 7579 HIDDEN TRACE DR | | | | WEST CHESTER | OH | 45069-1552 |
| HAYNALI, CAROLYN A. | 7579 HIDDEN TRACE DR | | | | WESTCHESTER | OH | 45069 |
| HAYNALI, PHILIP A | 11258 DIEHL LAKE DR | | | | BERLIN CENTER | OH | 44401-9662 |
| HAYNE, DOUGLAS M | 701 RENSHAW ST | | | | ROCHESTER | MI | 48307-2659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNE, PATRICIA C | 1464 HILLCREST AVE APT 12 | | | | NILES | OH | 44446-3762 |
| HAYNER, DAVID M | 11604 N COUNTY LINE RD | | | | WHEELER | MI | 48662-9717 |
| HAYNER, LARRY L | 2278 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| HAYNER, LEWIS J | 3266 WOLVERINE DR | | | | TROY | MI | 48083-5746 |
| HAYNER, THELMA A | 1218 BRIDGE ST | | | | PORTLAND | MI | 48875-1512 |
| HAYNER, THELMA A | 1218 E BRIDGE ST | | | | PORTLAND | MI | 48875-1512 |
| HAYNES III, MARK J | 843 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-4264 |
| HAYNES JR, ALBERT | PO BOX 363 | | | | SAGINAW | MI | 48606-0363 |
| HAYNES JR, CLINTON | 1606 FISHER AVE | | | | SPEEDWAY | IN | 46224-5634 |
| HAYNES JR, JOHNELL | 3310 MCCLURE WOODS CT | | | | DULUTH | GA | 30096-8507 |
| HAYNES JR, JOSEPH P | 14003 CREEKVIEW DR | | | | SOMERVILLE | OH | 45064-9640 |
| HAYNES JR, OLIVER H | 3819 E STEEPLECHASE WAY APT A | | | | WILLIAMSBURG | VA | 23188-7831 |
| HAYNES JR, PATRICK | 500 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1816 |
| HAYNES JR, WILLIAM D | PO BOX 53431 | | | | ATLANTA | GA | 30355-1431 |
| HAYNES JR, WILLIAM R | 1357 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449-2301 |
| HAYNES JR, WILLIE | 3040 OLD ROBINSON RD | | | | LOUISVILLE | MS | 39339-9099 |
| HAYNES SR, MICHAEL L | 3330 STADIUM DR | | | | KANSAS CITY | MO | 64128-2365 |
| HAYNES SR, ROBERT L | 859 GREENFIELD ST SE | | | | ATLANTA | GA | 30315-1509 |
| HAYNES SR, TERRY M | 1202 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| HAYNES SR., CEDRIC J | 162 FEDERAL ST NW | | | | WARREN | OH | 44483-3224 |
| HAYNES, ADAM R | 1787 WASHINGTON RD | | | | UNION CITY | OH | 45390-8671 |
| HAYNES, ADDIE M | 5959 YOUNG CROSSING RD | | | | LOUISVILLE | MS | 39339 |
| HAYNES, ALAN E | 2730 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3204 |
| HAYNES, ALBERT | 3806 OLD FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1632 |
| HAYNES, ALVIN D | 2007 E 130TH ST | | | | COMPTON | CA | 90222-2105 |
| HAYNES, ANDY R | 336 VIGILANT ST | | | | FORISTELL | MO | 63348-1167 |
| HAYNES, ANNIE B | 3073 SHATTUCK APT #4 | | | | SAGINAW | MI | 48603 |
| HAYNES, ARLENE E | 4399 EL MONTE ST | | | | SAGINAW | MI | 48638 |
| HAYNES, ARLENE E | 4399 EL MONTE ST | | | | SAGINAW | MI | 48638-5820 |
| HAYNES, ARTHUR J | 2409 N D ST | | | | ELWOOD | IN | 46036-1648 |
| HAYNES, ARTHUR L | 4042 WISNER ST | | | | SAGINAW | MI | 48601-4248 |
| HAYNES, BARBARA | 1995 COUNTY ROAD 461 | | | | POPLAR BLUFF | MO | 63901-7615 |
| HAYNES, BARBARA A | 2897 E 800 N | | | | ALEXANDRIA | IN | 46001-9219 |
| HAYNES, BARBARA Z | 3879 17TH ST | | | | ECORSE | MI | 48229-1341 |
| HAYNES, BELINDA J | 4020 S JACKSON DR APT 201 | | | | INDEPENDENCE | MO | 64057-1994 |
| HAYNES, BENNY | 4439 LOUISE ST | | | | SAGINAW | MI | 48603-4139 |
| HAYNES, BENNY D | 235 PATT LN | | | | POWELL | TN | 37849-7503 |
| HAYNES, BERNARD D | 509 WURLITZER DR | | | | N TONAWANDA | NY | 14120-2328 |
| HAYNES, BERNICE | 514 COPEMAN BLVD | | | | FLINT | MI | 48503-1116 |
| HAYNES, BETTY J | 3070 KING RD | | | | SAGINAW | MI | 48601-5830 |
| HAYNES, BETTY J | 9380 LEWIS RD | | | | CLIO | MI | 48420 |
| HAYNES, BETTY J | 9380 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| HAYNES, BETTY L | 246 METRO BLVD | | | | ANDERSON | IN | 46016-6803 |
| HAYNES, BETTY L | 246 METRO BLVD | | | | ANDERSON | IN | 46016 |
| HAYNES, BILLY E | 15028 KAY CIR | | | | MONROE | MI | 48161-3712 |
| HAYNES, BILLY E | 800 S BRENTWOOD ST | | | | OLATHE | KS | 66061-4909 |
| HAYNES, BOBBY L | 4209 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| HAYNES, BOBBY N | 1800 MORGAN ST | | | | SAGINAW | MI | 48602-5234 |
| HAYNES, BONDENA | 18405 E 1650 RD | | | | STOCKTON | MO | 65785-7362 |
| HAYNES, BONNIE | 51 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2736 |
| HAYNES, BONNIE | 51 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2736 |
| HAYNES, BRENDA E | 1257 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1711 |
| HAYNES, BRUCE A | 5507 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9304 |
| HAYNES, BRUCE E | 5411 SE PIUTE DR | | | | LATHROP | MO | 64465-8176 |
| HAYNES, CAROLYN L | 1301 W 21ST ST | | | | ANNISTON | AL | 36201-3001 |
| HAYNES, CAROLYN S | 8109 E 100TH ST | | | | KANSAS CITY | MO | 64134-1741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNES, CAROLYN S | 810 S 9TH ST | | | | ELWOOD | IN | 46036-2366 |
| HAYNES, CEDRIC B | 515 SYKES RD APT A4 | APT A-7 | | | JACKSON | MS | 39212-4749 |
| HAYNES, CEDRIC L | 251 PAWNEE CT | | | | GIRARD | OH | 44420-3657 |
| HAYNES, CHARLES | 13550 WASHINGTON ST UNIT 4A | | | | THORNTON | CO | 80241-1009 |
| HAYNES, CHARLES A | 4619 BELCOURT DR | | | | DAYTON | OH | 45418-2103 |
| HAYNES, CHARLES D | 160 DEER CREEK TRL | | | | HOSCHTON | GA | 30548-2118 |
| HAYNES, CHARLES E | 1735 COUNTY ROAD 1354 | | | | VINEMONT | AL | 35179-8172 |
| HAYNES, CHARLES T | 286 MAGNOLIA ST | | | | ROCHESTER | NY | 14611-3706 |
| HAYNES, CHONTA T | 17904 CACHET ISLE DR | | | | TAMPA | FL | 33647-2702 |
| HAYNES, CHRISTINA A | 6682 ELWOOD ST | | | | YOUNGSTOWN | OH | 44515-2111 |
| HAYNES, CHRISTOPHER J | 342 GRANT ST | | | | GALION | OH | 44833-1817 |
| HAYNES, CHRISTOPHER S | | | | | | | |
| HAYNES, CLARA | 1240 S AVERS AVE | | | | CHICAGO | IL | 60623-1325 |
| HAYNES, CLARA | 1240 S AVERS AVE | | | | CHICAGO | IL | 60623-1325 |
| HAYNES, CLARA J. | 1088 STEWART RD N | | | | MANSFIELD | OH | 44905-1550 |
| HAYNES, CLARA J. | 1088 N. STEWART | | | | MANSFIELD | OH | 44905-1550 |
| HAYNES, CLARENCE E | 3448 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1560 |
| HAYNES, CLARICE J | 40432 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-6604 |
| HAYNES, CLEO | 16912 ENDORA RD | | | | CLEVELAND | OH | 44112-1519 |
| HAYNES, CLIFFORD E | 316 RIDGE RD | | | | LANCING | TN | 37770-2802 |
| HAYNES, CLINTON | 4342 LUCKY CT | | | | INDIANAPOLIS | IN | 46203-6245 |
| HAYNES, CLINTON A | G8509 CLIO ROAD | | | | MOUNT MORRIS | MI | 48458 |
| HAYNES, CLYDE S | 3838 WAVERLY HILLS RD | | | | LANSING | MI | 48917-4378 |
| HAYNES, CORIENA E | 1571 BERKLEY DR | | | | HOLT | MI | 48842-1878 |
| HAYNES, CORNELIUS | 44 REDWOOD DR | | | | SAGINAW | MI | 48601-4137 |
| HAYNES, CORTEZ B | 2831 BARROWS RD | | | | COLUMBUS | OH | 43232-4782 |
| HAYNES, CRAIG B | 966 CASTLEBAR DR | | | | NORTH TONAWANDA | NY | 14120-2914 |
| HAYNES, CYNTHIA A | 501 TURNER RD APT 315 | | | | GRAPEVINE | TX | 76051-7244 |
| HAYNES, CYNTHIA M | 1202 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| HAYNES, D E | 11130 FM 2953 | | | | NOCONA | TX | 76255-0990 |
| HAYNES, DANNY H | 7340 KESSLING ST | | | | DAVISON | MI | 48423-2450 |
| HAYNES, DAVID A | 7837 ANKER DR | | | | GALION | OH | 44833-9714 |
| HAYNES, DAVID M | 4206 MASON RD | | | | SANDUSKY | OH | 44870-9336 |
| HAYNES, DAVID P | 171 N MAPLE DR | | | | WILLIAMSVILLE | NY | 14221-7220 |
| HAYNES, DEBRA K | | | | | | | |
| HAYNES, DELBERT L | 206 RIVERVIEW WAY | | | | ELKVIEW | WV | 25071-9617 |
| HAYNES, DELBERT L | 206 RIVERVIEW DR | | | | ELKVIEW | WV | 25701 |
| HAYNES, DELLA | 511 N 2ND ST | | | | HUGO | OK | 74743 |
| HAYNES, DELLA | 511 NORTH 2ND STREET | | | | HUGO | OK | 74743-3413 |
| HAYNES, DEXTER C | 7245 STATE ROUTE 56 SE | | | | MT STERLING | OH | 43143-9558 |
| HAYNES, DIANA L | 6806 ELWYNNE DR. | APT 2 | | | CINCINNATI | OH | 45236 |
| HAYNES, DOCINE | 591 WASHINGTON AVE | | | | JONESBORO | GA | 30238-8512 |
| HAYNES, DONALD A | 6475 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 |
| HAYNES, DONALD B | 3204 CANADAY DR | | | | ANDERSON | IN | 46013-2213 |
| HAYNES, DONALD G | 2021 CRESCENT DR | | | | BAY CITY | MI | 48706-9406 |
| HAYNES, DONETA J | 311 E TAYLOR ST | | | | SIMS | IN | 46986-9656 |
| HAYNES, DORISTENE | 2834 GATSBY CT | | | | LANSING | MI | 48906-3669 |
| HAYNES, DOROTHY L. | 4019 E JOHNSON CIR | | | | CHAMBLEE | GA | 30341-1614 |
| HAYNES, DOROTHY L. | 4019 E JOHNSON CIR | | | | CHAMBLEE | GA | 30341-1614 |
| HAYNES, DOYLE B | 2390 HAVILAND CT | | | | MANSFIELD | OH | 44903-6927 |
| HAYNES, DUANE E | 140 E BEECH ST | | | | CEDAR SPRINGS | MI | 49319-9562 |
| HAYNES, DWAYNE W | 12308 GREENLEA CHASE W | | | | OKLAHOMA CITY | OK | 73170-6012 |
| HAYNES, E VIRGINIA | 1118 SOUTH 750 WEST | | | | RUSSIAVILLE | IN | 46979-9738 |
| HAYNES, EDNA M | 124 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| HAYNES, EDNA M | 124 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| HAYNES, EDWARD | 519 S 27TH ST | | | | SAGINAW | MI | 48601-6420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYNES, EDWARD G | 15486 W BEECHER RD | | | | HUDSON | MI | 49247-9764 |
| HAYNES, EDWARD H | 1317 N BRIARFIELD DR | | | | LANSING | MI | 48910-5185 |
| HAYNES, EDWIN K | 3044 W GRAND BLVD | C/O JURIQUILLA RM 3-220 | | | DETROIT | MI | 48202-3009 |
| HAYNES, ELAINE D | 2509 LANCASTER DR | | | | SUN CITY CENTER | FL | 33573-6524 |
| HAYNES, ELISE P | 145 E NORTH ST | | | | HILLSBORO | OH | 45133-1140 |
| HAYNES, ELIZABETH L | 7220 N EASTERN AVE | | | | KANSAS CITY | MO | 64119-5359 |
| HAYNES, ELIZABETH T | 103 SWANEE LN | | | | WOODSTOCK | GA | 30188-2497 |
| HAYNES, ELSIE J | 7535 IRISH RD | | | | MILLINGTON | MI | 48746-9592 |
| HAYNES, ELSIE J | 7535 IRISH ROAD | | | | MILLINGTON | MI | 48746-9592 |
| HAYNES, EMIND | 6255 TWILIGHT DR | | | | ZEPHYRHILLS | FL | 33540-7518 |
| HAYNES, ESSIE O | 5140 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| HAYNES, EUGENE | 565 WHITE CITY CIR | | | | TRACY CITY | TN | 37387-4415 |
| HAYNES, EUGENE S | 404 W MARCIA AVE | | | | INDEPENDENCE | MO | 64050-1270 |
| HAYNES, EVA C | 926 W POST RD | C/O LINDA JAMES | | | ANDERSON | IN | 46012-2756 |
| HAYNES, EVA C | C/O LINDA JAMES | 926 W POST RD | | | ANDERSON | IN | 46012 |
| HAYNES, EVON | 2002 BALTIMORE ST | | | | DEFIANCE | OH | 43512-1918 |
| HAYNES, FLOSSIE M | 820 INGLESIDE DR | | | | PLANO | TX | 75075-2575 |
| HAYNES, FLOYD E | 18405 E 1650 RD | | | | STOCKTON | MO | 65785-7362 |
| HAYNES, FOREST C | 931 W 19TH ST APT 7 | | | | COSTA MESA | CA | 92627-4141 |
| HAYNES, FRANCIS I | 9339 SAINT ANGELAS WAY | | | | SYLVANIA | OH | 43560-8976 |
| HAYNES, FRANK H | 1784 CREST ST | | | | HASLETT | MI | 48840-8283 |
| HAYNES, FRANK H | 1784 CREST STREET | | | | HASLETT | MI | 48840-8283 |
| HAYNES, FRED C | 3600 OAK MANOR LN APT 9 | | | | LARGO | FL | 33774-1213 |
| HAYNES, FRED C | APT 9 | 3600 OAK MANOR LANE | | | LARGO | FL | 33774-1213 |
| HAYNES, FREDDIE R | 2607 CALBERT DR | | | | INDIANAPOLIS | IN | 46219-1528 |
| HAYNES, FREDDRICK G | 1509 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6717 |
| HAYNES, G E | 44 MORTON DR | | | | AMHERST | NY | 14226-3338 |
| HAYNES, GARY A | 14130 W MAIN ST | | | | DALEVILLE | IN | 47334-9758 |
| HAYNES, GENEVIEVE | 332 RUMSTICK RD | | | | BARRINGTON | RI | 02806-4935 |
| HAYNES, GEORGE D | 26159 POORBOY RD | | | | WARSAW | MO | 65355-5047 |
| HAYNES, GEORGE W | 4829 GENERAL SQUIER RD | | | | DRYDEN | MI | 48428-9622 |
| HAYNES, GERALD D | 2444 WHISPERING WAY | | | | INDIANAPOLIS | IN | 46239-9713 |
| HAYNES, GORDON M | 165 S OPDYKE RD LOT 43 | | | | AUBURN HILLS | MI | 48326-3146 |
| HAYNES, GREGORY K | 13 HACKNEY DR | | | | BEAR | DE | 19701-2210 |
| HAYNES, GREGORY S | 439 PINNACLE DRIVE | | | | RAYMORE | MO | 64083-8579 |
| HAYNES, GWENDOLYN L | 7918 JOSHUA TREE CT | | | | ARLINGTON | TX | 76002-4767 |
| HAYNES, HAROLD G | 9686 OSBURN RD | | | | SHREVEPORT | LA | 71129-9768 |
| HAYNES, HERMAN T | 5006 WILLIAMSTOWN BLVD | | | | LAKELAND | FL | 33810-3707 |
| HAYNES, HODGES | 3339 WESTBROOK ST | | | | SAGINAW | MI | 48601-6986 |
| HAYNES, ILLBERTA J | 5200 CLEVES WARSAW #1 | | | | CINCINNATI | OH | 45238-3836 |
| HAYNES, ILLBERTA J | 5200 CLEVES WARSAW PIKE # 1 | | | | CINCINNATI | OH | 45238-3836 |
| HAYNES, IRENE M | 8270 SE 171ST MCALPIN ST | | | | THE VILLAGES | FL | 32162-8334 |
| HAYNES, ISAAC | 1740 DODSON DR SW | | | | ATLANTA | GA | 30311-3730 |
| HAYNES, ISAIAH | 3309 CIRCLE DR | | | | FLINT | MI | 48507-1819 |
| HAYNES, IVA M | 7871 W COUNTY RD 275 N | | | | SHIRLEY | IN | 47384-9648 |
| HAYNES, IVA M | 7871 W COUNTY ROAD 275 N | | | | SHIRLEY | IN | 47384-9648 |
| HAYNES, JACK K | 35 SPYGLASS PT | | | | NEWNAN | GA | 30263-5941 |
| HAYNES, JAMES D | 5610 N. MAIN ST. | | | | DAYTON | OH | 45415 |
| HAYNES, JAMES D | 1172 GENESEE RD | | | | ARCADE | NY | 14009-9712 |
| HAYNES, JAMES E | 225 ELIZABETH LAKE ROAD | | | | PONTIAC | MI | 48341-1012 |
| HAYNES, JAMES T | 7435 NOWHERE RD | | | | HULL | GA | 30646-2521 |
| HAYNES, JAMES W | 120 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6376 |
| HAYNES, JANET | 4330 HAMLIN WAY | | | | WIMAUMA | FL | 33598-4502 |
| HAYNES, JANICE F | RR 2 BOX 223 | | | | WANETTE | OK | 74878-9765 |
| HAYNES, JEFFREY A | 8651 JAFFA COURT EAST DR APT 35 | | | | INDIANAPOLIS | IN | 46260-5331 |
| HAYNES, JEFFREY M | 851 W DEXTER TRL | | | | MASON | MI | 48854-9615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNES, JERRY B | 6047 JERRY LEE DR | | | | MILFORD | OH | 45150-2212 |
| HAYNES, JESSE R | 3636 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-1258 |
| HAYNES, JIMMY C | 219 WOODLAND DRIVE | | | | BUFFALO | NY | 14223-1640 |
| HAYNES, JIMMY R | PO BOX 35456 | | | | CLEVELAND | OH | 44135-0456 |
| HAYNES, JOAN B | C/O CATHY THURSTON | 1 AMERICAN SQUARE | SUITE 2000 | | INDIANAPOLIS | IN | 46282 |
| HAYNES, JOANN M | 2244 EVANS RD | | | | CLEARWATER | FL | 33763-1016 |
| HAYNES, JOHN E | 539 PHEASANT RUN DR | | | | ARNOLD | MO | 63010-2313 |
| HAYNES, JOHNELL | 3823 ROD PL | | | | LAWRENCEVILLE | GA | 30044-3367 |
| HAYNES, JOHNIE L | 13935 WOODMONT AVE | | | | DETROIT | MI | 48227-1323 |
| HAYNES, JOLNEE P | 1357 KING RICHARD PKWY | | | | DAYTON | OH | 45449-2301 |
| HAYNES, JOSEPH S | 470 DALLAS TRT | | | | COVINGTON | GA | 30014 |
| HAYNES, JOSEPHINE | 3339 WESTBROOK ST | | | | SAGINAW | MI | 48601-6986 |
| HAYNES, JOSEPHINE L | 1803 AUSTIN RD | | | | KOKOMO | IN | 46901-1982 |
| HAYNES, JOYCE A | 6185 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| HAYNES, JOYCE J | 7520 N EASTERN AVE | | | | KANSAS CITY | MO | 64158-1302 |
| HAYNES, JUDY A | 948 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| HAYNES, KENNETH E | 3518 MELODY LN | | | | SAGINAW | MI | 48601-5631 |
| HAYNES, KENNETH G | 1112 BROCKWAY ST | | | | SAGINAW | MI | 48602-2260 |
| HAYNES, KENNETH L | 12419 OSCEOLA AVE | | | | CLEVELAND | OH | 44108-4055 |
| HAYNES, KENNETH L | 6835 MEADOW LN | | | | BYRNES MILL | MO | 63051-1229 |
| HAYNES, KIMBERLY A | 4503 IVY CT | | | | CLARKSTON | MI | 48348-1437 |
| HAYNES, L C | PO BOX 1182 | | | | SAGINAW | MI | 48606-1182 |
| HAYNES, L J | PO BOX 3516 | | | | SAGINAW | MI | 48605-3516 |
| HAYNES, LANNY R | 2900 N APPERSON WAY LOT 19 | | | | KOKOMO | IN | 46901-1460 |
| HAYNES, LARRY | 42 LONSDALE RD | | | | BUFFALO | NY | 14208-1510 |
| HAYNES, LAVERNE | 143 LONGWOOD PLACE DR W | | | | HATTIESBURG | MS | 39402-4414 |
| HAYNES, LEAH A | 10001 S KILDARE AVE | | | | OAK LAWN | IL | 60453-4102 |
| HAYNES, LEE C | 5343 CLEVELAND AVE | | | | KANSAS CITY | MO | 64130-4009 |
| HAYNES, LELAN C | 1511 S BURLINGTON DR | | | | MUNCIE | IN | 47302-2710 |
| HAYNES, LEONARD L | PO BOX 11 | | | | NEW RICHMOND | OH | 45157-0011 |
| HAYNES, LEROY | 808 N COLUMBUS AVE | | | | LOUISVILLE | MS | 39339-2306 |
| HAYNES, LINCOLN | 5917 CANDLEWOOD LN | | | | SHREVEPORT | LA | 71119-6303 |
| HAYNES, LINDA A | PO BOX 1378 | | | | LIBERTY | MO | 64069-1378 |
| HAYNES, LINDA J | 118 MAIN PL | | | | EULESS | TX | 76040-5473 |
| HAYNES, LORAY | 3518 MELODY LN | | | | SAGINAW | MI | 48601-5631 |
| HAYNES, LORENE | 906 E 8TH ST | | | | FLINT | MI | 48503-2780 |
| HAYNES, LORENE | 932 KENSINGTON AVE | | | | FLINT | MI | 48503 |
| HAYNES, LURLENE N | ROUTE 2 BOX 86B | | | | NEWBERN | TN | 38059-9616 |
| HAYNES, LYNN R | 3121 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| HAYNES, MANUEL T | 1760 SCENIC OAK LN | | | | MUSKEGON | MI | 49445-1695 |
| HAYNES, MARC P | 1009 PIKE STREET | | | | SAINT CHARLES | MO | 63301-2905 |
| HAYNES, MARGIE E | 4B CAMELOT CT APT 601 | | | | FAIRFIELD | OH | 45014-7310 |
| HAYNES, MARGIE E | 4-B CAMELOT COURT APT 601 | | | | FAIRFIELD | OH | 45014-7310 |
| HAYNES, MARGUERITE J | 127 STARKEY LN | | | | ELKTON | MD | 21921-6931 |
| HAYNES, MARIA E | 1503 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4437 |
| HAYNES, MARILYN K | G8509 N CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| HAYNES, MARION J | 318 OAKWOOD LANE | | | | PERRY | MI | 48872 |
| HAYNES, MARION J | 318 OAKWOOD LANE | | | | PERRY | MI | 48872-9186 |
| HAYNES, MARJORIE F | 4184 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-1723 |
| HAYNES, MARJORIE F | 4184 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-1723 |
| HAYNES, MARK S | 731 ECLUID COURT | APT. K6 | | | MIDDLETOWN | OH | 45044 |
| HAYNES, MARSHALL F | PO BOX 175 | | | | FRENCH VILLAGE | MO | 63036-0175 |
| HAYNES, MARY D | 225 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1012 |
| HAYNES, MARY I | 19207 MONTROSE | | | | DETROIT | MI | 48235-2310 |
| HAYNES, MARY I | 19207 MONTROSE ST | | | | DETROIT | MI | 48235-2310 |
| HAYNES, MARY L | 3700 TAHOE DR | | | | WARREN | MI | 48091-3923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNES, MATILDA | 5917 CANDLEWOOD LN | | | | SHREVEPORT | LA | 71119-6303 |
| HAYNES, MICHAEL D | 169 N MAPLE DR | | | | WILLIAMSVILLE | NY | 14221-7220 |
| HAYNES, MICHAEL J | 7726 QUAIL RUN WEST | | | | KENTWOOD | MI | 49508 |
| HAYNES, MICHAEL W | 5325 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7961 |
| HAYNES, MINNIE L | 300 FUDGE AVE | | | | EATON | OH | 45320-1001 |
| HAYNES, NANCY L | 1280 OAKLAWN DR | | | | PONTIAC | MI | 48341-3604 |
| HAYNES, NANCY L | 1280 OAKLAWN DR. | | | | PONTIAC | MI | 48341 |
| HAYNES, NARVINA | 2421 BELLEVUE AVE | | | | COLUMBUS | OH | 43207-2808 |
| HAYNES, NINA L | 399 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458-8924 |
| HAYNES, NINA L | 399 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| HAYNES, NORMAN E | 839 W 29TH ST | | | | INDIANAPOLIS | IN | 46208-5011 |
| HAYNES, ORVILLE | 693 BLUECREST DR | | | | FAIRBURN | GA | 30213-7900 |
| HAYNES, PATRICIA A | 3825 BELL STATION RD | | | | CIRCLEVILLE | OH | 43113-9518 |
| HAYNES, PATRICIA A | 5091 PARKWOOD PL | | | | SANTA BARBARA | CA | 93111-1826 |
| HAYNES, PATRICIA A | 3825 BELL STATION RD | | | | CIRCLEVILLE | OH | 43113-9518 |
| HAYNES, PAUL C | 1025 COPELAND RD | | | | SPARTA | TN | 38583-5705 |
| HAYNES, PAUL R | 318 OAKWOOD LN | | | | PERRY | MI | 48872-9186 |
| HAYNES, PEARL | 3806 OLD FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1632 |
| HAYNES, PEARL | 3806 OLD FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1632 |
| HAYNES, PHILOMENA S | 739 NEWPORT DR | | | | MANSFIELD | TX | 76063-2816 |
| HAYNES, PHYLLIS J | C/O WESLEYAN HEALTH | CARE CENTER | 729 W 35TH ST | | MARION | IN | 46953 |
| HAYNES, PRESTON J | 4309 E 173RD ST | | | | CLEVELAND | OH | 44128-3308 |
| HAYNES, RALEIGH | 5642 14TH ST | | | | DETROIT | MI | 48208-1605 |
| HAYNES, RALPH E | 2949 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3862 |
| HAYNES, RALPH L | 311 N LENFESTY AVE | | | | MARION | IN | 46952-6202 |
| HAYNES, REGINALD J | 4239 OLIVE ST | | | | KANSAS CITY | MO | 64130-1236 |
| HAYNES, REX A | 4877 GENERAL SQUIER RD | | | | DRYDEN | MI | 48428-9622 |
| HAYNES, RHONDALE E | 357 POPLAR GROVE CT | | | | SPRINGBORO | OH | 45066-9174 |
| HAYNES, RICHARD W | 2467 WAILEA BEACH DR | | | | BANNING | CA | 92220-7507 |
| HAYNES, RICKY D | 3719 SILVER AVE | | | | KANSAS CITY | KS | 66106-2716 |
| HAYNES, RITA E | 239 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2777 |
| HAYNES, RITA E | 239 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2777 |
| HAYNES, RITA F | PO BOX 5414 | | | | GAINESVILLE | GA | 30504-0414 |
| HAYNES, ROBERT G | 3236 W WILSON RD | | | | CLIO | MI | 48420-1957 |
| HAYNES, ROBERT H | 4610 ORVIS DR | | | | NEWPORT | MI | 48166-9655 |
| HAYNES, ROBERT K | 5432 W COUNTY ROAD 300 N | | | | MIDDLETOWN | IN | 47356-9434 |
| HAYNES, ROBERT M | 5131 US 68 NORTH | | | | BELLEFONTAINE | OH | 43311 |
| HAYNES, ROBERT M | PO BOX 6979 | | | | DETROIT | MI | 48206-0979 |
| HAYNES, ROBERT N | 1518 E PARK ROW DR | | | | ARLINGTON | TX | 76010-4624 |
| HAYNES, ROBIN K | 16100 SHELDON RD | | | | BROOK PARK | OH | 44142-3710 |
| HAYNES, RONALD G | 1001 W NORTHRUP ST | | | | LANSING | MI | 48911-3642 |
| HAYNES, RONALD J | 7724 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| HAYNES, RONALD L | 5190 W DODGE RD | | | | CLIO | MI | 48420-8563 |
| HAYNES, ROSE E | 14 MELVILLE LN | | | | WILLINGBORO | NJ | 08046-2911 |
| HAYNES, ROSEMARY | 2514 AUDRI LANE | | | | KOKOMO | IN | 46901-7080 |
| HAYNES, ROXANNE | 340 TOWNLINE RD. #151 | | | | NORWALK | OH | 44857 |
| HAYNES, ROY D | PO BOX 347 | | | | BALL GROUND | GA | 30107-0347 |
| HAYNES, ROY T | 2875 NORTON LAWN | | | | ROCHESTER HLS | MI | 48307-4431 |
| HAYNES, RUSSELL B | 916 BRADLEY DR | | | | ATHENS | TX | 75751-2956 |
| HAYNES, RUTH N | 11527 W PEORIA BAPTIST VILLAGE | COOK HEALTH CARE CENTER | | | YOUNGTOWN | AZ | 85363 |
| HAYNES, SAMUEL J | 947 PARK LN APT B | | | | MIDDLETOWN | OH | 45042-3446 |
| HAYNES, SANDRA K | 39 SYLVAN | | | | PONTIAC | MI | 48341-2053 |
| HAYNES, SARAH | 614 W RANSOM ST | | | | KALAMAZOO | MI | 49007-3358 |
| HAYNES, SARAH L | 10616 MELLOW MDWS APT 46D | | | | AUSTIN | TX | 78750-1243 |
| HAYNES, SCOTT E | 201 LELA LN | | | | BUCKNER | MO | 64016-7700 |
| HAYNES, SHELLY | 146 KENOSHA | | | | GRAND RAPIDS | MI | 49507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNES, SHERRY L | 9289 EMILY DR | | | | DAVISON | MI | 48423-2868 |
| HAYNES, SHERRY L | 9289 EMILY DR. | | | | DAVISON | MI | 48423-2868 |
| HAYNES, SHIRLEY | 10719 E 100 S | | | | MARION | IN | 46953-9698 |
| HAYNES, SHIRLEY | 10719 E 100 S | | | | MARION | IN | 46953-9698 |
| HAYNES, SHIRLEY A | 1319 SHADOWOOD TRL | | | | MARIETTA | GA | 30066-3981 |
| HAYNES, SPIVA J | 3070 KING RD | | | | SAGINAW | MI | 48601-5830 |
| HAYNES, STANLEY M | 10104 KY HIGHWAY 185 | | | | BOWLING GREEN | KY | 42101-9330 |
| HAYNES, STEPHEN K | 1617 CURDES AVENUE | | | | FORT WAYNE | IN | 46805-2618 |
| HAYNES, SUSAN M | 4246 VALLEY VIEW RD APT 3 | | | | EDINA | MN | 55424-1956 |
| HAYNES, SUZANNE C | 9339 SAINT ANGELAS WAY | | | | SYLVANIA | OH | 43560-8976 |
| HAYNES, SUZANNE C | 9339 SAINT ANGELAS WAY | | | | SYLVANIA | OH | 43560-8976 |
| HAYNES, T B | 233 PARKER LAKE DRIVE | | | | OXFORD | MI | 48371 |
| HAYNES, THOMAS A | 385 LUTZKE RD | | | | SAGINAW | MI | 48609-6936 |
| HAYNES, TIMOTHY M | 1552 RED OAK LN | | | | BRENTWOOD | TN | 37027-1816 |
| HAYNES, VELMA M | 500 CHOTA VIEW WAY | | | | LOUDON | TN | 37774 |
| HAYNES, VELMA M | 308 WEST 22ND STREET | | | | ANDERSON | IN | 46016-4211 |
| HAYNES, VELMA M | W.3182 COUNTRY AIRE DR. | | | | CAMPBELLSPORT | WI | 53010-2267 |
| HAYNES, VELMA M | W3182 COUNTRY AIRE DR | | | | CAMPBELLSPORT | WI | 53010-2267 |
| HAYNES, VELMA M | 308 W 22ND ST | | | | ANDERSON | IN | 46016-4211 |
| HAYNES, VELMA M | 7730 CORBIN DR | | | | CANTON | MI | 48187-1816 |
| HAYNES, VELMON D | 144 N SHIELDS LN APT J5 | | | | NATCHEZ | MS | 39120-4100 |
| HAYNES, VERLA F | 7730 BENSON ROAD | | | | CARROLL | OH | 43112-9790 |
| HAYNES, VICKEY L | 7724 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| HAYNES, VIRGINIA J | 137 PARKWAY | | | | DAVISON | MI | 48423 |
| HAYNES, WALTER L | 2415 HAMMEL ST | | | | SAGINAW | MI | 48601-2444 |
| HAYNES, WALTER R | 7245 STATE ROUTE 56 SE | | | | MT STERLING | OH | 43143-9558 |
| HAYNES, WILLIAM A | 7403 S DEXTER WAY | | | | CENTENNIAL | CO | 80122-2422 |
| HAYNES, WILLIAM E | 305 MOORE AVE | | | | BUFFALO | NY | 14223-1616 |
| HAYNES, WILLIAM L | 170 HAMPSTEAD MNR | | | | FAYETTEVILLE | GA | 30214-3463 |
| HAYNES, WILLIAM R | 100 JAMES BLVD | ALEXIAN INN #10 | | | SIGNAL MOUNTAIN | TN | 37377-3810 |
| HAYNES, WILLIE | 1800 MORGAN ST | | | | SAGINAW | MI | 48602-5234 |
| HAYNES, WILLIE L | 2041 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| HAYNES, WILLKIE D | 2910 TATHAM RD | | | | SAGINAW | MI | 48601-7066 |
| HAYNIE, BARBARA D | 4647 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| HAYNIE, BARBARA W | 886 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| HAYNIE, BRIAN F | 876 WOODS RD | | | | BEAR | DE | 19701-2107 |
| HAYNIE, CHARLES D | 5421 KEEPORT DR APT 3 | | | | PITTSBURGH | PA | 15236-3005 |
| HAYNIE, CHARLES D | 1419 STEUART ST | | | | BALTIMORE | MD | 21230-5364 |
| HAYNIE, DAVID E | 4647 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| HAYNIE, DONNA J | 2314 MEADOW HAVEN DR | | | | HUNTINGTON | WV | 25704-9484 |
| HAYNIE, DONNA J | 2314 MEADOW HAVEN ST | | | | HUNTINGTON | WV | 25704-9484 |
| HAYNIE, GREGORY D | 2962 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 |
| HAYNIE, HOWARD G | 2290 RIDGE RD | | | | VIENNA | OH | 44473-9706 |
| HAYNIE, HOWARD G | 4991 CREEK RUN RD | | | | VIENNA | OH | 44473-9745 |
| HAYNIE, IRENE | 28305 FRANKLIN RD APT B307 | | | | SOUTHFIELD | MI | 48034-5554 |
| HAYNIE, IRENE | 28305 FRANKLIN ROAD | APT B307 | | | SOUTHFIELD | MI | 48034-5554 |
| HAYNIE, JACQUELYN R | PO BOX 185 | | | | VIENNA | OH | 44473-0185 |
| HAYNIE, JAMES R | 4664 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| HAYNIE, JANICE L | 5200 28TH ST NO LOT 125 | | | | ST PETERSBURG | FL | 33714-2590 |
| HAYNIE, JUNE E | 3055 N RED MTN UNIT 88 | | | | MESA | AZ | 85207-1055 |
| HAYNIE, LORETTA U | 1952 IRENE AVE NE | | | | WARREN | OH | 44483-3533 |
| HAYNIE, LORI J | 338 ELMWOOD DR | | | | HUBBARD | OH | 44425-1607 |
| HAYNIE, MICHAEL J | 294 E RIDGE DR | | | | BROOKLYN | MI | 49230-9048 |
| HAYNIE, REACIE M | 1776 MACK RD | | | | SAGINAW | MI | 48601-6836 |
| HAYNIE, RICHARD L | 2605 E SPUNKMEYER WAY | | | | FORT MOHAVE | AZ | 86426-6331 |
| HAYNIE, ROBERT D | 647 BENEDICT LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNIE, ROSE M | 1153 WESTBURY CIR APT 2 | | | | LANSING | MI | 48917-8992 |
| HAYNIE, ROSE M | 1153 WESTBURY CIRCLE | APT. 2 | | | LANSING | MI | 48917 |
| HAYNIE, SHARON H | 347 MORRISON AVE | | | | NEWTON FALLS | OH | 44444-1430 |
| HAYNIE, WALTER E | 1108 NILES VIENNA RD | | | | VIENNA | OH | 44473-9526 |
| HAYNIE, WILLIAM F | 4981 MAPLE ST | | | | VIENNA | OH | 44473-9632 |
| HAYNOR, ROBERT W | 3740 KINGSWOOD DR | | | | KETTERING | OH | 45429-4320 |
| HAYOSH, MARY A | 22511 VAN ST | | | | ST CLAIR SHRS | MI | 48081-3901 |
| HAYOSH, MARYANNE | 22511 VAN | | | | ST CLAIR SHRS | MI | 48081-3901 |
| HAYOSTEK, ALTON J | 2037 LAUREL LAKE DR | | | | MONTEAGLE | TN | 37356-5022 |
| HAYOSTEK, JOSEPH E | 2440 MANSFIELD WASHINGTON RD | C/O STACY L CARRINGTON | | | MANSFIELD | OH | 44903-8879 |
| HAYRE, MARGARET M | 5120 W 11TH ST | | | | TULSA | OK | 74127-7515 |
| HAYRYNEN, DORIS B | N 7745 EVERGREEN DR | | | | CHRISTMAS | MI | 49862-8951 |
| HAYRYNEN, DORIS B | N7745 EVERGREEN DR | | | | CHRISTMAS | MI | 49862-8951 |
| HAYRYNEN, JACOB E | N7745 EVERGREEN DR | | | | CHRISTMAS | MI | 49862-8951 |
| HAYS III, JOHN A | 1969 LIVE OAK TRL | | | | WILLIAMSTON | MI | 48895-9344 |
| HAYS JR, CHARLES J | 143 COUNTRY CLUB DR | | | | LANSDALE | PA | 19446-1457 |
| HAYS JR, GLEN W | 2393 WAVERLY DR | | | | LOVELAND | CO | 80538-5371 |
| HAYS SR, BARRY W | 1008 JEFFREY RD DARLEY WOODS | | | | WILMINGTON | DE | 19810 |
| HAYS SR, KENNETH R | 433 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1722 |
| HAYS, AGNES L | 5056 WALDEN AVE #5056 | | | | FORT WORTH | TX | 76132 |
| HAYS, ALAN E | 1153 PANAMA AVE | LOTT 666 | | | MOUNT MORRIS | MI | 48458 |
| HAYS, ALMA I. | 9705 HICKORY HOLLOW RD LOT 49 | | | | LEESBURG | FL | 34788-9364 |
| HAYS, BERNA L | 1330 NORTH SIDNEY AVENUE | APT B6 | | | STERLING | CO | 80751 |
| HAYS, BESSIE ALICE | 105 MAPLEWOOD R#2 | | | | ROSCOMMON | MI | 48653 |
| HAYS, BESSIE ALICE | 105 MAPLEWOOD R#2 | | | | ROSCOMMON | MI | 48653-8518 |
| HAYS, BILLIE A | 4513 N O ST | | | | FORT SMITH | AR | 72904-6609 |
| HAYS, BOBBY D | PO BOX 551 | | | | BIG SANDY | TN | 38221-0551 |
| HAYS, BOBBY W | 2025 WANDA AVE | | | | NORWOOD | OH | 45212-3011 |
| HAYS, BRYAN A | 3809 FLINTWOOD TRL | | | | FORT WORTH | TX | 76137-1360 |
| HAYS, CARL | 1819 EBBTIDE LN | | | | DALLAS | TX | 75224-4113 |
| HAYS, CAROL | 1006 E NORTH MAIN ST | | | | RICHMOND | MO | 64085-2905 |
| HAYS, CAROL | 1006 E NORTH MAIN ST | | | | RICHMOND | MO | 64085-2905 |
| HAYS, CHARLES E | 2179 S VASSAR RD | | | | DAVISON | MI | 48423-2376 |
| HAYS, CHERYL S | 5650 BRIAR MEADOW CT | | | | SALINE | MI | 48176-9538 |
| HAYS, CHRISTINA M | 207 RAYMOND DR | | | | O FALLON | MO | 63366-1348 |
| HAYS, CYNTHIA J | 47809 SKYVIEW DR | | | | E LIVERPOOL | OH | 43920-9651 |
| HAYS, DAVID B | 911 WOODLAND DR | | | | MCKEESPORT | PA | 15133-3733 |
| HAYS, DAVID J | 2308 N CARRIAGE LN | | | | MUNCIE | IN | 47304-9008 |
| HAYS, DAVID R | 1819 NW 20TH ST | | | | CAPE CORAL | FL | 33993-4925 |
| HAYS, DENORIS L | 9803 EASTON AVE | | | | CLEVELAND | OH | 44104-5425 |
| HAYS, DONALD F | 639 ALPINE CT | | | | ROCHESTER HILLS | MI | 48309-2435 |
| HAYS, DONNA | 22667 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-2883 |
| HAYS, DORIS L | 5274 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2817 |
| HAYS, DOUGLAS R | 7846 SPIETH RD | | | | LITCHFIELD | OH | 44253-9728 |
| HAYS, EDNA | 2354 CASTLERIDGE CT | | | | TUCKER | GA | 30084-3903 |
| HAYS, EDNA E | 2354 CASTLERIDGE CT | | | | TUCKER | GA | 30084-3903 |
| HAYS, EDNA M | 3201 RIVER PARK DR APT 755 | | | | FORT WORTH | TX | 76116-9516 |
| HAYS, EDNA M | 3201 RIVER PARK DR APT 755 | | | | FORT WORTH | TX | 76116-9516 |
| HAYS, EDWARD | 322 OTTER CREEK DR | C/O JILL I ENGEL | | | VENICE | FL | 34292-2398 |
| HAYS, ELFRIEDE | 6109 AVOCET CIR | | | | HOBART | IN | 46342-6938 |
| HAYS, EMERY V | 6704 WILBURN RD | | | | WILBURN | AR | 72179-9735 |
| HAYS, ETHEL G | 7320 WALNUT ST | | | | KANSAS CITY | MO | 64114-1445 |
| HAYS, ETHEL G | 7320 WALNUT | | | | KANSAS CITY | MO | 64114-1445 |
| HAYS, ETHEL O | 11517 IRENE DRIVE | | | | WARREN | MI | 48093-2562 |
| HAYS, ETHEL O | 11517 IRENE AVE | | | | WARREN | MI | 48093-2562 |
| HAYS, FLORENCE A | 4611 HANNAFORD ST | | | | DAYTON | OH | 45439-2719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYS, FRANK J | 2354 CASTLERIDGE CT | | | | TUCKER | GA | 30084-3903 |
| HAYS, FREDERICK L | 301 CLEARVIEW DR | | | | PLEASANT HILL | MO | 64080-1801 |
| HAYS, GARLAND D | 975 COUNTY ROAD 258 | | | | FORT PAYNE | AL | 35967-7085 |
| HAYS, GARY L | 43396 STATE ROUTE 154 | | | | LISBON | OH | 44432-8334 |
| HAYS, GARY P | 231 LIGHTHOUSE TER | | | | FRANKLIN | TN | 37064-6773 |
| HAYS, GERALD L | LOT 138 | 165 SOUTH OPDYKE ROAD | | | AUBURN HILLS | MI | 48326-3169 |
| HAYS, GERALD L | 165 S OPDYKE RD LOT 138 | | | | AUBURN HILLS | MI | 48326-3169 |
| HAYS, HAZELINE | 3521 DRY RUN ROAD | | | | CHILLICOTHE | OH | 45601-9445 |
| HAYS, HELEN E | 120 W ADAMS AVE APT 317 | | | | KIRKWOOD | MO | 63122-4084 |
| HAYS, J S | 1832 LAKESIDE LN | | | | INDIANAPOLIS | IN | 46229-9750 |
| HAYS, JACK R | 79 MULBERRY ST | | | | DAVISON | MI | 48423 |
| HAYS, JAMES M | 4535 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309-9305 |
| HAYS, JAMES R | 207 RAYMOND DR | | | | O FALLON | MO | 63366-1348 |
| HAYS, JENNIFER J | 2509 LAKE DR | | | | ANDERSON | IN | 46012-1824 |
| HAYS, JERRY R | 2009 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4046 |
| HAYS, JESSIE D | 4810 HITTLE DR | | | | INDIANAPOLIS | IN | 46239-1717 |
| HAYS, JIM H | 1215 SHELBY AVE | | | | ALEXANDRIA | IN | 46001-2546 |
| HAYS, JOHN T | 1788 RIDGE RD | | | | WHITE LAKE | MI | 48383-1784 |
| HAYS, JONATHAN V | 1510 WINSTON DR | | | | CHAMPAIGN | IL | 61821-1907 |
| HAYS, JULIE J | 496 SHIRLEY ANN DR | | | | CENTERVILLE | OH | 45458-4034 |
| HAYS, KARLYN E | 69134 HIGHWAY 50 | | | | TIPTON | MO | 65081-3127 |
| HAYS, KATHRYN M | 1630 SKIERS ALY | | | | LAPEER | MI | 48446-8415 |
| HAYS, KELLY D | 1630 SKIERS ALY | | | | LAPEER | MI | 48446-8415 |
| HAYS, KENNETH M | 11707 LAWNDALE AVE | | | | KANSAS CITY | MO | 64137-2709 |
| HAYS, KIM E | PO BOX 86 | | | | FARLEY | MO | 64028-0086 |
| HAYS, LALIA Y | 1360 BIRCHWOOD DR | | | | COLUMBUS | OH | 43228-9726 |
| HAYS, LANNY R | 803 RACE ST | | | | FRANKTON | IN | 46044 |
| HAYS, LARRY J | 7401 PECK RD | | | | RAVENNA | OH | 44266-9797 |
| HAYS, LISA L | 9228 EASTBROOK DR | | | | MIAMISBURG | OH | 45342-7869 |
| HAYS, LUTHER M | 445 BALSAM CT | | | | MARCO ISLAND | FL | 34145-3804 |
| HAYS, MAE A | 1618 E LATOKA | | | | SPRINGFIELD | MO | 65804 |
| HAYS, MARILYN L | 1600 FAIRWAY CT | | | | PLEASANT HILL | MO | 64080-1013 |
| HAYS, MARVIN D | PO BOX 17458 | | | | WINSTON SALEM | NC | 27116-7458 |
| HAYS, MARY J | 267 RUE ORLEANS | | | | BONNE TERRE | MO | 63628-9233 |
| HAYS, MARY J | 267 RUE ORLEANS | | | | BONNE TERRE | MO | 63628-9233 |
| HAYS, MARY L | 8025 ST. RT. #7 | | | | ROGERS | OH | 44455-9735 |
| HAYS, MARY L | 8025 ST. RT. #7 | | | | ROGERS | OH | 44455 |
| HAYS, MELVIN K | HC 73 BOX 707 | | | | ARNOLDSBURG | WV | 25234-9523 |
| HAYS, MICHAEL R | 5164 JIMTOWN RD | | | | E PALESTINE | OH | 44413-8744 |
| HAYS, MICHAEL R | 5986 ANGLERS DR | | | | ORTONVILLE | MI | 48462-9507 |
| HAYS, MINERVA IRENE | 1112 BLACKTHORN ROAD | | | | LOUISVILLE | KY | 40299 |
| HAYS, MINERVA IRENE | 1112 BLACKTHORN RD | | | | LOUISVILLE | KY | 40299-4670 |
| HAYS, NANCY M | PO BOX 2371 | | | | AVALON | CA | 90704-2371 |
| HAYS, NORMAN C | 329 HAWLEY ST | | | | LOCKPORT | NY | 14094-2729 |
| HAYS, RALPH W | 2206 EBY AVE | | | | FORT WAYNE | IN | 46802-6730 |
| HAYS, RAYMOND L | 6851 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9398 |
| HAYS, RAYMOND T | 5650 BRIAR MEADOW CT | | | | SALINE | MI | 48176-9538 |
| HAYS, RICHARD L | 8724 SW STATE ROUTE 7 | | | | BLUE SPRINGS | MO | 64014-5718 |
| HAYS, ROBERT G | 2947 NIGHTINGALE ST | | | | ROCHESTER HILLS | MI | 48309-3420 |
| HAYS, ROBERT H | 361 OPEL ST | | | | RIVERDALE | GA | 30274-3410 |
| HAYS, ROBERT M | 11661 SPARKS DAVIS RD | | | | KEITHVILLE | LA | 71047-7549 |
| HAYS, ROGER A | 1212 DOUD DR | | | | KOKOMO | IN | 46902-5807 |
| HAYS, ROSALEE | 2400 SCARLETT LANE | | | | CONYERS | GA | 30013 |
| HAYS, SANDRA | 1788 RIDGE ROAD | | | | WHITE LAKE | MI | 48383-1784 |
| HAYS, SHARON B | 4209 BARRET AVE | | | | PLANT CITY | FL | 33566-9555 |
| HAYS, SHIRLEY A | 42024 GREENWOOD DR | | | | CANTON | MI | 48187-3615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYS, SHIRLEY J | 2504 BEECHCRAFT ST | | | | PLANO | TX | 75025-6013 |
| HAYS, TERRY L | 780 HIGH ST | | | | WASHINGTONVILLE | OH | 44490-9604 |
| HAYS, TERRY L | 780 W HIGH ST | | | | WASHINGTONVIL | OH | 44490-9604 |
| HAYS, THELMA M | 5976 HIGHLAND RD | | | | HIGHLAND HEIGHTS | OH | 44143-2012 |
| HAYS, TRUDY A | 7292 108TH ST | | | | FLUSHING | MI | 48433 |
| HAYS, TRUDY A | 12552 IRONWOOD DR | | | | BIRCH RUN | MI | 48415-8541 |
| HAYS, TYSON F | 1003 MITCHELL AVE | | | | RICHMOND | MO | 64085-1455 |
| HAYS, VALETA J | 5911 ELIZABETH NICOLE LN APT 3802 | THE VILLAS BY THE LAKE | | | FORT WORTH | TX | 76119-8885 |
| HAYS, VIRGINIA B | 4008 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5051 |
| HAYS, VIVIAN B | 165 S OPDYKE RD LOT 138 | | | | AUBURN HILLS | MI | 48326-3169 |
| HAYS, WARREN J | 7517 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8644 |
| HAYS, WILLIAM C | 413 LELAND ST | | | | FLUSHING | MI | 48433-1342 |
| HAYS, WILLIAM E | 2480 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| HAYS, WILLIAM S | 69516 HIGHWAY 50 | | | | TIPTON | MO | 65081-3119 |
| HAYS, WILLIAM S | 6629 OWLS HEAD DR APT H | | | | INDIANAPOLIS | IN | 46217-8760 |
| HAYSE, DAVID C | 7237 KINGS CROSS ST | | | | AVON | IN | 46123-8402 |
| HAYSE, JOSEPHINE | 1117 HEATHERWOOD DRIVE | | | | INDIANAPOLIS | IN | 46241 |
| HAYSE, JOSEPHINE | 1117 HEATHERWOOD DR | | | | INDIANAPOLIS | IN | 46241-1822 |
| HAYSE, ONA I | 5866 CHEROKEE DR | | | | MILTON | FL | 32570-6514 |
| HAYSE, ONA I | 5866 CHEROKEE DRIVE | | | | MILTON | FL | 32570-6514 |
| HAYSE, PATRICIA | RT 3 BOX 366 | | | | BLOOMFIELD | IN | 47424-9580 |
| HAYSE, PATRICIA | 7098 S MOUTAIN SPRINGS DR | | | | BLOOMFIELD | IN | 47424-5603 |
| HAYSE, RUSSELL A | 6277 W 600 N | | | | MC CORDSVILLE | IN | 46055-9516 |
| HAYSE, TONY A | 2592 S BO MAR LN | | | | GREENFIELD | IN | 46140-2577 |
| HAYSELDEN, AUDREY L | 3331 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902 |
| HAYSER, JAMES E | 18 MELROSE TER | | | | ELIZABETH | NJ | 07208-1706 |
| HAYSLETT JR, MARVEL D | HC 61 BOX 51A | | | | WILEYVILLE | WV | 26581-9704 |
| HAYSLETT, JAMES C | 5398 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 |
| HAYSLETT, KIMBERLY S | APT 4C | 525 WEST CUMBERLAND STREET | | | LEWISBURG | OH | 45338-8910 |
| HAYSLETT, MARLENE K | 41386 SCHADDEN RD | | | | ELYRIA | OH | 44035-2223 |
| HAYSLETT, MICHAEL J | 5560 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9555 |
| HAYSLETT, RODNEY | 8619 E MARKET ST | | | | WARREN | OH | 44484-2347 |
| HAYSLETT, STEVEN L | 2414 JOHN R RD APT 101 | | | | TROY | MI | 48083-2582 |
| HAYSLETT, WILLIAM H | 92 COUNTY LINE RD | | | | BUCHANAN | VA | 24066-2549 |
| HAYSLIP, ALICE M | 99 A ST | | | | WILMINGTON | OH | 45177-1369 |
| HAYSLIP, BETTY J | 20 CLINCHFIELD CT | | | | NEW LEBANON | OH | 45345-1523 |
| HAYSLIP, GREGORY A | PO BOX 60800 | | | | ROCHESTER | NY | 14606-0800 |
| HAYSLIP, JAMES W | 4776 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9418 |
| HAYSLIP, JASON M | 78 EASTLAND AVE | | | | ROCHESTER | NY | 14618-1030 |
| HAYSLIP, MARGARET | 4776 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113 |
| HAYSLIP, PAUL A | 503 ELK RUN | | | | SHELTON | CT | 06484-2844 |
| HAYSLIP, PHILIP C | 7838 TICK NECK RD | | | | PASADENA | MD | 21122-2263 |
| HAYSLIP, ROBERT A | 99 A ST | | | | WILMINGTON | OH | 45177-1369 |
| HAYSLIP, SIMONE M | 1441 OHMER AVE | | | | DAYTON | OH | 45410-3043 |
| HAYTER, BARBARA A | 35250 FREEDOM RD APT 209 | | | | FARMINGTON HILLS | MI | 48335-4056 |
| HAYTER, DARYL L | 17744 GLENMORE | | | | REDFORD | MI | 48240-2158 |
| HAYTER, SHIRLEY L | 1020 E NYE HWY | | | | CHARLOTTE | MI | 48813-9144 |
| HAYTER, SHIRLEY L | 1020 E NYE HWY | | | | CHARLOTTE | MI | 48813-9144 |
| HAYTH II, RONALD G | 1431 MALLARD DR | | | | BURTON | MI | 48509 |
| HAYTH, JOSEPH J | 2412 SUWANEE POINTE DR | | | | LAWRENCEVILLE | GA | 30043-1329 |
| HAYTH, RONALD G | 4324 PHEASANT DR | | | | FLINT | MI | 48506-1772 |
| HAYTH, ROY C | 5 CEDAR RUN LN APT 10 | | | | LAKE ST LOUIS | MO | 63367-2708 |
| HAYTH, SHERRY L | 2162 N VASSAR RD | | | | DAVISON | MI | 48423-9551 |
| HAYTH, WILLIAM T | 4 HIGH VIEW ST | | | | CALIFON | NJ | 07830-4123 |
| HAYTHORN, DONA M | 1000 ANDREW ST. APT 202 | | | | MUNHALL | PA | 15120 |
| HAYTO, JAMES E | 4427 PALM AVE | | | | LORAIN | OH | 44055-3552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYTO, PAMELA J | 4427 PALM AVE | | | | LORAIN | OH | 44055-3552 |
| HAYTON JR, CHARLES E | 10207 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| HAYTON, GARY R | 2606 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5491 |
| HAYTON, JAMES D | 2022 MICHIGAN AVE | | | | LIMA | NY | 14485-9522 |
| HAYTON, JOHN D | PO BOX 174 | | | | BELLEVILLE | MI | 48112-0174 |
| HAYTON, JOHN D | 23 BRANDI ST | | | | BELLEVILLE | MI | 48111 |
| HAYTON, MARYANNE | 23 BRANDI STREET | | | | BELLEVILLE | MI | 48111-6154 |
| HAYTON, ROBERT B | 4325 E 29TH ST LOT 71 | | | | DES MOINES | IA | 50317-8863 |
| HAYWALD, CLIFFORD V | 5415 HANLEY | | | | WATERFORD | MI | 48327-2562 |
| HAYWALD, DENNIS L | 408 PINECLIFF CT | | | | WATERFORD | MI | 48327-1794 |
| HAYWALD, HELEN P | 408 PINECLIFF CT | | | | WATERFORD | MI | 48327-1794 |
| HAYWALD, VERLIN L | 4837 SANDPIPER DR | | | | SAINT JAMES CITY | FL | 33956-2812 |
| HAYWARD JR, ARTHUR P | 978 OTTLAND SHRS | | | | LAKE ODESSA | MI | 48849-9475 |
| HAYWARD JR, DONALD | 6500 LYMAN AVE | | | | DOWNERS GROVE | IL | 60516-2917 |
| HAYWARD JR, HAROLD H | 239 ROCK SPRINGS DR | | | | NEW BRAUNFELS | TX | 78130-3071 |
| HAYWARD, ALBERT O | 13115 HUBBARD LAKE RD | | | | HUBBARD LAKE | MI | 49747-9540 |
| HAYWARD, ANGELA W | 6222 COLONIAL GARDEN DR | | | | HUNTERSVILLE | NC | 28078-1236 |
| HAYWARD, AUDREY | 15679 SIGWALT DR | | | | CLINTON TWP | MI | 48038-3631 |
| HAYWARD, BEEBE C | 717 OAKMONT CIR | | | | FRUIT HEIGHTS | UT | 84037-1742 |
| HAYWARD, BEULAH | 2700 SHIMMONS RD LOT 179 | | | | AUBURN HILLS | MI | 48326-2050 |
| HAYWARD, BEULAH | 2700 SHIMMONS ROAD | #179 | | | AUBURN HILLS | MI | 48326-2050 |
| HAYWARD, BRAD A | 13718 STROTHEIDE RD NE | | | | BELDING | MI | 48809-9303 |
| HAYWARD, CALVIN E | 414 MONTGALL AVE | APT1 | | | KANSAS CITY | MO | 64124 |
| HAYWARD, DANIEL E | 404 LUCE AVE | | | | FLUSHING | MI | 48433-1717 |
| HAYWARD, DAVID L | 4086 7 MILE RD | | | | BAY CITY | MI | 48706-9425 |
| HAYWARD, DAWN | 11799 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9750 |
| HAYWARD, DEAN W | 1430 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| HAYWARD, DEAN W | 6484 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9000 |
| HAYWARD, DIANNE | 4355 SASHABAW RD | | | | WATERFORD | MI | 48329-1957 |
| HAYWARD, DONALD K | PO BOX 462 | | | | HILLMAN | MI | 49746-0462 |
| HAYWARD, DONALD L | 17886 CRYSTAL RIVER DR | | | | MACOMB | MI | 48042-2383 |
| HAYWARD, EARL D | 11251 N US HIGHWAY 129 | | | | BRANFORD | FL | 32008-7180 |
| HAYWARD, EDWARD E | 12555 DORWOOD RD | | | | BURT | MI | 48417-2358 |
| HAYWARD, ELIZABETH C | 5994 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| HAYWARD, FLETCHER B | 13717 MCGUIRE ST | | | | TAYLOR | MI | 48180-4469 |
| HAYWARD, FOSTER | 5955 SHULTE AVE | | | | SAINT LOUIS | MO | 63136-4921 |
| HAYWARD, FRED C | 6222 COLONIAL GARDEN DR | | | | HUNTERSVILLE | NC | 28078-1236 |
| HAYWARD, GORDON L | 12521 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| HAYWARD, GREGORY M | 849 S LINCOLN RD | | | | BAY CITY | MI | 48708-9667 |
| HAYWARD, HAROLD | 15679 SIGWALT DR | | | | CLINTON TWP | MI | 48038-3631 |
| HAYWARD, HAROLD H | 1165 N COATS RD | | | | OXFORD | MI | 48371-3103 |
| HAYWARD, HAROLD J | 1675 FAIR OAK DR | | | | ROCHESTER HILLS | MI | 48309-2508 |
| HAYWARD, HOWARD R | 31683 CARLISLE PKWY | | | | WAYNE | MI | 48184-1941 |
| HAYWARD, JANE A | 6370 APPOLD DR | | | | OSCODA | MI | 48750-9228 |
| HAYWARD, JEAN L | PO BOX 25 | | | | BREEDSVILLE | MI | 49027-0025 |
| HAYWARD, JERRY F | 55 RANDALL DR | | | | TAYLORS | SC | 29687-6328 |
| HAYWARD, JOHN D | 8112 EATON CT | | | | INDIANAPOLIS | IN | 46239-1516 |
| HAYWARD, JOHN E | 2639 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9765 |
| HAYWARD, JOHN F | 1374 COUNTY ROAD 23 | | | | RANBURNE | AL | 36273-3013 |
| HAYWARD, JOHNNIE M | 14224 STRATHMORE AVE | | | | E CLEVELAND | OH | 44112-3256 |
| HAYWARD, KEITH D | 2441 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| HAYWARD, LARRY L | 2700 SHIMMONS RD LOT 103 | | | | AUBURN HILLS | MI | 48326-2037 |
| HAYWARD, LEROY E | 706 W FRANK ST | | | | CARO | MI | 48723-1426 |
| HAYWARD, LEROY W | 5578 LUM RD | | | | ATTICA | MI | 48412-9384 |
| HAYWARD, LOIS J | 14119 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4292 |
| HAYWARD, MARGARET M | 1430 SCHAFER DR | | | | BURTON | MI | 48509-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYWARD, MARION J | 537 PIKE RD | | | | FARWELL | MI | 48622-9424 |
| HAYWARD, MARJORIE A | 2420 OAK NOLL | | | | AUBURN HILLS | MI | 48326 |
| HAYWARD, MARJORIE A | 2420 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3133 |
| HAYWARD, OMAGENE | 114 COUNTY ROAD 1021 | | | | CUNNINGHAM | KY | 42035-9410 |
| HAYWARD, RICHARD | 4512 LOIS | | | | FORT WORTH | TX | 76119 |
| HAYWARD, RICHARD K | 4805 HESS RD | | | | VASSAR | MI | 48768-8909 |
| HAYWARD, ROGER D | 1564 N BLOCK RD | | | | REESE | MI | 48757-9334 |
| HAYWARD, ROGER L | 2222 MACLAREN DR | | | | HIGHLAND | MI | 48357-3632 |
| HAYWARD, RONALD C | 6900 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9378 |
| HAYWARD, RONALD J | PO BOX 781 | | | | PENDLETON | OR | 97801-0781 |
| HAYWARD, SALLY | PO BOX 376 | | | | BIRCH RUN | MI | 48415-0376 |
| HAYWARD, SANDRA K | 2799 ANGELUS CIR | | | | WATERFORD | MI | 48329-2503 |
| HAYWARD, SANDRA K | 2799 ANGELUS CIR | | | | WATERFORD | MI | 48329-2503 |
| HAYWARD, TAMARA L | 2837 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2170 |
| HAYWARD, THOMAS W | 2321 WORTHING DRIVE | | | | NAPERVILLE | IL | 60565 |
| HAYWARD, WALTER A | 2663 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9489 |
| HAYWARD, WAYNE L | 13250 OYSTER LAKE RD | | | | HOLLY | MI | 48442-8300 |
| HAYWARD, WOODROW I | 682 ASHBURNHAM ST | | | | AUBURN HILLS | MI | 48326-3400 |
| HAYWOOD III, GILLIAM | 1929 KENDRICK STREET | | | | SAGINAW | MI | 48602-1128 |
| HAYWOOD JR, HAROLD J | PO BOX 92 | | | | GOODRICH | MI | 48438-0092 |
| HAYWOOD JR, HENRY | 3341 PENROKE ROAD | | | | CLARKSVILLE | TN | 37042 |
| HAYWOOD JR, HENRY | 634 LAFAYETTE RD | | | | CLARKSVILLE | TN | 37042 |
| HAYWOOD JR, OSCAR | 11532 PATRICK DR | | | | SEBEWAING | MI | 48759-9771 |
| HAYWOOD JR, THOMAS | 729 E YORK AVE | | | | FLINT | MI | 48505-2265 |
| HAYWOOD, ALAN T | 2114 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| HAYWOOD, BELVIA | 100 DETROIT BLVD S | | | | LAKE ORION | MI | 48362-1912 |
| HAYWOOD, BETTIE O | 9518 SANDUSKY AVE | | | | CLEVELAND | OH | 44105-2361 |
| HAYWOOD, BETTIE O | 9518 SANDUSKY AVE | | | | CLEVELAND | OH | 44105-2361 |
| HAYWOOD, BEVERLY J. | 223 E 53RD ST | | | | ANDERSON | IN | 46013-1718 |
| HAYWOOD, BEVERLY J. | 223 E 53RD ST | | | | ANDERSON | IN | 46013-1718 |
| HAYWOOD, BEVERLY SUE | P O BOX 5 | | | | LESLIE | MI | 49251-0005 |
| HAYWOOD, BEVERLY SUE | PO BOX 5 | | | | LESLIE | MI | 49251-0005 |
| HAYWOOD, CHARLES W | 66 GELLMORE LN | | | | ACWORTH | GA | 30101-5942 |
| HAYWOOD, DONALD W | 321 FITZNER DR | | | | DAVISON | MI | 48423-1947 |
| HAYWOOD, EARL L | 945 W MUSKEGON DR | | | | GREENFIELD | IN | 46140-7247 |
| HAYWOOD, EMMA L | 9406 YANDLE LN | | | | PINEVILLE | NC | 28134-6301 |
| HAYWOOD, ETTA E | G-1274 E HARVARD AVE | | | | FLINT | MI | 48505 |
| HAYWOOD, EVELYN M | 208 CANE CREEK ROAD | | | | HOHENWALD | TN | 38462-5347 |
| HAYWOOD, FANNIE M | 4352 W EUCLID ST | | | | DETROIT | MI | 48204-2443 |
| HAYWOOD, FRANK A | 3664 W HAMILTON ST | | | | HARRISON | MI | 48625-9750 |
| HAYWOOD, FRED O | 3606 LAPEER RD | | | | FLINT | MI | 48503-4502 |
| HAYWOOD, GEORGE | 8915 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3433 |
| HAYWOOD, JACKIE | 8915 MAPLEWOOD AVENUE | | | | CLARKSTON | MI | 48348-3433 |
| HAYWOOD, JAMES E | 3440 MAURA CT | | | | INDIANAPOLIS | IN | 46235-2223 |
| HAYWOOD, JAMES V | 3487 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| HAYWOOD, JEAN M | 1585 N OXFORD RD | | | | OXFORD | MI | 48371-2533 |
| HAYWOOD, JEAN M | 1585 N OXFORD RD | | | | OXFORD | MI | 48371-2533 |
| HAYWOOD, JEANETTE P | 2103 ALFREDO AVE | | | | THE VILLAGES | FL | 32159-9479 |
| HAYWOOD, JOHN A | PO BOX 38 | | | | LINDEN | MI | 48451-0038 |
| HAYWOOD, JOHN R | PO BOX 638 | | | | DAVISON | MI | 48423-0638 |
| HAYWOOD, JUDY J | 448 HIGHTOWER DR | | | | DEBARY | FL | 32713-4541 |
| HAYWOOD, KELLY R | 2712 HEATHER WOOD LN APT 305 | | | | ARLINGTON | TX | 76006-3406 |
| HAYWOOD, LAMERLE J | 2539 BRENTFORD PL | | | | DECATUR | GA | 30032-5622 |
| HAYWOOD, LEE R | N2197 COUNTY ROAD A | | | | FORT ATKINSON | WI | 53538-9156 |
| HAYWOOD, LOIS E | 609 N. MORTON ST. RT. 71 | | | | ST. JOHNS | MI | 48879-1276 |
| HAYWOOD, MARIE | 3705 BRAMBLETON PL | | | | FOREST HILL | TX | 76119-6765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYWOOD, MARY A | 73 ANDOVER AVE | | | | BUFFALO | NY | 14215-2709 |
| HAYWOOD, MELANIE R | 4725 HICKORY WAY | | | | ANTIOCH | TN | 37013-5617 |
| HAYWOOD, MILLARD F | 8215 PLAIN CITY GEORGESVILLE RD NE | | | | PLAIN CITY | OH | 43064-8969 |
| HAYWOOD, MINNIE M | 241 E GRACELAWN AVE | | | | FLINT | MI | 48505 |
| HAYWOOD, MYRTLE | PO BOX 807 | | | | LOYALO | KY | 40854 |
| HAYWOOD, MYRTLE | PO BOX 807 | | | | LOYALL | KY | 40854-0807 |
| HAYWOOD, PAMELA F | PO BOX 337 | | | | GREENWOOD | LA | 71033-0337 |
| HAYWOOD, PATRICIA M | 618 CLAYTON | | | | RECTOR | AR | 72461 |
| HAYWOOD, RICHARD L | 909 ADDISON ST | | | | FLINT | MI | 48505-5510 |
| HAYWOOD, ROBERT L | 2539 BRENTFORD PL | | | | DECATUR | GA | 30032-5622 |
| HAYWOOD, RODNEY A | 23 DELAWARE AVE APT 203B | | | | PENNS GROVE | NJ | 08069-1354 |
| HAYWOOD, RONALD J | 7035 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| HAYWOOD, ROSE A | 5119 W 66TH TER | | | | SHAWNEE MISSION | KS | 66208-1464 |
| HAYWOOD, ROSE B | 3812 EVERGREEN PKWY | | | | FLINT | MI | 48503-4534 |
| HAYWOOD, RUTH A | 2875 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4536 |
| HAYWOOD, SAMUEL N | 18621 SORRENTO ST | | | | DETROIT | MI | 48235-1322 |
| HAYWOOD, SARAH E | 1373 EAST BLVD | | | | CLEVELAND | OH | 44106 |
| HAYWOOD, SHARI A | 2928 GAMMA LN | | | | FLINT | MI | 48506-1834 |
| HAYWOOD, SHELLEY | 309 E LORADO AVE | | | | FLINT | MI | 48505-2164 |
| HAYWOOD, SID D | 10010 FULTON ST E | | | | ADA | MI | 49301-8925 |
| HAYWOOD, THOMAS A | 21253 YONTZ RD LOT 96 | THREE SEASONS MOBILE COURT | | | BROOKSVILLE | FL | 34601-1654 |
| HAYWOOD, VIRGINIA M | 13865 SEAVIEW WAY | | | | ANACORTES | WA | 98221-8558 |
| HAYWOOD, WALKER D | 358 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-5673 |
| HAYWOOD, WILLIAM E | 6009 CAYCE LN | | | | COLUMBIA | TN | 38401-7001 |
| HAYWOOD, WILLIAM G | 3268 HIGHWAY 219 | | | | WALLINS CREEK | KY | 40873-9007 |
| HAYWORTH, BARRY L | 4015 CRUMPS RD | | | | PORTAGE | MI | 49002-1901 |
| HAYWORTH, DAVID L | 231 W HARRIMAN AVE | | | | BARGERSVILLE | IN | 46106-8910 |
| HAYWORTH, DONALD F | 5416 N OAK RIDGE RD | | | | MORGANTOWN | IN | 46160-8869 |
| HAYWORTH, EILEEN | 560 PICUDA COURT | | | | CINCINNATI | OH | 45238-5209 |
| HAYWORTH, EILEEN | 560 PICUDA CT | | | | CINCINNATI | OH | 45238-5209 |
| HAYWORTH, JOHN S | 328 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46219-5718 |
| HAYWORTH, MARION A | 7755 ROSA DR | | | | INDIANAPOLIS | IN | 46237-8608 |
| HAYWORTH, STEVEN L | 28727 WINTERGREEN | | | | FARMINGTON HILLS | MI | 48331-3018 |
| HAYWORTH, THOMAS C | 1714 TOWE STRING RD | | | | INDIANAPOLIS | IN | 46217-4667 |
| HAYWORTH, VICTOR M | 4050 HAZELWOOD ST | | | | DETROIT | MI | 48204-2410 |
| HAZARD, BETHANY A | 2553 SWAYZE ST | | | | FLINT | MI | 48503-3352 |
| HAZARD, EDWARD L | 1713 W CINNABAR AVE | | | | PHOENIX | AZ | 85021-2050 |
| HAZARD, GARY D | 14068 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| HAZARD, GERALD A | 7428 CANTERBURY DR | | | | LAMBERTVILLE | MI | 48144-9726 |
| HAZARD, HERMAN I | 2225 KANSAS AVE | | | | SAGINAW | MI | 48601-5530 |
| HAZARD, JAMES L | 2809 FIELDING ST | | | | FLINT | MI | 48503-3072 |
| HAZARD, MARTINA I | 6370 E COLDWATER RD | | | | FLINT | MI | 48506-1214 |
| HAZEBROOK JR, ROBERT B | PO BOX 325 | | | | VESTABURG | MI | 48891-0325 |
| HAZEKAMP, RUTH | 2275 WHISPER COVE . | | | | GRAND RAPIDS | MI | 49508-3780 |
| HAZEL JR, DONALD B | 33004 PENNBROOKE PKWY | | | | LEESBURG | FL | 34748-8197 |
| HAZEL, ARDITH S | 1291 OAK TERRACE DR | APT 213 | | | TRAVERSE CITY | MI | 49686-5061 |
| HAZEL, ARDITH S | 1291 OAK TERRACE DR APT 213 | | | | TRAVERSE CITY | MI | 49686-5061 |
| HAZEL, BRUCE J | PO BOX 1269 | | | | BASTROP | TX | 78602-1269 |
| HAZEL, CARL M | 62 PEDRO CT | | | | FORT MYERS | FL | 33912-2117 |
| HAZEL, CLIFFORD C | 7865 NESSEN RD | | | | KARLIN | MI | 49643-9419 |
| HAZEL, DARRELL E | PO BOX 572 | | | | BOWLING GREEN | KY | 42102-0572 |
| HAZEL, DEAN S | 2574 OAKDALE DR | | | | WATERFORD TOWNSHIP | MI | 48329-3658 |
| HAZEL, DEBORAH A | 7221 ALGER DR | | | | DAVISON | MI | 48423-2377 |
| HAZEL, GLEN A | PO BOX 3 | | | | FRIENDSVILLE | TN | 37737-0003 |
| HAZEL, IRVIN E | 6601 W RIDGEWOOD DR | | | | PARMA | OH | 44129-5433 |
| HAZEL, JAMES D | 7206 KALKASKA DR | | | | DAVISON | MI | 48423-2386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZEL, JAMES E | 8256 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9479 |
| HAZEL, JAMES E | 922 PRINCETON RD | | | | BERKLEY | MI | 48072-3031 |
| HAZEL, JERRY A | 11474 LA SALLE ST | | | | BROCKWAY | MI | 48097-2939 |
| HAZEL, JERRY W | 1128 NANCE FORD RD SW | | | | HARTSELLE | AL | 35640-3714 |
| HAZEL, JOANNE M | 6653 S BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9508 |
| HAZEL, JOHN B | 4297 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8215 |
| HAZEL, JOHN E | 5218 GRIFFIN RD | | | | LEWISTON | MI | 49756-8579 |
| HAZEL, LEE J | 3718 JORDAN LAKE ST | | | | LAKE ODESSA | MI | 48849-9422 |
| HAZEL, LOREN G | 18467 CINDER ROAD R#1 | | | | INTERLOCHEN | MI | 49643 |
| HAZEL, PATRICK MICHAEL | PO BOX 328 | | | | BROWN CITY | MI | 48416-0328 |
| HAZEL, RAYMOND W | 49 LONG DR | | | | DANVILLE | AL | 35619-6360 |
| HAZEL, RICHARD A | 1015 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1073 |
| HAZEL, RICHARD L | 11014 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| HAZEL, RICHARD L | 4864 BARNES RD | | | | MILLINGTON | MI | 48746-9663 |
| HAZEL, RICHARD W | 2 W. RIVERVIEW DR. | | | | MASSENA | NY | 13662 |
| HAZEL, ROBERT E | 4693 THURLBY RD | | | | MASON | MI | 48854-9698 |
| HAZEL, RODNEY | 5415 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9427 |
| HAZEL, RONALD K | 11600 MCCAUGHNA RD | | | | BYRON | MI | 48418-9118 |
| HAZEL, ROYAL M | 9356 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| HAZEL, SALLY J | 735 HAMILTON CT | | | | ROCHESTER HILLS | MI | 48307-4536 |
| HAZEL, SANDRA J | RT 1 BOX 18467 CINDER RD | | | | INTERLOCHEN | MI | 49643 |
| HAZEL, THOMAS M | 7137 MYERS DR | | | | DAVISON | MI | 48423-2366 |
| HAZEL, THOMAS R | 6653 S BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9508 |
| HAZEL, TIMOTHY J | 5105 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1255 |
| HAZEL, TONYA W | 1697 N 500 E | | | | ANDERSON | IN | 46012-9435 |
| HAZEL, VANCE A | 1042 MOBILE LN | | | | BEDFORD | VA | 24523-6046 |
| HAZEL, WARREN J | 111 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3039 |
| HAZEL, WILLIAM J | 6744W SMITH LAKE DR | | | | MANISTIQUE | MI | 49854-9561 |
| HAZEL, WINSTON H | 479 E 95TH ST | | | | BROOKLYN | NY | 11212-2501 |
| HAZELBAKER, BILL K | 11600 S HONEYCREEK RD | | | | DALEVILLE | IN | 47334-8804 |
| HAZELBAKER, GEORGE W | 7633 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3620 |
| HAZELBAKER, IVA G | 316 EAST CO. ROAD 360 NORTH | | | | ANDERSON | IN | 46012 |
| HAZELBAKER, JAMES B | 2096 MARK AVE | | | | PRESCOTT | AZ | 86301-1027 |
| HAZELBAKER, MARY M | 127 JOHNSON HOLLOW RD | | | | FAYETTE CITY | PA | 15438 |
| HAZELBAKER, NORMAN G | 3520 DITMER RD | | | | LAURA | OH | 45337-8741 |
| HAZELBAKER, SHAWN ALLEN | 738 CARFORD PIKE | | | | GREENFIELD | OH | 45123-1525 |
| HAZELET, DAVID T | 89 GLENHAVEN DR | | | | AMHERST | NY | 14228-1853 |
| HAZELETT, DON E | 273 E WRIGHTWOOD AVE | | | | GLENDALE HTS | IL | 60139-2626 |
| HAZELETT, DONA B | 8009 S 87TH AVE | | | | JUSTICE | IL | 60458-1448 |
| HAZELETT, GARY L | 8261 TOEPFER RD | | | | WARREN | MI | 48089-2935 |
| HAZELETT, KATHRYN M | 12381 HOOKER RD | | | | HONOR | MI | 49640-9706 |
| HAZELETT, KIRK D | 10516 YODER RD | | | | ROANOKE | IN | 46783-9613 |
| HAZELETT, OLA | 7000 W 72ND ST | | | | CHICAGO | IL | 60638-5909 |
| HAZELETT, TERESA K | PO BOX 2154 | | | | NEW TAZEWELL | TN | 37824-2154 |
| HAZELETT, WILLIAM G | 180 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1832 |
| HAZELGROVE, CHARLES A | 7613 RIDDLE AVE | | | | BALTIMORE | MD | 21224-1948 |
| HAZELHURST JR, EDWIN J | 3505 W SHELL POINT RD | | | | RUSKIN | FL | 33570-3034 |
| HAZELIP, BOBBY H | 6911 ARBOREAL DR | | | | DALLAS | TX | 75231-8129 |
| HAZELKORN, KATHE T | 773 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 |
| HAZELL, DANNY A | 4633 HANOVER AVE | | | | PORTAGE | MI | 49002-2237 |
| HAZELL, EMANUEL C | 9720 57TH AVE APT 11DD | | | | FLUSHING | NY | 11368-3579 |
| HAZELL, EMANUEL C | 97-20 57TH AVENUE | APARTMENT 11DD | | | FLUSHING | NY | 11368-3550 |
| HAZELL, JAMES E | 11181 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2453 |
| HAZELL, JAMES M | 121 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| HAZELL, RICHARD W | 1867 SCOTCH PINE DR | | | | DAYTON | OH | 45432-1855 |
| HAZELL, STEFANI L | 25 VILLA RIDGE DR | | | | DALLAS | GA | 30157-6735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZELRIGG, ALAN B | 30103 SANDERS LN | | | | COLE CAMP | MO | 65325-2852 |
| HAZELRIGG, DARRELL C | 8610 WINCHESTER AVE | | | | KANSAS CITY | MO | 64138-2865 |
| HAZELRIGG, JOHN A | 217 SE BRENTWOOD DR | | | | LEES SUMMIT | MO | 64063-3259 |
| HAZELRIGG, MICHAEL D | 2874 HIGHWAY 160 S | | | | HINDMAN | KY | 41822-9054 |
| HAZELRIGG, MILDRED E | 4519 LONGFELLOW AVE | | | | DAYTON | OH | 45424-5952 |
| HAZELRIGG, MILTON M | 731 E STATE ST | | | | MOUNTAIN GROVE | MO | 65711-1830 |
| HAZELRIGG, STANLEY D | 2004 E 9TH ST | | | | SEDALIA | MO | 65301-6416 |
| HAZELRIGG, TERRENCE L | 117 SE MOUNT VERNON DR | | | | BLUE SPRINGS | MO | 64014-5407 |
| HAZELRIGS, JOHN G | 1421 FAIRHAVEN DR | | | | MANSFIELD | TX | 76063-3768 |
| HAZELTINE, BEVERLY A | 1006 21ST ST TRLR 94 | | | | BRODHEAD | WI | 53520-2082 |
| HAZELTINE, DANIEL F | 9070 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8895 |
| HAZELTINE, JAMES E | 13542 CAMPBELLSVILLE RD | | | | LYNNVILLE | TN | 38472-8167 |
| HAZELTINE, JULIE M | RR 1 | | | | ORFORDVILLE | WI | 53576 |
| HAZELTINE, SHIRLEY A | 1326 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1814 |
| HAZELTON, BRENDA R | 1004 ARRBROAK WAY | | | | LAKE ORION | MI | 48362-2500 |
| HAZELTON, DANIEL L | 20609 VAN ANTWERP ST | | | | HARPER WOODS | MI | 48225-1403 |
| HAZELTON, DAVID C | 10013 FERRY RD #3 | | | | CHARLEVOIX | MI | 49720 |
| HAZELTON, DAVID P | 6600 GREEN PARK DR | | | | CENTERVILLE | OH | 45459-2843 |
| HAZELTON, DONALD R | 20242 RD E 16 | | | | CONTINENTAL | OH | 45831 |
| HAZELTON, ELLEN W | 708 SINCLAIR | | | | MIDLAND | TX | 79705-8917 |
| HAZELTON, ELLEN W | 708 SINCLAIR AVE | | | | MIDLAND | TX | 79705-8917 |
| HAZELTON, FLORENCE C | 832 BIRD BAY WAY | UNIT 113 | | | VENICE | FL | 34285 |
| HAZELTON, GARY J | 5532 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4001 |
| HAZELTON, JAMES R | 7929 ADAMS ST | | | | DARIEN | IL | 60561-5003 |
| HAZELTON, JENNIE A | 19847 ROAD E16 ROUTE 1 | | | | CONTINENTAL | OH | 45831 |
| HAZELTON, JENNIE A | 19847 ROAD E16 ROUTE 1 | | | | CONTINENTAL | OH | 45831-9655 |
| HAZELTON, JOHN R | 1615 MAPLE TER UNIT 1L | | | | LISLE | IL | 60532-2545 |
| HAZELTON, LAWRENCE J | 19847 ROAD E16 ROUTE 1 | | | | CONTINENTAL | OH | 45831 |
| HAZELTON, LESIA L | 7348 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| HAZELTON, MARJORIE | 20421 STATE RT 15 | | | | CONTINENTAL | OH | 45831-9634 |
| HAZELTON, MARJORIE | 20421 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9634 |
| HAZELTON, MARK A | 20421 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9634 |
| HAZELTON, ROBERT G | 740 E MAIN ST | | | | LEIPSIC | OH | 45856-1439 |
| HAZELTON, STACEY | 1150 HUNTER CT | | | | MILFORD | MI | 48381-3180 |
| HAZELWOOD, ALICE M | 5331 W N00S | | | | MARION | IN | 46953 |
| HAZELWOOD, BARRY W | 422 ELK MILLS RD | | | | ELKTON | MD | 21921-3822 |
| HAZELWOOD, BEVERLY S | 384 BLACKBURN HOLLOW RD | | | | PULASKI | TN | 38478-7055 |
| HAZELWOOD, CARL G | PO BOX 1048 | | | | LANCASTER | OH | 43130-0048 |
| HAZELWOOD, CHRISTY JO | 1320 NE 22ND ST | | | | MOORE | OK | 73160-6421 |
| HAZELWOOD, CHRISTY JO | 1320 N E 22ND | | | | MOORE | OK | 73160-6421 |
| HAZELWOOD, DAVID C | 4979 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9701 |
| HAZELWOOD, GARY L | 4550 W SANILAC RD | | | | SNOVER | MI | 48472-9705 |
| HAZELWOOD, JACK L | 6903 CHAUNCEY DR | | | | INDIANAPOLIS | IN | 46221-4813 |
| HAZELWOOD, JAMES W | 110 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8936 |
| HAZELWOOD, KEITH C | 1110 ENGLISH ROAD, APT 1 | 602 | | | ROCHESTER | NY | 14616 |
| HAZELWOOD, RALPH | 2690 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5358 |
| HAZELWOOD, RAY L | 13062 WILSON ST APT 4 | | | | GARDEN GROVE | CA | 92844-1152 |
| HAZELWOOD, VERNON | 384 BLACKBURN HOLLOW RD | | | | PULASKI | TN | 38478-7055 |
| HAZELY, CHARLES J | 5122 RIDGEWOOD ST | | | | DETROIT | MI | 48204-4804 |
| HAZELY, NELLIE E | 25610 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1749 |
| HAZELY, TIMOTHY A | 27436 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7409 |
| HAZELY, WENDELL J | 25610 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1749 |
| HAZEMY, JAMES | 27671 S RIVER RD | | | | HARRISON TWP | MI | 48045-2175 |
| HAZEN JR, ROBERT L | 1218 OAKDALE DR | | | | ANDERSON | IN | 46011-1149 |
| HAZEN, ALINE A | 15 GRANT ST | | | | MASSENA | NY | 13662-2238 |
| HAZEN, ALVIN L | 12448 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZEN, BOBBY D | 16213 MOORE PARK RD | | | | MACOMB | MI | 48044-1149 |
| HAZEN, BRIAN H | 2713 BROADMOOR DR | | | | ROCHESTER HILLS | MI | 48309-1350 |
| HAZEN, CHARLES C | 23900 LONGACRE ST | | | | FARMINGTON | MI | 48335-3328 |
| HAZEN, DENNIS | 1144 PEAVY RD | | | | HOWELL | MI | 48843-8854 |
| HAZEN, FAY G | 105 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| HAZEN, FLOYD E | 2045 130TH AVE | | | | HOPKINS | MI | 49328-8508 |
| HAZEN, FLOYD E | 2045 130TH AVE | | | | HOPKINS | MI | 49328-8508 |
| HAZEN, FRANK A | 2268 POLO PARK DR | | | | DAYTON | OH | 45439-3267 |
| HAZEN, FRANK E | 4203 N VASSAR RD | | | | FLINT | MI | 48506-1732 |
| HAZEN, GARY L | 2860 RANIERI DR | | | | TROY | MI | 48085-1115 |
| HAZEN, GUY S | 214 WESTWOOD DR | | | | BEDFORD | IN | 47421-3938 |
| HAZEN, HARVEY G | 503 N FORREST ST | | | | WAYLAND | MI | 49348-1119 |
| HAZEN, HELEN J | 11310 TEBEAU DR | | | | SPARTA | MI | 49345-8446 |
| HAZEN, ISABEL | 505 CINNAMON RIDGE | | | | LAKE ORION | MI | 48362-3317 |
| HAZEN, JACK A | 964 STATE HIGHWAY 23 | | | | S NEW BERLIN | NY | 13843-3176 |
| HAZEN, JOHN F | 921 CHURCH ST | | | | PLYMOUTH | MI | 48170-1643 |
| HAZEN, JOHN L | 6500 ELKRUN CT | | | | CLARKSTON | MI | 48348-2812 |
| HAZEN, KEITH M | 838 STEVENS CREEK LN | | | | FORSYTH | IL | 62535-9712 |
| HAZEN, KENNETH E | 3183 16TH ST | | | | HOPKINS | MI | 49328-9717 |
| HAZEN, LLOYD G | 392 WEST KENNETT ROAD | | | | PONTIAC | MI | 48340-1639 |
| HAZEN, LLOYD G | 392 W KENNETT RD | | | | PONTIAC | MI | 48340-1639 |
| HAZEN, MARLIN E | 32 BURRITT RD | | | | HILTON | NY | 14468-9768 |
| HAZEN, MATTHEW G | 662 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| HAZEN, MORTON | 14273 SKIPPER CT | | | | CARMEL | IN | 46033 |
| HAZEN, NEAL J | 7873 GLENN ALLEN DR | | | | NORTHFIELD | OH | 44067-2931 |
| HAZEN, PAUL D | 3610 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9103 |
| HAZEN, PHILLIP L | 1213 MOHAWK AVE | | | | FLINT | MI | 48507-1928 |
| HAZEN, RODNEY | 9650 GIBBS RD | | | | CLARKSTON | MI | 48348-1504 |
| HAZEN, RONALD P | PO BOX 656 | | | | PRUDENVILLE | MI | 48651-0656 |
| HAZEN, STEVEN D | 1900 NE 24TH ST | | | | BLUE SPRINGS | MO | 64029-9615 |
| HAZEN, THURMAN T | PO BOX 135 | | | | POTSDAM | NY | 13676-0135 |
| HAZEN, WADE S | 476 SUNDOWN DR | | | | GRAND JUNCTION | CO | 81504-6121 |
| HAZEN, WANDA | 2615 FOWLER ST | | | | ANDERSON | IN | 46012-3715 |
| HAZEN, WANDA | 2615 FOWLER ST | | | | ANDERSON | IN | 46012-3715 |
| HAZEN, WILFRED J | 3228 RISEDORPH AVE | | | | FLINT | MI | 48506-3049 |
| HAZEN, WILMA K | 1150 STONEHENGE RD | | | | FLINT | MI | 48532-3223 |
| HAZER, JAMES E | PO BOX 1487 | 136 WESTWOOD LANE | | | STEELVILLE | MO | 65565-1487 |
| HAZEWSKI, ANNA S | 2301 S MILLBEND DR APT 1101 | | | | THE WOODLANDS | TX | 77380-1756 |
| HAZEWSKI, ANNA S | 2301 SOUTH MILLBEND DR. APT 1101 | | | | THE WOODLANDS | TX | 77380-1756 |
| HAZI, LINDA S | 2601 OLD HICKORY CT | | | | HERMITAGE | PA | 16148-7325 |
| HAZIME, MAHMOUD | 6305 YINGER AVE | | | | DEARBORN | MI | 48126-2027 |
| HAZLE, MARY L | 2431 COUNTY ROAD 72 | | | | DANVILLE | AL | 35619-8430 |
| HAZLE, STUART A | 1795 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9275 |
| HAZLEGROVE JR, RAYMOND C | 1541 ELRINO ST | | | | BALTIMORE | MD | 21224-6139 |
| HAZLETT, ANNA L. | 112 TWP 1031 | | | | NOVA | OH | 44859 |
| HAZLETT, ANNA L. | 112 TWP 1031 | | | | NOVA | OH | 44859 |
| HAZLETT, CARL L | 402 ROLLING HILLS DR | | | | CONROE | TX | 77304-1209 |
| HAZLETT, CAROLE L | 7576 PALMER GLEN CIR | | | | SARASOTA | FL | 34240-7828 |
| HAZLETT, CHARLES K | 454 E CHURCH ST APT 122 | | | | WINTERSVILLE | OH | 43953-3714 |
| HAZLETT, DEBORAH G | 3236 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| HAZLETT, DOROTHY | 2501 KEYSTONE CLUB DR UNIT 455 | | | | DAYTON | OH | 45439-4233 |
| HAZLETT, JAMES A | 9801 HOOVER WOODS RD | | | | GALENA | OH | 43021-9482 |
| HAZLETT, JOHN T | 16551 192ND STREET | | | | LEXINGTON | OK | 73051-5526 |
| HAZLETT, LARRY F | 29454 E HIGHWAY 28 | | | | HARVEY | AR | 72841-8816 |
| HAZLETT, MARY F | 4343 QUEEN AVE | | | | FRANKLIN | OH | 45005-1147 |
| HAZLETT, MICHAEL H | 1336 S POST RD | | | | INDIANAPOLIS | IN | 46239-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZLETT, MICHAEL R | 2424 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3171 |
| HAZLETT, PHYLLIS R | 36987 W 63RD ST | | | | CAMDEN | MO | 64017-9119 |
| HAZLETT, PHYLLIS R | 36987 W 63RD ST | | | | CAMDEN | MO | 64017-9119 |
| HAZLETT, RICHARD D | 2622 ROY ST | | | | YOUNGSTOWN | OH | 44509-1204 |
| HAZLETT, RICHARD L | 4282 CLOVER DR | | | | RAVENNA | OH | 44266-9316 |
| HAZLETT, ROBERT E | 508 W MAIN ST | | | | ELKLAND | PA | 16920-1010 |
| HAZLETT, ROY E | 4346 QUEEN AVE | | | | FRANKLIN | OH | 45005-1148 |
| HAZLETT, THOMAS R | 3127 S 56TH AVE | | | | SHELBY | MI | 49455-9761 |
| HAZLETT, WILLIAM J | 3177 MERIDIAN PARK DR | APT 312 | | | GREENWOOD | IN | 46142 |
| HAZLEWOOD, DONALD R | 445 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-2873 |
| HAZLEWOOD, SIDNEY L | 4251 AUSTIN STREET | | | | SARASOTA | FL | 34233-4034 |
| HAZLEY, ANTHONY | 1218 W 1ST ST | | | | DAYTON | OH | 45402-6631 |
| HAZLINSKY, JOSEPH T | 5166 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8601 |
| HAZUKA, ERNEST J | 6801 PECK RD | | | | LEXINGTON | MI | 48450-8302 |
| HAZZARD, ALBERT J | 1429 WHITTIER DR | | | | CANTON | MI | 48187-2935 |
| HAZZARD, IVA B | 2671 KUHLMAN DR | | | | SAGINAW | MI | 48603-3032 |
| HAZZARD, MARK S | 9766 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9776 |
| HAZZARD, MARY A | 2219 N. CAROLINA | | | | SAGINAW | MI | 48602-3870 |
| HAZZARD, MARY A | 2219 N CAROLINA ST | | | | SAGINAW | MI | 48602-3870 |
| HAZZARD, MAXIE L | 105 SCONIERS ST | | | | ENTERPRISE | AL | 36330-3145 |
| HAZZARD, MAXWELL B | 69 MANCHESTER RD SW | | | | WYOMING | MI | 49548-1141 |
| HAZZARD, NORMA L | 61 HOLLY ST SW | | | | WYOMING | MI | 49548-4270 |
| HAZZARD, NORMA L | 61 HOLLY | | | | WYOMING | MI | 49548-4270 |
| HAZZARD, RUTH O | 1509 COLUMBUS RD | | | | BURLINGTON | NJ | 08016-3419 |
| HAZZARD, STEPHEN J | 2514 N 87TH TER | | | | SCOTTSDALE | AZ | 85257-1843 |
| HAZZARD, WILLIAM C | 2730 BRANDON ST | | | | FLINT | MI | 48503-3449 |
| HBROWN, WILLIAM | 4977 N EAGLE VILLAGE RD | | | | MANLIUS | NY | 13104-8420 |
| HE, HUA | 1902 DUNDEE RD | | | | ROCKVILLE | MD | 20850-3135 |
| HE, JIE | 1012 LAKESTONE LN | | | | AURORA | IL | 60504-6436 |
| HE, SIJUN | 14123 GLENWOOD DR | | | | SHELBY TWP | MI | 48315-5424 |
| HE, XIN | 16787 YELLOWSTONE DR | | | | NORTHVILLE | MI | 48168-6845 |
| HE, YONGSHENG | 38209 PLUMHOLLOW DR | | | | STERLING HTS | MI | 48312-1252 |
| HE, YUANZHAN Y | 1942 FLEETWOOD DR | | | | TROY | MI | 48098-2558 |
| HEABERLIN, FRED J | 324 HOLLY RD | | | | ADRIAN | PA | 16210-3214 |
| HEACOCK JR, WILLIAM T | 3819 9TH ST | | | | NORTH BEACH | MD | 20714-3075 |
| HEACOCK, ANNIE D | 3760 SHAW RD | | | | KINGSTON | MI | 48741-9504 |
| HEACOCK, CHRISTIE M | 11680 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| HEACOCK, DONALD W | 6593 GABERDIEL TRL | | | | GRAYLING | MI | 49738-8090 |
| HEACOCK, DOUGLAS L | 11680 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| HEACOCK, GINGER L | 1267 AVENUE A LOT 84 | | | | BATTLE CREEK | MI | 49037-7673 |
| HEACOCK, JEANETTE | 13355 CHIPPEWA TRL | | | | JOHANNESBURG | MI | 49751-9610 |
| HEACOCK, KENNETH S | 1133 KANE RD | | | | STOCKBRIDGE | MI | 49285-9612 |
| HEACOCK, NORMA J | 103 PARK VIG. | | | | SHELBY | OH | 44875-1070 |
| HEACOCK, NORMA J | 103 PARK VILLAGE | | | | SHELBY | OH | 44875-1878 |
| HEACOCK, PHILLIP D | 8585 LAVERE RD | | | | HALE | MI | 48739-9214 |
| HEACOCK, RICHARD J | 671 BENT OAK DRIVE | | | | LAKE ST LOUIS | MO | 63367-1452 |
| HEACOCK, ROGER D | 11415 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3549 |
| HEACOX, GARY D | 6479 COLONIAL DR | | | | LOCKPORT | NY | 14094-6122 |
| HEACOX, MARK J | 9273 CAIN DR NE | | | | WARREN | OH | 44484-1710 |
| HEACOX, MICHAEL W | 410 S 5TH ST | | | | EVANSVILLE | WI | 53536-1218 |
| HEAD JR, HERBERTH E | 42600 CHERRY HILL RD APT 132 | | | | CANTON | MI | 48187-3784 |
| HEAD, ALBERT W | 140 DUNNING KEEP | | | | COVINGTON | GA | 30016-1742 |
| HEAD, ALVERNA J | 6394 JARVIS RD | | | | SARASOTA | FL | 34241-5611 |
| HEAD, ARLIN J | 179 N CLARK RD | | | | DANSVILLE | MI | 48819-9713 |
| HEAD, BARBARA A | 6241 E HOLLAND RD | | | | SAGINAW | MI | 48601-9405 |
| HEAD, BECKY J | 7197 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEAD, BENJAMIN S | 1200 EARHART ROAD #307 | | | | ANN ARBOR | MI | 48105 |
| HEAD, BERDINA M | 101 MONTICELLO CT | | | | KOKOMO | IN | 46902-9319 |
| HEAD, BERTHA R | 313 HOLLY CREEK DR | | | | CHATSWORTH | GA | 30705-5425 |
| HEAD, BOBBY D | 9318 VAN BUREN ST | | | | SAINT HELEN | MI | 48656-9631 |
| HEAD, CALVIN W | 3102 WEST 53D STREET | | | | ANDERSON | IN | 46011 |
| HEAD, CARLTON F | 25 HEARTHSTONE DR | | | | STOCKBRIDGE | GA | 30281-2801 |
| HEAD, CAROLYN M | 5324 WENTWORTH ST | | | | FORT WORTH | TX | 76132-2341 |
| HEAD, CHARLES D | 37465 CARSON ST | | | | FARMINGTN HLS | MI | 48331-3703 |
| HEAD, CHARLES D | 1226 HILLSHIRE ROAD | | | | DUNDALK | MD | 21222-1243 |
| HEAD, CHARLES H | 1226 HILLSHIRE RD | | | | BALTIMORE | MD | 21222-1243 |
| HEAD, CHARLES J | 3494 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-9103 |
| HEAD, CHRISTINE L | WILLOW TREE APARTMENT F3 | 160 HELENA CR | | | BALDWIN | GA | 30511 |
| HEAD, CHRISTINE L | PO BOX 835 | | | | DEMOREST | GA | 30535-0835 |
| HEAD, CLARA J | PO BOX 433 | | | | TAWAS CITY | MI | 48764-0433 |
| HEAD, CLARA M | PO BOX 796 | | | | WAYNESVILLE | OH | 45068-0796 |
| HEAD, CLARENCE E | 10203 GRAHAM DR | | | | CLARKSTON | MI | 48348-2425 |
| HEAD, CRAIG D | 14322 BRENTWOOD ST | | | | LIVONIA | MI | 48154-4548 |
| HEAD, DAVID A | 1256 KERWIN LN | | | | MANTECA | CA | 95336-6414 |
| HEAD, DAVID C | 2995 S HIGHWAY W | | | | WINFIELD | MO | 63389-2026 |
| HEAD, DEBORAH K | 10203 GRAHAM DR | | | | CLARKSTON | MI | 48348-2425 |
| HEAD, DEBRA A | 1135 N PEMBER RD | | | | JANESVILLE | WI | 53546-9723 |
| HEAD, DELMA J | 10923 HWY A | | | | WHITEWATER | WI | 53190-3615 |
| HEAD, DELMA J | 10923 HWY A | | | | WHITEWATER | WI | 53190 |
| HEAD, DIANNE C | 212 ESSEX DR | | | | ORMOND BEACH | FL | 32176-3707 |
| HEAD, DONALD A | 303 SMITH ST APT 817 | | | | CLIO | MI | 48420-1364 |
| HEAD, DONALD G | 19053 FORTUNA DR S | | | | CLINTON TOWNSHIP | MI | 48038-2240 |
| HEAD, DOROTHY R | PO BOX 365 | | | | XENIA | OH | 45385-0365 |
| HEAD, ELAINE F | 1063 SHEFFIELD DR | | | | AVON | IN | 46123-8059 |
| HEAD, ELLA G | 1865 E CALSTOCK ST | | | | CARSON | CA | 90746-2906 |
| HEAD, EUGENE | 1246 LAMBETH WAY SE | | | | CONYERS | GA | 30013-1754 |
| HEAD, FAYE D | 753 GLENCROSS DR APT 406 | | | | JACKSON | MS | 39206-2556 |
| HEAD, FRANK D | 7197 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9556 |
| HEAD, FRANKIE | 4558 HADLEY ST | | | | FORT WORTH | TX | 76117-3609 |
| HEAD, FRANKIE | 4558 HADLEY | | | | FT WORTH | TX | 76117-3609 |
| HEAD, FREDERICK D | 6241 HOLLAND ROAD R4. | | | | SAGINAW | MI | 48601 |
| HEAD, GENE A | 7745 VISGER AVE | | | | WATERFORD | MI | 48329-1067 |
| HEAD, GERALD L | 1980 CREST RD | | | | CINCINNATI | OH | 45240-2060 |
| HEAD, GERALD N | 1470 NADEAU RD | | | | MIKADO | MI | 48745-8717 |
| HEAD, GLENDA S | 8104 JONES CREEK RD S | | | | BLAIRSVILLE | GA | 30512-5138 |
| HEAD, GORDON R | 7370 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473-8936 |
| HEAD, HAROLD F | 9098 COBBLESTONE CIR | | | | PLYMOUTH | MI | 48170-5710 |
| HEAD, HARRIETT B | 5078 FIELD RD | | | | CLIO | MI | 48420-8269 |
| HEAD, HERBERT W | 6394 JARVIS RD | | | | SARASOTA | FL | 34241-5611 |
| HEAD, HOWARD | 1485 MILL ACRES DR SW | | | | ATLANTA | GA | 30311-3215 |
| HEAD, IMOGENE | 736 GROUSE CIR | | | | HIAWASSEE | GA | 30546-4644 |
| HEAD, IMOGENE | 736 GROUSE CIR | | | | HIAWASSEE | GA | 30546-4644 |
| HEAD, J D | 1063 SHEFFIELD DR | | | | AVON | IN | 46123-8059 |
| HEAD, JACK B | 977 BELVEDERE DR APT B | | | | LEBANON | OH | 45036-8603 |
| HEAD, JAMES A | 1111 LAKE PLEASANT RD | APT 1 | | | ATTICA | MI | 48412 |
| HEAD, JAMES A | 1111 S LAKE PLEASANT RD APT 1 | | | | ATTICA | MI | 48412-9633 |
| HEAD, JAMES D | 105 WAYNE PL | | | | SHARPSVILLE | IN | 46068-9238 |
| HEAD, JAMES D | 730 ROCHESTER ST | | | | LAKE ORION | MI | 48362-2862 |
| HEAD, JAMES H | 8172 S SHOREVIEW DR | | | | TRAFALGAR | IN | 46181-8810 |
| HEAD, JAMES L | 367 KAY DR | | | | WINDER | GA | 30680-3160 |
| HEAD, JAMES M | 35 ROANOKE LN | | | | ROCHESTER HILLS | MI | 48309-1422 |
| HEAD, JAMES R | PO BOX 200353 | | | | CARTERSVILLE | GA | 30120-9006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEAD, JAMES R | 136 N RHYNE RD | | | | NORTH WILKESBORO | NC | 28659-8410 |
| HEAD, JANET | 1500 E. 193RD #E-202 | | | | EUCLID | OH | 44117 |
| HEAD, JEFFREY L | 220 PLEASANT DR | | | | COLUMBIA | TN | 38401-4932 |
| HEAD, JERRY W | 1706 GUMMER AVE | | | | DAYTON | OH | 45403-3457 |
| HEAD, JILL L | 3306 TREE SUMMIT PKWY | | | | DULUTH | GA | 30096-7938 |
| HEAD, JOHN A | 8455 HIGHWAY E | | | | EDGERTON | MO | 64444-9048 |
| HEAD, JOHN F | 928 PRESCOTT ST | | | | FORT MYERS BEACH | FL | 33931-2216 |
| HEAD, JOHN W | 6514 W 78TH TER | | | | OVERLAND PARK | KS | 66204-3115 |
| HEAD, JR.,THORNTON J | 205 CRESTVIEW DR | | | | ARLINGTON | TX | 76018-1064 |
| HEAD, JUDITH | E5431 COUNTY ROAD BB | | | | MENOMONIE | WI | 54751 |
| HEAD, KENNETH W | 4756 COUNTRY LN APT 204 | | | | CLEVELAND | OH | 44128-5843 |
| HEAD, LEILANI S | 6904 SAYLE ST | | | | GREENVILLE | TX | 75402-5558 |
| HEAD, LESTER R | 712 WALTON RD NW | | | | MONROE | GA | 30656-1593 |
| HEAD, LEVI C | 144 ROPER RD | | | | SHADY DALE | GA | 31085-3216 |
| HEAD, LEWIS D | PO BOX 7 | | | | JERSEY | GA | 30018-0007 |
| HEAD, LIZZIE B. | PO BOX 162 | | | | JERSEY | GA | 30018-0162 |
| HEAD, LIZZIE B. | P. O. BOX 162 | | | | JERSEY | GA | 30018-0162 |
| HEAD, LOIS B | 5317 PATTON CIR | | | | TYLER | TX | 75704-2001 |
| HEAD, LORETTA M | 928 PRESCOTT ST | | | | FORT MYERS BEACH | FL | 33931-2216 |
| HEAD, MARIAN J | 36812 TARA AVE | | | | ZEPHYRHILLS | FL | 33542-1978 |
| HEAD, MARIE W | 1485 MILL ACRES DR SW | | | | ATLANTA | GA | 30311-3215 |
| HEAD, MARION N | 1428 PALMNOLD CIR E | | | | FORT WORTH | TX | 76120-4704 |
| HEAD, MARJORIE J | 18 TILLINGHAST ST | | | | NEWARK | NJ | 07108-1719 |
| HEAD, MARVIN L | PO BOX 596 | | | | LAKESIDE | AZ | 85929-0596 |
| HEAD, MARY L | 7260 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |
| HEAD, MICHAEL L | BOX 236 | | | | JERSEY | GA | 30018 |
| HEAD, MURL D | PO BOX 44 | | | | SHARPSVILLE | IN | 46068-0044 |
| HEAD, NEAL F | 2204 PRIMROSE AVE | | | | FORT WORTH | TX | 76111-1419 |
| HEAD, NEAL W | 4558 HADLEY ST | | | | FORT WORTH | TX | 76117-3609 |
| HEAD, NORMAN R | 309 N PINE ST | | | | ROANOKE | TX | 76262-6637 |
| HEAD, OPAL L | ROUTE 1 | | | | MOSS | TN | 38575 |
| HEAD, OTIS H | 2909 N EARLY ST | | | | KANSAS CITY | KS | 66101-1125 |
| HEAD, RICHARD A | 4415 HENDERSON RD | | | | STANDISH | MI | 48658-9478 |
| HEAD, ROBERT D | 17623 S MERRIOTT RD | | | | PLEASANT HILL | MO | 64080-7569 |
| HEAD, ROLAND C | PO BOX 2205 | | | | ZEPHYRHILLS | FL | 33539-2205 |
| HEAD, RONALD F | 4241 GREENBRIAR DR | | | | SHREVEPORT | LA | 71109-6326 |
| HEAD, RONALD F | 6725 BUNCOMBE RD | APT 159 | | | SHREVEPORT | LA | 71129 |
| HEAD, RONALD L | 8851 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-1719 |
| HEAD, RUBY M | 1740 ESTEES RD | RT 1 | | | RUTLEDGE | GA | 30663-9801 |
| HEAD, RUBY M | 1740 ESTES RD | RT 1 | | | RUTLEDGE | GA | 30663-2838 |
| HEAD, SANDRA J | 100 DEERFIELD CT APT 1 | | | | PRUDENVILLE | MI | 48651-9203 |
| HEAD, SANDRA J | 144 DEERFIELD COURT | APT 1 | | | PRUDENVILLE | MI | 48651 |
| HEAD, SHARON | 24243 WEATHERVANE CT | | | | NOVI | MI | 48374-3078 |
| HEAD, SHARON | 24243 WEATHERVANE CT | | | | NOVI | MI | 48374-3078 |
| HEAD, SHIRLEY J | 16870 ANDERSON DR | | | | SOUTHGATE | MI | 48195-3914 |
| HEAD, STEVE W | 500 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9302 |
| HEAD, TATE | 944 COUNTY LINE RD | | | | CUMMING | GA | 30040-5414 |
| HEAD, THOMAS | 18656 SE 18TH ST | | | | SILVER SPRINGS | FL | 34488-6483 |
| HEAD, TOMMY F | 2156 N BOSART AVE | | | | INDIANAPOLIS | IN | 46218-3836 |
| HEAD, WALTER E | 266 PARK ST | | | | MONTROSE | MI | 48457-9789 |
| HEAD, WALTER H | PO BOX 433 | | | | TAWAS CITY | MI | 48764-0433 |
| HEAD, WAYNE H | 465 EDINBOROUGH ST | | | | TEMPERANCE | MI | 48182-1092 |
| HEAD, WILBERT L | 806 LANE STREET | | | | GRIFFIN | GA | 30223 |
| HEAD, WILLIAM C | 1680 FRONTIER TRL | | | | MANSFIELD | OH | 44905-2940 |
| HEAD, WILLIAM R | 1729 GALLINAS ROAD NORTHEAST | | | | RIO RANCHO | NM | 87144-2510 |
| HEAD, WILLIAM W | 434 EDWARDS DR NE | | | | MARIETTA | GA | 30060-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEAD, WILMA | 106 JONATHAN CT | | | | SHELBYVILLE | TN | 37160-3062 |
| HEADAPOHL, RAMON R | 2 MIDSHIPS LN | | | | SALEM | SC | 29676-4430 |
| HEADD, JOE R | 134 E MUSKEGON ST | | | | CEDAR SPRINGS | MI | 49319-9503 |
| HEADD, JONATHAN | 14384 LONGACRE ST | | | | DETROIT | MI | 48227-1359 |
| HEADD, PATRICIA P | 134 E MUSKEGON ST | | | | CEDAR SPRINGS | MI | 49319-9503 |
| HEADD, PHYLLIS | 3259 NORTH SHERMAN BOULEVARD | | | | MILWAUKEE | WI | 53216-3546 |
| HEADEN, CLEMENTINE | 164 W 141ST ST APT 3H # 172 | | | | NEW YORK | NY | 10030-1817 |
| HEADEN, CLEMENTINE | 164-172 WEST 141ST ST | #3H | | | NEW YORK | NY | 10030-1814 |
| HEADEN, LEON J | PO BOX 12265 | | | | MERRILLVILLE | IN | 46411-2265 |
| HEADING JR, HOWARD L | 121 MARSAC ST | | | | BAY CITY | MI | 48708 |
| HEADING JR, HOWARD L | 209 TWENTY FIRST STREET | | | | BAY CITY | MI | 48706 |
| HEADING, EDWARD R | 11223 HORTON RD | | | | HOLLY | MI | 48442-8405 |
| HEADINGTON, JOHN R | 6679 MALLARD CT RT 4 | | | | ORIENT | OH | 43146 |
| HEADLEE, DENNIS A | 5523 DONATELLO DR-92 | | | | FORT WAYNE | IN | 46818-9220 |
| HEADLEE, EMMA L | 5855 APACHE DRIVE | | | | LAKE WORTH | FL | 33463-6949 |
| HEADLEE, LINDA S | 10047 N COUNTY ROAD 550 E | | | | PITTSBORO | IN | 46167-9257 |
| HEADLEE, LINDA S | 10047 N COUNTY ROAD 550 E | | | | PITTSBORO | IN | 46167-9257 |
| HEADLEE, RONALD A | 850 CONTINENTAL DR | | | | WATERVILLE | OH | 43566-1204 |
| HEADLEE, RUSSELL E | 10623 N COUNTY ROAD 400 E | | | | PITTSBORO | IN | 46167-9216 |
| HEADLEE, TERRY W | 6811 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-2907 |
| HEADLEY, ALLEN A | 2471 W RIVER RD | | | | NEWTON FALLS | OH | 44444-8402 |
| HEADLEY, DARWIN L | 4730 LAURIE LN | | | | LANSING | MI | 48910-5395 |
| HEADLEY, DAVID B | 11588 ROAD 20 | | | | CORTEZ | CO | 81321-8738 |
| HEADLEY, DORA | 5748 MIDWAY RD | | | | WEATHERFORD | TX | 76085-3800 |
| HEADLEY, DORA | 5748 MIDWAY RD | | | | WEATHERFORD | TX | 76085 |
| HEADLEY, EARL | 5748 MIDWAY RD | | | | WEATHERFORD | TX | 76085-3800 |
| HEADLEY, GARY J | 180 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| HEADLEY, GORDON E | 6551 E 550 S | | | | ELWOOD | IN | 46036-8522 |
| HEADLEY, HUBERT W | 601 WATERS EDGE CT | | | | HAWK POINT | MO | 63349-3218 |
| HEADLEY, ISABELLA I | 2471 W RIVER RD | | | | NEWTON FALLS | OH | 44444-8402 |
| HEADLEY, JACKIE W | 1410 S I ST | | | | ELWOOD | IN | 46036-2359 |
| HEADLEY, JEFFERY A | 1173B NAVAHO DR | | | | LEBANON | OH | 45036-8746 |
| HEADLEY, JEFFREY A | 735 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| HEADLEY, JOANNE M | 12 CLAYTON PARK DR | | | | GLEN MILLS | PA | 19342-1527 |
| HEADLEY, JOHN A | PO BOX 496 | | | | BROOKFIELD | OH | 44403-0496 |
| HEADLEY, JUDITH A | 5800 FOREST HILLS BLVD APT E102 | | | | COLUMBUS | OH | 43231-2944 |
| HEADLEY, JUDY | 2654 MIDLAND RIDGE DR | | | | SAINT LOUIS | MO | 63114-1233 |
| HEADLEY, LEONARD C | 401 BLOSSOM DR | | | | SEBRING | FL | 33876-6193 |
| HEADLEY, LUCINDA T | 180 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| HEADLEY, LYNN A | 8175 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337-8234 |
| HEADLEY, MARY J | 1414 S BRITTON ST | | | | MARION | IN | 46953-1708 |
| HEADLEY, MARY J | 1414 S BRITTON ST | | | | MARION | IN | 46953-1708 |
| HEADLEY, PAUL G | 152 EAST 300 SOUTH | | | | CRAWFORDSVLLE | IN | 47933-7104 |
| HEADLEY, PEARL | 5669 CO RD 42 WEST | | | | JEMISON | AL | 35085 |
| HEADLEY, PHILIP M | 5260 GLENWAY DR | | | | BRIGHTON | MI | 48116-7725 |
| HEADLEY, SAMUEL L | 39001 EDGEBROOK RD | | | | LAQUEY | MO | 65534-8514 |
| HEADLEY, VIOLA P | 3400 STONEBRIDGE RD | | | | DAYTON | OH | 45419-1240 |
| HEADLEY, WILLIAM D | 6193 PARKDALE DR | | | | COLUMBUS | OH | 43229-1982 |
| HEADLEY, WILLIAM J | 1714 E STOLL RD | | | | LANSING | MI | 48906-1072 |
| HEADLEY, WILMA M | 50 JENNIFER DR | | | | GLEN CARBON | IL | 62034-3056 |
| HEADLY, MARGARET A | 1300 N COUNTY ROAD 800 W | | | | YORKTOWN | IN | 47396-8001 |
| HEADLY, MICHAEL G | 13296 MINK LN | | | | WESTFIELD | IN | 46074-8460 |
| HEADRICK I I, HAROLD L | 3357 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8990 |
| HEADRICK, ALBERT C | 546 SNOWY RD | | | | LIVINGSTON | KY | 40445-8594 |
| HEADRICK, BARBARA E | 45 WALNUTWOOD DR | | | | DAVISON | MI | 48423-8137 |
| HEADRICK, BLAIR R | 8389 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEADRICK, DANIEL L | 45 WALNUTWOOD DR | | | | DAVISON | MI | 48423-8137 |
| HEADRICK, DAVID L | 9888 BLACK HORSE RUN RD | | | | FORT MILL | SC | 29707-9506 |
| HEADRICK, ELWANDA | 869 E BENNETT | | | | FERNDALE | MI | 48220-2640 |
| HEADRICK, GEORGE L | 7117 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5341 |
| HEADRICK, HARRY D | 6484 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4951 |
| HEADRICK, INA S | 172 RIVIERA DR | | | | NEWPORT | TN | 37821-5606 |
| HEADRICK, INA S | 172 RIVIERA DR | | | | NEWPORT | TN | 37821-5606 |
| HEADRICK, JOHN W | 5519 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9133 |
| HEADRICK, JOSEPH L | 8334 SAINT FRANCIS CT | | | | DAYTON | OH | 45458-2760 |
| HEADRICK, LARY A | 1894 GRAY RD | | | | LAPEER | MI | 48446-9027 |
| HEADRICK, LYNETTE R | 4146 HACKBERRY RD | | | | BRIDGEPORT | MI | 48722-9504 |
| HEADRICK, MARK E | 1602 THOMAS DR | | | | HOSCHTON | GA | 30548-3617 |
| HEADRICK, MARY M | 4399 SAINT MARTINS DR | | | | FLINT | MI | 48507-3728 |
| HEADRICK, OPAL N | 3509 CELESTIAL WAY | | | | NORTH FT MEYERS | FL | 33903-1410 |
| HEADRICK, OPAL N | 3509 CELESTIAL WAY | | | | NORTH FORT MYERS | FL | 33903-1410 |
| HEADRICK, RICHARD M | 7176 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| HEADRICK, RICHARD V | 2447 HIGHWAY Z | | | | WENTZVILLE | MO | 63385-5426 |
| HEADRICK, ROBERT T | 9095 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| HEADRICK, ROSA M | 5938 OLIVE AVE | | | | NORTH RIDGEVILLE | OH | 44039-1832 |
| HEADRICK, ROSA M | 5938 OLIVE AVE | | | | NORTH RIDGEVILLE | OH | 44039-1832 |
| HEADS, HERBERT E | 4235 SOUTHWOODS DR | | | | HOWELL | MI | 48843-9407 |
| HEADS, JOHN S | 2617 BELLHURST DR | | | | DUNEDIN | FL | 34698-6502 |
| HEADWORTH, FRANCIS J | 7786 E VESTABURG RD | | | | VESTABURG | MI | 48891-9465 |
| HEADY JR, JAMES R | 24038 BOSTON ST | | | | DEARBORN | MI | 48124-3202 |
| HEADY, ARTHUR W | APT 302 | 1720 CHOUTEAU AVENUE | | | SAINT LOUIS | MO | 63103-3139 |
| HEADY, BERNICE C | 1435 HARTWIG DR | | | | TROY | MI | 48085-1253 |
| HEADY, BRUCE D | 6701 EDWARDS RD. | | | | BELLEVILLE | MI | 48111-1135 |
| HEADY, CHARLES N | 1658 ALLISON AVE | | | | SPEEDWAY | IN | 46224-5630 |
| HEADY, EVERETT R | 4434 HOLT RD | | | | HOLT | MI | 48842-1673 |
| HEADY, GEORGE G | 6345 S 300 W | | | | LEBANON | IN | 46052-9424 |
| HEADY, HAROLD | 515 N ST | | | | BEDFORD | IN | 47421-2121 |
| HEADY, JAMES R | 33211 FRANKLIN ST | | | | WAYNE | MI | 48184-1822 |
| HEADY, JERRY R | 43110 JOY RD | | | | PLYMOUTH | MI | 48170-4135 |
| HEADY, KATHERINE E | 1338 S C ST | | | | ELWOOD | IN | 46036-1911 |
| HEADY, MARALYN | 2101 NORTON LANE | | | | BEDFORD | IN | 47421-4522 |
| HEADY, MARALYN | 2101 NORTON LN | | | | BEDFORD | IN | 47421-4522 |
| HEADY, MARGARETTE | 1720 CHOUTEAU AVE. | APT. 302 | | | ST. LOUIS | MO | 63103 |
| HEADY, PATRICIA | 144 WASHINGTON AVE | | | | BEACON | NY | 12508-3537 |
| HEADY, PATRICIA | 2328 GREEN MEADOW DR | | | | NEWPORT | MI | 48166-9196 |
| HEADY, ROBERT E | 841 MOUND RD | | | | BOURBON | MO | 65441-6116 |
| HEADY, ROGER T | 452 SPROUT BROOK RD | | | | GARRISON | NY | 10524-7468 |
| HEADY, SAMUEL J | 1062 UDELL | | | | INDIANAPOLIS | IN | 46208 |
| HEADY, THOMAS ANDREW | 62 E OAK ST | | | | ORESTES | IN | 46063 |
| HEADY, THOMAS ANDREW | 2706 N C ST | | | | ELWOOD | IN | 46036 |
| HEADY, VAN A | 17420 THOMAS LANE RD | | | | SMITHVILLE | MO | 64089-8634 |
| HEADY, VIRGINIA S | 5750 ELAINE ST | | | | INDIANAPOLIS | IN | 46224-3027 |
| HEADY, WILLIAM E | 499 ENGLEWOOD DR | | | | ABBEVILLE | AL | 36310-7829 |
| HEAGIE, WILLIAM A | 99 WINWOOD CIR | | | | SOMERS | CT | 06071-1423 |
| HEAGLE, ALAN D | 5239 BALDWIN RD | | | | HOLLY | MI | 48442-9321 |
| HEAGLE, ELIZABETH A | 12391 RAY RD | | | | GAINES | MI | 48436-8917 |
| HEAGLE, ELIZABETH A | 12391 RAY RD | | | | GAINES | MI | 48436-8917 |
| HEAGLE, JEFFERY L | 1308 S PEARCE ST | | | | OWOSSO | MI | 48867-4304 |
| HEAGLE, JERRY L | PO BOX 426 | | | | VERNON | MI | 48476-0426 |
| HEAGLE, JOYCE J | 1308 PEARCE ST | | | | OWOSSO | MI | 48867-4304 |
| HEAGLE, JOYCE J | 1308 S PEARCE ST | | | | OWOSSO | MI | 48867-4304 |
| HEAGLE, WILLIAM L | 102 WILSHIRL DR | | | | N SYRACUSE | NY | 13212-2145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEAGY, ERNEST | 235 E 48TH ST | | | | ANDERSON | IN | 46013-4763 |
| HEAGY, THOMAS C | 9038 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9482 |
| HEAGY, TIMOTHY P | 1613 HILL ST | | | | ANDERSON | IN | 46012-2425 |
| HEAKIN, INABELLE L | 571 BURWELL RD | | | | LEAVITTSBURG | OH | 44430-9650 |
| HEAKIN, SUZANNE H | 4115 LEAVITT DR NW | | | | WARREN | OH | 44485-1104 |
| HEAKINS, DAVID A | 9427 E OLLA AVE | | | | MESA | AZ | 85212-1407 |
| HEAKINS, HELEN C | 9427 E OLLA AVE | | | | MESA | AZ | 85212-1407 |
| HEAL JR, HENRY T | 6391 RICHFIELD RD | | | | FLINT | MI | 48506-2209 |
| HEAL, CHARLES W | 5960 CREEKVIEW DR | | | | CLARENCE CENTER | NY | 14032-9734 |
| HEAL, LOIS E | 8820 BRADFORD RD | | | | EATON RAPIDS | MI | 48827-9584 |
| HEAL, LOVIS G. | 5774 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6604 |
| HEAL, LYNDA J | 2500 W HOLMES RD | | | | LANSING | MI | 48911-2408 |
| HEAL, LYNDA J | 2500 W HOLMES RD | | | | LANSING | MI | 48911-2408 |
| HEAL, PHILLIP G | 1707 W 12TH ST | | | | ANDERSON | IN | 46016-3001 |
| HEAL, RICHARD D | 236 PARK AVE | | | | LOCKPORT | NY | 14094-2636 |
| HEAL, TERRY L | 2500 W HOLMES RD | | | | LANSING | MI | 48911-2408 |
| HEAL, WILLIAM C | 2381 COUNTY ROAD 292 | | | | BELLEVUE | OH | 44811-9472 |
| HEALAN JR, GERALD W | 317 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| HEALAN, CORA L | 317 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| HEALAN, CORA L | 317 LINCOLN AVE. | | | | MT. MORRIS | MI | 48458-3120 |
| HEALAN, WILLIAM F | 163 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-7253 |
| HEALD, DENNIS R | 3756 PUEBLO CT SW | | | | GRANDVILLE | MI | 49418-1951 |
| HEALD, JOHN A | 2145 CRYSTAL DR | | | | FRANKFORT | MI | 49635-9212 |
| HEALD, NANCY E | 2 CONSTITUTION DR | | | | MICHIGAN CITY | IN | 46360-3300 |
| HEALD, RICHARD A | 9 BURGESS RD | | | | WORCESTER | MA | 01609-1643 |
| HEALD, ROBERT C | 1514 RAINTREE LN | | | | CLEBURNE | TX | 76033-7948 |
| HEALD, ROGER A | 1655 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9594 |
| HEALEY JR, CHARLES F | 842 E FOREST AVE | | | | YPSILANTI | MI | 48198-3821 |
| HEALEY, ANGELUS V | 121 GRATIOT CT | | | | SAGINAW | MI | 48602-1853 |
| HEALEY, ANGELUS V | 121 GRATIOT CT | | | | SAGINAW | MI | 48602 |
| HEALEY, BETTY M | 610 OHIO ST | | | | LIMA | OH | 45804-1150 |
| HEALEY, BROOXIE M | 106 ELM DRIVE | | | | EDWARDSVILLE | IL | 62025-5314 |
| HEALEY, CLIFFORD J | 5301 W CARPENTER RD | | | | FLINT | MI | 48504-1028 |
| HEALEY, DANIEL M | 1410 MARSHALLDALE DR | | | | ARLINGTON | TX | 76013-3664 |
| HEALEY, DIANA S | 3215 N CENTRAL ST | | | | KINGMAN | AZ | 86401-3604 |
| HEALEY, DORIS | 824 HARRISON ST | | | | ANDERSON | IN | 46012-4414 |
| HEALEY, DORIS | 824 HARRISON ST | | | | ANDERSON | IN | 46012-4414 |
| HEALEY, EDWARD D | 1980 CHALMERS DR W | | | | ROCHESTER HILLS | MI | 48309-1851 |
| HEALEY, GENEIVE I | 220 SAINT IVES N | | | | LANSING | MI | 48906-1512 |
| HEALEY, GENEIVE I | 220 ST IVES N | | | | LANSING | MI | 48906-1512 |
| HEALEY, JANET D | 842 E FOREST AVE | | | | YPSILANTI | MI | 48198-3821 |
| HEALEY, JOHN J | 234 SHERMAN AVE | | | | ROSELLE PARK | NJ | 07204-2316 |
| HEALEY, JUDITH M | 2856 SHAKESPEARE LN | | | | AVON | OH | 44011-1952 |
| HEALEY, JUDITH M | 2856 SHAKESPEAR LANE | | | | AVON | OH | 44011-1952 |
| HEALEY, JULIA I | 7601 KENDRICK CROSSING LN | | | | LOUISVILLE | KY | 40291-5030 |
| HEALEY, KARL | 3388 BROOKLYN DR | | | | CANTON | MI | 48188-8100 |
| HEALEY, LAWRENCE E | WEST MORLAND MANOR | ATTN BUSINESS OFFICE | 2480 S GRAND BLVD | | GREENSBURG | PA | 15601 |
| HEALEY, MARY | 708 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5755 |
| HEALEY, NANCY G | 1890 HARDIN LN | | | | POWELL | OH | 43065-9639 |
| HEALEY, NORMAN T | 5140 BALZER ST | | | | LANSING | MI | 48911-3529 |
| HEALEY, RICHARD A | 3418 RED OAK DR | | | | BOWLING GREEN | KY | 42104-0819 |
| HEALEY, RICHARD J | 231 WATER ST | | | | FRAMINGHAM | MA | 01701-3416 |
| HEALEY, ROBERT J | 22690 HABER DR | | | | FAIRVIEW PARK | OH | 44126-2928 |
| HEALEY, VERE L | 332 WEATHERFORD DRIVE | | | | KING | NC | 27021-9317 |
| HEALEY, VERE L | 332 WEATHERFORD | | | | KING | NC | 27021 |
| HEALEY, WILLIAM S | 7801 OLD MARSH RD | | | | WEST PALM BEACH | FL | 33418-7546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEALTON, ROGER A | 13497 S 400 W | | | | KOKOMO | IN | 46901-7681 |
| HEALY JR, ARTHUR A | 1562 COLUMBIA RD | | | | VALLEY CITY | OH | 44280-9324 |
| HEALY JR, IRVING F | 6439 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1412 |
| HEALY, ALAN D | 2197 ANDREWS CT | | | | DUNEDIN | FL | 34698-4840 |
| HEALY, BERNARD J | 405 N BELNORD AVE | | | | BALTIMORE | MD | 21224-1204 |
| HEALY, BERNICE A | 12409 EAST BRISTOL ROAD | | | | DAVISON | MI | 48423-9114 |
| HEALY, BERNICE A | 714 LOCKHEAD | | | | FLINT | MI | 48507-2837 |
| HEALY, BRENDA | 14310 SEMINOLE STREET | | | | MESQUITE | TX | 75180-4218 |
| HEALY, BRENDA | 14310 SEMINOLE DRIVE | | | | BALK SPRINGS | TX | 75180 |
| HEALY, BYRON J | 2514 38TH ST SW | | | | GRAND RAPIDS | MI | 49519-3126 |
| HEALY, CARL G | 11190 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8534 |
| HEALY, CARL W | 1139 COVE ROAD | | | | WALES | MI | 48027-2905 |
| HEALY, CHRIS C | 21915 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| HEALY, CINDY E | 106 SAINT JAMES CT | | | | ELKTON | MD | 21921-6145 |
| HEALY, CLIFFORD A | PO BOX 1532 | | | | LONDON | KY | 40743-1532 |
| HEALY, DAVID A | 2539 PARKER BLVD | | | | TONAWANDA | NY | 14150-4529 |
| HEALY, DAVID B | 215 E CAVANAUGH RD | | | | LANSING | MI | 48910-5398 |
| HEALY, EARL V | 30261 COUNTY ROAD 390 | | | | GOBLES | MI | 49055-9136 |
| HEALY, EILEEN M | 352 NEFF RD | | | | GROSSE POINTE | MI | 48230-1645 |
| HEALY, ELIZABETH A | 443 DAVISON RD APT 10 | | | | LOCKPORT | NY | 14094-4007 |
| HEALY, ERIN A | 37884 JEFFERSON AVE | | | | HARRISON TOWNSHIP | MI | 48045-4000 |
| HEALY, HEIDI K | 114 BUSBRIDGE CV | | | | POOLER | GA | 31322-9655 |
| HEALY, JAMES P | 7220 BLUEBILL ST | | | | CLAY | MI | 48001-4104 |
| HEALY, JENNIFER L | 2811 WAYNEWOOD DR | | | | FORT WAYNE | IN | 46809-2626 |
| HEALY, JERRIE F | 13361 S BUDD RD | | | | BURT | MI | 48417-9419 |
| HEALY, JERRIE F | 13361 BUDD RD | | | | BURT | MI | 48417-9419 |
| HEALY, JOHN J | 3012 44TH ST | | | | LONG IS CITY | NY | 11103 |
| HEALY, JOHN J | 35036 CARL AVE | | | | ZEPHYRHILLS | FL | 33541-2175 |
| HEALY, JOHN P | 33 MEADOW COVE RD | | | | PITTSFORD | NY | 14534-3350 |
| HEALY, JUSTIN C | 489 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1351 |
| HEALY, KENNETH C | 771 COUGHLAN ST | | | | AUBURN HILLS | MI | 48326-3805 |
| HEALY, LAURENCE D | 1044 WEEDEN RD | | | | CARO | MI | 48723-9583 |
| HEALY, LESLEY M | 60534 PENNINGTON WAY DR | | | | ROCHESTER | MI | 48306 |
| HEALY, LINDA M | 10302 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| HEALY, LOIS E | 201 E CAVANAUGH RD | | | | LANSING | MI | 48910-5398 |
| HEALY, LOIS E | 201 E CAVANAUGH | | | | LANSING | MI | 48910-5398 |
| HEALY, MARTIN J | PO BOX 2141 | | | | MARIETTA | GA | 30061-2141 |
| HEALY, MYRON D | 9491 DENTON HILL RD | | | | FENTON | MI | 48430-8416 |
| HEALY, NANCY J | 1713 WILBER ST | | | | SOUTH BEND | IN | 46628-3255 |
| HEALY, PATRICK J | 37 COOLIDGE ST | | | | HAVERSTRAW | NY | 10927-1035 |
| HEALY, PHILIP J | 2024 BYRD ST | | | | DEARBORN | MI | 48124-4104 |
| HEALY, RANDALL D | 10302 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| HEALY, RICHARD G | 6148 EASTKNOLL DR APT 269 | | | | GRAND BLANC | MI | 48439-5044 |
| HEALY, RONALD J | 144 FOREST KNOLL DR | | | | ELKTON | MD | 21921-7414 |
| HEALY, ROSEMARY P | 11311 FIELD CIRCLE | | | | SPOTSYLVANIA | VA | 22551-4636 |
| HEALY, STEVEN C | 476 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| HEALY, THOMAS J | 17943 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9262 |
| HEALY, TODD A | 743 ELMWOOD AVE. APT. 2 | | | | BUFFALO | NY | 14222 |
| HEALY-HARE, JANET R | PO BOX 227 | | | | GETZVILLE | NY | 14068-0227 |
| HEAMAN, MICHAEL W | 2973 CRESTWOOD CT | | | | LAKE ORION | MI | 48359-1582 |
| HEANEY, DONALD J | 11 PARKWAY VW | | | | HILTON | NY | 14468-9526 |
| HEANEY, DONALD L | 1448 SCHOOL LN | | | | BENSALEM | PA | 19020-4146 |
| HEANEY, JOHN S | 1251 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| HEANEY, MARIANNA M | 3276 MEADOW RDG | | | | REDDING | CT | 06896-3228 |
| HEANEY, ROBERT J | 1491 HEATHER RIDGE DR | | | | NEWTOWN | PA | 18940-3731 |
| HEANY, DAVID W | 4630 N KENWOOD AVE | | | | KANSAS CITY | MO | 64116-1852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEANY, FRANCES L | 9075 W STONE RD | | | | FOWLER | MI | 48835-9720 |
| HEANY, JAMES E | 6672 CREYTS RD | | | | DIMONDALE | MI | 48821-9408 |
| HEANY, JOHN W | 9075 W STONE RD | | | | FOWLER | MI | 48835-9720 |
| HEANY, PAMELA R | 1279 RAE ST | | | | MOUNT MORRIS | MI | 48458-1728 |
| HEAP, ANTHONY H | 2969 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9255 |
| HEAPHY, GARY E | 3509 BURWOOD LN | | | | HIGHLAND | MI | 48357-3028 |
| HEAPHY, MAUREEN S | 6511 DUBLIN DR | | | | STANWOOD | MI | 49346-9133 |
| HEAPS, E K | 1401 W HOLLY ST APT 201 | C/O DAVID K HEAPS | | | BELLINGHAM | WA | 98225-2951 |
| HEAPS, GEORGE R | 2105 PURDY RD | | | | BAD AXE | MI | 48413-7809 |
| HEAPS, HAROLD A | 643 PCR 732 | | | | PERRYVILLE | MO | 63775-8580 |
| HEAPS, KAREN E | 1944 WICK CAMPBELL RD | | | | HUBBARD | OH | 44425-2870 |
| HEAPS, LORRAINE G | 15144 PLUMMER ST | | | | SEPULVEDA | CA | 91343-3437 |
| HEAPS, MARY K | 1545 BERKLEY ST SW | | | | DECATUR | AL | 35603-3176 |
| HEAPS, RONALD N | 111 W 5TH ST | | | | LOS ANGELES | CA | 90013-1417 |
| HEARD I I I, HAROLD | 26620 W 6 MILE RD | | | | REDFORD | MI | 48240-2318 |
| HEARD JR, AARON | 4850 S LAKE PARK AVE APT 2002 | | | | CHICAGO | IL | 60615-2074 |
| HEARD JR, CLARENCE | 27432 BEACON SQ | | | | FARMINGTN HLS | MI | 48336-1626 |
| HEARD JR, EDDIE | 4673 ELYSIAN WAY | | | | HUBER HEIGHTS | OH | 45424-2877 |
| HEARD JR, HAL | 49122 ANDOVER CT | | | | CANTON | MI | 48187-1120 |
| HEARD JR, SIDNEY L | 7912 S DORCHESTER AVE | | | | CHICAGO | IL | 60619-3409 |
| HEARD SR, WILLIE R | 1498 BREWER BLVD SW | | | | ATLANTA | GA | 30310-4620 |
| HEARD, AARON | 5164 RIVIERA DR | | | | TOLEDO | OH | 43611-1667 |
| HEARD, ALFRED | 23022 COURTLAND AVE | | | | EASTPOINTE | MI | 48021-1934 |
| HEARD, ALICE | 720 ERNROE DR | | | | DAYTON | OH | 45408-1508 |
| HEARD, ALISHA | 1403 N 63RD PL | | | | KANSAS CITY | KS | 66102-1102 |
| HEARD, BARBARA J | PO BOX 26384 | C/O CALVIN D HEARD | | | TROTWOOD | OH | 45426-0384 |
| HEARD, BILLY J | 16600 GREENLAWN ST | | | | DETROIT | MI | 48221-4912 |
| HEARD, BILLY R | 1645 SHORTLINE DR | | | | LAPEER | MI | 48446-8400 |
| HEARD, BOBBY D | 4425 CROSBY CT | | | | WHITE LAKE | MI | 48386-1108 |
| HEARD, CALVIN | 1118 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| HEARD, CATHERINE M | 108 HIGHLAND RDG | | | | HENDERSONVILLE | TN | 37075-8523 |
| HEARD, CHARLES J | 6531 GILMAN ST | | | | GARDEN CITY | MI | 48135-2280 |
| HEARD, CHARLES S | 5609 LAKE CYRUS WAY | | | | HOOVER | AL | 35244-4188 |
| HEARD, CHRISTOPHER | 3476 FLAT SHOALS RD | | | | CONCORD | GA | 30206-3134 |
| HEARD, CHRISTOPHER L | 23854 KENSINGTON STREET | | | | TAYLOR | MI | 48180-3443 |
| HEARD, DANNY K | PO BOX 8267 | | | | MESA | AZ | 85214-8267 |
| HEARD, DELORES F | 140 CRISLER ST | | | | CANTON | GA | 30114-3116 |
| HEARD, DENNIS M | 2115 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4176 |
| HEARD, DENVER W | 151 CME CHURCH RD. | | | | HARTWELL | GA | 30643 |
| HEARD, DONALD R | 1211 PREAKNESS DR | | | | ALPHARETTA | GA | 30022-2710 |
| HEARD, EARL R | 6150 HARRISON ST | | | | GARDEN CITY | MI | 48135-2556 |
| HEARD, EDWARD | 25 VANDERBILT PL | | | | O FALLON | IL | 62269-2669 |
| HEARD, EDWARD L | 502 N LAKEWOOD AVE | | | | BALTIMORE | MD | 21205-2634 |
| HEARD, EDWARD L | 22 S ATHOL AVE | | | | BALTIMORE | MD | 21229 |
| HEARD, ELBERT H | 985 LAPOINT RD | | | | LINN CREEK | MO | 65052-2010 |
| HEARD, ERIC D | 20 ZIRCON PL | | | CHATHAM ON CANADA N7M-5Y9 | | | |
| HEARD, ERIC L | 490 FORTRESS BLVD APT 19E | | | | MURFREESBORO | TN | 37128-5183 |
| HEARD, EUGENE E | 37797 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44039-8463 |
| HEARD, FELIX | 15743 PLAZA SOUTH DR | | | | TAYLOR | MI | 48180 |
| HEARD, FRANKLIN D | 1911 S 4TH AVE | | | | MAYWOOD | IL | 60153-3322 |
| HEARD, GARY W | 9151 N US HIGHWAY 231 | | | | QUINCY | IN | 47456-8543 |
| HEARD, GENEVA B | 2973 ROCKWOOD RD | | | | EAST POINT | GA | 30344-3942 |
| HEARD, GEORGE | 4882 EASTLAWN | | | | DETROIT | MI | 48215-2149 |
| HEARD, GEORGE | PO BOX 14232 | | | | DETROIT | MI | 48214-0232 |
| HEARD, GEORGE C | PO BOX 421 | | | | DAPHNE | AL | 36526-0421 |
| HEARD, GRADY L | 4695 N CHURCH LN SE APT 6108 | | | | SMYRNA | GA | 30080-7074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEARD, GREGORY E | 4221 BELMORE TRCE | | | | TROTWOOD | OH | 45426-3807 |
| HEARD, HARVEY C | 24200 LATHRUP BLVD APT 211 | | | | SOUTHFIELD | MI | 48075-2858 |
| HEARD, JAMES C | 17210 BIRMINGHAM HWY | | | | ALPHARETTA | GA | 30004-2426 |
| HEARD, JERRY L | 10615 GREENWOOD SCHOOL RD | PO BOX 429 | | | CENTRAL LAKE | MI | 49622 |
| HEARD, JIMMIE L | 4936 CAROLINE DR APT 19 | | | | CLEVELAND | OH | 44128-5305 |
| HEARD, JOANN | 1732 ACADEMY PL | | | | DAYTON | OH | 45406-4601 |
| HEARD, JOANN B | 1405 HIGHWAY 49 | | | | FLORA | MS | 39071-9443 |
| HEARD, JOHN B | 6135 ARGUS RD | | | | CINCINNATI | OH | 45224-2611 |
| HEARD, JOHN M | 2507 AGUSTINA DR | | | | WARREN | MI | 48091-3914 |
| HEARD, JOHN W | 140 CRISLER ST | | | | CANTON | GA | 30114-3116 |
| HEARD, JOHNNIE L | 16260 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3069 |
| HEARD, KEMBA N | 212 W WASHINGTON ST APT 2002 | | | | CHICAGO | IL | 60606-3490 |
| HEARD, L B | 1116 W 85TH ST | | | | LOS ANGELES | CA | 90044-3416 |
| HEARD, LAURIE | 19571 MCINTYRE ST | | | | DETROIT | MI | 48219-5511 |
| HEARD, LELA M | 6308 MIDWAY DR | | | | MORO | IL | 62067 |
| HEARD, LEONARD | 3220 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| HEARD, LINDA J | 14366 FORRER ST | | | | DETROIT | MI | 48227-2147 |
| HEARD, LORETTA | 16517 CHERRYLAWN | | | | DETROIT | MI | 48221-2932 |
| HEARD, MARVIN A | PO BOX 4194 | | | | CANTON | GA | 30114-0206 |
| HEARD, MATTIE F. | 234 E BAILEY RD APT K | | | | NAPERVILLE | IL | 60565-1448 |
| HEARD, MELISSA M | 1616 CARRIAGE ST | | | | MIDDLETOWN | OH | 45044-6504 |
| HEARD, NATHANIEL | 90 FOX ST | | | | BUFFALO | NY | 14212-1106 |
| HEARD, NELSON M | 1722 NORTH AVE NW | | | | ATLANTA | GA | 30318-6441 |
| HEARD, NORA NELL | 861 BEECHER ST APT 416 | | | | CINCINNATI | OH | 45206-1572 |
| HEARD, PHYLLIS R | 4721 OLD LAKE RD | | | | JACKSON | MS | 39212-5851 |
| HEARD, RALEIGH | 8144 GREEN TREE DR | | | | ELKRIDGE | MD | 21075-6225 |
| HEARD, RICHARD L | PO BOX 40 | | | | WINDER | GA | 30680-0040 |
| HEARD, RICKY G | 10634 LAKE TAHOE DR | | | | FORT WAYNE | IN | 46804-6913 |
| HEARD, ROBERT L | PO BOX 1268 | | | | MONROE | GA | 30655-1268 |
| HEARD, ROBERT M | 16517 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2932 |
| HEARD, RONNY L | 1661 HORSESHOE DR | | | | ORTONVILLE | MI | 48462-9123 |
| HEARD, RUBY A | 2096 VERBENA ST NW | | | | ATLANTA | GA | 30314-1558 |
| HEARD, RUNELLE T | 675 S EVELYN PL NW | | | | ATLANTA | GA | 30318-6449 |
| HEARD, SANDRA A | 2126 E SQUARE LAKE RD | | | | TROY | MI | 48085-3885 |
| HEARD, SANDRA B | 218 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4862 |
| HEARD, SHIRLEY A | 1118 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| HEARD, SHIRLEY M | 3170 S ELECTRIC ST | | | | DETROIT | MI | 48217-1133 |
| HEARD, STATEN F | 5209 TILTON DR | | | | EVANS | GA | 30809-7077 |
| HEARD, STEVEN T | 4009 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 |
| HEARD, THEODIS | 4695 N CHURCH LN SE APT 15103 | | | | SMYRNA | GA | 30080-5022 |
| HEARD, VARNER M | 2330 BONNYBROOK WAY | | | | EAST POINT | GA | 30344-1041 |
| HEARD, VERYLE | 11643 ROSEMONT | | | | DETROIT | MI | 48228-1132 |
| HEARD, WESLEY D | PO BOX 200632 | | | | ARLINGTON | TX | 76006-0632 |
| HEARD, WILLIAM K | 2829 RICKMAN RD | | | | LIVINGSTON | TN | 38570-5811 |
| HEARING, ROGER M | 18963 PELKEY ST | | | | DETROIT | MI | 48205-2270 |
| HEARIT JR, CHARLES W | 4784 DOREY DR | | | | BAY CITY | MI | 48706-2661 |
| HEARIT, MARY ELLEN | APT 24 | 1457 EAST POND DRIVE | | | OKEMOS | MI | 48864-2374 |
| HEARL, MARY A | 5454 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9148 |
| HEARLD, JOHN W | 704 ROSELAWN DR | | | | IONIA | MI | 48846-1155 |
| HEARLD, PHILLIP A | 8033 Q AVE E | | | | SCOTTS | MI | 49088-9710 |
| HEARN JR, JAMES J | 458 MELROSE LN | | | | SEBASTIAN | FL | 32958-4984 |
| HEARN JR, JOHNNY E | PO BOX 470585 | | | | SAINT LOUIS | MO | 63147-7585 |
| HEARN JR, MEDIE | 1860 S BASSETT ST | | | | DETROIT | MI | 48217-1647 |
| HEARN SR, HERMAN B | 19431 SUNSET ST | | | | DETROIT | MI | 48234-2049 |
| HEARN, ADDIE G | PO BOX 212 | | | | ELLENWOOD | GA | 30294-0212 |
| HEARN, BARBARA | 217 HOSTETTER ST | | | | BUCKNER | MO | 64016-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEARN, BARBARA | 217 HOSTETTER ST | | | | BUCKNER | MO | 64016-9724 |
| HEARN, BARBARA A | 4B CLAUDETTE DR | | | | LEWISBURG | TN | 37091 |
| HEARN, BESSIE S | 10020 LAUDER ST | | | | DETROIT | MI | 48227-2462 |
| HEARN, CHARLIE E | 608 WYOMING AVE | | | | PONTIAC | MI | 48341-2567 |
| HEARN, DANIEL C | 6712 LAGO RANCHERO DR | | | | NORMAN | OK | 73026-3520 |
| HEARN, DONALD L | 12999 DEER PATH LN | | | | HARTLAND | MI | 48353-3017 |
| HEARN, DONDREAGO L | 837 CARVER ST | | | | JACKSON | MS | 39203 |
| HEARN, EDGAR | 217 HOSTETTER ST | | | | BUCKNER | MO | 64016-9724 |
| HEARN, EUVA L | 1063 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9644 |
| HEARN, FRANK | 2182 HEMLOCK DR | | | | ANN ARBOR | MI | 48108-2520 |
| HEARN, FRANK | 8010 NW 15TH AVE | | | | MIAMI | FL | 33147-5332 |
| HEARN, JAMES | 1453 E DELAVAN AVE | LOWER | | | BUFFALO | NY | 14215-3903 |
| HEARN, JAMES J | 7005 THUNDERBIRD DR | | | | ARLINGTON | TX | 76002-3420 |
| HEARN, JANE A | 417 HAMILTON ST | | | | WORCESTER | MA | 01604-1921 |
| HEARN, JOAN P | 4 TOPEKA RD | | | | CHELMSFORD | MA | 01824-4524 |
| HEARN, JOEL C | 14422 WOODLAND AVE | | | | ORLAND PARK | IL | 60462-2455 |
| HEARN, JOHN W | 13222 210AVE E | | | | BONNEY LAKE | WA | 98391 |
| HEARN, JOSHUA D | 12125 WINTERSET DR | | | | FLORISSANT | MO | 63033-7331 |
| HEARN, LEO E | 10395 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| HEARN, LEROY | 866 CR-16 | | | | WINONA | MS | 38967 |
| HEARN, MARGARET R | 1860 S BASSETT ST | | | | DETROIT | MI | 48217-1647 |
| HEARN, MARGARET R | 1860 BASSETT | | | | DETROIT | MI | 48217-1647 |
| HEARN, MARIE G | 10631 VINEDALE ST #603 | | | | SUN VALLEY | CA | 91352 |
| HEARN, MARY | 2228 CHIPPEWA ST | | | | FLINT | MI | 48505-4330 |
| HEARN, ODESSA | 2221 CHIPPEWA ST | | | | FLINT | MI | 48505-4329 |
| HEARN, PABLO C | 146 WAYWOOD DR | | | | JACKSON | MS | 39212-2240 |
| HEARN, PAULINE | 5560 MANISTIQUE ST | | | | DETROIT | MI | 48224-2924 |
| HEARN, PAULINE | 5560 MANISTIQUE ST | | | | DETROIT | MI | 48224-2924 |
| HEARN, RICARDO M | 5116 SCENIC WAY | | | | OXFORD | MI | 48371-6248 |
| HEARN, ROBERT L | 15307 E STATE FAIR ST | | | | DETROIT | MI | 48205 |
| HEARN, ROBERT L | 505 ENGLISH OAK COURT | | | | WHITTAKER | MI | 48190 |
| HEARN, ROBERT V | 41415 GLYME ST | | | | NOVI | MI | 48375-4267 |
| HEARN, ROY | 9713 E 77TH TER | | | | RAYTOWN | MO | 64138-1736 |
| HEARN, SANDRA | 30404 COUSINO DR | | | | WARREN | MI | 48092-1915 |
| HEARN, SANDRA I | 2554 W 16TH ST #150 | | | | YUMA | AZ | 85364 |
| HEARN, SUSAN D | 809 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2128 |
| HEARN, TERRY S | 5412 NW 84TH TER APT 224 | | | | KANSAS CITY | MO | 64154-1460 |
| HEARN, THOMAS A | 12125 WINTERSET DR | | | | FLORISSANT | MO | 63033-7331 |
| HEARN-REDON, KATHERINE A | 930 SANDPIPER TRAIL SOUTHEAST | | | | WARREN | OH | 44484-2486 |
| HEARNDON, PEARLINE E | 19428 HUNTINGTON RD | | | | DETROIT | MI | 48219-2165 |
| HEARNE, JAMES D | 250 ALPINE TRL | | | | KINGSPORT | TN | 37663-2994 |
| HEARNE, JUDITH A | 1522 JACKSON AVENUE | | | | MEMPHIS | TN | 38107-4403 |
| HEARNE, ROBERT R | 21214 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9780 |
| HEARNE, VIRGINIA | 7015 S CLERMONT ST | | | | CENTENNIAL | CO | 80122-2137 |
| HEARNS JR, WILLIE | 27157 NOTRE DAME ST | | | | INKSTER | MI | 48141-2533 |
| HEARNS, BARBARA A | 789 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| HEARNS, CARL D | 704 LANSDOWNE LN | | | | RIDGELAND | MS | 39157-1580 |
| HEARNS, CARL D | 253 HICKORY RD | | | | RIDEGLAND | MS | 39157 |
| HEARNS, DARIUS A | 3331 WHITAKER DR | | | | MELVINDALE | MI | 48122-2022 |
| HEARNS, KENNETH M | 169 MYRON ST | | | | ORTONVILLE | MI | 48462-8824 |
| HEARNS, MABLE | 27157 NOTRE DAME ST | | | | INKSTER | MI | 48141-2533 |
| HEARNS, MABLE | 27157 NOTRE DAME | | | | INKSTER | MI | 48141-2533 |
| HEARNS, MARLENE A | 2448 WOODLAND TRL | | | | FLINT | MI | 48507-3858 |
| HEARNS, MATT E | 6995 LIMERICK LN | | | | TROY | MI | 48098-2136 |
| HEARNS, PECOLIA | 4503 COOLIDGE ST | | | | WAYNE | MI | 48184-2252 |
| HEARNS, PHYLLIS M | 149 LAKE TARPON DR | | | | PALM HARBOR | FL | 34684-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEARNS, SAMUEL L | 2448 WOODLAND TRL | | | | FLINT | MI | 48507-3858 |
| HEARNS, THELMA L | 818 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9782 |
| HEARNS, THELMA L | 818 N FIVE LAKES RD | | | | ATTICA | MI | 48412 |
| HEARNTON, MARY | 1407 DICKEY STREET | | | | CORINTH | MS | 38834-6226 |
| HEARNTON, MARY | 1407 DICKEY ST | | | | CORINTH | MS | 38834-6226 |
| HEARON, GEORGE S | 8910 DEXTER AVE | | | | DETROIT | MI | 48206-1926 |
| HEARON, ROBERT C | 2417 S COUNTY ROAD 125 W | | | | DANVILLE | IN | 46122-8243 |
| HEARSCH, ARLENE K | 40672 LENOX PARK DR | | | | NOVI | MI | 48377-2348 |
| HEARST, CLARENCE C | 715 VALLEY VISTA RD APT 3020 | | | | ARLINGTON | TX | 76006-2119 |
| HEARST, DARNELL A | 6472 WASHINGTON ST | | | | ROMULUS | MI | 48174-1742 |
| HEARST, MATTHEW C | 7520 NE 85TH TER | | | | KANSAS CITY | MO | 64157-9691 |
| HEARST, TERRY O | 1427 PALACE AVE | | | | SAINT PAUL | MN | 55105-2556 |
| HEARTBARGER, DALLAS L | 4370 KINGS CROSS WAY | | | | HOSCHTON | GA | 30548-1669 |
| HEARTH, DENNIS D | 7661 S SNAKE RDG | | | | NEWAYGO | MI | 49337-8186 |
| HEARTH, GARY W | 2589 MAIN ST | | | | NEWAYGO | MI | 49337-9273 |
| HEARTH, RICHARD H | 7466 MAIN ST # 3 | | | | NEWAYGO | MI | 49337 |
| HEARTNEY, EVELYN P | 8125 112TH ST APT 210 | | | | SEMINOLE | FL | 33772-4652 |
| HEARTWELL, DEAN F | 2421 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9500 |
| HEARVEY, LESLIE | 1101 N SHERWOOD DR | | | | MARION | IN | 46952-1502 |
| HEARY, MARY E | 8954 PEARL ST | C/O STEVEN HEARY | | | BOSTON | NY | 14025-9671 |
| HEARY, SR.,ANTHONY T | 93 NICHOLS ST | | | | LOCKPORT | NY | 14094-4813 |
| HEARY, THOMAS B | 6290 SHIMER DR | | | | LOCKPORT | NY | 14094 |
| HEARY, WALTER M | 8954 PEARL ST | | | | BOSTON | NY | 14025-9671 |
| HEASLEY JR, WILLIAM E | 2011 CARIBBEAN RD | | | | SEBRING | FL | 33872-4054 |
| HEASLEY, EVA ROSE | 3967 KARL RD APT 120 | | | | COLUMBUS | OH | 43224-6104 |
| HEASLEY, WILLIAM C | 2648 OSAKA DR | | | | CLEARWATER | FL | 33764-1027 |
| HEASLIP, LAWRENCE R | 1148 WOODLOW ST | | | | WATERFORD | MI | 48328-1358 |
| HEASLIP, THOMAS C | 1249 SHERWOOD AVE | | | | N TONAWANDA | NY | 14120-3526 |
| HEASTON, BERT A | 12390 S. GARDEN ROAD | | | | EXCLSOR SPRGS | MO | 64024 |
| HEASTON, BRUCE A | 9220 EMERICK RD W | | | | WEST MILTON | OH | 45383-9664 |
| HEASTON, STEVEN N | 7845 N 650 E | | | | OSSIAN | IN | 46777-8909 |
| HEASTY, JOHN N | PO BOX 405 | | | | LAKE CITY | MI | 49651-0405 |
| HEASTY, NANCY RAE | 7611 N 45 1/2 RD | | | | MANTON | MI | 49663-9108 |
| HEATER, ANNA P. | 1041 NASH AVE | | | | YPSILANTI | MI | 48198-6208 |
| HEATER, DONNA J | 5010 STEPHANY DRIVE | | | | ANDERSON | IN | 46017-9719 |
| HEATER, ELDON G | 9691 S 300 W | | | | FAIRMOUNT | IN | 46928-9729 |
| HEATER, JACQUELINE J | 10706 65TH AVE SE | | | | STEWARTVILLE | MN | 55976-8128 |
| HEATER, JEAN M | 6719 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4435 |
| HEATER, JUDITH E | 606 FARMERSVILLE GERMANTN PIKE | | | | GERMANTOWN | OH | 45327-9538 |
| HEATER, LINDA G | 31712 OLD K.C. ROAD | | | | PAOLA | KS | 66071 |
| HEATER, MARY H | 1140 SHARE AVE | | | | YPSILANTI | MI | 48198-6489 |
| HEATER, MILDRED O | 1059 BROOKS ST. | | | | BATESVILLE | AR | 72501-3333 |
| HEATER, MILDRED O | 1059 BROOKS ST | | | | BATESVILLE | AR | 72501-3333 |
| HEATER, OMER H | 1012 N 10TH ST | | | | ELWOOD | IN | 46036-1046 |
| HEATER, RICHARD D | 1140 SHARE AVE | | | | YPSILANTI | MI | 48198-6489 |
| HEATER, ROBERT J | 899 SOUTH GROVE STREET | | | | YPSILANTI | MI | 48198-6372 |
| HEATER, WILMA S | 33 DART RD | | | | CRAIGSVILLE | WV | 26205-8779 |
| HEATH III, HOOPER M | 350 W MAIN ST | | | | ELKTON | MD | 21921-5213 |
| HEATH JR, BENJAMIN F | 539 CASSVILLE RD | | | | KOKOMO | IN | 46901-5902 |
| HEATH JR, CHARLES C | 1413 S GREENFIELD CIR | | | | LAKE CHARLES | LA | 70605-5309 |
| HEATH JR, DANIEL C | 1916 YOULL ST APT 1 | | | | NILES | OH | 44446-4022 |
| HEATH JR, HARRY | 25070 WOODRIDGE DR | APT 63108 | | | FARMINGTON HILLS | MI | 48335 |
| HEATH JR, JAMES E | 118 ONEIDA TRL | | | | ALBRIGHTSVILLE | PA | 18210-3645 |
| HEATH JR, LARRY H | 524 STREAMWOOD IVY TRL | | | | SUWANEE | GA | 30024-6485 |
| HEATH SR., GEORGE E | 134 ORVILLE DR | | | | TOLEDO | OH | 43612-3529 |
| HEATH, ADELE H | 9 WALSH WAY | | | | MORRIS PLAINS | NJ | 07950-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATH, ADOLPHUS L | 19143 MALLINA ST | | | | DETROIT | MI | 48236-2023 |
| HEATH, ALAN B | 1315 S STEEL RD | | | | MERRILL | MI | 48637-9521 |
| HEATH, ALAN W | 12083 SW HIGHWAY 484 | | | | DUNNELLON | FL | 34432-6429 |
| HEATH, ALICE M | 1712 JEFFERSON ST | | | | ANDERSON | IN | 46016-2015 |
| HEATH, ALICE M | 1712 JEFFERSON ST | | | | ANDERSON | IN | 46016-2015 |
| HEATH, AMOS J | 12 HILLPOINT ST | | | | TROTWOOD | OH | 45426-3606 |
| HEATH, ANTONIO T | 28910 BEECHNUT ST | | | | INKSTER | MI | 48141-1110 |
| HEATH, ARGIE L | PO BOX 713 | | | | DOVER | NC | 28526-0713 |
| HEATH, ARTEMIS | 903 S OLDEN AVE APT 1 | | | | TRENTON | NJ | 08610-5151 |
| HEATH, ARTHUR M | 25 VAN BRACKLE RD | | | | HOLMDEL | NJ | 07733-1725 |
| HEATH, ARVIN S | 12794 ROSEMARY ST | | | | DETROIT | MI | 48213-1448 |
| HEATH, BELINDA S | 818 BRAE BROOK DR | | | | FORT WAYNE | IN | 46804-6704 |
| HEATH, BERLE R | 2511 FAIRWAY DR | | | | SUGAR LAND | TX | 77478-4014 |
| HEATH, BETTY L | 511 BRICKYARD RD | | | | DANVILLE | IL | 61832-7703 |
| HEATH, BETTY M | 1901 E SEMINARY DR UNIT 304 | | | | FORT WORTH | TX | 76119-5999 |
| HEATH, BETTY S | 2205 8TH ST SE | | | | DECATUR | AL | 35601-4415 |
| HEATH, BETTY S | 707 HOLLAND DR SW | | | | DECATUR | AL | 35601-4729 |
| HEATH, BOB L | 5313 W 1650 N | | | | ELWOOD | IN | 46036-9246 |
| HEATH, BOBBY W | 7163 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| HEATH, BONNIE E | 2722 APACHE DR | | | | ANDERSON | IN | 46012-1402 |
| HEATH, BONNIE E | 2722 APACHE DR | | | | ANDERSON | IN | 46012-1402 |
| HEATH, CAROL E | 150 TRENTWOOD DR | | | | CROSSVILLE | TN | 38558-6582 |
| HEATH, CARYLE J | 12185 BUENOS CT | | | | PUNTA GORDA | FL | 33955-2237 |
| HEATH, CHARLENE F | 10335 N 500 W | | | | FRANKTON | IN | 46044-9435 |
| HEATH, CHARLES E | 2238 KNAPP ST | | | | YOUNGSTOWN | OH | 44505-4314 |
| HEATH, CHARLES G | 100 LOBLOLLY ST | | | | EMERALD ISLE | NC | 28594-2827 |
| HEATH, CHARLES W | 2135 E 800 S | | | | LA FONTAINE | IN | 46940-8922 |
| HEATH, CHERYL R | 3814 HARDING PL | | | | NASHVILLE | TN | 37215-4031 |
| HEATH, CHRISTOPHE M | 3685 CHESTERFIELD DR | | | | LAPEER | MI | 48446-8902 |
| HEATH, CHRISTY | 2782 EVERGLADE AVE | | | | CLOVIS | CA | 93619-7405 |
| HEATH, CLARENCE Q | 14009 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| HEATH, CYNTHIA K | 2035 FAIRFAX AVE | | | | LAS CRUCES | NM | 88001-1514 |
| HEATH, DANIEL J | 6200 CANMOOR DR | | | | TROY | MI | 48098-1886 |
| HEATH, DANIEL K | 4745 E 600 N | | | | ALEXANDRIA | IN | 46001-8899 |
| HEATH, DARLENE C | 9847 BLOOMHILL DR | | | | HOLLY | MI | 48442-8556 |
| HEATH, DARYLL G | 950 E - 52 S | | | | GREENTOWN | IN | 46936 |
| HEATH, DAVID E | 5083 S MOUNT PLEASANT RD | | | | PORTLAND | IN | 47371-7202 |
| HEATH, DAVID W | 4026 HEATHERVIEW ROAD | | | | LOUISVILLE | KY | 40218-3782 |
| HEATH, DONALD A | 3641 MANDALAY DR | | | | DAYTON | OH | 45416-1121 |
| HEATH, DONALD W | 1905 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| HEATH, DOROTHY H | 4725 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3756 |
| HEATH, EDNA | 26051 REDWING LANE | | | | MILLSBORO | DE | 19966 |
| HEATH, EDNA | 26051 REDWING LN | | | | MILLSBORO | DE | 19966-6967 |
| HEATH, EDWIN R | 5710 ELLENDALE DR | | | | LANSING | MI | 48911-5030 |
| HEATH, EDYTHE | 1428 WHITMORE NW | | | | GRAND RAPIDS | MI | 49504-2450 |
| HEATH, EDYTHE | 1428 WHITMORE AVE NW | | | | GRAND RAPIDS | MI | 49504-2450 |
| HEATH, ELBERT E | 1085 E 240 N | | | | ANDERSON | IN | 46012-9638 |
| HEATH, ELDRIDGE E | 308 VALLEYWOOD DR | | | | DICKSON | TN | 37055-3107 |
| HEATH, ELIZABETH | 678 HARBOR IS | | | | CLEARWATER | FL | 33767-1803 |
| HEATH, ELIZABETH R | 6600 POPLAR SPRINGS DR APT C104 | | | | MERIDIAN | MS | 39305-1175 |
| HEATH, ELWOOD E | 1029 SYMMES AVE | | | | HAMILTON | OH | 45015-1644 |
| HEATH, EVELYN M | 11489 SW 82ND COURT RD | | | | OCALA | FL | 34481-3566 |
| HEATH, EVERETT W | 23010 THORNHILL COURT | | | | DEER PARK | IL | 60010-6708 |
| HEATH, EVON E | 2004 SPRING MEADOW CIR | | | | SPRING HILL | TN | 37174-9273 |
| HEATH, FARRELL G | 205 EASTVIEW DR | | | | PARKERSBURG | WV | 26104-8432 |
| HEATH, FRANKLIN D | 10041 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-5217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATH, FREDDIE | 15283 COUZENS AVE | | | | EASTPOINTE | MI | 48021-2232 |
| HEATH, FREDERICK P | PO BOX 421 | | | | BROWNSVILLE | KY | 42210-0421 |
| HEATH, FREDRICK V | 22240 SCOTT DR | | | | RICHTON PARK | IL | 60471-1047 |
| HEATH, GARY E | 7630 E 86TH ST | CASTLETON HEALTHCARE CENTRE | | | INDIANAPOLIS | IN | 46256-1212 |
| HEATH, GARY L | 3914 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2327 |
| HEATH, GARY W | 43 SUTHERLAND AVE | | | | NAPOLEON | OH | 43545-9273 |
| HEATH, GENELLE L | 12083 SW HIGHWAY 484 | | | | DUNNELLON | FL | 34432-6429 |
| HEATH, GEORGE T | 7102 CALKINS RD | | | | FLINT | MI | 48532-3008 |
| HEATH, GERALD E | 11743 DIXIE RD | | | | CENTRAL POINT | OR | 97502-9303 |
| HEATH, GERALD W | 3805 INDIAN TRL | | | | CHINA | MI | 48054-2002 |
| HEATH, GREGORY D | 4355 ALTIVO LN | | | | CORONA | CA | 92883-7330 |
| HEATH, GREGORY M | 1251 S ANNABELLE ST | | | | DETROIT | MI | 48217-1246 |
| HEATH, HELEN A | APT#102 | 1460 RENTON ROAD | | | PITTSBURGH | PA | 15239 |
| HEATH, HOWARD D | 651 CUNNINGHAM RD | | | | SPRING CITY | TN | 37381-5602 |
| HEATH, II,JOHN T | 117 DALTON AVE | | | | CARLISLE | OH | 45005-1308 |
| HEATH, JACQUELINE | 258 CYPRESS ST | | | | ROCHESTER | NY | 14620-2304 |
| HEATH, JAMES A | 10555 MOSS BRANCH RD | | | | BON AQUA | TN | 37025-3143 |
| HEATH, JAMES C | PO BOX 235 | | | | BANCROFT | MI | 48414-0235 |
| HEATH, JAMES E | 10600 S MCVETY RD | | | | FALMOUTH | MI | 49632-9781 |
| HEATH, JAMES H | 3693 FLAMINGO ST | | | | SAINT AUGUSTINE | FL | 32080-9114 |
| HEATH, JAMES L | 806 LYNNFIELD DR | | | | ARLINGTON | TX | 76014-3014 |
| HEATH, JEAN F | 23010 THORNHILL COURT | | | | DEER PARK | IL | 60010-6708 |
| HEATH, JEAN F | 8126 BATH RD | | | | BYRON | MI | 48418-8963 |
| HEATH, JEAN M | 40 HILLTOP RD | | | | EWING | NJ | 08638-1404 |
| HEATH, JEANNE R | 7415 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46227-7959 |
| HEATH, JEANNE R | 7415 MCFARLAND ROAD | | | | INDIANAPOLIS | IN | 46227-7959 |
| HEATH, JEFFERY J | 2056 W WILSON RD | | | | CLIO | MI | 48420-1604 |
| HEATH, JEFFREY D | 1540 CROCKETT CT | | | | XENIA | OH | 45385-4258 |
| HEATH, JEFFREY D | 3872 LONG MEADOW | | | | ORION TWP | MI | 48359 |
| HEATH, JEFFREY D | 333 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1947 |
| HEATH, JOHN B | 248 BENNINGTON DR | | | | ROCHESTER | NY | 14616 |
| HEATH, JOHNNY V | 114 REVELLA ST | | | | ROCHESTER | NY | 14609-3710 |
| HEATH, JOSEPH B | PO BOX 421039 | | | | INDIANAPOLIS | IN | 46242-1039 |
| HEATH, JOSEPH P | 496 STATE ST | | | | MEDINA | NY | 14103-9701 |
| HEATH, JOSEPH R | 4701 EATON ST | | | | ANDERSON | IN | 46013-2737 |
| HEATH, JOSEPH W | 610 MADISON ST | | | | FRANKTON | IN | 46044-9784 |
| HEATH, JOYCE A | 1710 SOUTH WESTWOOD DRIVE | | | | SAGINAW | MI | 48638-4657 |
| HEATH, JUANITA | 806 LYNNFIELD DR | | | | ARLINGTON | TX | 76014-3014 |
| HEATH, KAREN | 4725 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3756 |
| HEATH, KENNETH A | 6282 MARMADUKE AVE | | | | SAINT LOUIS | MO | 63139-2614 |
| HEATH, KENNETH C | 25509 NORFOLK ST | | | | DEARBORN HTS | MI | 48125-1126 |
| HEATH, KING D | 3725 SATELLITE BLVD | | | | ELLENWOOD | GA | 30294-1140 |
| HEATH, LARRY E | 22891 SHELTON TRL | | | | ATLANTA | MI | 49709-9688 |
| HEATH, LARRY R | 2559 DELAMAINE DR | | | | GROVE CITY | OH | 43123-4616 |
| HEATH, LAWRENCE I | 14580 CORAM ST | | | | DETROIT | MI | 48205-1962 |
| HEATH, LEE A | 7084 SHORELINE DR | | | | DELTON | MI | 49046-6402 |
| HEATH, LENA | 612 ALLERTON AVE | C/O BETH ABRAHAM HEALTH SERVICE | | | BRONX | NY | 10467-7404 |
| HEATH, LENA | 612 ALLERTON AVE | C/O BETH ABRAHAM HEALTH SERVICE | | | BRONX | NY | 10467-7404 |
| HEATH, LEROY K | 4186 E 1100 S | | | | MARKLEVILLE | IN | 46056-9405 |
| HEATH, LEROY L | 303 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225-4837 |
| HEATH, LINDA S | 10555 MOSS BRANCH RD | | | | BON AQUA | TN | 37025-3143 |
| HEATH, LLOYD E | PO BOX 57 | | | | SWARTZ | LA | 71281-0057 |
| HEATH, LUCILLE M | 548-B CAMBRIDGE AVENUE | | | | ELYRIA | OH | 44035 |
| HEATH, LUCILLE M | 548-B CAMBRIDGE AVENUE | | | | ELYRIA | OH | 44035-6470 |
| HEATH, LYNN P | 3125 BIRCH RUN | | | | ADRIAN | MI | 49221-1134 |
| HEATH, MADONNA J | C/O BETH HAMBLEN | 600 DOGWOOD TRACE | | | MARTINVILLE | IN | 46151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATH, MARION T | 6122 VICTORIA LN | | | | KEITHVILLE | LA | 71047-9149 |
| HEATH, MARK A | 4264 DOBBIN CIR | | | | DAYTON | OH | 45424-8128 |
| HEATH, MARK A | 1684 THREE FORKS FLATROCK RD | | | | OAKLAND | KY | 42159-9750 |
| HEATH, MARTA L | 21655 CHIPMUNK TRAILE | | | | WOODHAVEN | MI | 48183 |
| HEATH, MARTIN T | 5510 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9503 |
| HEATH, MARTY L | 1023 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322-2457 |
| HEATH, MARVIN | 1366 N MERLIN TER | | | | CRYSTAL RIVER | FL | 34429-5727 |
| HEATH, MARVIN D | 1116 LAYTON RD | | | | ANDERSON | IN | 46011-1528 |
| HEATH, MARY K | 10782 PIONEER RD | | | | EAGLE | MI | 48822-9795 |
| HEATH, MARY K | 10782 PIONEER RD | | | | EAGLE | MI | 48822-9795 |
| HEATH, MARY N | 1366 N MERLIN TER | | | | CRYSTAL RIVER | FL | 34429-5727 |
| HEATH, MATTHEW J | 10651 PEERLESS ST | | | | DETROIT | MI | 48224-1159 |
| HEATH, MELVIN D | 96 COULTER CT | | | | LAPEER | MI | 48446-7739 |
| HEATH, MICHEAL B | 904 WHISPERING PINES TRL SW | | | | DECATUR | AL | 35603-3200 |
| HEATH, MICHELLE A | 1441 SAND PIPER DR | | | | GRAND BLANC | MI | 48439-7246 |
| HEATH, MILTON H | 5214 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9751 |
| HEATH, NANCY | 1148 SECTION ST | | | | PLAINFIELD | IN | 46168-1743 |
| HEATH, NICK C | 11329 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2201 |
| HEATH, NORA I | 280 HICKORY ST | | | | MONTROSE | MI | 48457-9418 |
| HEATH, NORA I | 280 E HICKORY | | | | MONTROSE | MI | 48457-9418 |
| HEATH, NORMAN T | 2782 EVERGLADE AVE | | | | CLOVIS | CA | 93619-7405 |
| HEATH, OPAL J | 10600 S MCVETY RD | | | | FALMOUTH | MI | 49632-9781 |
| HEATH, PAMELA J | 1700 EDSON RD | | | | HARRISON | MI | 48625-9128 |
| HEATH, PAMELA J | 1700 EDSON ROAD | | | | HARRISON | MI | 48625-9128 |
| HEATH, PETER W | 6877 NORTHPOINT CT | | | | TROY | MI | 48085-1209 |
| HEATH, PRISCILLA K | 5578 NANTUCKET RD | | | | TROTWOOD | OH | 45426 |
| HEATH, PRISCILLA K | 5578 NANTUCKET RD | | | | TROTWOOD | OH | 45426-1406 |
| HEATH, RALPH D | 6244 N TUXEDO ST | | | | INDIANAPOLIS | IN | 46220-4444 |
| HEATH, RALPH W | 641 ROBINSON RD | | | | CEDARTOWN | GA | 30125-4380 |
| HEATH, RAYMOND J | 40 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| HEATH, RICHARD L | 9986 HALL RD | | | | BARKER | NY | 14012-9674 |
| HEATH, ROBERT B | N6816 LAKE DR | | | | WHITEWATER | WI | 53190-4132 |
| HEATH, ROBERT C | 5102 ELAINE DR | | | | TOLEDO | OH | 43613-2423 |
| HEATH, ROGER E | 320 N HUBBARD ST #220762 | PINE RIVER CORR FACILITY | | | SAINT LOUIS | MI | 48880 |
| HEATH, ROLLIN M | 35659 BONNEVILLE DR | | | | STERLING HTS | MI | 48312-3901 |
| HEATH, RONALD A | PO BOX 61 | | | | BARTLETT | OH | 45713-0061 |
| HEATH, ROY W | 1994 TANGLEWOOD DR | | | | SNELLVILLE | GA | 30078-3037 |
| HEATH, RUSSEL A | 104 ASHTON DR | | | | CAMPBELLSVILLE | KY | 42718-8247 |
| HEATH, RUSSEL V | 5354 W. 62ND ST. | | | | INDIANAPOLIS | IN | 46268 |
| HEATH, RUTH E | 5313 W 1650 N | | | | ELWOOD | IN | 46036-9246 |
| HEATH, RUTH E | 5313 W 1650 N | | | | ELWOOD | IN | 46036-9246 |
| HEATH, SAMUEL R | 437 W WOODRUFF AVE | | | | HAZEL PARK | MI | 48030-3226 |
| HEATH, SANDRA K | 601 SENECA MANOR DR #A13M | | | | ROCHESTER | NY | 14621 |
| HEATH, SCOTT D | 855 N PATTERSON AVE | | | | SANTA BARBARA | CA | 93111-1107 |
| HEATH, SHARON L | 2536 EDGEBROOK DR | | | | TOLEDO | OH | 43613-1213 |
| HEATH, TEDDIE L | PO BOX 605 | | | | TECUMSEH | OK | 74873-0605 |
| HEATH, THEODORE W | 4898 W 7 1/2 MILE RD | | | | IRONS | MI | 49644-8691 |
| HEATH, THOMAS D | 1827 E 600 S | | | | ANDERSON | IN | 46013-9555 |
| HEATH, WALKER L | 190 TYLER ST | | | | HIGHLAND PARK | MI | 48203-3263 |
| HEATH, WALTER E | 10945 CHRISTINE WAY | | | | TUJUNGA | CA | 91042-1246 |
| HEATH, WAYNE | 3062 EASTLAND BLVD APT 110 | | | | CLEARWATER | FL | 33761-4145 |
| HEATH, WEEMS A | 2859 PAYNE RD | | | | NORCROSS | GA | 30071-2718 |
| HEATH, WENDELL E | 5 HOLLYHOCK CT | | | | FAIRFIELD | OH | 45014-3117 |
| HEATH, WILLIAM G | 13064 CANANDAIGUA RD | | | | HUDSON | MI | 49247-9524 |
| HEATH, WILLIAM G | 6255 TELEGRAPH RD LOT 24 | | | | ERIE | MI | 48133-9419 |
| HEATH, WILLIAM R | 678 HARBOR IS | | | | CLEARWATER | FL | 33767-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATH, WILLIE L | 740 PASLEY AVE SE | | | | ATLANTA | GA | 30316-2158 |
| HEATH, YEVETTE M | APT 811 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2861 |
| HEATH-HOPKINS, BETTY C | PO BOX 1311 | | | | SOMERSET | KY | 42502-1311 |
| HEATH-HOPKINS, BETTY C | P O BOX 1311 | | | | SOMERSET | KY | 42502-1311 |
| HEATH-MAYHLE, SHARON K | 145 APPLE HILL RD | | | | WAYNESBURG | PA | 15370-9324 |
| HEATHCO, CLARENCE E | 8439 W OHIO ST | | | | INDIANAPOLIS | IN | 46234-2641 |
| HEATHCO, CRAIG E | 2137 E RUTLAND LN | | | | MARTINSVILLE | IN | 46151-5972 |
| HEATHCO, MARILYN M | 1411 W MAIN ST | | | | CARMEL | IN | 46032-1441 |
| HEATHCOAT, DOROTHY J | 700 MEDLOCK RD | | | | BATESVILLE | AR | 72501-7963 |
| HEATHCOAT, DOROTHY J | 700 MEDLOCK RD | | | | BATESVILLE | AR | 72501-7963 |
| HEATHCOAT, E C | 1139 W MCLEAN AVE | | | | FLINT | MI | 48507-3623 |
| HEATHCOATE, KENNETH W | 5768 W 100 N | | | | TIPTON | IN | 46072-8503 |
| HEATHCOCK, ALBERT G | 301 SAGE TREE CT | | | | LEXINGTON | SC | 29073-7421 |
| HEATHCOTE, DAVID S | 604 LAUREL OAK RD | | | | VALENCIA | PA | 16059-8783 |
| HEATHCOTE, IDA S | 5504 E GALBRAITH RD APT 33 | | | | CINCINNATI | OH | 45236-2836 |
| HEATHER, KIM J | 6442 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| HEATHER, LUCILLE M | G 4201 CHERYL DR | | | | FLINT | MI | 48506 |
| HEATHER, LUCILLE M | G 4201 CHERYL DR | | | | FLINT | MI | 48506 |
| HEATHERLY, ALLEN W | 305 BANK AVE | | | | HAMILTON | OH | 45015-1006 |
| HEATHERLY, ALMA L | 5900 JASMINE DR | | | | DAYTON | OH | 45449 |
| HEATHERLY, DAVID R | 1295 CREEKSIDE WAY NORTH | | | | SEVIERVILLE | TN | 37876 |
| HEATHERLY, DOROTHY V | 39 W QUARRY ST APT 5 | | | | NEWTON FALLS | OH | 44444-1638 |
| HEATHERLY, EARNEST J | 1232 HOUSEL CRAFT RT. 2 | | | | BRISTOLVILLE | OH | 44402 |
| HEATHERLY, GLORIA G | PO BOX 3314 | | | | WARREN | OH | 44485-0314 |
| HEATHERLY, JAMES F | 81 QUINBY LN | | | | DAYTON | OH | 45432-3413 |
| HEATHERLY, MILDRED J | 1232 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9603 |
| HEATHERLY, PATRICIA R | 35 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9302 |
| HEATHERLY, PAUL J | 403 S CUMBERLAND AVE | | | | LA FOLLETTE | TN | 37766-3737 |
| HEATHERLY, WILLIAM D | PO BOX 3314 | | | | WARREN | OH | 44485-0314 |
| HEATHFIELD, ROBERT W | 6750 W NOBLE PRAIRIE WAY | | | | FLORENCE | AZ | 85232-6830 |
| HEATHMAN, ANITA | 1008 OAK POINTE DR | C/O SALLY ELLIOTT | | | WATERFORD | MI | 48327-1625 |
| HEATHMAN, CHARLOTTE E | 885 S FOX HILL DR | | | | SPANISH FORK | UT | 84660-2808 |
| HEATHMAN, GLORIA J | PO BOX 141 | | | | DANSVILLE | MI | 48819-0141 |
| HEATHMAN, GREGORY T | 15437 MANOR ST | | | | DETROIT | MI | 48238-1670 |
| HEATHMAN, JAMES A | 3615 MARK RD | | | | WATERFORD | MI | 48328-2338 |
| HEATHMAN, JANIE O | 1820 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4172 |
| HEATHMAN, ROGER D | PO BOX 141 | | | | DANSVILLE | MI | 48819-0141 |
| HEATHMAN-PENINGER, DEBORAH A | 5772 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| HEATLEY, LAWRENCE G | 622 N COURT ST | | | | HOWELL | MI | 48843-1611 |
| HEATLEY, MICHAEL | 600 WADES BRANCH RD | | | | CENTERVILLE | TN | 37033-3864 |
| HEATLEY, PATRICIA | 12515 MCGREGOR BLVD UNIT 10 | | | | FORT MYERS | FL | 33919 |
| HEATLEY, PATRICIA | 12515 MCGREGOR BLVD UNIT 10 | | | | FORT MYERS | FL | 33919-3188 |
| HEATLEY, RONALD H | 3650 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1334 |
| HEATLEY, RUBY M | 3653 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2177 |
| HEATON JR, ANDREW | 63 LOU ANN DR | | | | DEPEW | NY | 14043-1211 |
| HEATON JR, DUANE M | 508 E ELLEN ST | | | | FENTON | MI | 48430-2123 |
| HEATON JR, DUANE M | 4261 GRANGE HALL RD 64 | | | | HOLLY | MI | 48442 |
| HEATON JR, RAY | 19531 MUNSEY CT | | | | KATY | TX | 77449-3967 |
| HEATON JR, ROBERT D | 310 SANDY CT | | | | BOWLING GREEN | KY | 42101-7254 |
| HEATON, BARBARA L | 230 ZELKOVA DR | | | | FAYETTEVILLE | GA | 30215-2529 |
| HEATON, BILLY W | 1317 INLET DR | | | | AZLE | TX | 76020-5501 |
| HEATON, CHARLES | 229 BILL NAVE LOOP | | | | ELIZABETHTON | TN | 37643-5575 |
| HEATON, CLARENCE E | PO BOX 524 | | | | NASHVILLE | MI | 49073-0524 |
| HEATON, CLYDE L | 17728 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1214 |
| HEATON, FRANCIS W | 6525 HURON CHURCH LINE RD | | | WINDSOR ON N9A6Z-6 CANADA | | | |
| HEATON, HELEN R | 19 W HIGH ST | | | | MOORESVILLE | IN | 46158-1641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATON, JAMES L | 4402 SHERMAN DR | | | | MARSHALL | TX | 75672-2542 |
| HEATON, JAMES W | 6 WIMBERLY WAY | | | | CONROE | TX | 77385-3441 |
| HEATON, JASON L | 530 HONEYSUCKLE LN | | | | LONGVIEW | TX | 75605-6759 |
| HEATON, JEFFREY N | 10325 GLYNN | | | | WHITE LAKE | MI | 48386-2207 |
| HEATON, JONAS JR C | G3504 BRANCH RD | | | | FLINT | MI | 48506-2078 |
| HEATON, JUANITA C | 1322 HOOD AVE | | | | MIDDLETOWN | OH | 45044-7527 |
| HEATON, KARANN M | 508 E ELLEN ST | | | | FENTON | MI | 48430-2123 |
| HEATON, MARY E | 1718 PUCKETT RD | | | | LILBURN | GA | 30247-5617 |
| HEATON, MATTHEW M | 80 SUNSET DR LOT 19 | | | | BLUFFTON | IN | 46714-1230 |
| HEATON, MICHAEL C | 1007 CROCKET LN | P. O. BOX 252 | | | FRIENDSVILLE | TN | 37737-2013 |
| HEATON, MICHAEL R | 80 SUNSET DR LOT 17 | | | | BLUFFTON | IN | 46714-1230 |
| HEATON, NORMA J | 38943 PLUMBROOK DRIVE | | | | FARMINGTN HLS | MI | 48331-2970 |
| HEATON, PETER B | 14836 S LOCUST ST | | | | OLATHE | KS | 66062-2620 |
| HEATON, ROBERT D | 3395 W 200 S | | | | WINCHESTER | IN | 47394-8548 |
| HEATON, ROBERT L | 3989 BEATTY DR | | | | DAYTON | OH | 45416-2203 |
| HEATON, RODNEY W | 128 N FRONT ST | | | | THORNTOWN | IN | 46071-1120 |
| HEATON, RONALD L | 41608 HIGHWAY K | | | | VANDALIA | MO | 63382-5406 |
| HEATON, ROSANNA B. | ATTN ACCOUNTS RECEIVABLE | BEVERLY LIVING CENTER | 2701 LYN-MAR DRIVE | | MUNCIE | IN | 47304 |
| HEATON, SAMUEL R | 45595 LONES RD | | | | LISBON | OH | 44432-9526 |
| HEATON, SELMA R | PO BOX 6 | | | | EMLYN | KY | 40730-0006 |
| HEATON, SHIRLEY A | 3965 LA COSTA ISLAND CT | | | | PUNTA GORDA | FL | 33950-8152 |
| HEATON, WILLIAM D | 3564 RABBIT RUN TRAIL | | | | ADAMS | TN | 37010-8012 |
| HEATON, WILLIAM S | 19407 70TH AVE RT. 1 | | | | MARION | MI | 49665 |
| HEATOR, PEGGY L | 8752 TREAT HWY | | | | JASPER | MI | 49248-9783 |
| HEATWOLE, LOIS | 6601 SLACKS RD | | | | ELDERSBURG | MD | 21784-6245 |
| HEATWOLE, LOIS | 6601 SLACKS RD | | | | ELDERSBURG | MD | 21784-6245 |
| HEAVEN, RAYMOND E | 6305 STONEY RIDGE DR | | | | AUSTINTOWN | OH | 44515-5582 |
| HEAVEN, RONALD G | 506 HARLAN ST | | | | PLAINFIELD | IN | 46168-1316 |
| HEAVENER, ARLING R | 9449 N PEACEFUL VALLEY DR | | | | PINCKNEY | MI | 48169-8861 |
| HEAVENER, BILLY H | 23531 HIGHWAY 4 E | | | | RIPLEY | MS | 38663-2260 |
| HEAVENER, BLAINE A | PO BOX 9022 | C/O ADAM OPEL IPC: T2-05 | | | WARREN | MI | 48090-9022 |
| HEAVENER, BOBBY | PO BOX 174 | | | | QULIN | MO | 63961-0174 |
| HEAVENER, BONNIE J | 551 COUNTY ROAD 545 | | | | RIPLEY | MS | 38663-8849 |
| HEAVENER, BRENDA | 540 W OREGON AVE | | | | SEBRING | OH | 44672-1137 |
| HEAVENER, DEBRA A | PO BOX 9022 | C/O ADAM OPEL, IPC:R2-08 | | | WARREN | MI | 48090-9022 |
| HEAVENER, EDWARD L | 86422 N BAY RD | | | | SCIO | OH | 43988-9788 |
| HEAVENER, JACQUELINE G | 622 VICTORIA AVE | | | | FLINT | MI | 48507-1731 |
| HEAVENER, JACQUELINE G | 622 VICTORIA AVE | | | | FLINT | MI | 48507-1731 |
| HEAVENER, JIMMY R | 50 TIMBER RIDGE DR | | | | ALMO | KY | 42020-9256 |
| HEAVENER, MARY N | 9449 N PEACEFUL VALLEY DR | | | | PINCKNEY | MI | 48169-8861 |
| HEAVENER, PAUL W | 35235 LEON ST | | | | LIVONIA | MI | 48150-5625 |
| HEAVENRICH III, MAX P | 6783 BIANCO | | | | ALANSON | MI | 49706-8209 |
| HEAVENRICH III, MAX P | 6783 BIANCO | LOT 87 | | | LANSON | MI | 49706 |
| HEAVENRIDGE, HERBERT N | 18714 COMSTOCK ST | | | | LIVONIA | MI | 48152-2858 |
| HEAVEY, MARY M | 345 E HARRIET AVE | | | | PALISADES PARK | NJ | 07650-1912 |
| HEAVILIN, ELEANOR W | 6357 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8639 |
| HEAVILIN, ELEANOR W | 6357 N. AKRON DR. | | | | ALEXANDRIA | IN | 46001-8639 |
| HEAVILON, WILLIAM J | 2657 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5717 |
| HEAVIN, PAUL E | 7834 E COUNTY ROAD 200 N | | | | COATESVILLE | IN | 46121-8992 |
| HEAVIN, PHILIP E | 34144 JEWELL DR | | | | STERLING HTS | MI | 48312-5200 |
| HEAVNER, BRIAN C | 3420 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9381 |
| HEAVNER, CLAUDIA L | 9884 WILLIAMS RD | | | | DIAMOND | OH | 44412-9729 |
| HEAVNER, CLAUDIA L | 9884 WILLIAMS RD | | | | DIAMOND | OH | 44412-9729 |
| HEAVNER, DARREL L | 5603 RT 303 NW | | | | WINDHAM | OH | 44288 |
| HEAVNER, EARL W | 2826 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9720 |
| HEAVNER, HERMAN L | 4685 HICKORY LINCOLNTON HWY | | | | NEWTON | NC | 28658-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEAVNER, RENEE D | 955 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9534 |
| HEAVNER, ROGER E | 12078 MARSH HEN LN | | | | TEGA CAY | SC | 29708-7224 |
| HEAVNER, TINA L | 12078 MARSH HEN LN | | | | TEGA CAY | SC | 29708-7224 |
| HEAVNER, WILLIAM J | PO BOX 110 | | | | CAMERON | MO | 64429-0110 |
| HEAVRIN, BARBARA | 6036 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8914 |
| HEAVRIN, BARBARA | 6036 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8914 |
| HEAZLIT, ROBERT F | 6254 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2405 |
| HEBA, MATTHEW F | 11614 FORDHAM RD | | | | GARFIELD HTS | OH | 44125-3538 |
| HEBARD, LOIS M | 6800 S GRANITE AVE APT 405 | | | | TULSA | OK | 74136-7082 |
| HEBB JR, EDWIN E | 22801 ALEXANDRINE ST | | | | DEARBORN | MI | 48124-1003 |
| HEBB, JOHN J | 226 HILLTOP DR | | | | DAYTON | OH | 45415-1219 |
| HEBB, MILFORD D | 1155 COLUMBIA ROAD | | | | VALLEY CITY | OH | 44280-9760 |
| HEBBALE, K V | 3428 CLEVELAND DR | | | | TROY | MI | 48083-5696 |
| HEBBARD, ERMA | 230 WEST LAKE STREET | | | | SOUTH LYON | MI | 48178-1377 |
| HEBBARD, ERMA | 12323 CAMBRIDGE BLVD | | | | S LYON | MI | 48178-8513 |
| HEBBELER, ETHEL L | 104 DOOLIN STREET | | | | LEMONT | IL | 60439-6499 |
| HEBBELER, JAMES L | 104 DOOLIN STREET | | | | LEMONT | IL | 60439-6499 |
| HEBBEN, LEROY L | 29543 N SEAWAY CT | | | | HARRISON TWP | MI | 48045-2771 |
| HEBBLE, DARRYL J | 121 N 8TH ST | | | | DECATUR | IN | 46733-1501 |
| HEBBLE, ROBERT D | 9790 66TH ST LOT 278 | | | | PINELLAS PARK | FL | 33782-2814 |
| HEBBLETHWAITE, KENNETH L | PO BOX 573 | | | | HARDIN | MO | 64035-0573 |
| HEBDA, FRANK B | 8138 WOODLAWN AVE | | | | MUNSTER | IN | 46321-1715 |
| HEBDA, FRANK B | 8138 WOODLAWN | | | | MUNSTER | IN | 46321-1715 |
| HEBDA, KIRK E | PO BOX 82511 | | | | ROCHESTER | MI | 48308-2511 |
| HEBDA, LINDA J | 108 STURTEVANT ST | | | | MANTON | MI | 49663-9701 |
| HEBDA, MARK K | 4002 LONGMEADOW DR | | | | TRENTON | MI | 48183-3957 |
| HEBDEN JR, JAMES R | 22298 NEARBROOK CT | | | | FARMINGTON HILLS | MI | 48335-5450 |
| HEBDEN, JAMES R | 8140 TOWNSHIP LINE RD APT 4101 | | | | INDIANAPOLIS | IN | 46260-5829 |
| HEBDEN, JOAN A | 7692 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9042 |
| HEBDEN, JOAN A | 7692 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9042 |
| HEBDEN, KATHLEEN O | 23520 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336-2258 |
| HEBDEN, MARTHA ANN M | 6266 DORSETT SHOALS RD LOT 143 | PINELAKE M.H.P. | | | DOUGLASVILLE | GA | 30135-4651 |
| HEBEBRAND, KENNETH L | 4112 RANDALL DRIVE | | | | BRUNSWICK | OH | 44212-1616 |
| HEBEBRAND, KENNETH L | 5916 CALAMIE DR | | | | PARMA HTS | OH | 44130-1705 |
| HEBEKEUSER, DONNA J | 5073 EAST N RIDGE RD | | | | CHESANING | MI | 48616-0000 |
| HEBEKEUSER, DONNA J | 5073 N RIDGE RD | | | | CHESANING | MI | 48616-9607 |
| HEBEKEUSER, JACQUELINE K | 1300 HICKORY VALLEY LN | | | | OWOSSO | MI | 48867-8744 |
| HEBEKEUSER, MARIAN R | 6517 E M-21 | | | | CORUNNA | MI | 48817 |
| HEBEKEUSER, MICHAEL E | 8086 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| HEBEKEUSER, NORMA L | 4413 PARK PL APT 8 | APT #2 | | | FLINT | MI | 48532-4245 |
| HEBEKEUSER, ROBERT E | 86 SCHIRRA AVE | | | | FLUSHING | MI | 48433-9213 |
| HEBEKEUSER, ROBERT E | GENERAL DELIVERY | C/O ROBERT HEBEKEUSER | | | GRAND MARAIS | MI | 49839 |
| HEBEL JR, NICK J | 300 LIME ST | | | | DUPO | IL | 62239-1030 |
| HEBEL, BETTIJANE H | 3725 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3942 |
| HEBEL, BRENDA L | 45 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2964 |
| HEBEL, BRIAN R | 15385 VALERIE DR | | | | MACOMB | MI | 48044-2477 |
| HEBEL, KENNETH E | 45 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2964 |
| HEBEL, PHILIP G | 41186 BERNARD DR | | | | STERLING HTS | MI | 48313-3404 |
| HEBEL, STEWART E | 642 WEXFORD RD | | | | JANESVILLE | WI | 53546-1910 |
| HEBELER JR, ALBERT L | 651 CHRISTIANA ST | | | | N TONAWANDA | NY | 14120-5607 |
| HEBELER, ALAN H | 279 LAKESIDE ROAD | | | | ANGOLA | NY | 14006-9648 |
| HEBELER, DARIK R | 6721 WALKER RD | | | | OVID | MI | 48866-9659 |
| HEBELER, DENNIS K | 16550 E STREET RD | | | | MONTROSE | MI | 48457-9330 |
| HEBELER, DONALD L | 5811 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-8218 |
| HEBELER, GLAIDA M | 18605 KRISTI RD E | | | | LIBERTY | MO | 64068-8453 |
| HEBELER, MARY LOU | 807 N LANSING ST APT 3 | | | | SAINT JOHNS | MI | 48879-1049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEBELER, MELISSA J | 6721 WALKER RD | | | | OVID | MI | 48866-9659 |
| HEBELER, MELISSA M | 6363 FARAGHER RD | | | | OVID | MI | 48866-9663 |
| HEBELER, MICHAEL W | 5302 FEIGLE RD | | | | LOCKPORT | NY | 14094-9291 |
| HEBEN, DARIA M | 10081 HOBART RD | | | | WILLOUGHBY | OH | 44094-9723 |
| HEBENSTREIT, HELEN M | 813 N WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-1737 |
| HEBENSTREIT, ROBERT J | 4130 BROWN RD | | | | INDIANAPOLIS | IN | 46226-4420 |
| HEBER, RICHARD J | 234 TAYLOR AVE | | | | NEWTON FALLS | OH | 44444-1536 |
| HEBERER JR, C W | 1923 PRESWOOD DR | | | | HIXSON | TN | 37343-4125 |
| HEBERER, CHARLES L | 2096 CASTLEWAY DR NE | | | | ATLANTA | GA | 30345-3914 |
| HEBERGER, LOUIS J | 4814 MOUNT AIRY RD | | | | SYLVANIA | OH | 43560-2628 |
| HEBERLE, ANNA M | 2145 RIO CIRCLE | | | | SPRING HILL | FL | 34608 |
| HEBERLE, ANNA M | 2145 RIO CIR | | | | SPRING HILL | FL | 34608-4975 |
| HEBERLE, ESTHER | 871 MATTHEWS ST | | | | BRISTOL | CT | 06010-8506 |
| HEBERLE, ESTHER | 871 MATTHEWS ST | | | | BRISTOL | CT | 06010-8506 |
| HEBERLEIN, DENNIS E | 3009 BRISTOL CHMPN TWNLN RD NW | | | | BRISTOLVILLE | OH | 44402-9666 |
| HEBERLING JR, GEORGE H | 3683 E PINON CT | | | | GILBERT | AZ | 85234-3103 |
| HEBERLING, BEVERLY F | 8158 GARFIELD DR | | | | GARRETTSVILLE | OH | 44231-9121 |
| HEBERLING, CAROL E | 3113 WASHINGTON AVE APT 327 | | | | ALTON | IL | 62002-5479 |
| HEBERLING, CAROL E | 3113 WASHINGTON AVE | | | | ALTON | IL | 62002 |
| HEBERLING, JANE L | 298 S BOULDER CT | | | | GILBERT | AZ | 85296-1951 |
| HEBERLING, JANET B | 6678 TWITCHELL RD | | | | ANDOVER | OH | 44003-9488 |
| HEBERLING, JON M | 20906 SKYLER DR | | | | NORTH FORT MYERS | FL | 33917-7778 |
| HEBERLING, KENNETH B | 426 W HUDSON AVE | | | | ROYAL OAK | MI | 48067-3122 |
| HEBERLING, KRISTOPHER S | 8923 EDGEWOOD PARK DR | | | | COMMERCE TOWNSHIP | MI | 48382-4445 |
| HEBERLING, MARGARET G | 8923 EDGEWOOD PARK DR | | | | COMMERCE TOWNSHIP | MI | 48382-4445 |
| HEBERLING, PAUL D | 298 S BOULDER CT | | | | GILBERT | AZ | 85296-1951 |
| HEBERLING, RICHARD L | 8178 JOB GREENVILLE RD | | | | KINSMAN | OH | 44428-9527 |
| HEBERT JR, BERNARD L | 4237 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9739 |
| HEBERT JR, JOSEPH H | 9455 LACKLAND RD | | | | OVERLAND | MO | 63114-3633 |
| HEBERT JR, ROY E | 935 N GREECE RD | | | | ROCHESTER | NY | 14626-1020 |
| HEBERT, BETTY L | 117 LAKEVIEW DR | | | | LEESBURG | FL | 34788-2764 |
| HEBERT, CAROL | 7420 GLEN TERRA DR | | | | LANSING | MI | 48917-9639 |
| HEBERT, CLAIRE A | 2205 WILBER RD | | | | EAST TAWAS | MI | 48730-9791 |
| HEBERT, COLIN M | 6899 LYLE LN | | | | BRIGHTON | MI | 48116-7451 |
| HEBERT, DEBRA H | 3046 TAM O SHANTER LANE | | | | MISSOURI CITY | TX | 77459-3115 |
| HEBERT, DONALD | 270 WHITE POND RD | | | | STORMVILLE | NY | 12582-5720 |
| HEBERT, EUGENE F | 1108 JOSEPH ST | | | | BAY CITY | MI | 48706-5509 |
| HEBERT, GEORGE | 17895 AVENIDA CORDILLERA | | | | SAN DIEGO | CA | 92128-1501 |
| HEBERT, GREGORY J | 5681 BROADWAY ST | | | | INDIANAPOLIS | IN | 46220-3072 |
| HEBERT, INEZ J | 4482 S PARSONS AVE | | | | FREMONT | MI | 49412-9702 |
| HEBERT, JAMES J | 1104 DOWNER AVE | | | | LANSING | MI | 48912-4430 |
| HEBERT, JAMES L | 2718 BRANCH RD | | | | FLINT | MI | 48506-2919 |
| HEBERT, JENNIFER A | 2319 BURNS ST | | | | LAKELAND | FL | 33801-2513 |
| HEBERT, JOAN A | 346 NORTH HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4103 |
| HEBERT, JOAN A | 346 N HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4103 |
| HEBERT, JOHN M | 3428 PICKWICK PL | | | | LANSING | MI | 48917-1785 |
| HEBERT, JOHN W | 2609 99TH AVE | | | | OAKLAND | CA | 94605-4810 |
| HEBERT, JOSEPH L | 9245 FRANCES RD | | | | OTISVILLE | MI | 48463-8404 |
| HEBERT, KENNETH L | 4404 WILLOW BEND RD SE | | | | DECATUR | AL | 35603-5313 |
| HEBERT, LEO J | 649 STATE RD | PO BOX 43 | | | VASSAR | MI | 48768-9249 |
| HEBERT, LEO R | 1732 MAGNOLIA AVE | | | | LADY LAKE | FL | 32159-2137 |
| HEBERT, LORETTA M | 3355 BRENTWAY DR | | | | BAY CITY | MI | 48706-3323 |
| HEBERT, LOUIS F | 20916 RHODES RD | | | | INTERLOCHEN | MI | 49643-9601 |
| HEBERT, MARY M | 38 VAN DUYN DR | | | | EWING | NJ | 08618-1018 |
| HEBERT, MICHAEL B | 6517 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2805 |
| HEBERT, MICHAEL J | 117 LAKEVIEW DR | | | | LEESBURG | FL | 34788-2764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEBERT, MICHAEL L | 1705 E AIRPORT AVE | | | | LOMPOC | CA | 93436-4912 |
| HEBERT, PEGGY M | 2175 AMY ST | | | | BURTON | MI | 48519-1107 |
| HEBERT, RANDY J | 10281 CEDAR POINT DR | | | | WHITE LAKE | MI | 48386-2974 |
| HEBERT, RAYMOND L | 19 SPRAGUE ST | | | | GREENVILLE | RI | 02828 |
| HEBERT, ROBERT H | 27 ELMWOOD AVE | | | | CHERRY VALLEY | MA | 01611-3318 |
| HEBERT, ROBERT K | PO BOX 361 | | | | BRISTOL | CT | 06011-0361 |
| HEBERT, ROBERT L | 321 BOURQUE RD | | | | LAFAYETTE | LA | 70506-9311 |
| HEBERT, ROBERT M | 3676 MIDDLEBURY LN | | | | BLOOMFIELD HILLS | MI | 48301-3361 |
| HEBERT, ROBERT N | 4211 EASTLAWN AVE | | | | WAYNE | MI | 48184-1816 |
| HEBERT, RONALD L | 5592 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9759 |
| HEBERT, RONALD W | 1166 N FARLEY RD | | | | ESSEXVILLE | MI | 48732-9774 |
| HEBERT, SHARON B | PO BOX 7565 | | | | MACON | GA | 31209-7565 |
| HEBERT, THOMAS A | 7536 BROOKDALE CT | | | | BRIGHTON | MI | 48116-4739 |
| HEBERT, TODD D | | | | | | | |
| HEBESTREIT, RUBY M | 19157 PINE LEDGE DR | | | | BROWNSTOWN | MI | 48193-7588 |
| HEBL, DAVID L | 1616 VERMONT ST | | | | SAGINAW | MI | 48602-1742 |
| HEBL, RICHARD D | 969 NYLON ST | | | | SAGINAW | MI | 48604-2171 |
| HEBL, ROBERT O | 11070 DAISY LN | | | | SAGINAW | MI | 48609-9441 |
| HEBL, THOMAS M | 1215 CRESTLANE DR | | | | SAGINAW | MI | 48601-9338 |
| HEBLE, GERARD W | 31747 INDIAN CREEK DR | | | | MUSCODA | WI | 53573-5517 |
| HEBLER, BERNARD F | 871 HEBLER LN | | | | RANDLEMAN | NC | 27317-7782 |
| HEBLON, SUSEN C | 2115 GRAND AVE | | | | MERIDIAN | MS | 39301-6652 |
| HEBLON, SUSEN C | 2115 GRAND AVE | | | | MERIDIAN | MS | 39301-6652 |
| HEBNER, BLAKE E | 2005 S BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1409 |
| HEBNER, DORIS A | 3570 E PINECREST DR | | | | GLADWIN | MI | 48624-7936 |
| HEBNER, THELMA | 10305 W PRAIRIE HILLS CIR | | | | SUN CITY | AZ | 85351-1947 |
| HEBNER, THELMA | 10305 W PRAIRIE HILLS CIR | | | | SUN CITY | AZ | 85351-1947 |
| HEBREO, DENIS C | 3033 E HILLSIDE DR | | | | WEST COVINA | CA | 91791-3470 |
| HEBRON JR, CLARENCE A | 8669 ETHANS GLEN TER | | | | JACKSONVILLE | FL | 32256-9072 |
| HEBSCH, DONALD F | PO BOX 1635 | | | | SEABROOK | NH | 03874-1635 |
| HEBSTREIT, RAYMOND M | 112 ALLEN RD | | | | GLEN BURNIE | MD | 21061-1613 |
| HECEI, BRIAN L | 1620 RUIE RD | | | | N TONAWANDA | NY | 14120-1942 |
| HECEI, RAYMOND R | 295 CLARK ST | | | | KENMORE | NY | 14223-1303 |
| HECEY, DONALD R | 1107 HAVERSTON RD | | | | LYNDHURST | OH | 44124-1440 |
| HECHAVARRIA, WALDO | 867 E 181 SR #A | | | | BRONX | NY | 10460 |
| HECHE, STACEY L | 8231 E 400 N | | | | PIERCETON | IN | 46562-9310 |
| HECHINGER, CHARLES R | 4483 STACY CT | | | | CLIO | MI | 48420-9408 |
| HECHINGER, FREDRICK O | 10582 KAREN DR | | | | INDIANAPOLIS | IN | 46234-9076 |
| HECHINGER, GARY L | 722 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1804 |
| HECHLER, FRIEDRICH E | 114 KOENIG RD | | | | TONAWANDA | NY | 14150-7404 |
| HECHLER, KLAUS | 49712 DRAPER CIR | | | | PLYMOUTH | MI | 48170-6431 |
| HECHLER, WILLIAM J | 700 ORCHARD DR | | | | DAYTON | OH | 45419-1949 |
| HECHLIK, EDWARD C | 4333 N RACOON TRL | | | | LINCOLN | MI | 48742-9607 |
| HECHT JR, DONALD L | 126 OLD NORTHWEST BRIDGE RD | | | | JACKSONVILLE | NC | 28540-8781 |
| HECHT, BELINDA D | PO BOX 6074 | | | | KOKOMO | IN | 46904-6074 |
| HECHT, BERNARD A | 3480 WESTBURY RD | | | | KETTERING | OH | 45409-1246 |
| HECHT, BILLIE J | 3658 3 MILE RD | | | | BAY CITY | MI | 48706-9218 |
| HECHT, BRAD A | 1116 N FOREST DR | | | | KOKOMO | IN | 46901-1859 |
| HECHT, BRUCE H | 4139 E HILL RD | | | | GRAND BLANC | MI | 48439-7956 |
| HECHT, DAVID A | 16046 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| HECHT, DAVID E | PO BOX 7742 | | | | FLINT | MI | 48507-0742 |
| HECHT, DENNIS R | 9501 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| HECHT, DONALD C | 3696 ELMWOOD CT | | | | VASSAR | MI | 48768-9452 |
| HECHT, DONALD L | 1715 WOODRAIL AVE | | | | COLUMBIA | MO | 65203-0947 |
| HECHT, EDWARD E | 5325 HESS ROAD | | | | VASSAR | MI | 48768-9114 |
| HECHT, EUGENE R | 8180 BRADLEY RD | | | | SAGINAW | MI | 48601-9432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HECHT, GERALD R | 7660 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9536 |
| HECHT, HARRY J | 3658 3 MILE RD | | | | BAY CITY | MI | 48706-9218 |
| HECHT, HARVEY W | 5668 HAWTHORN STREET LOT#55 | | | | MILLINGTON | MI | 48746 |
| HECHT, JANET M | 4516 MAIN ST | | | | MILLINGTON | MI | 48746-9603 |
| HECHT, JANET M | 4516 MAIN ST | | | | MILLINGTON | MI | 48746 |
| HECHT, JANIS S | 1069 QUAIL RUN DR | | | | DAYTON | OH | 45458-9625 |
| HECHT, JOHN W | PO BOX 1186 | | | | LOCKPORT | NY | 14095-1186 |
| HECHT, JUANITA M | 1947 W HAVENS ST | | | | KOKOMO | IN | 46901 |
| HECHT, KARIN L | 16046 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| HECHT, KENNETH R | 8315 W SAGINAW RD | | | | VASSAR | MI | 48768-9476 |
| HECHT, LAURA V | 1520 PERINO LN | | | | SAN MARTIN | CA | 95046-9733 |
| HECHT, MERLE A | 27656 TRAILBROOK CT | | | | WESTLAND | MI | 48185 |
| HECHT, MICHAEL A | 7093 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1105 |
| HECHT, PATRICIA A | 136 ROCKVIEW TER | | | | ROCHESTER | NY | 14606-1915 |
| HECHT, PATRICIA A | 136 ROCKVIEW TERRACE | | | | ROCHESTER | NY | 14606-1915 |
| HECHT, PATRICIA M | 2900 N APPERSONWAY | TRAILER 243 | | | KOKOMO | IN | 46901 |
| HECHT, PATRICIA M | TRLR 243 | 2900 NORTH APPERSON WAY | | | KOKOMO | IN | 46901-1487 |
| HECHT, RONALD L | 7455 S 500 E | | | | COLUMBIA CITY | IN | 46725-9249 |
| HECHT, S M | 1593 RIVER RD APT D1 | | | | SAINT CLAIR | MI | 48079-3544 |
| HECHT, SCOTT | 23336 E 5TH PL UNIT 104 | | | | AURORA | CO | 80018-1616 |
| HECHT, THOMAS E | 261 MANSFIELD CUTOFF | | | | CRYSTAL FALLS | MI | 49920-8760 |
| HECHT, THOMAS L | 4209 W STATE ROUTE 55 | | | | TROY | OH | 45373-9240 |
| HECIMOVICH, GEORGE | 210 WILLARD PL | | | | WESTMONT | IL | 60559-1451 |
| HECIMOVICH, STEVEN J | 5810 N PROMISING LN | | | | MILTON | WI | 53563-8453 |
| HECK JR, JOSEPH E | 32205 CAMBRIDGE DR | | | | WARREN | MI | 48093-6181 |
| HECK, AARON | 2659 MELCOMBE CIR APT 309 | | | | TROY | MI | 48084-3461 |
| HECK, BEATRICE B | 1117 W BUDER | | | | FLINT | MI | 48507-3611 |
| HECK, BEATRICE B | 1117 W BUDER AVE | | | | FLINT | MI | 48507-3611 |
| HECK, BONNIE S | 981 WESTWOOD DR | | | | MONROE | MI | 48161-1887 |
| HECK, CECELIA E. | 13803 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4301 |
| HECK, CECELIA E. | 13803 BROUGHAM | | | | STERLING HGTS | MI | 48312-4301 |
| HECK, CHRISTEL I | 6568 LAWNWOOD AVE | | | | PARMA HEIGHTS | OH | 44130-2834 |
| HECK, CHRISTEL I | 6568 LAWNWOOD AVE | | | | PARMA HEIGHTS | OH | 44130-2834 |
| HECK, CLARENCE J | 1146 JEFFERSON ST | | | | RACINE | WI | 53404-2818 |
| HECK, CLARENCE R | 3585 CASTLETON LN | | | | BRUNSWICK | OH | 44212-4916 |
| HECK, DELORES M | 6645 GRASSLAND AVE | | | | WEST BLOOMFIELD | MI | 48324-2746 |
| HECK, DELORES M | 6645 GRASSLAND | | | | WEST BLOOMFIELD | MI | 48324-2746 |
| HECK, DONALD D | 16551 NW 80TH AVE | | | | FANNING SPRINGS | FL | 32693-7558 |
| HECK, DONALD E | 13333 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2277 |
| HECK, GERHARD M | 1984 CANTERBURY ROAD | | | | WESTLAKE | OH | 44145-3224 |
| HECK, GRACE M | 510 HICKORY DR | | | | GREENFIELD | IN | 46140-8840 |
| HECK, HOMER E | 2588 DERBY WAY | C/O ANNA THELMA HECK | | | SEVIERVILLE | TN | 37876-7926 |
| HECK, IRENE | 822 W EIGHT STREET | | | | MONROE | MI | 48161 |
| HECK, IRENE | 822 W EIGHT STREET | | | | MONROE | MI | 48161 |
| HECK, JAMES A | 7 ELMORE ST | | | | TROTWOOD | OH | 45426-3603 |
| HECK, JAMES E | 215 UNIVERSAL DR | | | | SAINT PETERS | MO | 63376-4424 |
| HECK, JAMES U | 9052 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| HECK, JAMES V | 321 HAMMOCK TER | | | | VENICE | FL | 34293-1014 |
| HECK, JESSE | 880 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2830 |
| HECK, JOHN J | 2 HAMLET RD | | | | LEVITTOWN | PA | 19056-1310 |
| HECK, KATHRYN J | 120 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1319 |
| HECK, LARRY D | 3195 SCHOOL DR | | | | MORRIS | IL | 60450-8497 |
| HECK, LAWRENCE R | 253 S.HEINCKE RD.T | | | | MIAMISBURG | OH | 45342 |
| HECK, LLOYD G | 8068 WILLOW LN | | | | WARREN | MI | 48093-1635 |
| HECK, MABEL A | 7131 CHEROKEE DR | | | | SHAWNEE MISSION | KS | 66208-3144 |
| HECK, MABEL A | 7131 CHEROKEE DRIVE | | | | SHAWNEE MISSION | KS | 66208-3144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HECK, MARGARET M | 2317 WOODBURN AVENUE | | | | MIDDLETOWN | OH | 45042-2459 |
| HECK, MARILYN | 34601 ELMWOOD ST APT 316 | | | | WESTLAND | MI | 48185-3080 |
| HECK, MILDRED IRENE | 3331 SHANNON RD | | | | BURTON | MI | 48529-1830 |
| HECK, MILDRED IRENE | 3331 SHANNON RD | | | | BURTON | MI | 48529-1830 |
| HECK, MILLARD D | 512 DIVIDING RIDGE RD | | | | SPEEDWELL | TN | 37870-7337 |
| HECK, OLEN | 1290 JONES RIDGE RD | | | | SPEEDWELL | TN | 37870-7126 |
| HECK, OLEN R | RR #3 | | | | SPEEDWELL | TN | 37870 |
| HECK, PAUL M | 6614 CHIRCO CT | | | | SHELBY TWP | MI | 48316-3414 |
| HECK, RANDY S | 10355 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| HECK, ROBERT J | 9471 PALM ISLAND CIR | | | | N FT MYERS | FL | 33903-5263 |
| HECK, RONALD L | 626 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3030 |
| HECK, ROSEMARIE | 4792 W LINCOLN RD | | | | ANDERSON | IN | 46011-1418 |
| HECK, ROSEMARIE | 4792 W LINCOLN RD | | | | ANDERSON | IN | 46011-1418 |
| HECK, SHARON L | 425 N 17TH ST | | | | SEBRING | OH | 44672-1209 |
| HECK, THOMAS H | 17229 PARK LN | | | | FRASER | MI | 48026-3825 |
| HECK, WILLIAM E | 19512 HIGHWAY 71 S | | | | GREENWOOD | AR | 72936-8003 |
| HECKAMAN, JACK M | 2372 GALLANT FOX WAY | | | | SAINT JOHNS | MI | 48879-8168 |
| HECKAMAN, JACQUELINE ANN | 1639 VERNERLEE LN | | | | SOUTH BEND | IN | 46635-1950 |
| HECKAMAN, JACQUELINE ANN | 1639 VERNERLEE LN | | | | SOUTH BEND | IN | 46635-1950 |
| HECKARD, BEN L | 157 SCOTT ST | | | | WISNER | LA | 71378-4537 |
| HECKARD, KAYLA T | 2600 OLIVER RD | | | | MONROE | LA | 71201-2848 |
| HECKARD, ROBERT E | 5 WILLOW OAK ST | | | | ELON COLLEGE | NC | 27244-9105 |
| HECKARD, WILLIE J | 2020 BURTON AVE | | | | HOLT | MI | 48842-1311 |
| HECKART, BRIAN K | 1360 INVERNESS FARMS RD | | | | MARTINSVILLE | IN | 46151-7250 |
| HECKART, TERESA K | 9729 STELLAR VIEW AVE | | | | LAS VEGAS | NV | 89117-3683 |
| HECKART, TERESA K | 9729 STELLAR VIEW AVE | | | | LAS VEGAS | NV | 89117-3683 |
| HECKATHORN, LEWIS J | 46 CENTER AVE | | | | CHEEKTOWAGA | NY | 14227-1502 |
| HECKATHORN, SHIRLEY | 434 PROSPECT AVE | | | | EAST AURORA | NY | 14052-2324 |
| HECKATHORN, SHIRLEY | 434 PROSPECT AVE | | | | EAST AURORA | NY | 14052-2324 |
| HECKE, MARY | 11014 KAW DR | | | | EDWARDSVILLE | KS | 66111-1166 |
| HECKE, MARY | 11014 KAW DRIVE | | | | EDWARDSVILLE | KS | 66111-1166 |
| HECKEL, AARON C | 7745 GOLDENROD CT | | | | BRIGHTON | MI | 48116-8269 |
| HECKEL, CLAUDETTE R | 8535 AIRPORT HWY | | | | HOLLAND | OH | 43528 |
| HECKEL, CLAUDETTE R | 8535 AIRPORT HWY | | | | HOLLAND | OH | 43528-8650 |
| HECKEL, KATHLEEN M | 407 W CHARLTON AVE | | | | SPOKANE | WA | 99208-7246 |
| HECKEL, NELLIE L | 3070 CHURCHILL DR | | | | FLORISSANT | MO | 63033-1116 |
| HECKEL, PATRICIA K | 2873 SANIBEL LN | | | | LAMBERTVILLE | MI | 48144-9471 |
| HECKEL, ROBERT D | 5460 HILLIER DR | | | | CLIO | MI | 48420-8519 |
| HECKEMA, ROBERT F | 2992 N 30TH ST | | | | KALAMAZOO | MI | 49048-9211 |
| HECKENDORN, GERALD W | 1788 LOWOOD TRL | | | | LEONARD | MI | 48367-2645 |
| HECKER, AUDREY W | VANDERBILT TOWERS # 1 STE 612 | 1 BLUEBILL AVENUE | | | NAPLES | FL | 34108 |
| HECKER, CAROL A | 10057 CASANES AVE | | | | DOWNEY | CA | 90240-3502 |
| HECKER, CHARLES R | 4327 WALBRIDGE TRL | | | | DAYTON | OH | 45430-1828 |
| HECKER, JIMMIE L | 5905 TILLERY RD SE | | | | FAUCETT | MO | 64448-9129 |
| HECKER, JOHN D | PO BOX 2428 PMB 7316 | | | | PENSACOLA | FL | 32513-2428 |
| HECKER, JOHN D | PMB 7316 | P O BOX 2428 | | | PENSACOLA | FL | 32513-2428 |
| HECKER, MARK W | 7492 CORINTH COURT RD | | | | FARMDALE | OH | 44417-9764 |
| HECKER, MICHAEL J | 14259 BURBANK BLVD APT 5 | | | | VAN NUYS | CA | 91401-4950 |
| HECKER, PHYLLIS | P.O. BOX 640 | | | | VAN BUREN | MO | 63965-0640 |
| HECKER, PHYLLIS | RR 1 BOX 243 | | | | ELLSINORE | MO | 63937-9725 |
| HECKER, SAMUEL F | RR 1 BOX 243 | | | | ELLSINORE | MO | 63937-9725 |
| HECKER, WILLIAM R | 11416 NW 113TH ST | | | | CHIEFLAND | FL | 32626-8070 |
| HECKERD, THOMAS W | 281 WOOD ST | | | | MANSFIELD | OH | 44903-2221 |
| HECKERT, BARBARA S | PO BOX 521 | | | | GALVESTON | IN | 46932-0521 |
| HECKERT, CAROL S | 354 CARMELAIRE CT | | | | CARMEL | IN | 46032-2166 |
| HECKERT, DAVID W | APT 3 | 1404 NORTH 4TH STREET | | | BERTHOUD | CO | 80513-1045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HECKERT, DOUGLAS W | 2308 HUCKLEBERRY AVE | | | | PRESCOTT | MI | 48756-9364 |
| HECKERT, EDITH M | 39545 ROCKSPRINGS RD | | | | POMEROY | OH | 45769-9739 |
| HECKERT, EDITH M | 39545 ROCKSPRINGS RD | | | | POMEROY | OH | 45769-9739 |
| HECKERT, JAMES H | 4111 WYCLIFF AVE | | | | DALLAS | TX | 75219-3005 |
| HECKERT, JIMMY A | 39545 ROCKSPRINGS RD | | | | POMEROY | OH | 45769-9739 |
| HECKERT, JOY D | 524 OXFORD CT. | | | | BELTON | MO | 64012-866 |
| HECKERT, JOY D | 524 OXFORD CT | | | | BELTON | MO | 64012-2866 |
| HECKERTHORN, WILLIAM H | 582 CRESCENT PL | | | | GRAYLING | MI | 49738-9088 |
| HECKERTHORNE, ALLEN H | 8626 S LAKEVIEW RIDGE TRL | | | | TRAVERSE CITY | MI | 49684-7543 |
| HECKLER, BENJAMIN A | 5130 TALMADGE RD | | | | TOLEDO | OH | 43623-2147 |
| HECKLER, BETTY L | 7850 CHATHAM RD | | | | MEDINA | OH | 44256-9169 |
| HECKLER, HEATHER | 8749 WILLIAMSPORT DR | | | | WHITE LAKE | MI | 48386-4385 |
| HECKLER, LEONARD J | 7850 CHATHAM RD | | | | MEDINA | OH | 44256-9169 |
| HECKLER, SARAH L | C/O MEDILODGE OF TAYLOR | 23600 N LINE RD | | | TAYLOR | MI | 48180 |
| HECKLER, SARAH L | 23600 NORTHLINE RD | C/O MEDILODGE OF TAYLOR | | | TAYLOR | MI | 48180-4620 |
| HECKMAN JR, DAVID D | 17047 KINLOCH | | | | REDFORD | MI | 48240-2431 |
| HECKMAN, ALBINA G | 2416 WORLD PARKWAY BLVD APT 42 | | | | CLEARWATER | FL | 33763-2026 |
| HECKMAN, ANDREW M | 4593 PERSIMMON DR | | | | SAGINAW | MI | 48603-5223 |
| HECKMAN, BRADLEY A | 12919 JAMI DR | | | | KANSAS CITY | MO | 64166-1077 |
| HECKMAN, CAROLYN S | 8240 5 POINTS ROAD | | | | INDIANAPOLIS | IN | 46259-0000 |
| HECKMAN, CHARLES E | 3515 HIGH POINT CT | | | | DAYTON | OH | 45440-3569 |
| HECKMAN, CHARLES R | 348 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2530 |
| HECKMAN, DARRIN R | 14688 W PARKS RD | | | | FOWLER | MI | 48835-8211 |
| HECKMAN, DEWAYNE L | 3720 MAIN DR | | | | DRYDEN | MI | 48428-9769 |
| HECKMAN, EDWARD L | 5710 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9703 |
| HECKMAN, FRANCIS G | PO BOX 146 | | | | PEWAMO | MI | 48873-0146 |
| HECKMAN, FREDERICK P | 6988 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-9675 |
| HECKMAN, GEORGE D | 4285 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9793 |
| HECKMAN, HAROLD R | 35 WESTBROOK LN | | | | TROY | OH | 45373-2403 |
| HECKMAN, JAMES G | W 2401 WEST US 2 | | | | SAINT IGNACE | MI | 49781 |
| HECKMAN, JOHN H | 9771 LA CRESTA CIR | | | | HUNTINGTON BEACH | CA | 92646-6027 |
| HECKMAN, JOSEPH | 2235 WILD DUNES CIR | | | | KATY | TX | 77450-8693 |
| HECKMAN, LAWRENCE G | 1701 SUMAN AVE | | | | DAYTON | OH | 45403-3138 |
| HECKMAN, MARK R | 24512 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1306 |
| HECKMAN, NORMAN E | 537 EVERETT TRL | | | | HALE | MI | 48739-9120 |
| HECKMAN, PAUL L | 6591 PIED PIPER PKWY | | | | HILLSBORO | OH | 45133-9376 |
| HECKMAN, RAMON J | 1013 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |
| HECKMAN, ROBERT E | 78 DONALD DR | | | | NORTH TONAWANDA | NY | 14120-4203 |
| HECKMAN, ROBERT J | 601 CASSEL HILLS CT | | | | VANDALIA | OH | 45377-3158 |
| HECKMAN, RUSSELL A | 9980 MIDDLETON RD | | | | OVID | MI | 48866-9578 |
| HECKMAN, SHIRLEY C | 1503 PINEWINDS DR APT 202 | | | | RALEIGH | NC | 27603-5707 |
| HECKMAN, STEVEN P | 2074 SIMON CT | | | | SPRINGFIELD | OH | 45503-1813 |
| HECKMAN, STEWART E | 2605 PIKE CREEK RD | | | | WILMINGTON | DE | 19808-3609 |
| HECKMAN, TED R | 500 N HENDRICKS AVE | | | | MARION | IN | 46952-2320 |
| HECKMAN, WILLIAM F | 2222 HILTS RD | | | | GLADWIN | MI | 48624-9233 |
| HECKMAN, WILLIAM J | 511 S HIGHAM ST | | | | PEWAMO | MI | 48873-9797 |
| HECKMANN, THOMAS R | 6537 MEADOWRIDGE DR | | | | SANTA ROSA | CA | 95409-5817 |
| HECKMANN, WILLIAM R | 6815 KENBYRNE CT | | | | CINCINNATI | OH | 45239-5634 |
| HECKO, ALBERT H | 512 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2502 |
| HECKO, HARLOW E | 830 E U AVE | | | | VICKSBURG | MI | 49097-8413 |
| HECKO, HARLOW E | 361 WORTHINGTON ST | | | | MARCO ISLAND | FL | 34145 |
| HECKROTH, LARRY L | 2597 W DICKERSON RD | | | | UNIONVILLE | MI | 48767-9745 |
| HECKROTH, TIMOTHY R | RR 1 BOX 40 | | | | PETERSON | IA | 51047 |
| HECKSEL, JOSEPH J | 7980 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9308 |
| HECKY, DAVID S | 6 CHERBOURG CT | | | | LAKE ST LOUIS | MO | 63367-1022 |
| HECMANCZUK, VIVIAN I | 6509 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HECMANCZUK, VIVIAN I | 6509 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| HECOCK, WILLIAM G | 510 HARTFORD DR | | | | ELYRIA | OH | 44035-2906 |
| HECOX, BLANCHE A | 48 EAST GARDNER STREET | | | | SPARTA | MI | 49345-1518 |
| HECOX, JOHN M | 12 N VISTA | | | | AUBURN HILLS | MI | 48326-1417 |
| HECOX, KEITH R | 257 S CRAWFORD RD | | | | TWINING | MI | 48766-9798 |
| HECOX, LOIS L | 5288 TUBBS RD | | | | WATERFORD | MI | 48327-1361 |
| HECOX, LOIS L | 5288 TUBBS RD | | | | WATERFORD | MI | 48327 |
| HECT, DONALD L | 6125 JACKPINE TRL | | | | ALGER | MI | 48610-9460 |
| HECTOR JR, LOUIS G | 53557 LUANN DR | | | | SHELBY TWP | MI | 48316-2611 |
| HECTOR, CAROL C | PO BOX 154 | | | | SPRINGPORT | MI | 49284-0154 |
| HECTOR, ROBERT A | 37512 FAMILY LN LOT 302 | | | | ZEPHYRHILLS | FL | 33541-6050 |
| HECTOR, ROBERT A | 5395 BIRCH ISLAND DRIVE | | | | BARRYTON | MI | 49305-9355 |
| HECTOR, RONALD C | 5173 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| HECTOR, SANDRA P | 5173 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| HECTOR, TERRAL T | 16121 ASHTON AVE | | | | DETROIT | MI | 48219-4103 |
| HECTOR, TRACEY L | 5536 ARBOR BAY CT | | | | BRIGHTON | MI | 48116-7781 |
| HEDBERG, HARRY G | 8009 STATE ROUTE 819 | | | | GREENSBURG | PA | 15601-7507 |
| HEDBERG, MARIBETH A | 2495 KEWANNA LN | | | | BEAVERCREEK | OH | 45434-6946 |
| HEDBERG, NILS R | 2331 BENEDICT LN | | | | SHELBY TWP | MI | 48316-2005 |
| HEDBERG, OIVA F | 79 CLINTON WRIGHT LN | | | | CROSSVILLE | TN | 38572-6816 |
| HEDBERG, RICHARD A | 2495 KEWANNA LN | | | | BEAVERCREEK | OH | 45434-6946 |
| HEDBERG, WAYNE O | 2551 CATON FARM RD | | | | JOLIET | IL | 60435-1367 |
| HEDBLAD, ALMA L | 3216 MCKITRICK ST | | | | MELVINDALE | MI | 48122-1113 |
| HEDBLAD, ALMA L | 3216 MCKITRICK | | | | MELVINDALE | MI | 48122-1113 |
| HEDBLOM, ANNETTE M | 1829 TREE LINE RD | | | | FLOWER MOUND | TX | 75028-8231 |
| HEDBLOM, HARRY L | 50523 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48317-1244 |
| HEDDEN JR, EDWARD A | 253 CLAMER RD | | | | EWING | NJ | 08628-3203 |
| HEDDEN, ANN H | 839 KEY ST | | | | CHARLOTTE | NC | 28208-2229 |
| HEDDEN, ARCHIE J | 5403 AMBER COVE WAY | | | | FLOWERY BRANCH | GA | 30542-5739 |
| HEDDEN, CLYDE D | 839 KEY ST | | | | CHARLOTTE | NC | 28208-2229 |
| HEDDEN, DENNIS F | 3040 HAVASU DR | | | | SPRING HILL | TN | 37174-8268 |
| HEDDEN, DONALD A | 3617 SHADY BEND DR | | | | INDEPENDENCE | MO | 64052-2858 |
| HEDDEN, GEORGE O | 2228 GOSHAWK CT | | | | NAPLES | FL | 34105-2553 |
| HEDDEN, HORACE B | 10553 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9246 |
| HEDDEN, LEO M | PO BOX 11315 | | | | TERRE HAUTE | IN | 47801-1315 |
| HEDDEN, MICHAEL J | 7020 DEEPWATER POINT RD | | | | WILLIAMSBURG | MI | 49690-9248 |
| HEDDEN, SHARON K | 599 COUNTY ROAD 3935 | | | | LADONIA | TX | 75449-5211 |
| HEDDEN, STEVE R | 1413 W WASHINGTON ST | | | | ATHENS | AL | 35611-2941 |
| HEDDEN, STEVEN T | 6322 LERNER WAY | | | | LANSING | MI | 48911-6005 |
| HEDDEN, VIRGINIA L | 6322 LERNER WAY | | | | LANSING | MI | 48911-6005 |
| HEDDEN, WILLIAM A | 165 HIDDEN TRL | | | | FRANKLIN | NC | 28734-3907 |
| HEDDENS JR, WAYNE I | 6199 BASS BEACH DR | | | | LAKEVIEW | MI | 48850-9128 |
| HEDDENS, MICHAEL D | 908 JEFFERSON ST | | | | THREE RIVERS | MI | 49093-1047 |
| HEDDERMAN, ROBERT T | 44 S MAIN ST | | | | TERRYVILLE | CT | 06786-6203 |
| HEDDI, GLADYS | 27616 WINDSOR | | | | GARDEN CITY | MI | 48135-2271 |
| HEDDING, DALE P | 12712 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1528 |
| HEDDING, MELINDA M | 63 LAURELWOOD DR | | | | NIANTIC | CT | 06357-2014 |
| HEDDING, MURIEL | 3805 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2418 |
| HEDDING, N R | 3805 CLINTONVILLE RD | | | | WATERFORD TOWNSHIP | MI | 48329-2418 |
| HEDDLE, CHARLES G | 34514 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9456 |
| HEDDLESTON, PHILIP H | 1501 LARAMIE DR | | | | DAYTON | OH | 45432-3253 |
| HEDEEN, DONALD G | 831 JONATHAN LN | | | | BLOOMFIELD | MI | 48302-2916 |
| HEDEEN, LAURA M | 5 FAIRLAKE LN | | | | GROSSE POINTE SHORES | MI | 48236-4102 |
| HEDEEN, LEE B | 38060 DELTA ST | | | | CLINTON TWP | MI | 48036-1705 |
| HEDEEN, MARY C | 4850 W MORSE AVE | | | | LINCOLNWOOD | IL | 60712-2428 |
| HEDEEN, N A | 831 JONATHAN LN | | | | BLOOMFIELD HILLS | MI | 48302-2916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEDER, DOUGLAS R | 8060 S 68TH ST | | | | FRANKLIN | WI | 53132-8200 |
| HEDERICH, DAVID B | 3968 HIGHPOINT DR | | | | UNIONTOWN | OH | 44685-7935 |
| HEDGE, ALTON E | 124 WILLIAMS HILL RD | | | | SIX MILE RUN | PA | 16679-9244 |
| HEDGE, ARNOLD R | 2478 STATE HIGHWAY 1704 | | | | OLIVE HILL | KY | 41164-8342 |
| HEDGE, BONNIE K | 1861 WINDWOOD APT 102 | | | | ROCHESTER HILLS | MI | 48307-5683 |
| HEDGE, BRYAN R | 2079 BRIDLEWOOD BOULEVARD | | | | OBETZ | OH | 43207-5233 |
| HEDGE, DELBERT L | 134 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9083 |
| HEDGE, DONALD F | PO BOX 4 | | | | WHITTAKER | MI | 48190-0004 |
| HEDGE, DOUGLAS D | 508 SUGAR LN | | | | CLEVER | MO | 65631-6578 |
| HEDGE, FRANK W | 401 E 5TH AVE | | | | ROSELLE | NJ | 07203-1430 |
| HEDGE, JACK L | 3355 OCEANLINE DR BOX 9 | | | | INDIANAPOLIS | IN | 46214 |
| HEDGE, JAMES A | PO BOX 123 | | | | WINFIELD | MO | 63389-0123 |
| HEDGE, KATHRYN H | 2148 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9510 |
| HEDGE, MATTHEW L | 47519 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4530 |
| HEDGE, ROBERT G | 883 RIDGE RD | | | | WILLIAMS | IN | 47470-8865 |
| HEDGE, ROBERTA W | 15001 BURNHAVEN DR UNIT 308 | | | | BURNSVILLE | MN | 55306-6242 |
| HEDGECOCK, CHARLES B | 4540 ARROWHEAD DR SE | | | | DECATUR | AL | 35603-5142 |
| HEDGECOCK, JEANETTE M | 719 E 3RD ST | | | | BELVIDERE | IL | 61008-4525 |
| HEDGECOCK, JEANETTE M | 719 E 3RD ST | | | | BELVIDERE | IL | 61008-4525 |
| HEDGECOCK, LAURIE J | 1200 MANOR DR | | | | JANESVILLE | WI | 53548-1415 |
| HEDGECOCK, SHERRAN L | 4802 N 124TH CT | | | | KANSAS CITY | KS | 66109-3809 |
| HEDGECOTH, RONALD E | 505 ROHR LN | | | | ENGLEWOOD | OH | 45322-2003 |
| HEDGECRAFT, NANCY G | 2212 LARITA LN | | | | ANDERSON | IN | 46017-9518 |
| HEDGECRAFT, PATRICIA M | 4410 PITT ST | | | | ANDERSON | IN | 46013-2446 |
| HEDGECRAFT, PATRICIA M | 4410 PITT ST | | | | ANDERSON | IN | 46013-2446 |
| HEDGECRAFT, STEPHEN A | 2212 LARITA LN | | | | ANDERSON | IN | 46017-9518 |
| HEDGEPATH, JOHN D | 2588 LYNTZ RD | | | | WARREN | OH | 44481 |
| HEDGEPETH, GEORGE D | 274 COUNTY ROAD 611 | | | | LAWLEY | AL | 36793-4106 |
| HEDGER, DANNY J | 12940 N WATERS EDGE DR | | | | CAMBY | IN | 46113-9590 |
| HEDGER, DAVID L | 2981 DAISY CT | | | | KETTERING | OH | 45420-3428 |
| HEDGER, FLORA C | 5270 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| HEDGER, FLORA C | 5270 WAKEFIELD ROAD | | | | GRAND BLANC | MI | 48439-9186 |
| HEDGER, KIMBERLY A | 4331 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| HEDGER, LENDON T | 17943 E M-134 #70 | | | | DE TOUR VILLAGE | MI | 49725 |
| HEDGER, LEO D | PO BOX 29 | | | | BARBEAU | MI | 49710-0030 |
| HEDGER, LEO D | 4331 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| HEDGER, LYNN C | 34241 RICHARD ST | | | | WAYNE | MI | 48184-2428 |
| HEDGER, MARGARET M | 3364 CHARLOTTE DR | | | | BRIGHTON | MI | 48114-8655 |
| HEDGER, MARGARET M | 3364 CHARLOTTE DR | | | | BRIGHTON | MI | 48114-8655 |
| HEDGER, RICHARD A | 111 N 34TH ST | | | | BELLEVILLE | IL | 62226-6255 |
| HEDGER, THOMAS C | 17612 E KIRKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-1209 |
| HEDGES JR, CLARENCE E | 400 WOODPECKER LN UNIT A | | | | MURRELLS INLET | SC | 29576-7695 |
| HEDGES JR, HARRY C | 623 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| HEDGES, DIANA R | 59 SENECA SPRINGS DR | | | | TRINITY | AL | 35673-5818 |
| HEDGES, DONALD L | 3517 W 30TH ST | | | | MUNCIE | IN | 47302-4944 |
| HEDGES, DONNA J | 711 CIRCLE DR | | | | LONDON | OH | 43140-8916 |
| HEDGES, DONNA J | 711 CIRCLE DRIVE | | | | LONDON | OH | 43140-8916 |
| HEDGES, DUANE M | 959 WHISPERING RIDGE LN | | | | SAINT PETERS | MO | 63376-5523 |
| HEDGES, EDWARD L | 1209 SALSBURY ST | | | | NORMAN | OK | 73069-6801 |
| HEDGES, FERRELL E | 59 SENECA SPRINGS DR | | | | TRINITY | AL | 35673-5818 |
| HEDGES, GARY R | 37823 LADUE ST | | | | CLINTON TWP | MI | 48036-2921 |
| HEDGES, GENEVIEVE L | 411 WARM SPGS AVE | | | | MARTINSBURG | WV | 25401-3829 |
| HEDGES, GENEVIEVE L | 411 WARM SPRINGS AVE | | | | MARTINSBURG | WV | 25404-3829 |
| HEDGES, GEORGE I | 7688 LITTLE RICHMOND RD | | | | DAYTON | OH | 45427-1308 |
| HEDGES, GLORIA J | 4624 DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2516 |
| HEDGES, GLORIA J | 4624 DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEDGES, GLORIA J | 4624 DARTFORD RD. | | | | INGLEWOOD | OH | 45322 |
| HEDGES, JOHN T | 6 GREENACRE CT | | | | BROWNSBURG | IN | 46112-1301 |
| HEDGES, MARY A | 1098 NE INDEPENDENCE AVE APT 204 | | | | LEES SUMMIT | MO | 64086-5898 |
| HEDGES, MARY A | 1098 NE INDEPENDENCE AVE | APT 204 | | | LEES SUMMIT | MO | 64086 |
| HEDGES, MARY T | 697 BUCK RUN LN | | | | GREENTOWN | IN | 46936-9624 |
| HEDGES, MICHAEL R | 904 YOUNG ST | | | | PIQUA | OH | 45356-3237 |
| HEDGES, OPAL F | 3800 SAM BONEY DR APT 213 | | | | NASHVILLE | TN | 37211-3745 |
| HEDGES, OPAL F | 3800 SAM BONEY DRIVE APT 213 | | | | NASHVILLE | TN | 37211 |
| HEDGES, RACHEL L | 2209 ANJOU CT | | | | KOKOMO | IN | 46902-2901 |
| HEDGES, RUTH C | 7146 BAY POINT CT | | | | INDIANAPOLIS | IN | 46214-1358 |
| HEDGES, RUTH C | 7146 BAY POINT CT | | | | INDIANAPOLIS | IN | 46214-1358 |
| HEDGES, TROY G | 312 MONTAGUE WAY | | | | RIO LINDA | CA | 95673-3312 |
| HEDGES, WILLIAM E | 971 DIAMOND RDG | | | | JEFFERSON CITY | MO | 65109-6851 |
| HEDGLEN, ARLEEN | 5783 CAMBROOK LN | | | | WATERFORD | MI | 48329-1517 |
| HEDGLEN, ROGER N | 415 E GREEN ST | | | | FRANKLINTON | NC | 27525-1408 |
| HEDGLEY JR, GEORGE R | 209 SOUTH 20TH AVENUE | | | | MAYWOOD | IL | 60153-1465 |
| HEDGLEY JR, GEORGE R | 2115 GRENOBLE DR APT 234 | | | | ARLINTON | TX | 76006 |
| HEDGLEY, GEORGE T | 21470 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-4838 |
| HEDGLIN, FRED A. | 650 HAZELTON ST | | | | MASURY | OH | 44438-1155 |
| HEDGLIN, KATHY A | 410 HOBART ROAD | | | | LEAVITTSBURG | OH | 44430-9672 |
| HEDGLIN, RONALD W | 7774 KNICKERBOCKER DR NE | | | | WARREN | OH | 44484-1420 |
| HEDGLIN, WALTER L | 3730 APPLE VALLEY DR | | | | HOWARD | OH | 43028-9327 |
| HEDIGER, CAROL M | 1821 MIAMI AVE | | | | FAIRBORN | OH | 45324-3013 |
| HEDIGER, ELIZABETH A | 1707 FOREST HILLS DR | | | | SAINT CHARLES | MO | 63303-3510 |
| HEDIN, ERLINDA | 2451 WEBSTER STREET | | | | LANSING | MI | 48911-4558 |
| HEDIN, ERLINDA | 2451 WEBSTER ST | | | | LANSING | MI | 48911-4558 |
| HEDIN, GERALD W | 1524 HOLBROOK DR | | | | HOLT | MI | 48842-1896 |
| HEDIN, JANET R | 376 S AURELIUS RD | | | | MASON | MI | 48854-8715 |
| HEDIN, MICHAEL P | 2392 GUNN RD | | | | HOLT | MI | 48842-1042 |
| HEDIN, PAUL W | 10703 ROUND LAKE DR | | | | MECOSTA | MI | 49332-9794 |
| HEDLAND JR., WILIAM C. | RR 1 BOX 231D | | | | EDINBURG | PA | 16116 |
| HEDLAND, BRENDA L | 811 COOLIDGE ST | | | | NEW CASTLE | PA | 16101-1515 |
| HEDLAND, JEFFREY S | RR 1 | | | | PULASKI | PA | 16143 |
| HEDLAND, WILLIAM C | RR 1 | | | | PULASKI | PA | 16143 |
| HEDLER, RANDY M | 100 EAST GALAXY DRIVE | | | | WOODLAWN | IL | 62898-1112 |
| HEDLESTON, JACK L | 2606 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5849 |
| HEDLEY, BELINDA E | 1376 LOCKE ST | | | | PONTIAC | MI | 48342-1948 |
| HEDLEY, ELLEN M | 1376 LOCKE ST | | | | PONTIAC | MI | 48342-1948 |
| HEDLEY, GWENDREN | PO BOX 827 | | | | ROOSEVELTOWN | NY | 13683-0827 |
| HEDLEY, GWENDREN | P.O. BOX 827 | | | | ROOSEVELTOWN | NY | 13683-0827 |
| HEDLEY, LARRY J | 1376 LOCKE ST | | | | PONTIAC | MI | 48342-1948 |
| HEDLEY, RICHARD K | PO BOX 11 | | | | OLCOTT | NY | 14126-0011 |
| HEDLICH, WOLFGANG E | 6811 PENNY LN | | | | KALAMAZOO | MI | 49009-7505 |
| HEDLUND JR, RODGER H | 1090 COVINGTON PLACE DR | | | | ROCHESTER HLS | MI | 48309-3728 |
| HEDLUND, ALICE I | N. 49557 TRACY VALLEY RD | | | | OSSEO | WI | 54758 |
| HEDLUND, DAVID E | 12110 24TH ST E | | | | EDGEWOOD | WA | 98372-1975 |
| HEDLUND, FRANCES H | 41191 CARDINAL FLOWER DRIVE | | | | MURRIETA | CA | 92562-2017 |
| HEDLUND, JAMES P | 4796 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 |
| HEDLUND, RODGER H | 1090 COVINGTON PLACE DRIVE | | | | ROCHESTER HLS | MI | 48309-3728 |
| HEDLUND, RONALD B | 15447 CRYSTAL LAKE DR | | | | NORTH FORT MYERS | FL | 33917-5626 |
| HEDMAN, HOWARD D | 16326 EDGEWOOD DR | | | | LIVONIA | MI | 48154-2228 |
| HEDQUIST, JEAN E | 905 E 29TH ST | | | | S SIOUX CITY | NE | 68776-3300 |
| HEDRICH JR, JOSEPH | 8785 LILAC LN | | | | FARWELL | MI | 48622-8742 |
| HEDRICH, CARL J | 3973 NEW RD | | | | AUSTINTOWN | OH | 44515-4628 |
| HEDRICH, JAMES K | 7213 STANLEY RD | | | | FLUSHING | MI | 48433-9001 |
| HEDRICH, JOHN | 2345 N 11 MILE RD | | | | LINWOOD | MI | 48634-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEDRICH, LARRY J | 1506 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| HEDRICH, RICHARD A | 14242 NICHOLS RD | | | | MONTROSE | MI | 48457-9413 |
| HEDRICH, ROBERT M | 12275 W SHARON RD | | | | OAKLEY | MI | 48649-9718 |
| HEDRICH, TINA M | 2345 N 11 MILE RD | | | | LINWOOD | MI | 48634-9756 |
| HEDRICH, WILLIAM T | 17530 FRANDSCHE RD | | | | CHESANING | MI | 48616-9565 |
| HEDRICK II, ROGER L | 9780 N 900E | | | | DUBOIS | IN | 47527-9637 |
| HEDRICK JR, DELBERT | 7187 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| HEDRICK JR, DELBERT | 7187 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| HEDRICK, ALVIN J | 1026 MARKHAM RD | | | | ELKTON | KY | 42220-9716 |
| HEDRICK, BETTY W | 4572 VILLAGE DR | | | | JACKSON | MS | 39206-3357 |
| HEDRICK, BEVERLY R | 5439 PRAIRIE RD | | | | URBANA | OH | 43078-9237 |
| HEDRICK, BILLY F | 7849 MOUND ST | | | | ORIENT | OH | 43146-9348 |
| HEDRICK, BOBBIE J | 438 W HERITAGE DR | | | | CUYAHOGA FALLS | OH | 44223-3770 |
| HEDRICK, BRUCE A | 7800 TAMRA DR | | | | RENO | NV | 89506-8641 |
| HEDRICK, CALVIN R | 7448 CENTRAL ST APT 7 | | | | WESTLAND | MI | 48185-2556 |
| HEDRICK, CLARA M | 952 S BALLENGER | | | | FLINT | MI | 48532-3821 |
| HEDRICK, DALLAS A | 2519 BAILEY RD | | | | FOREST HILL | MD | 21050-1213 |
| HEDRICK, DAN L | 24648 CORDILLERA DR | | | | CALABASAS | CA | 91302-2511 |
| HEDRICK, DAVID W | 10520 NOTESTINE RD | | | | FORT WAYNE | IN | 46835-9475 |
| HEDRICK, DEBRA L | 17 CARROLL COURT | | | | WEST COLUMBIA | SC | 29170-2012 |
| HEDRICK, DORIS L | 2844 S COUNTY ROAD 550 W | | | | COATESVILLE | IN | 46121-9211 |
| HEDRICK, DORIS L | 2844 S. COUNTY RD 550 W | | | | COATESVILLE | IN | 46121-9211 |
| HEDRICK, DOUGLAS J | 11313 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| HEDRICK, EDWARD F | 2558 GALEWOOD ST | | | | DAYTON | OH | 45420-3580 |
| HEDRICK, EILEEN K | 3716 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 |
| HEDRICK, ELEANOR L | HC 71 BOX 162 | | | | AUGUSTA | WV | 26704-9531 |
| HEDRICK, ELEANOR L | H C 71 BOX 162 | | | | AUGUSTA | WV | 26704-9531 |
| HEDRICK, ELIZABETH I | 5006 ROAD #162 | | | | ANTWERP | OH | 45813 |
| HEDRICK, EVELYN E | HOMEVIEW CENTRE OF FRANKLIN | 651 SOUTH STATE | | | FRANKLIN | IN | 46131 |
| HEDRICK, EVELYN E | 651 S STATE ST | HOMEVIEW CENTRE OF FRANKLIN | | | FRANKLIN | IN | 46131-2552 |
| HEDRICK, FAIRY M | 1310 36TH AV NE | | | | HICKORY | NC | 28601-8207 |
| HEDRICK, GARY B | 1100 OREGON BLVD | | | | WATERFORD | MI | 48327-3357 |
| HEDRICK, GARY W | 12111 KLINGER ST | | | | HAMTRAMCK | MI | 48212-2754 |
| HEDRICK, GENE R | 2404 S WEBSTER ST | | | | KOKOMO | IN | 46902-3307 |
| HEDRICK, GERALD D | 2511 S ELBA RD | | | | LAPEER | MI | 48446-9745 |
| HEDRICK, GUY R | 3280 JOHNSON RD | | | | SALINE | MI | 48176-9687 |
| HEDRICK, HAZEL M | 1866 HOGAN DR | | | | KOKOMO | IN | 46902-5083 |
| HEDRICK, HELEN | 412 COLUMBIA AVE | | | | WILLIAMSTOWN | WV | 26187 |
| HEDRICK, HELEN | 412 COLUMBIA AVE | | | | WILLIAMSTOWN | WV | 26187-1123 |
| HEDRICK, HELEN A. | 62 GRAND BLVD | | | | SHELBY | OH | 44875-1327 |
| HEDRICK, HOWARD F | 1065 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 |
| HEDRICK, HOWARD F | 5687 BOYD RD | | | | GROVE CITY | OH | 43123-9761 |
| HEDRICK, IDAMAY R | 922 HATTIE DR | | | | ANDERSON | IN | 46013-1636 |
| HEDRICK, JACK B | 362 S WINDING DR | | | | WATERFORD | MI | 48328-3567 |
| HEDRICK, JAMES R | 5630 LEESVILLE RD | | | | BEDFORD | IN | 47421-7308 |
| HEDRICK, JANICE L | 820 1/2 E VAILE AVE | | | | KOKOMO | IN | 46901-5510 |
| HEDRICK, JERRY C | 45 WOOLSEY RD | | | | STEELVILLE | MO | 65565-3502 |
| HEDRICK, JOSEPH R | 8610 SCHOOL ST | | | | MORTON GROVE | IL | 60053-2919 |
| HEDRICK, LARRY S | 709 COLLINGWOOD CT | | | | DAVISON | MI | 48423-1710 |
| HEDRICK, LATICIA M | 7648 SOUTHPOINT DR | | | | CAMDEN | MO | 64017-9131 |
| HEDRICK, LATICIA M | 7648 SOUTHPOINT DR. | | | | CAMDEN | MO | 64017-9131 |
| HEDRICK, LEONARD K | HC 59 BOX 267 | | | | PETERSBURG | WV | 26847-9503 |
| HEDRICK, LISA A | 31 WHITE DR | | | | FERGUSON | MO | 63135-1169 |
| HEDRICK, LUCY M | 385 ST RT 309 | | | | GALION | OH | 44833 |
| HEDRICK, MARIE T | 420 NATTULL DR | | | | BEAR | DE | 19701-4912 |
| HEDRICK, MERIL L | 5302 MEADOWLARK LN | | | | ANDERSON | IN | 46011-1439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEDRICK, MICHAEL G | 230 N 950 E | | | | GREENTOWN | IN | 46936-9527 |
| HEDRICK, ONA G | HC 72 BOX 202-A | | | | FRANKLIN | WV | 26807 |
| HEDRICK, PAULINE F | 5100 HEDRICK RD | | | | BLAIRSVILLE | GA | 30512-1067 |
| HEDRICK, RICHARD | 4427 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3049 |
| HEDRICK, ROBERT C | 23619 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-2560 |
| HEDRICK, ROBERT L | 16242 M 68 | | | | ONAWAY | MI | 49765-8892 |
| HEDRICK, ROBERT W | 908 SLATE DR | | | | BRUNSWICK | OH | 44212-6273 |
| HEDRICK, RONALD A | 5802 WINSTON DR | | | | INDIANAPOLIS | IN | 46226-2328 |
| HEDRICK, ROSE | 8217 CLARIDGE CT | | | | NORTH ROYALTON | OH | 44133-7214 |
| HEDRICK, ROSE | 8217 CLARIDGE CT | | | | NORTH ROYALTON | OH | 44133-7214 |
| HEDRICK, TERRY A | 512 BENTON RD | | | | SALEM | OH | 44460-2033 |
| HEDRICK, THOMAS C | 6911 EDGEWATER DR | | | | NEW PORT RICHEY | FL | 34652-1506 |
| HEDRICK, VINA | 230 N 950 E | | | | GREENTOWN | IN | 46936-9527 |
| HEDRICK, WARNER E | 11950 LAKEVIEW CIR | | | | ROLLA | MO | 65401-7410 |
| HEDRICK, WILLIAM G | 300 LAURELDALE LN | | | | GRANTS PASS | OR | 97527-4544 |
| HEDRINGTON, RICHARD J | 808 MARVIN ST | | | | SOUTH BELOIT | IL | 61080-2247 |
| HEDSON, WILLIAM | 633 1/2 LEONARD ST | | | | BROOKLYN | NY | 11222-2905 |
| HEDTKE, COLLEEN R | 15023 MITCHELL BEND CT | | | | GRANBURY | TX | 76048-9603 |
| HEEBSH, JAMES D | 3461 FAIRWOOD ST | | | | LAMBERTVILLE | MI | 48144-9647 |
| HEED, NORMA H | 3168 TARPON DR UNIT 102 | | | | LAS VEGAS | NV | 89120-5325 |
| HEEFNER, MURL J | PO BOX 426 | | | | CRESTLINE | OH | 44827 |
| HEEG, BRIAN G | 5557 MASON RD | | | | FOWLERVILLE | MI | 48836-8995 |
| HEEG, GLADYS E | 5503 MASON RD | | | | FOWLERVILLE | MI | 48836-8995 |
| HEEG, STANLEY G | 5503 MASON RD | | | | FOWLERVILLE | MI | 48836-8995 |
| HEEGER, DENNIS M | 5681 SHARON AVE | | | | SHELBY TOWNSHIP | MI | 48317-1239 |
| HEEHS III, ERNEST D | 646 HARWOOD CV | | | | MEMPHIS | TN | 38120-3004 |
| HEEKE, RUSSELL P | 6143 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| HEEKE, RUSSELL P | 3379 SHANE DR | | | | BAY CITY | MI | 48706-1236 |
| HEEKIN JR, EMMETT J | 955 BAYWOOD DR | | | | NEWPORT BEACH | CA | 92660-7150 |
| HEEKIN, CATHY J | 20918 N 70TH AVE | | | | GLENDALE | AZ | 85308-9423 |
| HEELAN JR, RUSSELL E | 2490 LUTHER BAILEY RD | | | | SENOIA | GA | 30276-2971 |
| HEELAN, J F | 34 HAYES AVE | | | | COLONIA | NJ | 07067-1304 |
| HEELEY, ERNEST W | 800 RAVEN DR | | | | GREENWOOD | MO | 64034-9225 |
| HEEMSTRA, CHARLES | 907 KENNETH ST SW | | | | WYOMING | MI | 49509-3553 |
| HEEMSTRA, DAVID A | 719 COLRAIN ST SW | | | | WYOMING | MI | 49509-2964 |
| HEEMSTRA, ESTHER R | 3406 WATERFORD CT NE | | | | GRAND RAPIDS | MI | 49525 |
| HEEMSTRA, ESTHER R | 3406 WATERFORD CT NE | | | | GRAND RAPIDS | MI | 49525-2641 |
| HEEMSTRA, FREDERICK A | 3406 WATERFORD CT NE | | | | GRAND RAPIDS | MI | 49525-2641 |
| HEEMSTRA, GEORGE F | 325 COMSTOCK BLVD NE | | | | GRAND RAPIDS | MI | 49505 |
| HEEMSTRA, ROBERT D | 3205 ALPINE ST | | | | KALAMAZOO | MI | 49004-1869 |
| HEENAN JR, PETER S | 846 FRANK ST | | | | FLINT | MI | 48504-4859 |
| HEENAN, BARBARA A | 27 STIMENS DR APT 4 | | | | MANSFIELD | OH | 44907-6502 |
| HEENAN, BARBARA A | 27 STIMENS RD #4 | | | | MANSFIELD | OH | 44907-6502 |
| HEENAN, DANIEL G | 23107 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2612 |
| HEENAN, LORRY A | 709 MEADOW LN | | | | RAYMORE | MO | 64083-8416 |
| HEENAN, M S | 1215 BENNETT ST | | | | JANESVILLE | WI | 53545-1877 |
| HEENAN, PATRICK J | 8161 TROTTERS CHASE | | | | CINCINNATI | OH | 45249-1588 |
| HEENAN, RICHARD F | 27 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4223 |
| HEENEY, DOUGLAS M | 2116 LUWANNA DR | | | | LANSING | MI | 48910-4828 |
| HEER, JOACHIM F | 108 MAYFIELD AVE | | | | TONAWANDA | NY | 14150-9219 |
| HEER, RICHARD C | 1591 MOLL ST | | | | N TONAWANDA | NY | 14120-2215 |
| HEERDINK, PAULA M | 3625 FRANDOR PL | | | | SAGINAW | MI | 48603-7233 |
| HEERDT, HOWARD M | 4780 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1917 |
| HEERDT, KENNETH G | 71 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3245 |
| HEERDT, PAUL R | 4789 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1919 |
| HEERDT, RONALD R | 1210 COMO PARK BLVD | | | | DEPEW | NY | 14043-4249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEERDT, STEVEN H | 123 MARYWOOD DR | | | | DEPEW | NY | 14043-4215 |
| HEEREN, HELEN B | 2105 RAYBROOK ST SE UNIT 4049 | | | | GRAND RAPIDS | MI | 49546-7763 |
| HEEREN, KIM H | 4 SUSAN CT APT C2 | | | | WEST ORANGE | NJ | 07052-6233 |
| HEERKENS, RONALD G | 2928 N 53RD AVE | | | | PHOENIX | AZ | 85031-3911 |
| HEERS, FRANCES A | 894 E HIGH ST | | | | LOCKPORT | NY | 14094-5305 |
| HEERS, FRANCES A | 894 E HIGH ST | | | | LOCKPORT | NY | 14094-5305 |
| HEERS, RICHARD G | 30 MARSHALL ST | | | | HOLLISTON | MA | 01746-1470 |
| HEERWAGEN, DELLA H | 1701 EAGLE TRACE BOULEVARD | | | | PALM HARBOR | FL | 34685-3313 |
| HEESTAND, BRYAN S | 3404 MCCRACKEN RD | | | | SALEM | OH | 44460-9415 |
| HEESTAND, CARY D | 4630 KIRK RD | | | | AUSTINTOWN | OH | 44515-5401 |
| HEET, CAROLYN M | 5985 JUDITH DR | | | | HAMILTON | OH | 45011-2205 |
| HEET, CAROLYN M | 5985 JUDITH DR | | | | HAMILTON | OH | 45011-2205 |
| HEETER, BLAINE F | 3520 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9307 |
| HEETER, CHARLENE J | 1539 TABOR AVE APT A | | | | KETTERING | OH | 45420-2160 |
| HEETER, CLIFFORD | 2599 GALEWOOD ST | | | | DAYTON | OH | 45420-3579 |
| HEETER, DAVID L | 1458 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6878 |
| HEETER, DENNIS L | 2387 ALLYSON DR SE | | | | WARREN | OH | 44484-3707 |
| HEETER, GEORGE H | 8922 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4229 |
| HEETER, JANET B | 42 11TH ST | | | | NILES | OH | 44446-4316 |
| HEETER, KATHRYN K | 8922 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4229 |
| HEETER, LILLIAN E | 1915 DELMAR DRIVE | | | | SPRINGFIELD | OH | 45503-6405 |
| HEETER, STACY E | 1458 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6878 |
| HEETER, TERRY L | 5241 KING GRAVES RD | | | | VIENNA | OH | 44473-9703 |
| HEETER, WILLIAM H | 402 HANFORD ST | | | | COLUMBUS | OH | 43206-3618 |
| HEETHUIS, GERALD H | 442 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 |
| HEFELE, JOHN J | 22017 N VENADO DR | | | | SUN CITY WEST | AZ | 85375-2089 |
| HEFELI, ANTHONY L | 6442 S LA CROSSE AVE | | | | CHICAGO | IL | 60638-5820 |
| HEFENIEDER JR, WILLIAM A | 2355 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-5829 |
| HEFFEL, DAVID C | 6257 S 26TH ST | | | | MILWAUKEE | WI | 53221-4834 |
| HEFFEL, PETER C | 1400 FOREST HILL AVE | | | | SOUTH MILWAUKEE | WI | 53172-3529 |
| HEFFELBOWER, JERRY A | 5244 MARTIN RD | | | | WOODLAND | MI | 48897-9719 |
| HEFFELBOWER, LORNA JANE | 10930 MARKLAND RD | | | | HOLLY | MI | 48442-8611 |
| HEFFELBOWER, ROBERT L | 3723 E SHORE DR | | | | STANTON | MI | 48888-9185 |
| HEFFELBOWER, ROGER E | 2184 22 MILE RD | | | | SEARS | MI | 49679-9507 |
| HEFFELFINGER, DAVID M | 6986 PALO ALTO RD | | | | SEQUIM | WA | 98382-9064 |
| HEFFELFINGER, JAMES E | 2201 ANGIE LN | | | | ANDERSON | IN | 46017-9795 |
| HEFFELFINGER, MARYLYN | 305 GAME DR. | | | | MONROE FALLS | OH | 44262-1705 |
| HEFFELFINGER, MARYLYN | 305 GAME DR | | | | MUNROE FALLS | OH | 44262-1705 |
| HEFFELFINGER, PAUL R | 2933 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2103 |
| HEFFELMIRE, CAROLYN J | 27915 N COUNTY LINE RD | | | | SHERIDAN | IN | 46069-9392 |
| HEFFELMIRE, SHARON | 2388 SHERIDAN RD | | | | NOBLESVILLE | IN | 46062-9727 |
| HEFFELMIRE, SHARON | 2388 SHERIDAN ROAD | | | | NOBLESVILLE | IN | 46062 |
| HEFFER, DIANA S. | 6693 SUFFIELD LN | | | | WARRENTON | VA | 20187-7267 |
| HEFFER, LARRY G | 15710 BUCK LN | | | | MONTCLAIR | VA | 22025-1826 |
| HEFFERAN, AUSTIN J | 915 W CLAY ST | | | | DANVILLE | IL | 61832-4308 |
| HEFFERAN, MARY M | 1214 BOYNTON CT | | | | JANESVILLE | WI | 53545-1928 |
| HEFFERNAN, BILLY K | 3075 W 400 S | | | | ANDERSON | IN | 46011-9448 |
| HEFFERNAN, BRENDA K | 161 FREDERICK DR | | | | OXFORD | MI | 48371-4741 |
| HEFFERNAN, BRENDA K | 161 FREDRICK DR. | | | | OXFORD | MI | 48371-4741 |
| HEFFERNAN, DAVID L | 8142 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9235 |
| HEFFERNAN, DONALD J | 1239 TREASCH DR | | | | CUYAHOGA FALLS | OH | 44221-5244 |
| HEFFERNAN, JAMES M | 906 W COLONIAL DR | | | | NEW CASTLE | IN | 47362-5449 |
| HEFFERNAN, LAWRENCE G | 5939 BRIARWOOD CT | | | | CLARKSTON | MI | 48346-3176 |
| HEFFERNAN, MAE Z | 6 KNIGHT LANE | | | | TERRYVILLE | CT | 06786-5700 |
| HEFFERNAN, MARK D | 2209 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9113 |
| HEFFERNAN, RONALD W | 2 SWEET VERNAL CT | | | | ROCHESTER | NY | 14623-3624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEFFERNAN, TAB M | 3628 PADDOCK RD | | | | PLAINFIELD | IN | 46168-7765 |
| HEFFERNAN, VIVIAN L | C/O VIVIAN HEFFERNAN | BRISTOL CROSSINGS, LLC | | | BRISTOL | CT | 06010 |
| HEFFERNAN, VIVIAN L | C/O VIVIAN HEFFERNAN | BRISTOL CROSSINGS, LLC | 61 BELLEVUE AVE | | BRISTOL | CT | 06010 |
| HEFFERON, WILLIAM L | 728 E JUNIPER DR | | | | PALATINE | IL | 60074-3759 |
| HEFFERON, RICHARD T | 4225 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| HEFFERON, TERESA D | 482 CHELSEA CT | | | | SAINT CHARLES | MO | 63304-5568 |
| HEFFINGTON, BONNIE J | 1112 W BURBANK AVE APT 201 | | | | JANESVILLE | WI | 53546-6146 |
| HEFFLE, KATHRYN | 3029 N YARBOROUGH DRIVE | APT 4 | | | EL PASO | TX | 79925-0000 |
| HEFFLE, RONALD A | 3029 N YARBROUGH DR APT 4 | | | | EL PASO | TX | 79925-4747 |
| HEFFLER, KENNETH A | 7401 FAIT AVE | | | | BALTIMORE | MD | 21224-3132 |
| HEFFLER, MARY V | 1711 HIGHWAY 17 S UNIT 831 | | | | SURFSIDE BEACH | SC | 29575-4445 |
| HEFFLIN, HARVEY J | 116 W CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2935 |
| HEFFLIN, ROBERT W | 1125 DARLENE RD | | | | FOREST HILL | MD | 21050-2730 |
| HEFFLIN, ROBERT W | 1125 DARLENE ROAD | | | | FOREST HILL | MD | 21050-2730 |
| HEFFLINGER, VIRGINIA L | 1575 S CLINTON ST | | | | DEFIANCE | OH | 43512-3263 |
| HEFFLINGER, VIRGINIA L | 1575 S CLINTON | | | | DEFIANCE | OH | 43512-3263 |
| HEFFNER, ALICE M | 25 FAIRWAY DR | | | | YARDLEY | PA | 19067-1646 |
| HEFFNER, ALICE M | 25 FAIRWAY DR | | | | YARDLEY | PA | 19067-1646 |
| HEFFNER, CLARINE | 1500 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2873 |
| HEFFNER, DONALD J | PO BOX 49 | | | | ORTONVILLE | MI | 48462-0049 |
| HEFFNER, DONALD L | 1007 NILA GAY CT | | | | MIAMISBURG | OH | 45342-3432 |
| HEFFNER, DUANE D | 8334 CINDER HILL RD | | | | MANCELONA | MI | 49659-9187 |
| HEFFNER, EVELYN T | 5225 WILSON LN APT 1124 | | | | MECHANICSBURG | PA | 17055-6664 |
| HEFFNER, FRANCIS E | 2529 BINBROOKE DR | | | | TROY | MI | 48084-1003 |
| HEFFNER, HOLLY B | 2225 BULLOCK RD | | | | LAPEER | MI | 48446-9640 |
| HEFFNER, JAMES C | 2667 MARY JANE DR | | | | GIRARD | OH | 44420-3122 |
| HEFFNER, JOHN | 13171 ROAD 126 | | | | PAULDING | OH | 45879-9444 |
| HEFFNER, JOHN J | 3700 JOY RD | | | | METAMORA | MI | 48455-9315 |
| HEFFNER, LOIS E | 246 N TIPPECANOE DR | | | | TIPP CITY | OH | 45371-1328 |
| HEFFNER, MARGUERITE L | 36585 HOLIDAY CIR APT 1 | | | | CLINTON TWP | MI | 48035-1252 |
| HEFFNER, MARGUERITE L | 36585 HOLIDAY CIRCLE W APT 1 | | | | CLINTON TWP | MI | 48035-1252 |
| HEFFNER, MARILYN J | 711 N 12TH ST | | | | MIAMISBURG | OH | 45342-1963 |
| HEFFNER, MARY J | 715 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| HEFFNER, RONALD C | PO BOX 343 | | | | KOKOMO | IN | 46903-0343 |
| HEFFNER, STEPHEN A | 4689 MERRICK DR | | | | DRYDEN | MI | 48428-9369 |
| HEFFNER, STEVEN K | 19851 MINTDALE RD | | | | STURGIS | MI | 49091-9243 |
| HEFFNER, TERRY A | 5435 MEADOWLARK CT APT 13 | | | | MORAINE | OH | 45439-5121 |
| HEFFORD, MARY R | 8238 KALTZ | | | | CENTER LINE | MI | 48015-1755 |
| HEFFRON, DAVID P | 13142 S TALLMAN RD | | | | EAGLE | MI | 48822-9620 |
| HEFFRON, JOHN F | 2014 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1022 |
| HEFFRON, ROBERT J | 6115 FONDA LAKE DR | | | | BRIGHTON | MI | 48116-9526 |
| HEFFRON, STEVEN P | 3845 PARNELL AVE RR2 | | | | ADA | MI | 49301 |
| HEFFRON, TIMOTHY J | 37760 BAYWOOD DR | | | | FARMINGTON HILLS | MI | 48335-3608 |
| HEFKE, EDSON P | 63 BEV CIR | | | | BROCKPORT | NY | 14420-1230 |
| HEFKO, HELEN | 1148 SCOVILLE NORTH RD | | | | VIENNA | OH | 44473-9540 |
| HEFLEN, JANE E | 664 RUNNING BROOK WAY | | | | MANSFIELD | OH | 44903-7578 |
| HEFLER, RANDY L | 1539 E LINDA LN | | | | GILBERT | AZ | 85234-1046 |
| HEFLEY, OMEGA D | 123 MORNINGSTAR DR | | | | MALVERN | AR | 72104-8982 |
| HEFLIN, ADAM G | 7819 NW ROANRIDGE RD APT J | | | | KANSAS CITY | MO | 64151-5212 |
| HEFLIN, ALICE T | 29 FOREST ST | | | | MONTCLAIR | NJ | 07042-3550 |
| HEFLIN, ALICE T | 29 FOREST STREET | | | | MONTCLAIR | NJ | 07042-3550 |
| HEFLIN, BONNIE I | 2207 MOHR DR | | | | KOKOMO | IN | 46902-2511 |
| HEFLIN, BRENDA | 5547 BENGIE CT | | | | HUBER HEIGHTS | OH | 45424-6822 |
| HEFLIN, DAVID L | 705 MAIN ST | | | | ELWOOD | IN | 46036-1955 |
| HEFLIN, ERIC | 226 E 51ST ST | | | | ANDERSON | IN | 46013-4811 |
| HEFLIN, GEORGE L | 108 BRIDLE RIDGE RD | | | | IRMO | SC | 29063-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEFLIN, JAMES L | 88 W LAKESIDE DR | | | | NORTH MANCHESTER | IN | 46962-8502 |
| HEFLIN, JERRY D | 23718 W FAIRWAY DR | SBEAC | | | WOODHAVEN | MI | 48183-3168 |
| HEFLIN, KAREN D | 178 N COUNTY ROAD 300 W | | | | KOKOMO | IN | 46901 |
| HEFLIN, KIM C | 3605 ELDERBERRY AVE | | | | DAYTON | OH | 45416-2102 |
| HEFLIN, LAWRENCE | 7171 FIELDING ST | | | | YPSILANTI | MI | 48197-1782 |
| HEFLIN, LISA D | | | | | | | |
| HEFLIN, MARK D | 4744 W 1350 S | | | | GALVESTON | IN | 46932-8502 |
| HEFLIN, MICHAEL | 4090 W STATE ROAD 32 | | | | ANDERSON | IN | 46011-1534 |
| HEFLIN, PATRICIA A | 4638 N 94TH ST | | | | OMAHA | NE | 68134-3010 |
| HEFLIN, PATRICIA G | 1110 W BOULEVARD | | | | KOKOMO | IN | 46902-6101 |
| HEFLIN, PAUL E | 11191 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8254 |
| HEFLIN, PENNY T | 4090 W STATE ROAD 32 | | | | ANDERSON | IN | 46011-1534 |
| HEFLIN, RAMONA L | 11191 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8254 |
| HEFLIN, SANDRA R | 7682 RT 46 | | | | CORTLAND | OH | 44410 |
| HEFLIN, SHEILA A | 27584 MILLER LANE | | | | ELKMONT | AL | 35620 |
| HEFLIN, SYLVIA J | 8905 EVERGREEN AVE APT 112 | | | | INDIANAPOLIS | IN | 46240-2071 |
| HEFLIN, TIMOTHY | 1710 ZARTMAN RD | | | | KOKOMO | IN | 46902 |
| HEFLIN, WILLIAM E | 5547 BENGIE CT | C/O BRENDA J HEFLIN | | | HUBER HEIGHTS | OH | 45424-6822 |
| HEFLING, WANDA M | 1603 MEITZLER | | | | TILTON | IL | 61832-8180 |
| HEFLING, WANDA M | 1603 MEITZLER ST | | | | DANVILLE | IL | 61832-8180 |
| HEFNER, BRUCE M | 11856 MEADOWBROOK LN | | | | HARTLAND | MI | 48353-2021 |
| HEFNER, CYNTHIA D | 9790 ROLLING GREENS DR | | | | PINCKNEY | MI | 48169-8800 |
| HEFNER, D R | 2710 BROWN AVE | | | | POPLAR BLUFF | MO | 63901-2004 |
| HEFNER, DARLENE  ANN | 313 MARKET ST | | | | BELLE VERNON | PA | 15012 |
| HEFNER, DARLENE ANN | 313 MARKET ST | | | | BELLE VERNON | PA | 15012-1242 |
| HEFNER, DONALD K | 6412 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4803 |
| HEFNER, ELDRED A | 11 MAIN EXTENDED | | | | MILLEDGEVILLE | TN | 38359 |
| HEFNER, ELVIS J | 2560 HALLMAN AVE | | | | WATERFORD | MI | 48328-2700 |
| HEFNER, FRANKLIN D | 6823 HIGHWAY N | | | | QULIN | MO | 63961-9278 |
| HEFNER, GAIL | 22225 CABERFAE HWY | | | | WELLSTON | MI | 49689-9541 |
| HEFNER, GERALDINE L | 209 JONES RD | | | | SHAWNEE | OK | 74801-8612 |
| HEFNER, GERALDINE L | 209 JONES RD | | | | SHAWNEE | OK | 74801-8612 |
| HEFNER, JOE E | 8376 VANDEN DR | | | | WHITE LAKE | MI | 48386-2552 |
| HEFNER, JOHN | 101 ROYAL GLEN BLVD | | | | MURFREESBORO | TN | 37128-3721 |
| HEFNER, JOLENE S | 2880 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9433 |
| HEFNER, KENNETH W | 5159 SASHABAW RD | | | | CLARKSTON | MI | 48346-3868 |
| HEFNER, LELAN J | 1701 BRYANT AVE APT 8 | | | | EDWARDSVILLE | IL | 62025-2500 |
| HEFNER, LELAN J | 1701 BRYANT AVE, #8 | | | | EDWARDSVILLE | IL | 62025-2500 |
| HEFNER, LENA | 2560 HALLMAN | | | | WATERFORD | MI | 48328-2700 |
| HEFNER, LENA | 2560 HALLMAN AVE | | | | WATERFORD | MI | 48328-2700 |
| HEFNER, LOUISE | 4024 FRENCH OAK LN | | | | SAINT CHARLES | MO | 63304-1419 |
| HEFNER, LOUISE | 4024 FRENCH OAK LN | | | | ST CHARLES | MO | 63304-1419 |
| HEFNER, MARION D | 1220 S ROOSEVELT ST | | | | HARRISBURG | IL | 62946-2938 |
| HEFNER, MARK A | 3898 FAWN DR | | | | ROCHESTER | MI | 48306-1031 |
| HEFNER, MICHAEL O | 9790 ROLLING GREENS DR | | | | PINCKNEY | MI | 48169-8800 |
| HEFNER, PAUL E | 11010 HIGHLAND RD #7-A | | | | WHITE LAKE | MI | 48386 |
| HEFNER, PAUL R | 313 MARKET ST | | | | BELLE VERNON | PA | 15012-1242 |
| HEFNER, ROBERT B | 1002A GREENLEAF RD | | | | ROCHESTER | NY | 14612-1957 |
| HEFNER, ROBERT J | 289 ELDON DR NW | | | | WARREN | OH | 44483-1343 |
| HEFNER, RONALD W | 101 MILL CREEK RD | | | | NILES | OH | 44446-3209 |
| HEFNER, WILLIAM H | 9 SPRINGHAVEN RD | | | | WHEELING | WV | 26003-6021 |
| HEFT, BEVERLY J | 6400 FORESTVIEW DR | | | | OAK FOREST | IL | 60452-1515 |
| HEFT, CRYSTAL | 331 SCIO VILLAGE CT UNIT 172 | | | | ANN ARBOR | MI | 48103-9146 |
| HEFT, HELEN V | 1680 EDSEL ST | | | | TRENTON | MI | 48183-1893 |
| HEFT, JOANNE P | 4098 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| HEFT, JOANNE P | 4098 GREEN STREET | | | | SAGINAW | MI | 48638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEFT, LEONARD J | 7809 S RUTHERFORD | | | | BURBANK | IL | 60459 |
| HEFT, LORRAINE H | 13401 N RANCHO VISTOSO BLVD UNIT 249 | | | | ORO VALLEY | AZ | 85755-5775 |
| HEFT, MARY JO | 8889 CHESTNUT RUN DR | | | | SHELBY TWP | MI | 48317-1732 |
| HEFT, NORMAN E | 24905 CROCKER BOULEVARD | | | | HARRISON TWP | MI | 48045-1937 |
| HEFT, RONALD A | 3733 DAVENPORT RD | | | | METAMORA | MI | 48455-9749 |
| HEFT, WILLIAM F | 29081 US HIGHWAY 19 N LOT 121 | | | | CLEARWATER | FL | 33761-2432 |
| HEFTER, MARTIN | 140 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6376 |
| HEFTI, ALBERT C | 1527 CLOVER LN | | | | JANESVILLE | WI | 53545-1370 |
| HEFTY, ADAM E | 263 MOHAWK RD | | | | JANESVILLE | WI | 53545-2282 |
| HEFTY, JAMES R | 6315 TIMBERLAND DR | | | | DIMONDALE | MI | 48821-9755 |
| HEFTY, MARLENE | 44 S SUMAC DR | | | | JANESVILLE | WI | 53545-2177 |
| HEFTY, ROBERT E | 644 ROUTE 6A | | | | YARMOUTH PORT | MA | 02675-2039 |
| HEFTY, THOMAS A | 1601 HARRISON WAY | | | | SPRING HILL | TN | 37174-2670 |
| HEGADORE, KAY F | 16638 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9583 |
| HEGADORN, GERALD D | PO BOX 30 | | | | BROCKPORT | NY | 14420-0404 |
| HEGADORN, GERALD D | PO BOX 193 | | | | HOLLEY | NY | 14470 |
| HEGARTY, ARLEIGH M | 3624 WHITE TRILLIUM DR E | | | | SAGINAW | MI | 48603-1939 |
| HEGARTY, JAMES S | 46048 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1217 |
| HEGDE, ANISH | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| HEGE JR., DAVID C | 6075 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9048 |
| HEGE, ANN E | 4176 W POINTE DR | | | | WATERFORD | MI | 48329-4634 |
| HEGE, ANN E | 4176 W POINTE DR | | | | WATERFORD | MI | 48329-4634 |
| HEGEDUS, CLIFFORD | 12556 CHERRY LN | | | | GRAND LEDGE | MI | 48837-8979 |
| HEGEDUS, DEANNA L. | 101 SPRUCE POINT DR | | | | EATONTON | GA | 31024-7411 |
| HEGEDUS, DEANNA L. | 101 SPRUCE POINT DR | | | | EATONTON | GA | 31024 |
| HEGEDUS, GARY L | 413 W BROWNING AVE | | | | HAZEL PARK | MI | 48030-1014 |
| HEGEDUS, HELEN G | 68 ROMAINE AVE | | | | BOARDMAN | OH | 44512-3301 |
| HEGEDUS, JERRY A | 4445 ASHLAND AVE | | | | NORWOOD | OH | 45212-3257 |
| HEGEDUS, LASZLO | 104 MCCANN RD | | | | NEWARK | DE | 19711-6627 |
| HEGEDUS, MALVINA A | 9231 INDEPENDENCE BLVD. | APT #613 | | | PARMA HEIGHTS | OH | 44130 |
| HEGEDUS, MALVINA A | 9231 INDEPENDENCE BLVD APT 613 | | | | PARMA HEIGHTS | OH | 44130-4731 |
| HEGEDUS, MARGARET | 8540 S W 202 TERRACE | | | | DUNNELLON | FL | 34431-5254 |
| HEGEDUS, MARGARET | 8540 SW 202ND TER | | | | DUNNELLON | FL | 34431-5254 |
| HEGEDUS, MARY | 427 WASHINGTON AVE | | | | LINDEN | NJ | 07036-2863 |
| HEGEDUS, MARY | 427 WASHINGTON AVE | | | | LINDEN | NJ | 07036-2863 |
| HEGEDUS, MICHAEL T | 3428 LUCERNE AVE | | | | PARMA | OH | 44134-2634 |
| HEGEDUS, STEVEN J | 407 35TH ST | | | | SUNSET BEACH | NC | 28468-4117 |
| HEGEL, KENNETH A | 11400 PORTER PIKE | | | | OAKLAND | KY | 42159-8718 |
| HEGELMANN, ARNOLD V | 7607 WILLIAMS RD | | | | LANSING | MI | 48911-3044 |
| HEGELMANN, ERICK A | 7607 WILLIAMS RD | | | | LANSING | MI | 48911-3044 |
| HEGELMEYER, SUE A | 1753 IRVINE RD | | | | RICHMOND | KY | 40475-9000 |
| HEGEMAN, MILTON R | 148 SANTA PAULA AVE | | | | SANTA BARBARA | CA | 93111-2140 |
| HEGENAUER, GERALD P | 4404 ALVARADO DR | | | | BAY CITY | MI | 48706-2516 |
| HEGENAUER, GERALD W | 5600 MARY CT | | | | SAGINAW | MI | 48603-3641 |
| HEGENAUER, JACK J | 801 LAKE DR | | | | SIX LAKES | MI | 48886-9781 |
| HEGENAUER, JOHN R | 303 N HENRY ST | | | | BAY CITY | MI | 48706-4741 |
| HEGENAUER, MARK R | 11429 OAK AVE | | | | THREE RIVERS | MI | 49093-8213 |
| HEGENBART, BETTY L | 3117 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8126 |
| HEGENER, MICHAEL F | 1250 HEREFORD CT | | | | CANTON | MI | 48187-4676 |
| HEGER, ANGELINE | APT 232 | 935 UNION LAKE ROAD | | | WHITE LAKE | MI | 48386-4513 |
| HEGER, EVELYN S | 2576 E MILLER RD | | | | MIDLAND | MI | 48640-8933 |
| HEGER, FRANCIS J | 815 ALPINE DR | | | | JANESVILLE | WI | 53546-1749 |
| HEGER, MARY S | 27094 SANDY HILL LN APT 25 | | | | NEW HUDSON | MI | 48165-9604 |
| HEGER, MATTHEW J | 1138 IRWIN DR | | | | WATERFORD | MI | 48327-2021 |
| HEGER, MICHAEL M | 2855 S TOWERLINE RD | | | | WHITTEMORE | MI | 48770-9441 |
| HEGER, ROBERT E | 509 S CRANBROOK CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301-3434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEGER, THOMAS G | 4380 LAURA LN | | | | WHITE LAKE | MI | 48383-1688 |
| HEGER, WILLIAM J | 1007 N PEARL ST | | | | PAOLA | KS | 66071-1141 |
| HEGG, HARRY L | 5438 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9148 |
| HEGGAN, DAVID R | 1305 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| HEGGAN, JENNIFER K | G-13230 N. SAGINAW RD | | | | CLIO | MI | 48420 |
| HEGGAN, MARK A | 136 LODGE HALL RD | | | | NOLENSVILLE | TN | 37135-7444 |
| HEGGAN, RUSSELL | 2473 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| HEGGARTY, ELIZABETH A | 340 IDAHO AVE N | | | | GOLDEN VALLEY | MN | 55427-4935 |
| HEGGE, ANNE | 328 E UNION ST | | | | ROCKTON | IL | 61072-2241 |
| HEGGE, MERLIN S | PO BOX 363 | | | | ORFORDVILLE | WI | 53576-0363 |
| HEGGEMEIER, WILBUR A | 5541 PEONY RD | | | | COULTERVILLE | IL | 62237-2307 |
| HEGGENDORN, DOROTHY E | 8712 N MAGNOLIA AVE SPC 16 | | | | SANTEE | CA | 92071-4544 |
| HEGGENDORN, DOROTHY E | 8712 N MAGNOLIA AVE #16 | | | | SANTEE | CA | 92071-4544 |
| HEGGENSTALLER, JACK C | PO BOX 1791 | | | | POULSBO | WA | 98370-0250 |
| HEGGER, HARVEY B | 5806 PARK DR | | | | TROY | MO | 63379-5030 |
| HEGGIE, EVELYN | 111 WADE AVE | | | | DICKSON | TN | 37055-2445 |
| HEGGIE, MARK E | LOT 12 | 14 LAKE STREET | | | FROSTPROOF | FL | 33843-3548 |
| HEGINBOTHAM, JOAN M | 33069 PEBBLEBROOK DR | | | | NORTH RIDGEVILLE | OH | 44039-6344 |
| HEGINBOTHAM, VIRGINIA L | 4718 REGINALD DR | | | | WICHITA FALLS | TX | 76308-4518 |
| HEGINBOTHAM, WAYNE R | 33069 PEBBLEBROOK DR | | | | NORTH RIDGEVILLE | OH | 44039-6344 |
| HEGINBOTTOM II, ROBERT J | PO BOX 172 | | | | SPRING HILL | TN | 37174-0172 |
| HEGINBOTTOM, IMOGENE | 5662 SNOW CREEK ROAD | | | | SANTA FE | TN | 38482-3151 |
| HEGLAR, CAROL A | 1310 LISCUM DR | | | | DAYTON | OH | 45418-1924 |
| HEGLAS, MARJORIE R | 3070 CAMELOT DR | | | | FLINT | MI | 48507-3464 |
| HEGLAS, MARJORIE R | 3070 CAMELOT DR | | | | FLINT | MI | 48507-3464 |
| HEGLE, MARIE JEANNE | 850 COTE DE TERREBONNE | | | TERREBONNE QC CANADA J6Y-1H7 | | | |
| HEGLE, PAUL R | 9450 N 94TH PL UNIT 208 | | | | SCOTTSDALE | AZ | 85258-5124 |
| HEGLE, SONYA D | 1904 BRIDGE AVE APT 107 | | | | ALBERT LEA | MN | 56007-2090 |
| HEGLER, GARY G | 609 E LIBERTY ST | | | | CHESANING | MI | 48616-1706 |
| HEGLER, ROBERT L | 30720 LUND AVE | | | | WARREN | MI | 48093-8019 |
| HEGLUND, ALLEN L | 8102B DELAWARE ST | | | | OSCODA | MI | 48750-2242 |
| HEGLUND, NANNIE RUTH | 14 S SHORE RD | | | | ELKTON | MD | 21921-8158 |
| HEGLUND, NANNIE RUTH | 14 S. SHORE ROAD | | | | ELKTON | MD | 21921-8158 |
| HEGMAN, ROBERT A | 3305 FOOTHILLS CT | | | | ORION | MI | 48359-1586 |
| HEGMON, RICHARD L | 2056 WOVEN HEART DR | | | | HOLT | MI | 48842-1093 |
| HEGWOOD, EVELYN V | 2430 WILDER RD | | | | METAMORA | MI | 48455-9353 |
| HEGWOOD, GARY L | 6310 DENTON RD | | | | BELLEVILLE | MI | 48111-1015 |
| HEGWOOD, MACIE V | 5876 SINROLL RD | | | | ORTONVILLE | MI | 48462-9509 |
| HEGWOOD, MICHAEL T | 82 RIVIERA TER | | | | WATERFORD | MI | 48328-3463 |
| HEGWOOD, PAUL W | 3679 NORTH HIGHWAY M65 | | | | CURRAN | MI | 48728 |
| HEGWOOD, TEOLA J | 5754 AMALIE DR | | | | NASHVILLE | TN | 37211-5993 |
| HEGYI, FREDERICK A | PO BOX 53 | | | | MORRICE | MI | 48857-0053 |
| HEGYI, MARIA | 509 WALKER AVE | | | | W TRENTON | NJ | 08628-2821 |
| HEGYI, MARIA | 509 WALKER AVE | | | | EWING | NJ | 08628-2821 |
| HEH, JEFFREY R | 249 HOLMES RD | | | | ROCHESTER | NY | 14626-3641 |
| HEHIR, MICHAEL P | 1306 BRIDGE WATER CIR | | | | HOSCHTON | GA | 30548-3728 |
| HEHL, CAROL L | 6935 LANGLE CT | | | | CLARKSTON | MI | 48346-1440 |
| HEHL, FRED T | 6935 LANGLE CT | | | | CLARKSTON | MI | 48346-1440 |
| HEHMAN, LOIS D | 3404 E 71ST ST | | | | INDIANAPOLIS | IN | 46220-3711 |
| HEHMAN, ROBERT D | 200 E LOS MANGOS | | | | GREEN VALLEY | AZ | 85614-2243 |
| HEHMEYER, CARMON C | 23171 NAGEL RD | | | | DEFIANCE | OH | 43512-9633 |
| HEHMEYER, JEFFREY S | 23171 NAGEL RD | | | | DEFIANCE | OH | 43512-9633 |
| HEHN, BETTY L | 6742 W ST JOE HWY | | | | LANSING | MI | 48917-9646 |
| HEHN, BETTY L | 6742 W ST JOSEPH HWY | | | | LANSING | MI | 48917-9646 |
| HEHN, DEAN H | PO BOX 678 | | | | LEWISTON | MI | 49756-0678 |
| HEHN, GREGORY A | 3504 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEHNLY, AGNES K | 2674 YORK RD W | BOX 86 | | | YORK | NY | 14592-0086 |
| HEHNLY, AGNES K | PO BOX 86 | 2674 YORK RD W | | | YORK | NY | 14592-0086 |
| HEHNLY, ROBERT S | 4210 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1648 |
| HEHR, JAMES W | 231 BANKO DR | | | | DEPEW | NY | 14043-1229 |
| HEHR, JANET R | 26980 GARY AVE. | | | | EUCLID | OH | 44132-2019 |
| HEHR, JANET R | 26980 GARY AVE | | | | EUCLID | OH | 44132-2019 |
| HEHRER, BONNIE J. | 2A BLOSSOM DR | | | | NORWALK | OH | 44857 |
| HEHRER, BONNIE J. | 2A BLOSSOM DR | | | | NORWALK | OH | 44857 |
| HEHRER, MYRA | 434 N 1ST ST | | | | ELSIE | MI | 48831-9637 |
| HEHRER, WILLIAM A | 8601 WOODWORTH RD | | | | OVID | MI | 48866-9466 |
| HEHS, WILLIAM A | 131 N CRANBROOK RD | | | | BLOOMFIELD | MI | 48301-2719 |
| HEIB, EGON | 11555 VANKAL AVE | | | | LAWTON | MI | 49065-7677 |
| HEIB, HERMANN | 4439 ANNELO DR | | | | GREENWOOD | IN | 46142-9070 |
| HEIBECK, RONALD S | 1223 LAVALLE CT | | | | SAINT JOHNS | MI | 48879-2497 |
| HEIBECK, SHIRLEE M | 333 WOODSIDE ROAD | | | | ROYAL OAK | MI | 48073-2609 |
| HEIBEL, MARGARET M | 2623 146TH AVE SW | | | | BYRON CENTER | MI | 49315-9121 |
| HEIBEL, MARGARET M | 2623 146TH AVE | | | | BYRON CENTER | MI | 49315-9121 |
| HEICHEL JR, ROSS A | 4165 W HASKELL LAKE RD | | | | HARRISON | MI | 48625-8542 |
| HEICHEL, ADAM C | 4840 JAMM RD | | | | ORION | MI | 48359-2217 |
| HEICHEL, CARL W | 6629 BLAKE DR | | | | CASEVILLE | MI | 48725-9784 |
| HEICHEL, CAROLYN X | 2051 TIMBERWOOD DR | | | | NASHVILLE | TN | 37215-5007 |
| HEICHEL, CHARLES D | 5951 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4153 |
| HEICHEL, DAVID V | 4242 42 S. RD., RT 9 | | | | LEXINGTON | OH | 44904 |
| HEICHEL, DONALD C | 3030 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9513 |
| HEICHEL, ELIZABETH G | 3325 AIRPORT RD | | | | WATERFORD | MI | 48329-3013 |
| HEICHEL, GERALD R | 3505 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| HEICHEL, JACK W | 873 GLASPIE RD | | | | OXFORD | MI | 48371-5024 |
| HEICHEL, JEFFREY S | 274 CANDACE CT | | | | TROY | MI | 48098-7100 |
| HEICHEL, KATHLEEN S | 513 ROSS RD | | | | BELLVILLE | OH | 44813-9043 |
| HEICHEL, KATHLEEN S | 513 ROSS ROAD | | | | BELLVILLE | OH | 44813 |
| HEICHEL, MATTHEW W | 2511 MUELLER RD | | | | ORION | MI | 48359-1557 |
| HEICHEL, PAMELA S | 5276 BREEZE HILL PL | | | | TROY | MI | 48098-2721 |
| HEICHEL, PATRICIA E | 1874 KARLUK STREET | | | | NORTH PORT | FL | 34287-3722 |
| HEICHEL, RONALD W | 2511 MUELLER RD | | | | ORION | MI | 48359-1557 |
| HEICHEL-PARKS, PATSY | 6670 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1245 |
| HEICHELBECH, DANIEL A | 728 STILL POND RD | | | | COLUMBIA | TN | 38401-5553 |
| HEICHELBECH, DAVID N | 1801 OREILLY CIR | | | | SPRING HILL | TN | 37174-9509 |
| HEICHELBECH, EDGAR J | 7715 CHELSEA CT | | | | HAMILTON | OH | 45011-8038 |
| HEICHELBECH, HAROLD A | RR 4 BOX 209B | | | | HENDERSONVILLE | NC | 28739-9403 |
| HEICHELBECH, JAMES P | 4257 WEIDNER RD | | | | SHELBY | OH | 44875-9029 |
| HEICHELBECH, JOHN L | 3893 HENRY RD LOT 23 | | | | PLYMOUTH | OH | 44865-9634 |
| HEICHELBECH, JON S | 744 ROCKY CRK W | | | | BEDFORD | IN | 47421-8503 |
| HEICHELBECH, JUDITH A | 744 ROCKY CRK W | | | | BEDFORD | IN | 47421-8503 |
| HEICHELBECH, MARY L. | 3893 HENRY RD | PLOT #28 | | | PLYMOUTH | OH | 44865 |
| HEICHERT, JUDITH A | 8417 VIRGINIA RD | | | | BLOOMINGTON | MN | 55438-1349 |
| HEICK, ROGER L | 33666 WARREN RD | | | | WESTLAND | MI | 48185-2749 |
| HEICKLEN, LINDA J | 2807 GRASSELLI AVE | | | | LINDEN | NJ | 07036-3519 |
| HEID, BARBARA J | 3157 MAC AVE | | | | FLINT | MI | 48506-2123 |
| HEID, FLOYD R | G3196 MAC AVE | | | | FLINT | MI | 48506 |
| HEID, FRANK H | 78860 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-3005 |
| HEID, JAMES S | 1401 BONSAL ST | | | | BALTIMORE | MD | 21224-5934 |
| HEID, JOHN V | 633 CAULEY PL | | | | DAYTON | OH | 45431-2701 |
| HEID, LEO L | 6410 KENWOOD AVE | | | | BALTIMORE | MD | 21237-1828 |
| HEID, MADELINE N | APT 115 | 2000 PARK CREEK LANE | | | CHURCHVILLE | NY | 14428-9634 |
| HEID, MICHAEL S | 43 STODDARD AVE | | | | DAYTON | OH | 45405-4737 |
| HEID, RALPH E | 2123 SW AUGUSTA TRCE | | | | PALM CITY | FL | 34990-4786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEID, RICHARD A | 7030 CLAYBECK DR | | | | DAYTON | OH | 45424-2917 |
| HEID, ROBERT R | 5504 HOPKINS RD | | | | FLINT | MI | 48506-1593 |
| HEIDA, LINDA S | 1634 SUMMERTIME DR | | | | EL CAJON | CA | 92021-1066 |
| HEIDA, REGINA H | 3284 SENECA ST APT 5 | | | | WEST SENECA | NY | 14224-4911 |
| HEIDA, REGINA H | 3284 SENECA ST | APT 5 | | | WEST SENECA | NY | 14224-4911 |
| HEIDA, WILLIAM C | 738 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9638 |
| HEIDA, WILLIAM R | 1240 CLARK PARK RD | | | | MAYVILLE | MI | 48744-9796 |
| HEIDACKER, RALPH C | 28453 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331-2752 |
| HEIDACKER, WALTER C | 833 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302-2428 |
| HEIDBRIDER, EDDIE A | PO BOX 404T | | | | CAYUGA | IN | 47928 |
| HEIDBRINK JR, ERVIN J | 24661 EDGEWOOD DR | | | | STURGIS | MI | 49091-9330 |
| HEIDBRINK, HELEN E | 1561 SEA SWALLOW DR | | | | LAKE HAVASU CITY | AZ | 86403-4617 |
| HEIDBRINK, ROBERT J | 6744 BUDDY MILLER DR | | | | ALVATON | KY | 42122-9610 |
| HEIDE, DAVID J | 15270 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2052 |
| HEIDE, DOROTHY R | 6810 ROSEMONT AVE | | | | DETROIT | MI | 48228-5405 |
| HEIDE, JEFFREY A | 26563 SOUTH JACOB DRIVE | | | | CHANNAHON | IL | 60410-5493 |
| HEIDE, JOSEPH S | 6810 ROSEMONT AVE | | | | DETROIT | MI | 48228-5405 |
| HEIDE, MARY ELLEN | 8800 MACOMB ST #213 | | | | GROSSE ILE | MI | 48138-1985 |
| HEIDE, MARY ELLEN | 8800 MACOMB ST APT 213 | | | | GROSSE ILE | MI | 48138-1985 |
| HEIDEBREICHT, PAULA A | 1032 FITZPATRICK RD | | | | NASHVILLE | TN | 37214-3957 |
| HEIDEBRECHT, UNA M | 1200 WRIGHT AVE | MASONIC PATHWAYS | | | ALMA | MI | 48801-1133 |
| HEIDEBRECHT, UNA M | 1200 WRIGHT AVE | MASONIC PATHWAYS | | | ALMA | MI | 48801-1133 |
| HEIDEBRINK, CRAIG R | 644 SHATTUCK RD | | | | SAGINAW | MI | 48604-2369 |
| HEIDEL JR, WILLIAM F | 21 YARMOUTH LANE | | | | NORTH EAST | MD | 21901-4700 |
| HEIDEL, ARLENE A | 5176 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| HEIDEL, CARL W | 600 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1004 |
| HEIDEL, DANIEL R | 661 DALEVIEW AVENUE | | | | DAYTON | OH | 45405-5144 |
| HEIDEL, DAVID W | 5380 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| HEIDEL, GARY D | 118 FERNDALE AVE | | | | TONAWANDA | NY | 14217-1045 |
| HEIDEL, GERALD T | 6638 41ST STREET CIR E | | | | SARASOTA | FL | 34243-7929 |
| HEIDEL, GERALDINE M | 1201 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| HEIDEL, HAROLD J | 11709 LEGACY WOODS DR | | | | FREDERICKSBURG | VA | 22407-3701 |
| HEIDEL, HENRY D | 5176 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| HEIDEL, HOWARD A | 1280 MOSSWOOD CT | | | | INDIALANTIC | FL | 32903-4005 |
| HEIDEL, JAMES M | 1201 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| HEIDEL, JANET Y | 5124 MERIT DR | | | | FLINT | MI | 48506-2127 |
| HEIDEL, LEE A | 3818 FRASER ST | | | | FLINT | MI | 48532-3839 |
| HEIDEL, MARILYN LOUISE | 107 SE 12TH PL | | | | CAPE CORAL | FL | 33990-1746 |
| HEIDEL, MARILYN LOUISE | 107 SE 12TH PL | | | | CAPE CORAL | FL | 33990-1746 |
| HEIDEL, PATRICIA J | 7932 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3535 |
| HEIDEL, PATRICIA J | 7932 ST.MONICA DRIVE | | | | BALTIMORE | MD | 21222-3535 |
| HEIDEL, TIMOTHY P | 1703 RIVERWOOD TRL | | | | KINGS MILLS | OH | 45034-9772 |
| HEIDEL, WILLIAM H | 7137 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| HEIDELBERG, JAMES V | 5922 ADELAIDE DR | | | | TOLEDO | OH | 43613-1108 |
| HEIDELBERG, THOMAS E | 4654 W ERIE RD | | | | TEMPERANCE | MI | 48182-9726 |
| HEIDELBERG, TRINA | 65 FRIENDSHIP RD | | | | LAUREL | MS | 39443 |
| HEIDELBERG, WILLIAM R | 2420 PINELLAS DR | | | | PUNTA GORDA | FL | 33983-3116 |
| HEIDEMAN (SCHULTZ), MARY T | 5485 WOODLAND RD | | | | MINNETONKA | MN | 55345-5657 |
| HEIDEMAN, DOROTHY K | 11480 LAKESHORE RD | | | | LYNDONVILLE | NY | 14098-9699 |
| HEIDEMAN, GRACE M | 174 WATERS EDGE CIR | | | | BURLINGTON | WI | 53105-9188 |
| HEIDEMAN, JAMES M | 2133 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38474-1962 |
| HEIDEMAN, LORETTA E | 10316 MILLERS RD | | | | LYNDONVILLE | NY | 14098-9781 |
| HEIDEMAN, ROBERT J | 356 N HENNINGER ST | | | | MAYVILLE | WI | 53050-1036 |
| HEIDEMAN, ROBERT L | 14711 MOWERY ST | | | | ATLANTA | MI | 49709-9525 |
| HEIDEMAN, THOMAS D | 6654 SHEETRAM RD | | | | LOCKPORT | NY | 14094-9538 |
| HEIDEMANN, BERTHA G. | 1404 SE 35TH TER | | | | CAPE CORAL | FL | 33904-4283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEIDEMANN, BERTHA G. | 3905 S.E. 15TH PLACE | APT 1 | | | CAPE CORAL | FL | 33904 |
| HEIDEMANN, BESSIE M | 9760 LAKE RD | | | | BARKER | NY | 14012-9636 |
| HEIDEMANN, BESSIE M | 9760 LAKE RD | | | | BARKER | NY | 14012-9636 |
| HEIDEMANN, GERHARD | 11465 IRVINGTON DR | | | | WARREN | MI | 48093-2610 |
| HEIDEMANN, KATHLEEN M | 1326 W TOWNLINE RD | | | | PHELPS | NY | 14532-9301 |
| HEIDEMANN, NANCY L | 1754 FLAMINGO DR | | | | EAGAN | MN | 55122-1143 |
| HEIDEMANN, WILLIAM R | C/O WILLIAM ROSS L HEIDEMANN | 2807 ALLEN ST # 763 | | | DALLAS | TX | 75204 |
| HEIDEN, ALLEN F | 117 W MONROE ST | | | | DUNDEE | MI | 48131-1234 |
| HEIDEN, BARBARA L | 7376 LAKE LAKOTA PL | | | | INDIANAPOLIS | IN | 46217-7083 |
| HEIDEN, BENNIE E | 310 EAST MAIN BOX 492 | | | | WESTPHALIA | MI | 48894 |
| HEIDEN, DELMA A | PO BOX 321 | | | | PENDLETON | IN | 46064-0321 |
| HEIDEN, EDWARD M | 1708 GANGWAY LOOP | | | | RUSKIN | FL | 33570-2750 |
| HEIDEN, ETHERINE E | 36836 MARGARETA ST | | | | LIVONIA | MI | 48152-2893 |
| HEIDEN, GERALD D | 2210 QUAIL RUN | C/O GERALD E HEIDEN | | | ALEXANDRIA | IN | 46001-7907 |
| HEIDEN, GERALD E | 2210 QUAIL RUN | | | | ALEXANDRIA | IN | 46001-7907 |
| HEIDEN, JEFFREY L | 3815 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9595 |
| HEIDEN, MICHAEL B | 1997 OVERLAND DR | | | | CHAPEL HILL | TN | 37034-4026 |
| HEIDEN, RONALD H | 335 GLEN WOODS TRL | | | | GAYLORD | MI | 49735-8146 |
| HEIDEN, STEVEN L | 1016 GRENOBLE CIR | | | | LANSING | MI | 48917-4811 |
| HEIDENBERGER, DONALD G | 197 CIRCLE DR | | | | FLUSHING | MI | 48433-1580 |
| HEIDENBERGER, GEORGIANNA J | 15414 BEALFRED DR | | | | FENTON | MI | 48430-1713 |
| HEIDENBERGER, JAMES E | 1065 JAMES ST | | | | VASSAR | MI | 48768-1543 |
| HEIDENESCHER, ROBERT J | 8544 SENECA HWY | | | | MORENCI | MI | 49256-9541 |
| HEIDENGA, J M | 377 BRANDYWYNE DR NW | | | | COMSTOCK PARK | MI | 49321-9134 |
| HEIDENREIC, MINNIE | 9785 YOUNGMAN RD BOX 224 | | | | LAKEVIEW | MI | 48850 |
| HEIDENREIC, MINNIE | 9785 YOUNGMAN RD BOX 224 | | | | LAKEVIEW | MI | 48850-9466 |
| HEIDENREICH, A. EVELYN | 305 LELAND ST | | | | FLUSHING | MI | 48433-1747 |
| HEIDENREICH, A. EVELYN | 305 LELAND ST | | | | FLUSHING | MI | 48433 |
| HEIDENREICH, ANN A | 312 LELAND ST | | | | FLUSHING | MI | 48433-1748 |
| HEIDENREICH, FRANCES C | 6633 53RD AVE EAST, C119 | | | | BRADENTON | FL | 34203 |
| HEIDENREICH, IVAN R | 1156 DOGWOOD CT | | | | MARTINSVILLE | IN | 46151-9134 |
| HEIDENREICH, JAMES A | 107 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1353 |
| HEIDENREICH, JEANNE M | 4360 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8799 |
| HEIDENREICH, KATHLEEN T | 645 KOSTMAYER AVE APT 103 | | | | SLIDELL | LA | 70458-4951 |
| HEIDENREICH, MARILYN D | 431 REMINGTON BOULEVARD | | | | BOLINGBROOK | IL | 60440-4918 |
| HEIDENREICH, NORMA M | 1850 FAIRWAY DR SPC 73 | | | | CHINO HILLS | CA | 91709-2212 |
| HEIDENREICH, WILLIAM G | 10651 QUIMBY DR | | | | PORT RICHEY | FL | 34668-3078 |
| HEIDENREICH, WILLY | 26125 SAN ROSA DR | | | | SAINT CLAIR SHORES | MI | 48081-3838 |
| HEIDEPRIEM, DAVID P | 2983 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6852 |
| HEIDER, BEVERLY O | 3109 SHERMAN ST | | | | ANDERSON | IN | 46016-5921 |
| HEIDER, CAROL L | 535 MILITARY RD | | | | BUFFALO | NY | 14207-1749 |
| HEIDER, CAROL L | 535 MILITARY RD | | | | BUFFALO | NY | 14207-1749 |
| HEIDER, DENNIS J | 2550 LOMBARD AVE | | | | JANESVILLE | WI | 53545-2226 |
| HEIDER, GERALD J | 236 E 30TH ST | | | | KANSAS CITY | MO | 64108-3213 |
| HEIDER, JEROME A | 17 ALLEGANY AVE | | | | KENMORE | NY | 14217-2008 |
| HEIDER, JOHN D | 17986 HANNA ST | | | | MELVINDALE | MI | 48122-1423 |
| HEIDER, LOIS A | N68 W13125 RANCH RD | | | | MEN. FALLS | WI | 53051-5256 |
| HEIDER, LOIS A | N68W13125 RANCH RD | | | | MENOMONEE FALLS | WI | 53051-5256 |
| HEIDER, MATHIAS E | 11333 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60628-5121 |
| HEIDER, RICK L | 3627 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| HEIDER, ROGER K | 3137 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2301 |
| HEIDER, SUZAN K | 1884 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2710 |
| HEIDER, THEODORE A | 1697 OLD WINDMILL TRL | | | | VALLEY CITY | OH | 44280-9497 |
| HEIDER, WILLIAM G | 4107 MARSHALL AVE | | | | LORAIN | OH | 44053-2631 |
| HEIDERER, FRED G | 2504 MADRID ST | | | | JACKSONVILLE BEACH | FL | 32250-6066 |
| HEIDERMAN, PAUL W | 13649 CARNEY RD | | | | AKRON | NY | 14001-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEIDGER, JAMES L | 4438 SPICEBUSH DR | | | | SAGINAW | MI | 48603-2468 |
| HEIDGER, KAY M | 6040 ACADEMY DR | | | | SAGINAW | MI | 48604-9501 |
| HEIDGER, ROBERT B | 10593 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-8944 |
| HEIDI, JOHN J | 506 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5310 |
| HEIDINGSFELD, WILLIAM R | 5312 WOODBRIDGE LN S | | | | GREENFIELD | WI | 53221-3234 |
| HEIDL, DREU | 9519 BARROWS RD | | | | HURON | OH | 44839-9331 |
| HEIDL, JAMES A | APT 151 | 4620 VENICE HEIGHTS BOULEVARD | | | SANDUSKY | OH | 44870-1684 |
| HEIDL, JAMES A | 602 FITCHVILLE RIVER RD NORTH | | | | NEW LONDON | OH | 44851 |
| HEIDL, LINDA M | 602 FITCHVILLE RIVER RD N | | | | NEW LONDON | OH | 44851 |
| HEIDL, LINDA M | APT 151 | 4620 VENICE HEIGHTS BOULEVARD | | | SANDUSKY | OH | 44870-1684 |
| HEIDLEBAUGH, GENE H | 6935 TOWNSHIP RD 49 | | | | LEXINGTON | OH | 44904 |
| HEIDLEBAUGH, GENE H | 7220 W COPENHAGEN ST | | | | DUNNELLON | FL | 34433-5302 |
| HEIDLEBAUGH, RICK L | 1509 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| HEIDLEBAUGH, ROBERT V | 5827 S STATE ROAD 75 | | | | JAMESTOWN | IN | 46147-9296 |
| HEIDLEBAUGH, SHERRY L | 812 HILLDALE CIR | | | | MILFORD | MI | 48381-2345 |
| HEIDLER, JAMES J | 6350 WHEELER ST | | | | PHILADELPHIA | PA | 19142-2923 |
| HEIDLER, JOHN E | APT 90 | 6992 LANCASTER LAKE COURT | | | CLARKSTON | MI | 48346-4436 |
| HEIDLER, RICHARD D | 34023 MAJESTIC ST | | | | WESTLAND | MI | 48185-2311 |
| HEIDORN JR, FREDERICK K | PO BOX 238774 | | | | PORT ORANGE | FL | 32123-8774 |
| HEIDORN, HELEN M | 269 GREENING LN | | | | ONTARIO | NY | 14519-8860 |
| HEIDORN, JEAN A. | 896 EAGLEHURST RD | | | | TOMS RIVER | NJ | 08753-7920 |
| HEIDORN, KENNETH E | 324 LAKESIDE RD | | | | PENHOOK | VA | 24137-5408 |
| HEIDORN, KEVIN A | 814 CEDAR CIR APT 7 | | | | SPENCERPORT | NY | 14559-1633 |
| HEIDORN, LAURA | 1213 ROYAL OAK DR | | | | WINTER SPRINGS | FL | 32708-4310 |
| HEIDORN, WILLIAM A | 5420 WILLOW SPRINGS RD | | | | LA GRANGE HIGHLANDS | IL | 60525-7013 |
| HEIDRICH JR., NICHOLAS B | 7104 MCCOY ST | | | | SHAWNEE | KS | 66227-2641 |
| HEIDRICH, DONALD G | 3076 KIRKWOOD PL | | | | BAY CITY | MI | 48706-2310 |
| HEIDT, CARL R | 6797 SOMERSET DR | | | | BRIGHTON | MI | 48116-8804 |
| HEIDT, PRISCILLA R. | 4472 W GARRISON RD | | | | OWOSSO | MI | 48867-9268 |
| HEIDT, THOMAS E | 6474 W DAVIS RD | | | | FREE SOIL | MI | 49411-9723 |
| HEIDT, WILLIAM D | 898 JUNCO DR | | | | COLUMBUS | IN | 47203-1368 |
| HEIDTKE, KATHERINE H | 5428 VILLAGE DRIVE | KETTLE HEIGHTS | | | WEST BEND | WI | 53095-9220 |
| HEIDTKE, KATHERINE H | 5428 VILLAGE DR | KETTLE HEIGHTS | | | WEST BEND | WI | 53095-9220 |
| HEIDTMAN, DOROTHY M | 12301 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| HEIDTMAN, JACK | 9350 RIVER DR | | | | LINDEN | MI | 48451-8763 |
| HEIDTMAN, RANDALL J | 10350 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| HEIDTMANN, EDITH R | 129 NEW HANOVER AVE | | | | MERIDEN | CT | 06451-6248 |
| HEIDTMANN, EDITH R | 129 NEW HANOVER AVE | | | | MERIDEN | CT | 06451-6248 |
| HEIEN, DIANA | APT 6507 | 300 WEST OCEAN BOULEVARD | | | LONG BEACH | CA | 90802-7959 |
| HEIEN, STEPHEN G | APT E211 | 333 1ST STREET | | | SEAL BEACH | CA | 90740-6607 |
| HEIER, CARL A | 27350 LAWNWOOD ST | | | | ROSEVILLE | MI | 48066-3078 |
| HEIER, ISABELLE J | 4212 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5018 |
| HEIER, KAREN | 3453 BAY ST | | | | NATIONAL CITY | MI | 48748-9649 |
| HEIER, KURT A | 8295 LEDGEWOOD CT | | | | FENTON | MI | 48430-9352 |
| HEIER, NORMAN E | 8230 DEERPATH RD | | | | PETOSKEY | MI | 49770-8665 |
| HEIER, RICHARD A | 1540 W HUNING | | | | SHOW LOW | AZ | 85901-4510 |
| HEIERMAN, SHEILA M | 817 VICTORIA DR | | | | KELLER | TX | 76248-2851 |
| HEIFNER, JOHN F | 12406 N 125 W | | | | ALEXANDRIA | IN | 46001-8529 |
| HEIFNER, KENNETH A | 14726 N 300 W | | | | SUMMITVILLE | IN | 46070-9335 |
| HEIFNER-MALLOWS, SUSAN K | 1105 CHEROKEE TRL | | | | ANNISTON | AL | 36206-1033 |
| HEIGER JR, EDWARD | 2807 10TH ST | | | | BALTIMORE | MD | 21219-1605 |
| HEIGES, SUSAN M | 8650 EDERER RD | | | | SAGINAW | MI | 48609-9506 |
| HEIGHES JR, ARNOLD V | 18908 ORLEANS PL | | | | WOODHAVEN | MI | 48183-4330 |
| HEIGHLAND, JASON | 1544 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9373 |
| HEIGHT, JOHN F | 4911 FRANLOU AVE | | | | DAYTON | OH | 45432-3119 |
| HEIGHT, LILLIE | 555 GORDON ST | APT 424 | | | ASHBURN | GA | 31714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEIGHT, LILLIE MAE | 737 MARTIN LUTHER KING JR DR | | | | ASHBURN | GA | 31714-2121 |
| HEIGHT, RICHARD | 25 AVENUE C | | | | BAYONNE | NJ | 07002-3417 |
| HEIGHT, TOM A | 2102 MOOREVILLE RD | | | | MILAN | MI | 48160-9519 |
| HEIGHT, VALERIA F | 2011 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6816 |
| HEIGHTON, DOROTHY K | 70 DAISY CT | | | | TIPP CITY | OH | 45371-2962 |
| HEIGL, MARILYN L | 5362 MURPHY RD | | | | LOCKPORT | NY | 14094-9277 |
| HEIGL, RAYMOND L | 325 W ADAMS ST | | | | PITTSFIELD | IL | 62363-1301 |
| HEIGL, THERESA | 219 LOU ANN DR | | | | DEPEW | NY | 14043-1247 |
| HEIKE, FLORA | 16335 BENMAR DR | | | | ROSEVILLE | MI | 48066-2001 |
| HEIKELL, STANLEY E | 11276 JEWETT AVE | | | | WARREN | MI | 48089-1844 |
| HEIKES, LORENA | 2713 VERA CRUZ DR | | | | VILLA HILLS | KY | 41017-1070 |
| HEIKKILA, ARNE E | 2251 SPRINGPORT RD APT 376 | | | | JACKSON | MI | 49202-1444 |
| HEIKKILA, DAWN M | KONA LN, LOT 18 | | | | ISHPEMING | MI | 49849 |
| HEIKKILA, MARK J | 6741 LANMAN DR | | | | WATERFORD | MI | 48329-2935 |
| HEIKKINEN, DAVID J | 13 CHAMPLAIN AVE | | | | LEWISTON | ME | 04240-5216 |
| HEIKKINEN, DORIS M | 32001 CHERRY HILL RD APT 205 | | | | WESTLAND | MI | 48186-7916 |
| HEIKKINEN, HELEN W | 12401 GAYTON RD APT 219 | | | | RICHMOND | VA | 23238-2292 |
| HEIKKINEN, PETER S | 32165 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-3575 |
| HEIKKINEN, RONALD K | 7391 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| HEIKKINEN, WILLIAM R | RR BOX 106 | | | | KEWEENAW BAY | MI | 49908 |
| HEIL SR, RONALD M | 15 GLEN DR | | | | PENNSVILLE | NJ | 08070-2525 |
| HEIL, ANNA L | 3225 SOUTHDALE DR APT 8 | | | | KETTERING | OH | 45409-1131 |
| HEIL, BRENDA J | 1719 GUMMER AVE | | | | DAYTON | OH | 45403-3433 |
| HEIL, BRIAN T | 11301 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4010 |
| HEIL, GARY W | 341 MELANIE DR | | | | FRANKLIN | OH | 45005-1538 |
| HEIL, GEORG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HEIL, HELEN A | 90 N EASTER ISLAND CIR | | | | ENGLEWOOD | FL | 34223-6225 |
| HEIL, JOHN | 3023 SHELLEY LYNN DR | | | | FAIRLAWN | OH | 44333-3400 |
| HEIL, JOHN A | 3660 W CENTRAL AVE | | | | TOLEDO | OH | 43606-1303 |
| HEIL, JOHN F | 438 DALHART AVE | | | | ROMEOVILLE | IL | 60446-1318 |
| HEIL, LARRY C | 4555 S MISSION RD #725 | | | | TUCSON | AZ | 85746 |
| HEIL, MARCIA L | 7672 REMMICK LN | | | | HUBER HEIGHTS | OH | 45424-2155 |
| HEIL, NORMA J | 4802 CYPRESS CREEK LANE | | | | KALAMAZOO | MI | 49004-3715 |
| HEIL, RALPH F | 15 CHALMERS CT | | | | CINCINNATI | OH | 45218-1007 |
| HEIL, RICHARD A | 3500 HAROLD ST | | | | LANSING | MI | 48910-4480 |
| HEIL, SANDRA K | 6421 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-1826 |
| HEIL, SEAN A | 13637 OAK VALLEY DR | | | | PLATTE CITY | MO | 64079-7828 |
| HEIL, THEODORE F | 4914 TARTAN HILL RD | | | | PERRY HALL | MD | 21128-9665 |
| HEIL, WOLFGANG A | 1244 CHERRY LN | | | | UNIONTOWN | OH | 44685-7749 |
| HEILAND, CARL H | 4752 TAMPA ST | | | | PHILADELPHIA | PA | 19120-4622 |
| HEILAND, RICHARD L | 6218 BLUE ASH RD | | | | DAYTON | OH | 45414-2802 |
| HEILAND, ROBERT J | 2202 SPRING WATER DR | | | | LAS VEGAS | NV | 89134-5101 |
| HEILAND, WILLIAM J | 3207 HUMMELL RD | | | | SHELBY | OH | 44875-9097 |
| HEILAND, WILLIAM T | 2842 LAWNDALE RD | | | | FINKSBURG | MD | 21048-1522 |
| HEILBORN, DANIEL J | 1300 GREEN AVE | | | | BAY CITY | MI | 48708-6324 |
| HEILBORN, KAREN A | 280 NORTH COLONY DRIVE | APT # 1B | | | SAGINAW | MI | 48638 |
| HEILBRONN, GREGORY M | 4481 PERSIMMON DR | | | | SAGINAW | MI | 48603-1154 |
| HEILEMAN, NORMAN G | 3003 BAUER RD | | | | JENISON | MI | 49428-9445 |
| HEILEMANN, KATHLEEN | 3 KENELM ROAD CLIFTON-ON-TEME | | | WORCESTER UNITED KINGDOM WR66DW | | | |
| HEILEMANN, RALPH W | APT 209 | 1422 SOUTH 92ND STREET | | | MILWAUKEE | WI | 53214-4241 |
| HEILEMANN, WALTER O | 84 OCTOBER LN | | | | AMHERST | NY | 14228-1317 |
| HEILENBACH, JAMES W | 231 LAWTON RD | | | | RIVERSIDE | IL | 60546-2336 |
| HEILER JR, CHARLES J | 764 FIELDS RD | | | | DANSVILLE | MI | 48819-9793 |
| HEILER, DONALD N | 290 SANDALWOOD DR | | | | ROCHESTER | NY | 14616-1330 |
| HEILER, LORETTA T | 177 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9632 |
| HEILER, LORETTA T | 177 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEILER, SHARON L | 1708 DREXEL RD | | | | LANSING | MI | 48915-1211 |
| HEILER, WILLIAM G | 1900 BERRY RD | | | | CARO | MI | 48723 |
| HEILIG, ANN | 764 LA MORENA DR | | | | HEMET | CA | 92545-1554 |
| HEILIG, ANN | 764 LA MORENO DR | | | | HEMET | CA | 92545-1554 |
| HEILIG, BONNIE F | 524 MARQUETTE DR | | | | ROCHESTER HILLS | MI | 48307-2463 |
| HEILIG, JAMES | 8031 HILL ST | | | | SOUTH BRANCH | MI | 48761-9727 |
| HEILIG, LEROY J | 17270 HUNT RD | | | | HILLMAN | MI | 49746-8468 |
| HEILIG, PAUL J | 11450 DUNN RD | | | | RILEY | MI | 48041-1404 |
| HEILIG, RAYMOND J | 764 LA MORENA DR | | | | HEMET | CA | 92545-1554 |
| HEILIG, STEVEN R | 2316 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1423 |
| HEILIG, WILLIAM B | 3011 LAPEER ST | | | | SAGINAW | MI | 48601-6325 |
| HEILIGER, ALBERT F | 4616 W SALISBURY DR | | | | GLADWIN | MI | 48624-8643 |
| HEILIGER, JUSTIN M | 1551 W FOREST LN | | | | MARION | IN | 46952-9810 |
| HEILIGER, KAREN K | 1107 HOUSER LN | | | | BLANCHARD | OK | 73010-9201 |
| HEILMAN, ARVIL J | PO BOX 90 | | | | GRAND MARAIS | MI | 49839-0090 |
| HEILMAN, BETTY J | 6318 ROSECREST DRIVE | | | | DAYTON | OH | 45414-2868 |
| HEILMAN, CALVIN A | 2138 NEGAUNEE DR SE | | | | GRAND RAPIDS | MI | 49506-5319 |
| HEILMAN, CARL R | 3800 AGUALINDA BLVD APT 101 | | | | CAPE CORAL | FL | 33914-5501 |
| HEILMAN, CHARLES J | 706 SHALLOW RIDGE CT | | | | ABINGDON | MD | 21009-3016 |
| HEILMAN, DALE F | 2235 BOY SCOUT RD | | | | INDIAN RIVER | MI | 49749-9531 |
| HEILMAN, DAVID C | 1813 TIMBER CT | | | | KOKOMO | IN | 46902-5066 |
| HEILMAN, DORIS M | 115 MAIN ST | | | | DEFIANCE | OH | 43512-2313 |
| HEILMAN, DORIS M | 115 MAIN ST | | | | DEFIANCE | OH | 43512-2313 |
| HEILMAN, JANYTH J | 2708 NORTHVIEW DR | | | | MC KINNEY | TX | 75070-4722 |
| HEILMAN, JOHN A | 1761 MAUMEE DR | | | | DEFIANCE | OH | 43512-2548 |
| HEILMAN, LONNIE J | 471 S STAGE RD | | | | IONIA | MI | 48846-9725 |
| HEILMAN, LOREN P | 930 UNION ST | | | | PORTLAND | MI | 48875-1321 |
| HEILMAN, LYLE D | 110 FOREST ST RT #2 | | | | NAPOLEON | OH | 43545 |
| HEILMAN, REGIS F | 5067 LINDERMER AVE | | | | BETHEL PARK | PA | 15102-2815 |
| HEILMAN, ROBERT H | 855 BLAINE AVE | | | | JANESVILLE | WI | 53545-1733 |
| HEILMAN, THOMAS J | 3300 JEFFERSON AVE | | | | CINCINNATI | OH | 45220 |
| HEILMAN, THOMAS P | 531 HANDY DR | | | | BAY CITY | MI | 48706-4292 |
| HEILMANN, ANDREW G | 176 WILSON LAKE ROAD | | | | MOORESVILLE | NC | 28117-8468 |
| HEILMANN, GERHARD M | 39142 LYNDON ST | | | | LIVONIA | MI | 48154-4723 |
| HEILMANN, MICHAEL D | 15 OLYMPUS DR. | | | | NAPERVILLE | IL | 60540 |
| HEILSHORN, ALAN R | 1782 WOODHURST DR | | | | DEFIANCE | OH | 43512-3444 |
| HEILSHORN, BRENDA L. | 19584 SCHICK RD | | | | DEFIANCE | OH | 43512-8526 |
| HEILSHORN, DONALD J | 156 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| HEILSHORN, ERIC R | 40 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-9056 |
| HEILSHORN, MICHAEL J | 1451 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| HEILSHORN, ORVILLE R | 1123 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2946 |
| HEILSHORN, RICHARD P | 18108 RR 5 | | | | DEFIANCE | OH | 43512 |
| HEILSHORN, ROBERT D | 15127 ROAD 179 | | | | OAKWOOD | OH | 45873-9059 |
| HEILSTEDT, BARBARA J | 6100 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-2802 |
| HEILSTEDT, GERALD F | 6100 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-2802 |
| HEIM JR, JOHN C | 16335 WOODVALE BLVD | | | | SPRING LAKE | MI | 49456-1456 |
| HEIM, ALAN L | 85 SKYCREST DR | | | | ROCHESTER | NY | 14616-1413 |
| HEIM, ALBERT J | 7549 PINE ST | | | | TAYLOR | MI | 48180-2205 |
| HEIM, BETTY J | N E 10 LAKE CHEROKEE | | | | LONGVIEW | TX | 75603 |
| HEIM, BRIAN J | 3387 ROSEWOOD LN | | | | OSHKOSH | WI | 54904-7153 |
| HEIM, CHARLES E | 240 S MEADOW DR | | | | N TONAWANDA | NY | 14120-4859 |
| HEIM, DARLENE B | 490 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1724 |
| HEIM, DARLENE B | 490 NORTH AVE | | | | NO TONAWANDA | NY | 14120-1724 |
| HEIM, DUANE F | 8435 N HURD RD | | | | EDGERTON | WI | 53534-9760 |
| HEIM, EVELYN R | 5181 CONKLIN RD | | | | LOWELL | MI | 49331-9268 |
| HEIM, EVELYN R | 5181 CONKLIN RD | | | | LOWELL | MI | 49331-9268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEIM, FRANK B | 1609 NORTH RD SE | | | | WARREN | OH | 44484-2906 |
| HEIM, GEORGE J | 4301 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9576 |
| HEIM, HUBERT J | 1016 FITTING AVE | | | | LANSING | MI | 48917-2286 |
| HEIM, IRMA A | 6369 JOHN DALY ST | | | | TAYLOR | MI | 48180-1059 |
| HEIM, J G | 2992 HILLCREST DR | | | | WEST BRANCH | MI | 48661-9377 |
| HEIM, JERRY M | 322 N COUNTY ROAD 25 W | | | | NEW CASTLE | IN | 47362-9702 |
| HEIM, JOHN D | 235 PAVEMENT RD | | | | LANCASTER | NY | 14086-9567 |
| HEIM, JOHN F | 235 PAVEMENT RD | | | | LANCASTER | NY | 14086-9567 |
| HEIM, KENNETH D | 435 PINEVIEW DR NE | | | | WARREN | OH | 44484-1470 |
| HEIM, LARRY J | 723 COLORADO ST | | | | MARYSVILLE | MI | 48040-1223 |
| HEIM, NELVA A | 714 W CHARLES ST | | | | INDEPENDENCE | MO | 64055-1120 |
| HEIM, NELVA A | 714 WEST CHARLES | | | | INDEPENDENCE | MO | 64055 |
| HEIM, PATRICIA B | 1609 NORTH RD SE | | | | WARREN | OH | 44484-2906 |
| HEIM, RAYMOND F | 5954 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7932 |
| HEIM, RICHARD A | 3914 GRAVE RUN RD | | | | MILLERS | MD | 21102-2218 |
| HEIM, RICHARD L | 25 W WARRICK ST | | | | KNIGHTSTOWN | IN | 46148-1147 |
| HEIM, ROBBIE L | 5530 GREAT LAKES DR APT B | | | | HOLT | MI | 48842-8657 |
| HEIM, STEVE | 7334 ANTEBELLUM DR | | | | FORT WAYNE | IN | 46815-6436 |
| HEIM, TERRY J | 4266 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8809 |
| HEIM, WALTER | O-391 RANSOM | | | | GRANDVILLE | MI | 49418 |
| HEIMAN III, ALBERT W | 717 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3657 |
| HEIMAN JR, A W | 717 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3657 |
| HEIMAN, CALVIN L | 6832 KAY BOER DR | | | | JENISON | MI | 49428-8133 |
| HEIMAN, DEAN E | 201 HILLTOP TRL W | | | | FORT ATKINSON | WI | 53538-2514 |
| HEIMAN, DIANE E | 238 WEST AVE | | | | LOCKPORT | NY | 14094-4241 |
| HEIMAN, DIANE E | 238 WEST AVE | | | | LOCKPORT | NY | 14094-4241 |
| HEIMAN, EUGENE J | 705 E BRIAR RIDGE DR | | | | BROOKFIELD | WI | 53045-6056 |
| HEIMAN, FRANKLIN C | 42133 E EDWARD DR | | | | CLINTON TWP | MI | 48038-1713 |
| HEIMAN, FREDRICK J | 5195 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| HEIMAN, GERALD H | 19 CHURCH ST | | | | DANSVILLE | NY | 14437-1513 |
| HEIMAN, MARY L | 3016 WYNDHAM DR | | | | FLUSHING | MI | 48433-3700 |
| HEIMAN, MARY L | 3016 WYNDHAM DR. | | | | FLUSHING | MI | 48433 |
| HEIMAN, MICHAEL C | 2756 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9755 |
| HEIMAN, MICHAEL D | 1028 CORNELIA ST | | | | JANESVILLE | WI | 53545-1664 |
| HEIMAN, MICHAEL D | 1028 CORNELIA ST | | | | JANESVILLE | WI | 53545-1664 |
| HEIMAN, MICHAEL K | 5068 CARRIAGE LN | | | | LOCKPORT | NY | 14094 |
| HEIMAN, PHILIP A | 238 WEST AVE | | | | LOCKPORT | NY | 14094-4241 |
| HEIMAN, ROBERT R | 2569 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2470 |
| HEIMAN, SUSAN E | 5195 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| HEIMANN JR, BENJAMIN E | 3487 NW STATE ROAD 116-90 | | | | MARKLE | IN | 46770-9718 |
| HEIMANN, BRENDA L | 194 DARDENNE DR | | | | SAINT CHARLES | MO | 63301-6129 |
| HEIMANN, DANIEL M | 19 XAVIER RD | | | | CLARENCE | NY | 14031-2019 |
| HEIMANN, PATRICIA A | 7016 MARLAC DR | | | | HAZELWOOD | MO | 63042-3077 |
| HEIMANN, PETER G | 516 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| HEIMANN, ROBERT E | 1606 CHICKASAW DR | | | | ENID | OK | 73703-7722 |
| HEIMANN, ROBERT S | 194 DARDENNE DR | | | | SAINT CHARLES | MO | 63301-6129 |
| HEIMANN, ROSCOE W | 84 S SUMAC DR | | | | JANESVILLE | WI | 53545-2178 |
| HEIMANN, SUSAN J | 5472 SW ALGER | | | | BEAVERTON | OR | 97005 |
| HEIMARK, DENNIS M | 2533 WESLEY AVE | | | | JANESVILLE | WI | 53545-5704 |
| HEIMARK, DOROTHY M | 7018 ASHWOOD LN | | | | WIND LAKE | WI | 53185-2169 |
| HEIMARK, DOROTHY M | 7018 ASHWOOD LANE | | | | WIND LAKE | WI | 53185-2169 |
| HEIMBACH, RUTH E | 1135 W MAUMEE ST APT 4 | | | | ADRIAN | MI | 49221-1944 |
| HEIMBAUCH, NANCY | 41021 OLD MICHIGAN AVE TRLR 159 | | | | CANTON | MI | 48188-2725 |
| HEIMBAUCH, NANCY | TRLR 159 | 41021 OLD MICHIGAN AVENUE | | | CANTON | MI | 48188-2725 |
| HEIMBUCH, ROGER A | 11198 PATTY ANN LN | | | | BRUCE TWP | MI | 48065-5300 |
| HEIMBUECHER, LYN A | 50 MADRID AVE | | | | BROOKVILLE | OH | 45309-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEIMER, BETH A | 51 MCANDREWS RD W APT 117 | | | | BURNSVILLE | MN | 55337-5745 |
| HEIMERICH, MELINDA H | 1742 GREYLEAF LN | | | | DACULA | GA | 30019-2560 |
| HEIMERICKS, MARY E | 9532 MARGO ANN LN | | | | SAINT LOUIS | MO | 63134-3943 |
| HEIMERICKS, MARY E | 9532 MARGO ANN LANE | | | | WOODSON TERRACE | MO | 63134-3943 |
| HEIMERICKS, RALPH W | 9532 MARGO ANN LN | | | | SAINT LOUIS | MO | 63134-3943 |
| HEIMERL JR, CHARLES M | 6171 RANCH VIEW DR N | | | | EAST AMHERST | NY | 14051-2093 |
| HEIMERMAN, BRIAN | 5855 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1870 |
| HEIMLICH, DONALD O | 515 GRAND ST | | | | GALION | OH | 44833-2441 |
| HEIMLICH, JOHN F | 169 E ELM ST | | | | MOUNT GILEAD | OH | 43338-1314 |
| HEIMLICH, MICHELE R | 3896 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8928 |
| HEIMSOTH, KIRBY K | PO BOX 363 | | | | GARDEN CITY | MO | 64747-0363 |
| HEIMSOTH, KRISTINA R | 1204 MAGNOLIA DR | | | | GREENWOOD | MO | 64034-9212 |
| HEIMSOTH, MELVIN W | 401 NE ORCHARD DR | | | | LEES SUMMIT | MO | 64063-2406 |
| HEIMSTEAD JR, MERTEN K | 6409 RENWICK CIR | | | | TAMPA | FL | 33647-1173 |
| HEIN I I I, WILLIAM T | 11100 GUYN DR | | | | BRIGHTON | MI | 48114-9243 |
| HEIN JR, FRANK J | 1001 AUGUSTA DR | | | | SUN CITY CENTER | FL | 33573-5452 |
| HEIN, ALBERT L | 330 SOUTH CLARE AVENUE | | | | HARRISON | MI | 48625-9486 |
| HEIN, ALVIN E | 3853 N 84 ST | | | | MILWAUKEE | WI | 53222-2807 |
| HEIN, ANDREW F | 28511 TIFFIN DR | | | | CHESTERFIELD | MI | 48047-6205 |
| HEIN, AUDREY S | 1414 15TH ST | | | | BARABOO | WI | 53913-1383 |
| HEIN, BARBARA E | 3838 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9532 |
| HEIN, BONNIE M | 221 TIMBERLINE RD | | | | CARROLL | IA | 51401-3221 |
| HEIN, BRIAN J | 3053 ROHRER RD | | | | WADSWORTH | OH | 44281-8315 |
| HEIN, CARL L | 11093 HOME SHORE DR | | | | PINCKNEY | MI | 48169-9562 |
| HEIN, CHARLES J | 10382 WILDWOOD DR | | | | ZIONSVILLE | IN | 46077-8508 |
| HEIN, DAVID E | 11755 PARK DR | | | | LENNON | MI | 48449-9307 |
| HEIN, DELORES | 21122 SUMMERFIELD DR | | | | MACOMB | MI | 48044 |
| HEIN, DELORES | 21122 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2925 |
| HEIN, DONALD R | 947 HEIN AVE | | | | LANSING | MI | 48911-4836 |
| HEIN, EDMUND | PO BOX 3123 | | | | BONITA SPRINGS | FL | 34133-3123 |
| HEIN, ELSE | G4225 MILLER RD APT 190 | | | | FLINT | MI | 48507 |
| HEIN, EMMAJANE | 335 MEADOW STREET | | | | SHELTON | CT | 06484-2117 |
| HEIN, GEORGETTE E | 1656 E SANDY LN | | | | COTTONWOOD | AZ | 86326-4972 |
| HEIN, GEORGETTE E | 1656 SANDY LN. | | | | COTTONWOOD | AZ | 86326-4972 |
| HEIN, GREGORY A | 28511 TIFFIN DR | | | | CHESTERFIELD | MI | 48047-6205 |
| HEIN, GRETCHEN L | 52704 DOVER RD | | | | CALUMET | MI | 49913-9328 |
| HEIN, HAROLD J | 103 NUNNEHI TRL | | | | VONORE | TN | 37885-6716 |
| HEIN, HENRY F | 896 PINE AVE | | | | WEST ISLIP | NY | 11795-2609 |
| HEIN, HERB | PO BOX 4218 | | | | FLINT | MI | 48504-0218 |
| HEIN, JANICE D | 645 CURWOOD ROAD | | | | OWASSO | MI | 48867 |
| HEIN, JOSEPH E | 1303 CHERRY HILLS DR | | | | SUN CITY CENTER | FL | 33573-5142 |
| HEIN, JOSEPH F | 3640 PRAIS ST | | | | STEVENS POINT | WI | 54481-2357 |
| HEIN, JUSTINE M | 11093 HOME SHORE DR | | | | PINCKNEY | MI | 48169-9562 |
| HEIN, KEITH D | 1002 EUGENIA DR | | | | MASON | MI | 48854-2006 |
| HEIN, KEVIN P | 3741 GLEN HAVEN RD | | | | SAINT JOSEPH | MI | 49085-9563 |
| HEIN, KURT B | 816 WEYBRIDGE LN | | | | KELLER | TX | 76248-8714 |
| HEIN, LAWRENCE D | 4062 S PINE DELL DR | | | | LANSING | MI | 48911-6129 |
| HEIN, LILLIAN E | 11967 SHENANDOAH DR # 1311 | | | | SOUTH LYON | MI | 48178 |
| HEIN, MARGARET E | 4035 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2006 |
| HEIN, MARLO D | 950 HEATHER LAKE DR | | | | CLARKSTON | MI | 48348-3650 |
| HEIN, MARY L | 330 SOUTH CLARE AVENUE | | | | HARRISON | MI | 48625-9486 |
| HEIN, MATTHEW S | 2520 N 131ST ST | | | | KANSAS CITY | KS | 66109-3327 |
| HEIN, MICHAEL D | 13852 DEVONSHIRE LN | | | | GRAND HAVEN | MI | 49417-8523 |
| HEIN, NANCY J | 41254 BAYHAVEN DR | | | | HARRISON TOWNSHIP | MI | 48045-1433 |
| HEIN, NORMA J | 30729 MAYFLOWER ST | | | | ROSEVILLE | MI | 48066-1439 |
| HEIN, NORMAN G | 3644 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEIN, NORMAN L | 34583 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9435 |
| HEIN, ORVILLE K | 5140 MARSHALL RD | | | | DAYTON | OH | 45429-5814 |
| HEIN, PAUL D | 221 SANDSTONE DR | | | | MARQUETTE | MI | 49855-5200 |
| HEIN, RAY W | 438 E MAIN ST | | | | OWOSSO | MI | 48867-3139 |
| HEIN, ROBERT L | 3219 W PROVINCIAL LN | | | | BELOIT | WI | 53511-8849 |
| HEIN, ROBERT V | 1519 HUNTERS GLN | | | | ZIONSVILLE | IN | 46077-3828 |
| HEIN, RONALD P | 8638 WINTERGREEN ST | | | | LANSING | MI | 48917-8801 |
| HEIN, RONALD R | 38126 WALNUT ST | | | | ROMULUS | MI | 48174-1041 |
| HEIN, RUTH | 40 LAUREL LAKE DRIVE | | | | HUDSON | OH | 44236-2158 |
| HEIN, TIMOTHY G | 550 LAGUNA CT | | | | WOLVERINE LAKE | MI | 48390-2005 |
| HEIN, WILLIAM R | 7306 OSAGE DR | | | | BAYONET POINT | FL | 34667-2237 |
| HEINBAUGH, ADA ELAINE | 5888 LAKE CIRCLE DR. | | | | FAIRFIELD | OH | 45014-4447 |
| HEINBAUGH, ADA ELAINE | 5888 LAKE CIRCLE DR | | | | FAIRFIELD | OH | 45014-4447 |
| HEINBAUGH, WALTER L | 6465 RAVENA DR | | | | HAMILTON | OH | 45011-5053 |
| HEINBUCK, GEORGIA J | 5150 REMINGTON DR | | | | LAPEER | MI | 48446-8062 |
| HEINBUCK, HARLEY | 6193 WOODCOCK CT | | | | WASHINGTON | MI | 48094-2890 |
| HEINBUCK, HAROLD | 5150 REMINGTON DR | | | | LAPEER | MI | 48446-8062 |
| HEINCELMAN, RAYMOND G | 1800 WOOLEY ROAD | | | | OXFORD | MI | 48371-3320 |
| HEINDL JR, ARTHUR J | 5081 FALLS RD | | | | LEWISBURG | OH | 45338-9766 |
| HEINDL, KIMBERLY M | 4499 HARRISON ST | | | | LEWISBURG | OH | 45338-9745 |
| HEINDL, THOMAS R | 90 YATES ST | | | | ROCHESTER | NY | 14609-2227 |
| HEINDRYCKX, WALTER H | 26829 W CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034-6169 |
| HEINE, AUDREY M | 9950 BARDMOOR CT | | | | NORTH FORT MYERS | FL | 33903-9047 |
| HEINE, BEATRICE J. | 26 DEER RIDGE CT | | | | GETZVILLE | NY | 14068-1292 |
| HEINE, BEVERLY J | 704 WINDSOR DR | | | | LODI | CA | 95240-5232 |
| HEINE, CARMELIA L | 7 MICHAEL CIR APT 107 | | | | JOHNSTOWN | NY | 12095-1850 |
| HEINE, CHRISTINE A | 7495 E COMBS RD | | | | MERRITT | MI | 49667-9735 |
| HEINE, CHRSITINE A | 7495 E COMBS RD | | | | MERRITT | MI | 49667-9735 |
| HEINE, CYNTHIA L | 322 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-1736 |
| HEINE, DARREL K | 11058 BARE DR | | | | CLIO | MI | 48420-1538 |
| HEINE, EDWARD A | 7495 E COMBS RD | | | | MERRITT | MI | 49667-9735 |
| HEINE, FLORENCE M | 4922 LOUD DAM RD | | | | GLENNIE | MI | 48737-9423 |
| HEINE, HEIDI S | 6507 N HULSTATT DR | | | | MILTON | WI | 53563-8507 |
| HEINE, JAMES A | 3330 WESTMINSTER RD | | | | JANESVILLE | WI | 53546-9651 |
| HEINE, JOHN P | 1050 THAYER ROAD | | | | ORTONVILLE | MI | 48462-8932 |
| HEINE, JOHN W | 1666 OUELETTE AVE 103 | | | WINDSOR ON CANADA N8X-4V2 | | | |
| HEINE, LEIGHANN | PO BOX 2172 | | | | GEORGETOWN | TX | 78627-2172 |
| HEINE, NICHOLAS J | 12904 COCOPLUM CT | | | | FORT WAYNE | IN | 46814-8892 |
| HEINE, PAUL L | 64 COUNTRY FIELD DR | | | | CAMDEN | DE | 19934-1772 |
| HEINE, RALPH J | 13026 LANARK PL | | | | FORT WAYNE | IN | 46814-8848 |
| HEINE, RICHARD J | 9584 PHILLIPS RD | | | | HOLLAND | NY | 14080-9648 |
| HEINE, VERONICA H | PO BOX 474 | | | | HEREFORD | AZ | 85615-0474 |
| HEINE, WALTER A | 2474 E LAKE RD | | | | CLIO | MI | 48420-2604 |
| HEINECKE, BRENT C | 2323 GROVE PARK RD | | | | FENTON | MI | 48430-1441 |
| HEINECKE, CARL | 4913 FAIR ELMS AVE | | | | WESTERN SPRGS | IL | 60558-1712 |
| HEINECKE, HILDEGARDE M | 15731 19 MILE RD | | | | CLINTON TOWNSHIP | MI | 48038-6316 |
| HEINECKE, HILDEGARDE M | 15731 19 MILE RD. | | | | CLINTON TOWNSHIP | MI | 48038 |
| HEINECKE, RONALD E | 15 BROWNSHADE DR | | | | GLEN BURNIE | MD | 21061-3362 |
| HEINEL, BERNICE | 5 ALCOTT DR | | | | WILMINGTON | DE | 19808-3701 |
| HEINEL, LARRY H | 2323 HAMMOND PL | | | | WILMINGTON | DE | 19808-4538 |
| HEINEMAN, ARTHUR R | 19214 WAKENDEN | | | | REDFORD | MI | 48240-1445 |
| HEINEMAN, CHARLES E | PO BOX 5060 | | | | MANSFIELD | OH | 44901-5060 |
| HEINEMAN, EUNICE E | 8744 E CRESTWOOD WAY | | | | SCOTTSDALE | AZ | 85250-6766 |
| HEINEMAN, LISA A | 4077 DACK AVE | | | | GRAND ISLAND | NE | 68803-1115 |
| HEINEMAN, MICHAEL W | 393 WILDFLOWER LN | | | | LAPEER | MI | 48446-7655 |
| HEINEMAN, PAUL E | 3443 RICHMOND ST | | | | WATERFORD | MI | 48328-1421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEINEMAN, SHIRLEY E | 303 SKYLINE DR | | | | COHUTTA | GA | 30710-9353 |
| HEINEMAN, TERRANCE L | 3391 TERRY ST | | | | SAGINAW | MI | 48604-1725 |
| HEINEMAN-C-HUGHES, SUSAN M. | 583 W GLEN DR | | | | BOARDMAN | OH | 44512-1943 |
| HEINEMAN-C-HUGHES, SUSAN M. | 583 WEST GLEN DR | | | | BOARDMAN | OH | 44512-1943 |
| HEINEMANN, DAVID W | 132 S PATTON AVE | | | | ARLINGTON HTS | IL | 60005-1656 |
| HEINEMANN, DENNIS G | 3007 CHARLOTTE ST | | | | THOUSAND OAKS | CA | 91320-4448 |
| HEINEMANN, JEAN A | 4808 PAVALION DR | | | | KOKOMO | IN | 46901-3651 |
| HEINEMANN, JEANNE H. | 104 OLD 518-E | | | | LAMBERTVILLE | NJ | 08530-2619 |
| HEINEMANN, JEANNE H. | 104 OLD RTE 518 E | | | | LAMBERTVILLE | NJ | 08530-2619 |
| HEINEMANN, JOHN C | 5030 CEDAR SPRINGS DR APT 201 | | | | NAPLES | FL | 34110-3312 |
| HEINEMANN, SANDY S | 3113 STATE ROAD 580 LOT 286 | | | | SAFETY HARBOR | FL | 34695-5923 |
| HEINEMEIER, THOMAS | 54221 VERONA PARK DR | | | | MACOMB | MI | 48042-5799 |
| HEINEN, ANNIE M. | 2405 S 165TH ST | | | | OMAHA | NE | 68130-1636 |
| HEINEN, ANNIE M. | 2405 SOUTH 165TH ST | | | | OMAHA | NE | 68130-1636 |
| HEINEN, MARK L | 3303 N 154TH TER | | | | BASEHOR | KS | 66007-9515 |
| HEINEN, RUSSEL H | 2712 CATALINA DR | | | | ANDERSON | IN | 46012-4706 |
| HEINES, RICHARD F | 460 ARBOR DRIVE | | | | ORTONVILLE | MI | 48462 |
| HEINEY, CHARLES K | 8520 ASH DR | | | | NINEVEH | IN | 46164-9164 |
| HEINEY, DONALD L | PO BOX 2051 | | | | ANDERSON | IN | 46018-2051 |
| HEINEY, LINDA M | 2116 AMY ST | | | | BURTON | MI | 48519-1108 |
| HEINEY, MONA CHARLENE | 2957 S CONSERVATION CLUB RD | | | | MORGANTOWN | IN | 46160-9375 |
| HEINI, EVA E | PO BOX 63 | 38 GUSTER LN | | | TRANSFER | PA | 16154-0063 |
| HEINICKE, CHARLES E | 226 N MAIN ST | | | | KENT CITY | MI | 49330-9111 |
| HEINICKE, DAVID W | 746 COVELL AVE NW | | | | GRAND RAPIDS | MI | 49504-4846 |
| HEINICKE, LORRAINE M | 17 HARRIGAN RD | | | | HOPEWELL JUNCTION | NY | 12533-5928 |
| HEINIG, EDWARD E | 4938 W WILLOW HWY | | | | LANSING | MI | 48917-1559 |
| HEINIG, STEVEN E | 4247 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9742 |
| HEINIG, WILLARD C | 7016 LANGE RD | | | | FOWLERVILLE | MI | 48836-9258 |
| HEINIGER, JERRY D | 4409 MOUNDS RD | | | | ANDERSON | IN | 46017-1840 |
| HEINIGER, JON T | 13243 BLUEJACKET ST | | | | OVERLAND PARK | KS | 66213-3431 |
| HEINING, FRANK J | 1956 KAREN AVE | | | | SAINT CLAIR | MI | 48079-5563 |
| HEINISH JR, GEORGE | 12224 THE BLF | | | | STRONGSVILLE | OH | 44136-3521 |
| HEINITZ, DELORES | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| HEINITZ, MICHAEL R | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| HEINITZ, ROBERT M | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| HEINKE, KATHLEEN M | 7192 THUNDERING HERD PL | | | | DAYTON | OH | 45415-1267 |
| HEINL, CATHERINE M | 5118 DOLORES DR | | | | PITTSBURGH | PA | 15227-3604 |
| HEINLE JR, HENRY G | PO BOX 1334 | | | | POLK CITY | FL | 33868-1334 |
| HEINLE, GARY K | 168 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1020 |
| HEINLE, SCOTT K | 14435 WOODMOUNT DR | | | | BROOKFIELD | WI | 53005-2345 |
| HEINLEIN JR, EDWARD J | 460 MIMOSA BEACH DR | | | | CLIMAX SPRINGS | MO | 65324-2412 |
| HEINLEIN, BARBARA S | 3012 PALMER ST | | | | LANSING | MI | 48910-2921 |
| HEINLEIN, DELBERT J | 2868 DURUSSEL DR | | | | REESE | MI | 48757-9330 |
| HEINLEIN, DOROTHY E | PO BOX 297 | | | | MARDELA SPRINGS | MD | 21837-0297 |
| HEINLEIN, DOROTHY E | P O BOX 297 | | | | MARDELA SPRINGS | MD | 21837-0297 |
| HEINLEIN, ELMER R | 255 MAYER RD APT 355 | | | | FRANKENMUTH | MI | 48734-1370 |
| HEINLEIN, GREGORY J | 2868 DURUSSEL ROA | D | | | REESE | MI | 48757 |
| HEINLEIN, SANDRA E | 26 LAUREN KNOLL COURT | | | | BALDWIN | MD | 21013-9656 |
| HEINLEIN, THERESA M | 120 SALZBURG RD | | | | BAY CITY | MI | 48706-3153 |
| HEINLEIN, THOMAS G | 3133 VILLAGE CIR DR | | | | ANN ARBOR | MI | 48108 |
| HEINLEN, BERA | 1020 WARWICK PL | | | | DAYTON | OH | 45419-3725 |
| HEINMILLER, RUBY P | 15671 S HILLSIDE ST APT 2300 | | | | OLATHE | KS | 66062-7094 |
| HEINMOELLER, KARL W | 315 KENNELY RD UNIT B25 | | | | SAGINAW | MI | 48609-6712 |
| HEINO, ARLEN T | 16902 SURREY ST | | | | LIVONIA | MI | 48154-2759 |
| HEINO, ROGER E | 9870 CIMA MESA RD | | | | JUNIPER HILLS | CA | 93543-3634 |
| HEINOLD, CATHERINE U | 8 KILMER CT | | | | CINNAMINSON | NJ | 08077-4085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEINOLD, PAUL B | 206 FORBES AVE | | | | TONAWANDA | NY | 14150-4704 |
| HEINONEN, CLARENCE A | 16300 SILVER PKWY APT 314 | | | | FENTON | MI | 48430-4422 |
| HEINONEN, ELWOOD H | 11752 MORAN ST | | | | HAMTRAMCK | MI | 48212-4118 |
| HEINONEN, GARY W | 2504 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| HEINONEN, NANCY M | 1566 MAGNOLIA DR | | | | CLEARWATER | FL | 33756-4423 |
| HEINONEN, RAYMOND J | 1660 OLD M28 | | | | TROUT CREEK | MI | 49967-9472 |
| HEINRICH JR, CARL T | 412 OAKVIEW DR | | | | KETTERING | OH | 45429-2820 |
| HEINRICH, AGNES | 14415 ULYSSES DR | | | | HUDSON | FL | 34667-1297 |
| HEINRICH, ALICE E | 482 S BRYAR ST | | | | WESTLAND | MI | 48186-3833 |
| HEINRICH, ALICE E | 482 BRYAR | | | | WESTLAND | MI | 48186-3833 |
| HEINRICH, BRUCE M | 8589 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4318 |
| HEINRICH, CARL M | 2409 FRUIT ST | | | | CLAY | MI | 48001-4808 |
| HEINRICH, CHARLOTTE K | 12505 RUGGS LAKE RD | | | | EVERETT | WA | 98208 |
| HEINRICH, CHARLOTTE K | 12505 RUGGS LAKE RD | | | | EVERETT | WA | 98208-6738 |
| HEINRICH, DENNIS H | 1115 CHESTER RD APT 3 | | | | LANSING | MI | 48912-4827 |
| HEINRICH, DONALD J | 10 MUSTANG DR | | | | O FALLON | MO | 63366-2988 |
| HEINRICH, DONNA M | 168 MILL SPGS | | | | COATESVILLE | IN | 46121-8947 |
| HEINRICH, ELDON M | 953 SYMMES RD | | | | FAIRFIELD | OH | 45014-1841 |
| HEINRICH, ELEANOR E | 79 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9454 |
| HEINRICH, ELIZABETH M. | 11603 WHISPER DEW ST | | | | SAN ANTONIO | TX | 78230-3533 |
| HEINRICH, ELIZABETH M. | 11603 WHISPER DEW | | | | SAN ANTONIO | TX | 78230-3533 |
| HEINRICH, ERNESTINE Y | 1756 HANES RD | | | | DAYTON | OH | 45432-2447 |
| HEINRICH, GERALD W | 5709 CRANSTON ST | | | | PORTAGE | MI | 49002-2223 |
| HEINRICH, GLENN JR H | 22671 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-8501 |
| HEINRICH, H R | 809 W BAKER AVE | | | | CLAWSON | MI | 48017-1465 |
| HEINRICH, JAMES B | 250 FIVEPINES CT | | | | CLAYTON | OH | 45315-9636 |
| HEINRICH, JAMES D | 7335 MADISON AVE | | | | STANWOOD | MI | 49346-8347 |
| HEINRICH, JIMMIE D | 1538 S VIRGINIA AVE | | | | MARION | IN | 46953-1048 |
| HEINRICH, JULIE A | 180 E PINEVIEW DR | | | | SAGINAW | MI | 48609-9420 |
| HEINRICH, KENNETH O | 3163 BIRCHWOOD AVE SW | | | | WYOMING | MI | 49548-1023 |
| HEINRICH, LARRY B | 3663 CANYON DR | | | | SAGINAW | MI | 48603 |
| HEINRICH, LAURA | 530 D GRAND ST APT7A | | | | NEW YORK | NY | 10013 |
| HEINRICH, LISA A | 3663 CANYON DR | | | | SAGINAW | MI | 48603-1963 |
| HEINRICH, MARK J | 2033 AVONSTOKE RD | | | | ROCHESTER HILLS | MI | 48307-3701 |
| HEINRICH, PAMELA S | 412 OAKVIEW DR | | | | KETTERING | OH | 45429-2820 |
| HEINRICH, PAUL | 11491 VINSON LN | | | | EMMETT | MI | 48022-2512 |
| HEINRICH, PAUL | 30812 BLAIRMOOR DR | | | | MADISON HEIGHTS | MI | 48071-2182 |
| HEINRICH, PAUL F | 958 WILTSHIRE CT | | | | SALINE | MI | 48176-1086 |
| HEINRICH, PAULINE | PO BOX 121 | 13845 AUTUMN DRIVE | | | ONAWAY | MI | 49765-0121 |
| HEINRICH, PAULINE | 13845 AUTUMN DRIVE | P.O. BOX 121 | | | ONAWAY | MI | 49765-0121 |
| HEINRICH, ROBERT P | 2128 S 59TH ST | | | | WEST ALLIS | WI | 53219-1549 |
| HEINRICH, SEBASTIAN | G3023 S DORT HWY | HIGHWAY | | | BURTON | MI | 48529-1081 |
| HEINRICH, WILLIAM I | 1249 CLOVERWOOD DR | | | | WEBSTER | NY | 14580-9402 |
| HEINRICH, WILLIS W | 18661 LIVESTOCK RD APT 2 | | | | BELLE FOURCHE | SD | 57717-6930 |
| HEINRICHS, DONALD J | 7451 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259-9768 |
| HEINRICHS, LINDA L | 7451 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259 |
| HEINRICHS, MARGARET | 120 ODELL AVE | C/O MICHAEL MALOTZ | | | YONKERS | NY | 10701-1408 |
| HEINRICHS, MARGARET | 120 ODELL AVE | C/O MICHAEL MALOTZ | | | YONKERS | NY | 10701-1408 |
| HEINRICHS, MARTHA A | 621 E CARLISLE AVE | | | | MILWAUKEE | WI | 53217-4833 |
| HEINRICHS, RUSSELL | P O BOX 61 | | | | WILD ROSE | WI | 54984 |
| HEINRICHS, WILLIAM D | 5623 NW 82ND ST | | | | KANSAS CITY | MO | 64151-5115 |
| HEINRICY, JOHN W | 201 STONEBROOKE CT | | | | ROYAL OAK | MI | 48067-3279 |
| HEINRITZ, JAMES M | 262 COMDEN DR | | | | SIX LAKES | MI | 48886-8707 |
| HEINS, DALLAS R | 805 N BLOCK RD | | | | REESE | MI | 48757-9355 |
| HEINS, DANIEL L | 20617 MISSOURI CITY RD | | | | LIBERTY | MO | 64068-8543 |
| HEINS, DONNA G | 9137 MANSFIELD RD APT 155 | | | | SHREVEPORT | LA | 71118-3145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEINS, GREGORY F | 14370 PEARL ST | | | | SOUTHGATE | MI | 48195-1962 |
| HEINS, JANET D | 230 MICHAEL RD | | | | LAPEER | MI | 48446-9486 |
| HEINS, PAULINE K | 7812 WEST 90TH TERRACE | | | | OVERLAND PARK | KS | 66212-2108 |
| HEINS, ROBERT D | 8910 KINLOCH | | | | REDFORD | MI | 48239-1827 |
| HEINS, RONALD O | 482 RICHMOND DR | | | | HOPE | MI | 48628-9723 |
| HEINSELMAN, DAVID P | 191 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2621 |
| HEINSELMAN, E A | 1511 RAVINE CT | | | | NILES | OH | 44446-3745 |
| HEINSLER, DORIS M | 2260 LAKE AVE. | BLDG 4 | APT.#4303 | | ROCHESTER | NY | 14612 |
| HEINSOHN, MARGUERETTE E | 9441 NE 30TH CIR | | | | VANCOUVER | WA | 98662-7819 |
| HEINSOHN, MARGUERETTE E | 9441 NE 30TH CIR | | | | VANCOUVER | WA | 98662-7819 |
| HEINTSKILL, JULIE | 2433 MIDLAND RD | | | | BAY CITY | MI | 48706-9469 |
| HEINTSKILL, RICHARD F | 2003 S JACKSON ST | | | | BAY CITY | MI | 48708-8713 |
| HEINTSKILL, ROBERT J | 881 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732 |
| HEINTSKILL, THOMAS A | 703 W JOHN ST | | | | BAY CITY | MI | 48706-4283 |
| HEINTZ, BARRY T | 18224 ELDER DR | | | | CONKLIN | MI | 49403-9574 |
| HEINTZ, EARL F | 316 N MAIN ST | | | | EATON RAPIDS | MI | 48827-1034 |
| HEINTZ, GARY D | 29 APPALOOSA CT | | | | WENTZVILLE | MO | 63385-4514 |
| HEINTZ, GEORGE E | 7243 SPIETH RD | | | | MEDINA | OH | 44256-8956 |
| HEINTZ, JOHN H | 4978 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 |
| HEINTZ, JOHN T | 3650 DALE RD | | | | SAGINAW | MI | 48603-3130 |
| HEINTZ, MARK P | 892 CHATHAM DR | | | | MILFORD | MI | 48381-2783 |
| HEINTZ, MARTIN M | 11158 E ATHERTON RD | | | | DAVISON | MI | 48423-9200 |
| HEINTZ, MILDRED J | 316 N MAIN ST | | | | EATON RAPIDS | MI | 48827-1034 |
| HEINTZ, MILDRED J | 316 N MAIN ST | | | | EATON RAPIDS | MI | 48827-1034 |
| HEINTZ, NORMAN D | 507B BERNAL AVENUE | | | | MILTON | WI | 53563 |
| HEINTZ, ROBERT A | 8240 ROXBOROUGH LOOP | | | | GAINESVILLE | VA | 20155-3207 |
| HEINTZ, ROBERT E | 914 LAKECREST DR | | | | SENECA | SC | 29672-7096 |
| HEINTZ, ROBERT S | 38 LOCUST AVE | | | | DUMONT | NJ | 07628-3515 |
| HEINTZELMAN, ALBERT A | 211 JOLIET AVE | | | | HOUGHTON LAKE | MI | 48629-9158 |
| HEINTZELMAN, ARNOLD L | 2970 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2302 |
| HEINTZELMAN, BARBARA J | 104 SANDIA DR | | | | CLOVIS | NM | 88101-4211 |
| HEINTZELMAN, CECIL W | 4635 DEEPWOOD CT SW | | | | WYOMING | MI | 49519-4917 |
| HEINTZELMAN, DALE L | 2749 RUSSELL DR | | | | WAYLAND | MI | 49348-9327 |
| HEINTZELMAN, DOROTHY T | 28125 ROY ST | | | | SAINT CLAIR SHORES | MI | 48081-1631 |
| HEINTZELMAN, GERALD H | 1308 BRICES CREEK RD | | | | NEW BERN | NC | 28562-9002 |
| HEINTZELMAN, GLENEDEN A | 90 NETTIE AVE | | | | LANSING | MI | 48906-2314 |
| HEINTZELMAN, GLENN T | 15940 ELMIRA ST | | | | LANSING | MI | 48906-1156 |
| HEINTZELMAN, JANICE E | 3705 DUNBAR AVE SW | | | | WYOMING | MI | 49509-3902 |
| HEINTZELMAN, JOEL A | 482 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9313 |
| HEINTZELMAN, KERMIT N | 805 OLD SCARBOROUGH LN | | | | GARNER | NC | 27529-5146 |
| HEINTZELMAN, LUCY E | 31172 HARTWICK DR | | | | WARREN | MI | 48088-7311 |
| HEINTZELMAN, QUINTON L | 303 NARCISSUS DR | | | | INDIANAPOLIS | IN | 46227-2600 |
| HEINTZELMAN, ROB | 4326 21ST ST | | | | DORR | MI | 49323-9570 |
| HEINTZELMAN, ROBERT L | 4326 21ST ST | | | | DORR | MI | 49323-9570 |
| HEINTZELMAN, ROBERTA K | 664 PINNACLE CT | | | | MESQUITE | NV | 89027-3315 |
| HEINTZELMAN, SANDRA M | 3133 COOPER RD | | | | IONIA | MI | 48846 |
| HEINTZELMAN, SANDRA M | 3133 COOPER RD | | | | IONIA | MI | 48846-9654 |
| HEINTZELMAN, THURMAN C | PO BOX 228 | | | | SAINT HELEN | MI | 48656-0228 |
| HEINTZELMAN, THURMAN C | 9870 GROVER ST PO BOX228 | | | | ST HELEN | MI | 48656-9303 |
| HEINTZELMAN, VINA | 482 SOUTH CANAL ROAD | | | | EATON RAPIDS | MI | 48827-9313 |
| HEINTZLEMAN JR, MARK P | 1557 W PARK AVE | | | | NILES | OH | 44446-1126 |
| HEINY, ARZA D | PO BOX 282 | | | | OKEECHOBEE | FL | 34973-0282 |
| HEINY, DAVID L | 3072 SOUTH STATE ROAD 13 | | | | LAPEL | IN | 46051-9740 |
| HEINY, JERRY D | 19991 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-8588 |
| HEINY, JOSEPH C | 789 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1202 |
| HEINY, LAWRENCE V | PO BOX 666 | | | | LAPEL | IN | 46051-0666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEINY, LOIS L | 2600 W JEFFERSON ST. APT 2505 | | | | KOKOMO | IN | 46901 |
| HEINY, LOUISE M | 329 BURR OAK CT | | | | SPRING HILL | TN | 37174-7503 |
| HEINY, MARK A | 885 WATERMEAD DR | | | | NOBLESVILLE | IN | 46062-8690 |
| HEINY, R K | 329 BURR OAK CT | | | | SPRING HILL | TN | 37174-7503 |
| HEINY, RUTH S | 683 SUNSET DR | | | | NOBLESVILLE | IN | 46060-1226 |
| HEINZ, ARTHUR N | 3633 S 157TH ST | | | | NEW BERLIN | WI | 53151-5103 |
| HEINZ, BARBARA | 15304 RILLHURST DR | | | | CULPEPER | VA | 22701-9767 |
| HEINZ, BARBARA | 15304 RILLHURST DR | | | | CULPEPER | VA | 22701-9767 |
| HEINZ, BETTY R | 8268 TUCKER ROAD # R2 | | | | EATON RAPAIDS | MI | 48827-0000 |
| HEINZ, BETTY R | 8268 TUCKER RD # R2 | | | | EATON RAPIDS | MI | 48827 |
| HEINZ, CARL E | 8268 TUCKER RD R 2 | | | | EATON RAPIDS | MI | 48827 |
| HEINZ, CHARLES R | 1222 WILLIAMS AVE | | | | BOWLING GREEN | KY | 42104-4651 |
| HEINZ, CHERYL D | 2449 KINNEVILLE ROAD | | | | LESLIE | MI | 49251 |
| HEINZ, CHERYL DIANE | 2449 KINNEVILLE RD | | | | LESLIE | MI | 49251-9360 |
| HEINZ, CLARA T | 2512 22ND | | | | BAY CITY | MI | 48708-7613 |
| HEINZ, CONSTANCE E | 1104 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-8600 |
| HEINZ, CONSTANCE E | 1104 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-8600 |
| HEINZ, DENNIS C | 1035 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| HEINZ, DONALD F | 8464 WAXWING ST | | | | FREELAND | MI | 48623-8699 |
| HEINZ, EDMUND | 6044 OLD HICKORY DRIVE | | | | BAY CITY | MI | 48706-9068 |
| HEINZ, EMIL | 1408 WILLIAMS RD | | | | PLANT CITY | FL | 33565-2457 |
| HEINZ, FERDINAND S | 1035 HAMPSTEAD ROAD | | | | ESSEXVILLE | MI | 48732-1907 |
| HEINZ, FRANK J | 11257 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9747 |
| HEINZ, FRANK R | 425 W SALZBURG RD | | | | AUBURN | MI | 48611-9553 |
| HEINZ, HARRY C | 10630 ROLLER COASTER RD | | | | LISBON | OH | 44432-9508 |
| HEINZ, IRENE H | 49359 MARQUETTE CT | | | | SHELBY TOWNSHIP | MI | 48315-3957 |
| HEINZ, JAMES J | 712 MCDONNELL ST | | | | ESSEXVILLE | MI | 48732-1216 |
| HEINZ, JEFFREY | 14 REFORMA LN | SPANISH LAKES 1 | | | PORT SAINT LUCIE | FL | 34952 |
| HEINZ, JEFFREY J | 12821 GRATIOT RD | | | | SAGINAW | MI | 48609-9657 |
| HEINZ, JOSEPH | 11195 KADER DR | | | | PARMA | OH | 44130-7244 |
| HEINZ, JOSHUA R | 1947 WOODHAVEN DRIVE | | | | FORT WAYNE | IN | 46819-1053 |
| HEINZ, JUNE M | 330 GOLF DR | | | | IOLA | WI | 54945-9795 |
| HEINZ, LEONA | 95 TELEGRAPH RD | | | | MIDDLEPORT | NY | 14105-9638 |
| HEINZ, LISA B | 1100 LEDDY RD | | | | SAGINAW | MI | 48609-9608 |
| HEINZ, MARION E | 6252 CORWIN RD | | | | LOCKPORT | NY | 14094-5902 |
| HEINZ, MARK J | 1897 TAMARAK WAY | | | | ERIE | CO | 80516-7973 |
| HEINZ, PATRICIA M | 26 BEATRICE AVE | | | | BUFFALO | NY | 14207-1622 |
| HEINZ, RANDOLPH | 461 N PINE RD | | | | BAY CITY | MI | 48708-9187 |
| HEINZ, RICHARD E | 55 HAMILTON AVE | | | | POLAND | OH | 44514-1727 |
| HEINZ, ROBBIN M | 2121 4 1/2 MILE RD | | | | RACINE | WI | 53402-1708 |
| HEINZ, ROBBIN M | 2121 4 1/2 MILE ROAD | | | | RACINE | WI | 53402 |
| HEINZ, ROBERT A | 10401 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1296 |
| HEINZ, ROBERT A | 2924 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3122 |
| HEINZ, ROBERT C | 12351 ALTIS CT | | | | STRONGSVILLE | OH | 44149-3250 |
| HEINZ, ROBERT H | 1408 E BROWN RD | | | | FREEPORT | MI | 49325-9650 |
| HEINZ, ROBERT L | 1191 E 900 N | | | | OSSIAN | IN | 46777-9346 |
| HEINZ, STEPHANIE | 22012 W BRANDON ST | | | | FARMINGTON HILLS | MI | 48336-3831 |
| HEINZ, STEVEN A | 2121 4 1/2 MILE RD | | | | RACINE | WI | 53402-1708 |
| HEINZE JR, WILLIAM L | 104 S NELSON ST | | | | POTTERVILLE | MI | 48876-8773 |
| HEINZE, CAROL A | APT L1 | 1160 SOUTH MCCORD ROAD | | | HOLLAND | OH | 43528-9110 |
| HEINZE, CAROL A | 1160 S. MCCORD RD. | APT L1 | | | HOLLAND | OH | 43528 |
| HEINZE, CHRISTOPHER S | 10712 E 25TH TER S | | | | INDEPENDENCE | MO | 64052-3316 |
| HEINZE, JAMES L | 20406 N AUTUMN CT | | | | SUN CITY WEST | AZ | 85375-5459 |
| HEINZE, JANICE M | C/O ADULT WELL BEING SERVICES | 1423 FIELD STREET | | | DETROIT | MI | 48214 |
| HEINZE, JANICE M | 1423 FIELD STREET | | | | DETROIT | MI | 48214-2321 |
| HEINZE, PHILIP A | 11240 CLINTON TRL # 1 | | | | SUNFIELD | MI | 48890 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEINZE, RICHARD D | 4570 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8766 |
| HEINZE, RODNEY L | 539 N PEASE RD | | | | VERMONTVILLE | MI | 49096-9515 |
| HEINZELMAN, HAZEL | 6238 N DARLENE AVE | | | | BURTON | MI | 48519-1332 |
| HEINZELMAN, JOHN M | 3689 W 300 S | | | | MARION | IN | 46953-9728 |
| HEINZELMAN, TIMOTHY P | PO BOX 373 | 405 MARY LOU DRIVE | | | SWEETSER | IN | 46987-0373 |
| HEINZELMAN, WILLIAM | 36390 JOANNE ST | | | | LIVONIA | MI | 48150-3404 |
| HEINZEN, HELEN B | APT 3C | 1 COLONY POINT DRIVE | | | PUNTA GORDA | FL | 33950-5062 |
| HEINZERLING, DONALD L | 536 E 8TH ST | | | | PORT CLINTON | OH | 43452-2013 |
| HEINZL JR, WILLIAM J | 1010 BALD ROCK RD | | | | ALBANY | KY | 42602-8448 |
| HEINZL, HERBERT H | 1515 RIDGELAND AVENUE | | | | BERWYN | IL | 60402-1446 |
| HEINZMAN, DENNIS W | 211 OONOGA WAY | | | | LOUDON | TN | 37774-3033 |
| HEINZMAN, FRANK A | 3405 YORK RD | | | | ROCHESTER HLS | MI | 48309-3950 |
| HEINZMAN, LEONA L | 1801 MITTEN RD | | | | BOWLING GREEN | IN | 47833-8259 |
| HEINZMAN, LEONA L | 1801 MITTEN RD | | | | BOWLING GREEN | IN | 47833-8259 |
| HEINZMAN, LYNN E | 25520 CORNELL RD | | | | ARCADIA | IN | 46030-9612 |
| HEINZMAN, RANDY L | 2800 DURUSSEL DR | | | | REESE | MI | 48757-9330 |
| HEINZMAN, RONALD N | 5627 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5615 |
| HEINZMAN, SHIRLEY A | 413 S MAPLE ST | | | | GREENTOWN | IN | 46936-1650 |
| HEINZMAN, VICKI A | 235 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1135 |
| HEINZMANN, ANTOINETTE | 2331 STRATFORD POINTE DR | | | | WEST MELBOURNE | FL | 32904-8054 |
| HEINZMANN, F R | 2331 STRATFORD POINTE DR | | | | WEST MELBOURNE | FL | 32904-8054 |
| HEINZMANN, MARTIN | 14 POST SIDE LN | | | | PITTSFORD | NY | 14534-9411 |
| HEIPLE, CORY J | 4660 HUMMEL DR NW | | | | WARREN | OH | 44483-1610 |
| HEIPLE, GLADYS A. | 6615 SLEEPY HOLLOW BLVD | | | | HOLLY | MI | 48442-8215 |
| HEIPLE, GLADYS A. | 6615 SLEEPY HOLLOW | | | | HOLLY | MI | 48442-8215 |
| HEIPLE, JOHN S | 4660 HUMMEL DR NW | | | | WARREN | OH | 44483-1610 |
| HEIPLE, SADIE L | 142 R UPPER RD | | | | STOYSTOWN | PA | 15563-8187 |
| HEIPLE, SHAWNA L | 824 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4471 |
| HEIRIGS, LEONARD L | 102 FAIRWOOD CIR | | | | HOT SPRINGS | AR | 71913-2601 |
| HEIS, NORMA M | 3748 W 114TH ST | | | | CHICAGO | IL | 60655-3410 |
| HEIS, ROBERT R | 680 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3030 |
| HEISCHBERG, PATRICIA R | 688 SW TREASURE CV | | | | PORT SAINT LUCIE | FL | 34986-3438 |
| HEISCHMAN, DIANA I | 1330 BRUSHY FORK RD | | | | SUGAR GROVE | OH | 43155-9789 |
| HEISCHMAN, MICHAEL | 1330 BRUSHY FORK RD | | | | SUGAR GROVE | OH | 43155-9789 |
| HEISE JR, KENNETH O | 1254 FAHLANDER DR N | | | | COLUMBUS | OH | 43229-5104 |
| HEISE, AUDRA E | 5850 CAPE CORAL LN | | | | HILLIARD | OH | 43026-8453 |
| HEISE, DAVID J | 1141 HUNTERS CHASE DR | | | | FRANKLIN | TN | 37064-5714 |
| HEISE, EUNICE V | 223 S IRONWOOD ST | | | | GILBERT | AZ | 85296-1629 |
| HEISE, GALE T | 15945 FLORENCE ST | | | | LANSING | MI | 48906-1160 |
| HEISE, GUSTAV J | 4606 WAYNICK DR | | | | BRITTON | MI | 49229-9431 |
| HEISE, HEINZ E | 380 GARDNERS ROW | | | | APPLETON | WI | 54915-1157 |
| HEISE, MARION D | 901 SEMINOLE BLVD APT 244 | | | | LARGO | FL | 33770-7446 |
| HEISE, PAUL K | 2107 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5456 |
| HEISE, PAULINE M | 15945 FLORENCE ST | | | | LANSING | MI | 48906-1160 |
| HEISE, ROBERT L | 5038 N HENKE RD | | | | MILTON | WI | 53563-9783 |
| HEISE, ROGER H | 237 E. ORVIS ST. APT. B | | | | MASSENA | NY | 13662 |
| HEISE, STEVE W | 1421 BARHAM AVE | | | | JANESVILLE | WI | 53548-1505 |
| HEISE, TANYA | PO BOX 892 | | | | LIBERTY | MO | 64069-0892 |
| HEISEL, BETTY L | 6191 HUNTERS DR | | | | FARMINGTON | NY | 14425-1121 |
| HEISEL, JULIE A | 31260 SUNSET DR | | | | FRANKLIN | MI | 48025-2231 |
| HEISEL, MICHAEL L | 31260 SUNSET DR | | | | FRANKLIN | MI | 48025-2231 |
| HEISEL, PAUL K | 7900 LOWER 139TH CT | | | | APPLE VALLEY | MN | 55124-7344 |
| HEISEL, RICHARD W | 281 N CAMINO DEL VATE | | | | GREEN VALLEY | AZ | 85614-3133 |
| HEISEL, ROBERT A | 9096 WESTLAKE DR | | | | GREENDALE | WI | 53129-1092 |
| HEISER, CAROLYN | 5982 IDE RD | | | | NEWFANE | NY | 14108-1011 |
| HEISER, CHARLES P | 155 STEVE ST | | | | FLINT | MI | 48507-2190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEISER, DALE H | 4427 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1268 |
| HEISER, DONALD W | 5038 AUKER DR | | | | FLINT | MI | 48507-4502 |
| HEISER, ELMER L | 9213 BEECH AVE | | | | BROOKLYN | OH | 44144-2664 |
| HEISER, ELNORA M | PO BOX 1034 | | | | RUSSELLVILLE | KY | 42276-3034 |
| HEISER, HELEN L | 342 PINE ST | | | | LOCKPORT | NY | 14094-4929 |
| HEISER, JAMES F | 1005 N PARK FOREST DR APT B | | | | MARION | IN | 46952-1763 |
| HEISER, JAMES S | 13439 45TH ST NE | | | | SAINT MICHAEL | MN | 55376-1083 |
| HEISER, JANICE A | 372 WEATHERSFIELD DR | | | | KETTERING | OH | 45440-4448 |
| HEISER, JOHN L | 6035 S TRANSIT RD LOT 254 | | | | LOCKPORT | NY | 14094-7104 |
| HEISER, JUDITH A | 1805 TWIN CAVES DRIVE | | | | LEWISBLURG | TN | 37091-6272 |
| HEISER, JUDITH A | 1805 TWIN CAVES DR | | | | LEWISBURG | TN | 37091-6272 |
| HEISER, KENARD L | PO BOX 12 | | | | OKEMOS | MI | 48805-0012 |
| HEISER, KENNETH P | PO BOX 156 | | | | FOSTORIA | MI | 48435-0156 |
| HEISER, KRISTA A | 21607 RIO COLORADO | | | | SAN ANTONIO | TX | 78259-2632 |
| HEISER, LETA J | 1457 VALLEY DR | | | | LAPEER | MI | 48446-1464 |
| HEISER, LETA J | 1457 VALLEY DR | | | | LAPEER | MI | 48446 |
| HEISER, MABLE | 3484 N RODGERS AVE | | | | HARRISON | MI | 48625 |
| HEISER, MICHELE R | 3176 N TERM ST # G | | | | FLINT | MI | 48506 |
| HEISER, PATRICIA J | 1000 WATERVLIET AVE | | | | DAYTON | OH | 45420-2718 |
| HEISER, RICHARD D | 2900 34TH AVE S APT 1237 | | | | FARGO | ND | 58104-5185 |
| HEISER, ROBERT C | 4104 LIMERICK CT | | | | SEBASTIAN | FL | 32958-8551 |
| HEISER, SHIRLEY JEAN | 615 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2886 |
| HEISER, SHIRLEY JEAN | 615 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2886 |
| HEISEY JR, WILLARD | 1330 S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339-8754 |
| HEISEY SR, GLENN E | 117 DEIDRICH ST | | | | EUSTIS | FL | 32726-4322 |
| HEISEY, BERNEDA S | 502 WOODLEA CT | C/O SARAH S BRANHAM | | | ASHEVILLE | NC | 28806-4804 |
| HEISEY, CYNTHIA | 4157 ALEESA DR SE | | | | WARREN | OH | 44484-2917 |
| HEISEY, DONALD E | 307 W FIRST ST | | | | BLEVINS | AR | 71825-9003 |
| HEISEY, GERALD L | 4904 CAROLINA CIR | | | | MCKINNEY | TX | 75071-6452 |
| HEISEY, RONALD L | PO BOX 208 | | | | LAURA | OH | 45337-0208 |
| HEISEY, RONALD L | PO BOX 208 | | | | LAURA | OH | 45337-0208 |
| HEISHMAN, WILDA M | 676 WELLTOWN RD | | | | WINCHESTER | VA | 22603-4545 |
| HEISHMAN, WILDA M | 676 WELLTOWN RD | | | | WINCHESTER | VA | 22603-4545 |
| HEISLER, BEVERELY J | 3051 S KELSO RD | | | | PITTSFORD | MI | 49271-9645 |
| HEISLER, ELAINE | 1407 SKIPPER DR APT 202 | | | | WATERFORD | MI | 48327-2490 |
| HEISLER, GEORGE K | 233 TRAILS END | | | | AURORA | OH | 44202-9345 |
| HEISLER, JOSEPH A | 1000 URLIN AVE APT 1014 | | | | COLUMBUS | OH | 43212-3332 |
| HEISLER, KEVIN P | 911 PRISTINE AVE | | | | ANGOLA | IN | 46703-6500 |
| HEISLER, MAUREEN | 16420 ALISO DR | | | | FONTANA | CA | 92337-7453 |
| HEISLER, MURRAY W | 1116 WEST 7TH STREET #126 | | | | COLUMBIA | TN | 38401 |
| HEISLER, MURRAY W | 5601 DUNCAN RD LOT 139 | | | | PUNTA GORDA | FL | 33982 |
| HEISLER, PATRICIA D | 5326 WEST ERIE AVENUE | | | | LORAINE | OH | 44053 |
| HEISLER, PATRICIA D | 5326 W ERIE AVE | | | | LORAIN | OH | 44053-1342 |
| HEISLER, PAULA J | 7691 BRIDGE RD | | | | WATERFORD | MI | 48329-1005 |
| HEISLER, RONALD | 3030 WINGATE DR SE APT 3D | | | | KENTWOOD | MI | 49512-8026 |
| HEISLER, STEVEN | 18377 SUNSET ST | | | | LIVONIA | MI | 48152-4332 |
| HEISLER, TOMMY | 117 FURBEE DR S | | | | MASON | OH | 45040-2148 |
| HEISLER, WAYNE D | HC 1 BOX 596 | | | | TRINITY CENTER | CA | 96091-9708 |
| HEISNER, BETTY J | 440 210 COUNTY RD | | | | SYLVANIA | AL | 35988 |
| HEISNER, BETTY J | 440 210 COUNTY RD | | | | SYLVANIA | AL | 35988 |
| HEISNER, JACK O | PO BOX 416 | | | | LOCKPORT | IL | 60441-6416 |
| HEISNER, MALAH E | 2914 MAPLE ST | | | | MICHIGAN CITY | IN | 46360-7065 |
| HEISS SR., KENNETH S | 333 N JEFFERSON ST | | | | DANVILLE | IN | 46122-1141 |
| HEISS, DONNA | 34 AMY DR | | | | TONAWANDA | NY | 14150-6102 |
| HEISS, ELAINE L | 15382 CEDAR SPRINGS AVE | | | | CEDAR SPRINGS | MI | 49319-8605 |
| HEISS, ELAINE L | 15382 CEDAR SPRINGS AVE | | | | CEDAR SPRINGS | MI | 49319-8605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEISS, JOSEPHINE V | 1125 ROBBINS | | | | GRAND HAVEN | MI | 49417 |
| HEISS, JOYCE P | 13001 112TH AVE | | | | GRAND HAVEN | MI | 49417-8751 |
| HEISS, LEONARD E | 532 TERRACE PLZ | | | | WILLOWICK | OH | 44095-4202 |
| HEISS, MARTHA J | 1175 EMERSON STREET APT 14 | | | | LAKE ODESSA | MI | 48849 |
| HEISS, MARTHA J | 1175 EMERSON ST APT 14 | | | | LAKE ODESSA | MI | 48849-1106 |
| HEISS, MARY A | 1840 DRENIK DR | | | | WICKLIFFE | OH | 44092-1512 |
| HEISS, ROBERT A | 502 SPRING HILL DR | | | | SMYRNA | TN | 37167-8100 |
| HEISSERER, COLINE M | 1311 BRENDA KAY CT APT D | WEST COURT MANOR | | | CAPE GIRARDEAU | MO | 63703-6520 |
| HEISSERER, COLINE M | 1311 D BRENDA KAY DR | WEST COURT MANOR | | | CAPE GIRARDAU | MO | 63703 |
| HEISSNER, ROBERT | 13828 W US HIGHWAY 14 | | | | EVANSVILLE | WI | 53536-8431 |
| HEIST, ANA R | 2336 DOGWOOD ST | | | | SIMI VALLEY | CA | 93065-2613 |
| HEIST, ANA R | 2336 DOGWOOD ST | | | | SIMI VALLEY | CA | 93065-2613 |
| HEIST, GREGORY S | 45212 BROWNELL ST | | | | UTICA | MI | 48317-5225 |
| HEIST, JAMES E | 340 RAYNES DR | | | | CALEDONIA | MI | 49316-9647 |
| HEIST, JAMES R | 3906 18TH ST | | | | DORR | MI | 49323-9551 |
| HEIST, RALPH M | 5293 OAKES RD | RT 1 | | | CLAYTON | OH | 45315-8933 |
| HEISTAND, DELBERT G | 2800 S WISE RD | | | | MT PLEASANT | MI | 48858-9468 |
| HEISTAND, JAMES E | 5950 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9267 |
| HEISTAND, PATSY R | 20401 CONTINENTAL DR | | | | LAGO VISTA | TX | 78645-7504 |
| HEISTER, JOSEPH J | 1210 WASHINGTON BLVD | | | | BIRMINGHAM | MI | 48009-4158 |
| HEISTER, JUANITA K | 363 WALDORF DR | | | | AUBURNDALE | FL | 33823-5836 |
| HEISTER, PATRICIA A | 25 BLACK WILLOW CT N | | | | HOMOSASSA | FL | 34446-4984 |
| HEISTERBERG, LEROY E | 12108 W 60TH ST | | | | SHAWNEE | KS | 66216-2006 |
| HEISTERMAN JR, JACK | 737 EAST AVE SE | | | | WARREN | OH | 44484-4216 |
| HEISTERMAN, DONALD G | 3464 MILL GREEN RD | | | | STREET | MD | 21154-1724 |
| HEISZ, CLAY M | 3210 VILLAGE CT APT 6 | | | | JANESVILLE | WI | 53546-1529 |
| HEISZ, RAYMOND O | 5980 N LILLY LN | | | | MILTON | WI | 53563-9452 |
| HEISZ, RICKY L | 4644 N LAURA DR | | | | JANESVILLE | WI | 53548-8690 |
| HEISZ, ROBERT J | 4002 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536-8600 |
| HEIT, CHARLES E | 6990 W 20 RD | | | | MESICK | MI | 49668-9545 |
| HEIT, GLADYS | 1235 W CASS AVE | | | | FLINT | MI | 48505-1302 |
| HEIT, GLADYS | 1235 W CASS AVE | | | | FLINT | MI | 48505-1302 |
| HEIT, JANICE S | 2173 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| HEIT, MARK W | 886 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| HEIT, ROBERT L | 206 PEARL ST | | | | CHESANING | MI | 48616-1246 |
| HEIT, ROBIN D | 8718 LOREN RD | | | | VASSAR | MI | 48768-9681 |
| HEITCHLER, ALVIN L | 3832 HAZELETT DRIVE | | | | WATERFORD | MI | 48328-4032 |
| HEITCHUE, DONALD P | 2327 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3798 |
| HEITERT, MARY E | 695 BLACKBIRD DR | | | | FLORISSANT | MO | 63031-2256 |
| HEITFIELD, KATHRYN L | 19 LANDIS CIR | | | | HAMILTON | OH | 45013-9665 |
| HEITFIELD, MARIE M | 115 KNAPP DR | APT 603 | | | HAMILTON | OH | 45013-1259 |
| HEITFIELD, MARIE M | 115 KNAPP DR APT 603 | | | | HAMILTON | OH | 45013-1259 |
| HEITGRASS, RALPH E | 7818 S EVANSTON AVE | | | | TULSA | OK | 74136-8703 |
| HEITHAUS, BETTY M | 5001 LITTLE RIVER RD APT E207 | COVENANT TOWERS | | | MYRTLE BEACH | SC | 29577-2457 |
| HEITHAUS, RICHARD A | 605 SEMINOLE POINT ROAD | | | | FAIR PLAY | SC | 29643-3040 |
| HEITHOFF, KEN J | 511 NE 2ND ST | | | | BLUE SPRINGS | MO | 64014-2901 |
| HEITJAN, BERNARD F | 31435 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1345 |
| HEITJAN, MARIE | 568 RASKOB | | | | PONTIAC | MI | 48340-3037 |
| HEITJAN, MICHAEL E | 20309 MELVIN ST | | | | LIVONIA | MI | 48152-1830 |
| HEITJAN, PAUL C | 826 N WASHINGTON ST | | | | LAPEER | MI | 48446-1958 |
| HEITJAN, SUSAN M | C/O KALKASKA MEM. HEALTH CENTER | 419 S. CORAL ST | | | KALKASKA | MI | 49464 |
| HEITKE, GEOFF G | 5713 NUTONE ST | | | | FITCHBURG | WI | 53711-5415 |
| HEITMAN, DAWN R | R429 COUNTY ROAD 12 | | | | NAPOLEON | OH | 43545-7690 |
| HEITMAN, DENNIS D | 1160 PORTALAN DR | | | | GREENFIELD | IN | 46140-9645 |
| HEITMAN, GERALD W | RR 1 BOX 2220 | | | | PATTON | MO | 63662-9727 |
| HEITMAN, LARRY L | 207 S BIRCH AVE | | | | PLATTSBURG | MO | 64477-1401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEITMAN, PETER W | 1461 MORGAN CT | | | | STEAMBOAT SPRINGS | CO | 80487-1788 |
| HEITMAN, ROBERT F | 3251 SEISHOLTZVILLE RD | | | | BARTO | PA | 19504-9039 |
| HEITMANN, KATHLEEN A | 2387 CHELSEA CT | | | | TROY | MI | 48084-1311 |
| HEITMANN, MICHAEL C | 53142 OAK GRV | | | | SHELBY TOWNSHIP | MI | 48315-2005 |
| HEITMANN, RICHARD V | 1865 GARDEN CT | | | | LANGHORNE | PA | 19047-1745 |
| HEITMEYER, ARTHUR C | 465 ANTHONY AVE | | | | OTTAWA | OH | 45875-9629 |
| HEITMEYER, DAVID A | 23271 ROAD O | | | | CLOVERDALE | OH | 45827-9305 |
| HEITMEYER, DIANA | 1726 E GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2338 |
| HEITMEYER, FREDRICK L | PO BOX 537 | | | | KALIDA | OH | 45853-0537 |
| HEITMEYER, JO A | 3550 W WALTON BLVD | | | | WATERFORD | MI | 48329-4263 |
| HEITMEYER, KEITH A | 114 SUNSET DR | | | | FORT JENNINGS | OH | 45844-9529 |
| HEITMEYER, RICHARD N | 1726 E GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2338 |
| HEITMEYER, ROGER D | 1009 EF HUDSON RD NW | | | | ASH | NC | 28420-2125 |
| HEITMEYER, WILLIAM J | 15422 STATE ROUTE 66 | | | | CLOVERDALE | OH | 45827-9246 |
| HEITSMAN, DALE E | 1900 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3473 |
| HEITSMAN, DONALD E | 1436 TYLER ST | | | | JANESVILLE | WI | 53545-4939 |
| HEITSMAN, DUANE E | 2585 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8969 |
| HEITZ, ALFRED | 1007 E BOGART RD APT 3C | | | | SANDUSKY | OH | 44870-6406 |
| HEITZ, DANIEL H | 3199 FOUR ROD RD | | | | EAST AURORA | NY | 14052-9564 |
| HEITZ, JOHN S | 1337 THISTLEWOOD RD | | | | HOUSTON | DE | 19954-2557 |
| HEITZ, RALPH C | 754 PEARWOOD ST | | | | OCEANSIDE | CA | 92057-8618 |
| HEITZ, RICHARD F | 218 MURPHY DR | | | | ROMEOVILLE | IL | 60446-1742 |
| HEITZ, RUTH C | 2626 FALCON POINTE | | | | GD RAPIDS | MI | 49544-7542 |
| HEITZ, RUTH C | 2626 FALCON POINTE DR NW | | | | GRAND RAPIDS | MI | 49534-7542 |
| HEITZ, WILLIAM J | RR 1 BOX 245 | | | | MC LEANSBORO | IL | 62859-9761 |
| HEITZ, WILMAREA S | 690 STATE ST | RM 141 | | | FRANKLIN | IN | 46131 |
| HEITZEG, WILLIAM F | 2215 LONDONDERRY RD | | | | ANN ARBOR | MI | 48104-2805 |
| HEITZENRATER JR, HARRY R | 3171 W LAKE RD | | | | WILSON | NY | 14172-9729 |
| HEITZENRATER, EUGENE L | 2887 DARTMOOR DR NE | | | | WARREN | OH | 44483-4309 |
| HEITZENRODER, JOANNE N | PO BOX 308 | | | | HOCKESSIN | DE | 19707-0308 |
| HEITZHAUS, DOUGLAS H | 1023A WISH CIR | | | | EAST AURORA | NY | 14052-9653 |
| HEITZMAN, DANIEL J | PO BOX 12 | | | | CONTINENTAL | OH | 45831-0012 |
| HEITZMAN, DOUGLAS B | 20215 ROAD C20 | | | | CONTINENTAL | OH | 45831-9651 |
| HEITZMAN, ELLA M | 8185 WIDENER RD | | | | NEW CARLISLE | OH | 45344-7607 |
| HEITZMAN, JAMES L | 4964 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| HEITZMAN, JEAN W | 3300 NORTHFIELD RD | | | | DAYTON | OH | 45415-1517 |
| HEITZMAN, MARILYN L | 8045 WIDENER RD | | | | NEW CARLISLE | OH | 45344-7606 |
| HEITZMAN, MARY L | 4165 RASOR DR | | | | TROY | OH | 45373-9543 |
| HEITZMAN, MATTHEW J | 7727 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1313 |
| HEIZER, CHARLES E | 2776 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2248 |
| HEIZER, DAVID C | 19860 TWENTY NINE MILE | | | | RAY | MI | 48096 |
| HEIZER, ESLEY M | 70 MCVEY PL | | | | SPRINGBORO | OH | 45066-1124 |
| HEIZER, JOANNE G | 174 COOPER LN | | | | XENIA | OH | 45385-2703 |
| HEIZER, JOANNE G | 174 COOPER LANE | | | | XENIA | OH | 45385-2703 |
| HEIZER, JUDITH A | 3375 PARKBROOK DR | | | | GROVE CITY | OH | 43123-4810 |
| HEIZER, KENNETH M | 2332 WESTLAWN DR | | | | KETTERING | OH | 45440-2036 |
| HEIZER, LINDA J | 2000 ERICKMAN LN | | | | XENIA | OH | 45385-8917 |
| HEIZER, PAULA | PO BOX 1899 | | | | SPRING HILL | TN | 37174-1899 |
| HEIZER, PAULINE H | 7128 TWINVIEW DR | | | | FRANKLIN | OH | 45005-3964 |
| HEIZER, SALLY J | PO BOX 96 | | | | FOREST | IN | 46039-0096 |
| HEIZER, WILLIAM A | 3706 LITTLE YORK RD | | | | DAYTON | OH | 45414-2457 |
| HEIZER, ZOLLIE G | 8318 HENDRICKSON RD | | | | MIDDLETOWN | OH | 45044-8918 |
| HEJKA, DELPHINE M | 26250 PLEASANT VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-4140 |
| HEJKA, DELPHINE M | 26250 PLEASANT VALLEY | | | | FARMINGTON HILLS | MI | 48331-4140 |
| HEJKA, MICHAEL A | 8222 WORMER ST | | | | DEARBORN HTS | MI | 48127-1355 |
| HEJKA, PATRICK J | 49443 AU LAC DR E | | | | CHESTERFIELD | MI | 48051-3817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEJKA, THADDEUS A | 10598 RANDALL TRL | | | | HOUGHTON LAKE | MI | 48629-9131 |
| HEJL JR, JOSEPH A | 48398 NEWCASTLE CT | | | | SHELBY TOWNSHIP | MI | 48315-4287 |
| HEJL, JOHN G | 8220 W RIDGE DR | | | | BROADVIEW HTS | OH | 44147-1033 |
| HEJL, ROSEMARIE L | 5338 HARVEST LN | | | | TOLEDO | OH | 43623-2225 |
| HEJLIK, JOYCE L | 262 DEER CT | | | | INCLINE VILLAGE | NV | 89451-9540 |
| HEJMANOWSKI, PATRICIA M | 90 WEIMAR ST | | | | BUFFALO | NY | 14206-3539 |
| HEJMANOWSKI, PATRICIA M | 90 WEIMAR ST | | | | BUFFALO | NY | 14206-3539 |
| HEJNA, GREGORY | 11101 S WESTWOOD DR | | | | PALOS HILLS | IL | 60465-2722 |
| HEJNAL, MARGARET E | PO BOX 936 | | | | LAKE CITY | MI | 49651-1936 |
| HEJNAL, MARGARET E | P O BOX 936 | | | | LAKE CITY | MI | 49651-1936 |
| HEJNOSZ, J LOUISE | 385 IVEY CIR | | | | CARTHAGE | MS | 39051-8772 |
| HEJRA, MARY L | 1746 WALNUT LN | | | | ROCKY RIVER | OH | 44116-2309 |
| HEKKALA, LINDA L | 21 BROOKLINE STREET | BOX 366 | | | PEPPERELL | MA | 01463 |
| HEKKALA, LINDA L | 21 BROOKLINE STREET | BOX 366 | | | PEPPERELL | MA | 01463-1128 |
| HEKKER, DAVID L | 6397 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9606 |
| HEKMAN, FREDERICK A | 6240 BECHALLA DR SE | | | | GRAND RAPIDS | MI | 49546-6702 |
| HEKMAN, JOHN F | 135 JANET STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49548-3225 |
| HEKMAN, MICHAEL T | 5610 WEST R AVE R 2 | | | | SCHOOLCRAFT | MI | 49087 |
| HEKNEBY, OYSTEIN G | 9874 HILLCREST ST | | | | LIVONIA | MI | 48150-2920 |
| HEKOWCZYK, GEORGE | 1712 ABEYTA CT | | | | LOVELAND | CO | 80538-3705 |
| HEKSEM, JOCELYN D | 215 PARIS AVE | | | | LANSING | MI | 48910-3063 |
| HELAIRE, OLEVIA | 6114 MASTERS DR | | | | SHREVEPORT | LA | 71129-4118 |
| HELAK, ALFRED A | 103 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2421 |
| HELAK, DAVID M | 118 CATHEDRAL DR | | | | WEST SENECA | NY | 14224-2367 |
| HELAK, STANLEY F | 66 LANCASTER AVE | | | | LANCASTER | NY | 14086-2914 |
| HELBECK, ALICE V | 114 CARSON ST | | | | MONROEVILLE | PA | 15146-3110 |
| HELBER, ALLAN A | 5641 FAIRFIELD ST SE | | | | LANCASTER | OH | 43130-8852 |
| HELBER, BONNIE S. | 4619 BASHAM LN | | | | SUNBURY | OH | 43074-9621 |
| HELBER, BONNIE S. | 4619 BASHAM LA | | | | SUNBURY | OH | 43074-9621 |
| HELBER, DANIEL J | 3952 INLAND DR | | | | BAY CITY | MI | 48706-2009 |
| HELBER, RALPH W | 7534 TRILLIUM BLVD | | | | SARASOTA | FL | 34241-5204 |
| HELBERG JR, ROBERT | 125 LACOUR LN | | | | PERRY | FL | 32348-4750 |
| HELBERG, GREGORY H | 7101 LINDSEY GROVE RD NE | | | | CEDAR RAPIDS | IA | 52402-7462 |
| HELBERG, MICHAEL R | 5371 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-3013 |
| HELBERT, GARY L | 1956 S R 511 R 6 | | | | ASHLAND | OH | 44805 |
| HELBIG, ANGIE M | 3282 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-7337 |
| HELBIG, EARL G | 88 MASONIC HOME RD APT R306 | | | | CHARLTON | MA | 01507-3303 |
| HELBIG, ELEANORE R | 1202 REDMAN AVE | | | | MANSFIELD | OH | 44905-2226 |
| HELBIG, ELEANORE R | 1202 REDMAN AVE | | | | MANSFIELD | OH | 44905-2226 |
| HELBIG, SHERYL A | 2210 LOS ARROW DRIVE | | | | DAYTON | OH | 45439-3020 |
| HELBING, BRUCE C | 2 GREENWOOD ROAD | | | | WILMINGTON | DE | 19804-2651 |
| HELBING, CAROL | 2 GREENWOOD ROAD | | | | WILMINGTON | DE | 19804-2651 |
| HELBING, JAMES A | 6161 HAZELHATCH DR | | | | INDIANAPOLIS | IN | 46228-1130 |
| HELBURN, FREDERICK G | 100 E GREYHOUND PASS | | | | CARMEL | IN | 46032-1041 |
| HELCHER, CAROLYN M | 3300 TAM-O-SHANTER PL | | | | GROVE CITY | OH | 43123 |
| HELCHER, LEONARD E | 4475 MARKET PLACE | | | | FLINT | MI | 48506-1596 |
| HELCK, RICHARD C | 2205 N JACKSON ST | | | | DANVILLE | IL | 61832-1564 |
| HELCO, MICHAEL J | 109 TOWNSEND AVE | | | | GIRARD | OH | 44420-1862 |
| HELCO, VALERIE S | 109 TOWNSEND AVE | | | | GIRARD | OH | 44420-1862 |
| HELD JR, MELVILLE B | 112 N 200 EAST BOX 458 | | | | FARMINGTON | UT | 84025 |
| HELD, ANDREA | 16065 WELLWOOD RD | | | | TIPTON | MI | 49287-9631 |
| HELD, ARVID A | N6609 ROUND MEADOW RD | | | | LADYSMITH | WI | 54848-9623 |
| HELD, BETTY | 1127 N SUNNYSLOPE DR UNIT 102 | | | | RACINE | WI | 53406-6339 |
| HELD, DAVID R | 6470 MAHONING AVE NE | | | | ALLIANCE | OH | 44601-8223 |
| HELD, EUGENE F | 3801 GRANT AVENUE | | | | DAYTON | OH | 45431-1991 |
| HELD, FREDERICK | 1062 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELD, FREDERICK J | 101 E WOOD ST | | | | YALE | MI | 48097-3449 |
| HELD, GARY L | 12054 BELLEVILLE RD | | | | BELLEVILLE | MI | 48111-3164 |
| HELD, GREGORY J | 1620 W COLE RD | | | | FREMONT | OH | 43420-8991 |
| HELD, JOHN E | 3187 BLOOMFIELD SHORE DR | | | | W BLOOMFIELD | MI | 48323-3505 |
| HELD, LAWRENCE J | 5 HELEN ST | | | | CHEEKTOWAGA | NY | 14227-1720 |
| HELD, LOUIS F | 200 LAUREL LAKE DR APT W244 | | | | HUDSON | OH | 44236-2171 |
| HELD, NANCY J. | 715 SOUTH HOLLAND-SYLVANIA RD | LOT 75 | | | TOLEDO | OH | 43615 |
| HELD, NANCY J. | 715 S HOLLAND SYLVANIA RD LOT 75 | | | | TOLEDO | OH | 43615-6369 |
| HELD, ROBERT C | 6679 E ALEXANDRIA PIKE | | | | COLD SPRING | KY | 41076-9187 |
| HELD, ROBERT E | 1908 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| HELD, RONALD J | 1708 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-4802 |
| HELD, RUSSELL K | 7591 N US HIGHWAY 131 | | | | MANTON | MI | 49663-9148 |
| HELD, SANDRA | 8038 DAKOTA LN | | | | CHANHASSEN | MN | 55317-9631 |
| HELD, THOMAS L | 2347 ELMWOOD AVE | | | | BERWYN | IL | 60402-2421 |
| HELD-ESCAMILLA, ASTRID M | 1301 PARKRIDGE DR | | | | LADYSMITH | WI | 54848-2808 |
| HELDENBRAND, ESTHER J | 1416 DERUSSEY RD | C/O DANA L KARL | | | COLLINS | OH | 44826-9720 |
| HELDENBRAND, ESTHER J | C/O DANA L KARL | 1416 DERUSSEY RD | | | COLLINS | OH | 44826-9720 |
| HELDENBRAND, JAMES E | 38603 SUMMERS ST | | | | LIVONIA | MI | 48154-4924 |
| HELDENBRAND, MARILYN L | 146 LOCKWOOD ST | | | | GLADWIN | MI | 48624-8069 |
| HELDENBRAND, MARILYN L | 146 LOCKWOOD ST | | | | GLADWIN | MI | 48624-8069 |
| HELDENBRAND, RAYMOND E | 11393 STATE HIGHWAY 6 | | | | WINSTON | MO | 64689-9182 |
| HELDENBRAND, RICHARD E | 7830 HALEY RD | | | | WHITE LAKE | MI | 48383-2033 |
| HELDER, VICTORIA L | 3986 MCINTYRE CT SW | | | | GRANDVILLE | MI | 49418-1738 |
| HELDERMAN, MARGARET E | 8132 HUDSON AVE | CONSULATE HEALTHCARE | | | HUDSON | FL | 34667-8571 |
| HELDERMAN, MARGARET E | CONSULATE HEALTHCARE | 8132 HUDSON AVE | | | HUDSON | FL | 34667 |
| HELDEROP JR, DICK | 3595 19 MILE RD | | | | BARRYTON | MI | 49305-9458 |
| HELDEROP, OTTO W | 1808 PRESCOTT DR | | | | BILLINGS | MT | 59105-4720 |
| HELDEROP, WANDA M | 3595 19 MILE RD | | | | BARRYTON | MI | 49305-9458 |
| HELDMAN, CRAIG C | 12369 TIMBER LINE DR SE | | | | ALTO | MI | 49302-9329 |
| HELDMAN, MARTIN E | 338 STONEYBROOK GROVE DR | | | | GREENWOOD | IN | 46142-2113 |
| HELDMAN, MARY S | 5200 SUMMERFIELD XING | | | | GREENWOOD | IN | 46143-7942 |
| HELDMAN, MARY S | 5200 SUMMERFIELD XING | | | | GREENWOOD | IN | 46143-7942 |
| HELDMAN, RENA V | 6360 ELMDALE RD., APT#703 | | | | BROOK PARK | OH | 44142 |
| HELDRETH I I, ROBERT E | 653 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4615 |
| HELDT, HELEN Y | 2770 S 126TH ST | | | | NEW BERLIN | WI | 53151-4018 |
| HELDT, JAMES W | 44810 KEMP ST | | | | STERLING HEIGHTS | MI | 48314-1577 |
| HELDT, JOHN R | 300 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| HELDT, LINDA A | 7706 GRANITE | | | | WASHINGTON | MI | 48094-2841 |
| HELDT, MARTY R | PO BOX 193 | | | | LAKEVILLE | MI | 48366-0193 |
| HELDWEIN, BERNARD G | 225 ORCHARD PARK RD | C/O LAURA HELDWEIN | | | WEST SENECA | NY | 14224-2630 |
| HELENA, JOHN L | 1577 MAJESTIC OAK DR | | | | APOPKA | FL | 32712-2548 |
| HELENBROOK, ROBERT S | 23 HILLSIDE PKWY | | | | LANCASTER | NY | 14086-1061 |
| HELENIUS, BURDETTE W | 15990 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-8867 |
| HELENIUS, NANCY L | 2700 RUM CREEK DR SE | | | | KENTWOOD | MI | 49508-5278 |
| HELENIUS, SIDNEY L | 2700 RUM CREEK DR SE | | | | KENTWOOD | MI | 49508-5278 |
| HELESKI, CLEMENT R | 4001 HUHN CT | | | | SHELBY TOWNSHIP | MI | 48316-2248 |
| HELESKI, DENISE M | 23044 EGNEW | | | | CLINTON TWP | MI | 48036 |
| HELESKI, DENISE M | 23044 EGNEW DR | | | | CLINTON TWP | MI | 48036-1291 |
| HELESKI, JAMES J | 4485 FOX PAW TRL | | | | SAND POINT | MI | 48755-9673 |
| HELESKI, ROBERT J | 16433 FESTIAN DRIVE | | | | CLINTON TWP | MI | 48035-2228 |
| HELF, ARTHUR C | 22541 2ND ST | | | | DEFIANCE | OH | 43512-1203 |
| HELF, DIANE L | 5064 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9648 |
| HELF, DONALD E | 515 PLEASANT CT | | | | NEENAH | WI | 54956-1927 |
| HELFENBEIN, ROY W | 5090 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9709 |
| HELFER, DAVID L | 808 YELLOW MILLS RD | | | | PALMYRA | NY | 14522 |
| HELFER, JAMES | 808 YELLOW MILLS RD | | | | PALMYRA | NY | 14522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELFER, JOHN R | 838 DIANE DR | | | | CINCINNATI | OH | 45245-1106 |
| HELFERS, WAUNITA M | 6 SWARTMOOR LANE | | | | BELLA VISTA | AR | 72714-1705 |
| HELFERS, WAUNITA M | 6 SWARTMOOR LN | | | | BELLA VISTA | AR | 72714-1705 |
| HELFERTY, DANIEL B | 2475 W CREEK RD | | | | NEWFANE | NY | 14108-9749 |
| HELFINSTINE, BONITA D | 1021 BURNELL DRIVE | | | | BEREA | KY | 40403-9040 |
| HELFMAN, DENNIS J | 9670 CHILSON COMMONS CIRCLE | #350 | | | PINCKNEY | MI | 48169 |
| HELFMANN, LINDA I | 33204 MONTICELLO DR | | | | STERLING HEIGHTS | MI | 48312-6716 |
| HELFRECHT JR, ARTHUR C | 14300 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-8726 |
| HELFRECHT, DAVID H | 4225 BROOKSTONE DR | | | | SAGINAW | MI | 48603-8620 |
| HELFREY, BOBBIE J | 5328 OAKBROOK DR | | | | FAIRFIELD | OH | 45014-3624 |
| HELFRICH, AUDREY | 6021 KETCHUM AVE LOT | 20 | | | NEWFANE | NY | 14108 |
| HELFRICH, AUDREY | 6021 KETCHUM AVE LOT | 20 | | | NEWFANE | NY | 14108-1050 |
| HELFRICH, BERNICE | 11 STABLESTONE DR | | | | UNION | MO | 63084-4415 |
| HELFRICH, BERNICE | 11 STABLESTONE DRIVE | | | | UNION | MO | 63084-4415 |
| HELFRICH, DOUGLAS K | 6569 E CANAL RD | | | | LOCKPORT | NY | 14094-9222 |
| HELFRICH, FRANKLIN G | 246 WASHINGTON HWY | | | | BUFFALO | NY | 14226-4363 |
| HELFRICH, GEORGE M | 7106 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9481 |
| HELFRICH, GEORGE R | 6021 KETCHUM AVE TRLR 20 | | | | NEWFANE | NY | 14108-1050 |
| HELFRICH, HEIDI M | PO BOX 231 | | | | LIVONIA | NY | 14487-0231 |
| HELFRICH, HELGA A | 873 INVERNESS DRIVE | | | | OXFORD | MI | 48371-6507 |
| HELFRICH, JAMES L | 10885 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9489 |
| HELFRICH, JASON C | 1103 PARK CT | | | | GRAND LEDGE | MI | 48837-2219 |
| HELFRICH, JEFFREY D | 18852 NEWBRIDGE DR | | | | MACOMB | MI | 48044-1796 |
| HELFRICH, JEROME C | 273 LAST WAGON DR | | | | SEDONA | AZ | 86336-3966 |
| HELFRICH, KAREN | 2222 TEEL AVE | | | | LANSING | MI | 48910-3139 |
| HELFRICH, KENT E | 7250 JACKSON PARK DR | | | | BLOOMFIELD HILLS | MI | 48301-3926 |
| HELFRICH, MARY R | 32822 TIMBERWOOD DR | | | | LEESBURG | FL | 34748-8138 |
| HELFRICK, FRANCIS G | 5584 JUDY CT | | | | NEWPORT | MI | 48166-9328 |
| HELFRICK, HELEN | 11458 COMMON RD | | | | WARREN | MI | 48093-6508 |
| HELFRICK, LOIS E | 3695 MIDDLE URBANA RD APT 212 | | | | SPRINGFIELD | OH | 45502-7888 |
| HELFRICK, LOIS E | 3695 MIDDLE URBANA RD APT 212 | | | | SPRINGFIELD | OH | 45502-7888 |
| HELFRICK, SYLVIA S | 2004 JACKSON LN | | | | HELENA | AL | 35080-7037 |
| HELGE, MARY ANN | 67 TEXAS RD | | | | MONROE TWP | NJ | 08831-9655 |
| HELGE, MARY ANN | 67 TEXAS RD | | | | MONROE TWP. | NJ | 08831-9655 |
| HELGEMO, TIMOTHY M | 9821 AVONLEA ST | | | | WHITE LAKE | MI | 48386-2803 |
| HELGERSEN, WILLIAM A | 11617 N BRIGHTWAY DR | | | | MOKENA | IL | 60448-1411 |
| HELGERSON, DANNA R | 545 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2453 |
| HELGERSON, DANNA R | 545 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2453 |
| HELGESEN, NEIL D | 172 SHADY OAKS DR | | | | MINERAL WELLS | TX | 76067-1601 |
| HELGESON, DOROTHY I | 710 LA MAR DRIVE | | | | MILTON | WI | 53563-1026 |
| HELGESON, DOROTHY I | 710 LAMAR DR | | | | MILTON | WI | 53563-1026 |
| HELGESON, GARY D | 8940 MONROE RD APT F5 | | | | DURAND | MI | 48429-1082 |
| HELGESON, HARRY E | 4570 NW 35TH ST | | | | OCALA | FL | 34482-8347 |
| HELGESON, JAMES E | 662 SKYVIEW DR | | | | MILTON | WI | 53563-1657 |
| HELGESON, LEROY V | 8566 E MILLER RD | | | | DURAND | MI | 48429-9434 |
| HELGESON, LESTER D | 4134 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-8686 |
| HELGESON, MARJORIE K | W3082 STATE ROAD 16 | | | | WEST SALEM | WI | 54669-9035 |
| HELGESON, TIM | 5350 E LITTLE TURTLE TRL | | | | COLUMBIA CITY | IN | 46725-8833 |
| HELGREN, MARY E | 12546 ROUND ROBIN CT | | | | SAINT LOUIS | MO | 63146-3864 |
| HELIAS JR, CLIFFORD J | 1628 FARNSWORTH RD | | | | LAPEER | MI | 48446-8600 |
| HELIAS, FRANKIE J | PO BOX 562 | | | | MOUNT MORRIS | MI | 48458-0562 |
| HELIAS, JEAN P | 124 S VAN RD | | | | HOLLY | MI | 48442-9476 |
| HELIK, STEPHAN | 1109 CORNERSTONE DR | | | | CORPUS CHRISTI | TX | 78418-4533 |
| HELIKER, WILLIAM R | 2508 SURREY DR | | | | HARRISON | MI | 48625-9080 |
| HELIN, ALBERT L | 2215 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9626 |
| HELINE, BRUCE W | 2846 N LAKE GEORGE RD | | | | METAMORA | MI | 48455-9260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELINE, GENE A | 3700 MAYBEE RD | | | | ORION | MI | 48359-1414 |
| HELINSKI, FREDA L | 208 TIMBER GROVE RD | | | | REISTERSTOWN | MD | 21136-3723 |
| HELINSKI, LOTTIE | 436 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1724 |
| HELINSKI, LOTTIE | 436 NORTH AVENUE | | | | NORTH TONAWANDA | NY | 14120-1724 |
| HELINSKI, THOMAS R | 95 MONTFORT DR | | | | CHEEKTOWAGA | NY | 14225-1337 |
| HELISEK, DONALD | 5871 DANIELLE CT | | | | PAHRUMP | NV | 89061-7567 |
| HELKA, DAN J | 1203 GILMAN ST | | | | GARDEN CITY | MI | 48135-3075 |
| HELKA, DAVID L | 32067 COVINGTON RD | | | | ROCKWOOD | MI | 48173-9652 |
| HELKA, RICHARD J | 125 KENOSHA LN | | | | LOUDON | TN | 37774-3173 |
| HELKE, HOWARD W | 585 NORTH STATE ROUTE 741 | | | | LEBANON | OH | 45036-8840 |
| HELKE, JEFFREY L | 1143 S DIXIE DR | | | | VANDALIA | OH | 45377-2735 |
| HELKE, JON D | 1143 S DIXIE DR | | | | VANDALIA | OH | 45377-2735 |
| HELKE, NANCY | 1143 S DIXIE DR | | | | VANDALIA | OH | 45377-2735 |
| HELKER, GERALD C | 6526 PALMETTO CT | | | | DAYTON | OH | 45459-2800 |
| HELKER, LUCILLE K | 6526 PALMETTO CT | | | | DAYTON | OH | 45459-2800 |
| HELKO, LARRY L | 7491 WISE ST | | | | SWARTZ CREEK | MI | 48473-9110 |
| HELLA, ROY E | 1002 SUNSET DR | | | | TECUMSEH | MI | 49286-1240 |
| HELLAMS JR, ROYCE A | 4541 LOST MOUNTAIN DR | | | | POWDER SPRINGS | GA | 30127-1011 |
| HELLAMS, SAMMIE L | 23640 CHURCH ST | | | | OAK PARK | MI | 48237-1955 |
| HELLAN, JUNE A | 66701 HARVEST RDG | | | | WASHINGTON TOWNSHIP | MI | 48095-1955 |
| HELLAND, ROBERT W | 607 THOMAS ST | | | | JANESVILLE | WI | 53545-2451 |
| HELLAND, WAYNE E | 3575 WHITE CREEK RD | | | | KINGSTON | MI | 48741-9735 |
| HELLAND-BURNS, LINDA M | 1796 E 1100 N | | | | ROANOKE | IN | 46783-9422 |
| HELLANE, JOSEPH G | 1524 SHERMAN AVE | | | | HAGERSTOWN | MD | 21740-7167 |
| HELLAR, LANCE W | 12080 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2302 |
| HELLARD, CARRIE J | 4941 CONCORDIA CIR | | | | KETTERING | OH | 45440-2111 |
| HELLARD, DEBBIE A | UPPR | 11085 PROVIDENCE PIKE | | | BROOKVILLE | OH | 45309-9410 |
| HELLARD, IRENE E | 4725 REAN MEADOW DR | | | | KETTERING | OH | 45440-2028 |
| HELLARD, KAREN S | 2648 PARKLAWN DR APT 3 | | | | KETTERING | OH | 45440-1249 |
| HELLARD, PATSY A | 4721 REAN MEADOW DR | | | | DAYTON | OH | 45440-2028 |
| HELLARD, TINA M | 1 OAK AVE | | | | TRENTON | OH | 45067-1828 |
| HELLBERG, BARBARA A | 8181 3 MILE RD NE | | | | ADA | MI | 49301-9714 |
| HELLE, EDWARD M | 2317 WEST RANDOLPH STREET | | | | VANDALIA | IL | 62471-1949 |
| HELLE, EDWARD M | 616 E RYDER | | | | LITCHFIELD | IL | 62056-1666 |
| HELLE, ROBERT P | 320 CIMARRON TRL | | | | AFTON | TN | 37616-5464 |
| HELLEBUYCK, EDWARD J | 1016 HARDING RD | | | | ESSEXVILLE | MI | 48732-1754 |
| HELLEBUYCK, ELMER F | 2341 N VANBURN RD RT-1 | | | | FAIRGROVE | MI | 48733 |
| HELLEBUYCK, FELIX | 8494 DUTCHER RD | | | | FAIRGROVE | MI | 48733-9728 |
| HELLEBUYCK, HOPE MARY | 27313 PRINCETON | | | | ST CLAIR SHORES | MI | 48081-1718 |
| HELLEBUYCK, HOPE MARY | 27313 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48081-1718 |
| HELLEBUYCK, KENNETH A | 3745 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1573 |
| HELLEBUYCK, LOIS A | 886 N YORK DR APT 4 | | | | ESSEXVILLE | MI | 48732-1862 |
| HELLEBUYCK, LOIS A | 886 N YORK DRIVE APT #4 | | | | ESSEXVILLE | MI | 48732-1862 |
| HELLEBUYCK, VIRGIL L | 8818 DUTCHER RD ROUTE 1 | | | | FAIRGROVE | MI | 48733 |
| HELLEBUYCK, WILLIAM F | 229 S FINN RD | | | | MUNGER | MI | 48747-9720 |
| HELLEIS, GEORGE | 2305 MELLOWOOD DR | | | | STERLING HTS | MI | 48310-2344 |
| HELLEIS, LINDA A | 2628 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| HELLEIS, RICHARD B | 2628 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| HELLEMEYER, JERALD A | 19429 QUARRY RD | | | | WARRENTON | MO | 63383-7265 |
| HELLEMS, BEVERLY J | 1005 BROWN-DELAWARE ST APT B | | | | ANDERSON | IN | 46016-1427 |
| HELLEMS, DOUGLAS K | 3418 HAROLD ST | | | | LANSING | MI | 48910-4411 |
| HELLEMS, JANET C | 32121 FAIRCHILD | | | | WESTLAND | MI | 48186-4909 |
| HELLEMS, JANET C | 32121 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4909 |
| HELLEMS, MARY KAY | 1742 CLASSEN BLVD APT 1 | | | | NORMAN | OK | 73071-4683 |
| HELLEMS, MARY KAY | 1742 CLASSEN BLVD APT 1 | | | | MORMAN | OK | 73071 |
| HELLEMS, SPENCER T | 1744 CLASSEN BLVD APT 1 | | | | NORMAN | OK | 73071-4617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELLEMS, STEPHEN L | 1451 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| HELLENBERG, DONALD E | 9575 SYRACUSE AVE | | | | CLARKSTON | MI | 48348-3150 |
| HELLENBRAND, KATHY A | 5657 BARBARA DR | | | | FITCHBURG | WI | 53711-5361 |
| HELLENBRAND, RICHARD S | 1205 JOLIET ST | | | | JANESVILLE | WI | 53546-5887 |
| HELLENTHAL, MARY L | 55350 BROUGHTON RD | | | | MT CLEMENS | MI | 48044-9442 |
| HELLER JR, ROBERT A | 1933 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042-2311 |
| HELLER, ANNA M | 4448 SOUTH SLAUSON AVENUE | | | | CULVER CITY | CA | 90230-5144 |
| HELLER, ANNA M | 4448 SOUTH FLAUSON AVENUE | | | | CULVER CITY | CA | 90230 |
| HELLER, ANTIONETTE L | 1100 ERIE AVE APT 505 | | | | EVANSVILLE | IN | 47715-4843 |
| HELLER, ANTIONETTE L | 1100 ERIE AVE APT 505 | | | | EVANSVILLE | IN | 47715-4843 |
| HELLER, CHARLES H | 5981 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094-9269 |
| HELLER, CLAYTON C | 1624 BRALY AVE | | | | MILPITAS | CA | 95035-4908 |
| HELLER, COZETTE K | 14591 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9512 |
| HELLER, DELLA M | 1624 BRALY AVE | | | | MILPITAS | CA | 95035-4908 |
| HELLER, DELLA M | 1624 BRALY AVENUE | | | | MILPITAS | CA | 95035-4908 |
| HELLER, ETHEL M | 1407 AVENUE B | | | | FLINT | MI | 48503-1431 |
| HELLER, ETHEL M | 1407 AVENUE B | | | | FLINT | MI | 48503-1431 |
| HELLER, GEORGE E | 3540 JONATHON DR | | | | DAYTON | OH | 45434-5914 |
| HELLER, GLENN E | PO BOX 9022 | DUBAI | | | WARREN | MI | 48090-9022 |
| HELLER, HOWARD E | PO BOX 872 | | | | FOWLERVILLE | MI | 48836-0872 |
| HELLER, JAMES K | 5876 MEADOWRIDGE CT | | | | GROVE CITY | OH | 43123-9621 |
| HELLER, JANE S | 1121 UNIVERSITY BLVD W APT 112 | | | | SILVER SPRING | MD | 20902-3317 |
| HELLER, JOSEPH A | 7548 ELMBROOKE WAY | | | | BRIGHTON | MI | 48116-6197 |
| HELLER, JUDITH A | 635 HOLLY AVE | | | | INDIANAPOLIS | IN | 46221-1309 |
| HELLER, KATHLEEN J | 3540 JONATHON DR | | | | DAYTON | OH | 45434-5914 |
| HELLER, KENNETH E | 14591 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9512 |
| HELLER, LARRY G | 100 SCOTLAND BLVD | | | | MANSFIELD | OH | 44906-2239 |
| HELLER, LAURENCE T | 2164 BATES RD | | | | MOUNT MORRIS | MI | 48458 |
| HELLER, LILLIE B | 14242 HESS RD | | | | HOLLY | MI | 48442-8730 |
| HELLER, LORI L | 12011 WILLIAMS RD | | | | GAINES | MI | 48436-8912 |
| HELLER, LUCY | 100 FORREST RIDGE DR APT 323 | | | | LAWRENCEVILLE | NJ | 08648-3769 |
| HELLER, MARGARET M | C/O MARGARET BRANDENBURG | 717 S GRAND TRAVERSE STREET | | | FLINT | MI | 48502 |
| HELLER, MARGARET M | C/O MARGARET BRANDENBURG | 717 S GRAND TRAVERSE STREET | | | FLINT | MI | 48502 |
| HELLER, MARK M | 4137 HASTINGS NEWVILLE RD | | | | LUCAS | OH | 44843-9747 |
| HELLER, MARY J | 5981 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094-9269 |
| HELLER, MICHAEL A | 783 EDEN HILL RD | | | | BEULAH | MI | 49617-9705 |
| HELLER, MICHAEL J | 160 BRANNAN ST APT 423 | | | | SAN FRANCISCO | CA | 94107-2077 |
| HELLER, NANCY A | 26 DEVONSHIRE DR | | | | YORKTOWN HTS | NY | 10598-1029 |
| HELLER, PAUL A | 11447 KENT | | | | WASHINGTON | MI | 48094-3650 |
| HELLER, PHYLLIS J | 6512 BRILLIANT WAY | | | | DAYTON | OH | 45459-1919 |
| HELLER, RICHARD G | 5602 LESLIE DRIVE | | | | FLINT | MI | 48504-7021 |
| HELLER, RICHARD L | 911 2ND ST NW | | | | GRAND RAPIDS | MI | 49504-5166 |
| HELLER, RICHARD L | 1817 LAXTON RD | | | | MASON | MI | 48854-9211 |
| HELLER, ROBERT V | 1630 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| HELLER, ROBIN R | 301 LAKE SHORE RD | | | | GROSSE POINTE | MI | 48236-3050 |
| HELLER, ROSEMARIE | 518 DEER RUN DR | | | | BOARDMAN | OH | 44512-5448 |
| HELLER, ROSEMARIE | 518 DEER RUN DR | | | | BOARDMAN | OH | 44512-5448 |
| HELLER, ROSEMARY A | 14610 JACKSON ST | | | | TAYLOR | MI | 48180-4777 |
| HELLER, ROSEMARY A | 14610 JACKSON ST | | | | TAYLOR | MI | 48180-4777 |
| HELLER, RUTH E | 448 FIELDCREST DR | | | | WEBSTER GROVES | MO | 63119-4542 |
| HELLER, SHERMAN | 1387 COMMONWEALTH AVE APT 101 | | | | ALLSTON | MA | 02134-5010 |
| HELLER, SUSAN J | 1630 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| HELLER, THOMAS H | 1019 REDWING DR | | | | COLUMBUS | IN | 47203-1907 |
| HELLER, VERA M | 100 SCOTLAND BLVD | | | | MANSFIELD | OH | 44906-2239 |
| HELLER, VERONA | 127 LAIRD AVE | | | | BUFFALO | NY | 14207-1559 |
| HELLER, VICKIE A | 1103 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELLER, WARREN W | 34791 AQUARIUS APT #A134 | | | | STERLING HEIGHTS | MI | 48310 |
| HELLER, WILLARD E | 725 MILAM ST | | | | SHREVEPORT | LA | 71101-3507 |
| HELLER, WILLIAM G | 2404 LORING ST | # 134 | | | SAN DIEGO | CA | 92109 |
| HELLER, WILLIAM J | 18290 MANORWOOD S | | | | CLINTON TOWNSHIP | MI | 48038-1238 |
| HELLER, WILLIAM R | 12047 HINES CT | | | | PLYMOUTH | MI | 48170-1807 |
| HELLERT, DONALD E | 52 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| HELLEWELL, PETER J | 115 ARSENAL DR | | | | FRANKLIN | TN | 37064-2302 |
| HELLICKSON, DANIEL A | PO BOX 181021 | | | | UTICA | MI | 48318-1021 |
| HELLICKSON, LUCY R | 6290 M-25 | | | | AKRON | MI | 48701 |
| HELLICKSON, ROBERT G | 6400 STEVENS SCHOOL RD | | | | WHITESVILLE | KY | 42378-9769 |
| HELLIER, DONALD J | 1203 QUEENS XING | | | | WILLIAMSBURG | VA | 23185-6606 |
| HELLIKER, KATHRYN R | 9918 E PAMPA AVE | | | | MESA | AZ | 85212-2022 |
| HELLING, LAVERNE G | W5361 SZTABA LN | | | | MAUSTON | WI | 53948-9453 |
| HELLING, RICHARD A | 4850 LYNCH RD | | | | HOUSE SPRINGS | MO | 63051-3218 |
| HELLING, STEN O | 2522 WOODBERRY DR | | | | GLENWOOD SPRINGS | CO | 81601-4013 |
| HELLINGER, ANGELICA D | 7507 N TULLIS AVE | | | | KANSAS CITY | MO | 64158-4423 |
| HELLINGER, CHARLES D | 755 E RIVER RD | | | | FLUSHING | MI | 48433-3022 |
| HELLINGER, CHARLES D | 139 RIVIERA TER | | | | WATERFORD | MI | 48328-3466 |
| HELLINGS, CAROL E | 225 MAPLE DR | | | | NEW HOLLAND | PA | 17557-9331 |
| HELLIS, DONALD J | 430 PECK RD | | | | SPENCERPORT | NY | 14559-9502 |
| HELLIS, NICK | PO BOX 578 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0578 |
| HELLMAN, DAVID C | 937 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-3658 |
| HELLMAN, DENNIS N | 2066 FORISTELL RD | | | | FORISTELL | MO | 63348-1934 |
| HELLMAN, GARRY L | 659 N 1ST ST | | | | BREESE | IL | 62230-1625 |
| HELLMAN, JIM H | 16860 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3600 |
| HELLMAN, LINDA L | 901 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543-9781 |
| HELLMAN, PATRICIA L | 129 PALM CT | | | | LEXINGTON | SC | 29072-7380 |
| HELLMAN, SHARON L | 2066 FORISTELL RD | | | | FORISTELL | MO | 63348-1934 |
| HELLMAN, WILLIAM E | 248 DOYLE AVE | | | | BROOKVILLE | OH | 45309-1531 |
| HELLMANN JR, FRANCIS J | 4967 W 300 N | | | | ANDERSON | IN | 46011-8785 |
| HELLMANN, JOHN V | 1110 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4164 |
| HELLMANN, LOUIS E | 3151 BEECH AVE | | | | COVINGTON | KY | 41015-1156 |
| HELLMANN, REGINA M | 11353 N MASSACHUSETTS AVE | | | | ALEXANDRIA | IN | 46001-8142 |
| HELLMANN, SANDRA L | 340 E BAILEY CIR | | | | MASON | MI | 48854-1274 |
| HELLMANN, URBAN L | 6817 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-8547 |
| HELLMIG, DENNIS W | 1122 BROENING HWY | | | | BALTIMORE | MD | 21224-5525 |
| HELLMUTH II, BARTON H | 51428 SILVER BELL DR | 51428 SILVER BELL DRIVE | | | MACOMB | MI | 48042-4348 |
| HELLMUTH, PRISCILLA C | 51428 SILVER BELL DR | | | | MACOMB | MI | 48042-4348 |
| HELLNER, ELIZABETH J | 8943 BRISTOL BND | | | | FORT MYERS | FL | 33908-6697 |
| HELLNER, JAMES F | 4090 RAMSEY RD | | | | OXFORD | MI | 48371-3941 |
| HELLNER, JOANNE L | 13007 GALLAGHER BLVD | | | | PORT CHARLOTTE | FL | 33981-1809 |
| HELLNER, ROBERT P | 493 PRAIRIE KNOLL DR | | | | POPLAR GROVE | IL | 61065-7817 |
| HELLNER, THOMAS A | 13007 GALLAGHER BLVD | | | | PORT CHARLOTTE | FL | 33981-1809 |
| HELLOCK, KEVIN A | 1524 VERNON AVE NW | | | | WARREN | OH | 44483-3144 |
| HELLOW, MICHAEL P | 47901 JAMESTOWN DR | | | | MACOMB | MI | 48044-5927 |
| HELLPAP, LINDA L | 4250 S RACINE AVE | | | | NEW BERLIN | WI | 53146-3432 |
| HELLPAP, WAYNE E | 4250 S RACINE AVE | | | | NEW BERLIN | WI | 53146-3432 |
| HELLRIEGEL, HELGA | 40103 OTERO RD | | | | MAGNOLIA | TX | 77354-4405 |
| HELLRIEGEL, HELGA | 40103 OTERO DRIVE | | | | MAGNOLIA | TX | 77354-4405 |
| HELLRIEGEL, JOHN M | 1305 STONEHEDGE CT | | | | ST AUGUSTINE | FL | 32092-3030 |
| HELLRIEGEL, KAREN A | 13 RUNNING BROOK DRIVE | | | | PERRINEVILLE | NJ | 08535-1309 |
| HELLRIEGEL, KAREN A | 13 RUNNING BROOK DR | | | | PERRINEVILLE | NJ | 08535-1309 |
| HELLRUNG, MARGARET L | 52477 BROOKCREST | | | | SHELBY TWP | MI | 48316-3029 |
| HELLRUNG, STEPHEN C | 8214 SHORT CUT RD | | | | IRA | MI | 48023-2105 |
| HELLSTEN, BERNARD R | 4108 PULASKI HWY | | | | CULLEOKA | TN | 38451-2022 |
| HELLTHALER, GARY G | 64 TANGLEWOOD RD | | | | HOPEWELL JCT | NY | 12533-5871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELLTHALER, ZADA | 1218 DOVE LN | | | | SUMMERTON | SC | 29148-9387 |
| HELLUMS, JOHN D | 926 W DRYDEN ST | | | | ODESSA | MO | 64076-1318 |
| HELLUS, FRANK H | 6447 PLEASANTVIEW DR | | | | CLARE | MI | 48617-9615 |
| HELLWEGE, MARIE | PO BOX 658 | | | | HANCEVILLE | AL | 35077-0658 |
| HELLWEGE, MARIE | P.O. BOX 658 | | | | HANCEVILLE | AL | 35077-0658 |
| HELLWEGE, ORREN A | 6 HARRISON ST | | | | TAUNTON | MA | 02780-4211 |
| HELLWEGE, RICHARD P | 6 HARRISON ST | | | | TAUNTON | MA | 02780-4211 |
| HELLWEGE, ROBERT M | 6 HARRISON ST | | | | TAUNTON | MA | 02780-4211 |
| HELLWEGE, STEPHEN A | 2365 LANCASHIRE DR APT 1A | | | | ANN ARBOR | MI | 48105-1331 |
| HELLWIG, HANS J | 5260 KILMANAGH RD | | | | OWENDALE | MI | 48754-9751 |
| HELLYER, RICHARD A | 6917 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2726 |
| HELLYER, ROBERT F | 1848 WESLEY AVE | | | | BERWYN | IL | 60402-1850 |
| HELM JR, JOHN F | 5195 NW STATE ROUTE 92 | | | | SMITHVILLE | MO | 64089-9396 |
| HELM JR, WILSON | 6560 JULIAN AVE | | | | SAINT LOUIS | MO | 63133-1412 |
| HELM SR., BRADLEY J | 1601 BELVUE DR | | | | FOREST HILL | MD | 21050-2508 |
| HELM, ARLENE M | 1320 SHAFFERSVILLE RD | | | | MOUNT AIRY | MD | 21771-3108 |
| HELM, ARLENE M | 1320 SHAFFERSVILLE RD | | | | MOUNT AIRY | MD | 21771-3108 |
| HELM, ARNOLD D | 1300 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7990 |
| HELM, AVIS M | 10768 DUCK CREEK RD | | | | SALEM | OH | 44460-9638 |
| HELM, BARBARA C | 4858 HOGAN DR | | | | WILMINGTON | DE | 19808-1743 |
| HELM, BERNARDINE C | 501 W SPENCER ST | | | | CUBA | MO | 65453-1143 |
| HELM, BERNARDINE C | 501 SPENCER | | | | CUBA | MO | 65453 |
| HELM, BEVERLY J | 3085 NORTH 950 E | | | | BROWNSBURG | IN | 46112 |
| HELM, BEVERLY M | 1683 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7994 |
| HELM, BEVERLY M | 1683 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7994 |
| HELM, BILLY R | 12210 GRATIOT RD | | | | SAGINAW | MI | 48609-9601 |
| HELM, BOBBY L | PO BOX 914 | | | | JAMESTOWN | KY | 42629-0914 |
| HELM, BRADLEY S | 42921 WILLOW RD | | | | NEW BOSTON | MI | 48164-9684 |
| HELM, BUEL M | 269 KENTUCKY #206 | | | | LIBERTY | KY | 42539 |
| HELM, CAROLYN I | 2860 WALSH DR | | | | ROCHESTER HLS | MI | 48309-4325 |
| HELM, CAROLYN I | 2860 WALSH DR | | | | ROCHESTER HLS | MI | 48309-4325 |
| HELM, CHARLES R | PO BOX 35061 | | | | FERGUSON | MO | 63135-0561 |
| HELM, CLARA L | 3348 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| HELM, CLARENCE A | 7718 TERRI DR | | | | WESTLAND | MI | 48185-1455 |
| HELM, CLARENCE J | 3903 NORTH 7 MILE ROAD | | | | PINCONNING | MI | 48650-8704 |
| HELM, CRAIG A | 9323 HASKINS ST | | | | LENEXA | KS | 66215-3612 |
| HELM, DARRELL L | 8731 BYERS ST | | | | DOWNEY | CA | 90242-2606 |
| HELM, DAVID B | 725 PEPPERMINT ST | | | | ATTICA | MI | 48412-9722 |
| HELM, DAVID WILBERT | 99 INDIAN HILL RD | | | | GADSDEN | AL | 35903-4140 |
| HELM, EARL E | 711 E 50TH ST | | | | MARION | IN | 46953-5433 |
| HELM, ELEANOR P | 4943 N EWING AVE | | | | KANSAS CITY | MO | 64119-3926 |
| HELM, ERIC F | 18481 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| HELM, EUGENE C | 838 WESTGATE DR | | | | ANDERSON | IN | 46012-9678 |
| HELM, FRANKLIN ERNST | 10420 CHATUGE DR | | | | SAN ANTONIO | FL | 33576-4610 |
| HELM, GEORGE A | 5111 WILMINGTON PIKE | | | | DAYTON | OH | 45440-2248 |
| HELM, GRACE | 9528 MIRIAM AVE | | | | SAINT LOUIS | MO | 63114-3916 |
| HELM, GRACE F | 5154 S BYRON RD | | | | DURAND | MI | 48429-1474 |
| HELM, HERBERT | 501 BURLINGTON AVE | | | | LOGANSPORT | IN | 46947-4914 |
| HELM, JACKIE V | 1068 SE 975 RD | | | | DEEPWATER | MO | 64740-9607 |
| HELM, JAMES L | 1145 E BUTTERFIELD PL | | | | OLATHE | KS | 66062-3138 |
| HELM, JANICE K | 1598 W VIEW TRL | | | | HOWELL | MI | 48843-8078 |
| HELM, JEFFREY G | 28270 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5223 |
| HELM, JESSIE | 7718 TERRI DR | | | | WESTLAND | MI | 48185-1455 |
| HELM, JOHN F | 7639 HARDY ST | | | | SHAWNEE MSN | KS | 66204-2637 |
| HELM, JOHN L | 12407 E PARK ST | | | | SUGAR CREEK | MO | 64054-1139 |
| HELM, JOSEPH R | 5154 S BYRON RD | | | | DURAND | MI | 48429-1474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELM, JUDI L | 1076 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009-7605 |
| HELM, LINDELL | 1246 DEER RIDGE DR | | | | FERGUSON | MO | 63135-1258 |
| HELM, LYLE M | 3698 N GARFIELD RD | | | | PINCONNING | MI | 48650-7000 |
| HELM, MARGA | 973 INDEPENDENCE CIR UNIT 46 | | | | WHITE LAKE | MI | 48386-4528 |
| HELM, MARGA | 973 INDEPENDENCE CIR | APT 46 | | | WHITE LAKE | MI | 48386 |
| HELM, MATILDA | 3935 GREEN CREST DRIVE | | | | HOUSTON | TX | 77082-4019 |
| HELM, MELVIN F | 2149 DALEY RD | | | | LAPEER | MI | 48446-8682 |
| HELM, MICHAEL J | 11060 OAK POINTE DR | | | | WHITEHOUSE | OH | 43571-9102 |
| HELM, MILDRED J | 149 COUNTY ROAD 707 | | | | ATHENS | TN | 37303-6065 |
| HELM, NITA J | 8800 E 62ND TER | | | | RAYTOWN | MO | 64133-3722 |
| HELM, PAUL M | 165 PHEASANTWOOD TRL | | | | BATTLE CREEK | MI | 49017-3139 |
| HELM, R B | 1713 SEYBURN ST | | | | DETROIT | MI | 48214-2451 |
| HELM, RANDELL | PO BOX 175 | | | | CARROLLTON | MI | 48724-0175 |
| HELM, RANDOLPH B | 21117 RANDALL ST | | | | FARMINGTON HILLS | MI | 48336-5326 |
| HELM, ROBERT E | 4855 COUNTY RD 146 LOT 52 | | | | WILDWOOD | FL | 34785 |
| HELM, ROBERT W | 4874 BETHESDA RD | | | | THOMPSONS STATION | TN | 37179-9226 |
| HELM, RONALD G | 10506 W 91ST ST | | | | OVERLAND PARK | KS | 66214-2030 |
| HELM, RONALD W | 1210 JOSLYN AVE | | | | PONTIAC | MI | 48340-2059 |
| HELM, RUSTY A | 4514 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| HELM, SUSAN C | 1182 FOUR MILE CANYON RD | | | | WALSENBURG | CO | 81089-9722 |
| HELM, TERRI K | 4 WESTVIEW DRIVE | | | | HAMILTON | IL | 62341-1012 |
| HELM, THEODORE F | 3133 S HURON RD | | | | BAY CITY | MI | 48706-1561 |
| HELM, WALTER H | 11775 VAN BUREN RD | | | | MERRILL | MI | 48637-9613 |
| HELM, WAYNE L | 8965 BUCKHORN | | | | HOLLY | MI | 48442 |
| HELM, WILLIAM J | 19216 CRAB ORCHARD RD | | | | MARION | IL | 62959-7329 |
| HELM, WILLIE G | 7609 SAN DIEGO AVE | | | | NORMANDY | MO | 63121-2122 |
| HELMAN JR, JOSEPH D | 9088 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9724 |
| HELMAN, DARREN M | 5848 LEWISBURG RD | | | | LEWISBURG | OH | 45338-7778 |
| HELMAN, DAVID L | 956 APT 4 CONTINENTAL CT | | | | VANDALIA | OH | 45377 |
| HELMAN, EILEEN F | 4144 WEST 160TH ST | | | | CLEVELAND | OH | 44135-4350 |
| HELMAN, EILEEN F | 4144 W 160TH ST | | | | CLEVELAND | OH | 44135-4350 |
| HELMAN, EILEEN M | 1416 LAUREL ST | | | | LEXINGTON | SC | 29073-8466 |
| HELMAN, JAMES C | 4776 MILLS CREEK LN | | | | N RIDGEVILLE | OH | 44039-2325 |
| HELMAN, JOHN D | 944 N MARKET ST | | | | LISBON | OH | 44432-1024 |
| HELMAN, LLOYD R | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| HELMAN, MARCUS E | 25218 PARKWOOD DR | | | | HUNTINGTON WOODS | MI | 48070-1704 |
| HELMAN, MINNIE B | 520 BOULDER DRIVE | | | | WEST MILTON | OH | 45383-1760 |
| HELMAN, RONALD W | 610 FLEMING RD | | | | SARVER | PA | 16055-9505 |
| HELMAN, WILLIAM D | 410 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2940 |
| HELMANDOLLAR, WILLIS L | ROUTE 3 | BOX 417 | | | BLUEFIELD | WV | 24701-9423 |
| HELMANDOLLAR, WILLIS L | RR 3 BOX 417 | | | | BLUEFIELD | WV | 24701-9423 |
| HELMBERGER, MARY M | 11583 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8921 |
| HELMBOLD, CHRIS N | 15110 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9753 |
| HELMBOLD, KIRK C | 15110 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9753 |
| HELMBOLDT, MARK A | 1501 HAMPTON DR | | | | ATLANTA | GA | 30350-3912 |
| HELME, WILLIAM D | 21526 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48336-5630 |
| HELMECY, ALEX S | 8990 RIDGE RD | | | | WOOSTER | OH | 44691-8356 |
| HELMEID, DENNIS D | 655 OAK ST | | | | HUNTINGTON | IN | 46750-2019 |
| HELMEID, DONALD D | 124 CHICKADEE LN | | | | JANESVILLE | WI | 53546-2979 |
| HELMEID, GLADWYN B | 2000 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2708 |
| HELMEID, HAROLD G | 2025 W WALL ST APT 8 | | | | JANESVILLE | WI | 53548-3459 |
| HELMER JR, RUSSELL A | 10001 E GOODALL RD UNIT F4 | | | | DURAND | MI | 48429-9796 |
| HELMER JR, ROBERT W | 3333 26TH AVE E | LOT 1096 | | | BRADENTON | FL | 34208 |
| HELMER, ALICE F | 39059 SUPERIOR ST | | | | ROMULUS | MI | 48174-1033 |
| HELMER, CAROL A | 1112 WELDON STREET | | | | MONTOURSVILLE | PA | 17754-1532 |
| HELMER, DAVID | 13150 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELMER, DENNIS R | 11343 GOLDFINCH WAY | | | | LEESBURG | FL | 34788-8162 |
| HELMER, DUANE R | 1916 MANCHESTER DR | | | | LAPEER | MI | 48446-9716 |
| HELMER, EDDIJEAN B | 3016 JODIE PL | | | | METAIRIE | LA | 70002-5828 |
| HELMER, ELIZABETH A | 455 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8905 |
| HELMER, GENENDELL L | 10001 GOODALL RD | | | | DURAND | MI | 48429-9744 |
| HELMER, JACK L | 300 S MINNESOTA ST APT 324 | | | | REDWOOD FALLS | MN | 56283-1565 |
| HELMER, JAMES J | 2600 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2203 |
| HELMER, JEFF R | 41539 HAMLIN ST | | | | BELLEVILLE | MI | 48111-1465 |
| HELMER, MARVIN R | 10487 S FRANCIS RD | | | | DEWITT | MI | 48820-9171 |
| HELMER, MAYNARD L | 1235 YEOMANS ST | | | | IONIA | MI | 48846-1931 |
| HELMERS, MARY | 1185 STEPHANIE DR | | | | HAMILTON | OH | 45013-6369 |
| HELMHOLTZ, JAMES C | 608 BARLEY RIDGE CT N | | | | SAINT PETERS | MO | 63376-1978 |
| HELMIC, CAROLYN | 1058 S EIFERT RD | | | | MASON | MI | 48854-9790 |
| HELMIC, DAN L | 1058 S EIFERT RD | | | | MASON | MI | 48854-9790 |
| HELMIC, JAMES H | 540 JULIA ST | | | | LANSING | MI | 48910-5426 |
| HELMIC, MARGUERITE E | 222 HARRIET AVE | | | | LANSING | MI | 48917-3428 |
| HELMICH, PAUL G | 3457 ALICE ST | | | | DEARBORN | MI | 48124-3776 |
| HELMICH, RONALD H | 21 WIDE-BEACH-OVAL | | | | IRVING | NY | 14081 |
| HELMICH, S J | 346 WHITE SANDS DR | | | | VACAVILLE | CA | 95687 |
| HELMICK JR, HUGH | 533 RICH VIEW DR | | | | KINGWOOD | WV | 26537-9729 |
| HELMICK JR, RICHARD G | 443 WASHINGTON ST | | | | SALEM | OH | 44460-3238 |
| HELMICK, ALFRED S | 3811 DEERPATH DR | | | | SANDUSKY | OH | 44870-6072 |
| HELMICK, BERNARD E | 1845 TAFT AVE | | | | NILES | OH | 44446-4115 |
| HELMICK, BRUCE M | RR 1 BOX 203H | | | | GORMANIA | WV | 26720-9704 |
| HELMICK, DAVID | 14441 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| HELMICK, DICKSON | 2217 PERKINS JONES CT NE | | | | WARREN | OH | 44483-1860 |
| HELMICK, DONALD E | 2519 E BOMBAY RD | | | | MIDLAND | MI | 48642-7378 |
| HELMICK, ERICA L | 1373 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| HELMICK, GEORGIA C | 9648 GREGG RD | | | | FREDERICKTOWN | OH | 43019-8905 |
| HELMICK, GEORGIA C | 9648 GREGG RD | | | | FREDERICKTOWN | OH | 43019-8905 |
| HELMICK, JANE N | 2217 PERKINS JONES CT NE | | | | WARREN | OH | 44483-1860 |
| HELMICK, KATHY C | 755 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| HELMICK, KENNETH A | 1918 SENECA ST | | | | TRAVERSE CITY | MI | 49686-3044 |
| HELMICK, KENNETH A | 1730 8 MILE RD | | | | CINCINNATI | OH | 45255-2673 |
| HELMICK, KENNETH P | 8254 HIDDEN GLEN N E | | | | NORTH CANTON | OH | 44721 |
| HELMICK, LINDA B | 4935 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9779 |
| HELMICK, MICHAEL A | 9201 SYNDICATE AVE | | | | BLOOMINGTON | MN | 55420-3605 |
| HELMICK, RONALD E | 542 RONALD DR | | | | STRAWBERRY PLAINS | TN | 37871-5722 |
| HELMICK, VIOLET W | BOX 207B ROUTE 3 | | | | GORMANIA | WV | 26720 |
| HELMICK, VIOLET W | BOX 207B ROUTE 3 | | | | GARMANIA | WV | 26720 |
| HELMICK, WILLIAM R | 1455 PIKE PKWY | | | | STREETSBORO | OH | 44241-5452 |
| HELMICK-SEARS, JOYCE N | 345 DARK HEAD RD | | | | BALTIMORE | MD | 21220-4824 |
| HELMIG, BILLY R | 2094 HIGHWAY 28 | | | | ROSEBUD | MO | 63091-1617 |
| HELMIG, JOE R | 3565 FOX CREEK RD | | | | BEAUFORT | MO | 63013-1632 |
| HELMIG, RICHARD W | 14 HAYES CT | | | | TROPHY CLUB | TX | 76262-5550 |
| HELMIG, TRACEY L | 4800 ASHTON AVE | | | | FORT WORTH | TX | 76137-3308 |
| HELMING, RONALD N | 99 SEYMOUR ST | | | | BRISTOL | CT | 06010-6823 |
| HELMING, WILLIAM A | APT 3 | 227 LOWREY PLACE | | | NEWINGTON | CT | 06111-3010 |
| HELMINIAK, FRANK J | 508 W CALUMET ST | | | | BAY CITY | MI | 48706-5113 |
| HELMINIAK, JAMES R | 2258 21ST ST | | | | BAY CITY | MI | 48708-7407 |
| HELMINIAK, LAWRENCE F | 52 NORTHWOOD DR | | | | DEPEW | NY | 14043-4551 |
| HELMINIAK, ROY T | 553 ANGUS CT | | | | BAY CITY | MI | 48708 |
| HELMINK, HENRY L | 145 COLUMBIA AVE APT 570 | | | | HOLLAND | MI | 49423-2980 |
| HELMINK, RANDOLPH C | 45 KIRK DR W | | | | INDIANAPOLIS | IN | 46234-2714 |
| HELMINSKI, ELIZABETH A | 2211 HILLSBOROUGH RD APT 3099 | | | | DURHAM | NC | 27705-4163 |
| HELMINSKI, JOHN A | PO BOX 1163 | | | | BELLEVILLE | MI | 48112-1163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELMKAMP, TODD E | 1667H HUNTINGTON HILLS D | | | | MANCHESTER | MO | 63021 |
| HELMKAY, DOROTHY | 1325 WEST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458-2314 |
| HELMKAY, ROBERT L | 1325 WEST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458-2314 |
| HELMKAY, WILLIAM L | 710 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| HELMKAY-PASTUE, GAIL A | 13100 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8216 |
| HELMKE, MARTIN E | 1826 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-4133 |
| HELMKE, RUTH | 1826 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-4133 |
| HELMKER, LAWRENCE A | 1916 ROBERTS LN | | | | LANSING | MI | 48910-3200 |
| HELMLE, ALFONS | 1721 ARCHERS POINTE | | | | ROCHESTER HLS | MI | 48306-3211 |
| HELMLE, JACQUELINE C | 3808 ROOSEVELT STREET | | | | HOLLYWOOD | FL | 33021-4953 |
| HELMLE, MARK J | 22006 TIMBERIDGE ST | | | | SAINT CLAIR SHORES | MI | 48082-2261 |
| HELMLE, RALPH P | 11584 ADAMS DR | | | | WARREN | MI | 48093-1137 |
| HELMLE, RONALD | 11584 ADAMS DR | | | | WARREN | MI | 48093-1137 |
| HELMLING, FAITH E | 24451 QUARRY ROAD | | | | WELLINGTON | OH | 44090-9292 |
| HELMLING, FAITH E | 24451 QUARRY RD | | | | WELLINGTON | OH | 44090-9292 |
| HELMLING, JEAN E | 40564 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7912 |
| HELMLINGER, JOSEPH K | 15 SENF DR | | | | YARDVILLE | NJ | 08620-1223 |
| HELMORE, WILLIAM J | 2865 HILLENDALE DR | | | | ROCHESTER HLS | MI | 48309-1926 |
| HELMQUEST, DONNA | 240 VALLEYWOOD DR | | | | TOLEDO | OH | 43605-1775 |
| HELMRATH, MARILYN O | 8604 WANDERING FOX TRL UNIT 303 | | | | ODENTON | MD | 21113-3752 |
| HELMREICH SR, PAUL A | 3744 VASSAR RD M-15 | | | | REESE | MI | 48757 |
| HELMREICH SR, WILLIAM E | 5729 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703 |
| HELMREICH SR, WILLIAM E | 3590 E ELIZABETH ST | | | | BAY CITY | MI | 48706-1725 |
| HELMREICH, DANIEL J | 5871 EDITH SCHNEIDER RD | | | | HARRISON | MI | 48625-8524 |
| HELMREICH, DEBORAH D | 38 DIANE CT LOT 182 | | | | ESSEXVILLE | MI | 48732 |
| HELMREICH, EMMA M | 605 WEST RIVER RD | | | | KAWKAWLIN | MI | 48631-9775 |
| HELMREICH, EMMA M | 605 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9775 |
| HELMREICH, ESTHER E | 4740 S GRAHAM RD | | | | ST CHARLES | MI | 48655-9553 |
| HELMREICH, JULIA A | 2412 AMELITH RD | | | | BAY CITY | MI | 48706-9375 |
| HELMREICH, JULIA A | 2412 AMELITH RD | | | | BAY CITY | MI | 48706-9375 |
| HELMREICH, LARRY J | 300 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9785 |
| HELMREICH, LLOYD J | 2949 IMPERIAL DR | | | | BAY CITY | MI | 48706-3111 |
| HELMREICH, MARY L | 1525 M-15 1 | | | | MUNGER | MI | 48747 |
| HELMREICH, MARY L | 1525 M-15 1 | | | | MUNGER | MI | 48747 |
| HELMREICH, MELVIN M | 9490 HOSPITAL RD # RT1 | | | | FREELAND | MI | 48623-9329 |
| HELMREICH, OSCAR G | 6544 JUDD RD | | | | BIRCH RUN | MI | 48415-8513 |
| HELMREICH, PRISCELLA C | 5871 EDITH SCHNEIDER RD | | | | HARRISON | MI | 48625-8524 |
| HELMREICH, RUDOLPH G | 3746 3 MILE RD | | | | BAY CITY | MI | 48706-9215 |
| HELMREICH, THERESA | 1728 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9709 |
| HELMREICH, WILLIAM M | 793 DELTA RD | | | | FREELAND | MI | 48623-9321 |
| HELMS JR, LOUIS M | 6910 HIGHWAY 49 N | | | | MT PLEASANT | NC | 28124-8563 |
| HELMS, ALLEN L | 2268 HIGHWAY E | | | | FREDERICKTOWN | MO | 63645-8023 |
| HELMS, ANGELA M | 101 MOUNTAIN VIEW DR | | | | ATTALLA | AL | 35954-6426 |
| HELMS, ANN M | 6212 KENBROOK RD | | | | LANSING | MI | 48911-5420 |
| HELMS, BEVERLY K | PO BOX 255 | | | | ODESSA | MO | 64076-0255 |
| HELMS, CADAR B | 8844 BRUSHY CREEK TRL | | | | FORT WORTH | TX | 76118-7424 |
| HELMS, CAROLINE A | 21369 SILKTREE CIR | | | | PLAINFIELD | IL | 60544-9360 |
| HELMS, CAROLINE A | 21369 W SILKTREE CIRCLE | | | | PLAINFIELD | IL | 60544-9360 |
| HELMS, CHARLES C | 1311 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| HELMS, DARLENE | 1213 W KURTZ AVE | | | | FLINT | MI | 48505-1207 |
| HELMS, DAVID J | 6004 108TH ST | | | | NOBLE | OK | 73068-7610 |
| HELMS, DELLA J | 2120 DEER VALLEY DR | | | | SPRING HILL | TN | 37174-2269 |
| HELMS, DENNIS G | 15800 HIGHVIEW DR | | | | APPLE VALLEY | MN | 55124-7061 |
| HELMS, DEWAYNE H | 372 DUSKIN POINT RD | | | | JASPER | AL | 35504-3810 |
| HELMS, DOLORES K | 1459 WALSHIRE DR N | | | | COLUMBUS | OH | 43232-1599 |
| HELMS, DONALD E | PO BOX 526 | | | | CLARENCE | NY | 14031-0526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELMS, DONNA L | 3724 WIRELESS DRIVE #110 | | | | GREENSBORO | NC | 27455 |
| HELMS, DORIS EVELYN | 10138 KINGS RD TRLR 133 | | | | MYRTLE BEACH | SC | 29572-6036 |
| HELMS, DORIS EVELYN | 10138 KINGS RD #133 | | | | MYRTLE BEACH | SC | 29572-6036 |
| HELMS, ELIZABETH A | 219 SUNSHINE DR | | | | AMHERST | NY | 14228-1964 |
| HELMS, ELIZABETH S | 20800 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-2788 |
| HELMS, ERNEST E | 5589 ABINGTON | | | | WEST BLOOMFIELD | MI | 48322-4014 |
| HELMS, ESTELLA | 14823 CHERRYLAWN ST | | | | DETROIT | MI | 48238-1839 |
| HELMS, EUGENE H | 49519 HAMILTON COURT | | | | SHELBY TWP | MI | 48315-3934 |
| HELMS, EVANGELINE C | 3340 YORK ROAD | | | | WINSTON SALEM | NC | 27106-5446 |
| HELMS, EVELYN P | 653 BELMONT STREET | | | | MADISON | GA | 30650 |
| HELMS, EVELYN P | 653 BELMONT ST | | | | MADISON | GA | 30650-1406 |
| HELMS, GREGORY N | 3060 MCKNIGHT RD | | | | LEWISBURG | TN | 37091-5323 |
| HELMS, IRMA I | 2350 WENONA DRIVE | | | | WIXOM | MI | 48393 |
| HELMS, IRMA I | 2350 WENONA DR | | | | WIXOM | MI | 48393-2198 |
| HELMS, JAMES M | 7097 BANKS | | | | WATERFORD | MI | 48327-3701 |
| HELMS, JAMES R | 11340 WING DR | | | | CLIO | MI | 48420-1588 |
| HELMS, JAMES R | 28695 MISSION BELLEVIEW RD | | | | LOUISBURG | KS | 66053-7189 |
| HELMS, JAMES V | 6986 MINNICK RD | | | | LOCKPORT | NY | 14094-7947 |
| HELMS, JEFFREY L | 10698 S WISNER RD | | | | BANNISTER | MI | 48807-9758 |
| HELMS, JERRY A | 1801 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221-3014 |
| HELMS, JERRY L | 121 OSPREY WAY | | | | HARRIMAN | TN | 37748-5324 |
| HELMS, JOYCE | 1311 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| HELMS, JUDY E | 4891 N 200 W | | | | SHARPSVILLE | IN | 46068-9194 |
| HELMS, JULIA V | 6323 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| HELMS, KENNETH J | 776 SHERRY DR | | | | LAKE ORION | MI | 48362-2866 |
| HELMS, KENNETH L | 2475 E FARRAND RD | | | | CLIO | MI | 48420-9173 |
| HELMS, KENNETH R | PO BOX 414 | | | | GULF SHORES | AL | 36547-0414 |
| HELMS, KENNETH T | 4891 N 200 W | | | | SHARPSVILLE | IN | 46068-9194 |
| HELMS, KENT L | 3251 BUSY BEE LN | | | | INDIANAPOLIS | IN | 46227-7670 |
| HELMS, KRISTINE S | 605 S BRIDGE ST APT 2 | | | | DEWITT | MI | 48820-9320 |
| HELMS, LEROY | 5447 SITKA ST | | | | BURTON | MI | 48519-1523 |
| HELMS, LISA Y | 776 SHERRY DR | | | | LAKE ORION | MI | 48362-2866 |
| HELMS, LYLE L | PO BOX 194 | | | | PERRINTON | MI | 48871-0194 |
| HELMS, MARIE S | 1795 N MCDONOUGH RD LOT 407 | | | | GRIFFIN | GA | 30223-5942 |
| HELMS, MARIE S | 1795 NORTH MCDONOUGH RD | LOT 407 | | | GRIFFIN | GA | 30223 |
| HELMS, MARY A | PO BOX 545 | | | | HAMPTON | GA | 30228-0545 |
| HELMS, MARY E | 749 EASTLAWN AVE | | | | MADISON HTS | MI | 48071-2918 |
| HELMS, MARYLOU E | 40 LAKEFRONT AVE | | | | GADSDEN | AL | 35904-1653 |
| HELMS, MAVIS R | 52243 MATTERHORN DRIVE | | | | MACOMB | MI | 48042-5653 |
| HELMS, MICHAEL | 1375 4TH ST | | | | FENNIMORE | WI | 53809-1103 |
| HELMS, NORMAN L | 11488 PINE FOREST CT | | | | JACKSONVILLE | FL | 32223-7441 |
| HELMS, OLGA J | 9001 LAKEVIEW DR | | | | NEW PORT RICHEY | FL | 34654-3449 |
| HELMS, PATRICIA A | 524 VERMILLION CT | | | | ANDERSON | IN | 46012-1535 |
| HELMS, PAUL L | PO BOX 121 | | | | PERRINTON | MI | 48871-0121 |
| HELMS, PAULA K | 10033 LAKE DR | | | | MECOSTA | MI | 49332-9461 |
| HELMS, PENNY J | 8234 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1331 |
| HELMS, RAMONA F. | 1792 HOLIDAY HAVEN RD | | | | SMITHVILLE | TN | 37166-7310 |
| HELMS, RAMONA F. | 1792 HOLIDAY HAVEN RD. | | | | SMITHVILLE | TN | 37166-7310 |
| HELMS, REX F | 187 SIDNEY RD | | | | SHERIDAN | MI | 48884-9333 |
| HELMS, RICHARD D | 514 W FULTON ST | | | | PERRINTON | MI | 48871-5166 |
| HELMS, RICHARD D | 514 FULTON ST | | | | PERRINGTON | MI | 48871-0165 |
| HELMS, RICHARD T | 70 LUTHER STAFFORD AVE | | | | TAYLORSVILLE | NC | 28681-8933 |
| HELMS, ROBERT J | 275 N CHERRY AVE | | | | CLINTON | IN | 47842-7415 |
| HELMS, ROBERT R | PO BOX 454 | | | | LOGANVILLE | GA | 30052-0454 |
| HELMS, TERRY R | 524 VERMILLION CT | | | | ANDERSON | IN | 46012-1535 |
| HELMS, WALTER B | 11510 N BRAY RD | | | | CLIO | MI | 48420-7953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELMS, WILLIAM J | 2340 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3122 |
| HELMS, WILLIAM L | 4917 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3746 |
| HELMS, WILMA E | 632 S GRANT ST | | | | BROWNSBURG | IN | 46112-1607 |
| HELMS, WILMA E | 632 S GRANT ST | | | | BROWNSBURG | IN | 46112-1607 |
| HELMS-EMERICK, AMY E | 2707 ZION RD | | | | RIVES JUNCTION | MI | 49277-9725 |
| HELMSMEIER, RONALD H | 1577 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9611 |
| HELMSTADT, RONALD J | 7262 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9767 |
| HELMSTETTER JR, FRANCIS J | 1338 W FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4138 |
| HELMUS, HARRIET | 1047 ALDEN CT | | | | HOLLAND | MI | 49423-5280 |
| HELMUS, HARRIET | 1047 ALDEN CT | | | | HOLLAND | MI | 49423-5280 |
| HELMUTH I I I, WILLIAM J | 7820 BAYMEADOWS RD E APT 1335 | | | | JACKSONVILLE | FL | 32256-9109 |
| HELMUTH, BETTY E | 1099 N MCMULLEN BOOTH RD APT 832 | | | | CLEARWATER | FL | 33759-3466 |
| HELMUTH, DELBERT B | 1133 WINDHAM ST | | | | WESTLAND | MI | 48186-5350 |
| HELMUTH, JENNY D | 801 BOSTON DR | | | | KOKOMO | IN | 46902-6903 |
| HELMUTH, ORVILLE J | 801 BOSTON DR | | | | KOKOMO | IN | 46902-6903 |
| HELNER, MICHAEL J | 15871 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2339 |
| HELON, ANNIE | 1300 S CASTLEGATE AVE | | | | COMPTON | CA | 90221-5212 |
| HELON, ANNIE | 1300 S CASTLEGATE AVE | | | | COMPTON | CA | 90221-5212 |
| HELON, EDWARD L | 1300 S CASTLEGATE AVE | | | | COMPTON | CA | 90221-5212 |
| HELOU, GEORGE | 47141 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4538 |
| HELPAP JR, DAVID A | 1905 E PACKARD DR | | | | SAGINAW | MI | 48638-4536 |
| HELPAP, DANIEL F | 10635 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9783 |
| HELPAP, GEORGE H | 523 S ELM ST | | | | SAGINAW | MI | 48602-1759 |
| HELPAP, ROBERT C | 3624 FRANDOR PL | | | | SAGINAW | MI | 48603-7232 |
| HELPAP, RUDOLPH S | 2624 S NIAGARA ST | | | | SAGINAW | MI | 48602-1050 |
| HELPAP, WILLIAM F | 512 SHEPARD ST | | | | SAGINAW | MI | 48604-1232 |
| HELPER, GREGG A | 8676 RUCKER RD | | | | GROSSE ILE | MI | 48138-1910 |
| HELPHAND, JOYCE A | 946 TRACEY LN | | | | DECATUR | AL | 35601-7700 |
| HELPHENSTINE, JAMES R | 6772 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2486 |
| HELPHENSTINE, MARJORIE | PO BOX 104 | | | | NORTH OXFORD | MA | 01537-0104 |
| HELPHREY, JUDITH | PO BOX 72 | | | | ODESSA | MO | 64076-0072 |
| HELPLING, JAMES E | 7740 WINDING WAY S | | | | TIPP CITY | OH | 45371-9245 |
| HELPLING, JOSEPH C | 8916 TANNER DR | | | | FISHERS | IN | 46038-3012 |
| HELPLING, MICHAEL E | 3169 W NORTHSHORE DR 57 | | | | COLUMBIA CITY | IN | 46725 |
| HELQUIST, LEE W | 1738 N NIGHT HERON CT | | | | GREEN VALLEY | AZ | 85614-6416 |
| HELRIGLE, FRANCES N | 1160 QUIET BROOK TRAIL | | | | DAYTON | OH | 45458-9595 |
| HELRIGLE, KATHY M | 9549 ARBORIDGE LN | | | | MIAMISBURG | OH | 45342-4583 |
| HELSBERG, EDNA | W8353 FAWN AVENUE | | | | OXFORD | WI | 53952-9092 |
| HELSDON, DEBORAH L | 5914 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9204 |
| HELSDON, HENRIETTA | 841 N LYNDONVILLE ROAD | | | | LYNDONVILLE | NY | 14098-9737 |
| HELSDON, HENRIETTA | 841 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9737 |
| HELSDON, WILLARD J | 5914 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9204 |
| HELSEL JR, CLIFFORD E | G 7387 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458 |
| HELSEL, CHARLES H | 3540 BEE LN | | | | LUPTON | MI | 48635-9614 |
| HELSEL, CHARLES J | PO BOX 64 | 2231 MAPES RD | | | LUZERNE | MI | 48636-0064 |
| HELSEL, CHARLES J | 2231 MAPES RD , PO BOX 64 | | | | LUZERNE | MI | 48636-0064 |
| HELSEL, DEAN H | 4464 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| HELSEL, DONALD C | 16652 HEISER RD | | | | BERLIN CENTER | OH | 44401-8712 |
| HELSEL, DOROTHY A | 1133 YEOMANS ST LOT 2 | | | | IONIA | MI | 48846-1961 |
| HELSEL, ETHEL M | 1275 S OVERLAND DR LOT147 | | | | LENNON | MI | 48449-9673 |
| HELSEL, ETHEL M | 1275 S OVERLAND DR LOT147 | | | | LENNON | MI | 48449 |
| HELSEL, FAYE L | 561 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| HELSEL, FAYE L | 561 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| HELSEL, GEORGE G | 13361 N WEBSTER RD | | | | CLIO | MI | 48420-8262 |
| HELSEL, KENNETH E | 8596 BUERK DR | | | | TEMPERANCE | MI | 48182-2406 |
| HELSEL, KRISTEN A | 1933 OVERHILL RD | | | | CHARLOTTE | NC | 28211-1628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELSEL, MARIE E | 3400 BRIGHTON RD | | | | PITTSBURGH | PA | 15212-2244 |
| HELSEL, NANCY | 4119 GLENCAIRN ST | | | | WEST MIFFLIN | PA | 15212-2126 |
| HELSEL, WILLIAM A | 34412 PUTH DR | | | | AVON | OH | 44011-1916 |
| HELSER JR, ROBERT J | 2416 ZINER CIR S | | | | GROVE CITY | OH | 43123-4826 |
| HELSER, JOHN D | 301 HARTNELL AVE APT 333 | | | | REDDING | CA | 96002-1837 |
| HELSER, LINDA I | 604 ORCHARD ST | | | | JANESVILLE | WI | 53548-4436 |
| HELSER, LINDA I | 604 S ORCHARD ST | | | | JANESVILLE | WI | 53548-4436 |
| HELSER, PHILIP G | 13530 BLAIRS VALLEY RD | | | | CLEAR SPRING | MD | 21722-1000 |
| HELSING, PATRICIA J | PO BOX 43 | | | | OJIBWA | WI | 54862 |
| HELSING, PATRICIA J | P.O. BOX 43 | | | | OJIBWA | WI | 54862-0043 |
| HELSINGER, JOHN L | 1121 ELM CREEK CIR | | | | CENTERVILLE | OH | 45458-3230 |
| HELSLEY, ALLAN D | PO BOX 843 | | | | HARRAH | OK | 73045-0843 |
| HELSLEY, BESSIE K | HERITAGE HOUSE | REHABILITATION CENTER | 1023 NORTH 20TH STREET | | NEW CASTLE | IN | 47362 |
| HELSLEY, BOBBY L | 1007 BELMONT CIR | | | | TAVARES | FL | 32778-2503 |
| HELSLEY, DIANNA K | 5506 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| HELSLEY, DOROTHY T | 1334 LITTLE LEHIGH DR S | | | | EMMAUS | PA | 18049-1522 |
| HELSLEY, MARILYN | 9028 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8784 |
| HELSLEY, MARILYN | 9028 ST RD 58 E | | | | HELTONVILLE | IN | 47436-8784 |
| HELSLEY, MARLENE M | 210 EARL DR NW | | | | WARREN | OH | 44483-1112 |
| HELSLEY, MAX E | 321 W SOUTH ST | | | | GREENFIELD | IN | 46140-2268 |
| HELSLEY, RONALD L | 400 CEDAR SPRINGS RD | | | | BEL AIR | MD | 21015-5802 |
| HELSLEY, WILLIAM J | 4105 WINDERMERE CT | | | | COLLEYVILLE | TX | 76034-4456 |
| HELSLEY, WILMA C | 1485 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1134 |
| HELSOM, DELTON W | 13449 HESS RD | | | | HOLLY | MI | 48442-8865 |
| HELSOM, JOHN W | 9468 BEECHER RD | | | | FLUSHING | MI | 48433-9769 |
| HELSTERN, NORMA C | 7984 GARLAND RD | | | | UNION | OH | 45322 |
| HELT, ANGELA M | 20076 VALLEY ST | | | | NORTHVILLE | MI | 48167-1738 |
| HELT, RONALD J | 20076 VALLEY ST | | | | NORTHVILLE | MI | 48167-1738 |
| HELTENEN, DONALD N | 14171 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-8234 |
| HELTERBRAN, DONALD F | 1360 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| HELTERBRAN, GLORIA | 1360 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| HELTERBRAND, DONALD L | 1516 BLAINE AVE | | | | INDIANAPOLIS | IN | 46221-1827 |
| HELTERBRAND, DONALD W | 112 W 5TH ST | | | | LAPEL | IN | 46051-9516 |
| HELTERBRAND, ELEANOR P | 7011 BEECHWOOD RD | | | | HILLSBORO | OH | 45133-8448 |
| HELTERBRAND, MARY A | 305 CLARK ST | APT #4 | | | RICHMOND | MO | 64085 |
| HELTERBRAND, MARY A | 305 CLARK ST APT 4 | | | | RICHMOND | MO | 64085-1962 |
| HELTERBRAND, WILLIAM L | 6943 RANSDELL ST | | | | INDIANAPOLIS | IN | 46227-2347 |
| HELTMACH, KAY L | 3954 FOOTHILL RD | | | | SANTA BARBARA | CA | 93110-1208 |
| HELTMAN, JON | 9200 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8110 |
| HELTMAN, RANDOLPH W | 5681 SALLY RD | | | | CLARKSTON | MI | 48348-3031 |
| HELTON JR, MYRL I | 3308 SHERWOOD DR | | | | LAWRENCE | KS | 66049-2126 |
| HELTON, AARON | 279 GLEN HELTON RD | | | | TEMPLE | GA | 30179-4127 |
| HELTON, ADLINE | 5465 NORTH FIELD COURT APT.128 | | | | SAGINAW | MI | 48601 |
| HELTON, ARDITH | 5350 CARTHAGE | | | | NORWOOD | OH | 45212-1550 |
| HELTON, ARDITH | 5350 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1550 |
| HELTON, BARBARA A | 499 COLONY DR | | | | WHITELAND | IN | 46184-1741 |
| HELTON, BARBARA A | 15439 S SCOTT DR | | | | LOCKPORT | IL | 60441-7323 |
| HELTON, BARBARA A | 15439 S SCOTT DRIVE | | | | LOCKPORT | IL | 60441-7323 |
| HELTON, BEATICE | 17529 SMITH ST | | | | RIVERVIEW | MI | 48193-4740 |
| HELTON, BEATRICE | 17529 SMITH ST | | | | RIVERVIEW | MI | 48193 |
| HELTON, BEULAH | 862 HARVEST DR APT D | | | | KOKOMO | IN | 46901-7740 |
| HELTON, BILLY G | 517 E STAAT ST | | | | FORTVILLE | IN | 46040-1006 |
| HELTON, BRANDEN D | 4419 TARRAGON DR | | | | INDIANAPOLIS | IN | 46237-3669 |
| HELTON, BRANDON S | 2700 MICHELLE LN | | | | HARTLAND | MI | 48353-3040 |
| HELTON, BURLEY J | 74 WINSTON DR | | | | HAMILTON | OH | 45013-1660 |
| HELTON, CARLO | 1091 COLONIAL CIR | | | | LEBANON | OH | 45036-8458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELTON, CAROLYN A | 8680 HEILMAN DR | | | | NEW CARLISLE | OH | 45344-7610 |
| HELTON, CAROLYN C | 225 CLUBSIDE DR | | | | STANFORD | KY | 40484-9519 |
| HELTON, CAROLYN S | 424 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| HELTON, CHARLES | 1718 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-6620 |
| HELTON, CHARLES M | 41 FAIRLANE DR | | | | MOORESVILLE | IN | 46158-1024 |
| HELTON, CHARLES N | 10415 CORNITH WAY | | | | AVON | IN | 46123-6826 |
| HELTON, CHARLES W | 3290 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| HELTON, CURTIS | 1745 W WAYNE ST | | | | LIMA | OH | 45805-2241 |
| HELTON, CURTIS J | 752 HARRISON AVE | | | | DEFIANCE | OH | 43512-2024 |
| HELTON, DANIEL | 9281 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-8255 |
| HELTON, DANIEL J | 383 FAIRWAY ISLES LN | | | | BRADENTON | FL | 34212-9342 |
| HELTON, DANIEL K | 806 BROOKWOOD DR | | | | TRENTON | OH | 45067-1810 |
| HELTON, DAVID B | 39819 BAKER DR | | | | STERLING HEIGHTS | MI | 48310-1906 |
| HELTON, DAVID C | 10903 KEENE RD | | | | LOUISVILLE | KY | 40241-4870 |
| HELTON, DAVID L | 3761 CHISHOLM DR | | | | ANDERSON | IN | 46012-9363 |
| HELTON, DEE W | 4559 SASHABAW DR | | | | WATERFORD | MI | 48329-1963 |
| HELTON, DELORIS M | 9561 CHILDRENS HOME BRADFORD RD | | | | BRADFORD | OH | 45308-9667 |
| HELTON, DIANNA A | 3513 LEFFERSON ROAD | | | | MIDDLETOWN | OH | 45044-7058 |
| HELTON, DIANNA KAY | 900 W DAVISON LAKE RD | | | | OXFORD | MI | 48371 |
| HELTON, DIANNA KAY | 900 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| HELTON, DONALD L | 1785 STATE ROUTE 28 LOT 79 | | | | GOSHEN | OH | 45122-9306 |
| HELTON, DONALD L | 785 SANSIDE DR | | | | YORK | SC | 29745-6404 |
| HELTON, DONALD R | 1337 SALEM CHURCH RD | | | | BOSTIC | NC | 28018-7526 |
| HELTON, DORIS FAY | 175 NORTH EIGHT STREET | UNIT 1D | | | WILLIAMSBURG | OH | 45176 |
| HELTON, DORIS FAY | 175 NORTH EIGHT STREET | UNIT 1D | | | WILLIAMSBURG | OH | 45176 |
| HELTON, DOROTHY JEAN | PO BOX 1015 | | | | DEFIANCE | OH | 43512-1015 |
| HELTON, DOTTIE M. | 606 LOVEJOY LN | | | | WOODSTOCK | GA | 30189-3634 |
| HELTON, DOTTIE M. | 606 LOVE JOY LANE | | | | WOODSTOCK | GA | 30189-3634 |
| HELTON, EARL | 1709 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| HELTON, ED E | 1621 ALTON ROAD | | | | PT CHARLOTTE | FL | 33952-4706 |
| HELTON, EDDIE L | 295 TENNYSON KNL | | | | GRAYSON | GA | 30017-4106 |
| HELTON, EDWARD G | 1910 W BIRCH RUN RD | | | | BURT | MI | 48417-9677 |
| HELTON, EUGENE | 1763 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| HELTON, EULA S | 3903 WATERBURY DR | | | | DAYTON | OH | 45439-2442 |
| HELTON, EVELYN F | 6855 MORROW ROSSBURG RD | | | | MORROW | OH | 45152-9433 |
| HELTON, FERMAN H | 1183 CARDINAL RD | | | | HULEN | KY | 40845-9011 |
| HELTON, FERMAN H | HC 61 BOX 325 | | | | HULEN | KY | 40845-9701 |
| HELTON, FRANKLIN M | 1515 ASH RIDGE CT | | | | VANDALIA | OH | 45377-8714 |
| HELTON, FRED LEE | 19510 FERGUSON ST | | | | DETROIT | MI | 48235-2464 |
| HELTON, GAIL B | 705 GRANDVIEW DR | | | | GRIFFIN | GA | 30224-5308 |
| HELTON, GARY L | 109 MOHAWK RD | | | | PONTIAC | MI | 48341-1124 |
| HELTON, GARY R | 10481 DORVAL AVE | | | | MIAMISBURG | OH | 45342-4814 |
| HELTON, GENEVIEVE | 1111 BOYLE ROAD | | | | HAMILTON | OH | 45013-1819 |
| HELTON, GEORGE | 1250 ABERNATHY RD | | | | LYNNVILLE | TN | 38472-5006 |
| HELTON, GEORGE C | 12720 WATERGROVE DR | | | | KNOXVILLE | TN | 37922-5597 |
| HELTON, GEORGIA | 21425 SYRACUSE AVE | | | | WARREN | MI | 48091-2823 |
| HELTON, GEORGIA | 21425 SYRACUSE | | | | WARREN | MI | 48091-2823 |
| HELTON, GERALD E | 111 E HEBBLE AVE | | | | FAIRBORN | OH | 45324-5014 |
| HELTON, GLADYS | 3995 COTTINGHAM DR | | | | CINCINNATI | OH | 45241-1676 |
| HELTON, GLENNA D | 101 MAPLE GARDENS DR APT 24 | | | | UNION | OH | 45322-3242 |
| HELTON, GLORIA C | 22784 WINGED FOOT LANE | | | | ATHENS | AL | 35613-8173 |
| HELTON, GLORIA M | 2008 SOUTH GOYER ROAD | | | | KOKOMO | IN | 46902 |
| HELTON, GRACIE M | 320 GRANTLAND DR | | | | DRY RIDGE | KY | 41035-7318 |
| HELTON, GRACIE M | 320 GRANTLAND DR | | | | DRY RIDGE | KY | 41035-7318 |
| HELTON, HAROLD | 7597 ORA LAKE RD | | | | HALE | MI | 48739-8754 |
| HELTON, HEATHER F | 7326 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELTON, HELEN | 1337 SALEM CHURCH RD | | | | BOSTIC | NC | 28018-7526 |
| HELTON, HERMAN R | PO BOX 513 | | | | BARBOURVILLE | KY | 40906-0513 |
| HELTON, HUBERT | 7300 STATE ROUTE 41 | | | | MANCHESTER | OH | 45144-9373 |
| HELTON, HUGH H | 169 STRATFORD RD | | | | HARROGATE | TN | 37752-7603 |
| HELTON, JACKIE E | 2020 AMBASSADOR LN | | | | KOKOMO | IN | 46902-7204 |
| HELTON, JACKSON R | 3832 CHATHAM DR | | | | DORAVILLE | GA | 30340-2408 |
| HELTON, JAMES A | 2672 FACTORY RD | | | | SPRINGBORO | OH | 45066-7770 |
| HELTON, JAMES A | 13809 EDMOND GARDENS DR | | | | EDMOND | OK | 73013-7064 |
| HELTON, JAMES D | 3871 HOPPER HILL RD | | | | CINCINNATI | OH | 45255-4942 |
| HELTON, JAMES M | 30225 29 MILE RD | | | | LENOX | MI | 48050-2302 |
| HELTON, JAMES R | 1100 ROSETREE LN | | | | CINCINNATI | OH | 45230-4042 |
| HELTON, JENNIFER E | 908 BOSTON DR | | | | KOKOMO | IN | 46902 |
| HELTON, JENNIFER E | 928 GULF SHORE BLVD | | | | KOKOMO | IN | 46902-4897 |
| HELTON, JERRY | 6844 MINNICK RD | | | | SPENCER | IN | 47460-5524 |
| HELTON, JIMMIE C | P0 BOX 404 | | | | WHITLEY CITY | KY | 42653 |
| HELTON, JIMMIE D | 3839 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3321 |
| HELTON, JIMMY L | 2272 N SHALLOWFORD RD | | | | CHAMBLEE | GA | 30341-1644 |
| HELTON, JOAN S | 31 E WILLIAMS DR | | | | WEST MILTON | OH | 45383-1228 |
| HELTON, JOHN | 25499 HIGHWAY C | | | | SALEM | MO | 65560-8597 |
| HELTON, JOHN D | 6445 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9225 |
| HELTON, JOHN H | 1004 BECKLEY ST | | | | N MANCHESTER | IN | 46962-2109 |
| HELTON, JOHNNY R | 8288 WEST COUNTY ROAD | 425 SOUTH | | | REELSVILLE | IN | 46171 |
| HELTON, KATHRYN | | | | | | | |
| HELTON, KATHRYN P | 1929 BENDER RD | | | | PORTAGE | MI | 49002-0574 |
| HELTON, KAY M | 45583 NICHOLE CT | | | | MACOMB | MI | 48044-4349 |
| HELTON, KENNETH K | 5718 COULSON CT | | | | LANSING | MI | 48911-5018 |
| HELTON, LEHMAN E | 810 N BLUFF RD | | | | GREENWOOD | IN | 46142-7739 |
| HELTON, LEONARD | 29730 BRADNER DR | | | | WARREN | MI | 48088-3777 |
| HELTON, LEONZIA | 8464 E US HIGHWAY 22 AND 3 | | | | MORROW | OH | 45152-9723 |
| HELTON, LUCILE M | 10750 JONES BRIDGE ROAD | | | | ALPHARETTA | GA | 30022-6540 |
| HELTON, LUCILE M | 10750 JONES BRIDGE RD | | | | ALPHARETTA | GA | 30022-6540 |
| HELTON, LUCY R | 2815 MERSEY LN APT A | | | | LANSING | MI | 48911-1477 |
| HELTON, MAGGIE L | 6520 MINNICK RD | | | | SPENCER | IN | 47460-5523 |
| HELTON, MARENA R | 27 E BURTON AVE | | | | DAYTON | OH | 45405-4130 |
| HELTON, MARGARET M. | 311 NO. BUFFALO ST | | | | WARSAW | IN | 46580-2638 |
| HELTON, MARGARET M. | 311 N BUFFALO ST | | | | WARSAW | IN | 46580-2638 |
| HELTON, MARION E | 20665 COUNTY LINE RD | | | | TUSTIN | MI | 49688-8110 |
| HELTON, MARK E | 6000 NW 78TH CT | | | | KANSAS CITY | MO | 64151-4404 |
| HELTON, MARY ANNE | 5011 BALDWIN HILLS DR | | | | ENGLEWOOD | OH | 45322-3511 |
| HELTON, MARY F | 21015 KATHY LN | | | | SPICEWOOD | TX | 78669-6796 |
| HELTON, MAX W | 6429 MADISON ST | | | | TAYLOR | MI | 48180-1722 |
| HELTON, MELVIN F | 10519 PLAINFIELD RD | | | | SHARONVILLE | OH | 45241-2905 |
| HELTON, MELVIN M | 6813 NE STATE ROUTE 92 | | | | SMITHVILLE | MO | 64089-8923 |
| HELTON, MICHAEL H | 8680 HEILMAN DR | | | | NEW CARLISLE | OH | 45344-7610 |
| HELTON, MICHAEL R | 114 QUAIL RUN | | | | WOODSTOCK | GA | 30189-3536 |
| HELTON, NADINE | 5010 MARCY ROAD | | | | DAYTON | OH | 45449-2747 |
| HELTON, NANCY A | 2020 AMBASSADOR LN | | | | KOKOMO | IN | 46902-7204 |
| HELTON, NELLA | 6278 KELLEY AVE | C/O EDNA P WILLIAMS | | | SPRINGFIELD | OH | 45502-8921 |
| HELTON, NELSON D | 12679 COUNTY ROAD 66 | | | | HEFLIN | AL | 36264-5814 |
| HELTON, NOAH | 6520 MINNICK RD | | | | SPENCER | IN | 47460-5523 |
| HELTON, OPAL M | 542 S MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9713 |
| HELTON, PAMELA A | 3825 BENNER RD | | | | MIAMISBURG | OH | 45342-4303 |
| HELTON, PATTERSON F | PO BOX 69 | | | | PATHFORK | KY | 40863-0069 |
| HELTON, PAUL G | 7326 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| HELTON, PHILLIP L | 300 NW CHURCH ST | | | | TRENTON | MO | 64683-8596 |
| HELTON, RAIFORD D | 747 DAVIS RD | | | | CARROLLTON | GA | 30116-6260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELTON, RAYMOND E | 575 PHILLIP ST | | | | HUNTINGTON | IN | 46750-1455 |
| HELTON, REED C | PO BOX 365 | | | | TATEVILLE | KY | 42558-0365 |
| HELTON, RICHARD | 4905 W CAVEN ST | | | | INDIANAPOLIS | IN | 46241-4409 |
| HELTON, RICKY L | 4342 E COURT ST | | | | BURTON | MI | 48509-1808 |
| HELTON, RONALD E | 5712 S DELMAR RD | | | | MARION | IN | 46953-6118 |
| HELTON, RONALD G | 580 ARTHUR LN | | | | CORINTH | KY | 41010-2106 |
| HELTON, ROOSEVLT | 5465 NORTHFIELD CT APT 128 | | | | SAGINAW | MI | 48601-7333 |
| HELTON, ROSCOE | 225 CLUBSIDE DR | | | | STANFORD | KY | 40484-9519 |
| HELTON, ROSS W | 5793 EVEREST DR | | | | CLARKSTON | MI | 48346-3236 |
| HELTON, ROY | 1875 KY 2027 | | | | CAMPTON | KY | 41301-7922 |
| HELTON, SALLY J | 3779 TUCKALEECHEE PIKE | | | | MARYVILLE | TN | 37804-3807 |
| HELTON, SALLY J | 3779 TUCKALEECHEE PIKE | | | | MARYVILLE | TN | 37804-3807 |
| HELTON, SANDRA M | 618 GETTYSBURG | | | | COATESVILLE | IN | 46121-8960 |
| HELTON, SCOTT | 5323 KRISTEN PL | | | | ANDERSON | IN | 46017-9660 |
| HELTON, SHERRI L | 10790 RENO RD | | | | OSKALOOSA | KS | 66066-4036 |
| HELTON, SHERRIE | 35270 GLENWOOD | TRAILER #7 | | | WESTLAND | MI | 48186 |
| HELTON, SHERRIE | 35270 GLENWOOD RD TRLR 7 | | | | WESTLAND | MI | 48186-5412 |
| HELTON, SHIRLEY C | 2420 DANUBE CT | | | | KETTERING | OH | 45420-1004 |
| HELTON, STACEY A | 2700 MICHELLE LN | | | | HARTLAND | MI | 48353-3040 |
| HELTON, STANLEY E | 400 SYCAMORE LN | | | | WATERVILLE | OH | 43566-1219 |
| HELTON, STEVEN M | 2325 MUNDALE AVE | | | | DAYTON | OH | 45420-2528 |
| HELTON, SUDIE | PO BOX 371 | | | | CORBIN | KY | 40702-0371 |
| HELTON, THERESA S | 19901 INLET RD | C/O PAMELA STONE | | | VERSAILLES | MO | 65084-5105 |
| HELTON, THOMAS P | PO BOX 28 | | | | WELLINGTON | KY | 40387-0028 |
| HELTON, TILMON | 1385 PINE AVENUE | | | | N FT MYERS | FL | 33917-3434 |
| HELTON, TIMOTHY C | 370 E CENTRAL AVE | | | | SPRINGBORO | OH | 45066-8552 |
| HELTON, TIMOTHY L | 2423 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8258 |
| HELTON, TINA F | 4419 TARRAGON DR | | | | INDIANAPOLIS | IN | 46237-3669 |
| HELTON, TROY W | 10806 LOS SANTOS DR | | | | PORT RICHEY | FL | 34668-2727 |
| HELTON, VICKIE E | 7488 W 450 N | | | | SHARPSVILLE | IN | 46068-9205 |
| HELTON, VIOLET | 2759 GREENBUSH WEST RD | | | | MOUNT ORAB | OH | 45154-9106 |
| HELTON, VIOLET | 403 APPLE RD. | | | | AMELIA | OH | 45102 |
| HELTON, WAYNE | 1831 SHERMAN AVE | | | | NORWOOD | OH | 45212-2515 |
| HELTON, WILLIE M | PO BOX 1436 | | | | HIGH POINT | NC | 27261-1436 |
| HELTON, WRONA M | 2002 EASTBRIDGE CT | C/O NANCY K. HELTON | | | LOUISVILLE | KY | 40223-3941 |
| HELTON, WRONA M | C/O NANCY K. HELTON | 2002 EASTBRIDGE CT | | | LOUISVILLE | KY | 40223 |
| HELTON, YVONNE J | 2473 PERILLA RD | | | | COSBY | TN | 37722-3081 |
| HELTON, YVONNE J | 2473 PERILLA RD | | | | COSBY | TN | 37722-3081 |
| HELTON-REDDINGTO, RENE L | PO BOX 7922 | | | | FLINT | MI | 48507-0922 |
| HELTSLEY, DAVID L | 9805 BLACK HORSE RUN RD | C/O TOMMY LEWIS HELTSLEY | | | FORT MILL | SC | 29707-9506 |
| HELTSLEY, DAVID R | 529 RIDGE VIEW DR | | | | DAVENPORT | FL | 33837-5578 |
| HELTSLEY, DOLORES M | 2204 N BALDWIN RD | | | | OXFORD | MI | 48371-2904 |
| HELTSLEY, MARY B | 562 E TENNYSON | | | | PONTIAC | MI | 48340-2954 |
| HELTSLEY, MARY B | 562 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2954 |
| HELTSLEY, SHARON L | 2922 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| HELTUNEN, JUDITH M | 19677 IRONWOOD CT | | | | NORTHVILLE | MI | 48167-2514 |
| HELTUNEN, PAUL F | 8410 BRAGANZA ST | | | | SPRING HILL | FL | 34608-4031 |
| HELTZEL, GEORGE W | 300 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| HELTZEL, JESUSA | 4817 BRANCH RD | | | | FLINT | MI | 48506-2013 |
| HELTZEL, RUTH A | 300 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| HELTZEL, WARDEN W | 69 WILLOW DR | | | | MILAN | OH | 44846-9608 |
| HELUK, MARION F | 15 BEAR MOUNTAIN CT | | | | TOMS RIVER | NJ | 08753-1617 |
| HELVERN, JAMES F | 9581 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8945 |
| HELVEY, BARRY D | 1071 N GREECE RD | | | | ROCHESTER | NY | 14626-1022 |
| HELVEY, BERNICE M | 1188 LAS LOMAS DR UNIT D | | | | LA HABRA | CA | 90631-2259 |
| HELVEY, CECIL W | 9318 S HUDSON AVE | | | | OKLAHOMA CITY | OK | 73139-8643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELVEY, MICHAEL E | 10060 KATY FWY APT 1112 | | | | HOUSTON | TX | 77055-6024 |
| HELVEY, PATRICIA A | 1060 HIGHWAY Y | | | | FOLEY | MO | 63347-3125 |
| HELVEY, SUZANNE M | 1071 N GREECE RD | | | | ROCHESTER | NY | 14626-1022 |
| HELVEY, VIRGIL M | 3142 SUNNY DR | | | | BROWNSBURG | IN | 46112-8799 |
| HELVEY, WILLIAM G | 4951 135TH ST | | | | CRESTWOOD | IL | 60445-1410 |
| HELVIE, DELORES A | 2310 DOVER ST | | | | ANDERSON | IN | 46013-3126 |
| HELVIE, DELORES A | 3070 CHAPEL RD | | | | ANDERSON | IN | 46012 |
| HELVIE, DUANE R | 12950 WARD RD | | | | CHESANING | MI | 48616-8519 |
| HELVIE, ERIC W | 3746 FRANCIS AVE SE | | | | WYOMING | MI | 49548-3258 |
| HELVIE, GARY L | 2321 W CARTER ST | | | | KOKOMO | IN | 46901-5059 |
| HELVIE, IMOGENE D | 1604 W 31ST ST | C/O JAMES S HELVIE | | | MARION | IN | 46953-3449 |
| HELVIE, IMOGENE D | C/O JAMES S HELVIE | 1604 W 31ST STREET | | | MARION | IN | 46953 |
| HELVIE, JACK O | 2675 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| HELVIE, KAREN S | 1900 N GARNET AVE | | | | MUNCIE | IN | 47303-2530 |
| HELVIE, LARRY W | 6235 MCCULLUM TRL | | | | ROSCOMMON | MI | 48653-9482 |
| HELVIE, MARGARET H | 1126 E MAIN ST APT 27 | | | | ASHLAND | OH | 44805-2836 |
| HELVIE, MARGARET H | 1126 EAST MAIN ST APT 27 | | | | ASHLAND | OH | 44805-2836 |
| HELVIE, WAYNE C | 114 58TH ST SE | | | | KENTWOOD | MI | 49548-5957 |
| HELVIE, WILLIAM J | 1900 N GARNET AVE | | | | MUNCIE | IN | 47303-2530 |
| HELVIG, JAMES R | 1210 S PURDUM ST | | | | KOKOMO | IN | 46902-1757 |
| HELVIG, MARJORIE N | 4463 S RD 00 EW LOT 91 | | | | KOKOMO | IN | 46902 |
| HELVOGT JR, WILLIAM W | 2331 E VISTA CANYON RD | | | | ORANGE | CA | 92867-1743 |
| HELWEG, FRANK L | 144 ANDALUCIA CT | | | | SPARKS | NV | 89441-8854 |
| HELWER, EDWIN | 3340 BINSCARTH AVE | | | | SAGINAW | MI | 48602-3203 |
| HELWER, GARY L | 7305 E HOLLAND RD | | | | SAGINAW | MI | 48601-9408 |
| HELWICH, HENRY C | 5421 VIA ONTIVEROS | | | | YORBA LINDA | CA | 92887-2533 |
| HELWIG I I, CHARLES R | 8944 WILLITS RD | | | | MAYVILLE | MI | 48744-9330 |
| HELWIG, BETTY A | 117 PARKHAVEN DR | | | | AMHERST | NY | 14228-3468 |
| HELWIG, CARL A | 1067 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8047 |
| HELWIG, DARYL L | 2260 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| HELWIG, HOWARD L | APT 7106 | 1921 ROBERT HALL BOULEVARD | | | CHESAPEAKE | VA | 23324-2983 |
| HELWIG, JOHN W | 1164 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3723 |
| HELWIG, JULIE A | 1816 JACKS CREEK RD | | | | RICHMOND | KY | 40475-8871 |
| HELWIG, KEVIN C | 50 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| HELWIG, MARK A | 4739 PARKVIEW RD | | | | WATERFORD | WI | 53185-3351 |
| HELWIG, MARVIN T | 2118 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0538 |
| HELWIG, OWEN K | 6442 DRAW LN | | | | SARASOTA | FL | 34238-5136 |
| HELWIG, RICHARD E | 1616 HONEYSUCKLE LN | | | | JANESVILLE | WI | 53546-4326 |
| HELWIG, ROBERT L | 306 NW ROCKHILL CIR | | | | LEES SUMMIT | MO | 64081-2096 |
| HELZER, CHRIS E | 795 GOODRICH RD | | | | FOSTORIA | MI | 48435-9517 |
| HELZER, DONNA L | 9119 LONGCROFT DR | | | | WHITE LAKE | MI | 48386-4056 |
| HELZER, EUGENE E | 4935 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3919 |
| HELZER, GEORGE R | 4754 WHITLOW | | | | UNION LAKE | MI | 48387 |
| HELZER, GREGORY D | 4935 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3919 |
| HELZER, HAROLD J | 7752 SHORT ST., BOX 43 | | | | MAYBEE | MI | 48159 |
| HELZER, JACKIE D | 6095 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1132 |
| HELZER, JAMES H | 4022 N CENTER RD | | | | FLINT | MI | 48506-1436 |
| HELZER, JOHN | 7171 GAVERN STREET | | | | WATERFORD | MI | 48329 |
| HELZER, JOHN H | 7171 GARVIN | | | | WATERFORD | MI | 48329-2827 |
| HELZER, JOHN N | 820 MILL ST | | | | ORTONVILLE | MI | 48462-9762 |
| HELZER, KATHLEEN | 795 GOODRICH RD | | | | FOSTORIA | MI | 48435-9517 |
| HELZER, LOIS M | 6095 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1132 |
| HELZER, MARY L | 715 JOYCEIL DR | | | | WATERFORD | MI | 48328-2334 |
| HELZER, MARY SUE | 7702 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| HELZER, PAUL M | 7702 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| HELZER, REGINA | 204 N LESTER ST | | | | CAPAC | MI | 48014-3136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELZER, ROBERT R | 885 CHALMERS AVE | | | | WATERFORD | MI | 48328-2719 |
| HELZER, RONALD E | 6166 WILLITS RD | | | | FOSTORIA | MI | 48435-9619 |
| HELZER, VIOLA M | 9286 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| HEM, R A | 8485 KOKOSING RD | | | | HALE | MI | 48739-8708 |
| HEMAK, CARL J | PO BOX 108 | | | | ALMONT | MI | 48003-0108 |
| HEMAN, DARRYL A | 33306 E 331ST ST | | | | GARDEN CITY | MO | 64747-8268 |
| HEMANES, DONALD E | 5628 LA FLEUR TRL | | | | LITHONIA | GA | 30038-2845 |
| HEMANN, FRED E | PO BOX 505 | | | | HIGHLAND | IL | 62249-0505 |
| HEMBREE JR, HAROLD W | 4103 W CROSS ST | | | | ANDERSON | IN | 46011-9029 |
| HEMBREE, CHERYL A | 1202 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7325 |
| HEMBREE, CLAUDE D | 2136 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2526 |
| HEMBREE, CLIFFORD L | 1289 WALD DR | | | | PLAINFIELD | NJ | 07062-2221 |
| HEMBREE, EUNICE W | 941 EASTERN AVENUE | | | | SUNMAN | IN | 47041 |
| HEMBREE, EVERETT E | 29419 UPTON ST | | | | WARSAW | MO | 65355-6775 |
| HEMBREE, FELIX E | 6630 N GOODWINE ST | | | | AMBIA | IN | 47917-8020 |
| HEMBREE, FRANCES A | 9184 LONGWORTH ST | | | | DETROIT | MI | 48209-1761 |
| HEMBREE, FRED C | 6875 W BRIER CREEK DR | | | | NEW PALESTINE | IN | 46163-9762 |
| HEMBREE, FRED L | 128 E BRIG DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1617 |
| HEMBREE, GEORGE L | 5811 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5511 |
| HEMBREE, JAMES C | 2475 NEWBERRY RD | | | | WATERFORD | MI | 48329-2343 |
| HEMBREE, JAMES K | PO BOX 322 | | | | SPICELAND | IN | 47385-0322 |
| HEMBREE, JAMES L | 253 MAXEY RD | | | | LAUREL | MS | 39443-2936 |
| HEMBREE, JASON N | 2125 PARK SPRINGS CIR APT 1051 | | | | ARLINGTON | TX | 76013-6820 |
| HEMBREE, JERRY M | 1202 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7325 |
| HEMBREE, JIMMY R | 8344 N M 52 | | | | HENDERSON | MI | 48841-9709 |
| HEMBREE, JOHN A | 1099 E GLADE CREEK RD | | | | CLARKESVILLE | GA | 30523-4810 |
| HEMBREE, JOSEPH D | 2490 DUNHILL PL | | | | KETTERING | OH | 45420-3737 |
| HEMBREE, LEE D | 5327 LEE CIRCLE | | | | FOREST PARK | GA | 30297-2728 |
| HEMBREE, MARY A | 27308 ELKINS RD | | | | ATHENS | AL | 35613-7551 |
| HEMBREE, MERLE E | 117 CAPERTON DR NE | | | | CLEVELAND | TN | 37312-4791 |
| HEMBREE, NICHOLAS W | 6230 STEWART RD | | | | BUFORD | GA | 30518-2028 |
| HEMBREE, RAYMOND W | 129 BEAR CREEK DR | | | | OLD FORT | TN | 37362-7692 |
| HEMBREE, ROBERT E | 5559 KERNS LN | | | | INDIANAPOLIS | IN | 46268-4085 |
| HEMBREE, ROBERT L | 2806 N DOUBLEGATE DR | | | | ALBANY | GA | 31721-9226 |
| HEMBREE, SARAH R | 2264 CANDLEWOOD DR | | | | KETTERING | OH | 45419-2812 |
| HEMBREE, WILLARD C | 9429 LINCOLN ST | | | | TAYLOR | MI | 48180-3661 |
| HEMBREE, WILLIE S | 3862 IROQUOIS ST | | | | DETROIT | MI | 48214-4501 |
| HEMBROOK, ARTHUR H | 189 SOUTH COLLIER BLVD | APT C 203 | | | MARCO ISLAND | FL | 34145 |
| HEMBRUCH, MOLLIE J | G2463 NERREDIA ST | | | | FLINT | MI | 48532 |
| HEMBRUCH, MOLLIE J | G2463 NERREDIA ST | | | | FLINT | MI | 48532-0000 |
| HEMBY JR., WEBSTER | 62 ELMONT RD | | | | TRENTON | NJ | 08610-1218 |
| HEMBY, AURA L | 1611 MOUNT CARMEL CHURCH LN | | | | CANTON | GA | 30114-7696 |
| HEMBY, SHERRIE | 10928 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3454 |
| HEMBY, SHERRIE | 10928 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3454 |
| HEMBY, WALTER J | 680 ALEXANDRIA LN | | | | WINTERVILLE | NC | 28590-9445 |
| HEMCHAK, RICHARD J | 701 W BOGART RD | | | | SANDUSKY | OH | 44870-5855 |
| HEMCHAK, SARAH M | 701 W BOGART RD | | | | SANDUSKY | OH | 44870-5855 |
| HEMCHAK, SARAH M | 4211 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 |
| HEMCHAK, VERONICA K | 112 MALLARD CREEK RUN | | | | LAGRANGE | OH | 44050-9804 |
| HEME, ALLEN G | 2911 NATHAN AVE | | | | FLINT | MI | 48506-2435 |
| HEME, GERALD L | 1067 S PATTERSON RD | | | | MIDLAND | MI | 48640-7617 |
| HEMELT JR, GEORGE J | 27 LAKE DR | | | | BEL AIR | MD | 21014-5942 |
| HEMENEZ, LAWRENCE | 360 ROTARY ST | | | | HAYWARD | CA | 94541-6338 |
| HEMENWAY, DENISE M | 602 W MAIN ST | | | | OWOSSO | MI | 48867-2610 |
| HEMENWAY, DOROTHY M | 5191 SILK OAK AVENUE | | | | FORT MYERS | FL | 33905-5158 |
| HEMENWAY, DOROTHY M | C/O RONALD A STRAUB | 543 OAKBROOK CIRCLE | | | FLUSHING | MI | 48433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEMENWAY, EDWIN C | 11360 MOUNT ZION RD | | | | MARCELLUS | MI | 49067-8775 |
| HEMENWAY, ELIZABETH | 2296 E ANDERSON RD | | | | LINWOOD | MI | 48634-9466 |
| HEMENWAY, ELIZABETH | 2296 E ANDERSON RD | | | | LINWOOD | MI | 48634-9466 |
| HEMENWAY, GREGORY G | 1461 FRIEL ST | | | | BURTON | MI | 48529-2017 |
| HEMENWAY, KAREN L | PO BOX 42 | K/O KEELY FOLLEN | | | CORUNNA | MI | 48817-0042 |
| HEMENWAY, RONALD J | 3880 E FROST RD | | | | WEBBERVILLE | MI | 48892-9283 |
| HEMENWAY, SHIRLEY A | 12863 BYRON RD | | | | BYRON | MI | 48418 |
| HEMER, PETER F | 102 SANDALWOOD DR | | | | GREENVILLE | OH | 45331-2886 |
| HEMERKA, MARY | 91 FAIRWAY RD | | | | ROTONDA WEST | FL | 33947-2017 |
| HEMEYER, CHARLES E | 5169 HERITAGE LN | | | | FENTON | MI | 48430-9538 |
| HEMGESBERG, ALVIN L | 17200 STUART RD | | | | CHESANING | MI | 48616-9799 |
| HEMGESBERG, JAMES F | 204 COMMERCIAL ST | | | | CHESANING | MI | 48616-1525 |
| HEMGESBERG, MICHAEL A | 15015 LINCOLN RD | | | | CHESANING | MI | 48616-9728 |
| HEMGESBERG, ROBERT J | 1888 S GREY RD | | | | MIDLAND | MI | 48640-9302 |
| HEMGESBERG, WILLIAM D | 1165 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| HEMING, DOROTHY A | 92 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1915 |
| HEMING, DOROTHY A | 92 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1915 |
| HEMING, JOSEPH W | 829 DORSEY AVE | | | | BALTIMORE | MD | 21221-3507 |
| HEMING, MARGARET | 125 GREISON TRL | | | | NEWNAN | GA | 30263-1442 |
| HEMINGER JR, ARTHUR M | PO BOX 130 | | | | LIZTON | IN | 46149-0130 |
| HEMINGER, CLARKE E | 12322 RAELYN HILLS DR | | | | PERRY | MI | 48872-9198 |
| HEMINGER, EVA R | 589 W ASHBY RD | | | | MIDLAND | MI | 48640-9163 |
| HEMINGER, EVA R | 589 W ASHBY | | | | MIDLAND | MI | 48640-9163 |
| HEMINGER, PAUL R | 39 REDLEVEL WALK | | | | NEWNAN | GA | 30265-6207 |
| HEMINGER, PHILIP S | 113 FAIRWOOD DR | | | | YORK | SC | 29745-6363 |
| HEMINGER, REBA L | 39 REDLEVEL WALK | | | | NEWNAN | GA | 30265-6207 |
| HEMINGWAY, BARBARA J | 8529 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6341 |
| HEMINGWAY, BEVERLY J | 4729 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9637 |
| HEMINGWAY, BRUCE R | 5490 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8700 |
| HEMINGWAY, DEVEDA M | 2028 RUGBY RD | | | | DAYTON | OH | 45406-3052 |
| HEMINGWAY, EARL B | 4808 CASTLEBORO CT | | | | WILMINGTON | NC | 28411-7757 |
| HEMINGWAY, EARLINE | 24 REUBENS CIR | C/O LEE MORRIS JONES | | | NEWARK | DE | 19702-3034 |
| HEMINGWAY, EDNA L | 150 NORTHSHORE DR | | | | COLDWATER | MI | 49036 |
| HEMINGWAY, ESTHER M | 515 GALAHAD DR | | | | LANSING | MI | 48906-1658 |
| HEMINGWAY, FREDERICK E | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| HEMINGWAY, GLORIA J | 3075 PIERCE RD | | | | SAGINAW | MI | 48604-9245 |
| HEMINGWAY, GLORIA J | 3075 W PIERCE RD | | | | SAGINAW | MI | 48604-9245 |
| HEMINGWAY, GORDON N | 8529 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6341 |
| HEMINGWAY, HAROLD G | 1877 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9698 |
| HEMINGWAY, ISABELLE D | 700 E KEARSLEY ST | | | | FLINT | MI | 48503-1998 |
| HEMINGWAY, JEFFREY R | 7114 MYERS DR | | | | DAVISON | MI | 48423-2375 |
| HEMINGWAY, JOSEPH H | 5501 AUTUMNWOODS RD | APT 1 | | | TROTWOOD | OH | 45426 |
| HEMINGWAY, KURT A | 2040 POWELL DR | | | | CULLEOKA | TN | 38451-2733 |
| HEMINGWAY, LAWRENCE F | G-6157 RICHFIELD ROAD | | | | FLINT | MI | 48506 |
| HEMINGWAY, LEWIS H | 6350 N LAKE RD | | | | OTTER LAKE | MI | 48464-9791 |
| HEMINGWAY, LLOYD B | PO BOX 44 | | | | OTTER LAKE | MI | 48464-0044 |
| HEMINGWAY, MARIANNE | 9040 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| HEMINGWAY, MAX J | 2248 SULLIVAN RD | | | | ARCADE | NY | 14009-9747 |
| HEMINGWAY, MILDRED E | 1430 CARRIGAN | | | | MT MORRIS | MI | 48458-1301 |
| HEMINGWAY, MILDRED E | APT 807 | 5191 WOODHAVEN COURT | | | FLINT | MI | 48532-4192 |
| HEMINGWAY, PATRICIA ANN | 26 DAKOTA ST | | | | BUFFALO | NY | 14216-2752 |
| HEMINGWAY, PATRICIA M | 1213 THELMA ST | | | | MT MORRIS | MI | 48458-1718 |
| HEMINGWAY, ROBERT A | 4760 WASHBURN RD RT 3 | | | | VASSAR | MI | 48768 |
| HEMINGWAY, ROBERT D | 166 W WILDER RD | | | | AUBURN | MI | 48611-9749 |
| HEMINGWAY, ROBERT L | 9177 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| HEMINGWAY, ROBERT M | 9040 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEMINGWAY, SUZANNE M | 7114 MYERS DR | | | | DAVISON | MI | 48423-2375 |
| HEMINGWAY, THOMAS | 10129 DEVONSHIRE DR | | | | HUNTERSVILLE | NC | 28078-6183 |
| HEMINGWAY, VERNA M | 1605 BERRYWOOD LN | | | | FLINT | MI | 48507-5344 |
| HEMINGWAY, WILSON H | 1213 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1718 |
| HEMINOVER, ELRENA I | 1040 PILGRIM WAY | | | | GREEN BAY | WI | 54304-5028 |
| HEMINOVER, ELRENA I | 1040 PILGRIM WAY | | | | GREEN BAY | WI | 54304-5028 |
| HEMKE, ROBERT A | 728 W MISSION ST | | | | SANTA BARBARA | CA | 93101-3918 |
| HEMKEN, EDNA M | RR 1 BOX 373 | | | | VANDALIA | IL | 62471-9610 |
| HEMKER, DENNIS M | 6250 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9688 |
| HEMKER, DONALD E | 1826 FRY RD | | | | BURT | MI | 48417-2099 |
| HEMKER, DOUGLAS A | 12390 W BURT RD | | | | SAINT CHARLES | MI | 48655-8608 |
| HEMKER, JOHN J | 1242 W HIBBARD RD | | | | OWOSSO | MI | 48867-9212 |
| HEMKER, KENNETH B | 5430 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| HEMKER, RICHARD A | 7559 ELLIE ST | | | | SAGINAW | MI | 48609-4923 |
| HEMKER, ROBERT A | PO BOX 1 | | | | MONTROSE | MI | 48457-0001 |
| HEMM, EDWARD H | 712 N DOWNING ST | | | | PIQUA | OH | 45356-2006 |
| HEMMANS, CHARLES A | PO BOX 19271 | | | | NEW ORLEANS | LA | 70179-0271 |
| HEMME, FLORENCE N | 714 HALLBROOKE DR | | | | WARRENSBURG | MO | 64093-2494 |
| HEMME, FLORENCE N | 714 HALLBROOKE DR | | | | WARRENSBURG | MO | 64093-2494 |
| HEMME, GAY A | 4759 LORI LU DR | | | | CASEVILLE | MI | 48725-9701 |
| HEMME, GREGG G | 750 W CHELSEA CIR | | | | DAVISON | MI | 48423-1262 |
| HEMME, KENNETH | 514 WEST STREET, BOX 374 | | | | CONCORDIA | MO | 64020 |
| HEMME, LELAND J | HC1 BOX 35-2A | | | | HERMITAGE | MO | 65668-9602 |
| HEMME, LELAND J | 101 CRAIG RD | | | | HERMITAGE | MO | 65668-9110 |
| HEMMEGER, VIRGINIA A | 1814 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1853 |
| HEMMELGARN, IVO L | 1840 FIELDSTONE DR | | | | DAYTON | OH | 45414-5304 |
| HEMMELGARN, ODESSA | 3043 DAHLIA DR | | | | DAYTON | OH | 45449-2905 |
| HEMMELGARN, ROBERT J | 370 PROBASCO ST APT 2 | | | | CINCINNATI | OH | 45220-2857 |
| HEMMER, ANITA E | 150 PAL DR | | | | KERRVILLE | TX | 78028-9630 |
| HEMMER, DIANE E | 3979 FOREST PARK WAY APT 264 | | | | NORTH TONAWANDA | NY | 14120-3750 |
| HEMMER, DIANE E | 3979 FOREST PARKWAY | #264 | | | NORTH TONAWANDA | NY | 14120 |
| HEMMER, DONALD C | 25 N VERNON ST | | | | MIDDLEPORT | NY | 14105-1015 |
| HEMMER, ELLEN W | 61 FOXCROFT DR | C/O JOSEPH M. HAYDEN | | | HAMBURG | NY | 14075-4618 |
| HEMMER, JAMES K | 9105 FOREST WILLOW DR | | | | INDIANAPOLIS | IN | 46234-8901 |
| HEMMER, LOUIS G | 204 IRVING ST | | | | LOCKPORT | NY | 14094-2546 |
| HEMMER, MELVIN D | 5611 SUSAN DR | | | | CASTALIA | OH | 44824-9749 |
| HEMMER, RICHARD J | 1808 SANDUSKY ST | | | | SANDUSKY | OH | 44870-3053 |
| HEMMER, RONALD D | 26458 EDEN TRL | | | | WARRENTON | MO | 63383-3430 |
| HEMMER-MCINTYRE, MARIE F | 6349 VINTAGE CT | | | | LOCKPORT | NY | 14094-9564 |
| HEMMERICH, JUANITA | PO BOX 722 | | | | VERONA | OH | 45378-0722 |
| HEMMERLING, DONALD E | 163 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2341 |
| HEMMERLING, DONALD E | 7 7TH AVE | | | | N TONAWANDA | NY | 14120-6608 |
| HEMMERLING, LAWRENCE P | 25 VITA AVE | | | | CHEEKTOWAGA | NY | 14227-1519 |
| HEMMERLY, BRIAN M | 4262 PEBBLE CREEK BOULEVARD | | | | GRAND BLANC | MI | 48439-9066 |
| HEMMERLY, FRED W | 295 WILLIS AVE | | | | ROCHESTER | NY | 14616-4203 |
| HEMMERSBACH, ROGER C | 3823 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4262 |
| HEMMERSBACH, RONALD L | 168 COUNTY RD N | | | | EDGERTON | WI | 53534-9552 |
| HEMMERT, ALVIN J | 352 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1064 |
| HEMMERT, DAVID J | 6381 FRANKLIN TRAIL DR | | | | EL PASO | TX | 79912-8154 |
| HEMMERT, ERIN E | 352 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1064 |
| HEMMERT, MICHAEL J | 3509 HIGH POINT CT | | | | DAYTON | OH | 45440-3569 |
| HEMMERT, PAUL M | 27351 EAST OTERO PLACE | | | | AURORA | CO | 80016-2555 |
| HEMMES, EARLENE G | 4390 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9332 |
| HEMMES, JAMES L | 7489 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| HEMMES, SUSAN D | 5332 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| HEMMETER, BARBARA L. | 7877 PAWNEE RD | | | | LODI | OH | 44254-9765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEMMETER, BARBARA L. | 7877 PAWNEE RD | | | | LODI | OH | 44254-9765 |
| HEMMETER, BEVERLY J | 6855 BRANDYWINE RD | | | | PARMA HEIGHTS | OH | 44130-4607 |
| HEMMETER, JOHN N | 522B EAST SHORT STREET | | | | WINCHESTER | IN | 47394-1324 |
| HEMMI, ROBERT W | 2729 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2821 |
| HEMMIG, MIRIAM G | 103 CENTER PL APT 221 | | | | DUNDALK | MD | 21222-4345 |
| HEMMIG, MIRIAM G | 103 CENTER PLACE | #221 | | | DUNDALK | MD | 21222-4345 |
| HEMMILA, PAULA K | 144 M-35 | | | | NEGAUNEE | MI | 49866 |
| HEMMING, ELIZABETH H | 21669 HAMPTON ST | | | | BEVERLY HILLS | MI | 48025-3658 |
| HEMMING, GEORGIA A | PO BOX 980145 | | | | PARK CITY | UT | 84098-0145 |
| HEMMING, RALPH O | 8189 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8829 |
| HEMMING-ROBERTS, KATHY S | 520 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| HEMMINGER, LESLIE E | 8604 W STATE ROUTE 163 | | | | OAK HARBOR | OH | 43449-8816 |
| HEMMINGER, MELVIN R | 4856 CLINTON WAY DR | | | | WATERFORD | MI | 48328-1006 |
| HEMMINGER, ROBERT L | 11501 BROWN RD | | | | SPRINGPORT | MI | 49284-9722 |
| HEMMINGS, OSCAR J | PO BOX 67425 | | | | ROCHESTER | NY | 14617-7425 |
| HEMMINGS, OSCAR J | 510 SAWYER ST | | | | ROCHESTER | NY | 14619 |
| HEMMINGS, THELMA D | 800 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615-3625 |
| HEMMINGSEN, CLEVELAND E | 7289 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-3554 |
| HEMMINGSEN, DAVID A | 334 ENXING AVE | | | | DAYTON | OH | 45449-2008 |
| HEMMINGSEN, TAMMY L | 334 ENXING AVE | | | | DAYTON | OH | 45449-2008 |
| HEMMINGWAY JR, JOHN R | 18495 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2826 |
| HEMMINGWAY, DARLENE | 470 4TH ST SW | | | | WARREN | OH | 44483-6432 |
| HEMMINGWAY, JESSEY S | 4543 WOODHURST DR. | | | | AUSTINTOWN | OH | 44515 |
| HEMMINGWAY, THERESA L | 2854 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1572 |
| HEMMLE, RICHARD P | 4104 FIRETHORN DR | | | | ARLINGTON | TX | 76017-4624 |
| HEMMLER, LORNA W | 5153 CEDAR HILLS BLVD | | | | BELLE VERNON | PA | 15012-3891 |
| HEMOND, CLAUDETTE D | 10 HEMOND ST | | | | MANCHESTER | NH | 03103-6537 |
| HEMP, WILLIAM L | 3845 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-9518 |
| HEMPEL, BEATRICE M | 48465 LAKE VALLEY DRIVE | | | | SHELBY TWP | MI | 48317-2128 |
| HEMPEL, CARL A | G4439 BALDWIN RD RT 2 | | | | HOLLY | MI | 48442 |
| HEMPEL, JACK R | 7211 LAPEER RD | | | | DAVISON | MI | 48423-2533 |
| HEMPEL, JAMES H | 11 OAK RIDGE RD | | | | SULLIVAN | MO | 63080-4100 |
| HEMPEL, JOHN D | 28720 GALLOWAY ST | | | | ROSEVILLE | MI | 48066-4258 |
| HEMPEL, LEONARD R | 8245 MEADOW AVE | | | | WARREN | MI | 48089-2930 |
| HEMPEL, ROSA | 3619 SUNRIDGE DR | | | | FLINT | MI | 48506-2547 |
| HEMPEL, ROSA | 2263 RIDGEMOOR COURT | | | | BURTON | MI | 48509-1391 |
| HEMPEL, RUDOLPH H | 4884 TYLER OAKS DR., | | | | HUDSONVILLE | MI | 49426 |
| HEMPEL, RUDOLPH H | 4884 TYLER OAKS DR | | | | HUDSONVILLE | MI | 49426-9795 |
| HEMPEL, STEVEN P | 1 CANDLEGATE CT | | | | SAINT PETERS | MO | 63376-5201 |
| HEMPEL, TRACY L | 15617 SE 173RD ST | | | | RENTON | WA | 98058-9121 |
| HEMPEL, VICTORIA E | 8762 MENKAR RD | | | | SAN DIEGO | CA | 92126-1422 |
| HEMPEL, WILLIAM B | 3629 LICATA CT | | | | PUNTA GORDA | FL | 33950-7841 |
| HEMPEL, WILLIAM O | 2500 S 88TH ST | | | | WEST ALLIS | WI | 53227-2724 |
| HEMPEN, CARL L | 2014 W MAIN ST | | | | SALEM | IL | 62881-5842 |
| HEMPEN, SEVERIN T | 1203 WOODLAND DR | | | | WAYLAND | MI | 49348-9570 |
| HEMPERLY, JERRY D | 1825 MOUNT ZION RD | | | | MANSFIELD | OH | 44903-7550 |
| HEMPFIELD, ROBERT T | 148 WESTGATE DR | | | | MANSFIELD | OH | 44906-2844 |
| HEMPHILL JR, HENRY J | 1762 ALDERBROOK RD NE | | | | ATLANTA | GA | 30345-4110 |
| HEMPHILL JR, JAMES E | 1208 WOODVIEW LN | | | | EDMOND | OK | 73013-6013 |
| HEMPHILL JR, JAMES L | 2820 WINONA ST | | | | FLINT | MI | 48504-2567 |
| HEMPHILL JR, SIDNEY D | 157 EAST PASADENA AVENUE | | | | FLINT | MI | 48505-4205 |
| HEMPHILL, ALEXANDER R | 7712 RUTHANN AVENUE | | | | STANTON | CA | 90680-3127 |
| HEMPHILL, BRUCE A | 7652 HOLLY DR | | | | MENTOR ON THE LAKE | OH | 44060-3221 |
| HEMPHILL, CAROL | 3607 TORREY PINES RD SE | | | | RIO RANCHO | NM | 87124-2144 |
| HEMPHILL, CHARLEY | 22401 VIRGINIA AVE | | | | EASTPOINTE | MI | 48021-2346 |
| HEMPHILL, CLAUDIA H | 104 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEMPHILL, DANNY C | 5033 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6620 |
| HEMPHILL, DAVID L | 3471 PAWLEYS LOOP N | | | | SAINT CLOUD | FL | 34769-7109 |
| HEMPHILL, DEBORAH J | 2820 WINONA ST | | | | FLINT | MI | 48504-2567 |
| HEMPHILL, DENNIS M | 1 IMPERIAL BLVD APT S169 | | | | SMYRNA | TN | 37167-4118 |
| HEMPHILL, DENTON F | 1181 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7327 |
| HEMPHILL, DOROTHY A | P.O. BOX 104 | | | | SNELLING | CA | 95369 |
| HEMPHILL, EARLEEN | 16727 LOG CABIN ST | | | | DETROIT | MI | 48203-2543 |
| HEMPHILL, EZREE | 1250 SHERMAN | | | | GRAND RAPIDS | MI | 49506-2612 |
| HEMPHILL, EZREE | 1250 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2612 |
| HEMPHILL, GARY L | 10921 KIRK RD | | | | NORTH JACKSON | OH | 44451-9742 |
| HEMPHILL, HAROLD S | 4334 SEEBALDT ST | | | | DETROIT | MI | 48204-4229 |
| HEMPHILL, JAMES | 3494 RIDGECLIFFE DR APT 2 | | | | FLINT | MI | 48532-3741 |
| HEMPHILL, JAMES E | 2337 FERN DR | | | | GAINESVILLE | GA | 30507-7417 |
| HEMPHILL, JAMES H | 5125 LONG BRANCH DR | | | | MEMPHIS | TN | 38109-7201 |
| HEMPHILL, JOE C | 47116 AYRES AVE | | | | BELLEVILLE | MI | 48111-1293 |
| HEMPHILL, JOSEPH A | 1303 MARYLAND AVE | | | | WILMINGTON | DE | 19805-4733 |
| HEMPHILL, LEO | 5640 BAINES DR | | | | SAGINAW | MI | 48638-5735 |
| HEMPHILL, LEONARD R | 5270 MILLWOOD DR | | | | FLINT | MI | 48504-1128 |
| HEMPHILL, LOREN A | 315 WELCOMEWAY BL E DR 102C | | | | INDIANAPOLIS | IN | 46214 |
| HEMPHILL, MARGARET | 905 CATHAY ST | | | | SAGINAW | MI | 48601-1320 |
| HEMPHILL, MARGARET | 3879 SPRINGLEAF POINT | | | | STONE MTN | GA | 30083-4677 |
| HEMPHILL, MARTHA | 2493 FM 344E | | | | BULLARD | TX | 75757-8401 |
| HEMPHILL, MARTHA E | 2716 WESLEY AVE | | | | BERWYN | IL | 60402-2539 |
| HEMPHILL, MARVIN | 2024 3RD ST E | | | | TUSCALOOSA | AL | 35404 |
| HEMPHILL, MARVIN | 4030 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5169 |
| HEMPHILL, MELINDA H | 6171 INDUST'L LOOP, #E206 | | | | SHREVEPORT | LA | 71129 |
| HEMPHILL, NAOMI | 430 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3156 |
| HEMPHILL, NORA J | 11116 QUIRK RD | | | | BELLEVILLE | MI | 48111-5215 |
| HEMPHILL, NORA J | 11116 QUIRK RD. | | | | BELLEVILLE | MI | 48111-5215 |
| HEMPHILL, RACHEL | PO BOX 970 | | | | FLINT | MI | 48501-0970 |
| HEMPHILL, RICHARD W | 5360 BALDWIN RD | | | | OXFORD | MI | 48371-1000 |
| HEMPHILL, ROBERT H | 3170 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9760 |
| HEMPHILL, SCOTT L | 53068 WINDHAM DR | | | | CHESTERFIELD | MI | 48051-1794 |
| HEMPHILL, SYLVIA M | PO BOX 6745 | | | | KNOXVILLE | TN | 37914-0745 |
| HEMPHILL, VIVIAN E | 8915 MEADOW CREEK DR | | | | SHREVEPORT | LA | 71129-9726 |
| HEMPHILL, WILLETTA J | 1230 RIVER FOREST DR | | | | FLINT | MI | 48532-2816 |
| HEMPHILL, WILLIAM L | 17511 BRYNWOOD LN | | | | OKEECHOBEE | FL | 34974-8558 |
| HEMPHILL-KELLAM, GERTRUDE | 49 LANARK AVE | | | | NEWARK | NJ | 07106-1021 |
| HEMPLE, CHRISTOPHER M | 36 QUINTON ALLOWAY ROAD | | | | SALEM | NJ | 08079-9551 |
| HEMPLE, GILBERT H | 166 HELL NECK RD | | | | SALEM | NJ | 08079-3449 |
| HEMPLE, HAROLD H | 622 NEW BRIDGE ROAD | B14 | | | SALEM | NJ | 08079 |
| HEMPLER, ANNA LEE | 4469 JOAN DR | | | | CLIO | MI | 48420-9406 |
| HEMPLER, DAVID C | 2476 KENTHA CT | | | | HOLLY | MI | 48442-8323 |
| HEMPSALL, JOHN L | 4278 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| HEMPSALL, WILLIAM F | 4031 BARKER DR | | | | CLIO | MI | 48420-9403 |
| HEMPSEED, JAMES | 41150 FOX RUN APT 319 | | | | NOVI | MI | 48377-5020 |
| HEMPSTEAD, MARTIN E | 108 JANNA LN | | | | UNIONVILLE | TN | 37180-8680 |
| HEMPSTEAD, MICHAEL E | 2397 BELLE MEADE DR | | | | DAVISON | MI | 48423-2058 |
| HEMPSTEAD, WILLIAM R | 3149 SUNRISE LK | | | | MILFORD | PA | 18337-9768 |
| HEMPSTED, LESTER L | 11145 4 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015-9346 |
| HEMPTON, ARLENE | 2459 E CARO RD | | | | CARO | MI | 48723-9354 |
| HEMPTON, ARLENE | 2459 EAST CARO RD | | | | CARO | MI | 48723 |
| HEMPTON, DANIEL L | 11991 COOLIDGE RD | | | | GOODRICH | MI | 48438-9029 |
| HEMPTON, DEANNE LYNN | 2047 FOREST HEIGHTS | | | | FLINT | MI | 48507-3507 |
| HEMPTON, FLORENCE A | 110 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| HEMPY, BETTY L. | 7630 WHISPERING OAKS TRL | | | | TIPP CITY | OH | 45371-9226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEMRIC, TROY O | 145 COUNTY ROAD 16 | | | | FLORENCE | AL | 35633-2530 |
| HEMRY, AARON L | 823 PIERCE AVENUE | | | | NIAGARA FALLS | NY | 14305-2531 |
| HEMRY, GARY W | 5407 N DETROIT AVE | | | | TOLEDO | OH | 43612-3513 |
| HEMRY, HERBERT | PO BOX 504 | | | | BERGEN | NY | 14416-0504 |
| HEMRY, LARRY A | 2177 S CUSTER RD | | | | MONROE | MI | 48161-9701 |
| HEMRY, PHILLIP S | 1045 WHITE OAK DR | | | | SPRINGFIELD | OH | 45504-4150 |
| HEMRY, RANDALL E | 5012 MILL CREEK TRL | | | | FORT WORTH | TX | 76179-5023 |
| HEMSATH, JAMES A | 558 MARIE DR | | | | ALEXANDRIA | KY | 41001-7425 |
| HEMSTEAD, DOROTHY | 6054 BANNISTER DRIVE | | | | CICERO | NY | 13039-8309 |
| HEMSTEGER, THOMAS M | 1427 S HUGHES RD | | | | HOWELL | MI | 48843-9109 |
| HEMSTREET I I, JACK G | 3859 SUN RAPIDS DR | | | | OKEMOS | MI | 48864-4574 |
| HEMSTREET, GARRY L | 2726 CLARK DR | | | | JACKSON | MI | 49202-1610 |
| HEMSTREET, HELEN I | 15119 OAKLAND ST | | | | SPRING LAKE | MI | 49456-2151 |
| HEMSTREET, JUDITH M | 5716 HILLIARD RD | | | | LANSING | MI | 48911-4924 |
| HEMSTREET, LINDA J | 163 FELK DR | | | | LAPEER | MI | 48446-8732 |
| HEMSTREET, LYLE G | 8834 S COOLIDGE AVE | | | | FARWELL | MI | 48622-9720 |
| HEMSTROM, GUNNAR H | 20909 NAPIER RD | | | | NORTHVILLE | MI | 48167-9729 |
| HEMSWORTH, MICHAEL V | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| HEMSWORTH, XUEMIN N | C/O GM CHINA | 1118 WEST YAN'AN ROAD, 17TH FLOO | P.O. BOX 9022 | | WARREN | MI | 48090 |
| HEMWAY, JOSEPHINE R | 177 RIDGECREST AVE | | | | STATEN ISLAND | NY | 10312-6200 |
| HENAGAN, MARY E | 640 DIVISION ST | | | | ADRIAN | MI | 49221-3339 |
| HENAGAN, WILSON T | 101 W JACKSON AVE | | | | FLINT | MI | 48505-4051 |
| HENAGE, CARL E | 16020 NEW COLUMBUS RD | | | | CORINTH | KY | 41010-5025 |
| HENAGE, JAMES T | 945 DRY RIDGE MOUNT ZION RD | | | | DRY RIDGE | KY | 41035-7807 |
| HENAGE, ROGAN L | 375 FERNWOOD DR | | | | WILLIAMSTOWN | KY | 41097-4204 |
| HENAHAN, MARGARET | 18 NOWADAGA DR | | | | ROCHESTER | NY | 14617-2418 |
| HENAHAN, MARGARET | 18 NOWADAGA DR | | | | ROCHESTER | NY | 14617-2418 |
| HENAO, LOUIS E | 8920 NW 8TH ST APT 319 | | | | MIAMI | FL | 33172-3417 |
| HENARES, ZAIDA M | 1006 FERDINAND ST | | | | CORAL GABLES | FL | 33134-2135 |
| HENAULT, GERALD A | 29 BLACKSTONE ST | | | | SUTTON | MA | 01590-3824 |
| HENCE, DOROTHIA L | 909 E YORK | | | | FLINT | MI | 48505-6002 |
| HENCE, DOROTHIA L | 909 E YORK AVE | | | | FLINT | MI | 48505-6002 |
| HENCHON, HARRY A | PO BOX 62 | | | | SOMERSET | IN | 46984-0062 |
| HENCK, REX P | 16554 162ND PL SE | | | | RENTON | WA | 98058-8239 |
| HENCKEL, GEORGE N | 6216 RIDGEWAY AVE | | | | KANSAS CITY | MO | 64133-7552 |
| HENCKEL, SONIA | 36715 VALLEY RIDGE DR | | | | FARMINGTON HILLS | MI | 48331-1264 |
| HENCKEN, JAMES E | 8333 SEMINOLE BLVD APT 651E | | | | SEMINOLE | FL | 33772-4364 |
| HENCKLER, CLAIRE C | 24 F.J.E. LANE | | | | ROCHESTER | NY | 14626 |
| HENCY, CAROL A | 3103 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2596 |
| HENCY, CHARLES D | 4439 BROOKTOP LN | | | | SAINT LOUIS | MO | 63128-3715 |
| HENCY, STANLEY S | 3103 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2596 |
| HENCYE, MARY K | 1471 BELVO ESTATES DR. | | | | MIAMISBURG | OH | 45342 |
| HENCYE, MARY K | 1471 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3891 |
| HENDEE, DUANE R | 194 S PLINE RD | | | | PEWAMO | MI | 48873-9781 |
| HENDEE, GARY A | 890 N COOK RD | | | | PEWAMO | MI | 48873-9743 |
| HENDEE, JAMES A | 2845 OAKDALE DR | | | | ANN ARBOR | MI | 48108-1258 |
| HENDEL, ARTHUR A | 3451 N MAIN STREET RD | | | | HOLLEY | NY | 14470-9329 |
| HENDEL, CARL H | 809 ROBERTSON RD | | | | ROCK HILL | SC | 29730-8787 |
| HENDEL, DALE A | 2242 COLEMAN DR | | | | YOUNGSTOWN | OH | 44511-2906 |
| HENDEL, EDWIN M | 3555 MILL RD | | | | MIDDLETOWN | OH | 45042-9625 |
| HENDEL, EDWIN M | 3351 SOMERVILLE JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9676 |
| HENDEL, GEORGE H | 62 DERSAM RD | | | | ALDEN | NY | 14004-9006 |
| HENDEL, JOSEPH D | 127 OLMSTEAD AVE | | | | DEPEW | NY | 14043-2411 |
| HENDEL, RICHARD J | 1619 NICHOLE CT | | | | HAMILTON | OH | 45013-5124 |
| HENDEL, RICHARD M | 833 KENNWOOD TER NW | | | | PORT CHARLOTTE | FL | 33948-3610 |
| HENDEL, WAYNE R | 11655 CLINTON ST | | | | ALDEN | NY | 14004-8715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDERIX, VERNIE R | 18132 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4111 |
| HENDERLONG, MARK F | 710 7TH ST APT 9 | | | | BOWLING GREEN | OH | 43403-0001 |
| HENDERLY, RAY A | 13221 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170-1159 |
| HENDERS, HARRISON J | 637 S KASPAR AVE | | | | ARLINGTON HEIGHTS | IL | 60005-2319 |
| HENDERSHOT JR, ARNOLD W | 36614 JODI AVE | | | | ZEPHYRHILLS | FL | 33542-1920 |
| HENDERSHOT JR, DONALD E | 5774 LEMON RD | | | | BANCROFT | MI | 48414-9401 |
| HENDERSHOT JR, VIRGIL D | 15392 BIRDHOUSE RD | | | | ANDALUSIA | AL | 36421-9100 |
| HENDERSHOT SR., VIRGIL D | 4537 12TH STREET CT E | | | | ELLENTON | FL | 34222-2754 |
| HENDERSHOT, BARBARA L | 5233 EAST COLE ROAD | | | | BANCROFT | MI | 48414-9411 |
| HENDERSHOT, BARBARA L | 5233 EAST COLE ROAD | | | | BANCROFT | MI | 48414 |
| HENDERSHOT, BRIAN M | 35837 OREGON ST | | | | WESTLAND | MI | 48186-4220 |
| HENDERSHOT, CARL W | 453 E MARKET ST | | | | SPENCER | IN | 47460-1850 |
| HENDERSHOT, CAROLYN S | 2821 S PARK RD | | | | KOKOMO | IN | 46902-3291 |
| HENDERSHOT, CLAUDE O | 3115 W MOORE RD | | | | SPENCER | IN | 47460-5662 |
| HENDERSHOT, DORIS M | 10673 SAGITTARIUS DRIVE | | | | RIVERSIDE | CA | 92503-6032 |
| HENDERSHOT, ELMER E | 3336 KINNEVILLE RD | | | | LESLIE | MI | 49251-9703 |
| HENDERSHOT, EVA E | 2516 WICKERSHAM DR S | | | | KOKOMO | IN | 46901-4008 |
| HENDERSHOT, EVA E | 2516 WICKERSHAM DRIVE SOUTH | | | | KOKOMO | IN | 46901-4008 |
| HENDERSHOT, GARY A | 10217 PLAYERS VW | | | | GAYLORD | MI | 49735-7933 |
| HENDERSHOT, GARY G | 535 GWYNNWEST RD | | | | REISTERSTOWN | MD | 21136-2223 |
| HENDERSHOT, GREGG A | 5150 E COLE RD | | | | BANCROFT | MI | 48414-9779 |
| HENDERSHOT, JEFFREY A | 7354 OAKSTONE DR | | | | CLARKSTON | MI | 48348-4761 |
| HENDERSHOT, KENNETH M | PO BOX 653 | 43 EAST ST | | | NUNDA | NY | 14517-0653 |
| HENDERSHOT, LARRY R | 5150 E COLE RD | | | | BANCROFT | MI | 48414-9779 |
| HENDERSHOT, LAURANCE G | 2150 E TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9772 |
| HENDERSHOT, MARJORIE E | 36614 JODI AVE | | | | ZEPHYRHILLS | FL | 33542-1920 |
| HENDERSHOT, MARTHA L | 5773 SHADY LANE RD | | | | CASEVILLE | MI | 48725-9764 |
| HENDERSHOT, MARTHA L | 5773 SHADY LANE DRIVE | | | | CASEVILLE | MI | 48725-9764 |
| HENDERSHOT, MARY A | 11031 GRANGE AVE | C/O PATRICIA VANDERHYDE | | | SPARTA | MI | 49345-9451 |
| HENDERSHOT, PATRICIA A | 10217 PLAYERS VW | | | | GAYLORD | MI | 49735-7933 |
| HENDERSHOT, PATRICIA K | 1213 BROWNSWOOD DR | | | | BROWNSBURG | IN | 46112-1907 |
| HENDERSHOT, RAY G | 373 LONG LAKE RD | | | | CRYSTAL FALLS | MI | 49920-9403 |
| HENDERSHOT, RENEE C | 5192 E COLE RD | | | | BANCROFT | MI | 48414-9779 |
| HENDERSHOT, RICK J | 5467 WESTBOURNE CT | | | | GREENWOOD | IN | 46143-6898 |
| HENDERSHOT, RICKEY D | 3114 THOM ST | | | | FLINT | MI | 48506-2550 |
| HENDERSHOT, ROBERT C | 517 BON AIR AVE | | | | ELYRIA | OH | 44035-3838 |
| HENDERSHOT, ROGER D | 29131 COOLIDGE ST | | | | ROSEVILLE | MI | 48066-2208 |
| HENDERSHOT, RUSSELL D | 5773 SHADY LANE RD | | | | CASEVILLE | MI | 48725-9764 |
| HENDERSHOT, RUSTY L | 3045 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9636 |
| HENDERSHOT, SCOTT | 1200 SALEM CIR | | | | BOWLING GREEN | KY | 42101-0777 |
| HENDERSHOT, STEPHEN R | 29131 COOLIDGE ST | | | | ROSEVILLE | MI | 48066-2208 |
| HENDERSHOT, STEVEN C | 33 LOCUST DR | | | | BELLEVILLE | MI | 48111-4213 |
| HENDERSHOT, THOMAS R | 6445 WEDDEL ST | | | | TAYLOR | MI | 48180-1926 |
| HENDERSHOT, TIMOTHY R | 2599 EDEN RD | | | | LESLIE | MI | 49251-9625 |
| HENDERSHOT, WILLIAM P | 2315 LANTERN LN | | | | MARION | IN | 46952-9249 |
| HENDERSHOTT, CHRISTINE B | 8500 HONEYCOMB CIRCLE | APT 268 | | | CANTON | MI | 48187 |
| HENDERSHOTT, CHRISTINE B | 8500 HONEYCOMB CIR APT 268 | BUILDING 13 | | | CANTON | MI | 48187-4129 |
| HENDERSHOTT, LEE R | 5453 ELLICOTT STREET RD | | | | EAST BETHANY | NY | 14054-9790 |
| HENDERSHOTT, MAURINE J | 1421 LASALLE AVE | | | | BURTON | MI | 48509-2407 |
| HENDERSHOTT, MAURINE J | 1421 LASALLE AVE | | | | BURTON | MI | 48509-2407 |
| HENDERSON III, CLIFFORD G | 2131 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1637 |
| HENDERSON III, ROBERT R | PO BOX 642 | | | | VANDALIA | OH | 45377-0642 |
| HENDERSON JR, ABE | 131 TORRINGTON LN | | | | WILLINGBORO | NJ | 08046-3611 |
| HENDERSON JR, CECIL | 3126 BERT KOUNS INDUSTRIAL LOOP APT 264 | | | | SHREVEPORT | LA | 71118-2963 |
| HENDERSON JR, DAVID | 115 CONNIE WALTERS RD | | | | CALHOUN | LA | 71225-8674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON JR, EDWARD H | 13908 CARILLON DR | | | | DALLAS | TX | 75240-3612 |
| HENDERSON JR, JOHN | 316 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1311 |
| HENDERSON JR, JOHN E | 41750 MANOR PARK DR APT 61 | | | | NOVI | MI | 48375-2753 |
| HENDERSON JR, LEON | 3710 AFFIRMED DR | | | | FLORISSANT | MO | 63034-3310 |
| HENDERSON JR, LEROY | 8686 N STATE ROAD 38 | | | | SHERIDAN | IN | 46069-8929 |
| HENDERSON JR, LEWIS C | 4077 WINDMILL DR | | | | MIDLAND | MI | 48642-6068 |
| HENDERSON JR, LOUIE | 3286 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2258 |
| HENDERSON JR, RICHARD P | 1084 RENFREW LN N | | | | O FALLON | MO | 63366-4583 |
| HENDERSON JR, ROGER | 5876 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7132 |
| HENDERSON JR, SIMON | 14832 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5183 |
| HENDERSON JR, WILLIAM C | 917 SE 5TH ST | | | | GRAND PRAIRIE | TX | 75051-3228 |
| HENDERSON JR, WILLIAM J | 50060 FULTON RD | | | | LEONIDAS | MI | 49066-9428 |
| HENDERSON JR, WILLIS | 564 GRANADA DR | | | | PONTIAC | MI | 48342-1729 |
| HENDERSON SR, CLEOTHA | 5690 LOUISVILLE RD LOT 229 | | | | BOWLING GREEN | KY | 42101-7225 |
| HENDERSON SR, ROBERT | 1532 BONWOOD RD | | | | WILMINGTON | DE | 19805-4632 |
| HENDERSON TAYLOR, TERESSA | 362 EOLA ST SE | | | | GRAND RAPIDS | MI | 49507-3403 |
| HENDERSON THOMAS, MATTIE M | 5521 RAVNNA ST | | | | CINCINNATI | OH | 45227-1222 |
| HENDERSON THOMAS, MATTIE M | 5521 RAVENNA ST | | | | CINCINNATI | OH | 45227-1222 |
| HENDERSON, ADA C | PO BOX 46541 | | | | OAKWOOD VILLAGE | OH | 44146-0541 |
| HENDERSON, ADA C | PO BOX 46541 | | | | OAKWOOD VILLAGE | OH | 44146-0541 |
| HENDERSON, ADDIE M | PO BOX 21041 | | | | LANSING | MI | 48909-1041 |
| HENDERSON, ALBERT C | PO BOX 626 | | | | MOUNT MORRIS | MI | 48458-0626 |
| HENDERSON, ALBERT E | PO BOX 9566 | | | | BOWLING GREEN | KY | 42102-9566 |
| HENDERSON, ALEATHEA V | 1463 ARTHUR DR NW | | | | WARREN | OH | 44485-1847 |
| HENDERSON, ALGENOIO | 30 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-3712 |
| HENDERSON, ALIATA W | 1823 KERRWOOD DR | | | | ANDERSON | IN | 46011-4056 |
| HENDERSON, ALICE L | 13216 G.A.R. HIGHWAY | | | | CHARDON | OH | 44024 |
| HENDERSON, ALLEEN D | 2027 WILKIE RD | | | | ALPHARETTA | GA | 30004-2591 |
| HENDERSON, ALLEEN D | 2027 WILKIE RD | | | | ALPHARETTA | GA | 30004-2591 |
| HENDERSON, ALMA E | P O BOX 86 RT 1 | | | | ARBYRD | MO | 63821 |
| HENDERSON, ALMA J | 618 DAMON ST | | | | FLINT | MI | 48505-3734 |
| HENDERSON, ALWIN E | 1236 RUNAWAY BAY DR APT 3D | | | | LANSING | MI | 48917-8756 |
| HENDERSON, ANDREW J | 1011 GASSERWAY CIR | | | | BRENTWOOD | TN | 37027-8514 |
| HENDERSON, ANGELA H | RR 3 BOX 284 | | | | TALLASSEE | AL | 36078 |
| HENDERSON, ANIYA K | 409 W RIDGEWAY AVE | | | | FLINT | MI | 48505-6104 |
| HENDERSON, ANNA J | 2578 N STATE ROAD 19 | | | | TIPTON | IN | 46072-8836 |
| HENDERSON, ANNA M | 699 LOUIE SMITH ROAD | | | | WILLIAMS | IN | 47470-8757 |
| HENDERSON, ANNE F | 1912 GLENROSE LN | | | | CARROLLTON | TX | 75007-3110 |
| HENDERSON, ANNETTE E | 2644 BARCOO BEND | | | | NEW LENOX | IL | 60451-3737 |
| HENDERSON, ANNIE B | 5320 BESSMER DR | | | | TROTWOOD | OH | 45426-1904 |
| HENDERSON, ANTHONY | 1160 E MAIN ST | | | | TROTWOOD | OH | 45426-2410 |
| HENDERSON, ANTHONY W | PO BOX 18 | | | | NEW LEBANON | OH | 45345-0018 |
| HENDERSON, ARDELLA M | 2950 HELBER ST | | | | FLINT | MI | 48504-3008 |
| HENDERSON, ARLE N | 11057 HARBOUR YACHT CT UNIT 202 | | | | FORT MYERS | FL | 33908-1110 |
| HENDERSON, ARNOLD E | 2246 DEVLIN PL UNIT 201 | | | | CRESCENT SPRINGS | KY | 41017-4506 |
| HENDERSON, ARTHUR C | PO BOX 626 | | | | MOUNT MORRIS | MI | 48458-0626 |
| HENDERSON, ARTHUR L | 22800 CIVIC CENTER DR APT 245-B | | | | SOUTHFIELD | MI | 48033-7138 |
| HENDERSON, ARTHUR L | 22800 CIVIC CENTER DR APT 245B | | | | SOUTHFIELD | MI | 48034 |
| HENDERSON, ASHLEY N | 5707 CHELMSFORD TRL | | | | ARLINGTON | TX | 76018-2584 |
| HENDERSON, AUSTIN W | 80 VILLAGE CIRCLE DR | | | | WINFIELD | MO | 63389-2049 |
| HENDERSON, BARBARA A | 9247 HARTWELL ST | | | | DETROIT | MI | 48228-2587 |
| HENDERSON, BARBARA J | 30560 SOUTHFIELD RD APT 140 | | | | SOUTHFIELD | MI | 48076-1228 |
| HENDERSON, BARBARA R | 5608 MUIRFIELD WAY | | | | AVON | IN | 46123-8123 |
| HENDERSON, BARBARA R | 1840 LELAND ST | | | | FERNDALE | MI | 48220-1709 |
| HENDERSON, BARBARA W | 30310 GINGER LN | | | | NORTH OLMSTED | OH | 44070-4784 |
| HENDERSON, BENJAMIN A | PO BOX 156 | | | | LITTLE BIRCH | WV | 26629-0156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, BENJAMIN J | 2771 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 |
| HENDERSON, BENJAMIN M | 1610 BURROUGHS ST | | | | MONROE | LA | 71202-4311 |
| HENDERSON, BERNARD | 1727 ESSEX ST APT 101 | | | | RAHWAY | NJ | 07065-5063 |
| HENDERSON, BERNICE D | PO BOX 1184 | | | | FLINT | MI | 48501-1184 |
| HENDERSON, BERTHA M | 305 ELWOOD ST | | | | WICHITA FALLS | TX | 76301-1311 |
| HENDERSON, BESSIE | 571 ARDEN | | | | HARRODSBURG | KY | 40330-1749 |
| HENDERSON, BETTY | 1814 VIKING DR | | | | SHREVEPORT | LA | 71101-5248 |
| HENDERSON, BETTY | 433 TOPAZ AVE | | | | MANSFIELD | OH | 44907-1463 |
| HENDERSON, BETTY | 1814 VIKING DR | | | | SHREVEPORT | LA | 71101-5248 |
| HENDERSON, BETTY J | PO BOX 3603 | | | | WARREN | OH | 44485-0603 |
| HENDERSON, BETTY J | 166 HIGH STREET | | | | LEETONIA | OH | 44431-1118 |
| HENDERSON, BETTY J | 166 HIGH ST | | | | LEETONIA | OH | 44431-1118 |
| HENDERSON, BETTY J | P O BOX 3603 | | | | WARREN | OH | 44485-0603 |
| HENDERSON, BETTY J | 20751 LOUISE LN | | | | SOUTH BEND | IN | 46614-4802 |
| HENDERSON, BETTY L | 29540 N RUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-5852 |
| HENDERSON, BETTY L | 15006 DAVIS TRACE DR | | | | MINT HILL | NC | 28227-7527 |
| HENDERSON, BETTY L | 4323 FAIRFAX DR E | | | | BRADENTON | FL | 34203-4049 |
| HENDERSON, BETTY S | 15001 MONTCLAIR DR | | | | WESTFIELD | IN | 46074-8127 |
| HENDERSON, BEULAH | 135 BARTLETT ST | | | | HARBOR BEACH | MI | 48441-1333 |
| HENDERSON, BEULAH | 135 BARTLETT ST | | | | HARBOR BEACH | MI | 48441-1333 |
| HENDERSON, BEVERLY H | 1500 BRANDONSHIRE CT | BUILDING A UNIT 305 | | | GREENSBORO | NC | 27409 |
| HENDERSON, BILLIE R | 1009 DURANGO | | | | LANSING | MI | 48917-4081 |
| HENDERSON, BILLIE V | 4026 COLLIN CT | | | | HEARTLAND | TX | 75126-8186 |
| HENDERSON, BILLY | 3902 KELLAR AVE | | | | FLINT | MI | 48504-3729 |
| HENDERSON, BILLY J | 5471 FARMHILL RD | | | | FLINT | MI | 48505-5600 |
| HENDERSON, BION E | 320 N LA PATERA LN | | | | GOLETA | CA | 93117-1505 |
| HENDERSON, BOBBIE L | 6806 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| HENDERSON, BOBBY G | 10376 N TWIN OAKS RD | | | | MONROVIA | IN | 46157-9358 |
| HENDERSON, BOBBY L | 1100 N SHELLBARK RD | | | | MUNCIE | IN | 47304-3180 |
| HENDERSON, BRADLEY A | 7676 N BRIARHOPPER RD | | | | MONROVIA | IN | 46157-9415 |
| HENDERSON, BRENDA K | 4143 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46226-4425 |
| HENDERSON, BRENDA S | 3098 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9778 |
| HENDERSON, BRENT L | 593 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8704 |
| HENDERSON, BRIAN | 213 ALIIOLANI ST | | | | MAKAWAO | HI | 96768-8329 |
| HENDERSON, BRUCE E | 4416 HOWE RD | | | | GRAND BLANC | MI | 48439-7996 |
| HENDERSON, C G | 904 E TANGERINE AVE | | | | LOMPOC | CA | 93436-3561 |
| HENDERSON, C W | 10582 HIGHWAY 22 | | | | BOLTON | MS | 39041-9132 |
| HENDERSON, CALLIE M | 6502 FLEMING RD | | | | FLINT | MI | 48504-1600 |
| HENDERSON, CALLIE M | PO BOX 60022 | | | | DAYTON | OH | 45406-0022 |
| HENDERSON, CALVIN J | PO BOX 150447 | | | | ALTAMONTE SPRINGS | FL | 32715-0447 |
| HENDERSON, CAPTOLLA B | PO BOX 415 | | | | HARDY | AR | 72542-0415 |
| HENDERSON, CARL D | 11459 CORINTH RD | | | | BELLEVILLE | AR | 72824-9044 |
| HENDERSON, CARL H | 11031 JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| HENDERSON, CARMINE O | 512 MCPHERSON AVE | | | | LANSING | MI | 48915-1160 |
| HENDERSON, CAROL A | 5014 S COUNTYLINE RD | | | | FREE SOIL | MI | 49411-9501 |
| HENDERSON, CAROL A | 5014 S COUNTY LINE RD | | | | FREE SOIL | MI | 49411-9501 |
| HENDERSON, CAROLYN | 9177 JOHNNY STREET | LOT # 10 | | | TRAVERSE CITY | MI | 49684 |
| HENDERSON, CAROLYN L | 391 LAFAYETTE ST APT 1 | | | | CADIZ | KY | 42211-6132 |
| HENDERSON, CATHERINE J | PO BOX 134 | | | | RUSSIAVILLE | IN | 46979 |
| HENDERSON, CATHERINE J | PO BOX 134 | | | | RUSSIAVILLE | IN | 46979-0134 |
| HENDERSON, CHARLENE A | 1161 N PONTIAC DR | | | | JANESVILLE | WI | 53545-1331 |
| HENDERSON, CHARLENE A | 1161 N PONTIAC DR | | | | JANESVILLE | WI | 53545-1331 |
| HENDERSON, CHARLES | 5575 DELCASTLE DR | | | | FLORISSANT | MO | 63034-2624 |
| HENDERSON, CHARLES C | 11931 FAIRWAY CIRCLE NORTH DR | | | | INDIANAPOLIS | IN | 46236-9792 |
| HENDERSON, CHARLES D | 1455 OKLAHOMA ST | | | | WATERFORD | MI | 48327-3344 |
| HENDERSON, CHARLES G | 102 ROTHELL ROAD EXT | | | | TOCCOA | GA | 30577-7911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, CHARLES G | 7369 IRONGATE RD | | | | CANTON | MI | 48187-2156 |
| HENDERSON, CHARLES R | PO BOX 151842 | | | | ARLINGTON | TX | 76015-7842 |
| HENDERSON, CHARLES W | 715 WALNUT STREET | | | | GREENFIELD | IN | 46140-2382 |
| HENDERSON, CHARLES W | 1747 W 16TH ST | | | | MARION | IN | 46953-1521 |
| HENDERSON, CHARLES W | 134 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4661 |
| HENDERSON, CHARLOTTE A | 3080 GRASS LAKE RD | | | | GLADWIN | MI | 48624-7218 |
| HENDERSON, CHARLOTTE A | 3080 GRASS LAKE ROAD | | | | GLADWIN | MI | 48624-7218 |
| HENDERSON, CHARLOTTE J | 2921 BAGLEY DRIVE E | | | | KOKOMO | IN | 46902 |
| HENDERSON, CHARLOTTE J | 2921 BAGLEY DR E | | | | KOKOMO | IN | 46902-3224 |
| HENDERSON, CHERRY J | 2765 GLEN GARDEN DR | | | | FORT WORTH | TX | 76119-2703 |
| HENDERSON, CHERRY J | 2765 GLEN GARDEN DR | | | | FORT WORTH | TX | 76119-2703 |
| HENDERSON, CHERYL D | 1056 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| HENDERSON, CHRISTINE | 498 COUNTY ROAD 307 | | | | MOULTON | AL | 35650-8424 |
| HENDERSON, CHRISTINE | PO BOX 2123 | | | | SANTA BARBARA | CA | 93120-2123 |
| HENDERSON, CHRISTINE | 498 COUNTY ROAD 307 | | | | MOULTON | AL | 35650-8424 |
| HENDERSON, CHRISTINE E | 3731 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| HENDERSON, CHRISTOPHER | 29716 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1026 |
| HENDERSON, CHRISTOPHER C | 507 IRONWOOD CT | | | | ELYRIA | OH | 44035-3424 |
| HENDERSON, CHRISTY C | 322 SOUTH BICKETT ROAD | | | | XENIA | OH | 45385-9608 |
| HENDERSON, CINDY K | PO BOX 642 | | | | VANDALIA | OH | 45377-0642 |
| HENDERSON, CLARENCE | PO BOX 677 | | | | FLINT | MI | 48501-0677 |
| HENDERSON, CLARENCE E | PO BOX 945 | | | | ARLINGTON | TX | 76004-0945 |
| HENDERSON, CLARENCE E | 9224 BOEHM DR | | | | LENEXA | KS | 66219-2198 |
| HENDERSON, CLARK | 4395 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1461 |
| HENDERSON, CLARK L | 1111 E LOVERS LN | | | | ARLINGTON | TX | 76010-5805 |
| HENDERSON, CLEON K | 8321 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2505 |
| HENDERSON, CLIFFORD B | PO BOX 232 | | | | CHERRYVILLE | NC | 28021-0232 |
| HENDERSON, COLIN O | 2204 DARLINGTON DR | | | | THE VILLAGES | FL | 32162-7723 |
| HENDERSON, COMER E | 31 CHESAPEAKE LNDG | | | | W HENRIETTA | NY | 14586-9636 |
| HENDERSON, CONNIE F | 1956 SW ROCKHOUSE RD | | | | MADISON | AL | 35756-4720 |
| HENDERSON, CONNIE M | 20047 KLINGER ST | | | | DETROIT | MI | 48234-1741 |
| HENDERSON, CORINNE G | 8808 STOCKBRIDGE DR | | | | FORT MYERS | FL | 33908-6274 |
| HENDERSON, CRAIG D | 161 WEST LAWRENCE ST. | | | | PONTIAC | MI | 48341 |
| HENDERSON, CURTIS | 553 W HIGHLAND AVE | | | | WOOSTER | OH | 44691-1339 |
| HENDERSON, CURTIS | 194 SAPPHIRE LN | | | | FRANKLIN PARK | NJ | 08823-1638 |
| HENDERSON, CURTIS | 7 ECHO LN | | | | WILLINGBORO | NJ | 08046-2201 |
| HENDERSON, CURTIS C | 3510 SWAFFER ROAD | | | | MILLINGTON | MI | 48746-9055 |
| HENDERSON, DAHLIA M | 115 GLENDALE RD NW | | | | ROME | GA | 30165-1721 |
| HENDERSON, DALE E | 106 YALE AVE | | | | DAYTON | OH | 45406-5021 |
| HENDERSON, DALE L | 388 PLEASANT HILL PL | | | | BLUFF CITY | TN | 37618-4034 |
| HENDERSON, DALE S | 2115 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| HENDERSON, DALE W | 569 W 500 N | | | | MARION | IN | 46952-9730 |
| HENDERSON, DALTON R | 9185 MARYWOOD DR | | | | STANWOOD | MI | 49346 |
| HENDERSON, DALTON R | 5307 VERA ST | | | | ZEPHYRHILLS | FL | 33542-3143 |
| HENDERSON, DANIEL J | 30140 ANNAPOLIS TER | | | | INKSTER | MI | 48141-2856 |
| HENDERSON, DANIEL K | 1867 COUNTY ROAD 1564 | | | | BAILEYTON | AL | 35019-8532 |
| HENDERSON, DARREN G | 17 SAWMILL RD | | | | GLEN MILLS | PA | 19342-2270 |
| HENDERSON, DARYL S | 512 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3116 |
| HENDERSON, DAVE J | 6502 FLEMING RD | | | | FLINT | MI | 48504-1600 |
| HENDERSON, DAVID B | 7814 JON SCOTT DR | | | | GRAND LEDGE | MI | 48837-9279 |
| HENDERSON, DAVID D | 7419 N OUTLOOK LN | | | | PRESCOTT VALLEY | AZ | 86315-4588 |
| HENDERSON, DAVID E | 797 OLDE ORCHARD DR | | | | TALLMADGE | OH | 44278-2939 |
| HENDERSON, DAVID J | 26104 PIKE 232 | | | | CLARKSVILLE | MO | 63336-2629 |
| HENDERSON, DAVID K | 6131 MESSINA LN APT 104 | | | | COCOA BEACH | FL | 32931-5618 |
| HENDERSON, DAVID L | 9204 CRYSTAL RIVER DR | | | | INDIANAPOLIS | IN | 46240-6403 |
| HENDERSON, DAVID L | 728 NEWSOME ST | | | | PRICHARD | AL | 36610-4337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, DAVID L | 4603 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1541 |
| HENDERSON, DAVID W | 26651 SHAKER BLVD | | | | BEACHWOOD | OH | 44122-7119 |
| HENDERSON, DEAN E | PO BOX 23 | | | | HADLEY | MI | 48440-0023 |
| HENDERSON, DEBBE J | 706 N TIPPY DR | | | | MARION | IN | 46952-2908 |
| HENDERSON, DEBBIE A | 414 GLENVIEW RD | | | | TROTWOOD | OH | 45426-2826 |
| HENDERSON, DEBORAH A | 16863 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| HENDERSON, DEBORAH A | 3341 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1581 |
| HENDERSON, DEBORAH D | 26104 PIKE 232 | | | | CLARKSVILLE | MO | 63336-2629 |
| HENDERSON, DENISE | 13355 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| HENDERSON, DENNIS A | 5382 HARTLAND RD | | | | FENTON | MI | 48430-9536 |
| HENDERSON, DENNIS L | 2458 N DIXBORO RD | | | | ANN ARBOR | MI | 48105-9740 |
| HENDERSON, DENNIS R | 1374 HENDERSON RD | | | | SAINT JOHNS | MI | 48879-9007 |
| HENDERSON, DENNIS R | 1706 E BRECKENRIDGE LN | | | | MILTON | WI | 53563-9459 |
| HENDERSON, DENNIS R | HENDERSON RD 1374 | | | | ST. JOHNS | MI | 48879 |
| HENDERSON, DIANN C | 3252 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| HENDERSON, DIXIE A | 645 S ARCHER ST | | | | ANAHEIM | CA | 92804-3512 |
| HENDERSON, DOLORES | 10800 INDIAN HEAD HWY APT 302 | | | | FORT WASHINGTON | MD | 20744-4060 |
| HENDERSON, DON R | 419 HILLWOOD DR | | | | LORETTO | TN | 38469-2025 |
| HENDERSON, DONALD | 1320 LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| HENDERSON, DONALD L | 2171 PLANTATION CT | | | | LAWRENCEVILLE | GA | 30044-3745 |
| HENDERSON, DONALD M | 7117 GREENSPRING DR | | | | ARLINGTON | TX | 76016-5036 |
| HENDERSON, DONALD P | 20465 HUBBARD RD | | | | BATTLE CREEK | MI | 49017-8000 |
| HENDERSON, DONALD R | 3213 MILBOURNE AVE | | | | FLINT | MI | 48504-2687 |
| HENDERSON, DONALD R | 3879 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3518 |
| HENDERSON, DONNA L | 5016 BEE TREE RD SE | | | | ACWORTH | GA | 30102-6891 |
| HENDERSON, DONNA M | PO BOX 1504 | | | | DECATUR | AL | 35602-1504 |
| HENDERSON, DORETHA | 575 SILVER COURSE PASS | | | | OCALA | FL | 34472-2232 |
| HENDERSON, DORIS N | 419 HILLWOOD DR | | | | LORETTO | TN | 38469-2025 |
| HENDERSON, DORIS N | 419 HILLWOOD DR | | | | LORETTO | TN | 38469-2025 |
| HENDERSON, DOROTHY | 608 FAIRFIELD DR | | | | WABASH | IN | 46992-4021 |
| HENDERSON, DOROTHY | 608 FAIRFIELD DR | | | | WABASH | IN | 46992-4021 |
| HENDERSON, DOROTHY A | 1729 WESTERN REDWOOD AVE | | | | KISSIMMEE | FL | 34758-2336 |
| HENDERSON, DOROTHY M | 556 BEECHWOOD STREET | | | | RIVER ROUGE | MI | 48218 |
| HENDERSON, DOUGLAS A | 1714 BROADWAY | | | | PIQUA | OH | 45356-1512 |
| HENDERSON, DOUGLAS L | 17 AUTUMN CHASE DR | | | | HOPEWELL JUNCTION | NY | 12533-6570 |
| HENDERSON, EARL | 39 GOODWIN LN | | | | WILLINGBORO | NJ | 08046-3221 |
| HENDERSON, EDDIE B | 1042 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| HENDERSON, EDDIE R | 6108 E 109TH ST | | | | KANSAS CITY | MO | 64134-2540 |
| HENDERSON, EDGAR R | 556 PLEASANT GROVE CH RD | | | | FITZGERALD | GA | 31750 |
| HENDERSON, EDITH I | 1387 PEACHWOOD DR | | | | FLINT | MI | 48507-5634 |
| HENDERSON, EDNA L | 4117 CHESFORD ROAD | | | | COLUMBUS | OH | 43224-1713 |
| HENDERSON, EDWARD | 415 CEDAR ST | | | | PACIFIC GROVE | CA | 93950-3905 |
| HENDERSON, EDWARD C | 1024 S LINDEN RD | | | | FLINT | MI | 48532-3405 |
| HENDERSON, EDWARD C | 1179 BINGHAM AVENUE NORTHWEST | | | | WARREN | OH | 44485-2415 |
| HENDERSON, EDWARD E | 102 BAIER AVE | | | | SOMERSET | NJ | 08873-2044 |
| HENDERSON, EDWARD J | 2500 ST. LAWRENCE COUNTY HWY 55 | | | | BRASHER FALLS | NY | 13613 |
| HENDERSON, ELAINE | 211 DOLORES CT | | | | DAYTON | OH | 45415-1203 |
| HENDERSON, ELAINE F | 127 HANOVER ST | | | | MARINE CITY | MI | 48039-3575 |
| HENDERSON, ELAINE F | 127 HANOVER | | | | MARINE CITY | MI | 48039-1793 |
| HENDERSON, ELBERT L | PO BOX 332 | | | | OLMSTED | IL | 62970-0332 |
| HENDERSON, ELBERT S | 7300 STONEWALL RD | | | | FOREST HILL | TX | 76140-2534 |
| HENDERSON, ELBERT S | 531 N JOYCE ST | | | | LOMBARD | IL | 60148-1829 |
| HENDERSON, ELENOR | 1524 BLAKE ST | | | | BERKELEY | CA | 94703-1806 |
| HENDERSON, ELENOR | 1524 BLAKE ST. | | | | BERKELEY | CA | 94703-1806 |
| HENDERSON, ELIZABETH F | 3100 SHAWNEE DRIVE | APT 301 | | | BEDFORD | IN | 47421 |
| HENDERSON, ELLEN M | 2066 SUNSET POINT RD APT 93 | | | | CLEARWATER | FL | 33765-1226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, ELLEN M | 2066 SUNSET POINT ROAD | APT 93 | | | CLEARWATER | FL | 33765 |
| HENDERSON, ELNORA J | 1318 N BAY DR | | | | LYNN HAVEN | FL | 32444-3206 |
| HENDERSON, ELNORA J | 1318 N BAY DR | | | | LYNN HAVEN | FL | 32444-3206 |
| HENDERSON, ELOISE | 8514 S LOOMIS BLVD | | | | CHICAGO | IL | 60620 |
| HENDERSON, ELVIRA H | 1919 MARK LN | | | | ANDERSON | IN | 46012-1929 |
| HENDERSON, EMANUEL B | 120 NOBLE AVE | | | | SYRACUSE | NY | 13206-2026 |
| HENDERSON, ENID M | 6045 N MAIN ST APT 117 | | | | DAYTON | OH | 45415-3190 |
| HENDERSON, ETHEL M | 1020 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-2932 |
| HENDERSON, ETHEL T | 865 BROOKDALE DR | | | | WEST JEFFERSON | OH | 43162-1081 |
| HENDERSON, ETTA PAULINE | 1009 VIEW DR | | | | RICHMOND | CA | 94803-1249 |
| HENDERSON, EUEL H | 5500 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7602 |
| HENDERSON, EUGENE R | 701 N HARVARD DR | | | | DURAND | MI | 48429-1321 |
| HENDERSON, EVA G | 33 S MOSS AVE | | | | DAYTON | OH | 45417-1803 |
| HENDERSON, EVELYN | 7970 WOODMAN AVE APT 323 | | | | PANORAMA CITY | CA | 91402-6326 |
| HENDERSON, FLEDA M | P O BOX 671 | | | | STRONG | AR | 71765-0671 |
| HENDERSON, FLETCHER J | 318 E COURT ST | | | | FLINT | MI | 48502 |
| HENDERSON, FLETCHER J | 103 UNION ST | | | | PONIAC | MI | 48342 |
| HENDERSON, FLOREE | 13205 HAROLD AVE | | | | CLEVELAND | OH | 44135-4805 |
| HENDERSON, FLOREE | 13205 HAROLD AVE | | | | CLEVELAND | OH | 44135-4805 |
| HENDERSON, FLOYD | 20780 BROWN ST | | | | PERRIS | CA | 92570-9177 |
| HENDERSON, FLOYD | 12223 FAIRBURY DR | | | | HOUSTON | TX | 77089-6611 |
| HENDERSON, FRANCES H | 706 WESTPARK PL | | | | LITHIA SPRINGS | GA | 30122-4108 |
| HENDERSON, FRANCES H | 706 W PARK PLACE | | | | LITHIA SPRING | GA | 30122 |
| HENDERSON, FRANCES M | 9184 COTTONWOOD DR | | | | JENISON | MI | 49428-9514 |
| HENDERSON, FRANCES S | 1484 NILES RD SE | | | | WARREN | OH | 44484-5107 |
| HENDERSON, FRANCINE | 4395 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1461 |
| HENDERSON, FRANK A | 18739 W PALM AVE | | | | CASA GRANDE | AZ | 85222-8805 |
| HENDERSON, FRANK M | 6520 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| HENDERSON, FRED | 8422 NEW LAWRENCEBURG HWY | | | | MT PLEASANT | TN | 38474-2165 |
| HENDERSON, FRED L | 3915 BURTON ST | | | | INKSTER | MI | 48141-2717 |
| HENDERSON, FRED L | 42 MORNING SUN RD | | | | PROCTOR | AR | 72376-9715 |
| HENDERSON, FREDERICK A | 630 VAUGHAN RD | | | | BLOOMFIELD HILLS | MI | 48304-2663 |
| HENDERSON, GARY B | 11650 N COUNTY LINE RD | | | | WHEELER | MI | 48662-9717 |
| HENDERSON, GARY L | 1387 BAIRSTOW CT | | | | GALLOWAY | OH | 43119-9787 |
| HENDERSON, GARY L | 2220 KING AVENUE | | | | DAYTON | OH | 45420-2362 |
| HENDERSON, GARY P | 3305 GLEN MEADOWS DR | | | | GAYLORD | MI | 49735-8140 |
| HENDERSON, GEORGE F | 403 NW 16TH ST | | | | ATKINS | AR | 72823-3214 |
| HENDERSON, GEORGE J | 1343 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| HENDERSON, GEORGE R | 2771 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 |
| HENDERSON, GEORGE T | 11148 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| HENDERSON, GERALD H | 1710 SHOEMAKER DR | | | | JACKSON | MI | 49203-2744 |
| HENDERSON, GERALD J | 26601 BERG RD APT 130 | | | | SOUTHFIELD | MI | 48033-5301 |
| HENDERSON, GERALD W | 4651 WISTERIA DR | | | | ZEPHYRHILLS | FL | 33542-5647 |
| HENDERSON, GLADYS | 40 EAST SIDNEY AVE #10L | | | | MT VERNON | NY | 10550 |
| HENDERSON, GLADYS | 550 DEER VIEW WAY | | | | JEFFERSON CITY | TN | 37760-4063 |
| HENDERSON, GLADYS B. | 214 PRINCE OF WALES DR | | | | GAHANNA | OH | 43230-2450 |
| HENDERSON, GLADYS B. | 214 PRINCE OF WALES DR | | | | GAHANNA | OH | 43230-2450 |
| HENDERSON, GLENDA MARIE | 5613 GLENN AVE | | | | FLINT | MI | 48505-5134 |
| HENDERSON, GLENDA MARIE | 5613 GLENN AVE | | | | FLINT | MI | 48505-5134 |
| HENDERSON, GLENN E | 27870 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-4956 |
| HENDERSON, GLORIA B | 5712 ALGOMA ST | | | | DAYTON | OH | 45415-2403 |
| HENDERSON, GLORIA G | 4326 HARVARD DR SE | | | | WARREN | OH | 44484-4808 |
| HENDERSON, GLORIA J | 1668 35TH AVE | | | | OAKLAND | CA | 94601-3614 |
| HENDERSON, GLORIA J | 1668 35 TH AVE | | | | OAKLAND | CA | 94601-3614 |
| HENDERSON, GORDON S | 551 MATTHEWS DR | | | | CINCINNATI | OH | 45215-1522 |
| HENDERSON, GORDON W | 722 S MONROE ST | | | | HINSDALE | IL | 60521-4320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDERSON, GRACE L | 1318 MC 30 | | | | DODDRIDGE | AR | 71834-1487 |
| HENDERSON, GRACE L | 1318 MILLER COUNTY 30 | | | | DODDRIDGE | AR | 71834-1487 |
| HENDERSON, GRACIE B | 14 GENESIS CT | | | | GREENVILLE | SC | 29601-4211 |
| HENDERSON, GRACIE B | 14 GENESIS CT | | | | GREENVILLE | SC | 29601-4211 |
| HENDERSON, GREG J | 165 RIVER SHORES RD | | | | WESTMINSTER | SC | 29693 |
| HENDERSON, GREGORY R | 2236 TALUCAH RD | | | | VLHRMOSO SPGS | AL | 35775-7420 |
| HENDERSON, HARLAN | 18272 INDIANA ST | | | | DETROIT | MI | 48221 |
| HENDERSON, HARLAN J | 4945 CHADBOURNE DR | | | | STERLING HEIGHTS | MI | 48310-5118 |
| HENDERSON, HAROLD G | 624 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2037 |
| HENDERSON, HAROLD L | 2010 WAVERLY ST | | | | DETROIT | MI | 48238-3663 |
| HENDERSON, HAROLD P | 1161 S DYE RD | | | | FLINT | MI | 48532-3341 |
| HENDERSON, HAROLD T | 14160 CAMELOT DR APT 1 | | | | STERLING HEIGHTS | MI | 48312-7001 |
| HENDERSON, HARRY E | 1200 E STATE RD | | | | LANSING | MI | 48906-1999 |
| HENDERSON, HARVEY | 3954 E 147TH ST | | | | CLEVELAND | OH | 44128-1081 |
| HENDERSON, HAZEL | PO BOX 65 | | | | TWIN CITY | GA | 30471-0065 |
| HENDERSON, HAZEL | PO BOX 65 | | | | TWIN CITY | GA | 30471-0065 |
| HENDERSON, HAZEL G | PO BOX 23131 | | | | OKLAHOMA CITY | OK | 73123-2131 |
| HENDERSON, HELEN L | 1921 ASPEN ST | | | | NEWPORT | MI | 48166-8809 |
| HENDERSON, HENRY M | 341 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| HENDERSON, HERBERT O | 4066 TOWNSHIP ROAD 51 | | | | GALION | OH | 44833-9632 |
| HENDERSON, HERMAN A | 2200 CHRISTINE ST | | | | SPRINGDALE | AR | 72762-6527 |
| HENDERSON, HERMAN J | 5084 CHUPP WAY CIR | | | | LITHONIA | GA | 30038-2077 |
| HENDERSON, HILDA | 404 AUKERMAN ST | | | | EATON | OH | 45320-1917 |
| HENDERSON, HOWARD | 2211 GAINES ST | | | | EL DORADO | AR | 71730-8109 |
| HENDERSON, IDA M | 3360 NORTH LINDEN RD | PINE SHORES APT 1 | | | FLINT | MI | 48504 |
| HENDERSON, IDA M | 3360 NORTH LINDEN RD | PINE SHORES APT 1 | | | FLINT | MI | 48504-5722 |
| HENDERSON, IDA M | 135 MARINERS DR | | | | CROSSVILLE | TN | 38558-2719 |
| HENDERSON, IDORA J | 16016 CEDAR ST | | | | BASEHOR | KS | 66007-9736 |
| HENDERSON, INA L | 622 E STEPHENSON ST | | | | MARION | IN | 46952-2103 |
| HENDERSON, IRENE E | 1800 33RD ST | | | | BAY CITY | MI | 48708-8146 |
| HENDERSON, IRENE E | 1800 33RD ST | | | | BAY CITY | MI | 48708-8146 |
| HENDERSON, ISAAC G | 442 AUTUMN DR | | | | RIVERDALE | GA | 30274-3704 |
| HENDERSON, ISABELL M | 31 SUNNYSIDE ST | | | | LOCKPORT | NY | 14094-4206 |
| HENDERSON, J G | 1963 OLD BETHEL RD | | | | CHICKAMAUGA | GA | 30707-3545 |
| HENDERSON, J. C | 20047 KLINGER ST | | | | DETROIT | MI | 48234-1741 |
| HENDERSON, JACK | 5882 ROMEYN ST | | | | DETROIT | MI | 48209-1639 |
| HENDERSON, JACK | 144 WOODDALE LN | | | | CARROLLTON | GA | 30117-6103 |
| HENDERSON, JACK B | PO BOX 256 | 54907 WILLOW COVE | | | BASS LAKE | CA | 93604-0256 |
| HENDERSON, JACK G | 7406 CHRISTIE LN | | | | DALLAS | TX | 75249-1027 |
| HENDERSON, JACK V | 13566 SUMMERFIELD DR | | | | ATHENS | AL | 35613-8287 |
| HENDERSON, JACQUELINE E | 6440 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-5069 |
| HENDERSON, JACQUELYN L | 7380 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8928 |
| HENDERSON, JAMAYCA | PO BOX 1519 | | | | WARREN | MI | 48090-1519 |
| HENDERSON, JAMES | 266 W LINCOLN ST | | | | OBERLIN | OH | 44074-1822 |
| HENDERSON, JAMES | 21700 W MCNICHOLS RD APT 3 | | | | DETROIT | MI | 48219-3270 |
| HENDERSON, JAMES A | 1420 HARVARD BLVD | | | | DAYTON | OH | 45406-5960 |
| HENDERSON, JAMES A | 304 SMITH ST | | | | DAYTON | OH | 45408-2041 |
| HENDERSON, JAMES A | 14255 WESTGATE DR | | | | REDFORD | MI | 48239-2856 |
| HENDERSON, JAMES A | 2719 FERDINAND | | | | GRAND PRAIRIE | TX | 75054-5514 |
| HENDERSON, JAMES B | 4635 KENSINGTON RD | | | | MILFORD | MI | 48380-3013 |
| HENDERSON, JAMES C | 9672 JACKSON ST | | | | BELLEVILLE | MI | 48111-1462 |
| HENDERSON, JAMES C | 2260 LAKE AVE BLDG 2 | | | | ROCHESTER | NY | 14612 |
| HENDERSON, JAMES E | 119 KIOWA ST | | | | MONROE | LA | 71203-8565 |
| HENDERSON, JAMES E | 1320 BROADWAY AVE | | | | OWOSSO | MI | 48867-4510 |
| HENDERSON, JAMES E | 6331 N 800 W 27 | | | | CONVERSE | IN | 46919-9546 |
| HENDERSON, JAMES H | 1517 NW 30TH ST APT 225 | | | | OKLAHOMA CITY | OK | 73118-3627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, JAMES K | 2806 OLD STATE RD | | | | HENRYVILLE | IN | 47126-9149 |
| HENDERSON, JAMES L | 158 COLORADO RD | | | | ALPENA | MI | 49707-4308 |
| HENDERSON, JAMES R | 3700 STILLWELL AVE | | | | LANSING | MI | 48911-2156 |
| HENDERSON, JAMES R | 1995 NORMANDY AVE | APT 216 | LA SALLE | ON N9H-1P9 CANADA | | | |
| HENDERSON, JAMES V | 84 W KALAMA AVE | | | | MADISON HTS | MI | 48071-3948 |
| HENDERSON, JAMES W | 2070 W 72ND ST | | | | NEWAYGO | MI | 49337-9782 |
| HENDERSON, JAMES W | 433 TOPAZ AVE | | | | MANSFIELD | OH | 44907-1463 |
| HENDERSON, JAMES W | 2860 MERIDIAN DR | | | | DACULA | GA | 30019-3026 |
| HENDERSON, JANET | 1880 SW COUNTY ROAD 778 | | | | FORT WHITE | FL | 32038-3164 |
| HENDERSON, JANET | 1880 SW CR 778 | | | | FORT WHITE | FL | 32038-3164 |
| HENDERSON, JANET K | 209 MEANDERING LN | | | | BURLESON | TX | 76028-3339 |
| HENDERSON, JANET S | 923 BALSAM DR | | | | NEW WINDSOR | NY | 12553-4758 |
| HENDERSON, JANICE H | 169 MERLIN ST | | | | ROCHESTER | NY | 14613-2149 |
| HENDERSON, JANICE R | 129 E CENTRAL AVE | | | | RAVENNA | OH | 44266-2201 |
| HENDERSON, JANIS L | 215 S MCKINLEY AVE | | | | MUNCIE | IN | 47303-4860 |
| HENDERSON, JAY A | 215 S MCKINLEY AVE | | | | MUNCIE | IN | 47303-4860 |
| HENDERSON, JEANNE | 1915 MT ZION DR | | | | GOLDEN | CO | 80401-1735 |
| HENDERSON, JEANNE D | 4524 SHOREVIEW DR | | | | CANTON | MI | 48188-2391 |
| HENDERSON, JEFFREY S | 5990 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2788 |
| HENDERSON, JEFFREY W | 347 MORGAN LN | | | | GAHANNA | OH | 43230-7020 |
| HENDERSON, JENNY M | 1151 RECTOR CT | | | | INDIANAPOLIS | IN | 46229-2362 |
| HENDERSON, JERALD L | 270 COUNTY ROAD 135 | | | | ATHENS | TN | 37303-6154 |
| HENDERSON, JERRY J | 278 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8428 |
| HENDERSON, JERRY M | 22572 COUNTY RD 82 | | | | WOODLAND | AL | 36280 |
| HENDERSON, JERRY S | 147 SHERWOOD FARMS RD | | | | OMAHA | TX | 75571-3272 |
| HENDERSON, JERRY S | 31920 REGAL DR | | | | WARREN | MI | 48088-2989 |
| HENDERSON, JERRY W | 3309 19TH ST | | | | MERIDIAN | MS | 39301-2839 |
| HENDERSON, JERRY W | 9388 BINGHAM ST | | | | ELBERTA | AL | 36530-5058 |
| HENDERSON, JESSE D | 631 WOODFORD AVE | | | | BOWLING GREEN | KY | 42101-4852 |
| HENDERSON, JESSICA R | 15610 TACOMA ST | | | | DETROIT | MI | 48205-2043 |
| HENDERSON, JESSIE I | 71 ROBIN LN | | | | WELLINGTON | KY | 40387-8545 |
| HENDERSON, JESSIE M | 873 MC195 | | | | DODDRIDGE | AR | 71834 |
| HENDERSON, JESSIE M | 873 MILLER COUNTY 195 | | | | DODDRIDGE | AR | 71834-1455 |
| HENDERSON, JESSIE P | 2123 ROSSMOOR RD | | | | CLEVELAND HTS | OH | 44118-2516 |
| HENDERSON, JESSIE P | 2123 ROSSMOOR RD | | | | CLEVELAND HTS | OH | 44118-2516 |
| HENDERSON, JESSIE T | 4363 FAIRWOOD DR | | | | BURTON | MI | 48529-1912 |
| HENDERSON, JIMMIE L | 1100 TAYWOOD RD APT 46 | | | | ENGLEWOOD | OH | 45322-2470 |
| HENDERSON, JIMMIE R | 84 J HENDERSON RD | | | | SOMERVILLE | AL | 35670-4249 |
| HENDERSON, JIMMIE R | 3700 S WESTPORT AVE PMB 1526 | | | | SIOUX FALLS | SD | 57106-6360 |
| HENDERSON, JIMMY L | PO BOX 310465 | | | | FLINT | MI | 48531-0465 |
| HENDERSON, JO LYNN K | 6010 MERCEDES AVE | | | | DALLAS | TX | 75206-5912 |
| HENDERSON, JOAN M | 231 SUMMERFIELD GDNS | | | | SHELTON | CT | 06484-6309 |
| HENDERSON, JOE P | 2814 E GENESEE AVE APT 509 | | | | SAGINAW | MI | 48601-4049 |
| HENDERSON, JOHN A | 401 GALLAHER RD | | | | ELKTON | MD | 21921-2811 |
| HENDERSON, JOHN B | 2027 WILKIE RD | | | | ALPHARETTA | GA | 30004-2591 |
| HENDERSON, JOHN C | 123 HILLTOP DR | | | | GREENVILLE | OH | 45331-2823 |
| HENDERSON, JOHN C | 321 E DOROTHY LN | | | | KETTERING | OH | 45419-1713 |
| HENDERSON, JOHN D | 1218 W GREENCASTLE RD | | | | MOORESVILLE | IN | 46158-6092 |
| HENDERSON, JOHN E | PO BOX 5356 | | | | FALLON | NV | 89407-5356 |
| HENDERSON, JOHN H | 1454 KENWICK RD | | | | COLUMBUS | OH | 43209-3155 |
| HENDERSON, JOHN H | 12 NEW MOON TER N | | | | SPRINGFIELD | MI | 49037-7628 |
| HENDERSON, JOHN L | 21800 MORLEY AVE APT 1219 | | | | DEARBORN | MI | 48124-2335 |
| HENDERSON, JOHN R | 3901 71ST ST WEST | LANE 3 LOT 140 | | | BRADENTON | FL | 34209 |
| HENDERSON, JOHN R | 1182 BEAL RD | | | | MANSFIELD | OH | 44905-1656 |
| HENDERSON, JOHN W | 17890 COUNTY ROAD 460 | | | | MOULTON | AL | 35650-6561 |
| HENDERSON, JOSEPH | 30929 TAIL FEATHER RUN | WHITE OWL LANDING | | | LAUREL | DE | 19956-3285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, JOSEPH | 11114 BERKSHIRE AVE | | | | CLEVELAND | OH | 44108-3058 |
| HENDERSON, JOSEPH D | 130 PINE ST E | | | | ABBEVILLE | GA | 31001-4337 |
| HENDERSON, JOSEPH H | 23923 ADA AVE | | | | WARREN | MI | 48091-1872 |
| HENDERSON, JOSEPH P | 239 VALHALLA DR | | | | SOLVANG | CA | 93463-3102 |
| HENDERSON, JOSEPH R | 7401 VINTAGE CIR | | | | AVON | IN | 46123-7352 |
| HENDERSON, JOYCE | 113 E PINEY RD | | | | WHITE HALL | AR | 71602-3404 |
| HENDERSON, JOYCE | 3013 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8914 |
| HENDERSON, JOYCE | 3013 W SUNBEST DR | | | | MUNCIE | IN | 47302-9808 |
| HENDERSON, JOYCE E | 19070 SE 96TH ST | | | | OCKLAWAHA | FL | 32179-4037 |
| HENDERSON, JR.,OTIS B | 2511 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808-3174 |
| HENDERSON, JUANITA A | 2000 FAULKLAND RD | | | | WILMINGTON | DE | 19805-1038 |
| HENDERSON, JUDITH A | 3375 N LINDEN RD APT 222 | | | | FLINT | MI | 48504-5725 |
| HENDERSON, JUDITH M. | 65 ROYAL PALM DR | | | | CHEEKTOWAGA | NY | 14225-3711 |
| HENDERSON, JUDITH M. | 65 ROYAL PALM DRIVE | | | | CHEEKTOWAGA | NY | 14225-3711 |
| HENDERSON, JUDY | 2727 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3957 |
| HENDERSON, JUDY | 7067 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2316 |
| HENDERSON, JUDY | 2727 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3957 |
| HENDERSON, JUDY | 7067 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2316 |
| HENDERSON, KARL F | 3024 SOUTH 350 EAST | | | | KOKOMO | IN | 46902-9786 |
| HENDERSON, KATHARINA A | 3109 CAVE SPRINGS AVE # 2 | | | | BOWLING GREEN | KY | 42104-4478 |
| HENDERSON, KATHLENE J | 1618 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2085 |
| HENDERSON, KAYCI L | 624 NATHAN PLACE | | | | DAYTON | OH | 45409 |
| HENDERSON, KEITH E | G3474 CLAIRMONT ST | | | | FLINT | MI | 48532-4910 |
| HENDERSON, KEITH E | 14692 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9581 |
| HENDERSON, KEITH W | 39 PENFIELD LN | | | | SICKLERVILLE | NJ | 08081-1813 |
| HENDERSON, KENNETH D | 1529 WILLOW GATE WAY | | | | AUBURN | GA | 30011-3231 |
| HENDERSON, KENNETH E | 912 S 8TH AVE | | | | ALPENA | MI | 49707-2931 |
| HENDERSON, KENNETH R | PO BOX 146 | | | | MAUMEE | OH | 43537-0146 |
| HENDERSON, KEVIN T | DELPHI DELCO ELECTRONICS | PO BOX 9005 M/S SNB | | | KOKOMO | IN | 46904 |
| HENDERSON, KIVA M | 1320 LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| HENDERSON, LADDIE B | 4845 TROLLEY LN | | | | HORN LAKE | MS | 38637-8554 |
| HENDERSON, LARRY | 6363 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439 |
| HENDERSON, LARRY C | 5358 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| HENDERSON, LARRY E | PO BOX 2341 | | | | SHARON | PA | 16146-0727 |
| HENDERSON, LARRY J | 7835 STATE RD | | | | SAGINAW | MI | 48609-9555 |
| HENDERSON, LARRY J | 5163 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| HENDERSON, LARRY L | 9210 APPLEWOOD ST | | | | WHITE LAKE | MI | 48386-4004 |
| HENDERSON, LATRON | 307 GRANT DRIVE | | | | MONROE | LA | 71203-6822 |
| HENDERSON, LAVANIA Y | 331 NORTH LINDEN COURT | BLDG-UNIT43-1 | | | WARREN | OH | 44484 |
| HENDERSON, LEE E | 234 W FEDERAL ST | | | | NILES | OH | 44446-5108 |
| HENDERSON, LEE O | 4208 GREEN RIDGE LN | | | | ALVARADO | TX | 76009-7781 |
| HENDERSON, LEO | 787 MAPLE ST SW | | | | WARREN | OH | 44485-3852 |
| HENDERSON, LEOLA | 624 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2037 |
| HENDERSON, LEON | 1757 GUMLOG RD | | | | YOUNG HARRIS | GA | 30582-3470 |
| HENDERSON, LEONARD D | 628 STONEMILL DR | | | | GREENWOOD | IN | 46143-8441 |
| HENDERSON, LEONARD J | 5558 LUM RD | | | | ATTICA | MI | 48412-9384 |
| HENDERSON, LEOTA M | 71 ROBIN LN | | | | WELLINGTON | KY | 40387-8545 |
| HENDERSON, LESTER B | APT 2108 | 104 MANCHESTER LANE | | | WATERFORD | MI | 48327-2339 |
| HENDERSON, LESTER R | 3459 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8880 |
| HENDERSON, LETA S | 329 CLAUDIA ST | | | | ARLINGTON | TX | 76010-2015 |
| HENDERSON, LETA S | 329 CLAUDIA | | | | ARLINGTON | TX | 76010-2015 |
| HENDERSON, LETHA M | 794 CONISBURGH CT | | | | STONE MOUNTAIN | GA | 30087-4968 |
| HENDERSON, LEWIN R | 843 BROWN RD | | | | BENTLEY | MI | 48613-9667 |
| HENDERSON, LEWIS C | 417 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9780 |
| HENDERSON, LEWIS E | 5500 SWAFFER RD | | | | MILLINGTON | MI | 48746-9512 |
| HENDERSON, LILLIAN A | 3633 OLD BROWNSVILLE RD | | | | MEMPHIS | TN | 38135-2221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, LILLIAN A | 3633 OLD BROWNSVILLE RD | | | | MEMPHIS | TN | 38135-2221 |
| HENDERSON, LILLIAN M | 2807 WILLIAMS RD | | | | BEDFORD | IN | 47421-8345 |
| HENDERSON, LILLIAN M | 2807 WILLIAMS RD | | | | BEDFORD | IN | 47421-8345 |
| HENDERSON, LINDA B | 856 WILHELM RD | | | | HERMITAGE | PA | 16148-3749 |
| HENDERSON, LINDA L | 13913 BALDWIN AVE | | | | CLEVELAND | OH | 44112-2547 |
| HENDERSON, LINDA R | 30 WOODLAKE DR | | | | CHOCTAW | OK | 73020 |
| HENDERSON, LINDA R | 30 WOODLAKE DR | | | | CHOCTAW | OK | 73020-7305 |
| HENDERSON, LINDA S | 2806 OLD STATE RD | | | | HENRYVILLE | IN | 47126-9149 |
| HENDERSON, LINDA S | 1100 N SHELLBARK RD | | | | MUNCIE | IN | 47304-3180 |
| HENDERSON, LINDA S | 19503 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| HENDERSON, LIONEL | 15734 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-1361 |
| HENDERSON, LOLA C | 787 MAPLE ST SW | | | | WARREN | OH | 44485-3852 |
| HENDERSON, LONNIE B | 1824 HIGHLAND SPRINGS DR | | | | HASLET | TX | 76052-2833 |
| HENDERSON, LORA L | 2186 DISCH ST | | | | FLUSHING | MI | 48433-2575 |
| HENDERSON, LOREN E | PO BOX 665 | | | | PLAINFIELD | IN | 46168-0665 |
| HENDERSON, LORETTA G | 5876 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7132 |
| HENDERSON, LORNE E | 31752 GILBERT DR | | | | WARREN | MI | 48093-1741 |
| HENDERSON, LORRI K | 12091 N LEWIS RD | | | | CLIO | MI | 48420-7910 |
| HENDERSON, LOUIS | 1304 N LOREL AVE | | | | CHICAGO | IL | 60651-1366 |
| HENDERSON, LOUISE M | 912 N CHILSON ST | | | | BAY CITY | MI | 48706-3502 |
| HENDERSON, LOUISE M | 2404 HIKES LN | | | | LOUISVILLE | KY | 40218-1412 |
| HENDERSON, LOUISE M | 912 N CHILSON AVE | | | | BAY CITY | MI | 48706-3502 |
| HENDERSON, LOURIE L | 4929 RIVERSIDE DR | | | | PUNTA GORDA | FL | 33982-1706 |
| HENDERSON, LOUVINIA C | 386 REEDY CREEK RD | | | | LAUREL | MS | 39443 |
| HENDERSON, LOVELL W | 1806 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6326 |
| HENDERSON, LOVIE | PO BOX 81 WRIGHT ST | | | | SPARKMAN | AR | 71763 |
| HENDERSON, LUCILLE | 420 S OPDYKE APT 36A | | | | PONTIAC | MI | 48341-3109 |
| HENDERSON, LUE D | 619 WEST ST | | | | LANSING | MI | 48915-1125 |
| HENDERSON, LUE D | 619 WEST ST | | | | LANSING | MI | 48915-1125 |
| HENDERSON, LYDIA A | 216 N ARDMORE AVE | | | | DAYTON | OH | 45417-2302 |
| HENDERSON, M L | PO BOX 300324 | | | | SAINT LOUIS | MO | 63130-0164 |
| HENDERSON, MACK A | 3921 DUPONT ST | | | | FLINT | MI | 48504-3568 |
| HENDERSON, MADELLA S | 2901 N 69TH ST | | | | KANSAS CITY | KS | 66109-1849 |
| HENDERSON, MADONNA | 6520 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| HENDERSON, MARBURY | 18901 STOEPEL ST | | | | DETROIT | MI | 48221-2252 |
| HENDERSON, MARCUS F | 2701 N GETTYSBURG AVE APT 1 | | | | DAYTON | OH | 45406-1608 |
| HENDERSON, MARGARET E | 3873 WESTLAND AVE | | | | TOLEDO | OH | 43613 |
| HENDERSON, MARGARET E | 4107 BRIARCREST ROAD | | | | TOLEDO | OH | 43623-2121 |
| HENDERSON, MARGARET PHELPS | 4842 N COUNTRY MILL DR | | | | GREENFIELD | IN | 46140-7329 |
| HENDERSON, MARGIE A | 719 SIMONEAU | | | | SAGINAW | MI | 48601-2313 |
| HENDERSON, MARGIE A | 719 SIMONEAU ST | | | | SAGINAW | MI | 48601-2313 |
| HENDERSON, MARILYN | 4989 CROOKS RD | | | | ROYAL OAK | MI | 48073-1202 |
| HENDERSON, MARILYN | 29485 NORTHBROOK CT | | | | SOUTHFIELD | MI | 48076-1748 |
| HENDERSON, MARILYN A | 3111 FAIRGROVE TER | | | | ROCHESTER HILLS | MI | 48309-3984 |
| HENDERSON, MARION F | 80 EAST JEFFERSON STREET | | | | FRANKLIN | IN | 46131-2321 |
| HENDERSON, MARION F | C/O ROBERT D HEUCHAN | GUARDIAN | | | FRANKLIN | IN | 46131 |
| HENDERSON, MARK | 2640 W COUNTY ROAD 750 N | | | | ORLEANS | IN | 47452-9774 |
| HENDERSON, MARK A | PO BOX 82213 | | | | ROCHESTER | MI | 48308-2213 |
| HENDERSON, MARK D | 6718 SALLY CT | | | | FLINT | MI | 48505-5419 |
| HENDERSON, MARK G | 2179 BERVILLE RD | | | | BERLIN | MI | 48002-2109 |
| HENDERSON, MARSHA H | 1595 ZURICH DR | | | | FLORISSANT | MO | 63031-8344 |
| HENDERSON, MARTHA L | 8729 JUNIPER ST. | | | | LANSING | MI | 48917 |
| HENDERSON, MARTHA L | 8729 JUNIPER ST | | | | LANSING | MI | 48917-9631 |
| HENDERSON, MARTIN F | 4012 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4847 |
| HENDERSON, MARVIN | 22580 SARATOGA DR | APT 201 | | | SOUTH FEILD | MI | 48075 |
| HENDERSON, MARVIN L | 17342 COLLINSON AVENUE | | | | EASTPOINTE | MI | 48021-3106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDERSON, MARVIN L | 625 NW 5TH ST | | | | ALICEVILLE | AL | 35442-1602 |
| HENDERSON, MARY A | PO BOX 761 | | | | FLINT | MI | 48501-0761 |
| HENDERSON, MARY A | PO BOX 5037 | | | | MONROE | LA | 71211-5037 |
| HENDERSON, MARY ANN | 467 LORA AVE | | | | YOUNGSTOWN | OH | 44504-1548 |
| HENDERSON, MARY D | 9345 SANER CT | | | | SYLVANIA | OH | 43560-9206 |
| HENDERSON, MARY F | 815 NORTH OBRIEN STREET | | | | SEYMOUR | IN | 47274-1857 |
| HENDERSON, MARY H | 1750 N 750 W | | | | KOKOMO | IN | 46901-8512 |
| HENDERSON, MARY J | 2206 ANJOU CT | | | | KOKOMO | IN | 46902-2901 |
| HENDERSON, MARY L | 1175 CABOT DR | | | | FLINT | MI | 48532-2635 |
| HENDERSON, MARY L | 3017 N CHEVROLET AVE | | | | FLINT | MI | 48504-2601 |
| HENDERSON, MARY L | 180 S COLONY DR APT 504 | | | | SAGINAW | MI | 48638-6058 |
| HENDERSON, MARY L | 6226 VANCE AVE | | | | FORT WAYNE | IN | 46815-6262 |
| HENDERSON, MARY L | 180 S COLONY DR APT 504 | | | | SAGINAW | MI | 48603-6058 |
| HENDERSON, MARY M | 1320 LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| HENDERSON, MATTHEW B | 23781 RIVER RUN RD | | | | MENDON | MI | 49072-9517 |
| HENDERSON, MELVIN | 3249 LIVINGSTON DR | | | | SAGINAW | MI | 48601-4533 |
| HENDERSON, MELVIN | 524 VALENCIA DR | | | | PONTIAC | MI | 48342-1678 |
| HENDERSON, MELVIN A | 261 ELMWOOD TER | | | | ROCHESTER | NY | 14620-3705 |
| HENDERSON, MICHAEL | 819 E HENRY ST | | | | LINDEN | NJ | 07036-2133 |
| HENDERSON, MICHAEL | 2807 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| HENDERSON, MICHAEL E | 8317 CANTEEN CIR | | | | FREDERICKSBURG | VA | 22407-2117 |
| HENDERSON, MICHAEL L | 2992 HIDDEN TIMBER DR | | | | LAKE ORION | MI | 48359-1572 |
| HENDERSON, MICHAEL O | 9700 NW 77TH TER | | | | WEATHERBY LAKE | MO | 64152-1735 |
| HENDERSON, MICHAEL P | PO BOX 155 | | | | LINDEN | MI | 48451-0155 |
| HENDERSON, MICHAEL R | 15597 BUDGE ST | | | | SAN LEANDRO | CA | 94579-2305 |
| HENDERSON, MICHAEL V | 1347 GILBERT DR | | | | MINERAL RIDGE | OH | 44440-9746 |
| HENDERSON, MICHELLE A | 234 W FEDERAL ST | | | | NILES | OH | 44446-5108 |
| HENDERSON, MILDRED | 210 CARR ST | | | | PONTIAC | MI | 48342-1608 |
| HENDERSON, MILTON | 1391 EASTLAND AVE SE | | | | WARREN | OH | 44484-4547 |
| HENDERSON, MINNIE L | 3038 CASA BELLA DR | | | | ARLINGTON | TX | 76010-3713 |
| HENDERSON, MINNIE S | 640 PARKINSON AVE | | | | HAMILTON | NJ | 08610-5017 |
| HENDERSON, MORRIS C | 2061 JOY RD | | | | AUBURN HILLS | MI | 48326-2625 |
| HENDERSON, MOSE | 5314 LAURENE ST | | | | FLINT | MI | 48505-2508 |
| HENDERSON, NANCY A | 2123 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4234 |
| HENDERSON, NANCY J | 11650 N COUNTY LINE RD | | | | WHEELER | MI | 48662-9717 |
| HENDERSON, NANCY J | 11650 NORTH COUNTY LINE | | | | WHEELER | MI | 48662 |
| HENDERSON, NANCY J | 4705 BENNETT HOLLOW RD | | | | THOMPSONS STATION | TN | 37179-9223 |
| HENDERSON, NAOMI GRACE | G5191 WOODHAVEN COURT | #701 | | | FLINT | MI | 48532 |
| HENDERSON, NATHANIAL | 1175 CABOT DR | | | | FLINT | MI | 48532-2635 |
| HENDERSON, NATHANIEL | 5707 CHELMSFORD TRL | | | | ARLINGTON | TX | 76018-2584 |
| HENDERSON, NINA | 151 ROSS AVE | | | | POOLVILLE | TX | 76487-1815 |
| HENDERSON, NINA C | 2538 ONTARIO ST | | | | ALPENA | MI | 49707-3248 |
| HENDERSON, NORMA J | 31010 SUFFOLK CT | | | | FLUSHING | MI | 48433-3120 |
| HENDERSON, NORMA J | 13317 E 40TH TERRACE | SOUTH | | | INDEPENDENCE | MO | 64055-4323 |
| HENDERSON, NORMA J | 31010 SUFFOLK CT | | | | FLUSHING | MI | 48433-3120 |
| HENDERSON, NORMA L | 3393 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 |
| HENDERSON, NOVELEAN | 4409 WHEATLAND | | | | SWARTZ CREEK | MI | 48473-8256 |
| HENDERSON, NOVELEAN | 4409 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| HENDERSON, OCIE F | 13355 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| HENDERSON, ORA L | 14121 RUSSELL ST APT 2501 | | | | OVERLAND PARK | KS | 66223-4825 |
| HENDERSON, OREA | 5401 GOLD RUSH DRIVE NORTHWEST | | | | ALBUQUERQUE | NM | 87120-2883 |
| HENDERSON, OSBALDO F | 5741 CEDAR CREEK DR | | | | BENBROOK | TX | 76109-5774 |
| HENDERSON, OSCAR L | 17441 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4354 |
| HENDERSON, OVEAN B | 5112 W BRADBURY AVE | | | | INDIANAPOLIS | IN | 46241-5175 |
| HENDERSON, OWEN B | 3926 S 170 W | | | | KINGMAN | IN | 47952-8177 |
| HENDERSON, PAIGE D | 4471 90TH ST | | | | URBANDALE | IA | 50322-7416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, PALESTINE | 704 EMERSON AVE | | | | PONTIAC | MI | 48340-3219 |
| HENDERSON, PAT H | 3610 NORTHPORT DR | | | | SAGINAW | MI | 48601-7039 |
| HENDERSON, PATRICIA | 4607 MERRICK DR | | | | DAYTON | OH | 45415-3354 |
| HENDERSON, PATRICIA | 1526 N GRAND TRAVERSE | | | | FLINT | MI | 48503 |
| HENDERSON, PATRICIA A | 2870 RANDOLPH ST NW | | | | WARREN | OH | 44485-2521 |
| HENDERSON, PATRICIA A | 5489 GOODWIN ST | | | | INDIANAPOLIS | IN | 46234-9301 |
| HENDERSON, PATRICIA L | 515 COELI DR | | | | TOLEDO | OH | 43612-3351 |
| HENDERSON, PATRICIA L | 515 COELI | | | | TOLEDO | OH | 43612-3351 |
| HENDERSON, PATRICIA S | 330 WARREN AVE | | | | NILES | OH | 44446-1657 |
| HENDERSON, PATRICK A | 19503 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| HENDERSON, PATRICK D | PO BOX 15 | | | | HASLETT | MI | 48840 |
| HENDERSON, PATRICK L | 8395 MAIN ST | | | | MARTINSVILLE | IN | 46151-7694 |
| HENDERSON, PAUL L | 8143 FLORA AVE | | | | KANSAS CITY | MO | 64131-2313 |
| HENDERSON, PAUL M | 141 MARTIN RD | | | | ROCKMART | GA | 30153-4130 |
| HENDERSON, PAUL R | 506 E MILLER RD | | | | LANSING | MI | 48911-5703 |
| HENDERSON, PAUL T | 3329 BALDWIN WOODS DR | | | | LAKE ORION | MI | 48359-2360 |
| HENDERSON, PAULA M | 1559 GILBERT AVE | | | | INDIANAPOLIS | IN | 46227-4666 |
| HENDERSON, PAULETTE K | 14255 WESTGATE DR | | | | REDFORD | MI | 48239-2856 |
| HENDERSON, PAULINE C | 790 STATE ST | APT D 1 | | | COOKEVILLE | TN | 38501-3728 |
| HENDERSON, PAULINE C | APT G2 | 790 STATE STREET | | | COOKEVILLE | TN | 38501-3709 |
| HENDERSON, PAULINE M | 556 THE POND WAY | | | | CHURCH HILL | MD | 21623 |
| HENDERSON, PEGGY M | 407 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8772 |
| HENDERSON, PEGGY M | 407 KENSINGTON DR | | | | DIMONDALE | MI | 48821-8772 |
| HENDERSON, PETER M | 3265 BEACH VIEW WAY | | | | MELBOURNE BEACH | FL | 32951-3016 |
| HENDERSON, PHILLIP C | 13317 E 40TH TER S | | | | INDEPENDENCE | MO | 64055-4323 |
| HENDERSON, RALPH D | 8002 HIGHWAY 3 | | | | PLAIN DEALING | LA | 71064-4400 |
| HENDERSON, RALPH D | 7805 HIGHWAY 3 | | | | BENTON | LA | 71006 |
| HENDERSON, RANDOLPH N | 801 BASALT DR | | | | VALLEJO | CA | 94589-3832 |
| HENDERSON, RANDOLPHUS | 2232 TRAFALGAR AVE | | | | RIVERSIDE | CA | 92506-4624 |
| HENDERSON, REGINA | 1031 NELA VIEW RD | | | | CLEVELAND HTS | OH | 44112-2358 |
| HENDERSON, REGINALD J | 1940 ELIZABETH AVE | | | | RAHWAY | NJ | 07065-4504 |
| HENDERSON, RENA | 451 BRYANT DR | | | | PITTSBURGH | PA | 15235-4633 |
| HENDERSON, REX | 6275 SOUTH 50 WEST | | | | PENDLETON | IN | 46064-9592 |
| HENDERSON, RICHARD A | PO BOX 14 | | | | WALTON | KY | 41094-0014 |
| HENDERSON, RICHARD A | 525 TULANE ST | | | | SAGINAW | MI | 48604-2248 |
| HENDERSON, RICHARD C | 2399 VIRGINIA DRIVE | | | | TROY | MI | 48083-2548 |
| HENDERSON, RICHARD R | 3248 2 MILE RD | | | | BAY CITY | MI | 48706-1536 |
| HENDERSON, RICHARD S | 361 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1450 |
| HENDERSON, RICHARD W | 4591 SWAFFER RD | | | | MILLINGTON | MI | 48746-9406 |
| HENDERSON, RICHARD W | 804 EQUESTRIAN DR | | | | ROCKWALL | TX | 75032-7220 |
| HENDERSON, RICHIE D | 19772 FAIRPORT ST | | | | DETROIT | MI | 48205-1724 |
| HENDERSON, RICKY | 5309 EDWARDS AVE | | | | FLINT | MI | 48505-5128 |
| HENDERSON, ROBERT | 18120 W. SOUTH RANGE RD. | | | | BELOIT | OH | 44609 |
| HENDERSON, ROBERT | 16863 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| HENDERSON, ROBERT E | 225 PEBBLE CREEK RD | | | | COLUMBIA | SC | 29223-3114 |
| HENDERSON, ROBERT G | 3083 DEVONSHIRE ST | | | | FLINT | MI | 48504-4307 |
| HENDERSON, ROBERT G | 6799 S NC HIGHWAY 18 | | | | BOOMER | NC | 28606-9208 |
| HENDERSON, ROBERT H | 76298 S MARY GRACE CT | | | | BRUCE TWP | MI | 48065-2636 |
| HENDERSON, ROBERT J | 2538 ONTARIO ST | | | | ALPENA | MI | 49707-3248 |
| HENDERSON, ROBERT J | 224 SHOREWOOD CT | | | | MCDONOUGH | GA | 30252-3618 |
| HENDERSON, ROBERT L | 16346 CARVER LAKE CT | | | | CREST HILL | IL | 60403-1620 |
| HENDERSON, ROBERT L | 135 MARINERS DR | | | | CROSSVILLE | TN | 38558-2719 |
| HENDERSON, ROBERT M | PO BOX 526 | | | | SWARTZ CREEK | MI | 48473-0526 |
| HENDERSON, ROBERT PRESTON | 118 S ARDMORE AVE | | | | DAYTON | OH | 45417-2106 |
| HENDERSON, ROBERT R | 1001 N 500 W | | | | COLUMBUS | IN | 47201-5049 |
| HENDERSON, ROBERT W | 6731 BONNIE AVE | | | | SAINT LOUIS | MO | 63123-3256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, ROBYN N | 3911 ALLEN RD | | | | ORTONVILLE | MI | 48462-8451 |
| HENDERSON, RODNEY W | 263 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2745 |
| HENDERSON, ROGER A | 32120 LEONA ST | | | | GARDEN CITY | MI | 48135-1206 |
| HENDERSON, RONALD C | 1388 VALLEJO DR | | | | CORONA | CA | 92882-3736 |
| HENDERSON, RONNEY L | 10715 WILKINSON RD | | | | LENNON | MI | 48449-9690 |
| HENDERSON, RONNEY L | 2104 CORINTH RD | | | | WESTVILLE | FL | 32464 |
| HENDERSON, RONNIE | 1709 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3633 |
| HENDERSON, ROSA L | 2148 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2720 |
| HENDERSON, ROSANNA | 500 REVERE COURT | | | | HOCKESSIN | DE | 19707-1101 |
| HENDERSON, ROY A | 264 DEVONSHIRE DR | | | | LAPEER | MI | 48446-4797 |
| HENDERSON, ROY M | 3811 SHILOH RD | | | | LAURA | OH | 45337-9798 |
| HENDERSON, ROY R | 1348 JOANNA CT | | | | AVON | IN | 46123-8010 |
| HENDERSON, ROY V | 2532 CEDAR PARK DR | | | | OKLAHOMA CITY | OK | 73120-1711 |
| HENDERSON, RUBEN | PO BOX 14640 | | | | SAGINAW | MI | 48601-0640 |
| HENDERSON, RUBY L | 279 E GLENARM ST APT 2 | | | | PASADENA | CA | 91106-4275 |
| HENDERSON, RUTH | 4294 MONROE ST APT 4 | | | | TOLEDO | OH | 43606-1954 |
| HENDERSON, RUTH | 4294 MONROE ST | APT 4 | | | TOLEDO | OH | 43606 |
| HENDERSON, SAMUEL H | 775 CHESTNUT DR | | | | JACKSON | GA | 30233-1602 |
| HENDERSON, SANDRA J | 1455 OKLAHOMA ST | | | | WATERFORD | MI | 48327-3344 |
| HENDERSON, SANDY L | 416 EAST JEFFERSON APT # | 2 | | | KIRKSVILLE | MO | 63501 |
| HENDERSON, SANFORD L | 126 VALLEY ST APT 2B | | | | SLEEPY HOLLOW | NY | 10591-2826 |
| HENDERSON, SARAH | 280 HOWLAND AVE | | | | ENGLEWOOD | NJ | 07631-3210 |
| HENDERSON, SARITA M | 587 E AMHERST ST | | | | BUFFALO | NY | 14215-1540 |
| HENDERSON, SARITA M | 587 EAST AMHERST | | | | BUFFALO | NY | 14215-0000 |
| HENDERSON, SAYMAN E | 23533 GRABAR SQ | | | | WARREN | MI | 48089-4458 |
| HENDERSON, SCOTT L | 3030 EMERALD DR | | | | KALAMAZOO | MI | 49001-4549 |
| HENDERSON, SCOTT L | PB BOX 655-348 NORTH | CEDAR | | | SCHOOLCRAFT | MI | 49087 |
| HENDERSON, SHANTEZ O | PO BOX 1519 | | | | WARREN | MI | 48090-1519 |
| HENDERSON, SHARON | 1032 GILMAN ST | | | | GARDEN CITY | MI | 48135-3106 |
| HENDERSON, SHERMAN B | 2961 HIGHWAY 55 E | | | | EVA | AL | 35621-8814 |
| HENDERSON, SHIRLEY D | 27006 NATURE VIEW ST | | | | LEESBURG | FL | 34748-9137 |
| HENDERSON, SHIRLEY R | 93 HOSPITAL DRIVE APT. 113 | | | | BREVARD | NC | 28712 |
| HENDERSON, SIMON | 15891 FERGUSON ST | | | | DETROIT | MI | 48227-1570 |
| HENDERSON, SIRLURA | 5401 GOLDRUSH NW | | | | ALBUQUERQUE | NM | 87120 |
| HENDERSON, SIRLURA | 5401 GOLD RUSH DR NW | | | | ALBUQUERQUE | NM | 87120-2883 |
| HENDERSON, SONIA F | 6247 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| HENDERSON, SONIA F | 6247 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| HENDERSON, STEPHEN A | 686 HELMS ORANGE DR | | | | ROANOKE | IN | 46783-8878 |
| HENDERSON, STEVE R | 4320 SE SECRETARIAT CT | | | | LEES SUMMIT | MO | 64082-4930 |
| HENDERSON, STEVEN D | 4607 ANDALUSIA TRAIL | | | | ARLINGTON | TX | 76017-2149 |
| HENDERSON, SUE | 102 CONESTOGA RD | | | | BALTIMORE | MD | 21220-2113 |
| HENDERSON, SUE | 102 CONESTOGA RD | | | | BALTIMORE | MD | 21220-2113 |
| HENDERSON, SUSAN | 26301 JEFFERSON AVE APT 9 | | | | SAINT CLAIR SHORES | MI | 48081-2432 |
| HENDERSON, SUZAN | 1537 APPLE GROVE DR | | | | CORDOVA | TN | 38016-8764 |
| HENDERSON, SYMELVERTT | 42262 LOCKLIN DR | | | | STERLING HTS | MI | 48314-2822 |
| HENDERSON, TEDDY A | 7793 E 240 S | | | | ROCKVILLE | IN | 47872-7911 |
| HENDERSON, TERRENCE | 438 BIRCHWOOD DR | | | | MONROE | LA | 71203-2241 |
| HENDERSON, TERRY | PO BOX 116 | | | | WOODLAND | MI | 48897-0116 |
| HENDERSON, TERRY M | 2927 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5437 |
| HENDERSON, TERRY W | 1509 HALF MOON RD | | | | CLINTON | AR | 72031-6491 |
| HENDERSON, THELMA E | 5642 COBBLEGATE DR | | | | DAYTON | OH | 45449-2838 |
| HENDERSON, THOMAS | 2948 E 150 S | | | | TIPTON | IN | 46072-8720 |
| HENDERSON, THOMAS A | 4417 W JOLIET ST | | | | BROKEN ARROW | OK | 74012-8618 |
| HENDERSON, THOMAS A | 6834 CHURCH RD | | | | IRA | MI | 48023-1906 |
| HENDERSON, THOMAS E | 415 CHERRY GROVE LN | | | | COMMERCE TOWNSHIP | MI | 48390-3981 |
| HENDERSON, THOMAS J | 1615 WATERFORD RD | | | | WALWORTH | NY | 14568-9411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, TIM | 718 DIAMOND POINTE CT | | | | O FALLON | MO | 63366-1896 |
| HENDERSON, TIMOTHY J | 1130 WILLIAMS | | | | HERCULES | CA | 94547-3732 |
| HENDERSON, TOMMY E | 4105 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-1880 |
| HENDERSON, TONY E | 4328 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| HENDERSON, TONY L | 3114 KEEMONT DR | | | | TOLEDO | OH | 43613-1071 |
| HENDERSON, TYWANDA D | 3705 COLOMBO CT | | | | DAYTON | OH | 45416-2101 |
| HENDERSON, VALERIE J | 109 W HARVEST DR | | | | NEW CASTLE | DE | 19720-5607 |
| HENDERSON, VAN R | 956 QUILLIAMS RD | | | | CLEVELAND HTS | OH | 44121-1947 |
| HENDERSON, VERNELL C | 42262 LOCKLIN DR | | | | STERLING HEIGHTS | MI | 48314-2822 |
| HENDERSON, VERNELL C | 42262 LOCKLIN DR | | | | STERLING HEIGHTS | MI | 48314-2822 |
| HENDERSON, VERNON E | PO BOX 343 | | | | CRESTLINE | OH | 44827-0343 |
| HENDERSON, VERNON R | 360 COUNTY ROAD 1483 | | | | CULLMAN | AL | 35058-2001 |
| HENDERSON, VERONICA A | 76298 S MARY GRACE CT | | | | BRUCE TWP | MI | 48065-2636 |
| HENDERSON, VERONICA L | PO BOX 266 | | | | BOLTON | MS | 39041-0266 |
| HENDERSON, VERONICA M | 810 JOHNSTON ST | | | | SAULT SAINTE MARIE | MI | 49783-3322 |
| HENDERSON, VERONICA M | 810 JOHNSTON ST | | | | SAULT STE MARIE | MI | 49783-0000 |
| HENDERSON, VICKY S | 131 GROSS LN | | | | LA FOLLETTE | TN | 37766-4065 |
| HENDERSON, VICTOR D | 294 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1535 |
| HENDERSON, VICTORIA H | 707 LIPSEY ST | | | | BROOKHAVEN | MS | 39601-2307 |
| HENDERSON, VIRGIL M | 2101 N YORK ST | | | | INDEPENDENCE | MO | 64058-1337 |
| HENDERSON, VIRGINA | P.O. BOX 235 | | | | BLAIRSVILLE | GA | 30514 |
| HENDERSON, VONICILE | 400 W RANKIN ST | | | | FLINT | MI | 48505-4124 |
| HENDERSON, VYLA | 1111 E LOVERS LANE | | | | ARLINGTON | TX | 76010-5805 |
| HENDERSON, WALTER V | 644 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2551 |
| HENDERSON, WARREN J | 825 SPRING LAKE CIR | | | | ENON | OH | 45323-9751 |
| HENDERSON, WENDEL B | 116 BERRY DR | | | | HASLET | TX | 76052-4000 |
| HENDERSON, WENDELL | 531 EAST WASHINGTON AVENUE | | | | MCALESTER | OK | 74501-4761 |
| HENDERSON, WESLEY W | 621 HALEY ANN DR SW | | | | HARTSELLE | AL | 35640-3888 |
| HENDERSON, WILL H | 115 WEST FLAGSTONE DRIVE | | | | NEWARK | DE | 19702-3649 |
| HENDERSON, WILLIAM | 5818 APPLEWOOD APT 907 | | | | WEST BLOOMFIELD | MI | 48322-3472 |
| HENDERSON, WILLIAM A | 52383 HUTCHINSON RD | | | | THREE RIVERS | MI | 49093-8036 |
| HENDERSON, WILLIAM A | 5530 PINE VIEW DR | | | | YPSILANTI | MI | 48197-8935 |
| HENDERSON, WILLIAM C | 5984 REDWOOD LN | | | | NEWFANE | NY | 14108-9540 |
| HENDERSON, WILLIAM D | 3881 N 9TH ST | | | | ABILENE | TX | 79603-5541 |
| HENDERSON, WILLIAM E | 1004 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| HENDERSON, WILLIAM H | 1062 GREENWOOD TRL W | | | | GREENWOOD | IN | 46142-3444 |
| HENDERSON, WILLIAM H | 135 KANE DR | | | | NEWARK | DE | 19702-2802 |
| HENDERSON, WILLIAM J | 191 W COOK AVE | | | | SMYRNA | DE | 19977-1719 |
| HENDERSON, WILLIAM J | PO BOX 525 | | | | YORK | ME | 03909-0525 |
| HENDERSON, WILLIAM J | 1106 N CONGRESS ST | | | | YPSILANTI | MI | 48197-4602 |
| HENDERSON, WILLIAM L | 5441 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| HENDERSON, WILLIAM R | 4218 ROSY BILLED CT | | | | FORT MILL | SC | 29707-3509 |
| HENDERSON, WILLIE | PO BOX 51315 | | | | SAN JOSE | CA | 95151-5315 |
| HENDERSON, WILLIE B | 2349 DORSEY DR | HARBOUR HEIGHTS | | | PUNTA GORDA | FL | 33983-2706 |
| HENDERSON, WILLIE G | 4751 W ADAMS ST | | | | CHICAGO | IL | 60644-4635 |
| HENDERSON, WILLIE L | 2148 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2720 |
| HENDERSON, WILSON | 366 MOORE LN | | | | SPRINGVILLE | IN | 47462-5193 |
| HENDERSON, YOGI A | 700 W COUNTY ROAD 500 N | | | | BRAZIL | IN | 47834-8237 |
| HENDERSON- PAYNE, BOBBIE J | 4014 FOREST HILL AVE | | | | FLINT | MI | 48504-2247 |
| HENDERSON- PAYNE, BOBBIE J | 4014 FOREST HILL AVE | | | | FLINT | MI | 48504-2247 |
| HENDERSON-KELLY, BARBARA D | 20470 PRAIRIE ST | | | | DETROIT | MI | 48221-1221 |
| HENDERSTEIN, DAWNN A | 750 FITZHUGH DR APT 8 | | | | TRAVERSE CITY | MI | 49684-5601 |
| HENDESS, LUCILE A | 3105 ASHWOOD LN | C/O PAUL HENDESS | | | SAFETY HARBOR | FL | 34695-5002 |
| HENDGES, KENNETH L | 1100 OLD 37 | | | | MESICK | MI | 49668 |
| HENDGES, MARGARET M | 179 GLEN ESTE BLVD | | | | HAINES CITY | FL | 33844-2805 |
| HENDGES, MARGARET M | 179 GLEN ESTE BLVD | | | | HAINES CITY | FL | 33844-2805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDLER JR, JEROME M | 426 W 3RD ST | | | | ROCHESTER | MI | 48307-1912 |
| HENDLER, JOHN R | 5100 BALDWIN RD | | | | METAMORA | MI | 48455-8992 |
| HENDLER, THOMAS M | 1166 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-1210 |
| HENDLEY JR, EVERT | 2367 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9018 |
| HENDLEY JR, ROBERT L | 4471 CLEVELAND AVENUE | | | | STEVENSVILLE | MI | 49127-9596 |
| HENDLEY JR, SANFORD D | 17158 KROPF AVE | | | | DAVISBURG | MI | 48350-1182 |
| HENDLEY SR, DONALD R | 1388 QUAKER RD | | | | BARKER | NY | 14012-9605 |
| HENDLEY, JANET C | 2700 WESTMEADE RD | | | | ALBANY | GA | 31721-1552 |
| HENDLEY, JOHNNY L | 5150 ARMSTRONG RD | | | | DURANT | OK | 74701-2462 |
| HENDLEY, KILIAN M | 820 VENTURI CT | | | | MELBOURNE | FL | 32940-1797 |
| HENDLEY, LENWOOD | 4011 PALM ST | | | | ST LOUIS | MO | 63107-2018 |
| HENDLEY, MICHAEL | 213 N APRICOT ST | | | | OCILLA | GA | 31774-1451 |
| HENDLEY, PAUL R | 5136 S SENATE AVE | | | | INDIANAPOLIS | IN | 46217-3550 |
| HENDLEY, SANFORD D | 195 RISEMAN COURT | | | | OXFORD | MI | 48371-4188 |
| HENDLEY, TERRY | 2936 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2111 |
| HENDLEY, THOMAS L | 102523 S 3410 RD | | | | MEEKER | OK | 74855-9170 |
| HENDLEY, THOMAS M | 1873 BENT TRL | | | | SNELLVILLE | GA | 30078-2401 |
| HENDLEY, TROY D | 1652 LASEA RD | | | | SPRING HILL | TN | 37174-2560 |
| HENDLEY, WILLIAM K | 1311 ORCHARD PARK DR N | | | | INDIANAPOLIS | IN | 46280-1508 |
| HENDLEY, WILLIAM L | 3323 E FOREST AVE | | | | DETROIT | MI | 48207-1225 |
| HENDON JR, CLAUS A | 7707 N CHILDRESS AVE | | | | KANSAS CITY | MO | 64152-4825 |
| HENDON JR, PAUL T | 2933 SW 124TH CT | | | | OKLAHOMA CITY | OK | 73170-2066 |
| HENDON, ANTHONY L | 625 BALDWIN ST | | | | ELYRIA | OH | 44035-7213 |
| HENDON, CHARLES A | 11240 BARE DR | | | | CLIO | MI | 48420-1575 |
| HENDON, DANIEL J | 2946 SHADY HOLLOW DR | | | | WHITE LAKE | MI | 48383-1853 |
| HENDON, DARIEL W | 508 N. LEE BOX 72 | | | | CORDER | MO | 64021 |
| HENDON, GARY E | 1083 CLUB HOUSE DR | | | | PONTIAC | MI | 48340-1485 |
| HENDON, JAN | 4277 SEEBALDT ST | | | | DETROIT | MI | 48204-3771 |
| HENDON, JERRY W | PO BOX 3034 | | | | PONTIAC | MI | 48059 |
| HENDON, MARY A | 84 CANDLE-LITE | | | | PONTIAC | MI | 48340 |
| HENDON, MARY A | 84 CANDLELITE LN | | | | PONTIAC | MI | 48340-1604 |
| HENDON, NEVA M | 2210 W SANILAC RD BOX 85 | | | | CARO | MI | 48723-9210 |
| HENDON, REVA G | 7707 N CHILDRESS AVE | | | | KANSAS CITY | MO | 64152-4825 |
| HENDON, STEPHEN L | 415 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-1901 |
| HENDON, TEDD L | 1234 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| HENDRA, JOHN B | 1653 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3743 |
| HENDREE, ELTON | 1527 GIESEKING LN | | | | SAINT LOUIS | MO | 63147-1319 |
| HENDREE, MAXINE | 5820 WABADA AVE | | | | SAINT LOUIS | MO | 63112-3812 |
| HENDREE, MAXINE | 5820 WABA AVE | | | | SAINT LOUIS | MO | 63112-0000 |
| HENDREN JR, WILLIAM C | 1141 COUNTY ROAD 2360 | | | | MOBERLY | MO | 65270-4422 |
| HENDREN, GLADYS A | 4447 LOIS LN | | | | GENESEE | MI | 48437-7712 |
| HENDREN, JAMES B | 64 FREYMUTH RD | | | | LAKE SAINT LOUIS | MO | 63367-1906 |
| HENDREN, MARTHA L | 16518 E 53RD TERRACE CT S | | | | INDEPENDENCE | MO | 64055-6334 |
| HENDREN, RICHARD A | 3422 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9312 |
| HENDRIAN, DAVID L | 1010 NANCY ANN DR | | | | HOWELL | MI | 48855-9364 |
| HENDRIAN, HOWARD G | 56195 10 MILE RD | | | | SOUTH LYON | MI | 48178-9758 |
| HENDRIAN, MAUDE C | 1035 WALLED LAKE VILLA DR APT 421 | | | | WALLED LAKE | MI | 48390-3323 |
| HENDRIAN, MAUDE C | 1035 WALLED LK VILLA #421 | | | | WALLED LAKE | MI | 48390-3323 |
| HENDRICH, MARY E | 680 JONETTE AVE. | | | | BRADLEY | IL | 60915-1122 |
| HENDRICH, MARY E | 680 JONETTE AVE | | | | BRADLEY | IL | 60915-1122 |
| HENDRICK JR, J C | 307 N 5TH ST | | | | SUMMITVILLE | IN | 46070-9307 |
| HENDRICK, ALICE D | 7575 E INDIAN BEND RD APT 1037 | | | | SCOTTSDALE | AZ | 85250-4662 |
| HENDRICK, ANDREW R | 2928 FINGERS DR NE | | | | GRAND RAPIDS | MI | 49525-1100 |
| HENDRICK, CALVIN F | 4611 PALMETH POINT DRIVE | | | | PALMETTO | FL | 34221 |
| HENDRICK, CAROL A | 56 CLEVELAND PL | | | | LOCKPORT | NY | 14094-3120 |
| HENDRICK, CAROL L | 3132 WEICKS DR | | | | HOPKINS | MI | 49328-9782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRICK, DELORES | 1132 DAHLIA AVE | | | | WAYLAND | MI | 49348-1063 |
| HENDRICK, DEONIDUS | 21715 S PECULIAR DR | | | | PECULIAR | MO | 64078-8779 |
| HENDRICK, DONALD | 8517 DAYTON MOUNTAIN HWY | | | | DAYTON | TN | 37321-7481 |
| HENDRICK, DONALD W | 1030 ALTON AVE | | | | FLINT | MI | 48507-4793 |
| HENDRICK, DOROTHY | 4561 BERNICE AVE | | | | WARREN | MI | 48091-1102 |
| HENDRICK, ELIZABETH G | 186 S 3RD ST | | | | MARINE CITY | MI | 48039-1702 |
| HENDRICK, ESTLE D | 599 W 1650 N | | | | SUMMITVILLE | IN | 46070-9690 |
| HENDRICK, FRANCES S | 1014 W ALLEGAN ST | | | | MARTIN | MI | 49070-9759 |
| HENDRICK, FRANCES S | 1014 W ALLEGAN ST. | | | | MARTIN | MI | 49070 |
| HENDRICK, GEORGE G | 1930 GRATIS RD NW | | | | MONROE | GA | 30656-3959 |
| HENDRICK, GERALD F | 3535 7TH ST | | | | WAYLAND | MI | 49348-9511 |
| HENDRICK, HAROLD E | 290 E SUMMITVILLE ST | PO BOX 216 | | | SUMMITVILLE | IN | 46070 |
| HENDRICK, JACK E | 3132 WEICKS DR | | | | HOPKINS | MI | 49328-9782 |
| HENDRICK, JAMES T | 8109 S 100 E | | | | PENDLETON | IN | 46064-9330 |
| HENDRICK, JAMES W | 1477 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| HENDRICK, JERRY E | 3343 N SUTTON SQ | | | | STAFFORD | TX | 77477-4722 |
| HENDRICK, JOAN H | 1340 BARTLETT RD | | | | RICHMOND | VA | 23231-6811 |
| HENDRICK, KAY F | 2205 HUMMINGBIRD LANE | APT#2205 | | | ALEXANDRIA | IN | 46001 |
| HENDRICK, KEITH D | 3096 REESE HURT RD | | | | EDMONTON | KY | 42129-8912 |
| HENDRICK, KELLY W | 4285 BENHURST AVE | | | | SAN DIEGO | CA | 92122-3011 |
| HENDRICK, LINDA J | 11823 E ROBERTS ST | | | | SUGAR CREEK | MO | 64054-1534 |
| HENDRICK, LOREN J | 327 S PINE ST | | | | SHERIDAN | MI | 48884-9807 |
| HENDRICK, MARY F | 65 N TRENTON ST | | | | DAYTON | OH | 45417-1724 |
| HENDRICK, MICHAEL M | 55528 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9691 |
| HENDRICK, MORRIS E | 2190 S OUTER DR | | | | SAGINAW | MI | 48601-6640 |
| HENDRICK, NANCY S | 2014 GREENBERRY RD | | | | BALTIMORE | MD | 21209-4541 |
| HENDRICK, PHYLLIS J | 4611 PALMETTO POINT DR | | | | PALMETTO | FL | 34221-9725 |
| HENDRICK, RANDALL D | 2607 ASHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-3003 |
| HENDRICK, ROBERT A | 100 LONG LK | | | | MARSHALL | MI | 49068-9225 |
| HENDRICK, RONALD F | 3579 STANLEY RD | | | | LAPEER | MI | 48446-9043 |
| HENDRICK, RONALD L | 56 CLEVELAND PL | | | | LOCKPORT | NY | 14094-3120 |
| HENDRICK, ROYCE A | PO BOX 237 | | | | SARANAC | MI | 48881-0237 |
| HENDRICK, SCOTT B | 6671 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8422 |
| HENDRICK, SEARI R | 9085 MCCABE CT NE | | | | ADA | MI | 49301-8850 |
| HENDRICK, SUSAN M | 21018 FOXWOOD GLEN LN | | | | HUMBLE | TX | 77338-6736 |
| HENDRICK, THOMAS E | 3338 W 25TH ST | | | | ANDERSON | IN | 46011-4508 |
| HENDRICK, VERNIE D | 7640 H. 750 W. | | | | FRANKTON | IN | 46044 |
| HENDRICK, YVONNE J | 22065 WOODLAKE | | | | PIERSON | MI | 49339-9662 |
| HENDRICK, YVONNE J | 22065 W WOOD LAKE RD | | | | PIERSON | MI | 49339-9662 |
| HENDRICKS III, JAMES H | 23603 SUTTON DR | APT 1224 | | | SOUTHFIELD | MI | 48034 |
| HENDRICKS III, JAMES H | 23603 SUTTON DR APT 1224 | | | | SOUTHFIELD | MI | 48033-3351 |
| HENDRICKS JR, GRADY H | PO BOX 1786 | | | | MONROE | GA | 30655-6786 |
| HENDRICKS JR, HAROLD L | 1026 SLATER ST | | | | TOLEDO | OH | 43612-2804 |
| HENDRICKS JR, JERRY L | 1406 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-2949 |
| HENDRICKS JR, JESSE B | 3032 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234-1615 |
| HENDRICKS JR, LOUIE W | 304 S WINTERBROOKE DR | | | | OLATHE | KS | 66062-1807 |
| HENDRICKS JR, MORTON G | 2509 SAINT PAUL RD | | | | WYLIE | TX | 75098-8049 |
| HENDRICKS JR, RANDALL E | 519 VITERRA CT | | | | KISSIMMEE | FL | 34759-3617 |
| HENDRICKS RN, NANCY | PO BOX 610 | | | | DANDRIDGE | TN | 37725-0610 |
| HENDRICKS, A C | 14631 MICHIGAN AVE | | | | DOLTON | IL | 60419-1607 |
| HENDRICKS, ALBERT L | 8646 MEADOWVISTA DR | | | | INDIANAPOLIS | IN | 46217-5043 |
| HENDRICKS, ALFREDA | 159-20 HARLEM RIVER DRIVE #12G | | | | NEW YORK | NY | 10039-1214 |
| HENDRICKS, AMBER A | 30864 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2927 |
| HENDRICKS, ANH T | 3254 PATRICK CT | | | | FRANKLIN | OH | 45005-9468 |
| HENDRICKS, ANNETTE | 200 FAREWAY LN | | | | GRAND ISLAND | NY | 14072-2529 |
| HENDRICKS, ARBIE K | 28116 CREOLA CEMETERY RD | | | | CREOLA | OH | 45622-8909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRICKS, ARCHIE L | 3254 PATRICK CT | | | | FRANKLIN | OH | 45005-9468 |
| HENDRICKS, BARBARA A | 5985 POLO DR | | | | CUMMING | GA | 30040-5791 |
| HENDRICKS, BETTY J | 236 E 78TH ST | | | | SHREVEPORT | LA | 71106-5602 |
| HENDRICKS, BETTY JEAN | 4918 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| HENDRICKS, BETTY JEAN | 4918 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| HENDRICKS, BILL G | 3299 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9794 |
| HENDRICKS, BILLIE M | 6119 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| HENDRICKS, BILLIE M | 6119 W. 210 NORTH | | | | ANDERSON | IN | 46011-9139 |
| HENDRICKS, BOBBY G | BOX 12569 W. WINDSOR RD | | | | PARKER CITY | IN | 47368 |
| HENDRICKS, BRENDA | 20720 KNOB WOODS DR APT 112 | | | | SOUTHFIELD | MI | 48076-4027 |
| HENDRICKS, BRIAN S | 65 LAWNWOOD DR | | | | AMHERST | NY | 14228-1604 |
| HENDRICKS, CARL L | PO BOX 1004 | | | | DEFIANCE | OH | 43512-1004 |
| HENDRICKS, CARRIE L | 17 KING GEORGE III DR | | | | FLINT | MI | 48507-5933 |
| HENDRICKS, CARRIE L | 17 KING GEORGE III DR | | | | FLINT | MI | 48507 |
| HENDRICKS, CHARLES A | 506 NESBITT PARK AVE | | | | DAVENPORT | FL | 33897-9245 |
| HENDRICKS, CHARLES M | 9107 RUSTLERS CREEK DR | | | | SAN ANTONIO | TX | 78230-4057 |
| HENDRICKS, CHE-CHE | | | | | | | |
| HENDRICKS, CHRIS G | 8760 SURREY DR | | | | PENDLETON | IN | 46064-9049 |
| HENDRICKS, CHRISTOPHER L | 2570 RIVER RD | | | | MARYSVILLE | MI | 48040-2441 |
| HENDRICKS, CLIFFORD E | 924 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1013 |
| HENDRICKS, DAN | 810 HIGHLAND AVE | | | | SALEM | OH | 44460-1810 |
| HENDRICKS, DANIEL J | N6331 RAVEN RD | | | | FALL RIVER | WI | 53932-9605 |
| HENDRICKS, DARL L | 5432 GOLDENROD CIR | | | | SHEFFIELD VILLAGE | OH | 44035-1478 |
| HENDRICKS, DARREL G | 1060 SPRUCE DR | | | | SPRING CITY | TN | 37381-4769 |
| HENDRICKS, DAVID L | 11742 COWFORD RD | | | | ATHENS | AL | 35611-6868 |
| HENDRICKS, DELORIES J | PO BOX 47272 | | | | ATLANTA | GA | 30362-0272 |
| HENDRICKS, DENNY E | 7401 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2512 |
| HENDRICKS, DON E | 1116 ALABAMA ST | | | | MONROE | LA | 71202-4208 |
| HENDRICKS, DONNA J | 2660 N BASS LAKE RD | | | | PIERSON | MI | 49339-9413 |
| HENDRICKS, DORIS E | 4293 ALVIN ST | | | | SAGINAW | MI | 48603-3009 |
| HENDRICKS, DOUGLAS W | 3020 GREEN ACRES RD | | | | SAINT AUGUSTINE | FL | 32084-0848 |
| HENDRICKS, EARL W | 1661 S TALBOTT ST | | | | INDIANAPOLIS | IN | 46225-1701 |
| HENDRICKS, ELIZABETH | 14416 PLAINVIEW AVE | | | | DETROIT | MI | 48223-2868 |
| HENDRICKS, ELLEN M | 876 W SHORE RD | | | | BRONSON | MI | 49028-8315 |
| HENDRICKS, ERICA P | | | | | | | |
| HENDRICKS, ERNA M | 483 STREHLMAN FORD RD | | | | LESLIE | MO | 63056-1450 |
| HENDRICKS, F R | 3441 OREGON TRL | | | | DECATUR | GA | 30032-6026 |
| HENDRICKS, FRANCIEENE | 13709 INOMA ST APT 203 | | | | TAMPA | FL | 33613-4476 |
| HENDRICKS, FREDDA J | PO BOX 3490 | | | | DECATUR | GA | 30031-3490 |
| HENDRICKS, GEORGIENA A | 3851 CHESTERFIELD RD | | | | ORION | MI | 48359-1528 |
| HENDRICKS, GLYNN | 611 MAPLE ST | | | | MONROE | GA | 30656-1517 |
| HENDRICKS, GWENDOLYN G | 2501 FRIENDSHIP BLVD APT 31 | | | | KOKOMO | IN | 46901-7743 |
| HENDRICKS, HELEN I | 8901 MERIDIAN RD | | | | BANNISTER | MI | 48807-9317 |
| HENDRICKS, HELEN I | 8901 MERIDIAN RD | | | | BANNISTER | MI | 48807-9317 |
| HENDRICKS, IRENE | 4732 LYELL RD | | | | SPENCERPORT | NY | 14559-2012 |
| HENDRICKS, JACK M | 2660 N BASS LAKE RD | | | | PIERSON | MI | 49339-9413 |
| HENDRICKS, JACQUELINE E | PO BOX 9022 | C/O SAN LUIS POTOSI | | | WARREN | MI | 48090-9022 |
| HENDRICKS, JAMES C | 4296 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8215 |
| HENDRICKS, JAMES E | 515 BIG ELK CHAPEL RD | | | | ELKTON | MD | 21921-2502 |
| HENDRICKS, JAMES E | 5888 PAR VIEW DR | | | | YPSILANTI | MI | 48197-8974 |
| HENDRICKS, JAMES L | 600 FORESTER CT | | | | W CARROLLTON | OH | 45449-2216 |
| HENDRICKS, JAMES P | 247 ANDREWS ST APT 2 | | | | MASSENA | NY | 13662-1655 |
| HENDRICKS, JERAMIE S | 1171 BAILEY AVE | | | | VANDALIA | OH | 45377-1604 |
| HENDRICKS, JOE P | 500 ASHFORD CIR | | | | LAGRANGE | GA | 30240-8896 |
| HENDRICKS, JOHN A | 511 E NORTH ST | | | | HARTFORD CITY | IN | 47348-1804 |
| HENDRICKS, JOHN D | 11650 RED ROCK RD | | | | GLOUSTER | OH | 45732-9025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRICKS, JOHN H | 4732 LYELL ROAD | | | | SPENCERPORT | NY | 14559-2012 |
| HENDRICKS, JOHN M | 2727 US HIGHWAY 441 SE LOT 61 | | | | OKEECHOBEE | FL | 34974-7352 |
| HENDRICKS, JOHN W | 1151 S 61ST ST W | | | | MUSKOGEE | OK | 74401-4518 |
| HENDRICKS, JOHN W | 616 FM 1187 W | | | | CROWLEY | TX | 76036-3402 |
| HENDRICKS, KARIN D | 5450 W OUTER DR | | | | DETROIT | MI | 48235-1485 |
| HENDRICKS, KATHLEEN M | 6629 HEATHER DR | | | | LOCKPORT | NY | 14094-1111 |
| HENDRICKS, L. D. | 2409 DRESDEN AVE | | | | ROCKFORD | IL | 61103-3630 |
| HENDRICKS, LARRY A | 205 SOUTHSIDE AVENUE | | | | CAMPBELLSVLLE | KY | 42718-2447 |
| HENDRICKS, LARRY C | 24486 LORETTA AVE | | | | WARREN | MI | 48091-4468 |
| HENDRICKS, LAWRENCE J | 1116 FOUNTAINVIEW S | | | | LAKELAND | FL | 33809-3434 |
| HENDRICKS, LEANNE K | G4101 E CARPENTER RD | | | | FLINT | MI | 48506 |
| HENDRICKS, LESTER R | 7129 SWITCHBOARD RD | | | | SPENCER | IN | 47460-5960 |
| HENDRICKS, LISA L | 6974 OTTAWA RD | | | | IRA | MI | 48023-2006 |
| HENDRICKS, LIZZIE M | 3379 FLAT SHOALS RD APT F1 | | | | DECATUR | GA | 30034-1323 |
| HENDRICKS, LIZZIE M | 3379 FLAT SHOADS RD | APT F-1 | | | DECATUR | GA | 30034 |
| HENDRICKS, LORENA F | 130 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1628 |
| HENDRICKS, LOUELLA M | 1930 INDIAN CREEK DR | | | | NORTH FORT MYERS | FL | 33917-3150 |
| HENDRICKS, LYNORIS | 5888 PAR VIEW DR | | | | YPSILANTI | MI | 48197-8974 |
| HENDRICKS, MARJORIE | 1350 HOLIDAY LN W | | | | BROWNSBURG | IN | 46112-2011 |
| HENDRICKS, MARJORIE E | 916 W LINCOLN RD | | | | KOKOMO | IN | 46902-3458 |
| HENDRICKS, MARLIN L | 3851 CHESTERFIELD RD | | | | ORION | MI | 48359-1528 |
| HENDRICKS, MARY E | 2666 MAIN ST | | | | NEWFANE | NY | 14108-1031 |
| HENDRICKS, MARY J | 4953 N GRANDVIEW DR | | | | MILTON | WI | 53563-8854 |
| HENDRICKS, MELANIE L | 12569 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9336 |
| HENDRICKS, MELLIE J | 1456 MALLARD CIR | | | | OWOSSO | MI | 48867-1986 |
| HENDRICKS, MELLIE J | 1456 N MALLARD CIRCLE | | | | OWOSSO | MI | 48867-1271 |
| HENDRICKS, MELVIN A | 1468 VILLAGE LN APT 101 | | | | YPSILANTI | MI | 48198-6576 |
| HENDRICKS, MICHAEL E | 31336 TAMARACK ST APT 6311 | | | | WIXOM | MI | 48393-2526 |
| HENDRICKS, MICHELLE A | 1469 WOODSCLIFF DRIVE | | | | ANDERSON | IN | 46012-9726 |
| HENDRICKS, MORRIS E | A 635 RD 15 | | | | NEW BAVARIA | OH | 43548 |
| HENDRICKS, MYRTLE L | 5520 OKEMOS RD | | | | EAST LANSING | MI | 48823-7772 |
| HENDRICKS, NANCY | 618 52ND AVE W | | | | BRADENTON | FL | 34207-2919 |
| HENDRICKS, NELLIE C | 3272 HAMPTON RIDGE DR NE | | | | MARIETTA | GA | 30066-1625 |
| HENDRICKS, NINA L | P.O. BOX 219 | | | | ARNETT | WV | 25007-0219 |
| HENDRICKS, NINA L | PO BOX 219 | | | | ARNETT | WV | 25007-0219 |
| HENDRICKS, PATRICIA A | 1118-1116 ALABAMA ST. | | | | MONROE | LA | 71202 |
| HENDRICKS, PATRICIA A | 1001 E STEWART ST | | | | DAYTON | OH | 45410-2126 |
| HENDRICKS, PATRICIA E | 80 RICHMOND LN | | | | AVON | NY | 14414-1232 |
| HENDRICKS, PAUL D | 117 GROVE ST | | | | BRANDON | FL | 33510-3256 |
| HENDRICKS, PEARL A | 3318 TULIP DR | | | | BRIDGEPORT | MI | 48722-9650 |
| HENDRICKS, PEARL A | 3318 TULIP DR | | | | BRIDGEPORT | MI | 48722 |
| HENDRICKS, RANDEL L | 21483 BETHEL RD | | | | TECUMSEH | OK | 74873-5253 |
| HENDRICKS, RAYMOND E | 8137 S RAILROAD ST NW | | | | WASHINGTON COURT HOUSE | OH | 43160-9075 |
| HENDRICKS, RICHARD S | 5505 ROYSTON HWY | | | | CANON | GA | 30520-4638 |
| HENDRICKS, ROBERT | 6240 MIDDLEBELT RD | | | | W BLOOMFIELD | MI | 48322-2464 |
| HENDRICKS, ROBERT A | 18 D ST | | | | NIAGARA FALLS | NY | 14303-2015 |
| HENDRICKS, ROBERT C | PO BOX 3261 | | | | LEXINGTON | OH | 44904-0261 |
| HENDRICKS, ROBERT D | PO BOX 505 | | | | DUGGER | IN | 47848-0505 |
| HENDRICKS, ROBERT E | 11517 US 35 S | | | | MUNCIE | IN | 47302 |
| HENDRICKS, ROBERT F | 80 RICHLAND LANE | | | | AVON | NY | 14414 |
| HENDRICKS, ROBERT L | 3126 HOOD ST | | | | OAKLAND | CA | 94605-5316 |
| HENDRICKS, SANDRA K | 1941 MORTON ST | | | | ANDERSON | IN | 46016-4154 |
| HENDRICKS, SETTIE S | 4527 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| HENDRICKS, STEPHEN D | 295 E MEADE ST | | | | PEARL | MS | 39208-3843 |
| HENDRICKS, STEVEN C | PO BOX 215 | | | | RANSOMVILLE | NY | 14131-0215 |
| HENDRICKS, STEVEN J | 1101 N RESERVE ST | | | | MUNCIE | IN | 47303-2847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRICKS, STEVEN W | 1930 INDIAN CREEK DR | | | | N FT MYERS | FL | 33917-3150 |
| HENDRICKS, TERRENCE | 215 S 9TH AVE APT 1F | | | | MOUNT VERNON | NY | 10550-3726 |
| HENDRICKS, THOMAS A | 3300 N DIAMOND MILL RD | | | | DAYTON | OH | 45426-4214 |
| HENDRICKS, THOMAS B | 13067 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| HENDRICKS, THOMAS E | 14248 VASSAR RD | | | | MILLINGTON | MI | 48746-9242 |
| HENDRICKS, THOMAS L | 602 E WALNUT ST | | | | GREENTOWN | IN | 46936-1530 |
| HENDRICKS, TRACY L | 11517 US 35 S | | | | MUNCIE | IN | 47302-0000 |
| HENDRICKS, VERLEY B | 6670 ROYAL PALM BEACH BLVD | | | | WEST PALM BEACH | FL | 33412-1812 |
| HENDRICKS, VIRGIA M | 4505 CARLTON DR | | | | GARLAND | TX | 75043-7298 |
| HENDRICKS, VIRGINIA S | 56 SAINT LAWRENCE DR | | | | AUBURN HILLS | MI | 48326-1437 |
| HENDRICKS, WALTER D | 756 ARENEL DR | | | | W CARROLLTON | OH | 45449-1508 |
| HENDRICKS, WANDA L | 3024 COVERT RD | | | | FLINT | MI | 48506-2032 |
| HENDRICKS, WILLIAM S | 275 N 7TH ST APT 7 | | | | MIDDLETOWN | IN | 47356-1329 |
| HENDRICKS, WINSTON F | 56 SAINT LAWRENCE DR | | | | AUBURN HILLS | MI | 48326-1437 |
| HENDRICKS-GRAY, CYNTHIA L | 524 BECKMAN STREET | | | | DAYTON | OH | 45410 |
| HENDRICKSEN, HERBERT | 305 TERRACE ST | | | | RAHWAY | NJ | 07065-2414 |
| HENDRICKSEN, JOAN F | 1019 CLARK ST | | | | LINDEN | NJ | 07036-2704 |
| HENDRICKSEN, JOAN F | 1019 CLARK ST | | | | LINDEN | NJ | 07036-2704 |
| HENDRICKSEN, MARGARET Y | BRIGHTON GARDENS | 1350 R 22 | ROOM # 327 | | MOUNTAINSIDE | NJ | 07092 |
| HENDRICKSEN, MURIEL E | 3424 TUPELO DRIVE | | | | WALNUT CREEK | CA | 94598-2739 |
| HENDRICKSON JR, ALLEN S | 2838 JAYCOX RD | | | | AVON | OH | 44011-1928 |
| HENDRICKSON JR, EDWIN E | 11129 ALEXANDRIA LN | | | | DAVISON | MI | 48423-9017 |
| HENDRICKSON SR, JACK R | 104 COURTYARD W | | | | NEWPORT | NC | 28570-9540 |
| HENDRICKSON, ALBERTA T | 1840 ROBIN WAY | | | | BETHLEHEM | PA | 18018-1461 |
| HENDRICKSON, ALLEN K | 1768 CYPRESS AVE | | | | ARKDALE | WI | 54613-9509 |
| HENDRICKSON, ANN | 21 CUTLER ST | | | | NEW LONDON | CT | 06320-2708 |
| HENDRICKSON, ANTHONY A | 2102 E PAULDING RD | | | | FORT WAYNE | IN | 46816-1309 |
| HENDRICKSON, BERNADETTE | 21 RUNYON CIR | | | | TRENTON | NJ | 08610-4131 |
| HENDRICKSON, BETTY M | 412 VANCE LN | | | | DANVILLE | IL | 61832-2841 |
| HENDRICKSON, BETTY M | 412 VANCE LANE | | | | DANVILLE | IL | 61832-2841 |
| HENDRICKSON, BRENT | 18016 CASCADE DR | | | | NORTHVILLE | MI | 48168-3285 |
| HENDRICKSON, BRONELL | 312 LONGMAN RD | | | | EATON | OH | 45320-9357 |
| HENDRICKSON, CATHERINE R | 1315 N DELPHOS ST | | | | KOKOMO | IN | 46901-2537 |
| HENDRICKSON, CHARLIE | 11246 E TERRY ST | | | | BONITA SPRINGS | FL | 34135-5823 |
| HENDRICKSON, CHARLOTTE M | PO BOX 403 | | | | PEMBROKE | VA | 24136-0403 |
| HENDRICKSON, CLARA A | 2122 DENHAM AVE | | | | COLUMBIA | TN | 38401-4425 |
| HENDRICKSON, CLARENCE W | 36825 NIGHTWIND CT | | | | GRAND ISLAND | FL | 32735-8917 |
| HENDRICKSON, CORY J | 11235 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| HENDRICKSON, CRAIG W | 2508 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| HENDRICKSON, DAEN C | 4624 E SUPERSTITION BLVD | | | | APACHE JCT | AZ | 85219-9669 |
| HENDRICKSON, DALE E | 110 GLEN FOREST DR | | | | TROY | MO | 63379-3471 |
| HENDRICKSON, DAVID C | 2156 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1116 |
| HENDRICKSON, DAVID L | 2512 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9741 |
| HENDRICKSON, DOLLY D | 62 N MAIN ST | APT 1 | | | PERRY | NY | 14530 |
| HENDRICKSON, DOLLY D | 62 MAIN ST N APT 1 | | | | PERRY | NY | 14530-1249 |
| HENDRICKSON, DONN E | 4646 MORNINGSIDE DR | | | | BAY CITY | MI | 48706-2722 |
| HENDRICKSON, DONNA M | 15 ETON CT | | | | ANNANDALE | NJ | 08801-3335 |
| HENDRICKSON, DOROTHY A | 645 EATON AVENUE | | | | HAMILTON | OH | 45013-2766 |
| HENDRICKSON, DOROTHY A | 645 EATON AVE | | | | HAMILTON | OH | 45013-2766 |
| HENDRICKSON, DOYLE G | 2340 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9420 |
| HENDRICKSON, EDWARD R | 6006 GREENLEAF CIR | | | | WINTER HAVEN | FL | 33884-2914 |
| HENDRICKSON, ERWIN R | N4643 OAK RD | | | | PRINCETON | WI | 54968-8513 |
| HENDRICKSON, ELDEN B | 39082 GRENNADA ST | | | | LIVONIA | MI | 48154-4798 |
| HENDRICKSON, FRANKIE J | 705 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4961 |
| HENDRICKSON, FREDRICK C | 2399 HISKEY ST | | | | POCATELLO | ID | 83201-1846 |
| HENDRICKSON, GARRY R | 14011 BROOKFIELD ST | | | | LIVONIA | MI | 48154-4113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRICKSON, GEORGE L | 230 RIDGECREST HEIGHTS RD | | | | FRANKLIN | NC | 28734-2422 |
| HENDRICKSON, GEORGE M | 9369 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| HENDRICKSON, GERALD F | 144 FESCUE DR SE | | | | KENTWOOD | MI | 49548-5908 |
| HENDRICKSON, GERALDINE | 2513 ROSSINI RD | | | | WEST CARROLLTON | OH | 45449-3362 |
| HENDRICKSON, GERALDINE | 2513 ROSSINI RD | | | | WEST CARROLLTON | OH | 45449-3362 |
| HENDRICKSON, GERTRUDE | 2068 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9311 |
| HENDRICKSON, GERTRUDE | 2068 CLAYTON ROAD | | | | BROOKVILLE | OH | 45309-9311 |
| HENDRICKSON, GLENN M | 2115 SINGLETON ST | | | | INDIANAPOLIS | IN | 46203-3926 |
| HENDRICKSON, HANNORA C | 4825 ARROWHEAD DR | | | | DAYTON | OH | 45440-2117 |
| HENDRICKSON, HARLEY L | 58 PHEASANT DR | | | | FARMINGTON | MO | 63640-7655 |
| HENDRICKSON, HAROLD L | 6706 CHARLES RD | | | | WESTERVILLE | OH | 43082-9029 |
| HENDRICKSON, HOWARD P | 1062 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1913 |
| HENDRICKSON, HURSCHEL D | 827 LINGLE AVE | | | | OWOSSO | MI | 48867-4529 |
| HENDRICKSON, IMA R | 1619 PETTIBONE AVE | | | | FLINT | MI | 48507-1510 |
| HENDRICKSON, IMA R | 1619 PETTIBONE AVE | | | | FLINT | MI | 48507-1510 |
| HENDRICKSON, JAMES C | 94 STATE RD | | | | AVONDALE | PA | 19311-9305 |
| HENDRICKSON, JAMES D | 3307 TRILLIUM LANE | | | | OXFORD | MI | 48371-5534 |
| HENDRICKSON, JEFFREY | 1982 MERWINS LN | | | | FAIRFIELD | CT | 06824-1608 |
| HENDRICKSON, JOHN D | PO BOX 22 | | | | MUMFORD | NY | 14511-0022 |
| HENDRICKSON, JOHN G | 6940 MOCCASIN VALLEY RD | | | | MINNEAPOLIS | MN | 55439-1630 |
| HENDRICKSON, JOHN L | 12262 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9320 |
| HENDRICKSON, JOHN R | 3848 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4767 |
| HENDRICKSON, JOHN W | 316 LIBERTY ST | | | | JAMESTOWN | PA | 16134-9184 |
| HENDRICKSON, JOSEPH E | 4217 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3259 |
| HENDRICKSON, JOSEPH M | 22 PHILLIP DR | | | | KIRKWOOD | PA | 17536-9515 |
| HENDRICKSON, KAREN G | 201 LAKE STREET APT#203 | | | | ST. IGNACE | MI | 49781 |
| HENDRICKSON, KAREN G | 201 LAKE ST APT 203 | | | | SAINT IGNACE | MI | 49781-1153 |
| HENDRICKSON, KEVIN A | 2104 MAYPORT DR | | | | TOLEDO | OH | 43611-1636 |
| HENDRICKSON, LAWRENCE S | PO BOX 56 | | | | LANDENBERG | PA | 19350-0056 |
| HENDRICKSON, LESTER A | 800 N MADISON ST LOT 21 | | | | GREENCASTLE | IN | 46135-1055 |
| HENDRICKSON, LORETTA | 3714 RODES COURT | | | | ANNANDALE | VA | 22003-1725 |
| HENDRICKSON, LORRAINE J | 609 BREEZY POINT DR | | | | PARDEEVILLE | WI | 53954 |
| HENDRICKSON, LORRAINE J | 609 BREEZY POINT DR | | | | PARDEEVILLE | WI | 53954-9208 |
| HENDRICKSON, MADGE | 2002 HOSLER ST | | | | FLINT | MI | 48503-4416 |
| HENDRICKSON, MADGE | 2002 HOSLER ST | | | | FLINT | MI | 48503-4416 |
| HENDRICKSON, MARJORIE | 2017 STAHLWOOD DR | | | | SANDUSKY | OH | 44870-7714 |
| HENDRICKSON, MARSHALL F | 7647 S COCHRAN RD | | | | OLIVET | MI | 49076-9443 |
| HENDRICKSON, MARTHA B | 2114 WALNUT ST | | | | ANDERSON | IN | 46016-4460 |
| HENDRICKSON, MARTHA B | 2114 WALNUT ST | | | | ANDERSON | IN | 46016-4460 |
| HENDRICKSON, MILDRED | 16554 CRAIGMERE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-6421 |
| HENDRICKSON, NANCY A | 55 BOSTON TEA CT | | | | FLINT | MI | 48507-5912 |
| HENDRICKSON, NELSON D | 665 FREMONT RD | | | | NOTTINGHAM | PA | 19362-9142 |
| HENDRICKSON, PAUL M | 2309 NE 53RD ST | | | | KANSAS CITY | MO | 64118-5815 |
| HENDRICKSON, PHYLLIS M | 5526 E COUNTY ROAD 1200 S | | | | LADOGA | IN | 47954 |
| HENDRICKSON, R B | PO BOX 581 | | | | PEARISBURG | VA | 24134-0581 |
| HENDRICKSON, RANDALL M | 126 W 5885 S | | | | MURRAY | UT | 84107-5979 |
| HENDRICKSON, RANDY A | 6365 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9682 |
| HENDRICKSON, RAYMOND | 44310 BENSON PARK ROAD | | | | SHAWNEE | OK | 74801-8830 |
| HENDRICKSON, RICHARD A | 7490 LONSDALE CIR | | | | GRAND LEDGE | MI | 48837-9523 |
| HENDRICKSON, RICHARD L | 13728 SEA HAWK ST | | | | JACKSONVILLE | FL | 32224-2256 |
| HENDRICKSON, RICK J | 5494 CHANCERY BLVD | | | | GREENWOOD | IN | 46143-7169 |
| HENDRICKSON, ROBERT A | 621 W VAN BUREN ST | | | | VEEDERSBURG | IN | 47987-1545 |
| HENDRICKSON, ROBERT I | 260 E GROVELAND DR | | | | OAK CREEK | WI | 53154-3209 |
| HENDRICKSON, ROBERT J | 2103 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| HENDRICKSON, ROBERT P | 4941 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9600 |
| HENDRICKSON, ROBERT W | 2607 E 58TH ST | | | | INDIANAPOLIS | IN | 46220-5806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRICKSON, ROBERTA L | 4707 S 50 E | | | | KOKOMO | IN | 46902-9284 |
| HENDRICKSON, ROGER W | 16336 BRANCO DR | | | | PUNTA GORDA | FL | 33955-4361 |
| HENDRICKSON, RONALD W | 23840 YALE ST | | | | DEARBORN | MI | 48124-3375 |
| HENDRICKSON, SANDRA L | 260 E GROVELAND DR | | | | OAK CREEK | WI | 53154-3209 |
| HENDRICKSON, SCOTT R | 4617 KARAMAR DR | | | | SAINT LOUIS | MO | 63128-3909 |
| HENDRICKSON, SUELLEN K | 4746 MANCHESTER RD | | | | MOUND | MN | 55364-9142 |
| HENDRICKSON, TERRY D | 441 FRONT ST | | | | VANCEBURG | KY | 41179-1019 |
| HENDRICKSON, VERNA | 72255 309TH ST | | | | DASSEL | MN | 55325-3050 |
| HENDRICKSON, VERNA | 72255 309TH ST | | | | DASSEL | MN | 55325-3050 |
| HENDRICKSON, VIRGINIA J | 3932 ALEESA DR SE | | | | WARREN | OH | 44484-2912 |
| HENDRICKSON, WALLIS L | 347 LAIRD ST | | | | MT MORRIS | MI | 48458 |
| HENDRICKSON, WANDA G | 4463 AICHOLTZ RD | | | | CINCINNATI | OH | 45245-1061 |
| HENDRICKSON, WANDA G | 4463 WEST AICHOLTZ | | | | CINCINNATI | OH | 45245-1037 |
| HENDRICKSON, WILLIAM | 3017 DATURA RD | | | | VENICE | FL | 34293-3106 |
| HENDRICKSON, WILLIAM L | 6736 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3084 |
| HENDRICKSON, WILTON W | 705 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4961 |
| HENDRIE, CHESTER J | 11533 FROST RD | | | | PORTLAND | MI | 48875-9448 |
| HENDRIKS, LINDA J | PO BOX 363 | | | | ROSE CITY | MI | 48654-0363 |
| HENDRIKSEN, EDWARD L | 635 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1493 |
| HENDRIKSEN, HAROLD C | 6006 GREYSTONE DR | | | | WEDDINGTON | NC | 28104-7766 |
| HENDRIKSEN, JAN | 39627 CATHER ST | | | | CANTON | MI | 48187-4203 |
| HENDRIKSEN, MARJORIE M | 6756 FIELDSTONE MANOR DR | | | | MATTHEWS | NC | 28105-6798 |
| HENDRIKSEN, STEVEN A | 3237 CONNECTICUT ST | | | | BURTON | MI | 48519-1547 |
| HENDRIKX, GRACE M | 1608 RIDGE RD | | | | ZEBULON | NC | 27597-9474 |
| HENDRIKX, GRACE M | 1608 RIDGE RD | | | | ZEBULON | NC | 27597 |
| HENDRIX JR, CECIL | 2518 BARTH ST | | | | FLINT | MI | 48504-7373 |
| HENDRIX JR, JOE W | 10064 POND VIEW TRL | | | | HOLLY | MI | 48442-9346 |
| HENDRIX, ALICE M | 2779 CARRIAGE LN | | | | COLLEGE PARK | GA | 30349-4274 |
| HENDRIX, ALICE M | 2779 CARRIAGE LANE | | | | COLLEGE PARK | GA | 30349-4274 |
| HENDRIX, ALIENE E | 573 BELL RD | | | | DALLAS | GA | 30157 |
| HENDRIX, AMILY ALLENE | 211 BUENA VISTA ST | | | | WINDER | GA | 30680-1641 |
| HENDRIX, AMILY ALLENE | 211 BUENA VISTA ST | | | | WINDER | GA | 30680-1641 |
| HENDRIX, ANDREA D | 2918 PRIMROSE CIR | | | | NASHVILLE | TN | 37212-6016 |
| HENDRIX, ANNIE | 3456 BRIMFIELD DR | | | | FLINT | MI | 48503-2945 |
| HENDRIX, ANNIE | 17355 STOUT STREET | | | | DETROIT | MI | 48219-3428 |
| HENDRIX, BETTE J | PO BOX 92890 | | | | HENDERSON | NV | 89009-2890 |
| HENDRIX, BETTY | 3907 FRUITRIDGE GLEN LANE | | | | TERRE HAUTE | IN | 47803-2481 |
| HENDRIX, BETTY L. | PO BOX 7713 | | | | INDEPENDENCE | MO | 64054-0713 |
| HENDRIX, BILLY R | 1133 WYATT RD | | | | CANTON | GA | 30115-7741 |
| HENDRIX, BOBBY J | 135 S OUTER DR | | | | SAGINAW | MI | 48601-6331 |
| HENDRIX, BOBBY J | 2823 GALAXY DR | | | | SAGINAW | MI | 48601 |
| HENDRIX, BRENT L | 8547 ARDENNES DR | | | | FISHERS | IN | 46038-4402 |
| HENDRIX, BRUCE D | 27739 149TH PL SE | | | | KENT | WA | 98042-4352 |
| HENDRIX, CAROL E | 736 CRIST RD | | | | BELOIT | WI | 53511-2077 |
| HENDRIX, CAROLYN | 351 E STEWART AVE | | | | FLINT | MI | 48505-3421 |
| HENDRIX, CARVER E | 3918 OAKHILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-3234 |
| HENDRIX, CLARENCE S | 2472 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| HENDRIX, CLEO | 1366 GABBERT ST | | | | MONTICELLO | AR | 71655 |
| HENDRIX, COY W | 6620 COVINGTON HWY | | | | LITHONIA | GA | 30058-4814 |
| HENDRIX, DARRYL W | PO BOX 6572 | | | | FORT WAYNE | IN | 46896-0572 |
| HENDRIX, DAVID | 2900 N APPERSON WAY TRLR 244 | HOLIDAY NORTH | | | KOKOMO | IN | 46901-1487 |
| HENDRIX, DAVID L | 5430 ALBANY CT | | | | FORT WAYNE | IN | 46835-4251 |
| HENDRIX, DEBORAH S | 3637 NORTHEAST 43RD STREET | | | | KANSAS CITY | MO | 64117-1662 |
| HENDRIX, DONALD G | 2904 GREENWAY DR | | | | BURLESON | TX | 76028-8306 |
| HENDRIX, EARL | P O BOX 219 | | | | LOOGOOTEE | IN | 47553 |
| HENDRIX, EDNA | 3881 MCGRAW | | | | DETROIT | MI | 48208-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRIX, ELLA M | 7630 CEDAR GROVE RD RT 3 | | | | FAIRBURN | GA | 30213-2323 |
| HENDRIX, ELLA M | 7630 CEDAR GROVE RD RT 3 | | | | FAIRBURN | GA | 30213 |
| HENDRIX, ERNEST A | 9098 MALARGA ST | | | | LAS VEGAS | NV | 89123-7427 |
| HENDRIX, FLORA M | 11800 N MICHAEL LN | | | | CAMBY | IN | 46113-8459 |
| HENDRIX, GARRY A | 736 CRIST RD | | | | BELOIT | WI | 53511-2077 |
| HENDRIX, GERALDINE L | 208 CHALMER ST | | | | MALDEN | MO | 63863-2104 |
| HENDRIX, GERALDINE L | 208 CHALMERS | | | | MALDEN | MO | 63863-2104 |
| HENDRIX, GLENDA M | BOX 320 | | | | JOSHUA | TX | 76058 |
| HENDRIX, GORDON E | 4170 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |
| HENDRIX, GRACE E | G4024 LARCHMONT ST | | | | FLINT | MI | 48532 |
| HENDRIX, GREG H | 32816 W 168TH ST | | | | LAWSON | MO | 64062-8272 |
| HENDRIX, HARLEY A | 508 E GRANT AVE | | | | PAULS VALLEY | OK | 73075-2637 |
| HENDRIX, JAMES | 4000 HILLMAN WAY APT 1 | | | | BOARDMAN | OH | 44512-1131 |
| HENDRIX, JAMES | 3005 EDISON ST | | | | DAYTON | OH | 45417-1605 |
| HENDRIX, JAMES | PO BOX 05291 | | | | DETROIT | MI | 48205-0291 |
| HENDRIX, JIMMIE W | 7086 COOK RD | | | | SWARTZ CREEK | MI | 48473-8408 |
| HENDRIX, JOAN | 1122 RAND AVENUE | | | | PERRYVILLE | MO | 63775 |
| HENDRIX, JOE A | 818 SPRINGWOOD DR | | | | CONROE | TX | 77385-9518 |
| HENDRIX, JOHN D | 2270 MCLAREN ST | | | | BURTON | MI | 48529-2176 |
| HENDRIX, JOHN M | 1357 BERINGER DR | | | | HOSCHTON | GA | 30548-3448 |
| HENDRIX, JOHNSON C | 3903 WALNUT ST | | | | INKSTER | MI | 48141-2983 |
| HENDRIX, JOSEPH | 64 MAGNOLIA DR | | | | MONROE | LA | 71203-2772 |
| HENDRIX, JOSEPH M | 26150 MIRA WAY | | | | BONITA SPRINGS | FL | 34134-1688 |
| HENDRIX, JOSEPH M | 3005 SMITH BARRY RD | | | | PANTEGO | TX | 76013-4609 |
| HENDRIX, JUNIOR | PO BOX 871 | | | | SAGINAW | MI | 48606-0871 |
| HENDRIX, KAREN D | 7632 JILL CT | | | | NORTH RICHLAND HILLS | TX | 76138-2446 |
| HENDRIX, LEE E | PO BOX 380681 | | | | DUNCANVILLE | TX | 75138-0681 |
| HENDRIX, LEONARD J | 6083 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| HENDRIX, LEROY W | 1122 RAND AVE | | | | PERRYVILLE | MO | 63775-1030 |
| HENDRIX, LONNIE M | 213 WILLIAMSON MILL RD | | | | JONESBORO | GA | 30236-3220 |
| HENDRIX, LONNIE W | 1004 VALLEY BLVD | | | | ELYRIA | OH | 44035-2950 |
| HENDRIX, MARJORIE C | 2821 GAMMA LN | | | | FLINT | MI | 48506-1854 |
| HENDRIX, MARSHALL W | 3907 FRUITRIDGE GLEN LANE | | | | TERRE HAUTE | IN | 47803-2481 |
| HENDRIX, MARY G | 391 PARKS RD | | | | ZEBULON | GA | 30295-3219 |
| HENDRIX, MARY G | 391 PARKS RD | | | | ZEBULON | GA | 30295-3219 |
| HENDRIX, MIKE L | 1080 SENECA RD | | | | LAKE ORION | MI | 48362-1349 |
| HENDRIX, NATHAN R | 4625 W PACKINGHAM RD | | | | LAKE CITY | MI | 49651-9431 |
| HENDRIX, NOLA | 126 SHELTON STREET | | | | LINDEN | TN | 37096 |
| HENDRIX, NOLA | 126 SHELTON ST | | | | LINDEN | TN | 37096-3511 |
| HENDRIX, NORENE A | 41186 FOX RUN DR | | | | CLINTON TOWNSHIP | MI | 48038-4638 |
| HENDRIX, PAMELA L | 1056 FALCON DR | | | | TROY | MI | 48098-2035 |
| HENDRIX, PATRICIA A | 2701 N LOCKE ST | | | | KOKOMO | IN | 46901-1513 |
| HENDRIX, RACHEL A | 1876 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 |
| HENDRIX, RALPH | 1179 MIDDLEBROOKS RD | | | | WOODBURY | GA | 30293-2605 |
| HENDRIX, RICHARD | PO BOX 92890 | | | | HENDERSON | NV | 89009-2890 |
| HENDRIX, RICHARD W | 4795 S 400 E | | | | CUTLER | IN | 46920-9416 |
| HENDRIX, ROBERT | 3632 WINIFRED ST | | | | WAYNE | MI | 48184-1918 |
| HENDRIX, ROBERT E | 1762 MCGARITY RD | | | | TEMPLE | GA | 30179-2341 |
| HENDRIX, ROBERT E | 4840 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3621 |
| HENDRIX, ROSDON | 150 MAY GLEN WAY | | | | ROSWELL | GA | 30076-3704 |
| HENDRIX, ROSS D | 1056 FALCON DR | | | | TROY | MI | 48098-2035 |
| HENDRIX, ROY C | 810 MURPHY RD | | | | WINDER | GA | 30680-2724 |
| HENDRIX, RUDOLFINE | 35506 SMITH RD | | | | ROMULUS | MI | 48174-4106 |
| HENDRIX, RUDOLFINE | 35506 SMITH | | | | ROMULUS | MI | 48174-4106 |
| HENDRIX, RYAN | 4437 SOYA AVE | | | | SWARTZ CREEK | MI | 48473-8303 |
| HENDRIX, SANJUANITA | 655 S BALDWIN RD | | | | OXFORD | MI | 48371-4115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRIX, SANJUANITA | 655 SOUTH BALDWIN ROAD | | | | OXFORD | MI | 48371-4115 |
| HENDRIX, SUE A | 3005 MAYFAIR DR | | | | KOKOMO | IN | 46902-3932 |
| HENDRIX, SUE E | 644 PERRY CREEK DRIVE | | | | GRAND BLANC | MI | 48439 |
| HENDRIX, SUE E | 644 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| HENDRIX, THOMAS EDWARD | 4615 WESTERN RD LOT 21 | | | | FLINT | MI | 48506-1893 |
| HENDRIX, THOMAS EDWARD | 4302 WESTERN RD LOT 46 | LAKESIDE MOBILE HOME CT | | | FLINT | MI | 48506 |
| HENDRIX, TRACY M | 4825 APACHE TRL | | | | COLUMBIAVILLE | MI | 48421-8946 |
| HENDRIX, TREVA J. | 240 E GREEN ST | | | | MARTINSVILLE | IN | 46151-2835 |
| HENDRIX, TRICIA S | 7727 WOODWARD AVENUE | | | | WOODRIDGE | IL | 60517 |
| HENDRIX, TRUEMAN | 10641 W IRMA LN | | | | PEORIA | AZ | 85382-5184 |
| HENDRIX, VELMA J | 11551 KENMOOR ST | | | | DETROIT | MI | 48205-3287 |
| HENDRIX, VELMA J | 11551 KENMOOR | | | | DETROIT | MI | 48205-3287 |
| HENDRIX, VELMA J | 11551 KENMOOR ST | | | | DETROIT | MI | 48205-3287 |
| HENDRIX, VIOLET G | 3131 N SQUIRREL RD APT 121 | | | | AUBURN HILLS | MI | 48326-3950 |
| HENDRIX, VIOLET G | 3131 N SQUIRREL RD APT 121 | | | | AUBURN HILLS | MI | 48326-3950 |
| HENDRIX, WANDA F | 190 PCR 734 | | | | PERRYVILLE | MO | 63775-8591 |
| HENDRIX-WILLIAMS, SABINA W. | 1311 BRIAR ROSE DR | | | | MOUNT MORRIS | MI | 48458-2338 |
| HENDRIXON, CHARLES C | 3566 W WEBSTER RD | | | | MONTAGUE | MI | 49437-8453 |
| HENDRIXSON, CARROLL B | 1008 KAY LYNN ST | | | | MANSFIELD | TX | 76063-2006 |
| HENDRIXSON, CHARLES A | 144 SOLACE DR | | | | HOWELL | MI | 48855-9203 |
| HENDRIXSON, GERALD E | 995 GARVER RD | | | | MIDDLETOWN | OH | 45044-8929 |
| HENDRIXSON, TERRY L | 3778 AMITY LN | | | | MIDDLETOWN | OH | 45044-9443 |
| HENDRIXSON, WILL B | PO BOX 2442 | | | | APPLE VALLEY | CA | 92307-0046 |
| HENDRON, JOSEPH P | 7 CEDAR ST | | | | TUCKAHOE | NY | 10707-3303 |
| HENDRY, BARBARA A | 205 N SCOTT RD APT A1 | | | | SAINT JOHNS | MI | 48879-1669 |
| HENDRY, CARL F | 7177 EVENTRAIL DR | | | | POWELL | OH | 43065-7342 |
| HENDRY, EDGAR B | 2446 TALL OAKS DR | | | | TROY | MI | 48098-2496 |
| HENDRY, JAMES M | 127 ACTON RD | | | | LEBANON | IN | 46052-8607 |
| HENDRY, JOANNE M | 97 FRANKLIN ST | | | | MOUNT MORRIS | MI | 48458-1157 |
| HENDRY, JOHN A | 1376 CHARLIE MELTON RD | | | | ALLONS | TN | 38541-6071 |
| HENDRY, JOHN E | 8745 SMOKEY DR | | | | LAS VEGAS | NV | 89134-8421 |
| HENDRY, MARC J | 77 BEECH COURT | | | | DELAWARE | OH | 43015-3240 |
| HENDRY, MARILYN S | 2133 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-5004 |
| HENDRY, ROBERT W | 58 SEMINARY COVE DR | | | | MILL VALLEY | CA | 94941-3190 |
| HENDRYX, MELVIN | 1003 E LOVERS LN | | | | ARLINGTON | TX | 76010-5804 |
| HENDY, DORTHA L | 606 E OZARK ST | | | | MALDEN | MO | 63863-2363 |
| HENDY, PAULINE S | 575 DEMING ST | | | | SALEM | OH | 44460-3739 |
| HENDZEL, CASIMER | 662 ASPEN DR | | | | ROMEOVILLE | IL | 60446-3982 |
| HENDZEL, JOSEPH J | 613 MAPLE AVE | | | | WILLOW SPGS | IL | 60480-1365 |
| HENEBRY, PENNY L | 920 CHANEY RD | | | | TROY | MO | 63379-4337 |
| HENEGAN, JOHN A | 421 TORRY AVE | | | | BRONX | NY | 10473-1616 |
| HENEGAR, CARL W | 17084 EAGLE DR | | | | THREE RIVERS | MI | 49093-9137 |
| HENEGAR, FANNIE M | 111 HEILE DR APT 3 | | | | CINCINNATI | OH | 45215-3756 |
| HENEGAR, LELAND W | 1024 WINNSBORO DR | | | | LADY LAKE | FL | 32162-4044 |
| HENEGHAN, JOHN C | 31557 56TH AVE | | | | PAW PAW | MI | 49079-8611 |
| HENEGHAN, ROBERT G | 3199 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-9408 |
| HENEIN, MINA R | 24893 DAVENPORT AVE | | | | NOVI | MI | 48374-3028 |
| HENELT, JOSEPH Z | STE C | 787 MUNRAS AVENUE | | | MONTEREY | CA | 93940-3131 |
| HENES, LORI K | 2665 MILLER ST | | | | LAMBERTVILLE | MI | 48144-9644 |
| HENES, ROBERT J | 245 S LAKE ST | | | | SOUTH AMHERST | OH | 44001-3003 |
| HENEY, BETHANY M | 303 LOCUST LN | | | | CRANBERRY TWP | PA | 16066-6847 |
| HENEY, DANIEL R | 224 COOPER RD | | | | NORTHBRIDGE | MA | 01534-1143 |
| HENEY, TODD W | 303 LOCUST LN | | | | CRANBERRY TOWNSHIP | PA | 16066-6847 |
| HENEY, WILLIAM T | 18 MILLPOND TRL | | | | SAGINAW | MI | 48603-8653 |
| HENGEL JR, WILLIAM F | PO BOX 9 | | | | EAST JORDAN | MI | 49727-0009 |
| HENGEL, JAMES F | 71550 ELDRED RD | | | | BRUCE TWP | MI | 48065-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENGEL, MARGUERITE | 6430 PINE VALLEY CT | | | | CLARKSTON | MI | 48346-4828 |
| HENGEL, RAYMOND D | 1211 NW HONEYLOCUST CT | | | | GRAIN VALLEY | MO | 64029-7221 |
| HENGEMUEHLER, BETTY J | 4900 E 5TH ST APT 1601 | | | | TUCSON | AZ | 85711-2217 |
| HENGER, ELEANOR H | 3720 COVINGTON DR | | | | EVANSVILLE | IN | 47725-7507 |
| HENGER, GRACE L | 2501 FRIENDSHIP BLVD | #28 | | | KOKOMO | IN | 46901 |
| HENGERER, RONALD | 1459 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7725 |
| HENGESBACH, ALFRED H | 14501 S WRIGHT RD | | | | EAGLE | MI | 48822-9711 |
| HENGESBACH, ANTHONY J | 23130 SHEPHERD LN | | | | MACOMB | MI | 48042-5492 |
| HENGESBACH, BILLY J | PO BOX 232 | 228 VIDUA CIR | | | WESTPHALIA | MI | 48894-0232 |
| HENGESBACH, CHARLES P | 4045 WATERLOO ST | | | | WATERFORD | MI | 48329-1459 |
| HENGESBACH, DARRELL R | PO BOX 271 | | | | WESTPHALIA | MI | 48894-0271 |
| HENGESBACH, DARWIN D | 1234 TUCKAWAY LN | | | | COLUMBIA | TN | 38401-6762 |
| HENGESBACH, DUANE J | 300 E BEECH | PO BOX 261 | | | WESTPHALIA | MI | 48894-9852 |
| HENGESBACH, ERNEST M | 1809 ALLEGHENY DR | | | | SUN CITY CENTER | FL | 33573-5002 |
| HENGESBACH, FRED F | 14320 W JASON RD | | | | WESTPHALIA | MI | 48894-9624 |
| HENGESBACH, JUDY M | 1417 ROSENEATH AVE | | | | LANSING | MI | 48915-2245 |
| HENGESBACH, LAWRENCE A | 13104 BENTON RD | | | | GRAND LEDGE | MI | 48837-9730 |
| HENGESBACH, LINUS S | 1401 W OAKLAND AVE | | | | LANSING | MI | 48915-2022 |
| HENGESBACH, MARK J | 11151 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8401 |
| HENGESBACH, MARVIN H | 10561 W SAINT JOE HWY | | | | VERMONTVILLE | MI | 49096-8703 |
| HENGESBACH, MICHAEL R | PO BOX 121 | | | | EAGLE | MI | 48822-0121 |
| HENGESBACH, RICHARD H | 15706 PRATT RD | | | | WESTPHALIA | MI | 48894-9521 |
| HENGESBACH, ROBERT J | PO BOX 231 | | | | WESTPHALIA | MI | 48894-0231 |
| HENGESBACH, ROSIE | 935 PRINCETON AVE | | | | LANSING | MI | 48915-2159 |
| HENGESBACH, ROSIE | 935 PRINCETON AVE | | | | LANSING | MI | 48915-2159 |
| HENGESBACH, STANLEY N | 935 PRINCETON AVE | | | | LANSING | MI | 48915-2159 |
| HENGESBACH, STEVEN C | 9900 BUTLER RD | | | | PORTLAND | MI | 48875-9425 |
| HENGESBAUGH, PAUL E | 37736 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-9017 |
| HENGESH, CHRISTINE R | 11434 E STANTON CIR | | | | MESA | AZ | 85212-7036 |
| HENGESH, JEFFREY D | 11434 E STANTON CIR | | | | MESA | AZ | 85212-7036 |
| HENGY, ALBERTA L | 41491 BELLRIDGE BLVD APT 24 | | | | BELLEVILLE | MI | 48111-4566 |
| HENGY, ANTOINETTE | 6655 MOUNTAIN DR | | | | TROY | MI | 48098-1909 |
| HENGY, CELESTINE T | 1005 NE 93RD CT | | | | KANSAS CITY | MO | 64155-3365 |
| HENGY, CELESTINE T | 1005 NE 93RD CT | | | | KANSAS CITY | MO | 64155-3365 |
| HENGY, DONNA KAY | 2973 COONBOTTOM RD, | | | | PONCEDELEON | FL | 32455 |
| HENGY, JOHN F | 9400 45TH ST | | | | PINELLAS PARK | FL | 33782-5509 |
| HENGY, KIMBERLY M | 43325 INTERLAKEN DR | | | | STERLING HEIGHTS | MI | 48313-2369 |
| HENGY, MICHAEL D | 13464 N CENTER RD | | | | CLIO | MI | 48420-9198 |
| HENGY, RICHARD L | 2973 COON BOTTOM RD | | | | PONCE DE LEON | FL | 32455-7123 |
| HENGY, THOMAS W | 4100 WHITEBIRCH DR | | | | W BLOOMFIELD | MI | 48323-2669 |
| HENGY, WESLEY R | 9417 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| HENICK, BRADLEY I | 3587 185TH AVE | | | | HERSEY | MI | 49639-8797 |
| HENICK, MORTON I | 6295 PRINCE CT | | | | FLUSHING | MI | 48433-3521 |
| HENIFF JR, DAVID M | 50315 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1808 |
| HENIFF, JOSEPH T | 50315 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1808 |
| HENIG, DAVID A | 2981 BIRCHWOOD ST | | | | TRENTON | MI | 48183-3681 |
| HENIG, MARGARET | 2440 GREENLAWN AVE | | | | COMMERCE TWP | MI | 48382-3527 |
| HENIGE, ANDREW J | 220 S FRONT ST | | | | CHESANING | MI | 48616-1329 |
| HENIGE, ANTHONY R | 110 CAMBRIDGE GROVE CIR | | | | ALVATON | KY | 42122-9580 |
| HENIGE, CHAD P | 32458 WASHINGTON ST | | | | LIVONIA | MI | 48150-3716 |
| HENIGE, CHARLES E | 773 TUNNELL HILL RD | | | | ROGERSVILLE | TN | 37857-7702 |
| HENIGE, CHRISTOPHER N | 21769 HAMPSTEAD ST | | | | BEVERLY HILLS | MI | 48025-3652 |
| HENIGE, DAVID L | 805 E BROAD ST | | | | CHESANING | MI | 48616-1628 |
| HENIGE, DENNIS B | 18166 E STREET RD | | | | NEW LOTHROP | MI | 48460-9612 |
| HENIGE, DIANE MARIE | 1175 PEET RD | | | | MONTROSE | MI | 48457-9329 |
| HENIGE, DIANE MARIE | 1175 PEET RD | | | | MONTROSE | MI | 48457-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENIGE, DOROTHY A | 4177 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| HENIGE, DOROTHY A | 4177 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| HENIGE, FRANCIS L | 4064 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4070 |
| HENIGE, GLENN M | 2877 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1831 |
| HENIGE, JACQUELYN K | 4990 FERDEN RD | | | | CHESANING | MI | 48616-9720 |
| HENIGE, KEITH A | 74103 KANIE RD | | | | BRUCE TWP | MI | 48065-3349 |
| HENIGE, KENNETH E | 4263 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| HENIGE, KEVIN A | 2426 CHESANING RD | | | | MONTROSE | MI | 48457-9322 |
| HENIGE, LLOYD J | 18460 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9637 |
| HENIGE, LOUIS J | 17535 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| HENIGE, MARY T | 21769 HAMPSTEAD ST | | | | BEVERLY HILLS | MI | 48025-3652 |
| HENIGE, MATTHEW A | 5403 N STATE RD | | | | OWOSSO | MI | 48867-9091 |
| HENIGE, RALPH M | 600 S MAIN ST | | | | CHESANING | MI | 48616-1710 |
| HENIGE, RICHARD J | 514 JACKSON ST | | | | CHESANING | MI | 48616-1124 |
| HENIGE, RONALD A | 4272 DUFFIELD RD | | | | FLUSHING | MI | 48433-1797 |
| HENIGE, SANDRA M | 22217 HILLSIDE DR | | | | NORTHVILLE | MI | 48167-9145 |
| HENIGE, TIMOTHY G | 6423 PEET RD | | | | CHESANING | MI | 48616-9752 |
| HENIGE, TROY | 7067 OLDE FARM TRL | | | | ALMONT | MI | 48003-8340 |
| HENIGE, TROY M | 1659 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1956 |
| HENIGE, VICTORIA L | 410 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9330 |
| HENIGE, VICTORIA L | 410 STROEBEL DRIVE | | | | FRANKENMUTH | MI | 48734 |
| HENIGE, VICTORIA M | 1718 FLAMINGO DR | | | | ORLANDO | FL | 32803-1911 |
| HENIGE, WILFRED S | 17472 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9655 |
| HENIGE, WILLIAM F | 9435 HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| HENIK, J. R | 16641 HEISER RD | | | | BERLIN CENTER | OH | 44401-8712 |
| HENIK, MIKE G | 2065 SQUIRREL RUN | | | | MINERAL RIDGE | OH | 44440-9032 |
| HENIKA, JOSEPH E | 7237 MEDALLION DR | | | | LANSING | MI | 48917-9601 |
| HENIKA, RAYMOND P | 415 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6772 |
| HENIKA, TERRY A | 403 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1196 |
| HENIKA, THOMAS J | 2891 S KNIGHT RD | | | | MUNGER | MI | 48747-9766 |
| HENINGBURG, MARILYN L S | 555 VILLA DR | | | | YPSILANTI | MI | 48198-3509 |
| HENINGER, RODNEY K | 770 JACKSONVILLE HWY | | | | FITZGERALD | GA | 31750-7540 |
| HENINGTON, WILLIAM T | 184 BARRIER RD | | | | SUMMERTOWN | TN | 38483-5045 |
| HENISER, BETTY L | 243 FREY RD. | | | | ABBEVILLE | AL | 36310-5766 |
| HENISER, BETTY L | 243 FREY RD | | | | ABBEVILLE | AL | 36310-5766 |
| HENISER, GERALD B | 910 W CEDAR RD | | | | SIX LAKES | MI | 48886-9742 |
| HENISER, TAMMY | 1510 N. CANFIELD ROAD | | | | EATON RAPIDS | MI | 48827-9300 |
| HENISSE, MICHAEL T | 43135 CHAUCER CT | | | | STERLING HEIGHTS | MI | 48313-1830 |
| HENIX JR, ALVIN | PO BOX 3423 | | | | SAGINAW | MI | 48605-3423 |
| HENIX, ALVIN | PO BOX 837 | | | | SAGINAW | MI | 48606-0837 |
| HENIX, MELVIN | 2422 JEFFERSON COURT LN APT 1525 | | | | ARLINGTON | TX | 76006-4246 |
| HENIZE, BETTY JANE | 4457 POND MEADOWS CT | | | | MASON | OH | 45040-2927 |
| HENIZE, BETTY JANE | 4457 POND MEADOWS CT | | | | MASON | OH | 45040-2927 |
| HENK, CAROL A | 2128 RUSSET DR | | | | TROY | MI | 48098-5219 |
| HENK, DAN A | 22195 CARLTONS DELL RD | | | | DANVILLE | IL | 61834-5730 |
| HENK, DAVID L | 4524 LEDGEWOOD DR | | | | MEDINA | OH | 44256-9028 |
| HENK, EDWARD D | 422 HARRISON ST | | | | COOPERSVILLE | MI | 49404-1136 |
| HENK, MARILYN J | 910 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| HENK, MARY J | 10500 E LOST CANYON DR LOT 15 | | | | SCOTTSDALE | AZ | 85255-4455 |
| HENK, MICHAEL J | 910 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| HENK, VIRGINIA | 58122 MOUND RD | | | | WASHINGTON | MI | 48094-2648 |
| HENKALINE, SUSAN K | 7268 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424-2316 |
| HENKE, ARTHUR W | 1411 DICKEN DR | | | | ANN ARBOR | MI | 48103-4416 |
| HENKE, BARBARA J | 4475 HIGHLAND RD APT 203 | | | | WATERFORD | MI | 48328-1279 |
| HENKE, CARL C | 7068 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| HENKE, DAN L | 9177 SOMERSET DR | | | | BARKER | NY | 14012-9654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENKE, DANA L | 9043 LONG RD | | | | OSTRANDER | OH | 43061 |
| HENKE, DAVID R | 4218 GRAYTON DR | | | | WATERFORD | MI | 48328-3427 |
| HENKE, FREDERICK J | 1423 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1314 |
| HENKE, JAMES H | PO BOX 81803 | | | | CLEVELAND | OH | 44181-0803 |
| HENKE, JEAN S | 538 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1108 |
| HENKE, KENNETH A | 371 OAKVALE CT | | | | SHIRLEY | AR | 72153-8455 |
| HENKE, KENNETH R | 2035 HUFF RD | | | | JOHANNESBURG | MI | 49751-9636 |
| HENKE, LAWRENCE W | 3170 ALCO DR | | | | WATERFORD | MI | 48329-2202 |
| HENKE, LEONA L | 420 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| HENKE, MARK A | 163 WESTMORELAND DR | | | | BULL SHOALS | AR | 72619-4335 |
| HENKE, ROBERT P | 8535 MAPAVI DR | | | | BONNE TERRE | MO | 63628-4369 |
| HENKE, TROY J | 5465 TAYLOR LN | | | | CLARKSTON | MI | 48346-1748 |
| HENKE, WILLIAM M | 2345 OAK PARK AVE | | | | BERWYN | IL | 60402-2461 |
| HENKEL, ALICE S | 500 CORONADO DR | | | | LOMPOC | CA | 93436-6317 |
| HENKEL, CAROL A | 1330 S MILLER RD | | | | SAGINAW | MI | 48609-9587 |
| HENKEL, CHARLES J | 20871 BEAL ST | | | | HARRAH | OK | 73045-9748 |
| HENKEL, CHRISTINE M | 1216 MEMORIAL DR | | | | STURGEON BAY | WI | 54235-1533 |
| HENKEL, ELEANOR M | 733 OXFORD DR | | | | HARTLAND | WI | 53029-2521 |
| HENKEL, FREDERICK E | 412 GLACIER AVE | | | | FAIRBANKS | AK | 99701-3723 |
| HENKEL, GEORGE W | 11278 SW 73RD CIR | | | | OCALA | FL | 34476-8976 |
| HENKEL, GERALD E | 1131 SOUTH ST | | | | CARLYLE | IL | 62231-2100 |
| HENKEL, HARRY D | 238 PLEASANT HILL DR | | | | DAYTON | OH | 45459-4608 |
| HENKEL, JAMES E | 15152 ADAMS CT | | | | LIVONIA | MI | 48154-4765 |
| HENKEL, KARL P | 2415 MARQUETTE CIRCLE SOUTH DR | | | | INDIANAPOLIS | IN | 46268-3807 |
| HENKEL, LARRIE R | 1412 SOUTHWICK DR | | | | TECUMSEH | MI | 49286-1636 |
| HENKEL, REGINALD D | 6105 S 31ST ST APT 3 | | | | GREENFIELD | WI | 53221-4778 |
| HENKEL, ROBERT N | PO BOX 198 | | | | GAS CITY | IN | 46933-0198 |
| HENKEL, ROY A | 3852 MARIETTA DR | | | | SAINT LOUIS | MO | 63121-4810 |
| HENKEL, SHARON | 15152 ADAMS CT | | | | LIVONIA | MI | 48154-4765 |
| HENKEL, WILMA | 12510 THOMPSON RD | | | | FAIRFAX | VA | 22033-1608 |
| HENKEMEIER, ARNOLD W | 9524 SE 72ND AVE | | | | OCALA | FL | 34472-3473 |
| HENKEN, FERDINAND C | 4316 CLARENDON DR | | | | DAYTON | OH | 45440-1210 |
| HENKLE, BRENT | 122 TYNE DR | | | | FRANKLIN | TN | 37064-0761 |
| HENKLE, ROBERT E | 6676 MACKENZIE RD | | | | NORTH OLMSTED | OH | 44070-4916 |
| HENLEY JR, JAMES | 91-1110 KAILEOLEA DR | | | | EWA BEACH | HI | 96706 |
| HENLEY JR, JAMES | PO BOX 6183 | | | | GRAND RAPIDS | MI | 49516-6183 |
| HENLEY JR, WILLIE | 10034 WINDZAG LN | | | | CINCINNATI | OH | 45242-5823 |
| HENLEY SR, ELMER | 2174 LOREE RD | | | | APPLEGATE | MI | 48401-9641 |
| HENLEY, AMEE R | 983 SHEP COOK AVE | | | | FORKLAND | AL | 36740-3248 |
| HENLEY, ANNIE K | 2336 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| HENLEY, AUBREY M | 1507 NE CRAIGIEVAR CT | | | | BLUE SPRINGS | MO | 64014-6540 |
| HENLEY, BARBARA I | PO BOX 1014 | | | | MADISONVILLE | TN | 37354-5014 |
| HENLEY, BARBARA I | P O BOX 1014 | | | | MABINSONVILLE | TN | 37354-5014 |
| HENLEY, BETTY J | 2009 SOUTH HARTFORD AVENUE | | | | BOLIVAR | MO | 65613-3514 |
| HENLEY, BETTY J | 403 E SUMMIT STREET | APT 61 | | | BOLIVAR | MO | 65613 |
| HENLEY, BOB J | PO BOX 750 | | | | HAYWARD | WI | 54843-0750 |
| HENLEY, BOBBY G | 377 OLD MIDDLESBORO HWY | | | | LA FOLLETTE | TN | 37766-7221 |
| HENLEY, BRENDA D | GENERAL DELIVERY | | | | BAGDAD | FL | 32530-9999 |
| HENLEY, CAROL J | 840 HAWK RUN TRL | | | | O FALLON | MO | 63368-8189 |
| HENLEY, CHARLES R | 2119 N WATT AVE | | | | MUNCIE | IN | 47303-2528 |
| HENLEY, CHARLIE E | PO BOX 355 | | | | CROSBY | MS | 39633-0355 |
| HENLEY, DAISY V | 665 RANVEEN ST | | | | WHITE LAKE | MI | 48386-2859 |
| HENLEY, DANIEL L | 140 NAKAI TRL | | | | FLAGSTAFF | AZ | 86001-9649 |
| HENLEY, DARRELL P | 115 W MAIN ST | | | | MOORESVILLE | IN | 46158-1668 |
| HENLEY, DAVID A | 2500 RIDGEWOOD DR | | | | HOWELL | MI | 48843-6985 |
| HENLEY, DAWN M | 1113 PETTIBONE AVE | | | | FLINT | MI | 48507-4812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENLEY, DENNIS T | 24765 PAMELA ST | | | | FLAT ROCK | MI | 48134-9202 |
| HENLEY, DONALD L | 556 LINN RD | | | | WILLIAMSTON | MI | 48895-9360 |
| HENLEY, DWIGHT M | 1655 PYLE DR APT 1B | | | | KINGSFORD | MI | 49802-1129 |
| HENLEY, FREDERICK L | 1502 WESTGATE DR | | | | DEFIANCE | OH | 43512-3253 |
| HENLEY, GLADYS | 20402 WISCONSIN | | | | DETROIT | MI | 48221-1134 |
| HENLEY, GLADYS | 20402 WISCONSIN ST | | | | DETROIT | MI | 48221-1134 |
| HENLEY, GWENDOLYN F | 7736 WATERFORD LAKES DR APT 1422 | | | | CHARLOTTE | NC | 28210-0154 |
| HENLEY, HELEN R | 664 BATLEY RD | | | | CLINTON | TN | 37716-5025 |
| HENLEY, HERMAN | 1418 W GRAND AVE | | | | DAYTON | OH | 45402-6057 |
| HENLEY, JAMES | 2336 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| HENLEY, JAMES | 3914 MILBOURNE AVE | | | | FLINT | MI | 48504-3551 |
| HENLEY, JAMES E | 28873 CHERRYWOOD | | | | FLAT ROCK | MI | 48134-9678 |
| HENLEY, JAMES E | 1422 JONES CREEK RD | | | | DICKSON | TN | 37055-6030 |
| HENLEY, JAMES T | 9200 HIGHLAND WOODS BLVD UNIT 1202 | | | | BONITA SPRINGS | FL | 34135-2335 |
| HENLEY, JAMES T | 399 SE 228TH ST | | | | PLATTSBURG | MO | 64477-1293 |
| HENLEY, JEANNETTE E | 72 ROOSEVELT DR., | | | | LOCKPORT | NY | 14094 |
| HENLEY, JIMMIE | 15460 SW 146TH TER | | | | MIAMI | FL | 33196-4628 |
| HENLEY, JOAN | 1589 HWY 21 | | | | ARKDALE | WI | 54613 |
| HENLEY, JOAN E. | 627 W. ORANGE GROVE AVE. | | | | POMONA | CA | 91768 |
| HENLEY, JOAN E. | 627 W. ORANGE GROVE AVE. | | | | POMONA | CA | 91768-2443 |
| HENLEY, JOANNE L | 3357 MCCONNELL ST | | | | ORION | MI | 48359-1142 |
| HENLEY, JOANNE L | 3357 MC CONNELL | | | | ORION | MI | 48359-1142 |
| HENLEY, JOHN C | 2174 LOREE RD | | | | APPLEGATE | MI | 48401-9641 |
| HENLEY, JOHN L | 1903 SE BROAD ST | | | | MURFREESBORO | TN | 37130-5992 |
| HENLEY, JOHN R | 6755 CASTLETON DR | | | | GRAND LEDGE | MI | 48837-8741 |
| HENLEY, JOHNNIE M | 9330 WINTHROP ST | | | | DETROIT | MI | 48228-2162 |
| HENLEY, KATHERINE M | 4901 WALNUT SQUARE BLVD | BUILDING 11 | | | FLINT | MI | 48532 |
| HENLEY, KENNETH R | 1455 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-8410 |
| HENLEY, LINDA A | 3149 RIVER OAK RD | | | | DECATUR | GA | 30034-6966 |
| HENLEY, MABEL S | PO BOX 176 | C/O KAREN M TURNER | | | LUMBERTON | NJ | 08048-0176 |
| HENLEY, MABEL S | C/O KAREN M TURNER | P O BOX 176 | | | LUMBERTON | NJ | 08048 |
| HENLEY, MARILYN M | 2975 AGREE AVE | | | | FLINT | MI | 48506-2437 |
| HENLEY, MARTHA J | 16597 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9765 |
| HENLEY, MARTHA J | 16597 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9765 |
| HENLEY, MICHAEL B | 14932 SENATOR WAY | | | | CARMEL | IN | 46032-5111 |
| HENLEY, PAUL R | 2795 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304-1826 |
| HENLEY, ROBERT F | 72 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5134 |
| HENLEY, ROBERT J | 4328 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5165 |
| HENLEY, RONALD M | 4865 40TH WAY S | | | | LAKE WORTH | FL | 33461-5301 |
| HENLEY, RONALD W | 706 PINE ST | | | | SWEET SPRINGS | MO | 65351-1422 |
| HENLEY, SAMMY L | 2882 OAKVALE FALLS DR | | | | DECATUR | GA | 30034-6927 |
| HENLEY, SHIRLONA E | 1551 NW 19TH ST APT 2215 | | | | GRAND PRAIRIE | TX | 75050-7026 |
| HENLEY, SUZANNE P | 3511 48TH ST | | | | LUBBOCK | TX | 79413-4010 |
| HENLEY, TIMOTHY R | 231 COUNTY ROAD 6 | | | | BELMONT | MS | 38827-9747 |
| HENLEY, WAYNE T | 1402 RICHARD DR | | | | CAHOKIA | IL | 62206-2550 |
| HENLEY, WILLIE T | 14750 RUTLAND ST | | | | DETROIT | MI | 48227-4404 |
| HENLIN, ANNIE I | 1845 SOUTHEAST 1ST TERRACES | | | | CAPE CORAL | FL | 33990 |
| HENLINE, JOSHUA J | 1327 CREEK BEND CT | | | | ROSSFORD | OH | 43460-1639 |
| HENLINE, KEVIN L | 2461 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 |
| HENLINE, TERRY R | 4838 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059-3538 |
| HENLINE, TRENT A | 2842 GIBSONBURG RD | | | | BRADNER | OH | 43406-9821 |
| HENMAN, HARRY R | 3110 W PETTY RD | | | | MUNCIE | IN | 47304-3266 |
| HENMAN, HAZEL | 24956 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| HENMAN, THOMAS | 701 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-3754 |
| HENN, HELMUT | 606 BROAD AVE | | | | MANISTEE | MI | 49660-2802 |
| HENN, JOAN M | 15401 TINDLAY ST | | | | COLESVILLE | MD | 20905-4149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENN, JOHN P | 9775 BLOOMHILL DR | | | | HOLLY | MI | 48442-8575 |
| HENN, KARL M | 1587 3 LAKES DR | | | | TROY | MI | 48085-1429 |
| HENN, PATRICIA L | 144 CLIFF ST | | | | DAYTON | OH | 45405-2806 |
| HENN, RAYMOND L | 2782 FIELDS AVE | | | | KETTERING | OH | 45420-3400 |
| HENN, RICHARD L | 117 GOLDENROD DR | | | | EATON | OH | 45320-2277 |
| HENN, ROBERT W | 125 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2915 |
| HENN, THOMAS J | PO BOX 63 | | | | MOHAWK | TN | 37810-0063 |
| HENN, WILLIAM A | 125 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2915 |
| HENNAGIR, DONALD R | 11420 FAIRBANKS RD | | | | LINDEN | MI | 48451-9426 |
| HENNAGIR, LARRIE L | G 1147 TEMPLE | | | | MOUNT MORRIS | MI | 48458 |
| HENNAGIR, LEE H | 3316 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| HENNAGIR, MICHAEL G | G5225 LAPEER RD | | | | BURTON | MI | 48509 |
| HENNAGIR, TIM A | 6504 LAPEER RD | | | | BURTON | MI | 48509-2426 |
| HENNAGIR, VERNA H | 11255 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| HENNAGIR, VERNA H | 11255 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| HENNAHAN, RHODA M | 2009 CARDIFF RD APT 10 | | | | SCHENECTADY | NY | 12303-3004 |
| HENNARICHS, DONALD E | N8708 THRUSH RD | | | | CRIVITZ | WI | 54114-8608 |
| HENNARICHS, GERALD T | 1633 N PROSPECT AVE UNIT 4E | | | | MILWAUKEE | WI | 53202-2478 |
| HENNASEY, JACK K | 16791 NC-32NORTH | | | | PINETOWN | NC | 27865 |
| HENNE, CHRISTOPHER J | 6504 TOPAZ DR | | | | ARLINGTON | TX | 76001-7461 |
| HENNE, DANNY W | 3917 S HARTFORD DR | | | | SAGINAW | MI | 48603-7243 |
| HENNE, DOUGLAS W | 8101 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-2410 |
| HENNE, JOHN E | 1405 SUNCREST CT | | | | ARLINGTON | TX | 76002-3576 |
| HENNE, JOHN G | RM 3-220 GM BLDG | DELPHI JAPAN | | | DETROIT | MI | 48202 |
| HENNE, JOHN J | 2584 JULIANNE DR | | | | SAGINAW | MI | 48603-3029 |
| HENNE, LEONARD A | 9177 E. COUNTY RD. | 450 NORTH | | | MATTOON | IL | 61938 |
| HENNE, RANDY M | 392 COLORADO RIDGE DR | | | | HEMLOCK | MI | 48626-9376 |
| HENNE, RICHARD D | 1924 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1137 |
| HENNE, RICHARD J | 33 GARDEN GATE RD | | | | SOUTHINGTON | CT | 06489-1719 |
| HENNE, RUTH E | 1350 WOODBOURNE RD APT B32 | | | | LEVITTOWN | PA | 19057-1207 |
| HENNE, WALTER W | 16845 STRICKER AVE | | | | EASTPOINTE | MI | 48021-4506 |
| HENNE, WILMA | 859 S. LACKIE ROAD | | | | BAD AXE | MI | 48413-8549 |
| HENNE, WILMA | PO BOX 235 | | | | BAD AXE | MI | 48413-0235 |
| HENNEBERRY, ANITA D | 7129 DRIFTWOOD DR | | | | FENTON | MI | 48430-4320 |
| HENNEBERRY, BRIAN E | 7129 DRIFTWOOD DR | | | | FENTON | MI | 48430-4320 |
| HENNEBERRY, PHIL J | 5298 S LAKESHORE DR | | | | LUDINGTON | MI | 49431-9751 |
| HENNEBOHL, ALICE M | PO BOX 84 | | | | GASPORT | NY | 14067-0084 |
| HENNEBRY, ROSARITA A | 503 SINGER AVE | | | | LEMONT | IL | 60439-3816 |
| HENNECKE, RONALD D | 8374 LUSTER DR | | | | WEST CHESTER | OH | 45069-3436 |
| HENNEGAN, SEAN P | 9111 HENNEPIN AVE | | | | NIAGARA FALLS | NY | 14304-4475 |
| HENNEGAN, WILBERT | 575 WYOMING AVE | | | | BUFFALO | NY | 14215-2635 |
| HENNELLS, RANDY L | 17091 MICHAEL CT | | | | MACOMB | MI | 48044-5593 |
| HENNELLY, ROSEMARY M | 3016 BAYLAND DR | | | | OCEAN CITY | NJ | 08226-2121 |
| HENNEMAN, RICHARD C | 4846 DEER CROSS TRL | | | | CHARLOTTE | NC | 28269-0416 |
| HENNEMANN, CHARLES H | 3869 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4056 |
| HENNEMUTH, OMA L | 6145 N WAVERLY ST | | | | DEARBORN HTS | MI | 48127-3228 |
| HENNEN, GERALDINE D | 1401 W 47TH AVE | | | | ANCHORAGE | AK | 99503-6921 |
| HENNEN, JANICE C | 12243 WOODSIDE DR APT 2 | | | | GRAND BLANC | MI | 48439-1697 |
| HENNEN, JERRY R | 8541 BAYBERRY DR NE | | | | WARREN | OH | 44484-1610 |
| HENNER, JOSEPH M | 11399 CORAZON CT | | | | BOYNTON BEACH | FL | 33437-4061 |
| HENNESSEE, DONALD L | 4544 EL REPOSO DR | | | | LOS ANGELES | CA | 90065-5203 |
| HENNESSEE, DONALD L | 912 NW 12TH ST | | | | BLUE SPRINGS | MO | 64015-3042 |
| HENNESSEE, DOROTHY M | 6335 STATE HIGHWAY 59 | | | | JOES | CO | 80822-9505 |
| HENNESSEE, J D | PO BOX 7551 | | | | MC MINNVILLE | TN | 37111-7551 |
| HENNESSEE, MAURICE D | 8488 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| HENNESSEE, MELVIN P | 14688 SE 47TH CT | | | | SUMMERFIELD | FL | 34491-4000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENNESSEE, ROBERT G | 6335 STATE HIGHWAY 59 | | | | JOES | CO | 80822-9505 |
| HENNESSEE, WALTER L | 328 HARTMAN CIR | | | | DUNLAP | TN | 37327-3624 |
| HENNESSEY, DEBRA S | 3011 SHERWOOD LN | | | | BAY CITY | MI | 48706-1261 |
| HENNESSEY, ELEANOR L | 108 LAKES END DR APT C | | | | FORT PIERCE | FL | 34982-6771 |
| HENNESSEY, JAMES D | 271 POKAGON DR | | | | CARMEL | IN | 46032-9404 |
| HENNESSEY, KENNETH J | 4215 SHELLER AVE | | | | KETTERING | OH | 45432-1536 |
| HENNESSEY, NOEL | 55097 BELLE ROSE DR | | | | SHELBY TWP | MI | 48316-5203 |
| HENNESSEY, NORMAN P | 2091 STIRLING DR | | | | TROY | MI | 48085-1039 |
| HENNESSEY, RICHARD P | 6026 VEREKER DR | | | | OXFORD | OH | 45056-1539 |
| HENNESSEY, SANDRA D | 10102 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9322 |
| HENNESSEY, WILLIAM D | 4580 HILL ST APT 4 | | | | CASS CITY | MI | 48726-1159 |
| HENNESSY I V, MICHAEL F | 6400 BLOSSOM PARK DR | | | | W CARROLLTON | OH | 45449-3023 |
| HENNESSY JR, JOHN E | 56 W FOREST DR | | | | ROCHESTER | NY | 14624-3754 |
| HENNESSY, ALICE E | 2534 EDGEMERE ST | | | | COMMERCE TWP | MI | 48382-3523 |
| HENNESSY, BARBARA H | 181 OVERLAND TRL | CARRIGAGE HILL | | | NORTH FORT MYERS | FL | 33917-3064 |
| HENNESSY, BERNARD W | 6493 WAILEA DR | | | | GRAND BLANC | MI | 48439-8583 |
| HENNESSY, DANIEL T | 6480 CRABAPPLE | | | | TROY | MI | 48098-1936 |
| HENNESSY, DOROTHY B | 7332 CARLYLE XING | | | | WEST BLOOMFIELD | MI | 48322-3282 |
| HENNESSY, GAYE G | 1703 TRENDWEST DR | | | | HOUSTON | TX | 77084-4867 |
| HENNESSY, GEORGE W | 3267 DICK WILSON DR | | | | SARASOTA | FL | 34240-8739 |
| HENNESSY, JANICE C | 1171 WHITTIER AVENUE | | | | BENSALEM | PA | 19020 |
| HENNESSY, JANICE C | 1171 WHITTIER AVE | | | | BENSALEM | PA | 19020-5646 |
| HENNESSY, JOHN B | 41 NEUMANN PKWY | | | | KENMORE | NY | 14223-1428 |
| HENNESSY, JOHN D | 69 WILLOWGROVE CT | | | | TONAWANDA | NY | 14150-4522 |
| HENNESSY, JOHN W | 30 RANSOM AVE | | | | MASSENA | NY | 13662-1735 |
| HENNESSY, JULIE M | 4477 WOODCLIFF CT | | | | OAKLAND TOWNSHIP | MI | 48306-4718 |
| HENNESSY, MARTHA A | 9308 HARVARD ST | | | | BELLFLOWER | CA | 90706-4425 |
| HENNESSY, MARTHA A | 9308 HARVARD ST | | | | BELLFLOWER | CA | 90706-4425 |
| HENNESSY, MATTHEW T | 5511 ALBEMARLE RD APT D | | | | CHARLOTTE | NC | 28212-2626 |
| HENNESSY, MELISSA | 150 MULBERRY LN | | | | MONACA | PA | 15061-2544 |
| HENNESSY, MICHAEL G | 175 LORELEE DR | | | | TONAWANDA | NY | 14150-4326 |
| HENNESSY, MICHAEL J | 1061 W WHITTLERS LN | | | | ONTARIO | CA | 91762-6705 |
| HENNESSY, PETER | 1171 WHITTIER AVE | | | | ANDALUSIA | PA | 19020-5646 |
| HENNESSY, PHYLLIS E | 802 WHISPERWOOD DR | | | | FENTON | MI | 48430-2277 |
| HENNESSY, RICHARD C | 7176 SPRINGRIDGE RD | | | | W BLOOMFIELD | MI | 48322-4158 |
| HENNESSY, ROBERT | 455 COKESBURY DR | | | | THE VILLAGES | FL | 32162-8733 |
| HENNESSY, ROBERT J | 150 JENELL DR | | | | GRAND ISLAND | NY | 14072-2662 |
| HENNESSY, SUZANNE K | 1522 LA VISTA DEL OCEANO | | | | SANTA BARBARA | CA | 93109-1739 |
| HENNESSY, VALARI J | 4044 SAINT ANDREWS CT APT 5 | | | | CANFIELD | OH | 44406-9078 |
| HENNESSY, VALERIE J | 3657 FERDINAND RD | | | | YOUNGSTOWN | OH | 44511-2645 |
| HENNESSY, WILLIAM P | 602 HALL AVE | | | | ALIQUIPPA | PA | 15001-1117 |
| HENNESY, HARRY M | 910 POTOMAC AVE | | | | HAGERSTOWN | MD | 21742-3926 |
| HENNEY, BRIAN L | 9023 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9038 |
| HENNEY, CHRISTINE I | 600 W VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9764 |
| HENNEY, DIANE M | 2901 HAGER RD, RT 1 | | | | WOODLAND | MI | 48897 |
| HENNEY, DWIGHT A | 9929 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| HENNEY, GORDON H | 10834 DAVENPORT RD | | | | WOODLAND | MI | 48897-9737 |
| HENNEY, KYLE | 2223 COUNTRY CLUB WAY APT 1 | | | | ALBION | MI | 49224-9574 |
| HENNEY, LAWRENCE W | 6526 W STOLL RD | | | | LANSING | MI | 48906-9319 |
| HENNEY, ROBERT E | 3141 CHRISTINE LN | | | | OREGON | OH | 43616-3354 |
| HENNEY, WAYNE D | 1440 BRIARSON DR | | | | SAGINAW | MI | 48638-5473 |
| HENNEY, WESLEY E | 1435 SPAINWOOD ST | | | | COLUMBIA | TN | 38401-5245 |
| HENNEY-HORN, TERESA | 602 DUTCH HILL DR | | | | LANSING | MI | 48917-3457 |
| HENNIE, A L | 813 FREMONT ST | | | | FLINT | MI | 48504-4503 |
| HENNIE, PATRICIA L | 1413 LAKE FOREST DR | | | | FLINT | MI | 48504-1916 |
| HENNIE, PATRICIA M | 1101 DOGWOOD MEADOWS DR SE | | | | ADA | MI | 49301-9410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENNIE, TYRONE | 822 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| HENNIG, CARL C | 5308 WESTHAVEN DR | | | | FORT WORTH | TX | 76132-2004 |
| HENNIG, CATHERINE D | 123 MELROSE DR | | | | DESTREHAN | LA | 70047-2117 |
| HENNIG, CLAIRE E | 5 PITMAN AVE | | | | OCEAN GROVE | NJ | 07756-1622 |
| HENNIG, EARL A | PO BOX 624 | | | | BELLAIRE | MI | 49615-0624 |
| HENNIG, ELAINE L | 119 PAUL REVERE LN | | | | FLINT | MI | 48507-5931 |
| HENNIG, GLENN H | 227 CRAWFORD ST | | | | BILOXI | MS | 39530-4530 |
| HENNIG, HANNELORE | 2451 SILVERNAIL RD APT 311 | | | | PEWAUKEE | WI | 53072-6632 |
| HENNIG, LOLA A | W7270 PUCKAWAY RD LOT 45 | | | | MARKESAN | WI | 53946-7951 |
| HENNIG, LOLA A | W7270 PUCKAWAY RD | LOT 45 | | | MARKESAN | WI | 53946 |
| HENNIG, MARY R | PO BOX 624 | | | | BELLAIRE | MI | 49615-0624 |
| HENNIGAN, ELSIE I | 12725 WEST BOCA RATON ROAD | | | | EL MIRAGE | AZ | 85335-4903 |
| HENNIGAN, ROBERT J | 11101 FOLEY RD | | | | EMMETT | MI | 48022-2005 |
| HENNIGER, WILLIAM C | 1711 FOX RUN | | | | PERRYSBURG | OH | 43551-5413 |
| HENNIGES, LUDWIG E | 8815 W 97TH PL | | | | PALOS HILLS | IL | 60465-1015 |
| HENNIGHAN, MILDRED M | PO BOX 957 | | | | BRICK | NJ | 08723-0050 |
| HENNIGHAUSEN, CHARLES | 61390 MOUNT VERNON RD | | | | WASHINGTON | MI | 48094-1017 |
| HENNING SR, DAVID L | 2512 TRANSIT RD. APT. 3C | | | | NEWFANE | NY | 14108 |
| HENNING, ALAN F | 13310 LITCHFIELD RD | | | | MONTROSE | MI | 48457-9364 |
| HENNING, BRADLEY M | 835 POOL AVE | | | | VANDALIA | OH | 45377-1418 |
| HENNING, CAROL E | 25 NAVAJO TRL | | | | GIRARD | OH | 44420-3621 |
| HENNING, CECILIA | 8201 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-8608 |
| HENNING, CECILIA | 8201 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-8608 |
| HENNING, CHRISTOPHER A | 417 HELENE AVE | | | | ROYAL OAK | MI | 48067-3905 |
| HENNING, CORA S | 34601 ELMWOOD ST APT 148 | | | | WESTLAND | MI | 48185-3078 |
| HENNING, DAVID E | 2220 SPANISH DR APT 4 | | | | CLEARWATER | FL | 33763-2965 |
| HENNING, DAVID H | 3427 QUICK RD | | | | HARBOR SPRINGS | MI | 49740-9346 |
| HENNING, DAWN M | 3640 EWINGS RD | | | | LOCKPORT | NY | 14094-1029 |
| HENNING, DELANE C | 14709 W BURNSVILLE PKWY LOT 28 | | | | BURNSVILLE | MN | 55306-4850 |
| HENNING, DONOVAN F | 5430 W HOWE RD | | | | DEWITT | MI | 48820-9202 |
| HENNING, EDWARD F | 13550 BUECHE RD | | | | MONTROSE | MI | 48457-9348 |
| HENNING, ERIC J | 1009 CHERRY VALLE LN | | | | WILLIAMSTON | MI | 48895-9058 |
| HENNING, GENEVIEVE L | 8571 FARLEY RD | | | | PINCKNEY | MI | 48169-9154 |
| HENNING, GERALDINE W | 1442 MERION WAY | 29-K | | | SEAL BEACH | CA | 90740 |
| HENNING, JEFFREY D | 1550 S MARION AVE | | | | JANESVILLE | WI | 53546-5423 |
| HENNING, JEFFREY L | 4708 FAR HILLS AVE | | | | KETTERING | OH | 45429-2302 |
| HENNING, JEFFREY M | 5003 W 14TH ST | | | | INDIANAPOLIS | IN | 46224-6503 |
| HENNING, JODY K | 7823 W MILL POND RD | | | | BELOIT | WI | 53511-9260 |
| HENNING, JOSEPH R | 11374 HAVANA RD | | | | OAKLEY | MI | 48649-9707 |
| HENNING, JUDITH K | 1202 AVALON AVE | | | | SAGINAW | MI | 48638-4719 |
| HENNING, JUDITH K | 1202 AVALON AVE | | | | SAGINAW | MI | 48638 |
| HENNING, KENNETH W | 15227 WILDWOOD ST | | | | ROSEVILLE | MI | 48066-3140 |
| HENNING, KENNETH W | 3640 EWINGS RD | | | | LOCKPORT | NY | 14094-1029 |
| HENNING, LARRY A | 13939 GRANDPOINT DR | | | | CEMENT CITY | MI | 49233-9648 |
| HENNING, MARGARET J | 5 GILLIAN LN | | | | YOUNGSTOWN | OH | 44511-3549 |
| HENNING, MARLENE M | 4530 ANN ST | | | | LUNA PIER | MI | 48157-9714 |
| HENNING, MARY A | 716 BALLENTINE RD | | | | MENOMONIE | WI | 54751-3701 |
| HENNING, MARY C | 450 S NICOLET | #231 | | | MACKINAW CITY | MI | 49701 |
| HENNING, MARY C | 450 S NICOLET | #231 | | | MACKINAW CITY | MI | 49701 |
| HENNING, MARY H. | 4242 S 250 E | | | | LAFAYETTE | IN | 47909-9320 |
| HENNING, MICHAEL A | 3360 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9779 |
| HENNING, MICHAEL D | 19 N PLAZA BLVD | | | | ROCHESTER HILLS | MI | 48307-3901 |
| HENNING, NOREEN A | 37311 MARION DR | | | | STERLING HTS | MI | 48312-1963 |
| HENNING, RICHARD A | 2016 ADAMS BLVD | | | | SAGINAW | MI | 48602-3005 |
| HENNING, RICHARD G | 673 SONORA CT | | | | BEREA | OH | 44017-2635 |
| HENNING, RICHARD L | 5 GILLIAN LN | | | | YOUNGSTOWN | OH | 44511-3549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENNING, ROBERT F | 17438 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9761 |
| HENNING, ROBERT L | 2745 HAZY HOLLOW RUN | | | | ROSWELL | GA | 30076-3602 |
| HENNING, RODNEY W | 235 SHOREHAM LN | | | | TOLEDO | OH | 43612-4501 |
| HENNING, RONALD | 6930 KNOLLWOOD CT | | | | OSCODA | MI | 48750-9756 |
| HENNING, ROY F | 591 WOODCREEK BLVD | | | | TRAVERSE CITY | MI | 49686-5400 |
| HENNING, RUSSELL F | 6805 STROEBEL ROAD | | | | SAGINAW | MI | 48609-5250 |
| HENNING, RUTH L | 591 WOODCREEK BLVD | | | | TRAVERSE CITY | MI | 49686-5400 |
| HENNING, SANDRA K | 121 N WALNUT ST | | | | JANESVILLE | WI | 53548-6501 |
| HENNING, STEVEN W | 4204 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-8847 |
| HENNING, STUART K | 4229 N VICARAGE LN | | | | MARTINSVILLE | IN | 46151-5980 |
| HENNING, SUSAN K | PO BOX 152 | | | | ELM GROVE | LA | 71051-0152 |
| HENNING, SUSAN L | 2220 SPANISH DR APT 4 | | | | CLEARWATER | FL | 33763-2965 |
| HENNING, THOMAS D | 5430 W HOWE RD | | | | DEWITT | MI | 48820-9202 |
| HENNING, TIMOTHY L | 860 NORMAN DR | | | | STOUGHTON | WI | 53589-3054 |
| HENNING, WALTER E | 12520 115TH AVENUE | | | | CHIPPEWA FLS | WI | 54729-5128 |
| HENNING, WILLIAM A | 1087 WOODRIDGE TRL | | | | SANFORD | NC | 27332-8035 |
| HENNING, WILLIAM C | 1116 SUNSET DR | | | | ANDERSON | IN | 46011-1623 |
| HENNING, WILLIAM J | 2402 SMITH AVE | | | | BALTIMORE | MD | 21227-1833 |
| HENNING, WILLIAM S | 818 BARKINS AVE | | | | ENGLEWOOD | OH | 45322-1725 |
| HENNINGER, BERMAN E | 3980 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9008 |
| HENNINGER, BERMAN E | 3980 S R 49 | | | | ARCANUM | OH | 45304-9008 |
| HENNINGER, CHARLES L | PO BOX 185 | | | | ELLENDALE | DE | 19941-0185 |
| HENNINGER, CHESTER S | 1141 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9757 |
| HENNINGER, GREG S | 4227 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8670 |
| HENNINGER, HAROLD J | 30633 ADAMS DR | | | | ROCKWOOD | MI | 48173-9531 |
| HENNINGER, JANICE L | 8996 E COUNTY ROAD 1225 S | | | | GALVESTON | IN | 46932-8858 |
| HENNINGER, JOHN D | 124 W STROOP RD | | | | KETTERING | OH | 45429-1752 |
| HENNINGER, MARY | PO BOX 501 | 6192 BAER RD | | | SANBORN | NY | 14132-0501 |
| HENNINGER, MARY | 6192 BAER RD PO BOX 501 | | | | SANBORN | NY | 14132-0501 |
| HENNINGER, MATILDA | 1225 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1005 |
| HENNINGER, NANCY | 49189 DEERFIELD PARK | | | | MACOMB | MI | 48044-1822 |
| HENNINGER, PAUL L | 3844 STONE RD | | | | MIDDLEPORT | NY | 14105-9712 |
| HENNINGER, RICHARD L | 553 RAINTREE DR | | | | DANVILLE | IN | 46122-1459 |
| HENNINGER, ROBERT J | 2403 N DIXON RD | | | | KOKOMO | IN | 46901-1793 |
| HENNINGER, TAMARA A | 8280 W 200 S | | | | JAMESTOWN | IN | 46147-8913 |
| HENNINGER, TERRY F | 8996 E 1225 S. | | | | GALVESTON | IN | 46932 |
| HENNINGER, TOMMIE E | 1027 EBONY CIR | | | | FRANKLIN | IN | 46131-5010 |
| HENNINGER, VON | 513 CENTRAL AVE | | | | GREENVILLE | OH | 45331-1241 |
| HENNINGER, WILLIAM H | 802 S STATE ST LOT 51 | | | | SOUTH WHITLEY | IN | 46787-1486 |
| HENNINGS JR, FREDRICK | 3238 TARA CT W | | | | INDIANAPOLIS | IN | 46224-2218 |
| HENNINGS, ARCHIE L | 5005 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-3047 |
| HENNINGS, CARLA C | 11910 CYPRESS LINKS DR | | | | FORT MYERS | FL | 33913-8402 |
| HENNINGS, CHARLES L | 1476 HIGHLAND PL | | | | THE VILLAGES | FL | 32162-7521 |
| HENNINGS, CHRISTINE W | 2033 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9595 |
| HENNINGS, CRYSTAL C | 10938 POLARIS DRIVE | | | | SAN DIEGO | CA | 92126-2446 |
| HENNINGS, DEXTER V | 377 GOODYEAR AVE | | | | BUFFALO | NY | 14211-2311 |
| HENNINGS, EDWARD | 1218 S 3RD ST | | | | MONROE | LA | 71202-2714 |
| HENNINGS, GEORGE W | 2033 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9595 |
| HENNINGS, JAMES A | 560 DOAT ST | | | | BUFFALO | NY | 14211-2151 |
| HENNINGS, JOHN R | 6150 DEERWOODS TRL | | | | ALPHARETTA | GA | 30005-3614 |
| HENNINGS, WILLIAM L | PO BOX 208493 | | | | CHICAGO | IL | 60620-8493 |
| HENNINGSEN, GILBERT G | US PO BOX 851 | | | | WHEATON | IL | 60189-0851 |
| HENNINGSEN, GILBERT G | PO BOX 851 | | | | WHEATON | IL | 60187-0851 |
| HENNINGSEN, PETER L | 18651 DOVE HOLLOW CT | | | | HUDSON | FL | 34667-5519 |
| HENNINGSEN, RICHARD M | 42117 BANBURY RD | | | | NORTHVILLE | MI | 48168-2361 |
| HENNINGSEN, SVEND | SOVAENGET 41 | SOLROD STRAND | | FTE FA DENMARK DK2820 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENNION, ROSE M | 22465 BLUEWATER DR | | | | MACOMB | MI | 48044-3746 |
| HENNIS, DAVID L | 417 N SWAIN ST | | | | INGALLS | IN | 46048-9761 |
| HENNIS, JAMES G | 23373 EMMONS RD | | | | COLUMBIA STA | OH | 44028-9468 |
| HENNIS, ROBERT E | 7038 W 800 S | | | | PENDLETON | IN | 46064-9761 |
| HENNIS, ROMA L | 130 S RANDALL ST, BOX 221 | | | | INGALLS | IN | 46048 |
| HENNIX, BILLIE | 57 BRUCE PARK DR | | | | TRENTON | NJ | 08618-5109 |
| HENNIX, BILLIE | 57 BRUCE PARK DR | | | | TRENTON | NJ | 08618-5109 |
| HENRAAT, ANH THU T | 12719 NINTH ST. | | | | CHINO | CA | 91710-3513 |
| HENRAAT, ANH THU T | 12719 9TH ST | | | | CHINO | CA | 91710-3513 |
| HENRETTY JR, THOMAS R | 60 LITTLE TREE LN | | | | HILTON | NY | 14468-1110 |
| HENRETTY, JOHN F | 8137 ANDERSON AVE NE | | | | WARREN | OH | 44484-1534 |
| HENRETTY, KURT L | 11460 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9054 |
| HENRETTY, MARJORIE A | 141 OLDBURY DR | | | | WILMINGTON | DE | 19808-1432 |
| HENRETTY, ROBERTA E | 408 SOUTH CLINTON | 15 | | | GRAND LEDGE | MI | 48837 |
| HENRETTY, ROBERTA E | 408 SOUTH CLINTON | 15 | | | GRAND LEDGE | MI | 48837 |
| HENRETTY, ROLF V | 6089 STORM RD | | | | LUDINGTON | MI | 49431-9661 |
| HENREY, WYNN H | 486 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6222 |
| HENRI, KAREN M | 13546 WARD ST | | | | SOUTHGATE | MI | 48195-1737 |
| HENRICH, JAMES C | 351 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037-2813 |
| HENRICH, KATHY A | 293 BERWYN ST | | | | BIRMINGHAM | MI | 48009-1584 |
| HENRICH, MARGARET | 351 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037-2813 |
| HENRICH, MARGARET | 351 SIMPSON-HOWELL RD | | | | ELIZABETH | PA | 15037-2813 |
| HENRICHON, RUTH G | 6207 STATE ROUTE 58 E | | | | CLINTON | KY | 42031-8225 |
| HENRICHS, HARVEY E | 5621 SWEET BIRCH LN | | | | MILTON | FL | 32583-1824 |
| HENRICHS, LORNA A | APT 202 | 300 KENNELY ROAD | | | SAGINAW | MI | 48609-7703 |
| HENRICHS, THOMAS A | 8639 ROMAN DR | | | | STERLING HTS | MI | 48312-1972 |
| HENRICI, PETER | 584 KINGLET ST | | | | ROCHESTER HILLS | MI | 48309-3527 |
| HENRICK, DAVID L | 1427 PLANO RD | | | | BOWLING GREEN | KY | 42104-7847 |
| HENRICK, GARY K | 6281 NORCONK RD | | | | BEAR LAKE | MI | 49614-9322 |
| HENRICKS, DALLAS F | 25815 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9646 |
| HENRICKS, DANIEL C | 1221 NORMANDIE CT | | | | AVON | IN | 46123-8043 |
| HENRICKS, JACQUELINE N | 460 W PINE ST | | | | CENTRAL POINT | OR | 97502-1937 |
| HENRICKS, KATIE M | PO BOX 240274 | | | | SAINT PAUL | MN | 55124-0274 |
| HENRICKS, MAURICE C | 405 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5085 |
| HENRICKS, ROBERT H | 815 W SUNSET DR | | | | COOLIDGE | AZ | 85228-4142 |
| HENRICKS, WAYNE A | 11483 S BROWNRIDGE ST | | | | OLATHE | KS | 66061-2836 |
| HENRICKSEN, R J | 20610 EUREKA ST | | | | PERRIS | CA | 92571-7412 |
| HENRICKSON, ANGELINE J | 1811 AUTUMN DR | | | | RACINE | WI | 53402-1787 |
| HENRICKSON, BRIAN W | 3822 BASSWOOD DR SW | | | | GRANDVILLE | MI | 49418-2096 |
| HENRICKSON, JOHN A | 5985 TIPPERARY CIR | | | | ANN ARBOR | MI | 48105-9324 |
| HENRICKSON, MABEL P | 5707 LEISURE DR. S.E. | | | | KENTWOOD | MI | 49548 |
| HENRIE, GENE M | 3218 RIDGE AVE SE | | | | WARREN | OH | 44484-3250 |
| HENRIE, S WILLIAM | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HENRIES, PATRICIA A | 96 BERTIE ST | | | FORT ERIE ON CANADA L2A-1Y3 | | | |
| HENRIES, PATRICIA A | 96 BERTIE ST | | | FORT ERIE ON L2A1Y3 CANADA | | | |
| HENRIKSEN, BRIAN S | 5392 KIERSTAN DR | | | | BRIGHTON | MI | 48114-9050 |
| HENRIKSEN, ESTHER | 7180 BERGAMO WAY APT 102 | | | | FORT MYERS | FL | 33966-5358 |
| HENRIKSEN, RICHARD D | 3629 LONE LOOKOUT RD | | | | TRAVERSE CITY | MI | 49686-3983 |
| HENRIKSEN, VIOLA M | 312 W HASTINGS RD APT 265 | | | | SPOKANE | WA | 99218-3728 |
| HENRIKSON, MARY H | 407 CHARTWELL DRIVE | | | | GREER | SC | 29650-4785 |
| HENRIKSON, ROBERT J | 60 HALE SCHOOL RD | | | | LOUISBURG | MO | 65685-9120 |
| HENRIKSSON, GARRY K | PO BOX 381 | | | | LAKELAND | MI | 48143-0381 |
| HENRIKSSON, ROY A | 749 RED MAPLE LN | | | | WIXOM | MI | 48393-4526 |
| HENRION, GARY A | 18155 CHURCH ST | | | | ROSEVILLE | MI | 48066-3838 |
| HENRION, MARY L | 25001 FAIRMOUNT DRIVE | | | | DEARBORN | MI | 48124-1585 |
| HENRIQUES, VENANCIO | 2746 LONG BRANCH LN | | | | SHREVEPORT | LA | 71118-5030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRIQUEZ, PATRICIO | 427 MURRAY ST | | | | MILPITAS | CA | 95035-2648 |
| HENRIS, HOWARD J | 2603 SCHADE WEST DR | | | | MIDLAND | MI | 48640-6977 |
| HENRIS, JAMES H | 2369 DURHAM DR | | | | SAGINAW | MI | 48609-9233 |
| HENRITZY, PAUL A | 1995 MARK TWAIN CIR | | | | BETHLEHEM | PA | 18017-1538 |
| HENRIZI, MARGARET I | 3601 INVERARY DR | | | | LANSING | MI | 48911-1337 |
| HENRIZI, RICHARD C | 3601 INVERARY DR | | | | LANSING | MI | 48911-1337 |
| HENRIZI, ROBERT B | 9445 E EATON HWY | | | | MULLIKEN | MI | 48861-9647 |
| HENRY II, SAMUEL T | 47 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4707 |
| HENRY III, FRANK D | 15 N MARKET ST | | | | SMYRNA | DE | 19977-1114 |
| HENRY III, JAMES H | 210 N COATS RD | | | | OXFORD | MI | 48371-3504 |
| HENRY JR, ABRAHAM | 216 GREYSTONE DR | | | | FRANKLIN | TN | 37069-4304 |
| HENRY JR, ANVIL | 1814 PARKFRONT DR | | | | FLINT | MI | 48504-2523 |
| HENRY JR, CALEB L | 630 LINCOLN CIR | | | | SHOREWOOD | IL | 60404-7037 |
| HENRY JR, CHARLES | 3232 N COUNTY ROAD 25A | KOESTER PAVILION | | | TROY | OH | 45373-1338 |
| HENRY JR, DAVID A | 16970 E 2100TH RD | | | | CHRISMAN | IL | 61924-8627 |
| HENRY JR, DON C | 190 OLD CAT CREEK RD | | | | FRANKLIN | NC | 28734-2786 |
| HENRY JR, FRANK D | 10323 HALSEY RD | | | | GRAND BLANC | MI | 48439-8210 |
| HENRY JR, HOWARD L | 5308 WRIGHT AVE | | | | BALTIMORE | MD | 21205-3243 |
| HENRY JR, JAMES | 2814 VICTOR AVE | | | | LANSING | MI | 48911-1736 |
| HENRY JR, JIM | 1048 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1615 |
| HENRY JR, JOHN | 7630 HARBOUR ISLE | | | | INDIANAPOLIS | IN | 46240-3467 |
| HENRY JR, JULIUS C | 100 MASTERS DR | | | | NEWNAN | GA | 30265-3318 |
| HENRY JR, LESTER L | 3517 WINONA ST | | | | FLINT | MI | 48504-3720 |
| HENRY JR, MILTON R | RR 3 BOX 449A | | | | LINDSAY | OK | 73052-9389 |
| HENRY JR, PAUL W | 361 ELMHURST DR | | | | ORCHARD PARK | NY | 14127-2916 |
| HENRY JR, ROY L | 5 MILLRACE CT | | | | SAINT PETERS | MO | 63376-2606 |
| HENRY JR, RUSSEL E | 3508 VALLEY TRL | | | | CHATTANOOGA | TN | 37415-3913 |
| HENRY JR, THOMAS J | 2102 LAKEFIELD DR | | | | HURON | OH | 44839 |
| HENRY JR, WHITNEY | 15062 POLK ST | | | | SYLMAR | CA | 91342-5014 |
| HENRY JR, WILLIAM K | 5612 WESTCREEK DR | | | | TROTWOOD | OH | 45426-1315 |
| HENRY JR., JAMES M | 5984 HOLLOWAY RD | | | | BRITTON | MI | 49229-8709 |
| HENRY JR., MICHAEL J | 10635 S BEGOLE RD | | | | PERRINTON | MI | 48871-9767 |
| HENRY SR, GEORGE W | 5733 BASSWOOD DR. | | | | LORAIN | OH | 44053-3701 |
| HENRY SR, GEORGE W | 5733 BASSWOOD DR | | | | LORAIN | OH | 44053-3701 |
| HENRY SR., GENE E | 2814 E GENESEE ST | APT 910 | | | SAGINAW | MI | 48601 |
| HENRY, ABRAHAM | 825 E HOLBROOK AVE | | | | FLINT | MI | 48505-2238 |
| HENRY, ALAN G | 5200 WASHBURN RD | | | | GOODRICH | MI | 48438-9711 |
| HENRY, ALAN K | 21975 MERIDIAN LN | | | | NOVI | MI | 48375-4948 |
| HENRY, ALBERT B | 7414 GLEN TERRA DR | | | | LANSING | MI | 48917-9639 |
| HENRY, ALFRED G | 712 COUNTY ROAD 81 | | | | VALLEY GRANDE | AL | 36703-9118 |
| HENRY, ALFRED G | 712 COUNTY RD 81 | | | | VALLEY GRANDE | AL | 36370 |
| HENRY, ALFRIEDA | PO BOX 1275 | | | | SAGINAW | MI | 48606-1275 |
| HENRY, ALFRIEDA | PO BOX 1275 | | | | SAGINAW | MI | 48606-1275 |
| HENRY, ALICE F | 6505 ROYAL OAKS DR | | | | FOREST HILL | TX | 76119-7621 |
| HENRY, ALLEN R | 3906 N VIRGINIA AVE | | | | MUNCIE | IN | 47304 |
| HENRY, AMY K | 1171 CHEMUNG FOREST DR | | | | HOWELL | MI | 48843-7182 |
| HENRY, ANDERSON A | PO BOX 644 | | | | YOUNGSTOWN | OH | 44501-0644 |
| HENRY, ANN T | 188 BELMONT DR | | | | WILMINGTON | DE | 19808-4329 |
| HENRY, ANNETTE J | 3705 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1872 |
| HENRY, ANTHONY L | 2952 BAHIA | | | | GRAND PRAIRIE | TX | 75054-5517 |
| HENRY, ARDEN B | 5036 HILLRAS WAY | | | | FORTUNA | CA | 95540-9572 |
| HENRY, ARLENE E | 5481 BUSH RD | | | | INTERLOCHEN | MI | 49643-9515 |
| HENRY, ART W | 1270 COUNTY STREET 2961 | | | | BLANCHARD | OK | 73010-3065 |
| HENRY, ARTHUR J | 3213 EMERSON ST | | | | FLINT | MI | 48504-2955 |
| HENRY, ARTHUR J | 649 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1627 |
| HENRY, AUDREY L | 3950 LYTHAM CT | | | | COLUMBUS | OH | 43220-4848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, AUDREY L | 8770 N GILMORE RD | | | | FARWELL | MI | 48622-9240 |
| HENRY, AUDREY L | 8770 N GILMORE ROAD | | | | FARWELL | MI | 48622-9240 |
| HENRY, BARBARA A | 8073 LEADLEY AVE | | | | MOUNT MORRIS | MI | 48458-1782 |
| HENRY, BENJAMIN L | PMV#216, PO BOX 439060 | | | | SAN DIEGO | CA | 92143 |
| HENRY, BERNADINE | 1208 NW WALNUT CT | | | | GRAIN VALLEY | MO | 64029-7223 |
| HENRY, BERNICE A | 37 BORDER ROCK RD | | | | LEVITTOWN | PA | 19057-3003 |
| HENRY, BERYL | 10430 REXFORD CT | | | | CYPRESS | CA | 90630-4633 |
| HENRY, BETTY A | 3028 REUNION PLAZA RD | | | | APEX | NC | 27539-6883 |
| HENRY, BETTY J | 431 OHIO ST | | | | ELYRIA | OH | 44035-3956 |
| HENRY, BETTY J | 431 OHIO ST | | | | ELYRIA | OH | 44035-3956 |
| HENRY, BETTY J | 12288 WEST RAY ROAD | | | | GAINES | MI | 48436-8915 |
| HENRY, BETTY J | 12288 RAY RD | | | | GAINES | MI | 48436-8915 |
| HENRY, BETTY S | 566 VAN BUREN RD | | | | MAURERTOWN | VA | 22644-1816 |
| HENRY, BEVERLY A | 108 E ROBERTSON RD | | | | CASTALIAN SPRINGS | TN | 37031-4610 |
| HENRY, BEVERLY J | 2123 SPECK DR | | | | HOLIDAY | FL | 34691-4218 |
| HENRY, BEVERLY P | 2440 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| HENRY, BEVERLY R | 14609 E WALNUT RUN | | | | FORT WAYNE | IN | 46814-8907 |
| HENRY, BOBBIE L | 11396 OLD DIXIE HWY | | | | CHARLEVOIX | MI | 49720-9617 |
| HENRY, BOBBY | 342 E HOME AVE | | | | FLINT | MI | 48505-2866 |
| HENRY, BONNIE M | 939 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1246 |
| HENRY, BONNIE M | 939 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1246 |
| HENRY, BRADFORD J | 5109 S JAMAICA DR | | | | MUNCIE | IN | 47302-9117 |
| HENRY, BRETT W | 840 HARLEQUIN CT | | | | HIGHLAND | MI | 48357-3928 |
| HENRY, BRIAN D | 3651 JUNIPER ST | | | | CLARKSTON | MI | 48348-1366 |
| HENRY, BRIAN D | 1514 MELTON RD | | | | LUTHERVILLE | MD | 21093-5800 |
| HENRY, BRIAN R | 148 HERITAGE DR | | | | WHITINSVILLE | MA | 01588-2368 |
| HENRY, BRUCE C | 7749 WATER OAK CT | | | | KISSIMMEE | FL | 34747-1977 |
| HENRY, BRUCE R | 988 PRENTICE RD NW | | | | WARREN | OH | 44481-9414 |
| HENRY, BRYAN T | 6087 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| HENRY, BYRON K | 2438 WESTPORT DR | | | | DAYTON | OH | 45406-1245 |
| HENRY, CALVIN D | 1615 WILLIAMSON DRIVE | | | | COLUMBIA | TN | 38401-5402 |
| HENRY, CALVIN D | 153 W BEVERLY | | | | PONTIAC | MI | 48340 |
| HENRY, CAROL A | 10090 E BASELINE AVE | | | | GOLD CANYON | AZ | 85218-3410 |
| HENRY, CAROL A | 2765 CARDINAL DR | | | | PITTSBORO | IN | 46167-9314 |
| HENRY, CAROLINE E | 8294 W 100 N | | | | KOKOMO | IN | 46901-8747 |
| HENRY, CAROLYN | 35 TONI TER | | | | ROCHESTER | NY | 14624-5018 |
| HENRY, CAROLYN L | 112 E ST | | | | SEASIDE PARK | NJ | 08752-1511 |
| HENRY, CARRIE M | 6120 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| HENRY, CECELIA | 11340 CHATHAM | | | | DETROIT | MI | 48239-1351 |
| HENRY, CHARLES A | 127 COLFAX ST NE | | | | GRAND RAPIDS | MI | 49505-4910 |
| HENRY, CHARLES B | 6408 GLENMONT DR | | | | HAMILTON | OH | 45011-5090 |
| HENRY, CHARLES B | 1839 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |
| HENRY, CHARLES C | 30259 LISCH ST | | | | GIBRALTAR | MI | 48173-9441 |
| HENRY, CHARLES D | 6391 MILLBANK DR | | | | CENTERVILLE | OH | 45459-2244 |
| HENRY, CHARLES E | 1712 LINDEN AVE | | | | JANESVILLE | WI | 53548-2833 |
| HENRY, CHARLES E | 106 HAMILTON ST | | | | NEW CASTLE | DE | 19720-1441 |
| HENRY, CHARLES G | 1821 CICOTTE AVE | | | | LINCOLN PARK | MI | 48146-1306 |
| HENRY, CHARLES L | 1311 N 300 E | | | | ANDERSON | IN | 46012-9750 |
| HENRY, CHARLES L | 910 COUNTY RD #33 | | | | RUSSELLVILLE | AL | 35653 |
| HENRY, CHARLES N | 6045 N MAIN ST APT 343 | | | | DAYTON | OH | 45415-3184 |
| HENRY, CHARLES R | 2401 CYPRESSWOOD TRL APT 1122 | | | | ARLINGTON | TX | 76014-2831 |
| HENRY, CHARLES R | 2455 WITT RD | | | | LEBANON | IN | 46052-9592 |
| HENRY, CHARLES W | 8731 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| HENRY, CHARLIE H | 1081 HIGHWAY E | | | | SILEX | MO | 63377-2434 |
| HENRY, CHARLOTTE E | 78 HIGH ST # 3 | | | | PORTLAND | ME | 04101-3813 |
| HENRY, CHRIS | 53 HERRIOT ST | | | | YONKERS | NY | 10701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, CHRISTINE | 3304 BUICK ST | | | | FLINT | MI | 48505-4237 |
| HENRY, CINDY A | PO BOX 344 | | | | OSCODA | MI | 48750-0344 |
| HENRY, CLARA L | 5910 WAUBESA WAY | | | | KOKOMO | IN | 46902-5564 |
| HENRY, CLARA L | 5910 WAUBESA WAY | | | | KOKOMO | IN | 46902-5564 |
| HENRY, CLARA S | 2506 HIGHLAND ROAD | | | | ANDERSON | IN | 46012-1926 |
| HENRY, CLARA S | 2506 HIGHLAND RD | | | | ANDERSON | IN | 46012-1926 |
| HENRY, COBELL | 3807 VINEYARD RD | | | | KANSAS CITY | MO | 64128-2867 |
| HENRY, COBELL | 3807 VINEYARD RD | | | | KANSAS CITY | MO | 64128-2867 |
| HENRY, COLLEEN P | 4200 CUTLASS BAY ST | | | | LAS VEGAS | NV | 89129-5609 |
| HENRY, CORINE | 5956 LANNOO ST | | | | DETROIT | MI | 48236-2142 |
| HENRY, CURTIS P | 1400 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-9488 |
| HENRY, CYNTHIA E | 2712 RAINWATER TRAIL | | | | CONERS | GA | 30094 |
| HENRY, DALE A | 1774 S CENTER BLVD | | | | SPRINGFIELD | OH | 45506-3154 |
| HENRY, DANIEL J | 11320 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2841 |
| HENRY, DANIEL J | 4297 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| HENRY, DANIEL N | 5265 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| HENRY, DARRELL L | 7612 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8219 |
| HENRY, DAVID A | 4335 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2013 |
| HENRY, DAVID C | 7485 SE DOWNING RD | | | | HOLT | MO | 64048-9371 |
| HENRY, DAVID H | 6889 NICKIS LN APT 26 | | | | NIAGARA FALLS | NY | 14304-6529 |
| HENRY, DAVID K | 51 BLOSSOM CT | | | | SHARPSBURG | GA | 30277-2028 |
| HENRY, DAVID M | 1241 N ALBA RD | | | | LAPEER | MI | 48446 |
| HENRY, DAVID W | 812 HUNTERS GLEN TRL | | | | FORT WORTH | TX | 76120-2860 |
| HENRY, DEANNA L | 332 PENNSYLVANIA AVE | | | | LESLIE | MI | 48251 |
| HENRY, DEANNA L | 332 PENNSYLVANIA ST | | | | LESLIE | MI | 49251-9423 |
| HENRY, DEBORAH L | 6004 LAKESHORE RD N | | | | PALMS | MI | 48465-9630 |
| HENRY, DELORIS | 2802 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| HENRY, DENNIS E | 2440 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| HENRY, DENNIS J | 15272 ROXBURY CIR | | | | MACOMB | MI | 48044-3864 |
| HENRY, DENNIS L | 765 YORKSHIRE DR | | | | LIMA | OH | 45804-3378 |
| HENRY, DIANE I | 2002 KENWAY PL | | | | MIDDLETOWN | OH | 45044-6801 |
| HENRY, DIANE L | PO BOX 68 | | | | PEARL BEACH | MI | 48001-0068 |
| HENRY, DIANNE | 901 MCCARTY ST NW | | | | WALKER | MI | 49544-1852 |
| HENRY, DIANNE | 4301 ALPINE HILL CRT | | | | BRUNSWICK | OH | 44212 |
| HENRY, DOLORES | 89 WOODCREST DR | | | | AMHERST | NY | 14226-1408 |
| HENRY, DONALD J | 4300 SE SAINT LUCIE BLVD LOT 209 | | | | STUART | FL | 34997-6850 |
| HENRY, DONALD L | 11425 FOWLER DR | | | | REMUS | MI | 49340-9429 |
| HENRY, DONALD M | 1178 HORSESHOE DR | | | | ALGER | MI | 48610-9342 |
| HENRY, DONALD S | APT 1 | 903 COLLINS LANE | | | FRANKFORT | KY | 40601-4351 |
| HENRY, DONALD W | 910 HOLLYWOOD DRIVE | | | | LOCKPORT | NY | 14094-9122 |
| HENRY, DONNA J | 612 STINCHCOMB DR | | | | FOSTORIA | OH | 44830 |
| HENRY, DOROTHY A | 445 FAIRGREEN AVE | | | | NEW CASTLE | PA | 16105-1411 |
| HENRY, DOROTHY J | 210 CIRCLE DR | | | | FLUSHING | MI | 48433-1546 |
| HENRY, DOUGLAS J | 7389 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| HENRY, DUANE F | 8541 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| HENRY, E E | 3304 BUICK ST | | | | FLINT | MI | 48505-4237 |
| HENRY, EARL E | 9129 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| HENRY, EARL J | 3601 W SHANDON AVE | | | | MIDLAND | TX | 79707-5618 |
| HENRY, EARL L | 1395 MT JACK RD | | | | ELMIRA | MI | 49730-9726 |
| HENRY, EDNA H | 148 WILDERNESS TRL | | | | COSBY | TN | 37722-2908 |
| HENRY, EDWIN E | 322 KINGWOOD DR | | | | COLUMBIANA | OH | 44408-1106 |
| HENRY, EDWIN N | 13318 44ST AVE | | | | CHIPPEWA FALLS | WI | 54729 |
| HENRY, ELBERT J | 1657 BALL AVE NE | | | | GRAND RAPIDS | MI | 49505-5617 |
| HENRY, ELFI | 1326 SISSON DR | | | | N TONAWANDA | NY | 14120-3068 |
| HENRY, ELIZABETH | 7557 ARLINGTON EXPY APT L101 | | | | JACKSONVILLE | FL | 32211-5931 |
| HENRY, ELIZABETH H | 8382 SOUTH 34TH STREET | | | | SCOTTS | MI | 49088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, ELIZABETH M | 2610 LOWELL AVENUE | | | | SAGINAW | MI | 48601-3974 |
| HENRY, ELVIN L | PO BOX 381 | 303 E MARKS | | | SWAYZEE | IN | 46986-0381 |
| HENRY, ELVIRA | 5619 MARLOWE DR | | | | FLINT | MI | 48504-7035 |
| HENRY, ELVIRA | 5619 MARLOWE DR | | | | FLINT | MI | 48504-7035 |
| HENRY, ELWOOD | 5661 BLACKBERRY DR | | | | SAGINAW | MI | 48603-8009 |
| HENRY, ERIC E | 4810 CREEKNOLL COURT | | | | DAYTON | OH | 45424-1902 |
| HENRY, ERIC J | 1303 SARCH ST | | | | JANESVILLE | WI | 53546 |
| HENRY, ERIC T | 5612 WESTCREEK DR | | | | TROTWOOD | OH | 45426-1315 |
| HENRY, ERNEST F | 4735 SHIFMAN RD | | | | GOODRICH | MI | 48438-8925 |
| HENRY, ERNEST M | 131 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-2235 |
| HENRY, ERNESTO | 627 MEAD TER | | | | SOUTH HEMPSTEAD | NY | 11550-8037 |
| HENRY, ERROL L | 2828 BIRCHWOOD DR | | | | WATERFORD | MI | 48329-3492 |
| HENRY, EUGENE | 8859 MANSFIELD ST | | | | DETROIT | MI | 48228-2119 |
| HENRY, EUGENE | 8859 MANSFIELD | | | | DETROIT | MI | 48204 |
| HENRY, EUGENE A | 100-17 BENCHLEY PLACE | | | | BRONX | NY | 10475 |
| HENRY, EUGENE L | 936 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9411 |
| HENRY, EUGENE P | 11228 BARE DR | | | | CLIO | MI | 48420-1575 |
| HENRY, EVA H | 3193 MORROW DR | | | | CORTLAND | OH | 44410-9340 |
| HENRY, EVELYN J | 920 E MAIN ST, APT #1 | | | | MUNCIE | IN | 47305 |
| HENRY, FRANCES I | 700 E COURT STREET APT 202 | | | | FLINT | MI | 48503 |
| HENRY, FRANCIS J | 8615 E 120TH ST | | | | SAND LAKE | MI | 49343-8902 |
| HENRY, FRANK G | 755 S HURD RD | | | | OXFORD | MI | 48371-2837 |
| HENRY, FREDERICK W | 4021 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-8702 |
| HENRY, FREDRICK K | 3334 STANFORD CIR | | | | LAWRENCEVILLE | GA | 30044-6403 |
| HENRY, FREDRICK R | 885 OLD JACKSON HWY | | | | JACKSON | SC | 29831-3027 |
| HENRY, GAIL A. | 1408 W MILLER RD | | | | LANSING | MI | 48911-4858 |
| HENRY, GARDNER | 34610 SAN PAULO DR | | | | STERLING HTS | MI | 48312-5733 |
| HENRY, GARY E | 9760 BEARD RD | | | | BYRON | MI | 48418-9787 |
| HENRY, GARY O | 6732 JONS STA | | | | ZIONSVILLE | IN | 46077-8556 |
| HENRY, GARY T | 18 SEA ISLAND DR S | | | | ORMOND BEACH | FL | 32176-2169 |
| HENRY, GENE E | 2814 E GENESEE AVE APT 910 | | | | SAGINAW | MI | 48601-4050 |
| HENRY, GEORGE E | 2817 NORTH GRAND AVENUE | | | | TYLER | TX | 75702-1842 |
| HENRY, GEORGE H | 6109 W MEGAN ST | | | | CHANDLER | AZ | 85226-5860 |
| HENRY, GEORGE K | 3813 TIMBERWOOD DR | | | | NACOGDOCHES | TX | 75965-6553 |
| HENRY, GEORGE L | 705 EAST MAIN STREET | | | | EATON | OH | 45320-1905 |
| HENRY, GEORGE R | 320 FRANKLIN ST | | | | TONAWANDA | NY | 14150-3840 |
| HENRY, GEORGE S | PO BOX 344 | | | | FRANKTON | IN | 46044-0344 |
| HENRY, GEORGIA | 3185 MARTHAROSE CT | | | | FLINT | MI | 48504-1233 |
| HENRY, GEORGINA | 2890 HAYES RD | | | | MUIR | MI | 48860 |
| HENRY, GERALD C | 3830 ATHENS AVE | | | | WATERFORD | MI | 48329-2122 |
| HENRY, GERALD J | 2380 US HIGHWAY 8 | | | | ARMSTRONG CREEK | WI | 54103-9712 |
| HENRY, GERTRUDE M | 49 BLACK ROCK ROAD | | | | YARDLEY | PA | 19067-1917 |
| HENRY, GERTRUDE M | 49 BLACK ROCK RD | | | | YARDLEY | PA | 19067-1917 |
| HENRY, GLADYS A | 2410 GENA ANN LN | | | | FLINT | MI | 48504-6525 |
| HENRY, GLENN | 570 PARK ESTATES SQ | | | | VENICE | FL | 34293-4188 |
| HENRY, GLENN D | 14609 E WALNUT RUN | | | | FORT WAYNE | IN | 46814-8907 |
| HENRY, GLENN M | 12206 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1405 |
| HENRY, GOODWILL | 184 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| HENRY, GORDON | 18651 MATTHEWS | | | | RIVERVIEW | MI | 48192-4510 |
| HENRY, GREGORY A | 3418 CHEROKEE AVE | | | | FLINT | MI | 48507-1936 |
| HENRY, GREGORY S | 8716 BRADGATE CT | | | | ALEXANDRIA | VA | 22308-2308 |
| HENRY, HAROLD | 1008 FLEMING CT | | | | CENTERVILLE | OH | 45458-9655 |
| HENRY, HAROLD H | 26551 MISTY WAY | | | | MATTAWAN | MI | 49071-8605 |
| HENRY, HAROLD J | 1081 HIGHWAY E | | | | SILEX | MO | 63377-2434 |
| HENRY, HARREL H | 6520 CONNER RD | | | | EAST AMHERST | NY | 14051-1577 |
| HENRY, HARRIET D | 6211 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, HARRIET D | 6211 NATCHEZ | | | | MT MORRIS | MI | 48458-2703 |
| HENRY, HARRY L | 216 E 99TH ST | | | | LOS ANGELES | CA | 90003-4227 |
| HENRY, HARVEY A | PO BOX 78 | | | | DREXEL | MO | 64742-0078 |
| HENRY, HATTIE | 2823 PRESTON AVE | | | | DAYTON | OH | 45417-1617 |
| HENRY, HEATHER A | 340 HALIFAX DR | | | | VANDALIA | OH | 45377-2912 |
| HENRY, HELEN | 5536 ANDERSON ST | | | | FT WORTH | TX | 76119-1505 |
| HENRY, HELEN | 5536 ANDERSON ST | | | | FORT WORTH | TX | 76119-1505 |
| HENRY, HELEN B | 3919 W 67TH PL | | | | CHICAGO | IL | 60629-4103 |
| HENRY, HELEN B | 3919 W 67TH PL | | | | CHICAGO | IL | 60629-4103 |
| HENRY, HERBERT Y | 3193 MORROW DR | | | | CORTLAND | OH | 44410-9340 |
| HENRY, HOWARD C | 164B PORTLAND LN | | | | MONROE TOWNSHIP | NJ | 08831-3650 |
| HENRY, HOWARD C | 1796 PEBBLESTONE WAY | | | | COOKEVILLE | TN | 38506-6606 |
| HENRY, HOWARD W | 8845 ALGECIRAS DR APT 1A | | | | INDIANAPOLIS | IN | 46250-3275 |
| HENRY, IONE | 417 CREEK POINT LN | | | | ARLINGTON | TX | 76002-3331 |
| HENRY, IONE | 417 CREEK POINT LANE | | | | ARLINGTON | TX | 76002-3331 |
| HENRY, IRENE | 11310 GOVERNORS DR | | | | CHAPEL HILL | NC | 27517-8417 |
| HENRY, IRMA H | 251 WINFIELD ST | | | | JACKSON | MS | 39212-5022 |
| HENRY, JACK E | 133 29TH AVE S | | | | JACKSONVILLE BEACH | FL | 32250-6015 |
| HENRY, JACQUELINE W | 29221 GILBERT DR | | | | WARREN | MI | 48093-6418 |
| HENRY, JAMES | 68325 GLENGARRY CT | | | | WASHINGTON | MI | 48095-1238 |
| HENRY, JAMES A | 22 ANGEVINE AVE | | | | HEMPSTEAD | NY | 11550-5619 |
| HENRY, JAMES A | 2065 SPOTSWOOD DR | | | | LOCUST GROVE | VA | 22508-2170 |
| HENRY, JAMES E | 522 NORTHEAST ST BOX 32 | | | | PERRY | MI | 48872 |
| HENRY, JAMES E | 648 LENER AVE SW | | | | WARREN | OH | 44485-3372 |
| HENRY, JAMES H | 16349 TIMBERVIEW DR | | | | CLINTON TWP | MI | 48036-1658 |
| HENRY, JAMES L | 3253 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8761 |
| HENRY, JAMES L | 6388 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| HENRY, JAMES L | 11218 BARE DR | | | | CLIO | MI | 48420-1575 |
| HENRY, JAMES M | 225 HARWOOD ST | | | | ELYRIA | OH | 44035-3918 |
| HENRY, JAMES M | 435 S CO RD - 400 E | | | | KOKOMO | IN | 46902 |
| HENRY, JAMES M | 4576 CENTER ROAD | | | | BRUNSWICK | OH | 44212-3355 |
| HENRY, JAMES O | 19 SOUTHERN CT | | | | WARREN | AR | 71671-2431 |
| HENRY, JAMES R | 1906 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| HENRY, JAMES R | PO BOX 99 | | | | MESICK | MI | 49668-0099 |
| HENRY, JANE E | 514 CRESCENT AVE | | | | BUFFALO | NY | 14214-1926 |
| HENRY, JANETTA M | 753 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5296 |
| HENRY, JASON E | 173 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5305 |
| HENRY, JEANE M | 3588 DOWNING ST | | | | MARIETTA | GA | 30066-4561 |
| HENRY, JEFFERY A | 226 WINDING OAK WAY | | | | BLYTHEWOOD | SC | 29016-8029 |
| HENRY, JEFFREY L | 6213 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9524 |
| HENRY, JEFFREY S | 402 HELKE RD | | | | VANDALIA | OH | 45377-1502 |
| HENRY, JERRY | 64 W SUFFOLK CT | | | | FLINT | MI | 48507-4207 |
| HENRY, JERRY L | 115 METCALF RD | | | | SHELBY | NC | 28150-9011 |
| HENRY, JERRY W | 1010 GETWELL RD | | | | NESBIT | MS | 38651-9174 |
| HENRY, JEWEL | 774 MCJESTER RD | | | | PANGBURN | AR | 72121-9516 |
| HENRY, JEWEL | 774 MCJESTER ROAD | | | | PANGBURN | AR | 72121-9516 |
| HENRY, JEWELL M | 4517 CLOVERLAWN DR | | | | FLINT | MI | 48504-2057 |
| HENRY, JIMMY D | 6 GRIESENAUER CT | | | | O FALLON | MO | 63368-8027 |
| HENRY, JOAN M | 3106 GLOUCHESTER DR APT 93B | | | | TROY | MI | 48084-2727 |
| HENRY, JOAN T | 218 BROADFORD RD | | | | FALMOUTH | KY | 41040 |
| HENRY, JOAN T | 218 BROADFORD RD | | | | FALMOUTH | KY | 41040-8161 |
| HENRY, JOANNE | 1050 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1306 |
| HENRY, JOANNE I | 6307 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| HENRY, JOANNE I | 6307 LAURENTIAN CT. | | | | FLINT | MI | 48532-2039 |
| HENRY, JOHN B | 297 COUNTY ROAD 472 | | | | SWEENY | TX | 77480-4079 |
| HENRY, JOHN B | 148 WILDERNESS TRAIL | | | | COSBY | TN | 37722-2908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, JOHN D | 1752 ELLEN DR | | | | SPEEDWAY | IN | 46224-5519 |
| HENRY, JOHN E | 10090 E BASELINE AVE | | | | GOLD CANYON | AZ | 85218-3410 |
| HENRY, JOHN E | 7010 JULIAN AVE | | | | SAINT LOUIS | MO | 63130-1938 |
| HENRY, JOHN H | 434 W ASH ST | | | | JAMESTOWN | IN | 46147-9072 |
| HENRY, JOHN M | 4203 AMBASSADOR BLVD | | | | MARSHALL | TX | 75672-4707 |
| HENRY, JOHN M | 1215 MONTEREY RD | | | | PEARL | MS | 39208-8780 |
| HENRY, JOHN P | 41580 PARSONS RD | | | | LAGRANGE | OH | 44050-9512 |
| HENRY, JOHN R | 8854 WESTLAKE DR | | | | GREENDALE | WI | 53129-1079 |
| HENRY, JOHN R | 32076 EIFFEL CT | | | | WARREN | MI | 48088-1357 |
| HENRY, JOHN W | 20300 S GREENWAY ST | | | | SOUTHFIELD | MI | 48076-5033 |
| HENRY, JOHN W | 2816 ANITA DR | | | | SANDUSKY | OH | 44870-5501 |
| HENRY, JOHNNY L | 415 RED HAW RD | | | | DAYTON | OH | 45405-3952 |
| HENRY, JOSEPH G | 6085 BIG ROCK DR | | | | GRAND BLANC | MI | 48439-7993 |
| HENRY, JOSEPH M | 647 HARDING WAY W | | | | GALION | OH | 44833-1615 |
| HENRY, JOSEPHINE M | 410 HOLLIS CIR | | | | DALLAS | GA | 30157-2578 |
| HENRY, JOSEPHINE M | 410 HOLLIS CIRCLE | | | | DALLAS | GA | 30157-2578 |
| HENRY, JOYCE A | 10434 BAKER DR | | | | CLIO | MI | 48420-7724 |
| HENRY, JOYCE A | 10434 BAKER DRIVE | | | | CLIO | MI | 48420-7724 |
| HENRY, JOYCE L | 16915 BALD EAGLE DR | | | | KENDALL | NY | 14476-9607 |
| HENRY, JR.,THOMAS J | 2102 LAKEFIELD DR | | | | HURON | OH | 44839-2069 |
| HENRY, JUDITH L | 570 PARK ESTATES SQ | | | | VENICE | FL | 34293-4188 |
| HENRY, JUDY V | 3209 E 11TH ST | | | | ANDERSON | IN | 46012-4513 |
| HENRY, JULIA R | PO BOX 454 | | | | HOLLAND | OH | 43528-0454 |
| HENRY, KATHLEEN M | 52074 BIG TOO MUCH LAKE RD | | | | BIGFORK | MN | 56628-4126 |
| HENRY, KATHY B | 21 HOLLY DR | | | | COLUMBUS | NJ | 08022-1603 |
| HENRY, KATHY L | 1900 KENNETH LN | | | | CHOCTAW | OK | 73020-6496 |
| HENRY, KEITH D | 1033 JASPER AVE | | | | XENIA | OH | 45385-3303 |
| HENRY, KEITH E | 608 W MAIN ST | | | | JAMESTOWN | IN | 46147-9562 |
| HENRY, KEITH M | 2221 W DODGE RD | | | | CLIO | MI | 48420-1686 |
| HENRY, KENNETH J | 815 S MILLWOOD ST | | | | WICHITA | KS | 67213-3815 |
| HENRY, KENNETH J | 8328 HI VU DR | | | | INDIANAPOLIS | IN | 46227-2704 |
| HENRY, KIMBERLIE M | 4017 PENGELLY RD APT 4 | | | | FLINT | MI | 48507-5440 |
| HENRY, KRISTIN A | 6840 GREENBRIER CEMETERY RD | | | | GREENBRIER | TN | 37073-5730 |
| HENRY, LARRY B | 18 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1327 |
| HENRY, LARRY D | 602 OSAGE ST | | | | HARRISONVILLE | MO | 64701-2920 |
| HENRY, LARRY E | PO BOX 2054 | | | | FORT DAVIS | TX | 79734-0022 |
| HENRY, LARRY G | 3941 CHERRY GROVE RD | | | | JAMESTOWN | OH | 45335-8733 |
| HENRY, LARRY J | 1643 BIRCH COURT | | | | PLAINFIELD | IN | 46168-2126 |
| HENRY, LARRY L | 1129 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2123 |
| HENRY, LARRY L | 14990 S GLEN EYRIE ST | | | | OLATHE | KS | 66061-8518 |
| HENRY, LARRY R | 2426 S 51ST CT | | | | KANSAS CITY | KS | 66106-3302 |
| HENRY, LAURA M | 5317 WINTHROP BLVD | | | | FLINT | MI | 48505-5143 |
| HENRY, LAURINE R | 738 6TH AVE | | | | LAKE ODESSA | MI | 48849-1051 |
| HENRY, LAVERNE L | 4107 CREED AVE | | | | LOS ANGELES | CA | 90008-3705 |
| HENRY, LAVERNE L | 4107 CREED AVENUE | | | | LOS ANGELES | CA | 90008-3705 |
| HENRY, LAWRENCE J | 500 S COLUMBIA ST | | | | FRANKFORT | IN | 46041-2430 |
| HENRY, LAWRENCE L | 8116 W 97TH ST | | | | OVERLAND PARK | KS | 66212-3329 |
| HENRY, LAWSON J | 3888 DUNBAR ST | | | | YOUNGSTOWN | OH | 44515-4637 |
| HENRY, LEE E | 72 LYNNEWOOD LN | | | | GARNETT | KS | 66032-1738 |
| HENRY, LELAND R | 5404 E COUNTY ROAD 750 S | | | | KIRKLIN | IN | 46050-9649 |
| HENRY, LEONA J | 411 BETHEL CHURCH ROAD | | | | GUNTERSVILLE | AL | 35976-7163 |
| HENRY, LEONARD J | 2426 MALLERY ST | | | | FLINT | MI | 48504-7322 |
| HENRY, LEONIE | 3973 BLUEBERRY RD | | | | CURRIE | NC | 28435-5872 |
| HENRY, LESTER L | 700 E COURT ST APT 202 | | | | FLINT | MI | 48503-6222 |
| HENRY, LEWIS E | 5217 SW 8TH PL | | | | CAPE CORAL | FL | 33914-7012 |
| HENRY, LILLIAN E | 5125 NEWANGA AVE | | | | SANTA ROSA | CA | 95405-7424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY, LILLIAN E | 5125 NEWANGA AVE | | | | SANTA ROSA | CA | 95405-7424 |
| HENRY, LILLIAN P | 3213 EMERSON ST | | | | FLINT | MI | 48504-2955 |
| HENRY, LILLIE B | 3941 CHERRY GROVE RD | | | | JAMESTOWN | OH | 45335-8733 |
| HENRY, LINDA C | 2829 BAMLET RD | | | | ROYAL OAK | MI | 48073-2980 |
| HENRY, LINDA C | 3733 HUNTINGTON VALLEY DR APT J | | | | SAINT LOUIS | MO | 63129-2286 |
| HENRY, LINDA D | 190 JORDAN DR. | | | | FRANKLIN | IN | 46131 |
| HENRY, LINDA D | 190 JORDAN DR | | | | FRANKLIN | IN | 46131-1025 |
| HENRY, LINDA D | 3310 WATERCREST CIR | | | | SHREVEPORT | LA | 71119-3904 |
| HENRY, LIONEL N | 129 W WARREN ST | | | | S BOUND BROOK | NJ | 08880-1329 |
| HENRY, LISA G | 3415 ARKANSAS RD | | | | WEST MONROE | LA | 71291-8633 |
| HENRY, LOIS A | 1904 DAKOTA COURT | | | | ARKDALE | WI | 54613-9560 |
| HENRY, LOIS A | 1904 DAKOTA CT | | | | ARKDALE | WI | 54613-9560 |
| HENRY, LOIS A | PO BOX 94 | | | | GALVESTON | IN | 46932-0094 |
| HENRY, LOLA | 364 WILSON AVE | | | | MT MORRIS | MI | 48458 |
| HENRY, LOLA MAXINE | 364 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1458 |
| HENRY, LONNIE | 5039 CANTON ST | | | | DETROIT | MI | 48211-3322 |
| HENRY, LORA E | 5067 RUSSELL LN | | | | GREENWOOD | IN | 46143-8849 |
| HENRY, LORA E | 5067 RUSSELL LANE | | | | GREENWOOD | IN | 46143-8849 |
| HENRY, LOUIS F | 9112 MOUNT SHASTA NORTH DR | | | | INDIANAPOLIS | IN | 46234-2024 |
| HENRY, LUCILLE | 3091 MCMINNVILLE HWY | | | | SPARTA | TN | 38583-4935 |
| HENRY, LUCIOUS C | 161 MOUNTAIN HOME LOOP | | | | CEDARTOWN | GA | 30125-4231 |
| HENRY, LYNN A | 4901 WESTCHESTER DR UNIT 4 | | | | YOUNGSTOWN | OH | 44515-6525 |
| HENRY, MABEL S | 6017 CABO SAN LUCAS AVE | | | | LAS VEGAS | NV | 89131-3919 |
| HENRY, MARCELLA | 813 EDMUND ST | | | | FLINT | MI | 48505-3924 |
| HENRY, MARCO A | 37599 RYAN RD | | | | STERLING HTS | MI | 48310-3745 |
| HENRY, MARGARET C | P O BOX 535 | | | | LAKE HAMILTON | FL | 33851-0535 |
| HENRY, MARGARET C | PO BOX 535 | | | | LAKE HAMILTON | FL | 33851-0535 |
| HENRY, MARGARET J | 2216 REEVER ST | | | | ARLINGTON | TX | 76010-8108 |
| HENRY, MARIE | 35 KINGSTON ST | | | | ROCHESTER | NY | 14609-7038 |
| HENRY, MARIJOY | 1681 LAGO MAR | | | | CENTERVILLE | OH | 45458-6004 |
| HENRY, MARIO | 48620 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2614 |
| HENRY, MARION D | 128 S JACKSON ST | | | | CLINTON | IN | 47842-7021 |
| HENRY, MARJORIE | 13327 KILBOURNE ST | | | | DETROIT | MI | 48213-1461 |
| HENRY, MARJORIE F | 8210 MILL RD | | | | TROY | OH | 45373-9671 |
| HENRY, MARK E | RT 1 BOX 237B | | | | MARTINSBURG | WV | 25403 |
| HENRY, MARLENE N | 4335 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2013 |
| HENRY, MARLON R | 2344 COMANCHE TRL | | | | GRAND PRAIRIE | TX | 75052-8595 |
| HENRY, MARQUITA | 3311 E 68TH ST | | | | KANSAS CITY | MO | 64132-3025 |
| HENRY, MARSHALL | PO BOX 10672 | | | | ROCHESTER | NY | 14610-0672 |
| HENRY, MARTHA | 500 WILLIAMS PKWY | | | | EATON | OH | 45320-1242 |
| HENRY, MARTHA E | 5217 GRANADA ST | | | | SHAWNEE MSN | KS | 66205-2356 |
| HENRY, MARTHA S | 908 SKI LODGE | | | | TUSCALOOSA | AL | 35405 |
| HENRY, MARY | 9 FOX ST | | | | BERKELEY SPRINGS | WV | 25411-5375 |
| HENRY, MARY A | 222 DOROTHY ST | | | | SIKESTON | MO | 63801-2804 |
| HENRY, MARY A | 3550 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-4411 |
| HENRY, MARY A | 616 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2534 |
| HENRY, MARY A | 222 DOROTHY STREET | | | | SIKESTON | MO | 63801-2804 |
| HENRY, MARY ANNE | 1657 BALL AVE NE | | | | GRAND RAPIDS | MI | 49505-5617 |
| HENRY, MARY B | 1621 EXETER CT | | | | OKLAHOMA CITY | OK | 73159-7613 |
| HENRY, MARY B | 1621 EXETER CT | | | | OKLAHOMA CITY | OK | 73159-7613 |
| HENRY, MARY E | 1008 E GANO ST | | | | KOKOMO | IN | 46901-1634 |
| HENRY, MARY F | 1514 MELTON RD | | | | LUTHERVILLE | MD | 21093-5800 |
| HENRY, MARY K | 630 LINCOLN CIRCLE | | | | SHOREWOOD | IL | 60404-7037 |
| HENRY, MARY R | 14516 DOHONEY RD RR 8 | | | | DEFIANCE | OH | 43512 |
| HENRY, MARY S | 2120 CHEVY CT | | | | KOKOMO | IN | 46902-2530 |
| HENRY, MATTHEW L | 1603 PEBBLESTONE DR | | | | OKEMOS | MI | 48864-2929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY, MATTHEW M | 3044 W GRAND BLVD | C/O BRAZIL 3-220 GM | | | DETROIT | MI | 48202-3009 |
| HENRY, MAURICE | 515 S JEFFERSON AVE APT G | | | | COVINGTON | LA | 70433-3452 |
| HENRY, MELINDA C | 2 S HIGH ST APT 3 | | | | COVINGTON | OH | 45318-1334 |
| HENRY, MENA L | 5635 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| HENRY, MICHAEL D | PO BOX 71 | | | | EMPIRE | MI | 49630-0071 |
| HENRY, MICHAEL J | 11905 FIR DR | | | | RENO | NV | 89506-8304 |
| HENRY, MICHAEL K | 1888 JASON CT | | | | COMMERCE TOWNSHIP | MI | 48382-1259 |
| HENRY, MICHAEL R | 835 E 2ND ST | | | | DEFIANCE | OH | 43512-2325 |
| HENRY, MICHAEL W | 1907 E PERSHING BLVD | | | | CHEYENNE | WY | 82001-4106 |
| HENRY, MICHAEL W | 419 MIGUEL CT | | | | STONE MOUNTAIN | GA | 30083-3821 |
| HENRY, MICHAEL W | 3550 E ENID AVE | | | | MESA | AZ | 85204-4821 |
| HENRY, MILDRED L | 1165 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-3154 |
| HENRY, MILDRED L | 1165 N. PERSHING STREET | | | | INDIANAPOLIS | IN | 46222-3154 |
| HENRY, MILTON O | 223 GROOM ST | | | | LIBERTY | MO | 64068-2421 |
| HENRY, MORRIE W | 16998 STANTON ST | | | | WEST OLIVE | MI | 49460-9753 |
| HENRY, MYRA C | 8431 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8879 |
| HENRY, MYRA C | 8431 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8879 |
| HENRY, MYRNA L | 1509 CADILLAC DR W | | | | KOKOMO | IN | 46902-2562 |
| HENRY, NANCY A | PO BOX 15481 | | | | MIDDLE RIVER | MD | 21220-0481 |
| HENRY, NANCY E | 114 OAK GROVE CIR | | | | DAHINDA | IL | 61428-9764 |
| HENRY, NANCY L | 3450 SHEPPARD RD | | | | MOUNT PLEASANT | MI | 48858 |
| HENRY, NATALIE C | 1971 SCENIC DR | | | | MILFORD | MI | 48380-2029 |
| HENRY, NEALA J | 4203 AMBASSADOR BLVD | | | | MARSHALL | TX | 75672-4707 |
| HENRY, NEIGEL V | C/O ANNA RANKIN | 191 JOANNE DRIVE 2 | | | ROCHESTER | NY | 14616 |
| HENRY, NEIGEL V | 880 GOODMAN STREET SOUTH | | | | ROCHESTER | NY | 14620-2539 |
| HENRY, NICKOLAS J | 12900 TURNER RD # 3 | | | | PORTLAND | MI | 48875 |
| HENRY, NOEL | 441 SETTLERS VILLAGE CIR | | | | CRANBERRY TWP | PA | 16066-2113 |
| HENRY, NOEL J | 2120 CHEVY CT | | | | KOKOMO | IN | 46902-2530 |
| HENRY, NOEL N | 48407 TILCH RD | | | | MACOMB | MI | 48044-4900 |
| HENRY, NORMA J | 1808 GRIGGS DR | | | | FLINT | MI | 48504-7093 |
| HENRY, NORMA M | #1 - TWP. RD 580D | | | | WEST SALEM | OH | 44287 |
| HENRY, NORMAN R | APT 104 | 7908 CAUSEWAY DRIVE | | | CHARLOTTE | NC | 28227-6775 |
| HENRY, OLLIE B | 727 CATALPA | | | | LIMA | OH | 45804-2565 |
| HENRY, OLLIE B | 727 CATALPA AVE | | | | LIMA | OH | 45804-2565 |
| HENRY, OWEN D | 4918 KICKAPOO DR | | | | KOKOMO | IN | 46902-5329 |
| HENRY, PANSY S | 256 JACQUELINE DR | | | | LONDON | OH | 43140-1181 |
| HENRY, PANSY S | 135 MAX DR | | | | PARIS | TN | 38242-7075 |
| HENRY, PATRICIA | 18921 BRETTON DR | | | | DETROIT | MI | 48223-1336 |
| HENRY, PATRICIA | 6281 EAGLE RIDGE LANE | APT 101 | | | FLINT | MI | 48505 |
| HENRY, PATRICIA A | 323 W 35TH ST | | | | WILMINGTON | DE | 19802-2638 |
| HENRY, PATRICIA A | 2208 ROCKSPRING RD | | | | TOLEDO | OH | 43614 |
| HENRY, PATRICIA M | 15181 FORD RD CC 227 | | | | DEARBORN | MI | 48126 |
| HENRY, PATRICIA W | 6484 ROYAL POINTE DR | | | | WEST BLOOMFIELD | MI | 48322-4803 |
| HENRY, PATRICK F | 5036 1ST ST | | | | SWARTZ CREEK | MI | 48473-1408 |
| HENRY, PAUL D | 1229 COLUMBIANA-LISBON RD. | BOX D6, LOT 54 | | | COLUMBIANA | OH | 44408 |
| HENRY, PAUL K | 42223 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2534 |
| HENRY, PAUL R | 1050 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1306 |
| HENRY, PAUL R | 4200 CUTLASS BAY ST | | | | LAS VEGAS | NV | 89129-5609 |
| HENRY, PAULINE | 230 CARRIAGE VIEW | | | | CLINTON | TN | 37716-2643 |
| HENRY, PAULINE | 230 CARRIAGE VW | | | | CLINTON | TN | 37716-2643 |
| HENRY, PEGGY | BOX 2899 OLD FARM RD | | | | SPRINGVILLE | IN | 47462 |
| HENRY, PEGGY M | 1469 LINCOLN ST | | | | MT MORRIS | MI | 48458-1306 |
| HENRY, PEGGY M | 1469 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 |
| HENRY, PENNY L | 9731 NE HIGHWAY C | | | | LOWRY CITY | MO | 64763-8145 |
| HENRY, PETER S | 1009 MAYFLOWER DR | | | | MACEDON | NY | 14502-8801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY, PHILIP D | 2105 N DEXTER ST | | | | INDIANAPOLIS | IN | 46202-1012 |
| HENRY, PHILLIP D | 4141 COTTON TAIL DR | | | | NEW PORT RICHEY | FL | 34653-6438 |
| HENRY, PHYLLIS J | 779 VASSAR DRIVE | | | | FENTON | MI | 48430-2231 |
| HENRY, PHYLLIS J | 779 VASSAR DR | | | | FENTON | MI | 48430-2231 |
| HENRY, RAFAEL M | PTY-103121601 NW 97TH AVE | | | | MIAMI | FL | 33102 |
| HENRY, RALPH | 3113 SENECA ST | | | | FLINT | MI | 48504-3820 |
| HENRY, RANDALL C | 6269 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| HENRY, RANDY J | PO BOX 225 | | | | MAPLE RAPIDS | MI | 48853-0225 |
| HENRY, RAYMOND E | 727 N CHILDRENS HOME RD | | | | TROY | OH | 45373-9647 |
| HENRY, RAYMOND K | 786 SHADY LN NE | | | | WARREN | OH | 44484-1634 |
| HENRY, REBECCA E | 3786 MAYS CT SW | | | | ATLANTA | GA | 30331-2047 |
| HENRY, RICHARD | 12862 W CALLA RD | | | | SALEM | OH | 44460-9634 |
| HENRY, RICHARD J | PO BOX 510 | | | | BALLSTON SPA | NY | 12020-0510 |
| HENRY, RICHARD L | 1068 JOSLYN AVE | | | | PONTIAC | MI | 48340-2861 |
| HENRY, RICHARD L | 6353 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| HENRY, RICHARD L | 1340 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 |
| HENRY, RICHARD L | 332 BENNETT ST | | | | MILFORD | MI | 48381-2019 |
| HENRY, RICHARD L | 20157 RODEO CT | | | | SOUTHFIELD | MI | 48075-1281 |
| HENRY, ROBBIE E | 628 36TH AVE | C/O ROYCE D HENRY | | | GREELEY | CO | 80634-1716 |
| HENRY, ROBERT | 320 MILLGATE RD | | | | BELLEFONTE | PA | 16823-8576 |
| HENRY, ROBERT D | 1722 TEDDY BEAR LN | | | | ALGER | MI | 48610-9318 |
| HENRY, ROBERT D | 6181 LINDEN LN | | | | LA GRANGE HIGHLANDS | IL | 60525-7309 |
| HENRY, ROBERT E | RR 1 BOX 151 | | | | THORNTOWN | IN | 46071 |
| HENRY, ROBERT E | 3064 HARDING ST | | | | DETROIT | MI | 48214-2183 |
| HENRY, ROBERT E | 7982 STATE ROUTE 48 | | | | WAYNESVILLE | OH | 45068-8721 |
| HENRY, ROBERT G | 1435 KETTERING ST | | | | BURTON | MI | 48509-2405 |
| HENRY, ROBERT J | 3155 S MERIDIAN RD | | | | MT PLEASANT | MI | 48858-8091 |
| HENRY, ROBERT J | 331 S GROVE ST | | | | STANDISH | MI | 48658-9560 |
| HENRY, ROBERT L | 705 N WATER ST | | | | VASSAR | MI | 48768 |
| HENRY, ROBERT L | 2319 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |
| HENRY, ROBERT M | 7149 HEATHER RIDGE CT APT 202 | | | | INDIANAPOLIS | IN | 46214-1822 |
| HENRY, RODERICK J | 1421 BERKSHIRE RD | | | | SANDUSKY | MI | 48471-9186 |
| HENRY, ROGER K | 7874 CRORY RD | | | | CANFIELD | OH | 44406-8701 |
| HENRY, RONALD D | 7246 MCDONALD RD | | | | OLIVET | MI | 49076-9474 |
| HENRY, RONALD D | 1713 MOUNT HOPE RD | | | | LEWISTON | NY | 14092-9760 |
| HENRY, RONALD E | 8133 CANADICE ROAD | | | | SPRINGWATER | NY | 14560-9721 |
| HENRY, RONALD G | 1717 KENTFIELD ST SW | | | | WYOMING | MI | 49519-3340 |
| HENRY, RONALD W | 429 W PARKWOOD DR | | | | DAYTON | OH | 45405-3227 |
| HENRY, RONDA R | 105 SMITH DR | | | | TIPTON | IN | 46072-9793 |
| HENRY, ROSE I | 6600 OUTER LOOP APT 146 | | | | LOUISVILLE | KY | 40228-2023 |
| HENRY, ROSE I | 6600 OUTER LOOP | APT 146 | | | LOUISVILLE | KY | 40228-2023 |
| HENRY, ROSE M | 4301 KNEELAND RD | | | | LEWISTON | MI | 49756-7518 |
| HENRY, ROSE M | 4301 W KNEELAND RD | | | | LEWISTON | MI | 49756-7518 |
| HENRY, ROSE V | PO BOX 1059 | | | | WILMINGTON | VT | 05363-1059 |
| HENRY, ROSIE M | 1313 W HOME AVE | | | | FLINT | MI | 48505-2553 |
| HENRY, ROYCE D | 579 E MADISON AVE | | | | PONTIAC | MI | 48340-2933 |
| HENRY, RUBIN | 9855 BETTY LN | | | | ELYRIA | OH | 44035-8103 |
| HENRY, RUSSELL A | 8431 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8879 |
| HENRY, RUSSELL F | 126 FOWLER AVE | | | | KENMORE | NY | 14217-1504 |
| HENRY, RUTH A | 3028 LARUE DR | | | | KETTERING | OH | 45429-3814 |
| HENRY, RUTH C | 130 CELESTIAL WAY | | | | ALPHARETTA | GA | 30004-6352 |
| HENRY, RUTH H | 3651 JUNIPER ST | | | | CLARKSTON | MI | 48348-1366 |
| HENRY, RUTH V | 7600 E PARHAM RD APT 106 | | | | RICHMOND | VA | 23294-4310 |
| HENRY, RYAN R | 66 BELIZE CT | | | | TRACY | CA | 95377-8349 |
| HENRY, SAMUEL P | 8413 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2913 |
| HENRY, SANDRA J | 12206 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, SCOTT R | PO BOX 2627 | | | | MARTINSBURG | WV | 25402-2627 |
| HENRY, SCOTT T | 7273 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| HENRY, SHANELL M | 2919 PINTO CIR | | | | LANSING | MI | 48906-8102 |
| HENRY, SHANNON R | 30259 LISCH ST | | | | GIBRALTAR | MI | 48173-9441 |
| HENRY, SHARON K | 7363 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| HENRY, SHAWN H | 323 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9116 |
| HENRY, SHEARO F | 467 10TH ST | | | | ELYRIA | OH | 44035-7032 |
| HENRY, SHEILA M | 20500 ANNCHESTER RD | | | | DETROIT | MI | 48219-1462 |
| HENRY, SHERI L | 45010 BEAR POINT RD | | | | CABLE | WI | 54821-4928 |
| HENRY, SHIRLEY | 9370 PINEVIEW DR | | | | OLIVET | MI | 49076-9735 |
| HENRY, SHIRLEY M | 2917 BARRINGTON DR APT A | | | | MONROE | LA | 71201-9123 |
| HENRY, SHIRLEY R | 1340 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 |
| HENRY, SONJA D | PO BOX 203 | | | | NILES | OH | 44446-0203 |
| HENRY, STACEY A | 12862 W CALLA RD | | | | SALEM | OH | 44460-9634 |
| HENRY, STEPHEN D | 3008 SW 132ND PL | | | | OKLAHOMA CITY | OK | 73170-5427 |
| HENRY, STEVEN A | 937 GARVER RD | | | | MANSFIELD | OH | 44903-9058 |
| HENRY, STEVEN C | 2250 REMINGTON DR | | | | NAPERVILLE | IL | 60565-3452 |
| HENRY, SUSIE L | 3080 FALCON DR | | | | BURTON | MI | 48519-1484 |
| HENRY, SUSIE L | 3080 FALCON DR | | | | BURTON | MI | 48519-1484 |
| HENRY, SYDNEY S | 27 BAY IN WOOD | | | | DAYTONA BEACH | FL | 32129 |
| HENRY, TAYLOR H | 3965 E LELAND ST | | | | MESA | AZ | 85215-2315 |
| HENRY, TERESA M | 2604 BENGAL LANE | | | | PLANO | TX | 75023-7857 |
| HENRY, TERESA M | 2604 BENGAL LN | | | | PLANO | TX | 75023-7857 |
| HENRY, TEREZ | 5709 BRENDON WAY WEST DR | | | | INDIANAPOLIS | IN | 46226-1112 |
| HENRY, TERRILL R | 3427 N 57TH ST | | | | KANSAS CITY | KS | 66104-1517 |
| HENRY, THEODORE E | 2969 MARLBOROUGH ST | | | | DETROIT | MI | 48215-2595 |
| HENRY, THOMAS | 49 BLACK ROCK RD | | | | YARDLEY | PA | 19067-1917 |
| HENRY, THOMAS B | 121 PANORAMA RIDGE RD | | | | FRANKLIN | NC | 28734 |
| HENRY, THOMAS G | 7363 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| HENRY, THOMAS M | 911 AVEY LN | | | | ENGLEWOOD | OH | 45322-2315 |
| HENRY, THOMAS P | 4134 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3505 |
| HENRY, THOMAS S | 421 S TAYLOR AVE | | | | ESSEX | MD | 21221-6846 |
| HENRY, THOMAS W | 11108 BARE DR | | | | CLIO | MI | 48420-1577 |
| HENRY, TIMOTHY L | 4918 PRESCOTT AVE | | | | DAYTON | OH | 45406-2203 |
| HENRY, TODD J | 5202 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-3944 |
| HENRY, TRACEY S | 3906 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| HENRY, TRAVIS O | 612 KARI CRK | | | | BOSSIER CITY | LA | 71111-5170 |
| HENRY, UNDRA M | 1801 WILDERNESS TRL | | | | GRAND PRAIRIE | TX | 75052-1939 |
| HENRY, VANCE E | 6190 COUNTY ROAD 34 | | | | KILLEN | AL | 35645-4630 |
| HENRY, VAUGHN C | 441 W INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9769 |
| HENRY, VELVER J | 4517 CLOVERLAWN DR | | | | FLINT | MI | 48504 |
| HENRY, VERNICE M. | 8000 BAYMEADOWS CIR E APT 90 | | | | JACKSONVILLE | FL | 32256-7760 |
| HENRY, VERONICA E | 8108 BAYSHORE DR | C/O JOANNE SKORUPSKI | | | SEMINOLE | FL | 33776-3327 |
| HENRY, VESTA G | PO BOX 439060 PMB 216 | | | | SAN DIEGO | CA | 92143-9060 |
| HENRY, VICKIE A | 715 BRETTON RD | | | | LANSING | MI | 48917-2016 |
| HENRY, VICTOR | 661 WOODCREST MANOR DR | | | | STONE MOUNTAIN | GA | 30083-6134 |
| HENRY, VICTOR E | 28 JENNIE LN | | | | ROCHESTER | NY | 14606-5814 |
| HENRY, VIVIAN A | 1521 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| HENRY, VIVIAN A | 1521 E WINEGAR | | | | MORRICE | MI | 48857-9749 |
| HENRY, WALTER C | 11237 RAVENNA LN | | | | NORTHRIDGE | CA | 91326-4172 |
| HENRY, WANDA K | 8507 CHARLESGATE CIR E | | | | JACKSONVILLE | FL | 32244-6344 |
| HENRY, WAYMON | 64 E 200 N | | | | FRANKLIN | IN | 46131-8480 |
| HENRY, WAYNE A | 108 E ROBERTSON RD | | | | CASTALIAN SPRINGS | TN | 37031-4610 |
| HENRY, WAYNE T | 15000 EL VISTA AVE | | | | OAK FOREST | IL | 60452-1354 |
| HENRY, WESSEL B | 2712 RAINWATER TRL | | | | CONYERS | GA | 30094-3952 |
| HENRY, WILLARD P | 7 COLLEGEVIEW DR | | | | BATAVIA | NY | 14020-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, WILLIAM | RR #1 | | | | WILLIAMS | IN | 47470 |
| HENRY, WILLIAM A | 2485 SE PENNSYLVANIA LN | | | | LATHROP | MO | 64465-9454 |
| HENRY, WILLIAM B | 5126 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473 |
| HENRY, WILLIAM B | 7307 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| HENRY, WILLIAM H | 914 BUCKRIDGE RD | | | | CLIMAX SPRINGS | MO | 65324-2133 |
| HENRY, WILLIAM J | 626 GRATIOT AVE | | | | ALMA | MI | 48801-1711 |
| HENRY, WILLIAM L | 46714 JUDD RD | | | | BELLEVILLE | MI | 48111-8963 |
| HENRY, WILLIAM L | 3718 TRENT RD | | | | RANDALLSTOWN | MD | 21133-2807 |
| HENRY, WILLIAM M | 1326 SISSON DR | | | | N TONAWANDA | NY | 14120-3068 |
| HENRY, WILLIAM P | 188 BELMONT DR | | | | WILMINGTON | DE | 19808-4329 |
| HENRY, WILLIAM T | 9510 LINDNER LN | | | | CENTERVILLE | OH | 45458-9615 |
| HENRY, WILLIAM T | 2485 SE PENNSYLVANIA LN | | | | LATHROP | MO | 64465-9454 |
| HENRY, WILLIAM W | 8489 N RIVER RD | | | | FREELAND | MI | 48623-8715 |
| HENRY, WILLIAM W | 1005 N OAK ST | | | | FENTON | MI | 48430-1524 |
| HENRY, WILLIE L | 2519 VAN DYKE ST | | | | DETROIT | MI | 48214-4904 |
| HENRY, WILLIES J | 3505 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| HENRY, WOODROW J | 9 FOX ST | | | | BERKELEY SPRINGS | WV | 25411-5375 |
| HENRY, WOODROW R | PO BOX 15481 | | | | MIDDLE RIVER | MD | 21220-0481 |
| HENRY, YVONNE J | 1152 E GREY CT | | | | WAYLAND | MI | 49348-9388 |
| HENRY, YVONNE J | 1152 EAST GREY COURT | | | | WAYLAND | MI | 49348-9388 |
| HENRY, YVONNE N | 3459 AARON TRL | | | | POWDER SPRINGS | GA | 30127-1334 |
| HENRY-JOHNSON, BETTY J | 7456 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3366 |
| HENRY-MEYER, ANGELA | 124 HERITAGE STATION CT. | | | | SAINT CHARLES | MO | 63303 |
| HENRY-RAWLS, RHONDA I | 1121 CABOT DR | | | | FLINT | MI | 48532-2672 |
| HENRY-SHIELDS, SHONTE D | 1384 WESTWOOD DR | | | | FLINT | MI | 48532-2665 |
| HENRYS, MICHAEL J | 7030 WOODHILL DR | | | | CASEVILLE | MI | 48725-9619 |
| HENRYS, MITCH J | 6263 GARDENIA AVE | | | | LANSING | MI | 48911-5635 |
| HENRYS, NORMAN G | 4694 W MONROE RD | | | | PENTWATER | MI | 49449-8909 |
| HENSAL, ROBERT E | 266 AKRON STREET | | | | LOCKPORT | NY | 14094-5102 |
| HENSCH, BLANCH E | 1065 E NORTH ST APT 7B | | | | OWOSSO | MI | 48867-1981 |
| HENSCH, GARY L | 8080 S CLARK ST | | | | COLUMBIA CITY | IN | 46725-9648 |
| HENSCHEL, GERALD F | 826 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6251 |
| HENSCHEL, MARSHALL M | 27198 BIRMINGHAM CT | | | | PAW PAW | MI | 49079-8540 |
| HENSCHEL, PETER G | 24871 WARRINGTON AVENUE | | | | EASTPOINTE | MI | 48021-1321 |
| HENSCHEL, SANDRA K | 27198 BIRMINGHAM CT | | | | PAW PAW | MI | 49079-8540 |
| HENSCHELL, JERRY | 6176 WOLVERINE TRL | | | | ALGER | MI | 48610-9414 |
| HENSCHELL, LEONARD A | 1479 OAK ST | | | | GLADWIN | MI | 48624-8351 |
| HENSCHEN, KATHRYN M. | 1824 15TH STREET | | | | BEDFORD | IN | 47421-3608 |
| HENSCHEN, KATHRYN M. | 1824 15TH ST | | | | BEDFORD | IN | 47421-3608 |
| HENSCHKE, GUSTAV | 10170 PAW PAW LAKE DR | | | | MATTAWAN | MI | 49071-9406 |
| HENSE, ADOLF C | 12301 HOUNDS BAY ROW | | | | BAYONET POINT | FL | 34667-2638 |
| HENSE, DONALD F | 1909 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| HENSE, JEANNETTE F | 12301 HOUNDS BAY ROW | | | | BAYONET POINT | FL | 34667-2638 |
| HENSE, WILHELM K | 5181 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5159 |
| HENSEL JR, BENJAMIN P | 7350 S GALE RD | | | | MORRICE | MI | 48857-9771 |
| HENSEL, ALICE M | 1285 WOODLOW ST | | | | WATERFORD | MI | 48328-1361 |
| HENSEL, ALICE M | 1285 WOODLOW | | | | WATERFORD | MI | 48328-1361 |
| HENSEL, BARRY G | 43642 LOTUS DR | | | | CANTON | MI | 48188-1899 |
| HENSEL, CHARLES L | 1623 HYNDMAN ST | | | | CONNELLSVILLE | PA | 15425-4816 |
| HENSEL, DARCY D | 10909 W 8 RD | | | | COPEMISH | MI | 49625-9602 |
| HENSEL, DARCY N | 3423 N PASS DR | | | | CLIO | MI | 48420-1583 |
| HENSEL, DAVID L | 1707 SW 35TH CIR | | | | OKEECHOBEE | FL | 34974-6083 |
| HENSEL, DOROTHY M | 13390 TUSCOLA RD | | | | CLIO | MI | 48420-1870 |
| HENSEL, EARL L | 409 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5235 |
| HENSEL, ELEANORE E | 523 OAKHILL AVE | | | | JANESVILLE | WI | 53548-2712 |
| HENSEL, ELEANORE E | 523 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENSEL, GARY L | 8009 S GALE RD | | | | MORRICE | MI | 48857-9772 |
| HENSEL, HARRY F | 10996 HERRING ST | | | | MARCELLUS | MI | 49067-9412 |
| HENSEL, JAMES L | 34156 ALGONQUIN ST | | | | WESTLAND | MI | 48185-2731 |
| HENSEL, JAMES R | PO BOX 236 | | | | LIZTON | IN | 46149-0236 |
| HENSEL, JEREMY C | PO BOX 2158 | | | | LARAMIE | WY | 82073-2158 |
| HENSEL, JONNY A | PO BOX 482 | | | | ZANESVILLE | IN | 46799-0482 |
| HENSEL, JOSEPH C | 217 COYATEE DR | | | | LOUDON | TN | 37774-2133 |
| HENSEL, PAUL M | 9165 N ISLAND DR | | | | FLUSHING | MI | 48433-2930 |
| HENSEL, RALPH E | 1662 C.R. 1095 RT 4 | | | | ASHLAND | OH | 44805 |
| HENSEL, RICK J | 490 FORTRESS | APARTMENT 17 D | | | MURFREESBORO | TN | 37128 |
| HENSEL, RONALD F | 10174 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| HENSEL, RUTH E | 19725 S SCHOOLHOUSE RD | | | | MOKENA | IL | 60448-1769 |
| HENSEL, SALLY A | 13672 FERGUS RD | | | | CHESANING | MI | 48616-9591 |
| HENSEL, STEVEN L | 1407 E 500 S | | | | HUNTINGTON | IN | 46750-9222 |
| HENSEL, THOMAS E | 13503 GERA RD | | | | BIRCH RUN | MI | 48415-9336 |
| HENSEL, TODD G | 664 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2538 |
| HENSEL, WILLIAM H | 1759 BELLECHASE DR | | | | NEW LENOX | IL | 60451-3608 |
| HENSELEIT, RHONDA L | 1821 E FIRMIN ST | | | | KOKOMO | IN | 46902-2447 |
| HENSEN, ALLEN B | 7930 SE GENTIAN WAY | | | | PRINEVILLE | OR | 97754-7007 |
| HENSEY, WILLIAM J | 5059 PHEASANT RD | | | | WATERFORD | MI | 48327-2464 |
| HENSHAW, DONALD E | 87 CALHOUN AVE | | | | ROCHESTER | NY | 14606-3709 |
| HENSHAW, ERNEST E | 226 BRANDYWINE CIR | | | | ENGLEWOOD | FL | 34223-1955 |
| HENSHAW, KATHLEEN | 87 CALHOUN AVE | | | | ROCHESTER | NY | 14606-3709 |
| HENSHAW, NICHOLAS | 145 WHITE RIDGE TRL | | | | WEST BRANCH | MI | 48661-9405 |
| HENSIAK, ROBERT L | 5915 W FILLMORE DR | | | | WEST ALLIS | WI | 53219-2223 |
| HENSINGER, BETTINA B | 2 WOODCOVE CT | | | | GREENVILLE | SC | 29615-5545 |
| HENSKI, DELYNN | 2092 N BAGLEY ST APT 1 | | | | ALPENA | MI | 49707-1552 |
| HENSKI, JOHN | 386 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8870 |
| HENSLEE, ORA A | 1289 HATCH RD | | | | OKEMOS | MI | 48864-3409 |
| HENSLEE, ROGER L | 3610 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| HENSLEE, STEVE R | 9636 TRADING POST RD | | | | LEO | IN | 46765-9307 |
| HENSLER JR, NICHOLAS R | 1382 COTSWOLD LN | | | | HAMILTON | OH | 45013-5184 |
| HENSLER, BONNIE M | 1527 ROSEDALE DR | | | | O FALLON | MO | 63366-1154 |
| HENSLER, FRANK C | 911 PRYNNWOOD LN APT 102 | | | | O FALLON | MO | 63366-7630 |
| HENSLER, FREDERICK H | 8385 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| HENSLER, LANNY S | 150 LARIAN DR | | | | BUNKER HILL | WV | 25413-2580 |
| HENSLER, LARRY A | 3828 N 600 E | | | | KOKOMO | IN | 46901-9361 |
| HENSLER, RICHARD A | 45824 STERRITT ST | | | | UTICA | MI | 48317-5833 |
| HENSLER, ROBERT L | 5417 BIBURY RD | | | | FAIRFIELD | OH | 45014-3609 |
| HENSLER, TIMOTHY L | 1505 NOB LN APT 105 | | | | PONTIAC | MI | 48340-1469 |
| HENSLER, TOM H | 1328 WESTWIND DR | | | | AVON | IN | 46123-8316 |
| HENSLER, VIRGINIA A | 8385 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| HENSLER, WADE T | 922 KAUFFMAN AVE | | | | MARTINSBURG | WV | 25401 |
| HENSLEY I I I, ASA E | 4343 E SOLIERE AVE APT 1076 | | | | FLAGSTAFF | AZ | 86004-7948 |
| HENSLEY JR, EVERETT | 900 N GREENBRIAR RD | | | | MUNCIE | IN | 47304-3260 |
| HENSLEY JR, HUBERT C | 8018 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| HENSLEY JR, RAYMOND | 1511 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1136 |
| HENSLEY JR, RON A | 35051 SANSBURN ST | | | | WESTLAND | MI | 48186-4286 |
| HENSLEY JR, STEVE | 19 SAINT LAWRENCE DR | | | | SAINT PETERS | MO | 63376-1447 |
| HENSLEY, AL E | 922 S SARASOTA DR | | | | YORKTOWN | IN | 47396-9574 |
| HENSLEY, ALICE F | 6021 WILSHIRE DRIVE | | | | INDIANAPOLIS | IN | 46259-1727 |
| HENSLEY, ALICE M | 1264 BRANCHLANDS DR APT 1B | | | | CHARLOTTESVILLE | VA | 22901-6405 |
| HENSLEY, ANGELA D | 20283 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9035 |
| HENSLEY, ANN M | 6143 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7805 |
| HENSLEY, ANTHONY | 7314 W COUNTY ROAD 350 N | | | | MIDDLETOWN | IN | 47356-9737 |
| HENSLEY, ARTHUR G | 2823 BLUE RIDGE DR | | | | MORRISTOWN | TN | 37814-1811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEY, BEATRICE | 45 TEVIS ST | | | | MOUNT VERNON | KY | 40456-8895 |
| HENSLEY, BENNY R | 528 BELMONT AVE | | | | NILES | OH | 44446-2906 |
| HENSLEY, BETTY L | 10404 HWY 27 LOT 255 | | | | FROSTPROOF | FL | 33843-3264 |
| HENSLEY, BILL | 13450 DECOURSEY PIKE | | | | MORNING VIEW | KY | 41063-8798 |
| HENSLEY, BILLIE J | 1390 MARLOW RD | | | | BELLS | TX | 75414-2431 |
| HENSLEY, BILLY R | 932 JOHNSON RD | | | | SALISBURY | MD | 21804-9363 |
| HENSLEY, BOBBY G | 199 WOODLAND TRL | | | | ANDERSON | IN | 46016-6804 |
| HENSLEY, BRENDA C | 2828 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-2416 |
| HENSLEY, BRUCE C | 2621 ALLENBY PL | | | | DAYTON | OH | 45449 |
| HENSLEY, BUFFORD | 8410 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3418 |
| HENSLEY, BYRON E | 825 DRESSER DR | | | | ANDERSON | IN | 46011-1111 |
| HENSLEY, CARL F | PO BOX 103 | | | | SNELLVILLE | GA | 30078-0103 |
| HENSLEY, CARL L | 416 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1916 |
| HENSLEY, CARL W | 501 BEAR ROAD | | | | LAKE PLACID | FL | 33852-9710 |
| HENSLEY, CAROL K | 23365 HUMPHREYS RD | | | | PLATTE CITY | MO | 64079-8285 |
| HENSLEY, CAROL L | 1745 SMITH ST | | | | YPSILANTI | MI | 48198-6700 |
| HENSLEY, CAROL L | 1745 SMITH AVE | | | | YPSILANTI | MI | 48197 |
| HENSLEY, CAROLYN E | 841 FRANK ST | | | | FLINT | MI | 48504-4858 |
| HENSLEY, CAROLYN O | 7423 DOROTHY DR | | | | INDIANAPOLIS | IN | 46260-3121 |
| HENSLEY, CAROLYN O | 7423 DOROTHY DR | | | | INDIANAPOLIS | IN | 46260-3121 |
| HENSLEY, CAROLYN S | 2899 E. 1250 N. | | | | ALEXANDRIA | IN | 46001-8804 |
| HENSLEY, CAROLYN SUE | 2899 E 1250 N | | | | ALEXANDRIA | IN | 46001-8804 |
| HENSLEY, CATHY A | 511 BEAR RD | | | | LAKE PLACID | FL | 33852-9726 |
| HENSLEY, CHARLES D | 118 OLIGI LN | | | | LOUDON | TN | 37774-2629 |
| HENSLEY, CHARLES W | 1213 DEVONSHIRE ROAD | | | | HAUPPAUGE | NY | 11788-4515 |
| HENSLEY, CHESTER G | 161 SALOLI WAY | | | | LOUDON | TN | 37774-2731 |
| HENSLEY, CHESTER W | RR 2 BOX 2167 | | | | ALTON | MO | 65606-9606 |
| HENSLEY, CHESTER W | 114 S 10 ST | | | | THAYER | MO | 65791 |
| HENSLEY, CLARA B. | 930 CLARICE ST | | | | GRAND PRAIRIE | TX | 75051-2919 |
| HENSLEY, CLARA M | 2780 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| HENSLEY, CLARA W | 10220 S UNION RD | | | | MIAMISBURG | OH | 45342-4616 |
| HENSLEY, CLOVIS D | 1221 N SAYBROOK LN | | | | MUNCIE | IN | 47304-5331 |
| HENSLEY, CONLEY | 2787 HIGHWAY 1344 | | | | CALVIN | KY | 40813-9053 |
| HENSLEY, CONLEY | HC 62 BOX 1258 | | | | CALVIN | KY | 40813-9702 |
| HENSLEY, CONLEY A | 3403 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3835 |
| HENSLEY, CURTIS L | 284 N HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-9746 |
| HENSLEY, DAISY | 3361 BENNETT SCHOOLHOUSE RD | | | | WHEELERSBURG | OH | 45694-8616 |
| HENSLEY, DAISY | 3361 BENNETT SCHOOL HOUSE RD | | | | WHEELERSBURG | OH | 45694-5038 |
| HENSLEY, DALE H | 2502 MERRIBROOK LN | | | | O FALLON | MO | 63368-3524 |
| HENSLEY, DANA S | 4760 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3645 |
| HENSLEY, DARRELL J | 38 TACOMA CT | | | | PONTIAC | MI | 48342-1288 |
| HENSLEY, DARRELL L | 13026 CUSSEWAGO DR | | | | FENTON | MI | 48430-1109 |
| HENSLEY, DAVID C | 46 POTTER DR | | | | BELLEVILLE | MI | 48111-3608 |
| HENSLEY, DAVID J | 118 SQUIRE LYLE RD | | | | SCOTTSVILLE | KY | 42164-8862 |
| HENSLEY, DAVID S | 1540 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2169 |
| HENSLEY, DEBRA L | 801 W MACALAN DR | | | | MARION | IN | 46952-2040 |
| HENSLEY, DEIDRA L | 6124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| HENSLEY, DELLA L | 143 BIVENS RD | | | | TELLICO PLAINS | TN | 37385-5444 |
| HENSLEY, DELLA L | 143 BIVENS RD | | | | TELLICO PLAINS | TN | 37385-5444 |
| HENSLEY, DELMAR K | 200 E 33RD ST | | | | LORAIN | OH | 44055-1212 |
| HENSLEY, DENNIS L | PO BOX 113 | | | | SHADY SPRING | WV | 25918-0113 |
| HENSLEY, DENNIS L | BOX 113 | | | | SHADY SPRINGS | WV | 25918-0113 |
| HENSLEY, DEWEY E | 22478 38TH AVE | | | | MATTAWAN | MI | 49071-9747 |
| HENSLEY, DEWEY W | 1170 MCCART CIR | | | | JACKSON | GA | 30233-2829 |
| HENSLEY, DIANA K | 2611 DELAWARE ST | | | | ANDERSON | IN | 46016-5226 |
| HENSLEY, DIANE M | 1219 MASON STREET | | | | DANSVILLE | MI | 48819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEY, DIANE M | PO BOX 87 | | | | DANSVILLE | MI | 48819-0087 |
| HENSLEY, DONALD J | 35177 HAZELWOOD ST | | | | WESTLAND | MI | 48186-9717 |
| HENSLEY, DONALD L | 6128 WHITE BIRCH DR | | | | FISHERS | IN | 46038-4002 |
| HENSLEY, DONALD L | 5280 CUMBY RD | | | | BLOOMINGTON SPRINGS | TN | 38545-4500 |
| HENSLEY, DONALD N | 6714 STATE ROUTE 753 | | | | HILLSBORO | OH | 45133-8186 |
| HENSLEY, DONALD R | 1812 WOOD DALE CIR | | | | CEDAR HILL | TX | 75104-7832 |
| HENSLEY, DORA F | 22 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1758 |
| HENSLEY, DOROTHY E | 6800 PARK ST S APT 1204 | | | | S PASADENA | FL | 33707-2134 |
| HENSLEY, DOROTHY E | 6800 PARK ST S APT 1204 | | | | S PASADENA | FL | 33707-2134 |
| HENSLEY, DOROTHY F | 6130 MICHAEL | | | | TAYLOR | MI | 48180-1290 |
| HENSLEY, DOROTHY F | 6130 MICHAEL ST | | | | TAYLOR | MI | 48180-1290 |
| HENSLEY, E | 51 EUSLEY LANE | | | | GRAY | KY | 40734 |
| HENSLEY, EARL | 3057 IDLYWILDE BLVD APT 2-B | | | | DAYTON | OH | 45414-5564 |
| HENSLEY, EARL N | 3117 SHAWNEE AVE | | | | FLINT | MI | 48507-1901 |
| HENSLEY, EDDIE S | 16 BRIDGE ST APT 1 | | | | SHELBY | OH | 44875-1166 |
| HENSLEY, EDWARD | 628 AUGDON DR | | | | ELYRIA | OH | 44035-3032 |
| HENSLEY, EDWARD D | 501 BEAR RD | | | | LAKE PLACID | FL | 33852-9710 |
| HENSLEY, EDWARD R | 1401 SW MITCHELL ST | | | | OAK GROVE | MO | 64075-9228 |
| HENSLEY, ELLEN FAYE | 825 DRESSER DR | | | | ANDERSON | IN | 46011-1111 |
| HENSLEY, ELLEN L | 5323 90TH AVENUE CIR E | | | | PARRISH | FL | 34219-5424 |
| HENSLEY, ELLEN L | 5323 90TH AVE. CIRCLE EAST | | | | PARRISH | FL | 34219 |
| HENSLEY, ELLEN R | 301 N TALAMORE AVE | | | | YORK TOWN | IN | 47396-9101 |
| HENSLEY, ELMER D | 1832 BONN ST | | | | BOSSIER CITY | LA | 71112-2009 |
| HENSLEY, ERIC S | 2814 PITT ST | | | | ANDERSON | IN | 46016-5558 |
| HENSLEY, ERNIE R | 4024 CAMBRIDGE AVE | | | | LORAIN | OH | 44053-2330 |
| HENSLEY, ERVIN M | 70 PALLISTER ST | | | | DETROIT | MI | 48202-2417 |
| HENSLEY, EUGENE | 5505 ARCOLA AVE | | | | DAYTON | OH | 45449-2715 |
| HENSLEY, EVELYN | 3975 DARTOWN RD | | | | OXFORD | OH | 45056-9120 |
| HENSLEY, EVERETT R | 2611 DELAWARE ST | | | | ANDERSON | IN | 46016-5226 |
| HENSLEY, FAYE P | 825 DRESSER DR | | | | ANDERSON | IN | 46011-1111 |
| HENSLEY, FINLEY L | 4310 E 600 S | | | | GAS CITY | IN | 46933-9814 |
| HENSLEY, FLOYD J | 6860 W ALLENS BRIDGE RD | | | | GREENEVILLE | TN | 37743-3652 |
| HENSLEY, GARY M | 609 N BELMONT AVE | | | | SPRINGFIELD | OH | 45503-4550 |
| HENSLEY, GENE C | RR 1 BOX 4176 | | | | DORA | MO | 65637-9419 |
| HENSLEY, GEORGE | 16417 W HIGHWAY 80 | | | | NANCY | KY | 42544-8901 |
| HENSLEY, GEORGE F | 1915 W WESTHOLME DR | | | | MARION | IN | 46952-9332 |
| HENSLEY, GEORGE M | 5963 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219-7234 |
| HENSLEY, GERALDINE | 355 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701-7850 |
| HENSLEY, GERALDINE | 355 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701-7850 |
| HENSLEY, GERTRUDE | 284 NO. HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-9746 |
| HENSLEY, GINGER J | 423 E 53RD ST | | | | ANDERSON | IN | 46013-1722 |
| HENSLEY, GLEN E | 5280 DELLBROOK DR | | | | FAIRFIELD | OH | 45014-3310 |
| HENSLEY, GLEN W | 1715 WHITEHALL CT | | | | COOKEVILLE | TN | 38501-7212 |
| HENSLEY, GLORIA | P.O. BOX 70467 | | | | KNOXVILLE | TN | 37938-0467 |
| HENSLEY, GLORIA | PO BOX 70467 | | | | KNOXVILLE | TN | 37938-0467 |
| HENSLEY, GRANVEL | 3020 BYRKIT ST | | | | INDIANAPOLIS | IN | 46217-9625 |
| HENSLEY, GUY E | 33500 SCOTLAND DR | | | | LINCOLN | MO | 65338-2987 |
| HENSLEY, HAL E | 10404 US 27 LOT 255 | | | | FROSTPROOF | FL | 33843 |
| HENSLEY, HANSFORD | 6307 COUNTY ROAD 219 | | | | BELLEVUE | OH | 44811-8712 |
| HENSLEY, HAROLD C | 9350 OAK RUN EAST DR | C/O MILDRED P HENSLEY | | | INDIANAPOLIS | IN | 46260-5105 |
| HENSLEY, HELENE | PO BOX 892 | | | | STOLLINGS | WV | 25646-0892 |
| HENSLEY, HENRY A | 176 SOUTHERN SHORES RD | | | | JACKSON | GA | 30233-3365 |
| HENSLEY, HENRY F | 8525 CRACKER NECK RD | | | | WASHBURN | TN | 37888-4220 |
| HENSLEY, HERMAN E | 359 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2721 |
| HENSLEY, HOWARD | 148 EAST FRANKLIN STREET | | | | DAYTON | OH | 45459-5916 |
| HENSLEY, HOWARD W | 309 W 1ST ST | | | | CARROLLTON | MO | 64633-1311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEY, HUBERT | 51 EULUS LN | | | | GRAY | KY | 40734-6635 |
| HENSLEY, HUBERT T | 6701 DOYON DR S | | | | WATERFORD | MI | 48327-3812 |
| HENSLEY, JACK R | 1516 W 6TH ST | | | | ANDERSON | IN | 46016-1095 |
| HENSLEY, JAMES D | 2539 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6182 |
| HENSLEY, JAMES D | 9733 MUELLER STREET | | | | TAYLOR | MI | 48180-3573 |
| HENSLEY, JAMES E | 3212 N COUNTRY 50 W | | | | ANDERSON | IN | 46012 |
| HENSLEY, JAMES H | 3501 E 15TH ST | | | | MUNCIE | IN | 47302-4818 |
| HENSLEY, JAMES L | 2904 W 25TH ST | | | | ANDERSON | IN | 46011-4612 |
| HENSLEY, JAMES O | 6143 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7805 |
| HENSLEY, JAMES P | 3882 REINWOOD DR | | | | DAYTON | OH | 45414-2446 |
| HENSLEY, JAMES R | 11215 CHILLICOTHE RD | | | | CHESTERLAND | OH | 44026-1403 |
| HENSLEY, JAMES R | 717 JEROME ST | | | | MONROE | MI | 48161-1101 |
| HENSLEY, JAMES R | 9 WHITEWOOD CT | | | | BEECH GROVE | IN | 46107-2615 |
| HENSLEY, JAMES R | 4436 TOLEDO ST | | | | DETROIT | MI | 48209-1369 |
| HENSLEY, JAMES U | 2530 WALNUT ST | | | | GIRARD | OH | 44420-3153 |
| HENSLEY, JAMES W | PO BOX 149 | | | | MANILLA | IN | 46150-0149 |
| HENSLEY, JANET R | 1402 YOULL ST | | | | NILES | OH | 44446-3836 |
| HENSLEY, JEAN E | 2305 N ELM ST | | | | GREENSBORO | NC | 27408-5119 |
| HENSLEY, JEFF C | 242 N HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-9746 |
| HENSLEY, JEFFREY W | 4053 SYLVIA LN | | | | YOUNGSTOWN | OH | 44511-3411 |
| HENSLEY, JERRY A | 23365 HUMPHREYS RD | | | | PLATTE CITY | MO | 64079-8285 |
| HENSLEY, JERRY L | 336 E THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9124 |
| HENSLEY, JERRY R | 2611 DELAWARE ST | | | | ANDERSON | IN | 46016-5226 |
| HENSLEY, JERRY W | 509 W MCGREGOR RD | | | | INDIANAPOLIS | IN | 46217-5335 |
| HENSLEY, JEWEL B | 26363 RUTHERFORD RD | | | | ALBANY | OH | 45710-9045 |
| HENSLEY, JIMMIE | 7521 WHITMORE LAKE RD | | | | WHITMORE LAKE | MI | 48189-9554 |
| HENSLEY, JIMMIE H | 2545 TATUMSVILLE HWY | | | | GILBERTSVILLE | KY | 42044-9122 |
| HENSLEY, JO B | 116 PARKRIDGE DR | | | | DANVILLE | IN | 46122-1337 |
| HENSLEY, JOAN M | 4905 GREENWOOD | | | | SHEFFIELD LK | OH | 44054-1518 |
| HENSLEY, JOAN M | 4905 GREENWOOD DR | | | | SHEFFIELD LK | OH | 44054-1518 |
| HENSLEY, JOAN M. | 14834 ASTER AVE | | | | ALLEN PARK | MI | 48101-1611 |
| HENSLEY, JOHN E | 104 N ORCHARD DR | | | | MUNCIE | IN | 47303-4542 |
| HENSLEY, JOHN T | 13597 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9328 |
| HENSLEY, JOHN T | 9182 S RIVER RD | | | | MIAMISBURG | OH | 45342-4230 |
| HENSLEY, JOHNNY L | 450 S CHRISTY CHAPEL RD | | | | PORT CLINTON | OH | 43452-2508 |
| HENSLEY, JOSEPH R | PO BOX 157 | | | | HITCHINS | KY | 41146-0157 |
| HENSLEY, JR.,MICHAEL L | 4212 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-5116 |
| HENSLEY, JR.,MICHAEL W | 6403 EARLINGTON STREET | | | | DAYTON | OH | 45424-1711 |
| HENSLEY, JR.,ROBERT F | 11857 COREY LAKE ROAD | | | | THREE RIVERS | MI | 49093-9143 |
| HENSLEY, JUDITH A | 2904 W 25TH ST | | | | ANDERSON | IN | 46011-4612 |
| HENSLEY, JUDY M | PO BOX 2478 | | | | MARION | NC | 28752-2478 |
| HENSLEY, JUDY M | P O BOX 2478 | | | | MARION | NC | 28752-2478 |
| HENSLEY, JUDY R | 928 LILLIAN ST | | | | COLLINSVILLE | IL | 62234-2046 |
| HENSLEY, KARA E | 576 KING DRIVE | | | | INDIANAPOLIS | IN | 46260-3523 |
| HENSLEY, KENNETH | 2831 FRAZER RD | | | | NEWARK | DE | 19702-4533 |
| HENSLEY, KENNETH E | 1179 APACHE TRL | | | | JAMESTOWN | OH | 45335-1301 |
| HENSLEY, LARRY | PO BOX 35 | | | | DEWITT | KY | 40930-0035 |
| HENSLEY, LARRY G | 9257 LEROY RD | | | | BROWNSBURG | IN | 46112-8693 |
| HENSLEY, LARRY M | 2840 LOCUST DR | | | | INDIANAPOLIS | IN | 46227-6700 |
| HENSLEY, LARRY R | 14521 NE 349 HWY | | | | BRANFORD | FL | 32008-8905 |
| HENSLEY, LARRY T | 6507 E PIERSON RD | | | | FLINT | MI | 48506-2200 |
| HENSLEY, LAURENCE E | 2186 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| HENSLEY, LAVERN | 121 LORRIES RD | | | | CHUCKEY | TN | 37641-2347 |
| HENSLEY, LENORA | 1766 S 300 E | | | | ANDERSON | IN | 46017-2040 |
| HENSLEY, LEWIS B | 197 WOODSIDE ST | | | | HARROGATE | TN | 37752-7402 |
| HENSLEY, LEWIS L | 300 KENNELY RD APT 311 | | | | SAGINAW | MI | 48609-7707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEY, LISA A | 6345 SAXONY RD | | | | MIAMISBURG | OH | 45342-4245 |
| HENSLEY, LLOYD | 175 LLOYD HENSLEY LN | | | | ERWIN | TN | 37650-4527 |
| HENSLEY, LONNIE | 12299 WELLS RD | | | | MILAN | MI | 48160-9129 |
| HENSLEY, LOREN K | 4143 N 600 E | | | | VAN BUREN | IN | 46991-9404 |
| HENSLEY, LOREN T | PO BOX 93 | | | | DUGGER | IN | 47848-0093 |
| HENSLEY, LOREN T | PO BOX 2901 | | | | ANDERSON | IN | 46018 |
| HENSLEY, LOWELL K | 10845 GETZ ST | | | | ELYRIA | OH | 44035-7935 |
| HENSLEY, LUCRETIA E | 1014 LONE RD | | | | SNEEDVILLE | TN | 37869-6836 |
| HENSLEY, LUCRETIA E | 1014 LONE RD | | | | SNEEDVILLE | TN | 37869-6836 |
| HENSLEY, LUTHER J | 4821 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9721 |
| HENSLEY, LYNETTA I | 2129 W WOODVIEW DR | | | | MARION | IN | 46952-1569 |
| HENSLEY, LYNETTA I | 2129 WOODVIEW DRIVE | | | | MARION | IN | 46952 |
| HENSLEY, MAE P | 501 BEAR RD | | | | LAKE PLACID | FL | 33852-9710 |
| HENSLEY, MARI A | 1105 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8850 |
| HENSLEY, MARILYN K | 6319 RATHMANN DR APT B | | | | INDIANAPOLIS | IN | 46224-4419 |
| HENSLEY, MARK E | 511 BEAR RD | | | | LAKE PLACID | FL | 33852-9726 |
| HENSLEY, MARTHA L | 152 TRAILS END | | | | BROWNSBURG | IN | 46112-9245 |
| HENSLEY, MARY A | 100 LIMERICK CIRCLE | | | | SUMMERVILLE | SC | 29483 |
| HENSLEY, MARY A | 100 LIMERICK CIR | | | | SUMMERVILLE | SC | 29483-5279 |
| HENSLEY, MARY A | 24200 CATHEDRAL APT. 104 | | | | REDFORD | MI | 48239 |
| HENSLEY, MARY FRANCES | 124 BRADFORD LANE | | | | WHITEVILLE | NC | 28472 |
| HENSLEY, MARY FRANCES | 124 BRADFORD LN | | | | WHITEVILLE | NC | 28472-9624 |
| HENSLEY, MARY J | G-4237 W COURT ST APT 53 | | | | FLINT | MI | 48532 |
| HENSLEY, MARY L | 2886 OAKDALE DRIVE | | | | ANN ARBOR | MI | 48108-1252 |
| HENSLEY, MELANIE A | 1723 E DOROTHY LN APT 28 | | | | KETTERING | OH | 45429-3860 |
| HENSLEY, MELVIN V | 3420 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-6657 |
| HENSLEY, MICHAEL C | 9382 E ARBOR DR | | | | GREENWOOD VLG | CO | 80111-5263 |
| HENSLEY, MICHAEL E | 511 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5309 |
| HENSLEY, MICHAEL F | 2800 WEST MEMORIAL DRIVE | # 57 FREEDOM ACRES | | | MUNCIE | IN | 47302 |
| HENSLEY, MICHAEL H | 1701 ARIZONA AVE | | | | FLINT | MI | 48506-4628 |
| HENSLEY, MICHAEL J | APT 17302 | 4479 EASTWOOD DRIVE | | | BATAVIA | OH | 45103-2470 |
| HENSLEY, MICHAEL L | 4288 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8403 |
| HENSLEY, MICHAEL L | 1135 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-7800 |
| HENSLEY, MICHAEL T | 8468 W 300 S | | | | FARMLAND | IN | 47340-9006 |
| HENSLEY, MILDRED | 5533 HURLBUT ZONE 13 | | | | DETROIT | MI | 48213 |
| HENSLEY, MURLE E | TRLR 159 | 3325 NORTH NELLIS BOULEVARD | | | LAS VEGAS | NV | 89115-2842 |
| HENSLEY, NADEAN N | 506 W 33RD ST | | | | ANDERSON | IN | 46013-4104 |
| HENSLEY, NANCY | 2033 LOCUST DR SW | | | | WARREN | OH | 44481-9203 |
| HENSLEY, NANCY J | 501 W LEXINGTON RD | | | | EATON | OH | 45320-9274 |
| HENSLEY, NATHAN E | 353 HENSON RD | | | | BOWLING GREEN | KY | 42104-7705 |
| HENSLEY, NINA F | 6308 N RIDGE RD | C/O KIMBERLY EASTON | | | FORT WORTH | TX | 76135-1344 |
| HENSLEY, NINA F | C/O KIMBERLY EASTON | 6308 NORTH RIDGE ROAD | | | FORT WORTH | TX | 76135 |
| HENSLEY, OLLIE A | 36604 ANGELINE CIR | | | | LIVONIA | MI | 48150-2502 |
| HENSLEY, OTIS E | 84 LINDALE DR | | | | FAIRFIELD | OH | 45014-1554 |
| HENSLEY, PATRICIA | 1213 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9011 |
| HENSLEY, PATRICIA N | 4745 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3756 |
| HENSLEY, PATSY E | 2117 NAPOLEON ST | | | | INDIANAPOLIS | IN | 46203-3910 |
| HENSLEY, PATSY M | 1139 RIPPLE AVE | | | | PACIFIC GROVE | CA | 93950-2122 |
| HENSLEY, PAULINE B | 7415 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-8732 |
| HENSLEY, RALEIGH | 3975 DARRTOWN RD | | | | OXFORD | OH | 45056-9120 |
| HENSLEY, RALEIGH S | PO BOX 1281 | | | | WASKOM | TX | 75692-1281 |
| HENSLEY, RHONDA N | 218 BRANDYWOOD CT | | | | BOWLING GREEN | KY | 42101-3911 |
| HENSLEY, RICHARD A | 505 HOWARD CT | | | | FAIRMOUNT | IN | 46928-1332 |
| HENSLEY, RICHARD D | 25 CARNOUSTIE LN | | | | SPRINGBORO | OH | 45066-1549 |
| HENSLEY, RICHARD E | PO BOX 213 | | | | PITTSBORO | IN | 46167-0213 |
| HENSLEY, RICHARD L | 2828 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-2416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENSLEY, RICHARD L | 520 WILLIAMS HOLLOW RD | | | | PULASKI | TN | 38478-7073 |
| HENSLEY, RICHARD W | 11630 SW TIMBERLINE DR | | | | BEAVERTON | OR | 97008-6303 |
| HENSLEY, RILEY S | 11600N 750 E | | | | OSSIAN | IN | 46777 |
| HENSLEY, ROBERT C | 291 CHURCH STREET | | | | MARION | NC | 28752-3201 |
| HENSLEY, ROBERT L | 555 MAPLE RUN | | | | FLAG POND | TN | 37657-2052 |
| HENSLEY, ROBERTA L | 35051 SANSBURN ST | | | | WESTLAND | MI | 48186-4286 |
| HENSLEY, RODNEY L | 14003 WILSON ST | | | | GRAND BLANC | MI | 48439-9398 |
| HENSLEY, ROGER H | 9203 206TH STREET CT E | | | | GRAHAM | WA | 98338-9230 |
| HENSLEY, RONALD D | 8435 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9433 |
| HENSLEY, RONALD D | 594 WARD CEMETERY RD | | | | CORBIN | KY | 40701-9585 |
| HENSLEY, RONALD J | 2899 E 1250 N | | | | ALEXANDRIA | IN | 46001-8804 |
| HENSLEY, RONALD R | 3027 SPRINGVALE RD | | | | MORRISTOWN | TN | 37813-3243 |
| HENSLEY, RONNIE L | PO BOX 306 | | | | BAINBRIDGE | IN | 46105-0306 |
| HENSLEY, ROSALIE N | 206 RED OAK ST | | | | CORBIN | KY | 40701-8769 |
| HENSLEY, ROY C | 2900 GULF TO BAY BLVD LOT 140 | | | | CLEARWATER | FL | 33759-4219 |
| HENSLEY, ROY J | PO BOX 574 | | | | LAINGSBURG | MI | 48848-0574 |
| HENSLEY, RUBY J | 5152 MORRISH RD APT 28 | | | | SWARTZ CREEK | MI | 48473-1801 |
| HENSLEY, RUTH M | 619 MOUNT VERNON LN | | | | DUNCAN | SC | 29334-8711 |
| HENSLEY, RUTH M | 619 MT VERNON LN | | | | DUNCAN | SC | 29334-8711 |
| HENSLEY, SAM B | 2123 CHADBURY LN | | | | TOLEDO | OH | 43614-1121 |
| HENSLEY, SANDRA M | 5801 E MISTIC BAY PT | | | | MARBLEHEAD | OH | 43440-9682 |
| HENSLEY, SHELBY J | 25038 FILMORE ST | | | | TAYLOR | MI | 48180-2039 |
| HENSLEY, SHELBY J | 25038 FILMORE | | | | TAYLOR | MI | 48180-2039 |
| HENSLEY, SHYRIL J | 594 WARD CEMETERY RD | | | | CORBIN | KY | 40701-9585 |
| HENSLEY, STACEY L | 43823 FALLEN TREE DR | | | | STERLING HEIGHTS | MI | 48314-2053 |
| HENSLEY, STEVEN D | 6413 W TAYLOR RD | | | | MUNCIE | IN | 47304-4761 |
| HENSLEY, STEVEN J | 27 DUSK CT | | | | FAIRFIELD | OH | 45014-4905 |
| HENSLEY, STEVEN J | 7105 WANDA LN | | | | SHREVEPORT | LA | 71174-9373 |
| HENSLEY, SUSAN | 1616 ZURICH DRIVE | | | | SPRING HILL | TN | 37174-7180 |
| HENSLEY, SYDNEY W | 259 PEBBLE BEACH CIR | | | | NAPLES | FL | 34113-7654 |
| HENSLEY, TED G | 311 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-4433 |
| HENSLEY, TERRY D | 501 BEAR RD | | | | LAKE PLACID | FL | 33852-9710 |
| HENSLEY, TERRY L | 416 E 38TH ST | | | | ANDERSON | IN | 46013-4650 |
| HENSLEY, TESTER | 3185 MAPLE CREEK RD | | | | WILLIAMSBURG | KY | 40769-7248 |
| HENSLEY, THEODORE D | 5304 LIZ LN | | | | ANDERSON | IN | 46017-9669 |
| HENSLEY, THOMAS B | 3440 S STATE ROAD 19 | | | | TIPTON | IN | 46072-8900 |
| HENSLEY, THOMAS R | 1745 SMITH ST | | | | YPSILANTI | MI | 48198-6700 |
| HENSLEY, TODD M | 920 N DETROIT ST APT 20 | | | | XENIA | OH | 45385-1955 |
| HENSLEY, TRACY L | R. 1 BOX 442 | | | | MONROVIA | IN | 46157 |
| HENSLEY, VERLON R | 2729 S 300 E | | | | ANDERSON | IN | 46017-9724 |
| HENSLEY, VERNON | 6783 BISCHOFF ROAD | | | | WEST HARRISON | IN | 47060 |
| HENSLEY, VIVIAN ANN | 7 MALAT DR | | | | GREENWOOD | IN | 46143-8156 |
| HENSLEY, WALLACE | 8930 SCHLOTTMAN RD | | | | MAINEVILLE | OH | 45039-8627 |
| HENSLEY, WALTER C | RR 2 BOX 372 | | | | ROSE HILL | VA | 24281-9622 |
| HENSLEY, WALTER C | RT 2, BOX 372 | | | | ROSEHILL | VA | 24281 |
| HENSLEY, WENDELL H | 425 E CARPENTER DR | | | | NEW CARLISLE | OH | 45344-2528 |
| HENSLEY, WILBURN | PO BOX 892 | | | | STOLLINGS | WV | 25646-0892 |
| HENSLEY, WILLARD | 116 CASTANEA DR | | | | MASON | OH | 45040-2109 |
| HENSLEY, WILLARD A | 4850 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3900 |
| HENSLEY, WILLIAM F | 106 EVERGREEN LN | | | | UNIONVILLE | TN | 37180-2504 |
| HENSLEY, WILLIAM G | 6124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| HENSLEY, WILLIAM S | 1523 KENTON ST | | | | FERNDALE | MI | 48220-1616 |
| HENSLEY, WILLIAM T | 1402 YOULL ST | | | | NILES | OH | 44446-3836 |
| HENSLEY, WILMA R | 1386 FALKE DR | | | | DAYTON | OH | 45432-3141 |
| HENSMAN, CRAIG D | 17196 KENNEBEC ST | | | | RIVERVIEW | MI | 48193-7608 |
| HENSON JR, ALVIN C | 2913 KINCAID AVE | | | | SAINT LOUIS | MO | 63114-4538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSON JR, E R | 56906 E WALNUT DR | | | | MONKEY ISLAND | OK | 74331-8029 |
| HENSON JR, ELVIS | 901 BROOKSIDE LANE | | | | PLAINFIELD | IN | 46168-2107 |
| HENSON JR, EUGENE D | 2875 WESTOVER DR | | | | GRAND PRAIRIE | TX | 75052-8561 |
| HENSON JR, JAMES W | 7536 CYNTHIA DR | | | | INDIANAPOLIS | IN | 46227-2489 |
| HENSON JR, LENARD V | 2462 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| HENSON JR, RAYMOND O | 3225 E 42ND ST | | | | INDIANAPOLIS | IN | 46205-3013 |
| HENSON JR, WILLIAM | 1001 S 9TH ST APT 127 | | | | OKEMAH | OK | 74859-4309 |
| HENSON, ALAN D | 120 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3105 |
| HENSON, ALBERTA L | 420 WASHINGTON DR | | | | ARLINGTON | TX | 76011-2252 |
| HENSON, ALFRED W | 232 WOODSPRINGS RD | | | | LOGANSPORT | LA | 71049-2457 |
| HENSON, ALMA J | 191 ORINOCO ST | | | | DAYTON | OH | 45431-2069 |
| HENSON, ALVA M | 813 PALOS VERDES | | | | GRAND PRAIRIE | TX | 75052-5330 |
| HENSON, ALVA M | 813 PALOS VERDES ST | | | | GRAND PRAIRIE | TX | 75052-5330 |
| HENSON, ANN | 1601 THAMES CT APT C | | | | WHEATON | IL | 60189-8334 |
| HENSON, ANNA W | 3113 POPLAR ST | | | | ANDERSON | IN | 46012-1142 |
| HENSON, AVIS R | 3222 VILLAGE DR | | | | AVENEL | NJ | 07001-1061 |
| HENSON, BARBARA ELLEN | PO BOX 1528 | | | | YUCCA VALLEY | CA | 92286-1528 |
| HENSON, BARBARA ELLEN | P. O. BOX 1528 | | | | YUCCA VALLEY | CA | 92286-1528 |
| HENSON, BETTY L | 415 SHERIDAN DR APT D | | | | CAPE GIRARDEAU | MO | 63703-6421 |
| HENSON, BETTY L | 3273 VERNELL DR | | | | DAYTON | OH | 45449-2758 |
| HENSON, BEVERLY A | 1910 RUSSELL RD | | | | SHREVEPORT | LA | 71107-6332 |
| HENSON, BILLIE A | 2188 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| HENSON, BILLY C | 2113 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4358 |
| HENSON, BILLY R | 4944 SWEETBIRCH DR | | | | DAYTON | OH | 45424-4827 |
| HENSON, BOBBIE E | 669 RED BONE RIDGE RD SE | | | | RANGER | GA | 30734-9523 |
| HENSON, BOBBY M | 1303 STONEYBROOK DR | | | | TUCKER | GA | 30084-1247 |
| HENSON, BOY | 106 E PLEASANT ST | | | | RIVER ROUGE | MI | 48218-1628 |
| HENSON, BRENDA K | 909 S POPLAR AVE | | | | BROKEN ARROW | OK | 74012-4946 |
| HENSON, BRENDA S | 5353 TOMAHAWK AVE | | | | FAIRFIELD | OH | 45014-3331 |
| HENSON, BRET W | 3227 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3270 |
| HENSON, BUANNA | OVERBAY TRAILOR PARK LOT 62 | | | | RICHMOND | KY | 40475 |
| HENSON, BUDDY G | 4534 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3327 |
| HENSON, CARL H | 1523 W 5TH ST | | | | MARION | IN | 46953-1320 |
| HENSON, CARL N | 1414 HAYES AVE | | | | SANDUSKY | OH | 44870-3304 |
| HENSON, CAROLE A | 5595 N US 31 LOT 8 | | | | SHARPSVILLE | IN | 46068 |
| HENSON, CHARLES | 239 LONG POINT DR | | | | ROCK ISLAND | TN | 38581-3424 |
| HENSON, CHARLES E | PO BOX 364 | | | | EDGEWOOD | TX | 75117-0364 |
| HENSON, CHARLES R | 780 STATE ROAD 261 | | | | BOONVILLE | IN | 47601 |
| HENSON, CHRISTOPHER J | 1155 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2956 |
| HENSON, CLARICE M | 478 HIAWATHA DR | | | | CAROL STREAM | IL | 60188-1612 |
| HENSON, D L | 669 RED BONE RIDGE RD SE | | | | RANGER | GA | 30734-9523 |
| HENSON, DALE D | 9062 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| HENSON, DARLENE | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| HENSON, DARLENE | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| HENSON, DARLENE F | 4944 SWEETBIRCH DR | | | | DAYTON | OH | 45424-4827 |
| HENSON, DARRELL J | 6832 SALINE DR | | | | WATERFORD | MI | 48329-1255 |
| HENSON, DARYL L | 15690 STOCKTON DR | | | | CLINTON TWP | MI | 48038-2676 |
| HENSON, DAWN M | APT 60 | 1606 THUNDERBIRD LANE | | | DAYTON | OH | 45449-2575 |
| HENSON, DE J | 4418 GREENBROOK LN | | | | FLINT | MI | 48507-6028 |
| HENSON, DONALD G | 3165 BRYANT LN | | | | MARIETTA | GA | 30066-4605 |
| HENSON, DONALD L | 9719 MARINO DR | | | | CINCINNATI | OH | 45251-2239 |
| HENSON, DONALD W | 915 LINWOOD DR APT 2 | | | | PARAGOULD | AR | 72450-4827 |
| HENSON, DONNA J | 9168 WARD NORTH RD | | | | KINSMAN | OH | 44428-9539 |
| HENSON, DONNA K | 404 MITCHELL RD | | | | BAINBRIDGE | OH | 45612-9757 |
| HENSON, DONNA S | 758 FAIRVIEW AVE APT A | | | | HAMILTON | OH | 45015-1526 |
| HENSON, DORINDA A | PO BOX 284 | | | | CANFIELD | OH | 44406-0284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSON, E DELORES | 4831 PORT DR | | | | DOUGLASVILLE | GA | 30135-1847 |
| HENSON, EARLINE E | 385 E. WOODSIDE | | | | HOLLAND | OH | 43528-8123 |
| HENSON, EARLINE E | 385 E WOODSIDE TER | | | | HOLLAND | OH | 43528-8123 |
| HENSON, ETHEL M | 120 ALDEA DRIVE | | | | SEBASTIAN | FL | 32958-6949 |
| HENSON, GARY G | 208 OROARK ST | | | | CUMBERLAND | KY | 40823-1520 |
| HENSON, GARY L | 499 S HURD RD | | | | OXFORD | MI | 48371-2831 |
| HENSON, GARY L | 110 GULF SHORE DR UNIT 321 | | | | DESTIN | FL | 32541-5036 |
| HENSON, GARY L | 1396 KNOLLRIDGE LN | | | | FLINT | MI | 48507-5610 |
| HENSON, GENE J | 10041 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9735 |
| HENSON, GEORGE W | 1602 PARK DR | | | | MIDDLETOWN | OH | 45044-6350 |
| HENSON, GEORGE W | 605 SW 156TH ST | | | | OKLAHOMA CITY | OK | 73170-7617 |
| HENSON, GERALD | 4811 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8795 |
| HENSON, GERALD D | 749 CRICKET CT | | | | PORT ORANGE | FL | 32129-3670 |
| HENSON, GLORIA B | HC2 BOX 94AD | | | | WILLIAMSVILLE | MO | 63967 |
| HENSON, GLORIA B | HC2 BOX 94AD | | | | WILLIAMSVILLE | MO | 63967-9415 |
| HENSON, GRETA H. | 6535 HYTHE RD | | | | INDIANAPOLIS | IN | 46220-4271 |
| HENSON, H D | 604 PECAN ST | | | | TUTTLE | OK | 73089-7802 |
| HENSON, HARRY F | 4630 TAM OSHANTER DR | | | | WESTLAKE VILLAGE | CA | 91362-4331 |
| HENSON, HILLA MAE | 25034 CHARLES ST | | | | TAYLOR | MI | 48180-1583 |
| HENSON, HILLA MAE | 25034 CHARLES | | | | TAYLOR | MI | 48180-1583 |
| HENSON, HOSEA L | 780 WINFREY RD | | | | KILMICHAEL | MS | 39747-9547 |
| HENSON, IRIS E | 5527 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| HENSON, JACK | 1600 DOERR RD | | | | MANCELONA | MI | 49659-8640 |
| HENSON, JACKIE M | 348 SHACKLEFORD RD | | | | GRIFFIN | GA | 30224-7394 |
| HENSON, JACKIE M | 348 SHACKLEFORD RD | | | | GRIFFIN | GA | 30224-7394 |
| HENSON, JAMES | 1547 ORTON RD | | | | MURPHY | NC | 28906-4367 |
| HENSON, JAMES D | 16647 FARM ROAD 1027 | | | | EXETER | MO | 65647-8192 |
| HENSON, JAMES D | 3141 HEMLOCK PL | | | | MANSFIELD | OH | 44903-8415 |
| HENSON, JAMES H | 1181 W HILL RD | | | | FLINT | MI | 48507 |
| HENSON, JAMES L | 2602 R ST | | | | BEDFORD | IN | 47421-4934 |
| HENSON, JAMES T | 11358 PRICE RD | | | | DUNCANVILLE | AL | 35456-2305 |
| HENSON, JAMES W | 211 W 154TH ST | | | | HARVEY | IL | 60426 |
| HENSON, JAMES W | PO BOX 93 | | | | BLUE RIVER | KY | 41607-0093 |
| HENSON, JAMES W | 1550 BURNISON RD | | | | MANSFIELD | OH | 44903-8939 |
| HENSON, JASON D | 68 EASTERN AVE | | | | TOLEDO | OH | 43609-2609 |
| HENSON, JEFF T | 3549 SMOKETREE AVE | | | | CARSON CITY | NV | 89705-8015 |
| HENSON, JEFFREY | 1086 MARYLAND ST | | | | GROSSE POINTE PARK | MI | 48230-1347 |
| HENSON, JEFFREY A | 10060 EL-AN-JA | | | | MIAMISBURG | OH | 45342 |
| HENSON, JIMMY L | 6262 GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327-9523 |
| HENSON, JIMMY W | 460 LAUGHBAUM DR | | | | GALION | OH | 44833-1036 |
| HENSON, JOANN M | 4639 DAVISON RD | | | | LAPEER | MI | 48446 |
| HENSON, JOANN M | 4639 DAVISON RD | | | | LAPEER | MI | 48446-3503 |
| HENSON, JOANNE K | 2343 OMAHA PLACE | | | | LEWIS CENTER | OH | 43035-9144 |
| HENSON, JOHN A | 5240 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| HENSON, JOHN J | G3516 CONCORD ST | | | | FLINT | MI | 48504-6537 |
| HENSON, JOHN R | 1155 BROCKWAY RD | | | | ROME | OH | 44085-9722 |
| HENSON, JOHN T | 11825 DIEHL DR | | | | STERLING HTS | MI | 48313-2427 |
| HENSON, JOSEPH T | RR 2 BOX 2110 | | | | PIEDMONT | MO | 63957-9602 |
| HENSON, JUDITH G | 39 LONGERON DR | | | | MIDDLE RIVER | MD | 21220-4525 |
| HENSON, JUDITH G | 39 LONGERON DR | | | | MIDDLE RIVER | MD | 21220-4525 |
| HENSON, KATHRYN D | 708 NUE WAY DR | | | | LEBANON | OH | 45036-8088 |
| HENSON, KENNETH W | 215 FIJI PALM LANE | | | | PLANT CITY | FL | 33566-8301 |
| HENSON, LARRY | 35731 AVONDALE ST | | | | WESTLAND | MI | 48186-4181 |
| HENSON, LARRY G | 1449 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| HENSON, LARRY R | 5481 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| HENSON, LARRY W | 15356 HEALY LAKE RD | | | | BEAR LAKE | MI | 49614-9655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSON, LAVERNE A | 223 STATE ROUTE 511 | | | | NOVA | OH | 44859-9780 |
| HENSON, LEE W | 1929 GLEN ARBOR DR | | | | TOLEDO | OH | 43614-3206 |
| HENSON, LELON C | 2929 BRECKENRIDGE DR SW | | | | DECATUR | AL | 35603-4133 |
| HENSON, LENARD M | G3446 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| HENSON, LENIS A | 515 FOLIAGE LN | | | | SPRINGBORO | OH | 45066-9320 |
| HENSON, LESLIE D | 11155 E POTTER RD | | | | DAVISON | MI | 48423-8154 |
| HENSON, LEWIS | 182 CLEARVIEW CIR | | | | HENDERSONVILLE | TN | 37075-2518 |
| HENSON, LINDA L | 605 SW 156TH ST | | | | OKLAHOMA CITY | OK | 73170-7617 |
| HENSON, LONNIE D | 2105 S MAPLE RUN | | | | WARSAW | IN | 46580-7350 |
| HENSON, LUE E | 4935 ROCKPORT DR | | | | DALLAS | TX | 75232-1333 |
| HENSON, MADGE L | 3900 HAMMERBERG RD APT 329 | | | | FLINT | MI | 48507-6027 |
| HENSON, MARCIA L | 5240 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| HENSON, MARIE D | 315 E 53RD STREET | | | | ANDERSON | IN | 46013 |
| HENSON, MARY | 3836 BENNETT RD. | | | | CINCINNATI | OH | 45245 |
| HENSON, MARY M | 1821 W BRADFORD ST APT 308 | | | | MARION | IN | 46952-2377 |
| HENSON, MARY V | 409 COON CLUB LANE | | | | DYERSBURG | TN | 38024-6899 |
| HENSON, MARY V | 409 COON CLUB LN | | | | DYERSBURG | TN | 38024-6899 |
| HENSON, MAVIS | 630 LITTLE BIRDSONG RD | | | | CAMDEN | TN | 38320-7125 |
| HENSON, MAVIS | 630 LITTLE BIRDSONG RD | | | | CAMDEN | TN | 38320-7125 |
| HENSON, MELVIN D | 403 W 101ST ST | | | | LOS ANGELES | CA | 90003-4401 |
| HENSON, MICHAEL A | 2423 MIAMI BEACH DR | | | | FLINT | MI | 48507-1057 |
| HENSON, MICHAEL D | 8735 S 400 E | | | | MARKLEVILLE | IN | 46056-9791 |
| HENSON, MICHAEL L | G3446 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| HENSON, MIKI L | 101 GRIGSBY ST | | | | NEWCASTLE | OK | 73065-5906 |
| HENSON, NANCY S | PO BOX 161 | | | | ASTATULA | FL | 34705-0161 |
| HENSON, NEAL C | 10222 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| HENSON, NORA JEAN | 7811 CONTOUR DR | | | | SAINT LOUIS | MO | 63121-2165 |
| HENSON, NORA JEAN | 7811 CONTOUR DRIVE | | | | ST LOUIS | MO | 63121-2165 |
| HENSON, OLAN | 2270 S TERM ST | | | | BURTON | MI | 48519-1031 |
| HENSON, PAMELA F | 318 TRAILS WAY | | | | MIAMISBURG | OH | 45342-2784 |
| HENSON, PAMELA J | 29210 BATES RD | | | | PERRYSBURG | OH | 43551-3807 |
| HENSON, PATRICIA J | 1800 1ST ST | | | | SAINT HELEN | MI | 48656-9739 |
| HENSON, PATRICIA J | 1951 REGINA DR | | | | LAKE ALFRED | FL | 33850-6303 |
| HENSON, PAUL | 1240 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| HENSON, PAUL G | 6301 MILLER RD | | | | WHITTEMORE | MI | 48770-9737 |
| HENSON, PHILIP L | 11 WINDSOR RD | | | | NEWNAN | GA | 30263-4702 |
| HENSON, PHYLLIS J | 460 LAUGHBAUM DR | | | | GALION | OH | 44833-1036 |
| HENSON, RALPH E | 9570 HELTON DR | | | | FRANKLIN | OH | 45005-1002 |
| HENSON, RANDY L | 9168 WARD NORTH RD | | | | KINSMAN | OH | 44428-9539 |
| HENSON, RAYMOND D | 105 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| HENSON, RICHARD C | 41310 HARVARD DR | | | | STERLING HEIGHTS | MI | 48313-3632 |
| HENSON, RICK A | 1317 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| HENSON, RICKY G | 284 SKINNER RD | | | | MILNER | GA | 30257 |
| HENSON, ROBERT | 1003 ROY AVE | | | | WARRENTON | MO | 63383-2210 |
| HENSON, ROBERT A | 1362 BALSLEY RD | | | | STAUNTON | VA | 24401-6610 |
| HENSON, ROBERT D | 1800 1ST ST | | | | SAINT HELEN | MI | 48656-9739 |
| HENSON, ROBERT L | 873 OAKMONT DR | | | | CROSSVILLE | TN | 38555-4874 |
| HENSON, ROBERT L | 122 GREENSIDE DR | | | | SOMERSET | KY | 42501-3067 |
| HENSON, RONALD B | PO BOX 32 | | | | RED BANK | NJ | 07701-0032 |
| HENSON, RONALD D | 6241 HILL RD | | | | SWARTZ CREEK | MI | 48473-8270 |
| HENSON, ROSIE L | 932 LELAND | | | | FLINT | MI | 48507-2436 |
| HENSON, ROY O | 5340 BROBECK ST | | | | FLINT | MI | 48532-4001 |
| HENSON, RUBY D | 20 LAWRENCE ROAD 549 | | | | ALICIA | AR | 72410-8916 |
| HENSON, RUBY D | 20 LAWRENCE 549 | | | | ALICIA | AR | 72410-8916 |
| HENSON, RUTH C | 1202 PLANTATION DR | | | | VILLA RICA | GA | 30180-3937 |
| HENSON, RUTH I | 6482 E 100 N | | | | KOKOMO | IN | 46901-9553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSON, SAM A | 2450 SPIKEWOOD COURT | | | | FLORISSANT | MO | 63031-5540 |
| HENSON, SHANE A | 1606 THUNDERBIRD LN APT 60 | | | | WEST CARROLLTON | OH | 45449-2575 |
| HENSON, SHEKETA M | 444 STELLE AVE | | | | PLAINFIELD | NJ | 07060-2327 |
| HENSON, SHIRLEY J | 5216 BASILICA DR APT 293 | | | | STOCKTON | CA | 95207-6041 |
| HENSON, SR.,DANIEL M | 21 MECHANIC ST | | | | OXFORD | NJ | 07863-3035 |
| HENSON, STANLEY G | 4400 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-5963 |
| HENSON, STEPHANIE K | 120 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3105 |
| HENSON, TERRY L | 6556 S ELMWOOD ST | | | | LITTLETON | CO | 80120-3225 |
| HENSON, TEZELL | 4728 KENSINGTON PL | | | | SAINT LOUIS | MO | 63108-1712 |
| HENSON, THOMAS E | 2749 E SINCLAIR CT | | | | CLOVERDALE | IN | 46120-8572 |
| HENSON, THOMAS E | 9870 SKIFF RD | | | | JEROME | MI | 49249 |
| HENSON, THOMAS W | 2466 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4011 |
| HENSON, VERNON R | 11393 BERKSHIRE DR | | | | CLIO | MI | 48420-2124 |
| HENSON, VIRGINIA L | 251 3RD STREET | TRAILER 2 | | | VANCEBURG | KY | 41179 |
| HENSON, VIRGINIA L | 251 THIRD STREET | | | | VANCEBURG | KY | 41179-1012 |
| HENSON, WALTER J | 565 GROVELAND PKWY | | | | LAWRENCEVILLE | GA | 30045-9390 |
| HENSON, WANDA L | 11358 PRICE RD | | | | DUNCANVILLE | AL | 35456-2305 |
| HENSON, WARREN L | 2931 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| HENSON, WAY W | 559 E 16TH ST | | | | HOLLAND | MI | 49423-3753 |
| HENSON, WESLEY B | 4439 OLD FREDERICK RD | | | | BALTIMORE | MD | 21229-2818 |
| HENSON, WILLIAM C | 5143 TRI PAR DR | | | | SARASOTA | FL | 34234-3043 |
| HENSON, WILLIAM K | 15333 COUNTY LINE ST | | | | THOMPSONVILLE | MI | 49683-9180 |
| HENSON-BARBER, KELLY A | 1681 US ROUTE 322 | | | | ORWELL | OH | 44076-8325 |
| HENSTOCK, HERBERT W | 11036 HEATHER LN | | | | CANADIAN LAKES | MI | 49346-9696 |
| HENTES, ELENA | 1240 LABROSSE DR | | | | WATERFORD | MI | 48328-3909 |
| HENTGEN, MICHAEL M | 134 HUNTINGTON DR | | | | ROSCOMMON | MI | 48653-9589 |
| HENTGEN, WILLIAM J | 4339 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| HENTGES, HENRIETTA M | 6801 NW 72ND TER | | | | KANSAS CITY | MO | 64152-2865 |
| HENTGES, MICHAEL L | 1315 NE 103RD ST | | | | KANSAS CITY | MO | 64155-1996 |
| HENTGES, RALPH C | 8020 N HOPE AVE | | | | KANSAS CITY | MO | 64151-3748 |
| HENTHORN, ALBERTA | 11310 CADIGAN DRIVE | | | | ST LOUIS | MO | 63138-2324 |
| HENTHORN, ALBERTA | 11310 CADIGAN DR | | | | SAINT LOUIS | MO | 63138-2324 |
| HENTHORN, EVELYN R | 3121 SW 46TH ST | | | | OKLAHOMA CITY | OK | 73119-4409 |
| HENTHORN, MARK G | 3504 LA MANCHA DR | | | | JANESVILLE | WI | 53546-1323 |
| HENTHORN, STEVEN T | 18293 HIGH POINT RD | | | | VIOLA | WI | 54664-8786 |
| HENTHORNE, JOHN L | 1436 GILBERT AVE | | | | INDIANAPOLIS | IN | 46227-4665 |
| HENTHORNE, MYRON L | 1443 S PEARL ST | | | | JANESVILLE | WI | 53546-5576 |
| HENTON JR, TURNER C | 16729 ROSEMONT AVE | | | | DETROIT | MI | 48219-4116 |
| HENTON, BEATRICE | 17620 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7601 |
| HENTON, CHARLES F | 404 E PERRY ST | | | | WALBRIDGE | OH | 43465-1203 |
| HENTON, GALAWAY | PO BOX 224 | | | | BETSY LAYNE | KY | 41605-0224 |
| HENTON, GREGG R | 1780 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6892 |
| HENTON, HATTIE Y | PO BOX 3305 | | | | DAYTON | OH | 45401-3305 |
| HENTON, JANET | 18160 COTTONWOOD RD | RD. BOX 528 | | | SUNRIVER | OR | 97707-9317 |
| HENTON, JOHN C | 4508 W 213TH ST | | | | FAIRVIEW PARK | OH | 44126-2106 |
| HENTON, LEROY | 4414 STILLWELL AVE | | | | LANSING | MI | 48911-2653 |
| HENTON, MOSES P | 1375 LING DR | | | | AUSTELL | GA | 30168-5849 |
| HENTON, SHIRLEY J | 21601 KIPLING ST | | | | OAK PARK | MI | 48237-3823 |
| HENTON, SHIRLEY J | 5507 E OUTER DR | | | | DETROIT | MI | 48234-3762 |
| HENTRUP, GARRY W | 3734 SHAFER CIR | | | | CARMEL | IN | 46033-4727 |
| HENTSCHEL JR, ERNEST | 611 OHIO AVE | | | | MC DONALD | OH | 44437-1833 |
| HENTSCHEL JR, GEORGE R | 8113 FAWN AVENUE | | | | SAINT LOUIS | MO | 63144-2526 |
| HENTSCHEL, ERWIN E | 4784 3 MILE RD | | | | BAY CITY | MI | 48706-9085 |
| HENTSCHEL, JAMES E | 6160 EASTMOOR RD | | | | BLOOMFIELD HILLS | MI | 48301-1440 |
| HENTSCHEL, MYRTLE | 4661 RIVERVIEW DR | | | | WATERFORD | MI | 48329-3765 |
| HENTSCHEL, PAULINE M | 611 OHIO AVE. | | | | MCDONALD | OH | 44437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENTSCHEL, WARREN N | 2634 SKYLARK ST | | | | ROCHESTER HILLS | MI | 48309-3449 |
| HENTSCHELL, ROBERT G | PO BOX 392 | 8458 ATWOOD ST | | | MILLINGTON | MI | 48746-0392 |
| HENTZ, ERIC | 668 HELMS ORANGE BOX 548 | | | | ROANOKE | IN | 46783 |
| HENTZELL, ROBERT L | 7834 SUN FOREST DRIVE | | | | SAN ANTONIO | TX | 78239 |
| HENWOOD BROOKS, KELLE L | 7358 S SHEEPHORN MTN | | | | LITTLETON | CO | 80127-3221 |
| HENWOOD, CHARLES T | 5911 KINGS ARMS RD | | | | WATERFORD | MI | 48327-3071 |
| HENYON, PATRICK M | 1250 OLD MILFORD FARMS | | | | MILFORD | MI | 48381-3367 |
| HENZ, JAMES D | 226 MILLER ST | | | | SOUTH BELOIT | IL | 61080-1245 |
| HENZ, MICHAEL J | 5172 TALLAWANDA DR | | | | FAIRFIELD | OH | 45014-2452 |
| HENZ, RICHARD E | 1602 MERILINE AVE | | | | DAYTON | OH | 45410-3332 |
| HENZAREK, CHRISTINE A | PO BOX 185 | | | | FENTON | MI | 48430-0185 |
| HENZAREK, MARIAN F | 1926 MONTEITH STREET | | | | FLINT | MI | 48504 |
| HENZAREK, RICHARD F | PO BOX 117 | 18836 WEST H42 | | | GERMFASK | MI | 49836-0117 |
| HENZAREK, ROBERT J | PO BOX 185 | | | | FENTON | MI | 48430-0185 |
| HENZE, GERALD J | 5160 STROEBEL RD | | | | SAGINAW | MI | 48609-5236 |
| HENZE, KATHLEEN M | 12818 CROQUET CT | | | | FORT WAYNE | IN | 46845-2301 |
| HENZE, KEVIN J | 6331 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7062 |
| HENZE, KEVIN R | 12818 CROQUET CT | | | | FORT WAYNE | IN | 46845-2301 |
| HENZE, LESTER M | 5160 GRASSY CREEK RD | | | | LUTTS | TN | 38471-5209 |
| HENZE, LESTER M | 5160 GRASSY GREEK RD. | | | | LUTTS | TN | 38471 |
| HENZE, LINA L | 5160 GRASSY CREEK RD | | | | LUTTS | TN | 38471-5209 |
| HENZE, RICHARD R | 3010 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9338 |
| HENZE, ROBERT L | 3790 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5028 |
| HENZEL, CRAIG R | 204 HAMPTON RD | | | | POMFRET CENTER | CT | 06259-1718 |
| HENZERLING, DENNIS P | 6453 TARA BROOKE CT | | | | HAMILTON | OH | 45011-7161 |
| HENZIG, SHEILA M | 3610 W GRACE AVE | | | | MEQUON | WI | 53092-2757 |
| HEOB, STEVEN J | 2716 DOUGLAS AVE | | | | RACINE | WI | 53402-4114 |
| HEPBURN JR, WILLIAM T | 43026 ASHBURY DR | | | | NOVI | MI | 48375-4728 |
| HEPBURN, ALAN B | 51 ROCHELLE CRES | | RIDGEWAY ONTARIO CANADA L0S-1N0 | | | | |
| HEPBURN, CHARLES K | 676 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1144 |
| HEPBURN, HERBERT E | 1131 TURRILL RD | | | | LAPEER | MI | 48446-3744 |
| HEPBURN, JAMES B | 3948 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2410 |
| HEPBURN, NANCY T | 676 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1144 |
| HEPBURN, STEVEN L | 1632 LEXINGTON AVE APT 39 | | | | MANSFIELD | OH | 44907-2943 |
| HEPBURN, VERNA L | 8925 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-4312 |
| HEPFER JR, JOHN | 3929 HAVEN PL | | | | ANDERSON | IN | 46011-5003 |
| HEPFER, GLADYS H | 212 W HIGH ST | | | | PENDLETON | IN | 46064-1124 |
| HEPFER, HERBERT | 730 S CATARACT RD | | | | SPENCER | IN | 47460-5630 |
| HEPFER, SAMUEL B | 1608 W WOODBINE RD | | | | FAWN GROVE | PA | 17321-9460 |
| HEPFER, TONI M | 1971 W 250 N | | | | ANDERSON | IN | 46011-9200 |
| HEPFER, WAYNE D | 3035 LUPINE CT | | | | INDIANAPOLIS | IN | 46224-2027 |
| HEPFINGER, DONNA | 20562 LONG RAPIDS RD | | | | LACHINE | MI | 49753 |
| HEPFINGER, DONNA | 20562 LONG RAPIDS RD | | | | LACHINE | MI | 49753-9641 |
| HEPFINGER, KEITH D | 3557 DEL MONTE DR | | | | STERLING HTS | MI | 48310-2541 |
| HEPFNER, BRADLEY | 10920 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-8851 |
| HEPFNER, HENRY A | 3577 SOUTH M-52 | | | | OWOSSO | MI | 48867 |
| HEPFNER, JANE M | 3577 SOUTH M-52 | | | | OWOSSO | MI | 48867 |
| HEPFNER, ROBERT E | 948 DRAVIS ST | | | | GIRARD | OH | 44420-2020 |
| HEPFNER, THOMAS F | 5547 OAK HOLLOW DR | | | | TITUSVILLE | FL | 32780-7053 |
| HEPINSTALL, JOAN | 6165 HART RD | | | | SAGINAW | MI | 48609-9147 |
| HEPINSTALL, JOAN | 6165 HART RD | | | | SAGINAW | MI | 48609-9147 |
| HEPINSTALL, THAYER A | 659 LUTZKE RD | | | | SAGINAW | MI | 48609-6918 |
| HEPKE, JOHN V | 1322 MONARCH MILL LANE | | | | THE VILLAGES | FL | 32162-2150 |
| HEPLER, ALVIN R | 118 PATAPSCO AVE | | | | BALTIMORE | MD | 21222-4247 |
| HEPLER, CARL E | 3000 HEALY ST | | | | WATERFORD | MI | 48328-4747 |
| HEPLER, GARY B | 1371 EDGEORGE ST | | | | WATERFORD | MI | 48327-2014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEPLER, HERBERT P | 528 LONGWOOD AVE | | | | BOUND BROOK | NJ | 08805-1662 |
| HEPLER, ILENE M | 499 N WILBUR AVE | | | | WALLA WALLA | WA | 99362-2253 |
| HEPLER, JOHN E | 1017 GLENWOOD DR | | | | SHARON | PA | 16146-2942 |
| HEPLER, JOSEPHINE M | 528 LONGWOOD AVE | | | | BOUND BROOK | NJ | 08805-1662 |
| HEPLER, JUDITH A | 950 WARREN AVE | | | | NILES | OH | 44446-1141 |
| HEPLER, KENNETH R | PO BOX 2651 | | | | SURF CITY | NC | 28445-0029 |
| HEPLER, NOLA D | 1070 BANGOR | | | | WATERFORD | MI | 48328-4718 |
| HEPLER, NOLA D | 1070 BANGOR RD | | | | WATERFORD | MI | 48328-4718 |
| HEPLER, THOMAS G | 2573 PRICE AVE | | | | NEWAYGO | MI | 49337-9560 |
| HEPLER, WILLIAM L | PO BOX 111 | | | | DRUMMOND ISLAND | MI | 49726-0111 |
| HEPNER JR, JAMES M | 540 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9649 |
| HEPNER, ANDREA J | 4121 PARKER RD | | | | DAVISBURG | MI | 48350-2323 |
| HEPNER, CHARLES | 3595 HEIN DR | | | | STERLING HTS | MI | 48310-6141 |
| HEPNER, GERALD S | 252 LITTLE LN | | | | MAURERTOWN | VA | 22644-2068 |
| HEPNER, HARRY W | 1171 HEMINGWAY LN | | | | TRAVERSE CITY | MI | 49686-5069 |
| HEPNER, III,IRVIN K | 1028 E 4TH ST | | | | FRANKLIN | OH | 45005-1834 |
| HEPNER, IRVIN K | 7626 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9733 |
| HEPNER, KENNETH L | 8411 BELLARINE DR | | | | SHELBY TOWNSHIP | MI | 48316-3612 |
| HEPNER, LORETTA | 8411 BELLARINE DR | | | | SHELBY TOWNSHIP | MI | 48316-3612 |
| HEPP, HAROLD E | 3140 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4248 |
| HEPP, JAY P | 635 PATRICIA CT | | | | OXFORD | MI | 48371-4356 |
| HEPP, RICHARD J | 30 SUNBEAM CT | | | | RENO | NV | 89521-9763 |
| HEPPE, LINDA J | 7924 LA FIESTA DR | | | | BUENA PARK | CA | 90620-2410 |
| HEPPE, MELVILLE W | 1399 OLD LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-7891 |
| HEPPE, SUSAN | 1622 36TH ST | | | | ALLEGAN | MI | 49010-9469 |
| HEPPE, YOLANDA | 5887 NIXON RD | | | | POTTERVILLE | MI | 48876 |
| HEPPE, YOLANDA | 5887 NIXON RD | | | | POTTERVILLE | MI | 48876-8724 |
| HEPPEARD, DOUGLAS O | 282 TREMONT STREET | | | | N TONAWANDA | NY | 14120-6017 |
| HEPPEL, WILLIAM D | 260 TRAVERSE BLVD | | | | TONAWANDA | NY | 14223-1016 |
| HEPPEN, MARK A | 2802 N 350 W | | | | COLUMBIA CITY | IN | 46725-9192 |
| HEPPER, SALVATORE J | 14220 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1961 |
| HEPPERMANN, JOSEPH L | 802 BELLEAU DR | | | | O FALLON | MO | 63366-2704 |
| HEPPNER, GUSTAV A | 102 ELEANOR AVE | | | | MANSFIELD | OH | 44906-2708 |
| HEPTING, FREDDIE D | 1770 HEPTING TRL | | | | BARTON CITY | MI | 48705-9797 |
| HEPTING, KARL W | 29815 ROAN DR | | | | WARREN | MI | 48093-8626 |
| HEPWORTH, ROBERT E | 216 WILLOWGROVE S | | | | TONAWANDA | NY | 14150-4517 |
| HER, EE | 989 JESSAMINE AVE E | | | | SAINT PAUL | MN | 55106-2641 |
| HERA, FREDA S | 6926 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46214-3931 |
| HERA, RONALD W | 1161 SPRING CT | | | | AVON | IN | 46123-9452 |
| HERALD JR, ELBERT | 105 STEVIES WAY | | | | BEREA | KY | 40403-8798 |
| HERALD JR, HOWARD B | 63 MAPLE ST | | | | TONAWANDA | NY | 14150-4010 |
| HERALD JR, LEON R | 1126 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7987 |
| HERALD, ALTON R | 9234 FLAGG SPRINGS PIKE | | | | ALEXANDRIA | KY | 41001-7318 |
| HERALD, BILL | 6805 SHADOWLAWN DR | | | | ALEXANDRIA | KY | 41001-7355 |
| HERALD, BILL | 6845 REITMAN RD | | | | ALEXANDRIA | KY | 41001-8855 |
| HERALD, COY | 773 JIMAE AVE | | | | INDEPENDENCE | KY | 41051-9314 |
| HERALD, DANIEL K | 6532 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9493 |
| HERALD, DANIEL R | 2407 FAIRFAX RD | | | | LANSING | MI | 48910-2419 |
| HERALD, DONALD J | 8156 RILEY RD | | | | CORUNNA | MI | 48817-9726 |
| HERALD, GARRY R | 6280 E OLD OTTO CT S | | | | CAMBY | IN | 46113-9669 |
| HERALD, GOLDIE K | 114 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1168 |
| HERALD, HAZEL | 1006 LAKESIDE DR | | | | JACKSON | KY | 41339-7489 |
| HERALD, HAZEL | 1006 LAKESIDE DR. | | | | JACKSON | KY | 41339-7489 |
| HERALD, JOHN B | 114 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1168 |
| HERALD, JOSEPH F | 720 S WASHINGTON ST | | | | HUBBARDSTON | MI | 48845-9304 |
| HERALD, KATHERYN L | 1701 EDITH AVE. | | | | N.E. GRAND RAPIDS | MI | 49505-5486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERALD, KATHERYN L | 1701 EDITH AVE NE | | | | GRAND RAPIDS | MI | 49505-5486 |
| HERALD, KEITH | 9026 SHADOW DR | | | | BROOKVILLE | IN | 47012-9418 |
| HERALD, LARRY | 3771 WOLF RD | | | | COVINGTON | KY | 41015-4423 |
| HERALD, LEE | 4628 EXCALIBUR CT | | | | COLORADO SPRINGS | CO | 80917-1357 |
| HERALD, LETCH | 10565 WILKINSON RD | | | | LENNON | MI | 48449-9688 |
| HERALD, MARIE | 53 REDWOOD DR | | | | STANTON | KY | 40380-2042 |
| HERALD, MARIE | 53 REDWOOD DR | | | | STANTON | KY | 40380 |
| HERALD, MARILYN J | 3120 W. SCHLOSSER DR. | | | | MORAN | MI | 49760 |
| HERALD, MARLEY R | 1246 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-7704 |
| HERALD, MERLIN | 9432 ASH ST | | | | NEW LOTHROP | MI | 48460-7700 |
| HERALD, NEDIE | 190 HYATTS FORK RD | | | | SCIENCE HILL | KY | 42553-9207 |
| HERALD, OAKLEY | 595 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9468 |
| HERALD, OLIVE C | 1000 NORTH 16TH ST.RM 338 | THE WATERS | | | NEW CASTLE | IN | 47362 |
| HERALD, OLIVIA B | 2407 FAIRFAX RD | | | | LANSING | MI | 48910-2419 |
| HERALD, RAY D | PO BOX 1674 | | | | LONDON | KY | 40743-1674 |
| HERALD, RICHARD L | 5159 E WALNUT DR | | | | MOORESVILLE | IN | 46158-6127 |
| HERALD, RONALD E | 6691 E. 675N | | | | BAINBRIDGE | IN | 46105 |
| HERALD, ROY | 723 PARK AVE | | | | NEWPORT | KY | 41071-2055 |
| HERALD, SAM B | 19 ELM ST | | | | WILDER | KY | 41071-2943 |
| HERALD, STEVEN D | 2530 BARNES RD | | | | MILLINGTON | MI | 48746-9024 |
| HERALD, VAUGHN | 3035 N CLEVELAND RD | | | | LEXINGTON | KY | 40516-9617 |
| HERALD, VIRGIL | 2603 UHL RD | | | | COLD SPRING | KY | 41076-8661 |
| HERALD, WILLIAM | 201 COBBLERS DR | | | | COLD SPRING | KY | 41076-2180 |
| HERALD, WILLIAM J | 930 SE 26TH ST | | | | CAPE CORAL | FL | 33904-2963 |
| HERAMBOURG, ALFRED W | 123 MULLEN ST | | | | WESTVILLE | IL | 61883-1631 |
| HERANDER, GEORGE R | 2117 WOODVIEW DR | | | | HARRISBURG | PA | 17112-1543 |
| HERARD, ROBERT W | 176 LAKE SHORE DR | | | | PASCOAG | RI | 02859-3249 |
| HERAS, OTHONIEL T | 2501 OLD HIGHWAY 79 | | | | O FALLON | MO | 63366-1137 |
| HERATY, ANDREW | 2006 CAMPBELL ST | | | | DETROIT | MI | 48209-2127 |
| HERB, JOHN R | 5765 THOMPSON RD | | | | CLARENCE CTR | NY | 14032-9724 |
| HERB, RICHARD W | 94 BIRCH RILL DR | | | | ALPHARETTA | GA | 30022-5099 |
| HERB, ROBERT F | 3009 JETT DR | | | | DORAVILLE | GA | 30340-2409 |
| HERB, TERRY J | 4356 SCENIC AVE | | | | PITTSBURG | CA | 94565-6070 |
| HERBAUGH, WYETT L | PO BOX 27 | | | | INWOOD | WV | 25428-0027 |
| HERBECK, BERNADINE N | 9823 E COOPERS HAWK DR | | | | SUN LAKES | AZ | 85248-7339 |
| HERBECK, DONALD | 2635 VAGABOND LN N | | | | MINNEAPOLIS | MN | 55447-1562 |
| HERBEK, GARY W | 4684 CROWS NEST CT | | | | BRIGHTON | MI | 48114-9020 |
| HERBELOT, PAUL M | 647 COLFAX CT | | | | GOLETA | CA | 93117-1649 |
| HERBER SR, PAUL C | PO BOX 392 | | | | PINCONNING | MI | 48650-0392 |
| HERBER, BEVERLY E | 1011 TAYLOR ST | | | | BAY CITY | MI | 48708-8261 |
| HERBER, EDWARD | 5630 MICHAEL DR | | | | BAY CITY | MI | 48706-3167 |
| HERBER, EMIL | 27 RAYMOND ST | | | | FORDS | NJ | 08863-2124 |
| HERBER, FRANKLIN P | 63 BEACON ST | | | | BEACON | NY | 12508-2736 |
| HERBER, JOSEPH F | 600 KING GEORGE RD | | | | FORDS | NJ | 08863-1813 |
| HERBER, KEITH | 944 REYNOLDS RD LOT 188 | | | | LAKELAND | FL | 33801-6469 |
| HERBER, MATHEW | 3613 VICARI AVE | | | | TOMS RIVER | NJ | 08755-2324 |
| HERBER, TIMOTHY H | 518 EASTLAND CT | | | | BAY CITY | MI | 48708-6946 |
| HERBER, TIMOTHY M | 608 E MIDLAND ST APT A | | | | BAY CITY | MI | 48706 |
| HERBERGER, DAVID J | 8012 RENOIR DR | | | | LAS CRUCES | NM | 88007-8988 |
| HERBERGER, DOUGLAS J | 7833 CLASSICS DR | | | | NAPLES | FL | 34113-3065 |
| HERBERGER, GERALD W | 42 RUNNING BROOK DR | | | | LANCASTER | NY | 14086-3312 |
| HERBERGER, JOHN G | 8726 E ROSEMONT CT | | | | INVERNESS | FL | 34450-7373 |
| HERBERGER, JOHN W | 315 W 58TH ST | | | | MINNEAPOLIS | MN | 55419-2303 |
| HERBERGER, KATHERINE A | 4748 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1207 |
| HERBERGER, VINCENT L | 374 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4727 |
| HERBERGER, VIOLET M | 6010 N BAILEY AVE STE 1B | | | | AMHERST | NY | 14226-1067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERHOLZ, RICHARD J | 2500 LONDON DR | | | | TROY | MI | 48085-3573 |
| HERBERS, SHERRI A | 5837 ASH ST | | | | CHIPPEWA LAKE | OH | 44215-9681 |
| HERBERS, VICTOR E | 9812 M-52 | | | | SAINT CHARLES | MI | 48655 |
| HERBERT I I, PAUL A | 27085 W 199TH ST | | | | GARDNER | KS | 66030-9380 |
| HERBERT JR, BERT | 7421 SW 112TH PL | | | | OCALA | FL | 34476-8705 |
| HERBERT JR, MARVIN J | 3318 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9653 |
| HERBERT JR, RICHARD L | 2011 PLUM ST | | | | NEW CASTLE | IN | 47362-3144 |
| HERBERT, ANNE L | 1636 SW 36TH TER | | | | CAPE CORAL | FL | 33914-5564 |
| HERBERT, ARNOLD P | 15 MONTGOMERY ST | | | | PARISH | NY | 13131-3269 |
| HERBERT, BERNICE | 2640 GATELY DR | VILLA 1402 | | | WEST PALM BEACH | FL | 33415 |
| HERBERT, BERNICE | 11718 CRITERION AVE | | | | SAINT LOUIS | MO | 63138-2415 |
| HERBERT, BETTY A | 729 NORFOLK AVE | | | | BUFFALO | NY | 14215-2759 |
| HERBERT, CAROL ANN | PO BOX 360 | | | | PALM CITY | FL | 34991-0360 |
| HERBERT, CAROL ANN | P O BOX 360 | | | | PALM CITY | FL | 34991-0360 |
| HERBERT, CHRISTINE | 1271 ROCK RUN DR UNIT 103 | | | | CREST HILL | IL | 60403-1829 |
| HERBERT, DANIEL F | 211 N SUMMIT ST | | | | GIRARD | KS | 66743-1342 |
| HERBERT, DAVID B | 4481 E PARK DR | | | | BAY CITY | MI | 48706-2549 |
| HERBERT, DAVID E | 2204 S BURKETT RD | | | | LAKE CITY | MI | 49651-9389 |
| HERBERT, DAVID L | 1416 W WALNUT ST | | | | EL RENO | OK | 73036-4362 |
| HERBERT, DERRIC D | 75 FREEMAN ST | | | | BUFFALO | NY | 14215-2704 |
| HERBERT, DONALD C | 23425 S COLONIAL CT | | | | ST CLAIR SHRS | MI | 48080-2629 |
| HERBERT, DONALD C | 32117 PENDLEY RD | | | | WILLOWICK | OH | 44095-3875 |
| HERBERT, DONNA F | 3212 W 18TH ST | | | | ANDERSON | IN | 46011-3905 |
| HERBERT, ELVIE | 1783 COUNTY ROAD 16 | | | | FAYETTE | AL | 35555-5206 |
| HERBERT, ELWYN J | 56 ARGONAUT AVE | | | | SAN FRANCISCO | CA | 94134-3242 |
| HERBERT, ERNESTINE M | G8161 SOUTH SAGINAW STREET | | | | GRAND BLANC | MI | 48439 |
| HERBERT, ERNESTINE M | G8161 SOUTH SAGINAW STREET | | | | GRAND BLANC | MI | 48439 |
| HERBERT, EUGENE | 95 CRESTWOOD AVE | | | | BUFFALO | NY | 14216-2721 |
| HERBERT, EVELYN E | 1100 WAYNE RD | | | | ALPENA | MI | 49707-4837 |
| HERBERT, FRANCES C | 919 RIKKI ANN CT | | | | WIXOM | MI | 48393-4516 |
| HERBERT, GERALD E | 1000 S OCEAN BLVD APT 10A | | | | POMPANO BEACH | FL | 33062-6616 |
| HERBERT, HELEN | 270 WEST 12TH STREET | | | | NEW YORK | NY | 10014 |
| HERBERT, HENRY L | 28 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1416 |
| HERBERT, HERSHEL F | 5001 GOLDEN TRIANGLE BLVD APT 1911 | | | | KELLER | TX | 76248-7461 |
| HERBERT, JACKIE E | 3501 N MADISON ST | | | | WILMINGTON | DE | 19802-2651 |
| HERBERT, JAMES | PO BOX 23 | | | | MATTESON | IL | 60443-0023 |
| HERBERT, JOHN J | 2 MOHAWK DR | | | | NIANTIC | CT | 06357-2812 |
| HERBERT, JOSEPH | 36510 BIRWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-1700 |
| HERBERT, KAREN A | 22-60 93RD ST EAST ELMHURST | | | | NEW YORK | NY | 10128 |
| HERBERT, LALIT K | 4420 N CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48326-1853 |
| HERBERT, LILLIAN J | 1000 S OCEAN BLVD APT 10A | | | | POMPANO BEACH | FL | 33062-6616 |
| HERBERT, LINDA | 715 ANDOVER ST SE | | | | GRAND RAPIDS | MI | 49548-7610 |
| HERBERT, LINDA L | 9130 EATON RD | | | | DAVISBURG | MI | 48350-1519 |
| HERBERT, MARGARET A | 8478 BARBARA DR | | | | MENTOR | OH | 44060-1915 |
| HERBERT, MARGARET A | 8478 BARBARA DR. | | | | MENTOR | OH | 44060-1915 |
| HERBERT, MARIE A | 19312 RIVER VALLEY DR | | | | MACOMB | MI | 48044-3055 |
| HERBERT, MARY | 1948 LINCOLN PL | C/O NORA LAIBOWITZ | | | OSSINING | NY | 10562-5233 |
| HERBERT, MARY | C/O NORA LAIBOWITZ | 1948 LINCOLN PL | | | OSSINING | NY | 10562 |
| HERBERT, MARY C | 505 WAYNE DR | | | | SOUTHAMPTON | PA | 18966-3545 |
| HERBERT, MARY J | 16690 SOUTH CLARE ROAD | | | | OLATHE | KS | 66061-9321 |
| HERBERT, MAX H | 809 E NEW YORK ST | | | | LONG BEACH | CA | 90813-3530 |
| HERBERT, MICHAEL A | 48917 MEADOWBROOK CT | | | | SHELBY TOWNSHIP | MI | 48317-2533 |
| HERBERT, MICHAEL E | 9825 BLUE MOUND DR | | | | FORT WAYNE | IN | 46804-5986 |
| HERBERT, MICHAEL J | PO BOX 749 | | | | WAYNE | MI | 48184-0749 |
| HERBERT, MICHAEL P | 11814 JONESDALE CT | | | | MARYLAND HEIGHTS | MO | 63043-1637 |
| HERBERT, NORMAN E | 1085 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT, PAMELA A | 48917 MEADOWBROOK CT | | | | SHELBY TOWNSHIP | MI | 48317-2533 |
| HERBERT, RANDY L | 4918 SILVER ARROW DR | | | | DAYTON | OH | 45424-4812 |
| HERBERT, REBECCA | 111 SHEETS ST | | | | UNION | OH | 45322-3105 |
| HERBERT, RHODA A | 401 AMBER PINE ST APT 101 | | | | LAS VEGAS | NV | 89144-4226 |
| HERBERT, RICHARD E | 49199 BRIAR POINTE DR | | | | MACOMB | MI | 48044-1842 |
| HERBERT, RICHARD L | 3334 HICKORY LN | | | | NEW CASTLE | IN | 47362-1514 |
| HERBERT, ROBERT E | 2407 S MAIN ST | | | | NEW CASTLE | IN | 47362-1920 |
| HERBERT, RONALD | 3559 DAVENPORT RD | | | | METAMORA | MI | 48455-9749 |
| HERBERT, RUSSELL S | 19312 RIVER VALLEY DR | | | | MACOMB | MI | 48044-3055 |
| HERBERT, SHARI K | 21812 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-3747 |
| HERBERT, STANFORD | 4101 DEL-LAGO | | | | SAINT LOUIS | MO | 63034 |
| HERBERT, SUZANNE | BOX 15912 | | | | SARASOTA | FL | 34277-1912 |
| HERBERT, SUZANNE | PO BOX 15912 | | | | SARASOTA | FL | 34277-1912 |
| HERBERT, TINA M | 30640 MARTINDALE RD | | | | NEW HUDSON | MI | 48165-9734 |
| HERBERT, VIOLA | 15772 MANOR ST | | | | DETROIT | MI | 48238-1673 |
| HERBERT, WILLA B | 387 FLORIDA ST | | | | BUFFALO | NY | 14208-1310 |
| HERBERT, WILLIE E | 3960 LILLIBRIDGE ST | | | | DETROIT | MI | 48214-4704 |
| HERBERT, WILLIE R | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| HERBERTS, SCOTT W | 1050 BROOK MONT DR | | | | O FALLON | MO | 63366-4260 |
| HERBERTZ, MARK A | 6300 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-7521 |
| HERBES, CAROL | 16724 HIGHWAY 95 NE | | | | FOLEY | MN | 56329-9703 |
| HERBIG, AUGUST | 2121 N CENTER ST LOT 163 | | | | MESA | AZ | 85201-1521 |
| HERBIG, EDNA M | 928 BROWNWOOD AVE NW | | | | GRAND RAPIDS | MI | 49504-3649 |
| HERBIG, EUGENE E | 2358 PLAINVIEW DR | | | | FLUSHING | MI | 48433 |
| HERBIG, KAY K | 4150 DELINA RD | | | | CORNERSVILLE | TN | 37047-5275 |
| HERBIG, WILLIAM R | 6525 FLETCHER STREET | | | | ANDERSON | IN | 46013-3514 |
| HERBIN, JIMMY L | 3912 MAPLE LEAF LN | | | | ELLENTON | FL | 34222-3739 |
| HERBIN, RAYMOND J | 10906 DICE RD | | | | FREELAND | MI | 48623-8522 |
| HERBIN, ROSALEEN M | 4191 MCCARTY RD PINE GLEN APT 18 | | | | SAGINAW | MI | 48603 |
| HERBISON, AUNDRE E | 12204 NE 36TH ST | | | | CHOCTAW | OK | 73020-9109 |
| HERBISON, DAVID | 31530 SUMMERS ST | | | | LIVONIA | MI | 48154-4239 |
| HERBISON, MICHAEL N | 7073 WIDE VALLEY DR | | | | BRIGHTON | MI | 48116-5108 |
| HERBISON, WILLIAM S | 6261 SOUTHWEST SHRS | | | | HONEOYE | NY | 14471-9536 |
| HERBLET, MARY E | 12640 N HOLLY RD APT A103 | | | | GRAND BLANC | MI | 48439-1854 |
| HERBLET, MARY E | 12640 HOLLY RD APT A103 | | | | GRAND BLANC | MI | 48439-1854 |
| HERBOLD, JAMES H | 51449 FAIRLANE DR | | | | SHELBY TOWNSHIP | MI | 48316-4620 |
| HERBOLD, MARK S | 140 HICKORY HILL DR | | | | ELMA | NY | 14059-9233 |
| HERBOLD, MARY E | 6148 EASTKNOLL DR APT 272 | | | | GRAND BLANC | MI | 48439-5076 |
| HERBON, GREGORY S | 20324 ARDMORE PARK DR | | | | ST CLAIR SHRS | MI | 48081-1768 |
| HERBON, MARION | 18161 MANORWOOD W | | | | CLINTON TOWNSHIP | MI | 48038-1244 |
| HERBORN, MATTHEW J | 14535 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2514 |
| HERBORT, RAYMOND R | 301 N CAMPBELL AVE | | | | MARION | IN | 46952-3025 |
| HERBOTH, ANNELIESE | 4371 N LINCOLN AVE | | | | BEVERLY HILLS | FL | 34465-4726 |
| HERBOTH, ANNELIESE | 4371 N. LINCOLN AVE | | | | BEVERLY HILLS | FL | 34465 |
| HERBOTH, EUGEN | 4371 N LINCOLN AVE | | | | BEVERLY HILLS | FL | 34465-4726 |
| HERBRUCK, DALLAS W | 910 OLD ERIN WAY | | | | LANSING | MI | 48917-4113 |
| HERBST JR, ROBERT L | 8359 KINGLET DR | | | | ENGLEWOOD | FL | 34224-7735 |
| HERBST JR, WILLIAM M | 4188 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1164 |
| HERBST SR, RICHARD A | 8710 HALORAN LN | | | | DAYTON | OH | 45414-2408 |
| HERBST, ALICE | 33620 GERTRUDE ST | | | | WAYNE | MI | 48184-2718 |
| HERBST, CYNTHIA G | 425 WISTERIA RD | | | | DAYTONA BEACH | FL | 32118-4939 |
| HERBST, DANIEL J | 105 QUAIL DR | | | | COUNTRYSIDE | IL | 60525-3979 |
| HERBST, DAWN L | 414 N 3RD ST | | | | ISHPEMING | MI | 49849-1701 |
| HERBST, DENNIS J | 502 N LAFAYETTE ST | | | | FLORISSANT | MO | 63031-4914 |
| HERBST, EILEEN M | 911 COUTANT ST | | | | FLUSHING | MI | 48433-1726 |
| HERBST, ERLA | 841 NORTH 6TH | | | | BREESE | IL | 62230-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBST, ERLA | 841 N 6TH ST | | | | BREESE | IL | 62230-1320 |
| HERBST, EUGENE I | 320 S LAFAYETTE ST | | | | FLORISSANT | MO | 63031-6807 |
| HERBST, FRANCIS J | 2128 47TH ST | | | | ASTORIA | NY | 11105-1308 |
| HERBST, GEORGE M | 562 EASTLAND CT | | | | BAY CITY | MI | 48708-6946 |
| HERBST, GLORIA | 7984 BLACKSHEAR DR | | | | DAYTON | OH | 45424-2127 |
| HERBST, JAMES M | 4277 EASTLAWN AVE | | | | WAYNE | MI | 48184-1816 |
| HERBST, JAMES R | 3944 SHEPHERD RD | | | | SHREVEPORT | LA | 71107-8247 |
| HERBST, JAN F | 780 CANTERBURY RD | | | | GROSSE POINTE WOODS | MI | 48236-1280 |
| HERBST, JERRY | UNIT E | 418 POND RUN ROAD | | | STOUT | OH | 45684-9104 |
| HERBST, JOANNE Y | 4369 WESTOVER DR | | | | ORCHARD LAKE | MI | 48323-2873 |
| HERBST, JOHN | 3623 6TH AVE W | | | | PALMETTO | FL | 34221-6266 |
| HERBST, JR., DONALD E | 4083 SUGARBUSH | | | | GRANT | MI | 49327 |
| HERBST, JR.,DONALD E | 4083 SUGAR BUSH | | | | GRANT | MI | 49327-9687 |
| HERBST, MARTIN L | 841 N 6TH ST | | | | BREESE | IL | 62230-1320 |
| HERBST, PAUL J | 668 VILLA DR | | | | MANSFIELD | OH | 44906-4055 |
| HERBST, PHILLIP R | 8412 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135-6115 |
| HERBST, RICHARD O | 1751 HARRISON POND DR | | | | NEW ALBANY | OH | 43054-8885 |
| HERBST, ROBERT C | 2147 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-8772 |
| HERBST, ROSE M | 2949 OLD ORCHARD DR | | | | WATERFORD | MI | 48328-3649 |
| HERBST, RUTH H | 520 MOSLEY DRIVE | | | | SYRACUSE | NY | 13206-3116 |
| HERBST, RUTH H | 520 MOSLEY DR | | | | SYRACUSE | NY | 13206-3116 |
| HERBST, SANDRA J | 198 WEST AVE APT 2 | | | | LOCKPORT | NY | 14094-4265 |
| HERBST, STEVEN E | 16535 W HEATHERLY DR | | | | NEW BERLIN | WI | 53151-6537 |
| HERBST, VIRGINIA L | 1007 MARTIN DRIVE | | | | ANDERSON | IN | 46012-4152 |
| HERBST- TACKETT, BRENDA M | 5800 DAFFODIL CIR | | | | W CARROLLTON | OH | 45449-2939 |
| HERBSTER, BLANCHE | 3740 WALNUT BROOK DRIVE | | | | ROCHESTER HLS | MI | 48309-4082 |
| HERBSTER, PHYLLIS A | 5605 YARMOUTH | | | | TOLEDO | OH | 43623-1642 |
| HERBSTER, PHYLLIS A | 5605 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1642 |
| HERBSTER, WILLIAM E | 37544 CARPATHIA BLVD | | | | STERLING HEIGHTS | MI | 48310-3853 |
| HERBSTLER, KLAUS W | 9421 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3431 |
| HERBSTLER, TAMMY A | 148 DENNISON ROAD | | | | MASSENA | NY | 13662-3223 |
| HERBSTREIT JR, EUGENE F | 6252 E COUNTY ROAD 300 S | | | | PLAINFIELD | IN | 46168-3033 |
| HERBSTREIT, BRUCE A | 3532 N TAFT AVE | | | | INDIANAPOLIS | IN | 46222-1036 |
| HERBSTREIT, MARY B | 4114 EAGLE COVE WEST DR | | | | INDIANAPOLIS | IN | 46254-3239 |
| HERBSTREIT, MARY B | 4114 EAGLE COVE WEST DRIVE | | | | INDIANAPOLIS | IN | 46254 |
| HERBSTREITH, ROBERT C | PO BOX 682 | | | | LAKE ODESSA | MI | 48849-0682 |
| HERBY JR, JOHN W | 421 GRANTHAM DR | | | | ENGLEWOOD | OH | 45322-1133 |
| HERBY, FRANK A | 1323 HUNTINGTON DR | | | | COLUMBIA | TN | 38401-6215 |
| HERBY, WILLIAM B | 255 LILAC DR | | | | FRUITLAND PARK | FL | 34731-6746 |
| HERCEG, MARY V | 1800 GRACE WOODS DR APT 2 | | | | NILES | OH | 44446 |
| HERCEG, PATRICIA A | 5065 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3827 |
| HERCHENHAHN, LARRY J | 1646 INDIANA AVE | | | | ANDERSON | IN | 46012-2252 |
| HERCHENHAHN, RANDALL W | 209 SUMMERFORD ORR RD | | | | FALKVILLE | AL | 35622-5930 |
| HERCHENHAHN, TEDDY A | 165 PLEASANT ACRES RD | | | | DECATUR | AL | 35603-5747 |
| HERCHIG, JULIUS E | 822 EVANS AVE | | | | MIAMISBURG | OH | 45342-3314 |
| HERCHL, JOHN J | 2540 BRANTWOOD DR | | | | WESTLAKE | OH | 44145-4803 |
| HERCULA, DANIEL A | 417 MARILYN CIR | | | | SPRING HILL | TN | 37174-7587 |
| HERCULES, CHARLES A | 14703 S ARAPAHO DR | | | | OLATHE | KS | 66062-4724 |
| HERCULES, JOSEPH T | 40876 OSBOURNE RD | | | | WELLSVILLE | OH | 43968-9778 |
| HERCUTT, TED G | 302 BEECH BRANCH RD | | | | GATLINBURG | TN | 37738-5117 |
| HERCZAK, GEORGE T | 8125 RHODES AVE | | | | NORTH HOLLYWOOD | CA | 91605-1340 |
| HERCZAK, STEVE R | 2750 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8166 |
| HERCZEG, IMRE | 152 STRAWBERRY HILL AVE | | | | WOODBRIDGE | NJ | 07095-2632 |
| HERCZKU, LASZLO | 11 NIGHTINGALE RD | | | | BLAIRSTOWN | NJ | 07825-3004 |
| HERCZYK, VIRGINIA | RD 3 BOX 377A | | | | LATROBE | PA | 15650-9336 |
| HERCZYK, WALTER A | RR 3 BOX 377A | | | | LATROBE | PA | 15650-9336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERD, CARL J | 984 E HOLLYWOOD | | | | DETROIT | MI | 48203-2180 |
| HERD, CHARLENE | 1764 BRIDLE CREEK DR SE | | | | KENTWOOD | MI | 49508-4935 |
| HERD, CHARLENE | 1764 BRIDLE CREEK ST SE | | | | KENTWOOD | MI | 49508-4935 |
| HERD, CHARLES W | 728 SUNSET DR | LAUREL MOUNTAIN ESTATES | | | DONEGAL | PA | 15628-4012 |
| HERD, CHRISTOPHER | 1948 COLONY CT APT 8 | | | | BELOIT | WI | 53511-6801 |
| HERD, DALE R | 1327 S MORRISH RD | | | | FLINT | MI | 48532-3037 |
| HERD, DONALD E | 3419 STANFORD PL | | | | DAYTON | OH | 45406-4153 |
| HERD, JAMES C | 5193 TOKAY DRIVE | | | | FLINT | MI | 48507-2916 |
| HERD, JAMES R | 505 E HIGHLAND AVE APT 2 | | | | WILMINGTON | DE | 19804-2253 |
| HERD, KARLO R | 3315 HUNT RD | | | | ADRIAN | MI | 49221-9279 |
| HERD, LADON C | 6232 W PLAZA CIR | | | | BROWN DEER | WI | 53223-2254 |
| HERD, LILLIE M | 6543 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2327 |
| HERD, LILLIE M | 6543 GARDEN DR | | | | MT MORRIS | MI | 48458-2327 |
| HERD, MARILYN L | 51 S SOUTHAMPTON AVE | | | | COLUMBUS | OH | 43204-1935 |
| HERD, OLLIE L | 6543 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2327 |
| HERD, PAULINE M | 7725 RD 24 RTE 2 | | | | CONTINENTAL | OH | 45831 |
| HERD, PAULINE M | 7725 RD 24 RTE 2 | | | | CONTINENTAL | OH | 45831-8915 |
| HERD, ROGER L | 1620 W FM 898 | | | | BONHAM | TX | 75418-8017 |
| HERD, WILLIAM J | 43 GOLDEN SPRUCE DR | | | | CALVERTON | NY | 11933-1486 |
| HERD, WILLIE J | 3471 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| HERD-MUNDT, BARBARA A | 8111 W 91ST ST | | | | OVERLAND PARK | KS | 66212-2910 |
| HERDA, CHERYL C | 1123 HIGHLAND PARK BLVD | | | | LORAIN | OH | 44052-4641 |
| HERDA, JAMES F | 9341 E CIRCLE DR | | | | CANADIAN LAKES | MI | 49346-9611 |
| HERDA, JOHN T | 1316 W 44TH ST | | | | LORAIN | OH | 44053-2929 |
| HERDA, STANLEY A | 2053 CAYUGA ST NW | | | | GRAND RAPIDS | MI | 49504-5917 |
| HERDEGEN, RICHARD A | 3839 OAKHILLS DR | | | | BLOOMFIELD | MI | 48301-3233 |
| HERDEN, MARTA | 336 ELM AVE | | | | RAHWAY | NJ | 07065-3243 |
| HERDEN, MARTA | 336 ELM AVE | | | | RAHWAY | NJ | 07065-3243 |
| HERDENDORF, DANIEL M | 84 SWEENEY ST APT 307 | | | | N TONAWANDA | NY | 14120-5825 |
| HERDENER, ROBERT I | 2058 BRAY RD | | | | ATTICA | MI | 48412-9756 |
| HERDER, CHARLES | 2404 CORBY DR | | | | PLANO | TX | 75025-2349 |
| HERDER, MARY L | 315 AUGLAIZE | | | | DEFIANCE | OH | 43512-2202 |
| HERDER, MARY L | 315 AUGLAIZE ST | | | | DEFIANCE | OH | 43512-2202 |
| HERDER, NORMAN J | 1419 SUMMER FIELD LANE | | | | BRYAN | OH | 43506-8919 |
| HERDER, NORMAN J | 03598 ST RT 2 | | | | BRYAN | OH | 43506 |
| HERDER, WILLIAM M | 640 SUGAR CAMP RD | | | | FINLEYVILLE | PA | 15332-9730 |
| HERDIECH, MARY | 15116 ASTER AVE | | | | ALLEN PARK | MI | 48101-1613 |
| HERDIECH, MARY | 15116 ASTER AVE | | | | ALLEN PARK | MI | 48101-1613 |
| HERDMAN, ALLAN W | STE 800 | 1605 MAIN STREET | | | SARASOTA | FL | 34236-5823 |
| HERDMAN, CAMERON J | 296 FOUNTAIN ST | | | | CONSTABLE | NY | 12926-3204 |
| HERDMAN, JAMES R | 10214 NORTH GARFIELD COURT | | | | KANSAS CITY | MO | 64155 |
| HERDMAN, KAREN C | 7488 ORE KNOB DR | | | | FENTON | MI | 48430-9237 |
| HERDMAN, KENNETH R | R 3 BOX 196A | | | | RICHMOND | MO | 64085 |
| HERDMAN, LE ROY R | 602 RICHARD CT | | | | NEW CARLISLE | OH | 45344-1717 |
| HERDMAN, RAYMOND T | 36509 JOANNE | | | | LIVONIA | MI | 48150 |
| HERDMAN, RAYMOND T | 6854 FORRER ST | | | | DETROIT | MI | 48228-3782 |
| HERDMAN, SALLY M | 2172 SOUTHAMPTON LN | | | | AVON | OH | 44011-1664 |
| HERDMAN, SALLY M | 2172 SOUTHAMPTON LN | | | | AVON | OH | 44011-1664 |
| HERDMAN, SUSAN | 216 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5441 |
| HERDON, CAROLYN | 8001 LAKESIDE BLVD | | | | HALE | MI | 48739-8731 |
| HERDON, CAROLYN | 8001 LAKESIDE BLVD | | | | HALE | MI | 48739-8731 |
| HERDON, GEORGE E | 8699 YALE RD | | | | ROOTSTOWN | OH | 44272-9538 |
| HERDRICH JR, WALTER F | 3568 BORCHERS WAY | | | | GRAYLING | MI | 49738-8012 |
| HERDRICH, LURIA E | 8612 JAMAICA COURT | | | | INDIANAPOLIS | IN | 46219-2506 |
| HERDRICH, LURIA E | 8612 JAMAICA CT | | | | INDIANAPOLIS | IN | 46219-2506 |
| HERDT, KARL N | 3663 ASTORIA DR | | | | RACINE | WI | 53402-3305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEREDIA, CATALINA L | 2255 64TH AVE | | | | OAKLAND | CA | 94605-1940 |
| HEREDIA, CATALINA L | 2255 64TH AVE | | | | OAKLAND | CA | 94605-1940 |
| HEREDIA, EDWARD C | 214 MONT EAGLE ST | | | | MILFORD | MI | 48381-2431 |
| HEREDIA, LAZARO J | 2081 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2538 |
| HEREDIA, LUPITA | 1605 HYLAND ST | | | | LANSING | MI | 48915-1334 |
| HEREDIA, MICHAEL | 5070 AKRON ST | | | | SAGINAW | MI | 48601-6801 |
| HEREDIA, MICHAEL D | 7495 TROUTWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7501 |
| HEREDIA, SALVADOR | 5317 SOUTHFORT SW | | | | ALBUQUERQUE | NM | 87105-7547 |
| HEREDY, AGNES S | 2509 SPITLER RD | | | | POLAND | OH | 44514-2725 |
| HEREDY, AGNES S | 2509 SPITLER RD | | | | POLAND | OH | 44514 |
| HEREFORD JR, DUDLEY F | 405 GRAFTON AVE. ROOM#206 | | | | DAYTON | OH | 45406 |
| HEREFORD, DARRELL | 1860 CONGRESS AVE | | | | BELOIT | WI | 53511-3735 |
| HEREFORD, ELOISE | 9571 WASHINGTON CIR | | | | JONESBORO | GA | 30238-8712 |
| HEREFORD, FRANKLIN J | 2459 PIONEER DR | | | | BELOIT | WI | 53511-2556 |
| HEREFORD, JOHN L | 5828 WOOD PETAL ST | | | | LAS VEGAS | NV | 89130-7053 |
| HEREFORD, LEILA R | 1921 WOODSMAN DRIVE | | | | ORTONVILLE | MI | 48462-9024 |
| HEREFORD, LINDA F | 1910 BOOTMAKER DR | | | | BELOIT | WI | 53511-3814 |
| HEREK, BRYAN P | 3265 BANGOR RD | | | | BAY CITY | MI | 48706-1852 |
| HEREK, DANIEL E | PO BOX 249 | | | | EAST TAWAS | MI | 48730-0249 |
| HEREK, DOLORES J | 12798 DEVONSHIRE LAKES CIR | | | | FORT MYERS | FL | 33913-7965 |
| HEREK, DONALD C | 65 JANICE CT # 212 | | | | ESSEXVILLE | MI | 48732 |
| HEREK, EMILY | 45 NORTH GOHR LANE | | | | BAY CITY | MI | 48708 |
| HEREK, KENNETH J | 1818 MCKINLEY ST | | | | BAY CITY | MI | 48708-6736 |
| HEREK, ROBERT W | 1630 RIDGELAND AVE | | | | BERWYN | IL | 60402-1447 |
| HEREK, THOMAS E | 544 ARMS RD | | | | ESSEXVILLE | MI | 48732-9718 |
| HEREK, YVONNE L | 705 CREEKWATER TER APT 105 | | | | LAKE MARY | FL | 32746-6095 |
| HEREK, YVONNE L | 705 CREEKWATER TERRACE APT 105 | | | | LAKE MARY | FL | 32746 |
| HEREKAR, KARLA F | 1513 ATLANTIC CITY AVE APT D | | | | GROVER BEACH | CA | 93433-1457 |
| HEREM, MAYNARD A | N170W19787 WILLOW RIDGE DR | | | | JACKSON | WI | 53037-8609 |
| HERENDEEN, DEWAYNE C | 1315 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9277 |
| HERENDEEN, HAROLD H | 1632 GROTON DR | | | | HUDSON | OH | 44236-1264 |
| HERENDEEN, MARK A | 11725 S 400 W | | | | CONVERSE | IN | 46919-9405 |
| HERENT, FRANK | 612 CONRAD AVENUE | | | | CHARLEROI | PA | 15022-2228 |
| HERETH, ELEANOR | 190 STUEWE RD | | | | GETZVILLE | NY | 14068-1395 |
| HEREVIA, MARIO L | 2347 FERGUSON RD | | | | MANSFIELD | OH | 44906-1149 |
| HEREVIA, MICHAEL A | 1656 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3236 |
| HERFERT, WILLIAM H | 57034 PLYMOUTH RD | | | | WASHINGTON | MI | 48094-3352 |
| HERFORD, HAROLD D | 634 GAMBER LN | | | | LINDEN | MI | 48451-9755 |
| HERFORD, JAMES D | 20 HOLLOW CREST WAY | | | | ARDEN | NC | 28704-6605 |
| HERFORD, TEBBY B | 200 E MISTLETOE DR | | | | KENNEDALE | TX | 76060-2620 |
| HERFORD, VINCENT E | 200 E MISTLETOE DR | | | | KENNEDALE | TX | 76060-2620 |
| HERFURTH, JOHN P | 8211 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| HERFURTH, RICHARD A | 5070 MARILYN DR | | | | FLINT | MI | 48506-1579 |
| HERGE, DONALD R | RR 1 | | | | DEFIANCE | OH | 43512 |
| HERGE, NORMA A | 1360 MUIRFIELD PL | | | | FOSTORIA | OH | 44830-3562 |
| HERGE, NORMA A | 1360 MUIRFIELD PLACE | | | | FOSTORIA | OH | 44830 |
| HERGENRATHER, GARY R | 32 GARRET ST | | | | DAYTON | OH | 45410-1226 |
| HERGENRATHER, RUTH L | 602 VINNIE CT | BROOKHAVEN ESTATE | | | BROOKVILLE | OH | 45309-8293 |
| HERGENREDER SR, EUGENE H | 3386 WASHINGTON ST | | | | KINGSTON | MI | 48741-8734 |
| HERGENREDER, BRIAN L | 7240 DAVISON RD | | | | DAVISON | MI | 48423-2010 |
| HERGENREDER, DAVID A | 9317 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| HERGENREDER, EARL W | PO BOX 88 | | | | MILLINGTON | MI | 48746-0088 |
| HERGENREDER, MARY A | 6415 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| HERGENREDER, MELVIN A | 5680 LONGBRIDGE RD | | | | PENTWATER | MI | 49449-8531 |
| HERGENREDER, ROGER L | 6415 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| HERGERT, BRIAN L | 454 ELM ST | | | | MILTON | WI | 53563-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERGERT, CYNTHIA E | 11380 CLARK RD | | | | DAVISBURG | MI | 48350-2730 |
| HERGERT, RICHARD J | 308 MOWE ST | | | | ORFORDVILLE | WI | 53576-8707 |
| HERGERT, ROGER F | 2232 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9720 |
| HERGERT, ROGER P | 218 E RIME ST | | | | ORFORDVILLE | WI | 53576-9591 |
| HERGERT, STANLEY L | 19 3RD ST | | | | MILTON | WI | 53563-1244 |
| HERGESHEIMER, ALICE J | 107 E MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1846 |
| HERGESHEIMER, ALICE J | 107 E MORSE | | | | BONNER SPGS | KS | 66012-1846 |
| HERGET, JEANNINE I. | 4219 14TH ST EAST | | | | ELLENTON | FL | 34222-2613 |
| HERGET, JEANNINE I. | 4219 14TH ST E | | | | ELLENTON | FL | 34222-2613 |
| HERGO, ANTOINETTE R | 101 STAFFORD AVE | | | | DAYTON | OH | 45405-2339 |
| HERGO, ANTOINETTE R | 101 STAFFORD AVENUE | | | | DAYTON | OH | 45405-2339 |
| HERGT, MARYANN | 1131 COUNTRY DR | | | | TROY | MI | 48098-6500 |
| HERGUTH, HENRY E | 2 ARCHER PL | | | | TARRYTOWN | NY | 10591-4102 |
| HERHILAN, WILLIAM C | 12401 EVERGREEN DR | | | | SHELBY TOWNSHIP | MI | 48315-5815 |
| HERHOLD, HERBERT O | 6114 HOWLAND DR | | | | SWARTZ CREEK | MI | 48473-8302 |
| HERHOLD, WILLIAM E | 6610 ALSPAUGH DR | | | | CASTALIA | OH | 44824-9751 |
| HERHUTH, ALMA J | 641 SADDLEBROOK LANE | | | | HOPKINS | SC | 29061-9478 |
| HERHUTH, ALMA J | 641 SADDLEBROOK LN | | | | HOPKINS | SC | 29061-9478 |
| HERHUTH, PATRICIA M | 775 CHANNING ST | | | | FERNDALE | MI | 48220-3514 |
| HERIAN, CAROL S | 234 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| HERIAN, DENNIS C | 1801 FALLS RD | | | | GRAFTON | WI | 53024-2819 |
| HERIER, DOUGLAS L | 5445 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9057 |
| HERIFORD, MARIANNE E | 2500 167TH PL NE | | | | BELLEVUE | WA | 98008-2319 |
| HERIFORD, THOMAS J | 1028 GORDON AVE | | | | LANSING | MI | 48910-2723 |
| HERIG, BRUCE R | 342 DRUMMOND SCHOOL RD | | | | JASPER | AL | 35504-5063 |
| HERIG, ROBERT J | 700 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8204 |
| HERIGER, MAXINE B | 140 SHENANGO PARK RD | | | | TRANSFER | PA | 16154-2132 |
| HERILLA, MIKE | 707 MARY ST | | | | BENTLEYVILLE | PA | 15314-1016 |
| HERINA III, GEORGE | 7264 WATSONS PARISH DR | | | | O FALLON | MO | 63368-8149 |
| HERING JR, DONALD C | 16623 ROOSEVELT HWY, RT. 18 | | | | KENDALL | NY | 14476 |
| HERING, CARL J | 25472 RANCHWOOD CT | | | | FARMINGTON HILLS | MI | 48335-1159 |
| HERING, DOROTHY M | 16623 ROOSEVELT HWY, RT. 18 | | | | KENDALL | NY | 14476 |
| HERING, DOROTHY M | 16623 ROOSEVELT HWY, RT.18 | | | | KENDALL | NY | 14476-9629 |
| HERING, DOUGLAS L | 1461 CHRISTINE TER | | | | MADISON HEIGHTS | MI | 48071-3872 |
| HERING, JON R | 4414 BRIGGS ROAD | | | | LITTLE VALLEY | NY | 14755-9758 |
| HERING, LARRY D | 1612 SAWYER RD | | | | KENT | NY | 14477-9612 |
| HERING, LAURA E | 23233 30 MILE RD | | | | RAY | MI | 48096-2100 |
| HERING, MICHAEL C | 11133 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1055 |
| HERING, RICHARD L | 1607 PETER SMITH RD | | | | KENT | NY | 14477-9738 |
| HERING, WILLIAM E | 23233 30 MILE RD | | | | RAY | MI | 48096-2100 |
| HERINGSHAUSEN, DENNIS W | 9915 NORMS RD | | | | ALPENA | MI | 49707-9406 |
| HERINGTON, CARROLL Z | PO BOX 870788 | | | | STONE MOUNTAIN | GA | 30087-0020 |
| HERINGTON, CHARLES H | 51 E CASTLE VIEW DR | | | | BRASELTON | GA | 30517-2391 |
| HERINGTON, HARRY W | 9093 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9203 |
| HERINGTON, MICHAEL J | 12148 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| HERINGTON, NORMAN G | PO BOX 155 | | | | LAPEER | MI | 48446-0155 |
| HERINGTON, RALPH R | PO BOX 206 | | | | MOUNT MORRIS | MI | 48458-0206 |
| HERION, DALE R | 7141 N KIDDER RD | | | | JANESVILLE | WI | 53545-9552 |
| HERION, THOMAS W | RTE BOX 2 # 513 | | | | MORRILTON | AR | 72110 |
| HERIOT, CELESTA P | 1450 N STATE HIGHWAY 360 APT 415 | | | | GRAND PRAIRIE | TX | 75050-4122 |
| HERITAGE, DONALD L | 10374 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8405 |
| HERITAGE, JAMES D | 7335 CORNWELL DR | | | | DAVISON | MI | 48423-9514 |
| HERITAGE, JUANITA E | 3149 57TH AVENUE CIR E | | | | BRADENTON | FL | 34203-5332 |
| HERITAGE, MARY K | 727 HICKORY LOT ROAD | | | | TOWSON | MD | 21286-1428 |
| HERITIER, FRANK L | 31618 WINCHESTER AVE | | | | WARREN | MI | 48092-1438 |
| HERITIER, MATTHEW T | 2446 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERITZ, FRANK W | 2110 EDGEWOOD DR | | | | ANDERSON | IN | 46011-3820 |
| HERITZ, MARGARET S | 2110 EDGEWOOD DR | | | | ANDERSON | IN | 46011-3820 |
| HERK, ROBERT C | 9226 ANASAZI INDIAN TRL | | | | HIGHLANDS RANCH | CO | 80129-6415 |
| HERKEL, MARION | 1845 BARLOW TWO TAVERNS RD | | | | GETTYSBURG | PA | 17325-7079 |
| HERKEL, MARION | 1845 BARLOW TWO TAVERNS RD | | | | GETTYSBURG | PA | 17325 |
| HERKEL, VELTA T | 1167 S OVERLAND DR | | | | LENNON | MI | 48449-9672 |
| HERKELMANN, KATHRYN L | 5572 N ADAMS WAY | | | | BLOOMFIELD HILLS | MI | 48302-4002 |
| HERKES, JOHN E | 1013 OAK TREE LN | | | | BLOOMFIELD HILLS | MI | 48304-1177 |
| HERKIMER, JEAN | 105 MYERS FARM CT | | | | CARY | NC | 27519-5544 |
| HERKIMER, SCOTT | PO BOX 1092 | | | | SPRING HILL | TN | 37174-1092 |
| HERKLESS, MORRIS G | 1600 S M ST | | | | ELWOOD | IN | 46036-2845 |
| HERKLOTZ, ROBERT | 1142 ROSELAND DR | | | | COLUMBIA | TN | 38401-7700 |
| HERKNESS, PAULINE M | 17934 VALLE DE LOBO DR | | | | POWAY | CA | 92064-1021 |
| HERKNESS, RONALD C | 1524 OCHER ST | | | | NOVI | MI | 48374-1112 |
| HERKO, ANNA | 15 MADIE AVE | | | | SPOTSWOOD | NJ | 08884-1139 |
| HERKOMER, KAREN A | 3001 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5929 |
| HERKOMER, KAREN A | 3001 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5929 |
| HERKOMER, KING R | 817 WOODLAWN AVE | | | | ANDERSON | IN | 46012-4563 |
| HERKOMER, STEVEN R | 1885 RACCOON WAY | | | | PENDLETON | IN | 46064-9064 |
| HERL, DANIEL C | 322 GREEN ST | | | | LOCKPORT | NY | 14094-2014 |
| HERLEDAN, JEAN-REMY | 128 ALBERTSON ST | | | | ROCHESTER | MI | 48307-1407 |
| HERLEHY, DANIEL W | 2950 HIGHLAND AVE | | | | MCKEESPORT | PA | 15132-3248 |
| HERLEMAN, MARY R | 2416 GOLDEN RAIN RD 7-E16 | | | | WALNUT CREEK | CA | 94595-1936 |
| HERLEMAN, MARY R | 2416 GOLDEN RAIN RD 7-E16 | | | | WALNUT CREEK | CA | 94595 |
| HERLEY JR, ROBERT D | 5510 GUY RD | | | | NASHVILLE | MI | 49073-9702 |
| HERLEY, JANE I | 906 STAFFORDSHIRE LN | | | | SUN CITY CENTER | FL | 33573-7098 |
| HERLIHY, FREDERICK | 3463 KIVETON DR | | | | NORCROSS | GA | 30092-3377 |
| HERLIHY, THOMAS P | PO BOX 1067 | | | | WILTON | NH | 03086-1067 |
| HERLIHY, WILLIAM J | 36 MARTIN DR | | | | WAPPINGERS FALLS | NY | 12590-2226 |
| HERLINE, ALAN O | 4990 CAMPBELL AVE | | | | HALE | MI | 48739-8729 |
| HERLINE, EDWARD C | 467 WHITE WILLOW DR | | | | FLINT | MI | 48506-5234 |
| HERLINE, FREDERICK L | 258 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9636 |
| HERLINE, MARIE E | 4990 CAMPBELL AVE | | | | HALE | MI | 48739-8729 |
| HERLINE, ORVILLE RAYFIEL | 5197 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| HERLINE, ORVILLE RAYFIEL | 5197 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| HERLINE, ROBERT G | PO BOX 404 | | | | FREELAND | MI | 48623-0404 |
| HERLINE, TERRI | 258 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9636 |
| HERLINE-WRIGHT, SUSAN L | 5268 N FOX RD | | | | SANFORD | MI | 48657-9115 |
| HERLING, DENNIS W | PO BOX 265 | | | | SEABECK | WA | 98380-0265 |
| HERLING, JERRY L | 12762 BULLIS RD | | | | EAST AURORA | NY | 14052-9620 |
| HERLINGER, KENNETH F | 4 EAST J STREET | | | | NEWTON FALLS | OH | 44444 |
| HERM JR, GEORGE C | 4195 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2052 |
| HERMAN JR, FRANKLIN J | 3664 DARBYS CORNERS RD | | | | BRANCHPORT | NY | 14418-9705 |
| HERMAN JR, ROBERT E | 9101 E 224TH ST | | | | PECULIAR | MO | 64078-9047 |
| HERMAN JR, WENDELL J | 6450 WOODVILLE DR | | | | DAYTON | OH | 45414-2850 |
| HERMAN, ADAM J | 10860 KILMANAGH RD | | | | SEBEWAING | MI | 48759-9748 |
| HERMAN, ALDENA L | 1134 PRIGGE AVE | | | | SAINT LOUIS | MO | 63138-2927 |
| HERMAN, ANDREW J | 53727 BRIAR DR | | | | SHELBY TWP | MI | 48316-2230 |
| HERMAN, AVRUM S | 3531 INVERNESS BLVD | | | | CARMEL | IN | 46032-9381 |
| HERMAN, BARBARA A | 122 RIDGE AVE | | | | LITTLE FALLS | NJ | 07424-2241 |
| HERMAN, BARBARA A | 648 W COUNTY ROAD 1025 S | | | | PAOLI | IN | 47454-9419 |
| HERMAN, CECELIA A | 100 ANDALUSIA AVE APT 312 | | | | CORAL GABLES | FL | 33134-6109 |
| HERMAN, CELESTE R | 18217 MANORWOOD CIR | | | | CLINTON TWP | MI | 48038-1285 |
| HERMAN, CHARLES W | 202 BUCK DOE LN | | | | PERRYVILLE | MO | 63775-6535 |
| HERMAN, CHRISTOPHER W | 5115 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| HERMAN, DALE R | 11485 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN, DANIEL E | PO BOX 591 | | | | GRAND BLANC | MI | 48480-0591 |
| HERMAN, DANIEL M | 9294 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| HERMAN, DANIELLE F | 504 CAROM CIRCLE | | | | MASON | MI | 48854-9373 |
| HERMAN, DANIELLE F | 504 CAROM CIR | | | | MASON | MI | 48854-9373 |
| HERMAN, DARYLE P | 8034 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1512 |
| HERMAN, DAVID | 5437 W VAN BUREN ST | | | | CHICAGO | IL | 60644-4745 |
| HERMAN, DAVID D | 615 NORTH CAPITOL AVENUE | | | | LANSING | MI | 48933-1230 |
| HERMAN, DAVID J | 35 ARTESIAN RD | | | LONDON GREAT BRITAIN W25DA | | | |
| HERMAN, DENNIS L | 10425 HILL RD | | | | GOODRICH | MI | 48438 |
| HERMAN, DIANA F | 8293 CANYON TRAIL | | | | FENTON | MI | 48430 |
| HERMAN, DIANE M | 245 WILDWOOD DR LOT 175 | | | | SAINT AUGUSTINE | FL | 32086-5894 |
| HERMAN, DOLORES J | 4131 PINEVIEW ST SW | | | | GRANDVILLE | MI | 49418-1752 |
| HERMAN, DOLORES J | 4131 PINEVIEW SW | | | | GRANDVILLE | MI | 49418-1752 |
| HERMAN, DONALD R | 102 2ND ST | | | | GRINDSTONE | PA | 15442-1126 |
| HERMAN, DONNA L | 10299 LINDSEY RD | | | | CASCO | MI | 48064-2208 |
| HERMAN, DORIS J | C/O DENNIS MICHAEL HERMAN | COMMUNITY RESTORIUM | 6619 KINIKSU ST. | | BONNERS FERRY | ID | 83805 |
| HERMAN, DOROTHY B | 518 BURGUNDY K | | | | DELRAY BEACH | FL | 33484-5440 |
| HERMAN, DOROTHY G | 105 COVENTRY CT | | | | ROCKY MOUT | NC | 27801-3001 |
| HERMAN, DUANE E | 1718 E LINCOLN RD # Q1124 | | | | SPOKANE | WA | 99217 |
| HERMAN, E | 3044 W GRAND BLVD SUITE 10-101 | | | | DETROIT | MI | 48202-3056 |
| HERMAN, EDITH | G-4444 W COURT ST #1105 | MCLAREN HOMEWOOD VILLAGE | | | FLINT | MI | 48532 |
| HERMAN, EDMUND A | 48339 FIR CT | | | | SHELBY TWP | MI | 48315-4228 |
| HERMAN, FRED R | 615 CLAY RUN RD | | | | MILL RUN | PA | 15464-1428 |
| HERMAN, FREDERICK J | 7483 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9480 |
| HERMAN, GARALD R | 1652 WILLOWBROOK DR | | | | JENISON | MI | 49428-9556 |
| HERMAN, GARY R | 146 CASSIOPEIA DR | | | | TAYLORSVILLE | NC | 28681-3229 |
| HERMAN, GEORGE P | 31254 KENDALL ST | | | | LIVONIA | MI | 48154-4357 |
| HERMAN, GEORGE R | 1474 N VAN RD | | | | HOLLY | MI | 48442-9452 |
| HERMAN, GLORIA M | 1644 HARTLEY CT | | | | ADRIAN | MI | 49221-9246 |
| HERMAN, GLORIA M | 1644 HARTLEY COURT | | | | ADRIAN | MI | 49221-9246 |
| HERMAN, H JEAN | 2407 BRAHMS BLVD | | | | DAYTON | OH | 45449-3327 |
| HERMAN, HARLEY E | 8123 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 |
| HERMAN, HEIDI J | 4001 COUNTYLINE RD | | | | NEWTON FALLS | OH | 44444 |
| HERMAN, HELEN K | 1034 LIBERTY PARK DR | APT 1103-AL | | | AUSTIN | TX | 78746 |
| HERMAN, JAMES D | 1906 S LINCOLN ST | | | | BAY CITY | MI | 48708-8169 |
| HERMAN, JAMES O | 1628 SQUAW CT | | | | GIRARD | OH | 44420-3632 |
| HERMAN, JAMES R | 1129 LANTERN LN | | | | NILES | OH | 44446-3554 |
| HERMAN, JANICE L | 3602 HUGHES HWY | | | | CLAYTON | MI | 49235-9604 |
| HERMAN, JEAN | PO BOX 7544 | | | | TALLEYVILLE | DE | 19803-0544 |
| HERMAN, JEFFREY T | 7313 TONNELLE AVE | | | | SHELBY TOWNSHIP | MI | 48317-2384 |
| HERMAN, JOHN C | 1009 ELM ST | | | | FLOSSMOOR | IL | 60422-2232 |
| HERMAN, JOHN L | 5857 DORIS DR | | | | BROOK PARK | OH | 44142-2112 |
| HERMAN, JOHN N | PO BOX 240 | | | | MASON | MI | 48854-0240 |
| HERMAN, JOHN R | 1653 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3570 |
| HERMAN, JOHN W | 609 ELLISON ST | | | | MENA | AR | 71953-3173 |
| HERMAN, JON R | 220 OAKLAND AVE | | | | JANESVILLE | WI | 53545-3916 |
| HERMAN, JOSEPHINE | 419 STOCKFORD DR | | | | ADRIAN | MI | 49221-1438 |
| HERMAN, JOSEPHINE | 419 STOCKFORD DR | | | | ADRIAN | MI | 49221-1438 |
| HERMAN, JULIA | 765 ORANGE HILL DR | | | | CORONA | CA | 92881-3548 |
| HERMAN, JWILVA D | 4141 S STATE RD | | | | DAVISON | MI | 48423-8785 |
| HERMAN, K R | 1435 FOREST PINE CT | | | | HEBRON | KY | 41048-8622 |
| HERMAN, KATHERINE B | 5317 TWIN SILO DRIVE | | | | BLUE BELL | PA | 19422 |
| HERMAN, KATHERINE B | 5317 TWIN SILO DR | | | | BLUE BELL | PA | 19422-3294 |
| HERMAN, KATHLEEN L | 111 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| HERMAN, LAWRENCE J | 7349 ULMERTON RD LOT 1352 | | | | LARGO | FL | 33771-4828 |
| HERMAN, LEO M | 5140 KENDALL DRIVE | | | | BURTON | MI | 48509-1900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN, LESZEK | 89 ALVERSTONE WAY | | | | WEST HENRIETTA | NY | 14586-9675 |
| HERMAN, LLOYD J | 25900 EUCLID AVE APT 214 | | | | EUCLID | OH | 44132-2700 |
| HERMAN, LOUIS A | 2192 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3555 |
| HERMAN, MARION A | 191 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| HERMAN, MARION K | PO BOX 434 | | | | ANCHORVILLE | MI | 48004-0434 |
| HERMAN, MARION K | P.O. BOX 434 | | | | ANCHORVILLE | MI | 48004 |
| HERMAN, MARK A | 3132 FISHING FORD RD | | | | PETERSBURG | TN | 37144-2403 |
| HERMAN, MARK D | 32815 ROSENBUSCH DR | | | | WARREN | MI | 48088-1572 |
| HERMAN, MARK J | 26567 WALLACE DR | | | | FLAT ROCK | MI | 48134-1873 |
| HERMAN, MARK R | 14470 PERE ST | | | | LIVONIA | MI | 48154-4761 |
| HERMAN, MARVIN | 1103 FAIRWAY DR | | | | INDIANAPOLIS | IN | 46260-4064 |
| HERMAN, MICHAEL | 46598 SERENITY DR | | | | MACOMB | MI | 48044-3759 |
| HERMAN, MICHAEL D | PO BOX 280 | | | | UNIONVILLE | MI | 48767-0280 |
| HERMAN, MICHAEL E | 4323 CAMERON RD | | | | WILLIAMSVILLE | NY | 14221-7638 |
| HERMAN, MICHAEL G | 2773 TRUFFLE DR | | | | TROY | MI | 48083-6400 |
| HERMAN, MICHAEL J | 3131 WESTWOOD PKWY | | | | FLINT | MI | 48503-4693 |
| HERMAN, MICHAEL J | 549 OAK HILL DR | | | | SEBEWAING | MI | 48759-9557 |
| HERMAN, MICHAEL L | 619 RIVERVIEW DR | | | | ELLENTON | FL | 34222-3254 |
| HERMAN, MICHAEL W | COMMUNITY RESTORIUM | ROOM # 28 | 6619 KINIKSU ST | | BONNERS FERRY | ID | 83805 |
| HERMAN, MYRON S | 3200 N IDYLWILD DR | | | | MIDWEST CITY | OK | 73110-1642 |
| HERMAN, NEILL | 19286 S MERRIMAC RD | | | | CULPEPER | VA | 22701-8048 |
| HERMAN, PATRICIA | 5125 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1713 |
| HERMAN, PATRICIA | 5125 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515 |
| HERMAN, PATRICIA | 600 LUGANO CT | | | | SANFORD | FL | 32771 |
| HERMAN, PHILIP D | 7329 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |
| HERMAN, RAYMOND I | 618 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1833 |
| HERMAN, RICHARD L | 3891 MARIMBA RD | | | | HOLT | MI | 48842-8785 |
| HERMAN, RICHARD R | 8523 CHAPMAN RD | | | | GASPORT | NY | 14067-9419 |
| HERMAN, RICHARD W | 125 BUCKSHIRE DR | | | | HOLLAND | PA | 18966-2081 |
| HERMAN, RITA C | 3254 HORAN RD | | | | MEDINA | NY | 14103-9427 |
| HERMAN, ROBERT D | 2311 SOUTH CEDARBROOK AVENUE | | | | SPRINGFIELD | MO | 65804-3407 |
| HERMAN, ROBERT E | 7021 LAUR RD | | | | NIAGARA FALLS | NY | 14304-1354 |
| HERMAN, ROBERT E | RR 1 BOX 572 | | | | ADRIAN | MO | 64720 |
| HERMAN, ROBERT G | 1222 KENSINGTON AVE | | | | FLINT | MI | 48503-5377 |
| HERMAN, ROBERT H | 404 HOLLY ST | | | | CANFIELD | OH | 44406-1641 |
| HERMAN, ROBERT J | 4734 N 77TH CT | | | | MILWAUKEE | WI | 53218-4734 |
| HERMAN, ROBERT J | 36642 ENGLISH DRIVE | | | | STERLING HTS | MI | 48310-4331 |
| HERMAN, ROBERTA M | 1146 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5839 |
| HERMAN, ROBIN E | 32840 WEST RD | | | | NEW BOSTON | MI | 48164-9706 |
| HERMAN, RONALD A | 8034 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1512 |
| HERMAN, RUTH | 430 M ST SW N 806 | | | | WASHINGTON | DC | 20024 |
| HERMAN, SHARON M | 2823 CASS ST | | | | UNIONVILLE | MI | 48767-9601 |
| HERMAN, TED E | PO BOX 361 | 110 W. MAIN STREET | | | OTTOVILLE | OH | 45876-0361 |
| HERMAN, TERRY L | 11464 PORTAGE RD | | | | MEDINA | NY | 14103-9601 |
| HERMAN, THOMAS J | 11186 S 26TH ST | | | | VICKSBURG | MI | 49097-9425 |
| HERMAN, THOMAS M | 1001 BEARD ST | | | | FLINT | MI | 48503-5393 |
| HERMAN, THOMAS P | 16125 MEADOWS DR | | | | MACOMB | MI | 48044-3957 |
| HERMAN, THOMAS W | 926 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2812 |
| HERMAN, TIMOTHY W | 1217 KENSINGTON AVE | | | | FLINT | MI | 48503-5374 |
| HERMAN, VIOLET M | 9640 W FERNDALE DR | | | | MANITOU BEACH | MI | 49253-9544 |
| HERMAN, WARREN D | 1134 PRIGGE AVE | | | | SAINT LOUIS | MO | 63138-2927 |
| HERMAN, WESLEY R | 7805 TELEGRAPH RD | | | | SEVERN | MD | 21144-1850 |
| HERMAN, WILLIAM F | 2366 JOHN R RD APT 101 | | | | TROY | MI | 48083-2573 |
| HERMAN, WILLIAM G | 140 MANCHESTER DR APT 211 | | | | BUFFALO GROVE | IL | 60089-2422 |
| HERMAN, WINIFRED S | 6890 EASY ST | | | | OCALA | FL | 34472-9144 |
| HERMANEK, DONNA F | 26921 COLUMBIA WAY | | | | TEHACHAPI | CA | 93561-9235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMANN, ADAM | 12377 DE GROVE DR | | | | STERLING HTS | MI | 48312-3128 |
| HERMANN, ALEX R | 261 MARSHALL AVE E | | | | WARREN | OH | 44483-1422 |
| HERMANN, ANDREW W | 1639 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4315 |
| HERMANN, CHRISTOF | 22006 E 13 MILE RD | | | | ST CLAIR SHRS | MI | 48082-1482 |
| HERMANN, CLARA M | 1018 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| HERMANN, DELBERT E | 4044 WOLF RD | | | | WESTERN SPRINGS | IL | 60558-1160 |
| HERMANN, DOLPH | 16 COCHRAN DR | | | | NEW CASTLE | PA | 16105-1814 |
| HERMANN, DONALD F | 31455 SOMERSET RD | | | | PAOLA | KS | 66071-8437 |
| HERMANN, DONALD J | PO BOX 5101 | | | | CHEBOYGAN | MI | 49721-5101 |
| HERMANN, DONALD W | 1006 PROSPECT AVE | | | | PORTAGE | WI | 53901-1937 |
| HERMANN, DOUGLAS L | PO BOX 886 | | | | LOCUST GROVE | VA | 22508-0886 |
| HERMANN, EDYTHE M | 532 WARREN ST | | | | SCOTCH PLAINS | NJ | 07076-1923 |
| HERMANN, JANE R | 4615 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3731 |
| HERMANN, JOHN | 10303 BURNT STORE RD UNIT 15 | | | | PUNTA GORDA | FL | 33950-8954 |
| HERMANN, JUSTIN L | 5547 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2936 |
| HERMANN, LARRY M | 25115 W 66TH TER | | | | SHAWNEE | KS | 66226-3378 |
| HERMANN, LYLE K | 11937 RIDGE RD | | | | MEDINA | NY | 14103-9201 |
| HERMANN, NEAL T | 11046 W SCOTT RD | | | | MEDINA | NY | 14103-9439 |
| HERMANN, STEPHEN G | PO BOX 667 | | | | WAYNE | MI | 48184-0667 |
| HERMANN, VIRGE M | 220 KUEHN DR | | | | TRAFFORD | PA | 15085-1604 |
| HERMANN, VIRGE M | 220 KUEHN DR | | | | LEVELGREEN | PA | 15085-1604 |
| HERMANN, WILLIAM H | 2700 AUTUMN LEAVES DR | | | | PT ORANGE | FL | 32128-7153 |
| HERMANNS, VINCENT J | 13 ROBERT RD | | | | HAZLET | NJ | 07730-2025 |
| HERMANS, DAVID J | 91 SHOREWAY DR | | | | ROCHESTER | NY | 14612-1223 |
| HERMANS, NOREEN D | 91 SHOREWAY DR | | | | ROCHESTER | NY | 14612-1223 |
| HERMANSEN, BARBARA | 1500 ELMHURST DR | | | | ADRIAN | MI | 49221-1216 |
| HERMANSEN, WALTER S | 5335 W 100TH TER | | | | SHAWNEE MSN | KS | 66207-3117 |
| HERMANSON, ARTHUR H | 515 FEATHER TRL | | | | NEKOOSA | WI | 54457-7915 |
| HERMANSON, BRIAN E | 309 CENTER AVE | | | | JANESVILLE | WI | 53548-4632 |
| HERMANSON, DARREN R | 842 ASH CIR | | | | PLYMOUTH | WI | 53073-4068 |
| HERMANSON, HERBERT L | 5906 N CASSIDY RD | | | | EVANSVILLE | WI | 53536-8701 |
| HERMANSON, JAMES E | 9201 W SEEMAN RD | | | | EVANSVILLE | WI | 53536-8759 |
| HERMANSON, JAMES W | 1959 S BATES ST | | | | BIRMINGHAM | MI | 48009-1977 |
| HERMANSON, LEE | 6367 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| HERMANSON, LORETTA G | 849 BROOKFIELD RD | | | | KETTERING | OH | 45429-3325 |
| HERMANSON, MYRICK R | 16 E SUNSET DR | | | | MILTON | WI | 53563-1388 |
| HERMANSON, NORMA J | N. 6457 STATE RD 89 | | | | DELAVAN | WI | 53115-2416 |
| HERMANSON, NORMA J | N6457 STATE ROAD 89 | | | | DELAVAN | WI | 53115-2416 |
| HERMANSON, ROBERT B | 7398 LITTLE EASY ST | | | | SPARKS | NV | 89436-7450 |
| HERMANSON, ROGER W | 127 HWY N | | | | EDGERTON | WI | 53534 |
| HERMANSON, SHIRLEY M | 515 FEATHER TRL | | | | NEKOOSA | WI | 54457-7915 |
| HERMELING, MAGDALENE FRANC | 6047 FLORAVILLE RD | | | | MILLSTADT | IL | 62260-2505 |
| HERMELING, MAGDALENE FRANC | 6047 FLORAVILLE RD | | | | MILLSTADT | IL | 62260 |
| HERMENAU, JUNE | 15473 MAPLE CT | | | | ROMULUS | MI | 48174-2947 |
| HERMENAU, WILLIAM | 212 W MOSS MILL RD | | | | EGG HARBOR CITY | NJ | 08215-3449 |
| HERMENS, ROBERT W | 2795 NW JOHN OLSEN AVE APT J144 | | | | HILLSBORO | OR | 97124-7181 |
| HERMER, DANIEL J | PO BOX 9022 | C/O: CANADA 02 | | | WARREN | MI | 48090-9022 |
| HERMERDING, JAMES G | 2321 TAPESTRY DR | | | | LIVERMORE | CA | 94550-8246 |
| HERMES MD, CHARLES R | 2618 PLUM BROOK DR | | | | BLOOMFIELD | MI | 48304-1765 |
| HERMES, DOLORES L | 6556 HOWARD AVE | | | | INDIAN HEAD PARK | IL | 60525-4567 |
| HERMES, GARY L | 605 BRIARFIELD DR | | | | FORT WAYNE | IN | 46825-4086 |
| HERMES, JOHN W | 4022 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9543 |
| HERMES, LOLA V | P O BOX 106 | | | | BARNETT | MO | 65011-0106 |
| HERMES, LOLA V | PO BOX 106 | | | | BARNETT | MO | 65011-0106 |
| HERMES, MICHAEL E | 18661 HERMES CT | | | | NORMAN | OK | 73026-9530 |
| HERMETZ JR, HUGO R | 132 ACADIAN LN | | | | MANDEVILLE | LA | 70471-1788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMILLER, DALE E | 13120 ROAD 8 | | | | OTTAWA | OH | 45875-9502 |
| HERMILLER, DALE R | 2203 RED MAPLE DR | | | | TROY | MI | 48098-2274 |
| HERMILLER, DANIEL J | PO BOX 69 | | | | MILLER CITY | OH | 45864-0069 |
| HERMILLER, DANIEL L | 12563 ROAD F12 | | | | OTTAWA | OH | 45875-9640 |
| HERMILLER, GREGORY D | 15275 GREEN RD | | | | BOWLING GREEN | OH | 43402-8694 |
| HERMILLER, JAMES D | 20502 US 24 WEST | | | | DEFIANCE | OH | 43512 |
| HERMILLER, JEFFERY S | 10982 STATE ROUTE 613 RR2 | | | | OTTAWA | OH | 45875 |
| HERMILLER, STEVEN F | 1195 W MAIN ST | | | | OTTAWA | OH | 45875-1326 |
| HERMILLER, TIMOTHY J | RR 1 BOX 7242 | | | | OTTAWA | OH | 45875 |
| HERMISON, CARL E | 2809 NORTH RD NE | | | | WARREN | OH | 44483-3046 |
| HERMOSILLO, ALESIA J | 47740 N SHORE DR | | | | BELLEVILLE | MI | 48111-2231 |
| HERMOSILLO, ALFRED W | 1706 S DONNA BETH AVE | | | | WEST COVINA | CA | 91791-4000 |
| HERMOSILLO, EDWARD D | 11680 VAN HORN RD | | | | BENTON | IL | 62812-4517 |
| HERMOSILLO, HIPOLITO Y | PO BOX 20503 | | | | BULLHEAD CITY | AZ | 86439-0503 |
| HERMOSILLO, OPHELIA | 3413 E HAMPTON AVE | | | | MESA | AZ | 85204-6427 |
| HERMOSILLO, RICHARD A | W5553 38TH ST | | | | NEW LISBON | WI | 53950-9674 |
| HERMOSO, TONY | 1201 AUTUMN GROVE CT | | | | FUQUAY VARINA | NC | 27526-5423 |
| HERMS, RITA | 3610 WEIGHTMAN STREET | | | | PHILADELPHIA | PA | 19129-1621 |
| HERMSEN, EDMUND J | 6020 S BUCKHORN AVE UNIT 113 | | | | CUDAHY | WI | 53110-3173 |
| HERMSEN, MICHAEL E | 514 PENNY LN | | | | COCKEYSVILLE | MD | 21030-2756 |
| HERN, SHARON L | 3726 CANUTE RD | | | | COMMERCE TWP | MI | 48382-1844 |
| HERNACKI, EUGENE | 5406 IVANHILL RD | | | | TOLEDO | OH | 43615-5245 |
| HERNACKI, GREGORY D | 6333 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7810 |
| HERNALSTEEN, GARY J | 4155 APRIL LN | | | | STERLING HTS | MI | 48310-4404 |
| HERNAN, MARJORIE S | 5023 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9644 |
| HERNANDE-LOZAN, FRANCO | 1119 CLARK ST | | | | DETROIT | MI | 48209-3816 |
| HERNANDEZ COVARR, ALEJANDRO M | 18489 PALMER DR | | | | MACOMB | MI | 48042-1732 |
| HERNANDEZ III, MATTHEW G | 6815 KINGSWOOD BLVD | | | | FORT WAYNE | IN | 46804-4623 |
| HERNANDEZ III, RAMIRO | 5537 HOMESTEAD RD | | | | ARLINGTON | TX | 76017-3066 |
| HERNANDEZ JR, ALEX | 1811 SALT ST | | | | SAGINAW | MI | 48602-1256 |
| HERNANDEZ JR, CRESENCIO | 4097 GREEN ST | | | | SAGINAW | MI | 48638-6619 |
| HERNANDEZ JR, FELIX | 435 KEARNEY ST | | | | PORTLAND | MI | 48875-1553 |
| HERNANDEZ JR, FLORENCIO | 40 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1129 |
| HERNANDEZ JR, GEORGE G | 6027 KIM AVE | | | | ALLEN PARK | MI | 48101-2510 |
| HERNANDEZ JR, MANUEL | 11313 RIDGE DR | | | | SUGAR CREEK | MO | 64054-1529 |
| HERNANDEZ JR, MARCELO | 6860 WALTERS RD | | | | CLARKSTON | MI | 48346-2252 |
| HERNANDEZ JR, MARCELO | 3287 COLUMBINE DR | | | | SAGINAW | MI | 48603-1925 |
| HERNANDEZ JR, NABOR | PO BOX 1076 | | | | MESA | AZ | 85211-1076 |
| HERNANDEZ JR, OSCAR | 85515 D DRIVE NORTH | | | | BATTLE CREEK | MI | 49017 |
| HERNANDEZ JR, RAUL | 5502 CORONATION DR | | | | ARLINGTON | TX | 76017-4968 |
| HERNANDEZ JR, ROBERTO | 8015 EAST RD | | | | SAGINAW | MI | 48601-9751 |
| HERNANDEZ JR, ROBERTO | 2314 SCHLEY AVE | | | | SAN ANTONIO | TX | 78210 |
| HERNANDEZ JR, RUDOLPH T | PO BOX 981 | | | | SAGINAW | MI | 48606-0981 |
| HERNANDEZ JR, SIMON | 10010 E WOOD AVE | | | | MESA | AZ | 85208-4458 |
| HERNANDEZ JR, VICTOR | 524 S POPLAR ST | | | | LEIPSIC | OH | 45856-1320 |
| HERNANDEZ JR., ERNESTO | 1596 144TH AVE | | | | DORR | MI | 49323-9748 |
| HERNANDEZ JR., SIMON | 9318 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9205 |
| HERNANDEZ JR., TOMAS C | 1803 IRVINGTON AVE | | | | LANSING | MI | 48910-3621 |
| HERNANDEZ SR, MANUEL C | PO BOX 139 | | | | KINGSVILLE | TX | 78364-0139 |
| HERNANDEZ, ABE G | 100 KING CIRCLE APT 105 | | | | CLOVERDALE | CA | 95425 |
| HERNANDEZ, ABEL A | 4632 SOUTHERN AVE | | | | SHREVEPORT | LA | 71106-1303 |
| HERNANDEZ, ADELAIDA L | 19713 E 8 MILE RD #70 | | | | SAINT CLAIR SHORES | MI | 48080 |
| HERNANDEZ, ADELAIDA L | 19713 E 8 MILE RD #70 | | | | ST CLAIR SHORE | MI | 48080-3306 |
| HERNANDEZ, ADRIAN L | 6116 BLUERIDGE CT | | | | ARLINGTON | TX | 76016-3743 |
| HERNANDEZ, AGNES E | 812 BOWMAN ST | | | | NILES | OH | 44446-2712 |
| HERNANDEZ, AGUSTINA | PO BOX 430 | | | | YONKERS | NY | 10702-0430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERNANDEZ, ALBERT | 424 LINDEN ST | | | | ELIZABETH | NJ | 07201-1013 |
| HERNANDEZ, ALBERT F | 5007 GLENROSE DR | | | | COLUMBIA | TN | 38401-4955 |
| HERNANDEZ, ALBERT J | 2661 HARVEST LN | | | | FORT WORTH | TX | 76133-5867 |
| HERNANDEZ, ALBERTA M | 108 CHRISTINE DRIVE | | | | AMHERST | NY | 14228-1311 |
| HERNANDEZ, ALBERTA M | 108 CHRISTINE DR | | | | AMHERST | NY | 14228-1311 |
| HERNANDEZ, ALBERTO | 11266 HEWITT AVE | | | | SAN FERNANDO | CA | 91340-3810 |
| HERNANDEZ, ALBERTO G | 11266 HEWITT AVE | | | | SAN FERNANDO | CA | 91340-3810 |
| HERNANDEZ, ALEJANDRO | 927 POWDERHORN | | | | LANSING | MI | 48917-4045 |
| HERNANDEZ, ALEJANDRO F | 2295 FABIAN DRIVE | | | | SAGINAW | MI | 48603-3614 |
| HERNANDEZ, ALEXANDER A | 8708 CANDLEWOOD DR | | | | OKLAHOMA CITY | OK | 73132-2026 |
| HERNANDEZ, ALFREDO C | 9754 LEV AVE | | | | ARLETA | CA | 91331-4630 |
| HERNANDEZ, ALICIA ALVAREZ | 102 ANSTED ST | | | | BATTLE CREEK | MI | 49015-2820 |
| HERNANDEZ, ALICIA ALVAREZ | 102 ANSTED DRIVE | | | | BATTLE CREEK | MI | 49015-2820 |
| HERNANDEZ, ALVARO | 2352 SOUTH 2ND AVENUE | | | | RIVERSIDE | IL | 60546-1309 |
| HERNANDEZ, ALVEZA A | 1147 PASSION ROAD | | | | OREGON | OH | 43616 |
| HERNANDEZ, ALVEZA A | 1147 PASSION ROAD | | | | OREGON | OH | 43616 |
| HERNANDEZ, AMADOR M | 330 LAS COLINAS BLVD E # 226 | | | | IRVING | TX | 75039-5505 |
| HERNANDEZ, AMPARO A | 16803 LONDELIUS ST | | | | NORTHRIDGE | CA | 91343-4549 |
| HERNANDEZ, ANDRES T | 29266 HIDDEN RIVER DR | | | | GIBRALTAR | MI | 48173-1247 |
| HERNANDEZ, ANDREW | 1844 E DAVISBURG RD | | | | HOLLY | MI | 48442-8025 |
| HERNANDEZ, ANDREW M | PO BOX 241076 | | | | SAN ANTONIO | TX | 78224-8076 |
| HERNANDEZ, ANGEL F | 425 S 5TH AVE | | | | SAGINAW | MI | 48601-2144 |
| HERNANDEZ, ANGELO | 4745 W AVENUE L4 | | | | QUARTZ HILL | CA | 93536-4358 |
| HERNANDEZ, ANITA | 1121 CHERYL DR | | | | BURKBURNETT | TX | 76354-3213 |
| HERNANDEZ, ANN | 5521 VALLEY BROOK RD SE | | | | MABLETON | GA | 30126-5631 |
| HERNANDEZ, ANTONIA | 18090 SW 136TH ST | | | | MIAMI | FL | 33196-1974 |
| HERNANDEZ, ANTONIA | 18090 SW 136TH ST | | | | MIAMI | FL | 33196 |
| HERNANDEZ, ANTONIO | 525 67TH ST | | | | WEST NEW YORK | NJ | 07093-1701 |
| HERNANDEZ, ANTONIO A | 466 SENECA ST | | | | BUFFALO | NY | 14204-2054 |
| HERNANDEZ, ANTONIO A | 3110 WEIGL RD | | | | SAGINAW | MI | 48609-9791 |
| HERNANDEZ, APOLINARIA | 1054 E YORK AVE | | | | FLINT | MI | 48505-2270 |
| HERNANDEZ, APOLINARIA | 1054 E YORK AVE | | | | FLINT | MI | 48505-2270 |
| HERNANDEZ, ARMAND | 1833 DAVID DR | | | | ESCONDIDO | CA | 92026-1618 |
| HERNANDEZ, ARMANDO N | 230 BAYNE RD | | | | HASLET | TX | 76052-4616 |
| HERNANDEZ, ARNOLD | 2712 SHADOW DR W | | | | ARLINGTON | TX | 76006-2718 |
| HERNANDEZ, ARTHUR B | 844 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1762 |
| HERNANDEZ, ARTURO M | 2023 GALWAY TRL | | | | MADISON | IN | 47250-6646 |
| HERNANDEZ, AUGUSTINE | 1747 RILEY RD | | | | CARO | MI | 48723-8909 |
| HERNANDEZ, AURORA P | 2021 S 11TH ST | | | | MILWAUKEE | WI | 53204-3827 |
| HERNANDEZ, AURORA R | 5053 JONFIELD AVE SE | | | | KENTWOOD | MI | 49548-7664 |
| HERNANDEZ, BALTAZAR | 3487 W BEARD RD | | | | PERRY | MI | 48872-9155 |
| HERNANDEZ, BARBARA A | 638 S SALMON ST | | | | NEWAYGO | MI | 49337-8541 |
| HERNANDEZ, BEATRICE | 2301 N MASON ST | | | | SAGINAW | MI | 48602-5276 |
| HERNANDEZ, BEATRICE | 2301 NORTH MASON | | | | SAGINAW | MI | 48602-5276 |
| HERNANDEZ, BENNY D | 727 N 75TH ST | | | | KANSAS CITY | KS | 66112-2828 |
| HERNANDEZ, BETTY A | 2249 W WILSON RD | | | | CLIO | MI | 48420-1645 |
| HERNANDEZ, BETTY L | 10813 THE BEND RD | | | | DEFIANCE | OH | 43512-9710 |
| HERNANDEZ, BIBIANA | 205 KIRMAN AVE | | | | ROMEOVILLE | IL | 60446-1739 |
| HERNANDEZ, BIBIANA | 205 KIRMAN | | | | ROMEOVILLE | IL | 60446-1739 |
| HERNANDEZ, BLANCA D | 76 PAULDING AVE | | | | TARRYTOWN | NY | 10591 |
| HERNANDEZ, BLANCA D | 76 PAULDING AVE | | | | TARRYTOWN | NY | 10591-5713 |
| HERNANDEZ, BLANCA E | 12020 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8722 |
| HERNANDEZ, BRENDA A. | PO BOX 19112 | 1224 WEST STREET | | | EVANSPORT | OH | 43519-0112 |
| HERNANDEZ, BRENDA S | 7237 WINONA AVE | | | | ALLEN PARK | MI | 48101-2223 |
| HERNANDEZ, CANDELARIO | 4010 GREEN ST | | | | SAGINAW | MI | 48638 |
| HERNANDEZ, CANDIDO | 1321 EL PASO DR | | | | LOS ANGELES | CA | 90065-4326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, CANDY S | 4540 KEWEENAW DR | | | | OKEMOS | MI | 48864-1821 |
| HERNANDEZ, CARLOS | 1407 E ROMNEYA DR | | | | ANAHEIM | CA | 92805-1212 |
| HERNANDEZ, CARLOS B | 1010 W GENESEE ST | | | | LANSING | MI | 48915-1800 |
| HERNANDEZ, CARLOS G | 13755 MARCHANT AVE | | | | SYLMAR | CA | 91342-2650 |
| HERNANDEZ, CARLOS M | 208 S SUMMIT ST | | | | PAULDING | OH | 45879-1460 |
| HERNANDEZ, CARLOS M | 736 WOODRING AVE | | | | PAULDING | OH | 45879 |
| HERNANDEZ, CARLOS R | 1209 RAINBOW MEADOW | | | | LAS VEGAS | NV | 89128 |
| HERNANDEZ, CARMELO R | 126 HUDSON AVE | | | | PONTIAC | MI | 48342-1129 |
| HERNANDEZ, CARMEN L | 233 E EMBERCREST DR | | | | ARLINGTON | TX | 76018-1438 |
| HERNANDEZ, CAROLE E | 1313 REED ST | | | | SAGINAW | MI | 48602-5436 |
| HERNANDEZ, CESAR D | 3493 W 146TH ST | | | | CLEVELAND | OH | 44111-2210 |
| HERNANDEZ, CESARIO | 3734 LAKE BLUE DRIVE | | | | WINTER HAVEN | FL | 33881-1085 |
| HERNANDEZ, CHRISTINE N | 9503 ALICIA LN | | | | SHREVEPORT | LA | 71118-3201 |
| HERNANDEZ, CLAUDIO | 2616 LANIER LN | | | | SAN JOSE | CA | 95121-2231 |
| HERNANDEZ, CLAUDIO A | 28534 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-2774 |
| HERNANDEZ, CONCEPCION | 242 SEGURA ST | | | | SAN ANTONIO | TX | 78237-2341 |
| HERNANDEZ, CONCEPCION | 8410 MENTEITH TER | | | | MIAMI LAKES | FL | 33016-1431 |
| HERNANDEZ, CONCEPCION | 412 RULF ST | | | | DEFIANCE | OH | 43512-3062 |
| HERNANDEZ, CONRAD J | 7662 MILL RUN RD | | | | FORT WAYNE | IN | 46819-1864 |
| HERNANDEZ, CONSTANCE L | 4184 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5161 |
| HERNANDEZ, CRISTOBAL S | 10343 LYNX XING | | | | SAN ANTONIO | TX | 78251-4074 |
| HERNANDEZ, CRUZ | 2716 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64108-3512 |
| HERNANDEZ, CRUZ M | 67 CANDLELITE LN | | | | PONTIAC | MI | 48340-1604 |
| HERNANDEZ, CYNTHIA L | 37779 LOLA DR | | | | STERLING HEIGHTS | MI | 48312-2047 |
| HERNANDEZ, DANIEL | 10301 LAKE AVE APT 505 | | | | CLEVELAND | OH | 44102-1276 |
| HERNANDEZ, DANIEL | 8306 PARK AVE | | | | ALLEN PARK | MI | 48101-1736 |
| HERNANDEZ, DANIEL M | 1266 LOFTIN RD | | | | COLUMBIA | TN | 38401-8051 |
| HERNANDEZ, DANNY S | 9052 CEDROS AVE APT 204 | | | | PANORAMA CITY | CA | 91402-1655 |
| HERNANDEZ, DARCEY L | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| HERNANDEZ, DAVID | 212 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8400 |
| HERNANDEZ, DAVID M | 631 CAMPOLINA DR | | | | GRAND PRAIRIE | TX | 75052-2557 |
| HERNANDEZ, DELFINA | 6117 BALLARD DR | | | | FLINT | MI | 48505-4801 |
| HERNANDEZ, DELFINA | 6117 BALLARD DR | | | | FLINT | MI | 48505-4801 |
| HERNANDEZ, DELORES E | 916 HEIN AVE | | | | LANSING | MI | 48911-4835 |
| HERNANDEZ, DELORES E | 916 HEIN AVE | | | | LANSING | MI | 48911-4835 |
| HERNANDEZ, DIANE T | PO BOX 260495 | | | | LAKEWOOD | CO | 80226-0495 |
| HERNANDEZ, DOROTHY M | 821 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3145 |
| HERNANDEZ, E | 834 N ROCK LAKE DR | | | | VESTABURG | MI | 48891-9472 |
| HERNANDEZ, EDDIE | 335 MILKY WAY DR | | | | PULASKI | TN | 38478-7561 |
| HERNANDEZ, EDNA L | 24600 JOY RD TRLR 146 | | | | REDFORD | MI | 48239-1569 |
| HERNANDEZ, EDUARDO | 43 FOREST ST | | | | RIVER ROUGE | MI | 48218-1510 |
| HERNANDEZ, EDWARD | 2100 ISABELL DR | | | | TROY | MI | 48083-2308 |
| HERNANDEZ, EDWARD Z | 9280 FOREST LN | | | | ALPENA | MI | 49707-9408 |
| HERNANDEZ, EDWINA S | 229 S DEMANADE BLVD | | | | LAFAYETTE | LA | 70503-2545 |
| HERNANDEZ, EFRAIN D | 13634 COUNTY ROAD J | | | | HOLGATE | OH | 43527-9721 |
| HERNANDEZ, ELADIO | 7108 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5341 |
| HERNANDEZ, ELADIO | 7108 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5341 |
| HERNANDEZ, ELEANOR | 1380 COUNTY ROAD 310 | | | | CLYDE | OH | 43410-9733 |
| HERNANDEZ, ELIAS F | 250 S MILL ST | | | | KANSAS CITY | KS | 66101-3648 |
| HERNANDEZ, ELIDA | 2231 HETZNER DR | | | | SAGINAW | MI | 48603-2527 |
| HERNANDEZ, ELIJIO | 515 VENTURA RD | | | | SANTA MARIA | CA | 93455-1703 |
| HERNANDEZ, ELISA | 4655 LOS ALAMOS WAY UNIT B | | | | OCEANSIDE | CA | 92057-7826 |
| HERNANDEZ, ELISA | 4655 LOS ALAMOS WAY APT.B. | | | | OCEANSIDE | CA | 92057-7826 |
| HERNANDEZ, ELVIRA | 855 SAYBROOK | | | | WATERFORD | MI | 48327-1853 |
| HERNANDEZ, ELVIRA G | 13405 COLDBROOK AVE | | | | BELLFLOWER | CA | 90706-2475 |
| HERNANDEZ, ELVIRA G | 13405 COLDBROOK | | | | BELLFLOWER | CA | 90706-2475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, ELVIRA H | 677 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509-1805 |
| HERNANDEZ, EMERETA | 278 BERNARD ST | | | | ROCHESTER | NY | 14621-4823 |
| HERNANDEZ, EMILY H | 1200 RUSSELL WAY | | | | HAYWARD | CA | 94541-7700 |
| HERNANDEZ, EMMA | 5255 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1028 |
| HERNANDEZ, EMMA | 2252 LOCHNESS CIR | | | | CORONA | CA | 92881-3200 |
| HERNANDEZ, ENRIQUE | 421 FROST PROOF DR | | | | WESLACO | TX | 78596-4118 |
| HERNANDEZ, EPIFANIA | 121 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| HERNANDEZ, ERASMO | 1517 INDIANA AVE | | | | LANSING | MI | 48906-4610 |
| HERNANDEZ, ERIC E | 901 SW WOODBRIDGE CT | | | | TOPEKA | KS | 66606-6600 |
| HERNANDEZ, ERNEST | 3271 NW 44TH ST | | | | FT LAUDERDALE | FL | 33309 |
| HERNANDEZ, ERNEST | 6720 FLAMEWOOD DR | | | | ARLINGTON | TX | 76001-7824 |
| HERNANDEZ, ERNESTO | 2920 IMLAY CITY RD | | | | LAPEER | MI | 48446-3226 |
| HERNANDEZ, ESPERANZA R | 8811 CANOGA AVE SPC 205 | | | | CANOGA PARK | CA | 91304-1504 |
| HERNANDEZ, ESPERANZA R | 8811 CANGA AVE SPACE 205 | | | | CANGA PARK | CA | 91304-1504 |
| HERNANDEZ, ESTANISLADO | 1201 KINGSTON AVE | | | | FLINT | MI | 48507-4786 |
| HERNANDEZ, ESTHER M | 4266 MONROE AVE | | | | WATERFORD | MI | 48329-4135 |
| HERNANDEZ, EVA M | APT 601 | 1261 5TH AVENUE | | | NEW YORK | NY | 10029-3862 |
| HERNANDEZ, EVARISTO A | 5161 CALVINE RD | | | | SACRAMENTO | CA | 95823-7200 |
| HERNANDEZ, EVELYN J | 77 FIDDIS AVE | | | | PONTIAC | MI | 48342-2713 |
| HERNANDEZ, EVERADO | 1045 GROVE ST | | | | DEFIANCE | OH | 43512-2934 |
| HERNANDEZ, FELIPE | 129 SWALLOW RD | | | | ST AUGUSTINE | FL | 32086-6169 |
| HERNANDEZ, FELIPE | 3200 SOTO | | | | EDINBURG | TX | 78542-6484 |
| HERNANDEZ, FERNANDO | 4608 9TH ST | | | | ECORSE | MI | 48229-1075 |
| HERNANDEZ, FERNANDO | 4358 MISSION RD APT 1 | | | | KANSAS CITY | KS | 66103-2778 |
| HERNANDEZ, FRANCIS | 607 N GRANGER ST | | | | SAGINAW | MI | 48602-4508 |
| HERNANDEZ, FRANCIS | 607 N GRANGER ST | | | | SAGINAW | MI | 48602 |
| HERNANDEZ, FRANCISCO | 7685 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8902 |
| HERNANDEZ, FRANCISCO | 144 BLACKBERRY RUN TRAIL | | | | DALLAS | GA | 30132 |
| HERNANDEZ, FRANCISCO | 1501 CHUKKA DR APT 105 | | | | ARLINGTON | TX | 76012-2563 |
| HERNANDEZ, FRANCISCO | 1001 ANN ST | | | | BAY CITY | MI | 48706-3702 |
| HERNANDEZ, FRANCISCO J | 1915 TIMBER RIDGE CT | | | | CEDAR HILL | TX | 75104-7823 |
| HERNANDEZ, FRANK E | PO BOX 462 | | | | MC FARLAND | CA | 93250-0462 |
| HERNANDEZ, FRANK G | 1750 CASTRO ST | | | | SAN LEANDRO | CA | 94577-3310 |
| HERNANDEZ, FRANK V | 209 WINTERWOOD DR | | | | SHREVEPORT | LA | 71106-7646 |
| HERNANDEZ, FRANKIE | 3603 CRESTVIEW CIR | | | | SHREVEPORT | LA | 71119-6522 |
| HERNANDEZ, GELO S | PO BOX 444 | | | | SANTA ROSA | TX | 78593-0444 |
| HERNANDEZ, GEORGE A | PO BOX 1265 | | | | CLARKSTON | MI | 48347-1265 |
| HERNANDEZ, GEORGE L | 470 OLD ORCHARD DR APT 11 | | | | ESSEXVILLE | MI | 48732-9516 |
| HERNANDEZ, GERARD L | 3317 E BROADMOOR DR | | | | LANSING | MI | 48906-9000 |
| HERNANDEZ, GILBERT | 6559 HAYFIELD LN | | | | LOVES PARK | IL | 61111-1977 |
| HERNANDEZ, GILBERT R | 1918 W ALEXIS RD APT K101 | | | | TOLEDO | OH | 43613-2290 |
| HERNANDEZ, GLORIA Y | 56 FELIX ST | | | | ROCHESTER | NY | 14606-2412 |
| HERNANDEZ, GRACIELA | 1653 N ALMOND | | | | MESA | AZ | 85213-3410 |
| HERNANDEZ, GREGORIA | 3200 SOTO DR. | | | | EDINBURG | TX | 78542-6484 |
| HERNANDEZ, GREGORIO | 11218 W SUNFLOWER PL | | | | AVONDALE | AZ | 85392-3626 |
| HERNANDEZ, GUADALUPE | 4869 WEISS ST | | | | SAGINAW | MI | 48603-3855 |
| HERNANDEZ, GUADALUPE M | 363 WHITE PINE CIR | | | | FLORENCE | KY | 41042-3389 |
| HERNANDEZ, GUADALUPE P | 4055 WEST MICHIGAN | | | | SAGINAW | MI | 48603-6671 |
| HERNANDEZ, GUADALUPE TORIZ | 49-BSUR 4717 | ESTRELLAS DEL SUR 72190 | | ESTRELLAS DEL SUR PU 72190 MEXICO | | | |
| HERNANDEZ, GUSTAVO C | 4900 E 115TH CT | | | | DENVER | CO | 80233-2729 |
| HERNANDEZ, HECTOR | 12544 PEARL ST | | | | SOUTHGATE | MI | 48195-3525 |
| HERNANDEZ, HECTOR M | 1474 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| HERNANDEZ, HECTOR X | 1262 FLICKINGER AVE | | | | SAN JOSE | CA | 95131-2813 |
| HERNANDEZ, HENRY | 9760 MONROE RD | | | | SAINT HELEN | MI | 48656-9638 |
| HERNANDEZ, HENRY M | 929 ARDSLEY DR | | | | INDIANAPOLIS | IN | 46234-2141 |
| HERNANDEZ, HENRY M | 1 MATADERO CT | | | | SACRAMENTO | CA | 95833-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERNANDEZ, HUMBERTO | 6039 COLLINS AVE APT 1237 | | | | MIAMI BEACH | FL | 33140-2275 |
| HERNANDEZ, INEZ S | 2706 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2021 |
| HERNANDEZ, INGEBORG | 12253 PITCAIRN ST | | | | BROOKSVILLE | FL | 34613-4733 |
| HERNANDEZ, IRENE G | 11560 DOWNING RD | | | | BIRCH RUN | MI | 48415-9212 |
| HERNANDEZ, ISAAC | 2518 S 76TH ST | | | | WEST ALLIS | WI | 53219-2455 |
| HERNANDEZ, ISABEL | 184 SUBURBAN ST | | | | ECORSE | MI | 48229-1049 |
| HERNANDEZ, ISABEL | 209 MICHIGAN DR | | | | BRYAN | OH | 43506-8948 |
| HERNANDEZ, JACOB P | 1010 DOWNEY ST | | | | FLINT | MI | 48503-3173 |
| HERNANDEZ, JAVIER U | 13581 GAGER ST | | | | PACOIMA | CA | 91331-3844 |
| HERNANDEZ, JESS J | 123 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| HERNANDEZ, JESSE | 855 SAYBROOK DR | | | | WATERFORD | MI | 48327-2585 |
| HERNANDEZ, JESSE W | 155 BOYKEN RD | | | | ROCHESTER HLS | MI | 48307-3807 |
| HERNANDEZ, JESUS | 2651 BIDDLE AVE APT 319 | | | | WYANDOTTE | MI | 48192-5254 |
| HERNANDEZ, JESUS A | 2021 MOUNT OSO WAY | | | | MODESTO | CA | 95358-6314 |
| HERNANDEZ, JESUS C | 455 MARGARET AVE | | | | LOS ANGELES | CA | 90022-2638 |
| HERNANDEZ, JESUS M | 17105 ABLE DR | | | | EDINBURG | TX | 78539 |
| HERNANDEZ, JESUS P | 33557 10TH ST | | | | UNION CITY | CA | 94587-2338 |
| HERNANDEZ, JESUS P | 14945 BLEEKER ST | | | | SYLMAR | CA | 91342-5235 |
| HERNANDEZ, JESUS V | 6735 WHITE TAIL LN | | | | ARLINGTON | TX | 76002-3530 |
| HERNANDEZ, JESUSA | 227 N JOHN DALY RD | | | | DEARBORN HTS | MI | 48127-3702 |
| HERNANDEZ, JIM C | 557 N OVID ST | | | | ELSIE | MI | 48831-9622 |
| HERNANDEZ, JOE J | 2155 HUBBARD LN | | | | GRANTS PASS | OR | 97527-6322 |
| HERNANDEZ, JOE L | 1027 RG CURTISS AVE | | | | LANSING | MI | 48911 |
| HERNANDEZ, JOE N | 1109 ZACHARY DR | | | | MOORE | OK | 73160-8537 |
| HERNANDEZ, JOE P | 1039 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1622 |
| HERNANDEZ, JOEANN | 357 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1573 |
| HERNANDEZ, JOEANN | 357 N HOSPITAL RD | | | | WATERFORD | MI | 48327 |
| HERNANDEZ, JOHN | 177 COLEBOURNE RD | | | | ROCHESTER | NY | 14609-6728 |
| HERNANDEZ, JOHN | 7304 W 115TH ST | | | | OVERLAND PARK | KS | 66210-1802 |
| HERNANDEZ, JOHN A | 1460 ORANGE ST | | | | RED BLUFF | CA | 96080-4113 |
| HERNANDEZ, JOHN C | 629 SLATER ST | | | | ALMA | MI | 48801-2815 |
| HERNANDEZ, JOHN H | 17 16TH ST | | | | CAMPBELL | OH | 44405-1928 |
| HERNANDEZ, JOHN M | 11601 HANNAH DENISE AVE | | | | BAKERSFIELD | CA | 93312-5118 |
| HERNANDEZ, JOHNNY R | 8941 VALLEY VIEW AVE | | | | WHITTIER | CA | 90605-1721 |
| HERNANDEZ, JORGE | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| HERNANDEZ, JOSE | 4570 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| HERNANDEZ, JOSE | 1115 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3001 |
| HERNANDEZ, JOSE | 612 WATKINS DR | | | | COLUMBIA | TN | 38401-6002 |
| HERNANDEZ, JOSE A | 7726 GREENBRIER DR NE | | | | ROCKFORD | MI | 49341-8520 |
| HERNANDEZ, JOSE A | 30901 S STATE ROUTE F | | | | GARDEN CITY | MO | 64747-8249 |
| HERNANDEZ, JOSE C | 1258 BOA VISTA DR | | | | SAN JOSE | CA | 95122-2909 |
| HERNANDEZ, JOSE G | 6415 HORATIO ST | | | | DETROIT | MI | 48210-2370 |
| HERNANDEZ, JOSE L | 2112 ADAMS BLVD | | | | SAGINAW | MI | 48602-3007 |
| HERNANDEZ, JOSE R | APT H11 | 1821 WEST GRAND RIVER AVENUE | | | OKEMOS | MI | 48864-1867 |
| HERNANDEZ, JOSE S | 1411 ORANGEWOOD ST | | | | LA HABRA | CA | 90631-7442 |
| HERNANDEZ, JOSEFA | 27 WEBBER CIR | | | | ROCHESTER | NY | 14626-4014 |
| HERNANDEZ, JOSEPH | PO BOX 177 | | | | FREELAND | MI | 48623-0177 |
| HERNANDEZ, JOSEPH G | 30657 JOY RD | | | | WESTLAND | MI | 48185-1778 |
| HERNANDEZ, JOSEPH S | 9 EAKMAN DR | | | | GARNERVILLE | NY | 10923-1415 |
| HERNANDEZ, JOSEPHINE | 33849 8TH ST | | | | UNION CITY | CA | 94587-3414 |
| HERNANDEZ, JOSEPHINE | 83 ELIZABETH WAY | C/O WILLIAM R HERNANDEZ | | | SAN RAFAEL | CA | 94901-1151 |
| HERNANDEZ, JUAN A | 18090 SW 136TH ST | | | | MIAMI | FL | 33196-1974 |
| HERNANDEZ, JUAN V | 1299 W CASS AVE | | | | FLINT | MI | 48505-1303 |
| HERNANDEZ, JUANITA G | 805 PARK CIRCLE | | | | CLIO | MI | 48420 |
| HERNANDEZ, JUANITA G | 805 PARK CIR | | | | CLIO | MI | 48420-2308 |
| HERNANDEZ, JULIAN | PO BOX 1334 | | | | QUEEN CREEK | AZ | 85242-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, JULIAN R | 1454 JUBAL CT | | | | OAKDALE | CA | 95361-9672 |
| HERNANDEZ, JUSTINIANO | 668 CALLE URUGUAY | | | | BAYAMON | PR | 00959-5655 |
| HERNANDEZ, KARIN L | 1202 WALDMAN AVE | | | | FLINT | MI | 48507-1549 |
| HERNANDEZ, KIM | 1509 W JOLLY RD | | | | LANSING | MI | 48910-5132 |
| HERNANDEZ, KIM E | 466 SENECA ST | | | | BUFFALO | NY | 14204-2054 |
| HERNANDEZ, LARRY B | 9688 RINCON AVE | | | | PACOIMA | CA | 91331-4151 |
| HERNANDEZ, LAWRENCE V | 43 ELIZABETH LK RD APT 3 | | | | PONTIAC | MI | 48341 |
| HERNANDEZ, LEONARD | 3032 SALINA ST | | | | SAGINAW | MI | 48601-3715 |
| HERNANDEZ, LEONARDA C | 06636 CO RD 12 | | | | BRYAN | OH | 43506 |
| HERNANDEZ, LIDIA V | 2219 DEATA CT | | | | SAINT CLOUD | FL | 34772-8578 |
| HERNANDEZ, LINDA | 400 W JOLLY RD | | | | LANSING | MI | 48910-6675 |
| HERNANDEZ, LISA G | 113 WESTWARD HO DR | | | | NORTHLAKE | IL | 60164-1629 |
| HERNANDEZ, LOLITA M | 1419 NICOLET PL | | | | DETROIT | MI | 48207-2804 |
| HERNANDEZ, LOUIS R | PO BOX 20456 | | | | SAGINAW | MI | 48602-0456 |
| HERNANDEZ, LUCIA G | 13438 WOOD RD | | | | BATH | MI | 48808-8408 |
| HERNANDEZ, LUCIA G | 13438 WOOD ROAD | | | | BATH | MI | 48808-8408 |
| HERNANDEZ, LUIS | 4107 KETCHAM ST | | | | SAGINAW | MI | 48601-4168 |
| HERNANDEZ, LUIS | 1793 H ST | | | | UNION CITY | CA | 94587-3355 |
| HERNANDEZ, LUPE | APT 127 | 4608 SOUTH ISABELLA ROAD | | | MT PLEASANT | MI | 48858-7060 |
| HERNANDEZ, MANUEL | 5750 COLLINS AVE APT 3K | | | | MIAMI BEACH | FL | 33140-2316 |
| HERNANDEZ, MANUEL | HC 1 BOX 8552 | | | | LUQUILLO | PR | 00773-9589 |
| HERNANDEZ, MANUEL | 6156 BALLARD DR | | | | FLINT | MI | 48505-4800 |
| HERNANDEZ, MANUEL | 2792 E FISHER RD | | | | BAY CITY | MI | 48706-3020 |
| HERNANDEZ, MANUEL | 501 E DEWEY ST | | | | FLINT | MI | 48505-4210 |
| HERNANDEZ, MANUEL B | 1787 KUHL KORT | | | | ESSEXVILLE | MI | 48732-9609 |
| HERNANDEZ, MANUELA | 1321 EL PASO DRIVE | | | | LOS ANGELES | CA | 90065-4326 |
| HERNANDEZ, MANUELA | 1321 EL PASO DR | | | | LOS ANGELES | CA | 90065-4326 |
| HERNANDEZ, MARC A | 5511 KANLOW DR | | | | NAPERVILLE | IL | 60564-4963 |
| HERNANDEZ, MARCELIN | 2075 RILEY RD | | | | CARO | MI | 48723-9575 |
| HERNANDEZ, MARCELO G | 6860 WALTERS ROAD | | | | CLARKSTON | MI | 48346-2252 |
| HERNANDEZ, MARCIA G | 20961 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-2818 |
| HERNANDEZ, MARCIA G | 20961 POWERS | | | | DEARBORN HEIGHTS | MI | 48125-2818 |
| HERNANDEZ, MARGARET H | 1131 RIPLEY RD | | | | LINDEN | MI | 48451-9416 |
| HERNANDEZ, MARGARITA | 1056 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2319 |
| HERNANDEZ, MARGARITA S | P O BOX 241076 | | | | SAN ANTONIO | TX | 78224-8076 |
| HERNANDEZ, MARIA D | 922 W LEE DRIVE | | | | SANTA MARIA | CA | 93458 |
| HERNANDEZ, MARIA E | 1206 BROOKLAWN DR | | | | ARLINGTON | TX | 76018-2952 |
| HERNANDEZ, MARIA E | 1513 DAGLEY | | | | SAGINAW | MI | 48601 |
| HERNANDEZ, MARIA L | 9210 MASON PL APT 1 | | | | DETROIT | MI | 48209-0929 |
| HERNANDEZ, MARIA S | 4850 HARRISON ST | | | | WAYNE | MI | 48184-2219 |
| HERNANDEZ, MARIBEL | 24 PHILLIPS RD FL 101A2 | | | | SOMERSET | NJ | 08873 |
| HERNANDEZ, MARIE C | 166 MACKINAW ST | | | | BUFFALO | NY | 14204-2636 |
| HERNANDEZ, MARIO | 405 BRIAN GARTH 2D | | | | HAVRE DE GRACE | MD | 21078 |
| HERNANDEZ, MARIO | 2023 MODOC RD | | | | SANTA BARBARA | CA | 93101-3921 |
| HERNANDEZ, MARIO | 521 RALSTON AVE | | | | DEFIANCE | OH | 43512-1555 |
| HERNANDEZ, MARIO | 2129 EYMER ST | | | | SAGINAW | MI | 48602-2724 |
| HERNANDEZ, MARIO A | 34910 SEA CLIFF TER | | | | FREMONT | CA | 94555-3250 |
| HERNANDEZ, MARIO D | 3502 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2048 |
| HERNANDEZ, MARISEL | 40732 OLIVET DR | | | | STERLING HEIGHTS | MI | 48313-4342 |
| HERNANDEZ, MARISOL A | 1992 PALMS ST | | | | DETROIT | MI | 48209-1644 |
| HERNANDEZ, MARTHA | 526 JACK PINE CT | | | | INDIANAPOLIS | IN | 46224-7100 |
| HERNANDEZ, MARTHA A | 4606 N. MONTICELLO AVE | APT 2 N. | | | CHICAGO | IL | 60625 |
| HERNANDEZ, MARTIN | 6051 NORSE | | | | SAN ANTONIO | TX | 78240-5711 |
| HERNANDEZ, MARTIN R | RT#3 BOX 311 | | | | DELTA | OH | 43515 |
| HERNANDEZ, MARY H | 2701 N DECATUR BLVD APT 2045 | | | | LAS VEGAS | NV | 89108-2963 |
| HERNANDEZ, MARY T | 1218 SOUTH PARK | | | | SAGINAW | MI | 48601-2710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERNANDEZ, MARYANN S | 9318 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9205 |
| HERNANDEZ, MATHEW G | 5708 MICHAEL DR | | | | BAY CITY | MI | 48706-3166 |
| HERNANDEZ, MELISSA A | 10016 ALONDRA ST | | | | SHREVEPORT | LA | 71115-3403 |
| HERNANDEZ, MELISSA A | 7911 SPRING HILL ST | | | | CHINO | CA | 91708-7621 |
| HERNANDEZ, MICAILA G | 4833 MACKINAW RD | | | | SAGINAW | MI | 48603 |
| HERNANDEZ, MICAILA G | 4833 MACKINAW RD | | | | SAGINAW | MI | 48603-7247 |
| HERNANDEZ, MICHAEL D | 2928 CROWN PT | | | | CORTLAND | OH | 44410-9210 |
| HERNANDEZ, MICHAEL G | 9286 EAGLE HILL DR | | | | CLARKSTON | MI | 48346-1824 |
| HERNANDEZ, MICHAEL L | 1058 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2906 |
| HERNANDEZ, MIGUEL A | 4761 NE 6TH AVE | | | | FT LAUDERDALE | FL | 33334-2330 |
| HERNANDEZ, MIGUEL E | 5721 N LENOX AVE | | | | KANSAS CITY | MO | 64151-2723 |
| HERNANDEZ, MIGUEL V | 644 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2884 |
| HERNANDEZ, MODESTO | 228 BRAINARD DR | | | | BOARDMAN | OH | 44512-2803 |
| HERNANDEZ, MOIS G | 11421 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4140 |
| HERNANDEZ, MOISES G | URB LAS MUESAS CALLE ROBERTO DIA | CALLE ROBERTO DIAZ 5 | | | CAYEY | PR | 00736 |
| HERNANDEZ, MOISES G | 5 CALLE ROBERTO DIAZ | URB LAS MUESAS CALLE ROBERTO DIA | | | CAYEY | PR | 00736-5548 |
| HERNANDEZ, MYRNA | 2705 FERRIS RD | | | | WILMINGTON | DE | 19805-1128 |
| HERNANDEZ, NAHUN A | 2104 HICKORY DR | | | | CARROLLTON | TX | 75006-3129 |
| HERNANDEZ, NICHOLAS D | 3414 RUSSELL ST | | | | SAGINAW | MI | 48601-4743 |
| HERNANDEZ, NICOLE O | 4401 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| HERNANDEZ, NOEL P | 5610 GEORGE ST APT 3 | | | | SAGINAW | MI | 48603-3633 |
| HERNANDEZ, NOEL P | 4770 COUNTRY WAY WEST | | | | SAGINAW | MI | 48603 |
| HERNANDEZ, NOEMI | PO BOX 427 | | | CULEBRA 00775 PURETO RICO | | | |
| HERNANDEZ, OCTAVIO M | 10815 HADDON AVE | | | | PACOIMA | CA | 91331-2838 |
| HERNANDEZ, OFELIA R | PO BOX 285 | | | | LEIPSIC | OH | 45856-0285 |
| HERNANDEZ, OFELIA R | PO BOX 285 | | | | LEIPSIC | OH | 45856-0285 |
| HERNANDEZ, OLGA E | 492 N ANNA LN | | | | ROMEOVILLE | IL | 60446-5283 |
| HERNANDEZ, OLIMPIA M | APT 17C | 1230 NORTH STATE PARKWAY | | | CHICAGO | IL | 60610-2287 |
| HERNANDEZ, OLIVIA | 3526 LIONS HEAD LN | | | | SAGINAW | MI | 48601-7033 |
| HERNANDEZ, OLIVIA | 3526 LIONS HEAD LN | | | | SAGINAW | MI | 48601-7033 |
| HERNANDEZ, ORALIA | 4417 S 15TH ST | | | | MILWAUKEE | WI | 53221-2319 |
| HERNANDEZ, PABLO | 426 NW 57TH AVE | | | | MIAMI | FL | 33126-4811 |
| HERNANDEZ, PABLO | 139 ZENITH CIR | | | | FORT MYERS | FL | 33913 |
| HERNANDEZ, PAMELA | 246 ORONOQUE RD | | | | MILFORD | CT | 06461-1851 |
| HERNANDEZ, PAMELA K | 507 DESOTA PL | | | | PONTIAC | MI | 48342-1613 |
| HERNANDEZ, PATRICIA | 6156 MARTIN ST | | | | DETROIT | MI | 48210-1655 |
| HERNANDEZ, PATRICIA | 6156 MARTIN | | | | DETROIT | MI | 48210-1655 |
| HERNANDEZ, PATRICK | P O 171 | | | | SHEPHERD | MI | 48883 |
| HERNANDEZ, PAUL | 2249 W WILSON RD | WEST WILSON ROAD | | | CLIO | MI | 48420-1645 |
| HERNANDEZ, PAUL T | 2511 RICHELIEU AVE | | | | LOS ANGELES | CA | 90032-3240 |
| HERNANDEZ, PAULA | 2300 BELAIRE DR | | | | LANSING | MI | 48911-1611 |
| HERNANDEZ, PEDRO | 72 NINHAM AVE | | | | WAPPINGERS FALLS | NY | 12590-6024 |
| HERNANDEZ, PEDRO | 43457 JEROME AVE | | | | FREMONT | CA | 94539-5716 |
| HERNANDEZ, PEDRO | 14639 SAN BRUNO DR | | | | LA MIRADA | CA | 90638-4433 |
| HERNANDEZ, PEDRO B | 18 WEST 140 SUFFIELD CRT | UNIT 114 G | | | WESTMONT | IL | 60559 |
| HERNANDEZ, PETER | PO BOX 416 | | | | MONTROSE | MI | 48457-0416 |
| HERNANDEZ, PETRA G | 1478 HERVEY LN | | | | SAN JOSE | CA | 95125-1846 |
| HERNANDEZ, PHILLIP J | 31502 SCHOENHERR APT.B-6 | | | | WARREN | MI | 48088 |
| HERNANDEZ, PLACIDO F | 35881 DERING PL | | | | FREMONT | CA | 94536-3414 |
| HERNANDEZ, PRICILIANO C | 1191 PEMBROKE DR | | | | SAN JOSE | CA | 95131-2837 |
| HERNANDEZ, PRIMITIVO G | PO BOX 562 | | | | HOLGATE | OH | 43527-0562 |
| HERNANDEZ, RALPH | 34106 E SPENCER RD | | | | OAK GROVE | MO | 64075-7035 |
| HERNANDEZ, RAMIRO D | 16803 LONDELIUS ST | | | | NORTHRIDGE | CA | 91343-4549 |
| HERNANDEZ, RAMON | 2277 E BRISTOL RD | | | | BURTON | MI | 48529-1326 |
| HERNANDEZ, RAMON | 4540 KEWEENAW DR | | | | OKEMOS | MI | 48864-1821 |
| HERNANDEZ, RAUL | 5738 ASHLEY DR | | | | LANSING | MI | 48911-4804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, RAUL | N26 CALLE 23 | | | | BAYAMON | PR | 00959-8104 |
| HERNANDEZ, RAUL M | 3641 59 PLACE | | | | HUNTINGTON PARK | CA | 90255 |
| HERNANDEZ, RAY | 105 CLAY ST | | | | ITHACA | MI | 48847-9511 |
| HERNANDEZ, RAYMOND | 1627 SW 136TH PL | | | | MIAMI | FL | 33175-1052 |
| HERNANDEZ, RAYMOND | 13021 K16 HWY | | | | VALLEY FALLS | KS | 66088-4129 |
| HERNANDEZ, RAYMOND | 3526 LIONS HEAD LN | | | | SAGINAW | MI | 48601-7033 |
| HERNANDEZ, RAYMOND P | 2375 E CHURCH ST | | | | DES PLAINES | IL | 60016-3703 |
| HERNANDEZ, REBECCA C | 16781 VERNA LN | | | | YORBA LINDA | CA | 92886-2133 |
| HERNANDEZ, REBECCA J | 17500 WESTRIDGE RD | | | | TONGANOXIE | KS | 66086-5255 |
| HERNANDEZ, REFUGIO R | 736 WOODREIN AVE | | | | PAULDING | OH | 45879 |
| HERNANDEZ, REFUGIO R | 736 WOODRING AVE | | | | PAULDING | OH | 45879-1059 |
| HERNANDEZ, REUBEN | 108 W MASON ST | | | | FORT WORTH | TX | 76110-6221 |
| HERNANDEZ, REUBEN R | 6440 COLEMAN ST | | | | DEARBORN | MI | 48126-2024 |
| HERNANDEZ, RICARDO | 23165 WEST FAIRWAY DRIVE | | | | WOODHAVEN | MI | 48183-3110 |
| HERNANDEZ, RICARDO | 3902 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| HERNANDEZ, RICARDO | 1544 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| HERNANDEZ, RICARDO | 10089 KOLB AVE | | | | ALLEN PARK | MI | 48101-1231 |
| HERNANDEZ, RICARDO A | 6860 ABBOTT AVE APT 1 | | | | MIAMI BEACH | FL | 33141-3800 |
| HERNANDEZ, RICHARD | 7009 HALL RD | | | | DAVISBURG | MI | 48350-2527 |
| HERNANDEZ, RICHARD | 1618 ORIOLE AVE | | | | SAN LEANDRO | CA | 94578-2040 |
| HERNANDEZ, RICHARD | 425 ROCKHURST RD | | | | BOLINGBROOK | IL | 60440-2407 |
| HERNANDEZ, RICK | 5400 PALMER ST | | | | DEARBORN | MI | 48126-2823 |
| HERNANDEZ, ROBERT J | 2845 SANTA PAULA CT | | | | SACRAMENTO | CA | 95821-6007 |
| HERNANDEZ, ROBERT M | 11406 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4141 |
| HERNANDEZ, ROBERTO | 6075 E HOLLAND RD | | | | SAGINAW | MI | 48601-9410 |
| HERNANDEZ, ROBERTO H | 13769 GLAMIS ST | | | | ARLETA | CA | 91331-5462 |
| HERNANDEZ, ROBERTO R | HC-02 BOX 5622 | | | | MOROVIS | PR | 00687 |
| HERNANDEZ, ROBERTO R | 9775 W. M-21 | | | | OVID | MI | 48866 |
| HERNANDEZ, RODOLFO A | PO BOX 478914 | | | | CHICAGO | IL | 60647-8914 |
| HERNANDEZ, RODRIGO G | 23346 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367-4106 |
| HERNANDEZ, ROGELIO | 9603 MULLER ST | | | | DOWNEY | CA | 90241-3034 |
| HERNANDEZ, ROMULO L | 2409 PEARL ST | | | | DETROIT | MI | 48209-3414 |
| HERNANDEZ, ROSEMARY | 223 GABLE LN | | | | LA HABRA | CA | 90631-7302 |
| HERNANDEZ, ROSENDO | 3560 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2134 |
| HERNANDEZ, ROY | PO BOX 81 | | | | CALUMET | OK | 73014-0081 |
| HERNANDEZ, RUBEN N | 13025 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170-1157 |
| HERNANDEZ, RUBY L | 4500 DOBRY DR APT 211 | | | | STERLING HEIGHTS | MI | 48314-1243 |
| HERNANDEZ, RUDOLPH T | 4342 BARTHOLOW RD | | | | SYKESVILLE | MD | 21784-9701 |
| HERNANDEZ, RUSSELL R | 7104 KENSINGTON DR E | | | | FORT WAYNE | IN | 46818-8853 |
| HERNANDEZ, SANDRA A | 1045 GROVE ST | | | | DEFIANCE | OH | 43512-2934 |
| HERNANDEZ, SANDRA J | 13025 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170-1157 |
| HERNANDEZ, SANDRA L | 6174 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439 |
| HERNANDEZ, SANJUANITA | 1515 HYLAND ST | | | | LANSING | MI | 48915-1332 |
| HERNANDEZ, SAUDYTH | 12910 SPRECHER AVE | | | | CLEVELAND | OH | 44135-5136 |
| HERNANDEZ, SERGIO A | 5529 LANCESHIRE LN | | | | OKLAHOMA CITY | OK | 73135-5410 |
| HERNANDEZ, SHARON A | 7009 HALL RD | | | | DAVISBURG | MI | 48350-2527 |
| HERNANDEZ, SHELLY L | 2602 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-3663 |
| HERNANDEZ, SHERRY D | 1625 BERKELEY DR | | | | LANSING | MI | 48910-1124 |
| HERNANDEZ, SIMON A | 375 2ND AVE | | | | PONTIAC | MI | 48340-2822 |
| HERNANDEZ, SIMON R | 12039 36TH ST SE | | | | LOWELL | MI | 49331-9509 |
| HERNANDEZ, STELLA T | 2295 FABIAN DRIVE | | | | SAGINAW | MI | 48603-3614 |
| HERNANDEZ, STELLA T | 2621 JANES | | | | SAGINAW | MI | 48601-1559 |
| HERNANDEZ, STEVE L | 13282 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1328 |
| HERNANDEZ, STEVE M | 8758 W TOLLER AVE | | | | LITTLETON | CO | 80128-6264 |
| HERNANDEZ, STEVEN L | 43854 SILVER BOW RD | | | | LANCASTER | CA | 93535-4353 |
| HERNANDEZ, SUSAN | 275 W COLUMBIA AVE APT 418 | | | | BELLEVILLE | MI | 48111-3903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, TEODULA R | 9029 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| HERNANDEZ, TERESA | 15402 DALWOOD AVE | | | | NORWALK | CA | 90650-6235 |
| HERNANDEZ, TERESA | 15402 DALWOOD AVE | | | | NORWALK | CA | 90650-6235 |
| HERNANDEZ, TERESA | 14945 BLEEKER ST | | | | SYLMAR | CA | 91342-5235 |
| HERNANDEZ, TERESA | 14945 BLEEKER ST | | | | SYLMAR | CA | 91342-5235 |
| HERNANDEZ, THOMAS | 350 E 37TH ST | | | | PATERSON | NJ | 07504-1310 |
| HERNANDEZ, THOMAS L | 1435 GUN CLUB RD | | | | CARO | MI | 48723-8911 |
| HERNANDEZ, TOMAS | 1600 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| HERNANDEZ, TOMAS | 215 S VISTA DR | | | | SANDIA | TX | 78383-4072 |
| HERNANDEZ, TONY | 918-ASH | | | | SAGINAW | MI | 48602 |
| HERNANDEZ, TONY | 315 DICK AVE | | | | PONTIAC | MI | 48341-1805 |
| HERNANDEZ, TONY L | 1836 DEWEY ST APT 3 | | | | HOLLYWOOD | FL | 33020-6011 |
| HERNANDEZ, TONY S | 9029 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| HERNANDEZ, TRANQUILINO V | 14014 FILMORE ST | | | | ARLETA | CA | 91331-4425 |
| HERNANDEZ, TRINO | 1917 BOSQUE LN | | | | ARLINGTON | TX | 76006-6619 |
| HERNANDEZ, VICENTE | 55 CANTON RD | | | | LAKE WORTH | FL | 33467-3809 |
| HERNANDEZ, VICTOR G | 4620 283RD ST | | | | TOLEDO | OH | 43611-1868 |
| HERNANDEZ, VIRGINIA | 252 HAROLD LN | | | | CAMPBELL | OH | 44405-1166 |
| HERNANDEZ, VIRGINIA | 252 HAROLD LANE | | | | CAMPBELL | OH | 44405-1166 |
| HERNANDEZ, VIRGINIA | 17219 SEQUOIA AVE APT 39 | | | | HESPERIA | CA | 92345-1414 |
| HERNANDEZ, VIRGINIA | 17219 SEQUOIA AVE | APT 39 | | | HESPERIA | CA | 92345 |
| HERNANDEZ, WILLIAM | 2231 HETZNER DR | | | | SAGINAW | MI | 48603-2527 |
| HERNANDEZ-NAVARRO, CATHERINE | 1112 WENTWOOD DR | | | | IRVING | TX | 75061-4455 |
| HERNANSKY, JUDITH L | 1889 W QUEEN CREEK RD APT 2114 | | | | CHANDLER | AZ | 85248-8001 |
| HERNBERGER, VIOLA L | 7 CENTENNIAL STREET | | | | MIDDLEPORT | NY | 14105-1202 |
| HERNDEN, JEFFREY N | 8300 32 MILE RD | | | | WASHINGTON | MI | 48095-1312 |
| HERNDEN, ROBERT N | 6810 DUQUETTE RD | | | | MELVIN | MI | 48454-9761 |
| HERNDON, ANN T | 17876 SE 115TH CIR | | | | SUMMERFIELD | FL | 34491-8010 |
| HERNDON, CELESTE | 1811 BERKSHIRE DR | | | | COLUMBIA | SC | 29210-6801 |
| HERNDON, CHARLES E | 1805 HOLT RD | | | | CARY | NC | 27519-5894 |
| HERNDON, DAVID B | 17876 SE 115TH CIR | | | | SUMMERFIELD | FL | 34491-8010 |
| HERNDON, DELPHINE I | 218 E LAS MILPAS | | | | GREEN VALLEY | AZ | 85614-2914 |
| HERNDON, DONALD F | 7 NICHOLSON DR | | | | PASADENA | MD | 21122-4214 |
| HERNDON, DONALD L | 4756 N COUNTY ROAD 200 E | | | | PETERSBURG | IN | 47567-8914 |
| HERNDON, DOROTHY M | 4701 COUNTRYSIDE DR | | | | MUNCIE | IN | 47302-9069 |
| HERNDON, DOROTHY M | 4701 S COUNTRYSIDE DR | | | | MUNCIE | IN | 47302-9069 |
| HERNDON, ETHELEEN F | 2401 KINGS RD | | | | MOORE | OK | 73160-1137 |
| HERNDON, GLENN C | 21 MEDINA DR | | | | INDIANAPOLIS | IN | 46227-9405 |
| HERNDON, HAROLD R | 6045 BUCKSKIN CT | | | | INDIANAPOLIS | IN | 46250-1831 |
| HERNDON, JAMES L | 1506 NORTHRIDGE DR | | | | CARROLLTON | TX | 75006-1428 |
| HERNDON, JAMES R | 1355 HIGHWAY 68 | | | | OTTAWA | KS | 66067 |
| HERNDON, JOHN R | 119 WILDWOOD AVE | | | | LEWISBURG | WV | 24901-8925 |
| HERNDON, JOSEPH | 6201 OXLEY DR | | | | FLINT | MI | 48504-1670 |
| HERNDON, KATHLEEN M | 929 LEWIS AVE | | | | ROCKVILLE | MD | 20851-1624 |
| HERNDON, LAURA V | PO BOX 565 | | | | CLINTON | MS | 39060-0565 |
| HERNDON, M M | 3024 COLUMBUS AV | | | | ANDERSON | IN | 46016-5438 |
| HERNDON, NELSON L | 3601 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2029 |
| HERNDON, OBEDIAH | 2000 GERARD PARK LN | | | | HAZELWOOD | MO | 63042-1323 |
| HERNDON, OPAL R | 515 COUNTY RD 601 APT 3 | | | | HANCEVILLE | AL | 35077-7429 |
| HERNDON, OPAL R | APT 3 | 515 COUNTY ROAD 601 | | | HANCEVILLE | AL | 35077-7429 |
| HERNDON, RALPH J | 8374 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9463 |
| HERNDON, ROBERT F | 1306 MARWOOD ST | | | | BOULDER CITY | NV | 89005-2030 |
| HERNDON, SARAH F | 20 NATALIA CT | | | | NEWNAN | GA | 30263-6515 |
| HERNDON, STANLEY J | 9857 UNION CEMETERY RD | | | | LOVELAND | OH | 45140-9584 |
| HERNDON, THOMAS | 384 RIVERBEND DR | | | | MILAN | MI | 48160-1638 |
| HERNDON, WESLEY J | PO BOX 9038 | | | | KANSAS CITY | KS | 66112-9038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNE, BRUCE J | RT#30 BOX 12 | | | | CONSTABLE | NY | 12926 |
| HERNE, PHILIP L | 110 W DIVISION ST | | | | DOVER | DE | 19904-7320 |
| HERNE, SCOTT C | 55 MULLEN ST | | | | TONAWANDA | NY | 14150-5423 |
| HERNER, DAN L | 2687 GRIM RD | | | | BENTLEY | MI | 48613-9601 |
| HERNER, DAVID K | 408 S DOBBSDELL ST | | | | TERRE HAUTE | IN | 47803-2443 |
| HERNER, GARY L | PO BOX 252 | | | | DAVISON | MI | 48423-0252 |
| HERNER, LILA PEARL | 183 WOODSMILL BLVD | | | | COCOA | FL | 32926-2591 |
| HERNER, STANLEY W | 118 PINDO PALM ST W | | | | LARGO | FL | 33770-7434 |
| HERNET, TERRI L | 7018 W MAIN ST | | | | MILWAUKEE | WI | 53214-1650 |
| HERNIAK, DAVID J | | | | | | | |
| HERNIAK, EDWARD A | 14820 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-8889 |
| HERNIAK, FRANK T | 1214 W 1850 N | | | | SUMMITVILLE | IN | 46070-9757 |
| HERNIAK, JANET E | 312 N BUCKEYE ST | | | | FAIRMOUNT | IN | 46928-1414 |
| HERNICK, ANN KATHERINE | 611 CHURCHGROVE | | | | FRANKENMUTH | MI | 48734-9791 |
| HERNICK, ANN KATHERINE | 611 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9791 |
| HERNICK, THOMAS G | 2618 S BEYER RD | | | | SAGINAW | MI | 48601-9421 |
| HERNLEY, MICHAEL L | 1448 WATER ST | | | | EATON RAPIDS | MI | 48827-1860 |
| HERNLUND, IRENE | 13 FASANO WAY | | | | SANTA BARBARA | CA | 93105-4508 |
| HERNLY, CHRISTOPHER A | 3234 NORTH STATE ROAD 103 | | | | NEW CASTLE | IN | 47362-9303 |
| HERNLY, DORIS R | 521 WESTWOOD CT | | | | WINCHESTER | IN | 47394-1929 |
| HERNLY, DORIS R | 521 WESTWOOD COURT | | | | WINCHESTER | IN | 47394-1929 |
| HERNLY, WENDY J | 11416 OLD BARN TRL | | | | EATON RAPIDS | MI | 48827-9795 |
| HERNON, BARRY J | 1281 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1010 |
| HERNON, JOHN M | ROUTE 2, BOX 444 | | | | SOUTHINGTON | OH | 44470 |
| HERNON, MARK C | 2321 W PARADISE DR | | | | PHOENIX | AZ | 85029-3426 |
| HERNON, RONDA G | 1281 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1010 |
| HERNTIER, RICHARD | 9741 GRAND AVE S APT 135 | | | | BLOOMINGTON | MN | 55420-4217 |
| HERO, WALTER J | 27 EUGENIA CT N | | | | HOMOSASSA | FL | 34446-4445 |
| HEROD, BETTIE | 30204 PHILLIPS AVE | | | | WICKLIFFE | OH | 44092-1712 |
| HEROD, DONALD M | PO BOX 504 | | | | BLACK HAWK | CO | 80422-0504 |
| HEROD, FRANKLIN E | 11422 SAINT CLOUD RD | | | | RICHMOND | MO | 64085-8707 |
| HEROD, FREDERICK C | 1175 MOLOKAI DR | | | | TEGA CAY | SC | 29708-8580 |
| HEROD, JERRY K | 1694 DEERFIELD WAY | | | | LA FOLLETTE | TN | 37766-6611 |
| HEROD, MELBA G | 363 WINDERMERE BLVD UNIT 307 | | | | ALEXANDRIA | LA | 71303-3546 |
| HEROD, VIRGINIA L | 16808 E LARKSPUR LN APT 2 | | | | INDEPENDENCE | MO | 64055-2144 |
| HEROLD, ALFRED S | 1634 NORTH EDGEWATER DRIVE | | | | PORT CLINTON | OH | 43452-2829 |
| HEROLD, ANDREW C | 7347 CAMDEN RD | | | | CAMDEN | OH | 45311-9502 |
| HEROLD, CLAUDIA B | PO BOX 26 | | | | NEVADA | MO | 64772-0026 |
| HEROLD, DIANE   LYNN | 5119 WOODSTOCK DRIVE | | | | SWARTZ CREEK | MI | 48473 |
| HEROLD, DIANE LYNN | 5119 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| HEROLD, GERTRUDE A | 101 CHESTER DR | | | | SYRACUSE | NY | 13208-1931 |
| HEROLD, JACQUE E | PO BOX 7043 | | | | AVON PARK | FL | 33826-7043 |
| HEROLD, JAMES C | 17881 COURTNEY RD | | | | BELOIT | OH | 44609-9743 |
| HEROLD, JAMES R | 5119 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| HEROLD, LYLE A | 6253 137TH ST W | | | | APPLE VALLEY | MN | 55124-8084 |
| HEROLD, ROBERT E | 502 BEECHCRAFT ST | | | | LAKE PLACID | FL | 33852-9491 |
| HEROLD, ROBERT J | PO BOX 604 | | | | BUCKMAN | MN | 56317-0604 |
| HEROLD, ROGER E | 2711 MERRIWEATHER RD | | | | SANDUSKY | OH | 44870-5674 |
| HEROLD, RONALD P | 2114 WHISPERING WATERS PASS | | | | FLUSHING | MI | 48433-1790 |
| HEROMINSKI, ROBERT J | 135 BROKENWOOD LN | | | | CROSSVILLE | TN | 38558-7718 |
| HERON JR, STEPHEN B | 6146 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| HERON JR, WILLIAM A | 62 NORTH DR | | | | AMHERST | NY | 14226-4118 |
| HERON, CAROL F | 6146 KINGSHIRE | | | | GRAND BLANC | MI | 48439 |
| HERON, JOHN J | 2152 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4231 |
| HERON, LAURA J | 19345 LITTLEFIELD | | | | DETROIT | MI | 48235-1255 |
| HERON, LAURA J | 19345 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERON, NORMAN W | 21352 JESSICA LN | | | | ABINGDON | VA | 24211-7704 |
| HERON, PATRICK M | 5124 REYMONT | | | | PONTIAC | MI | 48054 |
| HERON, SUSANNE K | 1649 N YALE CT | | | | ARLINGTON HTS | IL | 60004-3614 |
| HERONEMUS, VIRGINIA R | 5670 DOWNINGTON RD | | | | DECKER | MI | 48426-9700 |
| HEROUX, DANIEL H | 18230 CORUNNA RD | | | | CHESANING | MI | 48616-9628 |
| HEROUX, DAVID E | 4890 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9644 |
| HEROUX, ELAINE M | 90 HEMLOCK DR | | | | ATTLEBORO | MA | 02703-6528 |
| HERPEL, JEROLENE K | 12392 MOORISH RD | | | | BIRCH RUN | MI | 48415-8581 |
| HERPEL, JEROLENE K | 12392 MORRISH RD | | | | BIRCH RUN | MI | 48415-8581 |
| HERPEL, THOMAS E | 4027 CUSTER AVE | | | | ROYAL OAK | MI | 48073-2432 |
| HERPIN, BETTY H | PO BOX 2116 | | | | CROWLEY | LA | 70527-2116 |
| HERPOLSHEIMER, GLENN J | 3961 JUPITER AVE NE | | | | GRAND RAPIDS | MI | 49525-1871 |
| HERPST, MERRITT G | 3700 S. WESTPORT AVE. #2860 | | | | SIOUX FALLS | SD | 57106 |
| HERR IV, BENJAMIN M | 29777 RED OAK DR | | | | WARREN | MI | 48092-4653 |
| HERR JR, ROBERT T | 3393 GREGORY RD | | | | ORION | MI | 48359-2014 |
| HERR JR., CHARLES E | 2793 N RIVERWOOD DR | | | | TWIN LAKE | MI | 49457-9794 |
| HERR, ALVIN J | 508 TENNIS CLUB PL | | | | LAKEVILLE | PA | 18438-6785 |
| HERR, ANNA M | 13382 MORRISH RD | | | | MONTROSE | MI | 48457-9778 |
| HERR, BARRY E | 6013 LAKE BREEZE RD | | | | GROVE | OK | 74344-7882 |
| HERR, BETTY R | 201 W OAK ST | | | | CONTINENTAL | OH | 45831-9084 |
| HERR, BETTY R | 201 WEST OAK ST. | | | | CONTINENTAL | OH | 45831-9084 |
| HERR, CHARLES A | 62250 REO LN | | | | WASHINGTON | MI | 48094-1431 |
| HERR, CHARLES H | 29 PAUL DR | | | | AMHERST | NY | 14228-1322 |
| HERR, DANIEL J | 4956 OAK PARK DR | | | | CLARKSTON | MI | 48346-3936 |
| HERR, DAVID L | 3044 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3600 |
| HERR, DAVID M | 4131 SANDSTONE DR | | | | JANESVILLE | WI | 53546-4309 |
| HERR, DEBRA | 2175 STOCKWELL RD APT 223 | | | | BOSSIER CITY | LA | 71111-5774 |
| HERR, DONALD D | PO BOX 143 | | | | LAKE TOMAHAWK | WI | 54539-0143 |
| HERR, DONNA J | 1225 GENELLA ST | | | | WATERFORD | MI | 48328-1338 |
| HERR, EDWARD J | 120 DAWNRIDGE DR | | | | HAZELWOOD | MO | 63042-2675 |
| HERR, ELIZABETH A. | 71 S EAGLECREST DR | | | | HAMBURG | NY | 14075-1845 |
| HERR, ERROLETTE M | 716 PHONEIX LANE | | | | OVIEDO | FL | 32765-7604 |
| HERR, GARY L | 2744 JAMES RD | | | | AUBURN HILLS | MI | 48326-1919 |
| HERR, GERMAINE P | 175 STILLINGS AVE | | | | SAN FRANCISCO | CA | 94131-2823 |
| HERR, HARRY M | 980 PRICE FORD RD | | | | HEBER SPRINGS | AR | 72543-8053 |
| HERR, HENRY W | 1876 UPPER FORDE LN | | | | HAMPSTEAD | MD | 21074-2500 |
| HERR, HOWARD B | 163 LYMAN AVENUE | | | | BURLINGTON | VT | 05401-5021 |
| HERR, IVAN G | 686 16 MILE RD | | | | MARION | MI | 49665-8285 |
| HERR, J C | 12201 SE 91ST AVE | | | | SUMMERFIELD | FL | 34491-8249 |
| HERR, JEFFREY C | 123 MORGAN DR | | | | JOPLIN | MO | 64801-1597 |
| HERR, LEWIS R | 7991 CABOT DR | | | | PARMA | MI | 49269-9521 |
| HERR, LINDEN M | 2070 QUINCY RD | | | | QUINCY | IN | 47456-8596 |
| HERR, LOIS J | 785 COUNTY LINE RD | | | | MONUMENT | CO | 80132-8082 |
| HERR, LOIS J | 785 COUNTY LINE RD | | | | MONUMENT | CO | 80132-8082 |
| HERR, LORETTA E | PO BOX 135 | | | | O BRIEN | OR | 97534-0135 |
| HERR, MARILYN H | 6568 COUNTY ROAD J | | | | MALINTA | OH | 43535-9747 |
| HERR, MARK A | 9935 E WAITE RD | | | | CLINTON | WI | 53525-8763 |
| HERR, MARK J | 3716 RAMADA DR | | | | HIGHLAND | MI | 48356-1759 |
| HERR, RALPH F | 2410 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324-6018 |
| HERR, RANDALL P | 1170 TRUWOOD DR | | | | ROCHESTER HLS | MI | 48307-5458 |
| HERR, RICHARD C | 1225 GENELLA ST | | | | WATERFORD | MI | 48328-1338 |
| HERR, ROBERT W | 1775 VALLEY VIEW DR | | | | BEDFORD | IN | 47421-3468 |
| HERR, THEODORA F | 3712 WOOD CASTLE ST | | | | NORMAN | OK | 73072-1746 |
| HERR, THEODORE J | 4890 CLINTON DR | | | | CLARKSTON | MI | 48346-3804 |
| HERR, TIMOTHY P | 1191 BEST RD | | | | METAMORA | MI | 48455-8939 |
| HERR, WALLACE J | 175 STILLINGS AVE | | | | SAN FRANCISCO | CA | 94131-2823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERR, WALTER L | 716 PHOENIX LN | | | | OVIEDO | FL | 32765-7604 |
| HERR, WILLIAM B | 8302 ROBERT ST | | | | TAYLOR | MI | 48180-2333 |
| HERR-HEMBREE, KAREN D | 6875 W BRIER CREEK DR | | | | NEW PALESTINE | IN | 46163-9762 |
| HERRA, FRANK | PO BOX 4392 | | | | BURBANK | CA | 91503-4392 |
| HERRADA, MANUEL | 6112 F 41 | | | | OSCODA | MI | 48750-9664 |
| HERRALA, WALTER T | 8389 NORTH TITLEIST DRIVE | | | | CITRUS SPGS | FL | 34434-5857 |
| HERRALD, JAMES R | 11555 W FM 471 LOT 66 | | | | SAN ANTONIO | TX | 78253-4896 |
| HERRANDO, RUSSELL W | 14941 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2935 |
| HERRELL JR, FLOYD A | PO BOX 451 | 221 E. MAIN ST. | | | DREXEL | MO | 64742-0451 |
| HERRELL JR, RALPH E | 1437 S 725 W | | | | TIPTON | IN | 46072-9176 |
| HERRELL, ANITA | 2517 BRENTWOOD LAKE DRIVE | | | | REYNOLDSBURG | OH | 43068-5288 |
| HERRELL, DANIEL J | 13657 S 500 W | | | | KOKOMO | IN | 46901-7802 |
| HERRELL, DOYLE E | 1208 CASTLEMAN AVE SW | | | | DECATUR | AL | 35601-3602 |
| HERRELL, ETHEL J | 820 LOWERSTONE MTN | | | | UNICOI | TN | 37692 |
| HERRELL, ETHEL J | 813 LOWER STONE MOUNTAIN RD | | | | UNICOI | TN | 37692-4749 |
| HERRELL, FLOYD A | 27718 S STATE ROUTE DD | | | | HARRISONVILLE | MO | 64701-8332 |
| HERRELL, HELEN L | 313 E WALNUT ST | | | | KOKOMO | IN | 46901-4811 |
| HERRELL, JASON G | 1370 SHERMAN AVE | | | | LEAVENWORTH | KS | 66048-2380 |
| HERRELL, MARTHA M | 9834 DUDLEY ST | | | | TAYLOR | MI | 48180-3751 |
| HERREMA, JANET | 725 BALDWIN #3008 | | | | JENISON | MI | 49428-7945 |
| HERREMA, JANET | 725 BALDWIN #3008 | | | | JENISON | MI | 49428 |
| HERREN, ARLES W | PO BOX 201 | | | | JEWETT | TX | 75846-0201 |
| HERREN, SALLIE M | 320 SOUTH GREENVILLE STREET | | | | RECTOR | AR | 72461-1632 |
| HERREN, WILMA G | 6110 CYPRESS GARDENS BLVD APT 128 | | | | WINTER HAVEN | FL | 33884-4131 |
| HERRERA JR, JOHN P | PO BOX 125 | | | | AHWAHNEE | CA | 93601-0125 |
| HERRERA, A N | 16742 BRYANTS CIR | | | | CONROE | TX | 77306-8910 |
| HERRERA, ADALBERTO J | 3505 JUNE DR | | | | MCKINNEY | TX | 75070-6640 |
| HERRERA, ADAM G | 1058 MAIN ST | | | | BONO | OH | 43445-9612 |
| HERRERA, ADELINE J | 26235 9TH ST SPC 72 | | | | HIGHLAND | CA | 92346-3473 |
| HERRERA, ADELINE J | 26235 E. 9TH ST SPACE 72 | | | | HIGHLAND | CA | 92346-3473 |
| HERRERA, ADOLPH C | 2320 E BROWER ST | | | | SIMI VALLEY | CA | 93065-2504 |
| HERRERA, ADOLPHO H | 3501 WESTGROVE DR | | | | ARLINGTON | TX | 76001-5261 |
| HERRERA, ALEJANDRO G | PO BOX 142 | | | | CONVERSE | IN | 46919-0142 |
| HERRERA, ALFONSO B | 4118 STONEWICK DR | | | | ARLINGTON | TX | 76016-3221 |
| HERRERA, ALFRED | 530 E PATRIOT BLVD APT 414 | | | | RENO | NV | 89511-1289 |
| HERRERA, ANDREZ N | 3153 WIDDOCK ST | | | | ERIE | MI | 48133-9335 |
| HERRERA, ANGELINA | 219 E CUMMINS ST | | | | TECUMSEH | MI | 49286-2023 |
| HERRERA, ANTONIO | 33754 15TH ST | | | | UNION CITY | CA | 94587-3317 |
| HERRERA, ANTONIO | 45 S 2ND ST | | | | ELIZABETH | NJ | 07206-1541 |
| HERRERA, ANTONIO R | 4245 W JOLLY RD LOT 164 | | | | LANSING | MI | 48911-3062 |
| HERRERA, ARMANDO | 1201 84TH ST | | | | NORTH BERGEN | NJ | 07047-4260 |
| HERRERA, ARTHUR | 499 POWDER MILL LN | | | | COLUMBUS | OH | 43228-1236 |
| HERRERA, ARTURO C | 3929 W 78TH ST | | | | CHICAGO | IL | 60652-1807 |
| HERRERA, BEATRICE M | 134 SUTPHEN STREET | | | | SANTA CRUZ | CA | 95060-1940 |
| HERRERA, BENNY | 12031 TANFIELD DR | | | | LA MIRADA | CA | 90638-1153 |
| HERRERA, BERNABE E | 4912 S SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73109-7549 |
| HERRERA, BLANCA | 1617 FARLEY | | | | HARLINGEN | TX | 78550-3775 |
| HERRERA, BLANCA | 1617 FARLEY ST | | | | HARLINGEN | TX | 78550-3775 |
| HERRERA, BONNIE J | 2500 MANN RD LOT 37 | | | | CLARKSTON | MI | 48346-4243 |
| HERRERA, CARLOS A | 1169 OAK KNOLL RD | | | | SANTA MARIA | CA | 93455-4305 |
| HERRERA, CARLOS G | PO BOX 4279 | | | | LANCASTER | CA | 93539 |
| HERRERA, CELESTINO H | 13940 LOUVRE ST | | | | PACOIMA | CA | 91331-3541 |
| HERRERA, CLEO F | 1434 VILLA PL SE | | | | RIO RANCHO | NM | 87124-3578 |
| HERRERA, CRUSITA R | 2969 MONMOUTH ST | | | | SAGINAW | MI | 48601-6211 |
| HERRERA, CRUSITA R | 2969 MONMOUTH | | | | SAGINAW | MI | 48601-6211 |
| HERRERA, DANIEL | 36 SHERIDAN ST | | | | PONTIAC | MI | 48342-1470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRERA, DAVID | 7831 BIG RIVER DR | | | | RENO | NV | 89506-2174 |
| HERRERA, DAVID A | 5589 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4223 |
| HERRERA, DEBORAH J | 42984 HIGHWAY 49 | | | | AHWAHNEE | CA | 93601-9797 |
| HERRERA, DELORES J | 1385 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| HERRERA, DELORES M | 27816 ORLANDO AVE | | | | HAYWARD | CA | 94545-4757 |
| HERRERA, DELORES M | 27816 ORLANDO AVE | | | | HAYWARD | CA | 94545-4757 |
| HERRERA, DOLORES A | 499 POWDER MILL LN | | | | COLUMBUS | OH | 43228-1236 |
| HERRERA, ELENA G | 20631 KISER RD | | | | DEFIANCE | OH | 43512-9060 |
| HERRERA, EMILIO L | 8212 HILLCREST BLVD | | | | WESTLAND | MI | 48185-1764 |
| HERRERA, FELIPE | 510 NORTHWOOD TRL | | | | SOUTHLAKE | TX | 76092-7426 |
| HERRERA, FELIPE G | 4723 HARTEL RD LOT 12 | | | | POTTERVILLE | MI | 48876-9779 |
| HERRERA, FORTINO | 4417 CADE RD | | | | CAPAC | MI | 48014-2805 |
| HERRERA, FRANCISCO E | 1356 KINKAID DR | | | | OKLAHOMA CITY | OK | 73119-4018 |
| HERRERA, FRANCISCO P | 2 JACKSON PL | | | | ISLAND PARK | NY | 11558-1508 |
| HERRERA, FRANK G | 700 W G ST | | | | WILMINGTON | CA | 90744-5310 |
| HERRERA, GEORGE G | 7736 W 82ND PL | | | | BRIDGEVIEW | IL | 60455-1642 |
| HERRERA, GILBERT G | 1257 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9423 |
| HERRERA, GILBERTO H | 3357 S HAMILTON AVE | | | | CHICAGO | IL | 60608-6033 |
| HERRERA, GLADYS A | 14756 BALGOWAN RD | | | | MIAMI LAKES | FL | 33016-6445 |
| HERRERA, GONZALO | 11507 STANG ST RT #1 | | | | MARTIN | OH | 43445 |
| HERRERA, GRACIELA B | 169 NE 43RD ST | | | | MIAMI | FL | 33137-3411 |
| HERRERA, HORTENCIA | PO BOX 456 | | | | LAREDO | TX | 78042-0456 |
| HERRERA, HORTENCIA | PO BOX 456 | | | | LAREDO | TX | 78042-0456 |
| HERRERA, HORTENCIA J | 256 AU SABLE RIVER CT | | | | ADRIAN | MI | 49221-7711 |
| HERRERA, ILA K | PO BOX 51804 | | | | LIVONIA | MI | 48151-5804 |
| HERRERA, ISRAEL | 719 MULBERRY ST | | | | TRENTON | NJ | 08638-3334 |
| HERRERA, JOANN R | 1329 PRIMROSE DR | | | | WYLIE | TX | 75098-7656 |
| HERRERA, JOHN | 657 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1181 |
| HERRERA, JOHN F | 1365 HUNT RD | | | | MANTECA | CA | 95337-6731 |
| HERRERA, JOSEPH R | 5175 SHAKER RD | | | | FRANKLIN | OH | 45005-5131 |
| HERRERA, JUAN | 1640 BRIDGEVIEW CIR | | | | ORLANDO | FL | 32824-5601 |
| HERRERA, JUAN A | 162 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| HERRERA, JUANITA H | 1430 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8321 |
| HERRERA, LAURA L | 10539 ORR AND DAY RD | | | | SANTA FE SPRINGS | CA | 90670-4108 |
| HERRERA, LAURA L | 10539 ORR AND DAY RD | | | | SANTA FE SPRINGS | CA | 90670-4108 |
| HERRERA, LEOPOLDO | 2701 N CENTRAL PARK AVE | | | | CHICAGO | IL | 60647-1123 |
| HERRERA, LIBRADO | 297 CLIFFORD | | | | PONTIAC | MI | 48342 |
| HERRERA, LUIS G | 16 PELLETOWN RD | | | | AUGUSTA | NJ | 07822-2123 |
| HERRERA, LYDIA A | 437 SPECTOR RD APT 1021 | | | | LANSING | MI | 48917-1051 |
| HERRERA, MANUEL G | 1075 N 600 W | | | | SWAYZEE | IN | 46986-9760 |
| HERRERA, MANUEL J | 15845 SW 146TH AVE | | | | MIAMI | FL | 33177-6894 |
| HERRERA, MANUELA | 609 DRAHNER STREET | | | | EATON RAPIDS | MI | 48827 |
| HERRERA, MANUELA | 609 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2008 |
| HERRERA, MARVIN | 1236 TANGERINE PKWY NE | | | | WINTER HAVEN | FL | 33881-2658 |
| HERRERA, MIGUEL R | 320 ZENA DR | | | | BROWNSVILLE | TX | 78521-5333 |
| HERRERA, MIKE | 15211 SW 143RD ST | | | | MIAMI | FL | 33196-5681 |
| HERRERA, MISTY D | 9410 N 500 W | | | | HUNTINGTON | IN | 46750-9732 |
| HERRERA, NICOLLAS O | 8224 YOLANDA AVE | | | | RESEDA | CA | 91335-1261 |
| HERRERA, NIURCA | 3505 JUNE DR, | | | | MCKENNEY | TX | 75070 |
| HERRERA, ORLANDO M | 3536 W BROCKER RD | | | | METAMORA | MI | 48455-9330 |
| HERRERA, PAUL L | PO BOX 125 | | | | AHWAHNEE | CA | 93601-0125 |
| HERRERA, PAUL N | 3878 SCAMMAN CT | | | | FREMONT | CA | 94538-4927 |
| HERRERA, PAUL R | 11555 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| HERRERA, PEDRO | 3202 WESTERN RD APT A11 | | | | FLINT | MI | 48506-2349 |
| HERRERA, PHILIP L | 3206 NE 57TH TER | | | | GLADSTONE | MO | 64119-2013 |
| HERRERA, RAMIRO L | 2211 KANSAS | | | | SAGINAW | MI | 48601-5530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRERA, RAMIRO L | 7303 POUTER DRIVE | | | | HOUSTON | TX | 77083-4854 |
| HERRERA, RICARDO | PO BOX 365 | | | | OAK CREEK | WI | 53154-0365 |
| HERRERA, ROBERT F | 13772 DESMOND ST | | | | PACOIMA | CA | 91331-2706 |
| HERRERA, ROSA | 9350 MOONBEAM AVE UNIT 16 | | | | PANORAMA CITY | CA | 91402-1349 |
| HERRERA, ROSARIO | 1349 BEDFORD | | | | FREMONT | CA | 94539-4603 |
| HERRERA, RUBEN A | 45 PENNELS DR | | | | ROCHESTER | NY | 14626-4919 |
| HERRERA, RUMALDA | 5520 CRIPPLE BROOK CT | | | | HOUSTON | TX | 77017 |
| HERRERA, SAL | 2214 FOUNTAIN SQUARE AVE | | | | MANTECA | CA | 95337-8996 |
| HERRERA, STEVEN | 900 LONG BLVD APT 385 | | | | LANSING | MI | 48911-6732 |
| HERRERA, THERESA G | 303 RAYBURN ST APT 29 | | | | LAFAYETTE | LA | 70506-4164 |
| HERRERA, VERNA G | 5175 SHAKER RD | | | | FRANKLIN | OH | 45005-5131 |
| HERRERA, YOLANDA | 162 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| HERRERES, TED A | 1040 KEWEN ST | | | | SAN FERNANDO | CA | 91340-4035 |
| HERRERO, AMANDO | 5401 COLLINS AVE APT 714 | | | | MIAMI BEACH | FL | 33140-2533 |
| HERRERO, CLARA | 401 BAYOU OAKS DR S | | | | SARALAND | AL | 36571-2144 |
| HERRERO, CLARA | 401 BAYOU OAKS DR S | | | | SARALAND | AL | 36571-2144 |
| HERRERO, HENRY P | 4434 9TH ST | | | | ECORSE | MI | 48229-1134 |
| HERRERO, ROSE B | 11368 CHATEAU RIDGE TRL | | | | FENTON | MI | 48430-3415 |
| HERRETT, ROBERT H | 4805 LA GAMA WAY | | | | SANTA BARBARA | CA | 93111-1971 |
| HERRGARD, THOMAS K | 846 JONES ST NW | | | | GRAND RAPIDS | MI | 49544-2824 |
| HERRGOTT, ROBERT H | 1876 SANDY SHORES DRIVE | | | | OXFORD | MI | 48371-4354 |
| HERRHOLTZ, CHARLES W | 2659 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4325 |
| HERRICK, ANDREA J | 1504 PINE AVE | | | | MANHATTAN BEACH | CA | 90266-5044 |
| HERRICK, ANGIE M | 8065 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| HERRICK, ANNETTE L | 2774 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3251 |
| HERRICK, BETTY J | 307 SYCAMORE DR | | | | LIMERICK | PA | 19468-1260 |
| HERRICK, BONNIE J | 40 ASTER CT | | | | NEW LONDON | OH | 44851-1175 |
| HERRICK, BONNIE J | 40 ASTER CT | | | | NEW LONDON | OH | 44851-1175 |
| HERRICK, BONNIE L | 400 E RIVER RD | | | | FLUSHING | MI | 48433-1954 |
| HERRICK, CHAD R | 8065 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| HERRICK, CHARLES L | PO BOX 324 | | | | VERNON | MI | 48476-0324 |
| HERRICK, CHRISTOPHER D | 1913 MONTEITH ST | | | | FLINT | MI | 48504-5202 |
| HERRICK, CLARE E | 13132 NICHOLS RD | | | | MONTROSE | MI | 48457-9771 |
| HERRICK, DALE O | PO BOX 90331 | | | | BURTON | MI | 48509-0331 |
| HERRICK, DARRELL L | 3160 LEXINGTON RD | | | | WATERFORD | MI | 48328-1621 |
| HERRICK, DELORES M | PO BOX 192 | | | | DAVISON | MI | 48423-0192 |
| HERRICK, DONALD E | 105 LYFORD LN | | | | MINOA | NY | 13116-1015 |
| HERRICK, DONALD J | 25617 CHERNICK ST | | | | TAYLOR | MI | 48180-2071 |
| HERRICK, DONALD J | 25617 CHERNICK ST | | | | TAYLOR | MI | 48180-2071 |
| HERRICK, DONALD M | 6292 CORWIN STATION | | | | NEWFANE | NY | 14108-9727 |
| HERRICK, EILEEN R | 6184 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| HERRICK, HAROLD F | 8249 E SUNSET DR RT 1 | | | | LYONS | MI | 48851-9696 |
| HERRICK, HAROLD F | # 110 | 1501 EAST GANSON STREET | | | JACKSON | MI | 49202-3529 |
| HERRICK, HAROLD M | 25929 MAPLE DR | | | | TAYLOR | MI | 48180-9313 |
| HERRICK, IRMA I | APT 9 | 9120 CHATWELL CLUB LANE | | | DAVISON | MI | 48423-2876 |
| HERRICK, IRMA I | 1475 N. IRISH RD. | | | | DAVISON | MI | 48423-2216 |
| HERRICK, JAMES A | 9960 BRAY RD | | | | MILLINGTON | MI | 48746-9564 |
| HERRICK, JANET L | 10810 TOURNAMENT LN | | | | INDIANAPOLIS | IN | 46229-4323 |
| HERRICK, JO ANN M | 211 KIWANIS DR APT B3 | | | | MASON | MI | 48854-1486 |
| HERRICK, JOHN G | 6355 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| HERRICK, JOHN M | 7734 LEVESQUE AVE VILLE | | | VILLE QC  CANADA H1K 2R2 | | | |
| HERRICK, JOHN R | 1927 E 500 N | | | | OSSIAN | IN | 46777-9664 |
| HERRICK, JUDITH G | 26161 CAMEO CT | | | | MADISON HEIGHTS | MI | 48071-3743 |
| HERRICK, JUSTYN M | 1383 MITSON BLVD | | | | FLINT | MI | 48504-4206 |
| HERRICK, KENNETH B | PO BOX 375 | | | | OVID | MI | 48866-0375 |
| HERRICK, KEVIN J | 258 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRICK, LOUISE J | 5389 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| HERRICK, LOUISE JOYCE | 5389 HOPKINS ROAD | | | | FLINT | MI | 48506-1543 |
| HERRICK, MARIE E. | 12509 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| HERRICK, MARIE E. | 12509 RAILROAD ST | | | | CLIO | MI | 48420 |
| HERRICK, MARY | 208 MARY ST | | | | FLUSHING | MI | 48433-1656 |
| HERRICK, MARY | 342 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8876 |
| HERRICK, MATT M | 333 CLOVERDALE PL | | | | FLINT | MI | 48503-2346 |
| HERRICK, MICHAEL J | 6694 E NYE HWY | | | | EATON RAPIDS | MI | 48827-9556 |
| HERRICK, MICHAEL L | 1374 MITSON BLVD | | | | FLINT | MI | 48504-4207 |
| HERRICK, MICHAEL M | 1560 EIFERT RD LOT 7 | | | | HOLT | MI | 48842-1971 |
| HERRICK, NANCY A | 6066 E DECATUR ST | | | | MESA | AZ | 85205-6714 |
| HERRICK, NORMA ELAINE | 3256 COUNTRY HOLLOW DR | | | | SAINT LOUIS | MO | 63129-7029 |
| HERRICK, PATRICIA A | 4600 MILLS HWY | | | | EATON RAPIDS | MI | 48827-8010 |
| HERRICK, RICHARD W | 217 68TH ST | | | | DARIEN | IL | 60561-3920 |
| HERRICK, ROBERT E | 217 68TH ST | | | | DARIEN | IL | 60561-3920 |
| HERRICK, ROBERT J | 4600 MILLS HWY | | | | EATON RAPIDS | MI | 48827-8010 |
| HERRICK, RONALD C | 1080 LORING DR APT F | | | | MERRITT ISLAND | FL | 32953-2558 |
| HERRICK, RONALD W | 16122 S CODO DR | | | | HOMER GLEN | IL | 60491-8776 |
| HERRICK, SCOTT D | 2405 DENISE DR | | | | CLIO | MI | 48420-1048 |
| HERRICK, SHARON F | 3889 SIERRA HTS | | | | HOLT | MI | 48842-7706 |
| HERRICK, THOMAS E | PO BOX 157 | | | | PORT AUSTIN | MI | 48467-0157 |
| HERRICK, TIMOTHY J | 4511 BOXWOOD CT | | | | OAKLAND TOWNSHIP | MI | 48306-4717 |
| HERRICK, VICKI L | 2066 ASPEN LN S | | | | CLIO | MI | 48420-1698 |
| HERRICK, WILLIAM G | 204 DEER VIEW DR | | | | TROY | MO | 63379-4886 |
| HERRIDGE, GREGORY P | 16677 RENEE DR | | | | MACOMB | MI | 48042-2335 |
| HERRIDGE, JOHN T | 2104 CHARDON RD | | | | COLUMBUS | OH | 43220-4461 |
| HERRIDGE, MILDRED S | 1100 PONDELLA RD. NO. 408 | | | | NORTH FT MYERS | FL | 33903 |
| HERRIFF, DARRELL M | 5651 BUNKER RD | | | | EATON RAPIDS | MI | 48827-9104 |
| HERRIFF, DARWIN M | 123 MARK ST | | | | MASON | MI | 48854-1825 |
| HERRIFORD, JAMES E | 207 E CHURCH ST | | | | FARMLAND | IN | 47340-9412 |
| HERRIGES, IRENE | 20433 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5314 |
| HERRIMAN, ALAN G | 7815 SCOTCH RIDGE RD | | | | BOWLING GREEN | OH | 43402-9591 |
| HERRIMAN, ALMA E | 1658 PALMENTO RD | | | | SAINT HELEN | MI | 48656-9422 |
| HERRIMAN, ALMA E | 1658 PALMENTO RD | | | | ST HELEN | MI | 48656-9422 |
| HERRIMAN, BRENDA C | 2932 SUMMIT HILL RD | | | | NORMAN | OK | 73071-4110 |
| HERRIMAN, BRUCE M | 4090 YAX RD | | | | KINDE | MI | 48445-9327 |
| HERRIMAN, CHAD J | 4415 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| HERRIMAN, CRAIG A | 8126 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 |
| HERRIMAN, DAVID A | 3476 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| HERRIMAN, DONALD W | 20221 NOFSGER RD | | | | LAKE ANN | MI | 49650-9714 |
| HERRIMAN, ELMER L | 1131 RAMSGATE RD APT 4 | | | | FLINT | MI | 48532-3130 |
| HERRIMAN, ELWOOD C | 5130 N GALE RD | | | | DAVISON | MI | 48423-8955 |
| HERRIMAN, JACK J | PO BOX 249 | | | | LENNON | MI | 48449-0249 |
| HERRIMAN, JAMES E | 4011 GREENMONT DR SE | | | | WARREN | OH | 44484-2613 |
| HERRIMAN, JAMES H | 2261 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| HERRIMAN, JANET L | 1116 MILLIGAN RD | | | | BELLEFONTAINE | OH | 43311-2910 |
| HERRIMAN, JEFFERY S | 332 WINDY BLF | | | | FLUSHING | MI | 48433-2647 |
| HERRIMAN, KATHRYN L | 3476 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| HERRIMAN, KEITH D | 1253 W HORTON RD | | | | JASPER | MI | 49248-9760 |
| HERRIMAN, KENNETH A | 10064 ELMS RD | | | | MONTROSE | MI | 48457-9172 |
| HERRIMAN, KIRK W | PO BOX 202 | | | | MESICK | MI | 49668-0202 |
| HERRIMAN, LARRY W | 834 W PARK ST | | | | LAPEER | MI | 48446-2061 |
| HERRIMAN, PATRICK N | 44946 GOVERNOR BRADFORD RD | | | | PLYMOUTH | MI | 48170-3712 |
| HERRIMAN, ROBERTA J | 9317 VAN BUREN STREET | | | | SAINT HELEN | MI | 48656-9631 |
| HERRIMAN, ROBERTA J | PO BOX 76 9317 VAN BUREN | | | | ST HELEN | MI | 48656-0076 |
| HERRIMAN, RODNEY L | 12136 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRIMAN, RUSSELL J | 9153 OPORTO ST | | | | LIVONIA | MI | 48150-3924 |
| HERRIMAN, RUTH IRENE | 6044 SURRY LANE | | | | BURTON | MI | 48519-1314 |
| HERRIMAN, RUTH IRENE | 6044 SURREY LN | | | | BURTON | MI | 48519-1314 |
| HERRIMAN, SCOTT B | 9026 E POTTER RD | | | | DAVISON | MI | 48423-8188 |
| HERRIMAN, SHANE L | 8585 DEVIN DR | | | | DAVISON | MI | 48423-2145 |
| HERRIMAN, SHIRLEY E | PO BOX 2187 | | | | ZEPHYRHILLS | FL | 33539 |
| HERRIMAN, SHIRLEY E | PO BOX 2187 | | | | ZEPHYRHILLS | FL | 33539-2187 |
| HERRIMAN- CRANE, DIANE J | 26 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| HERRIN, ALBERT | 405 CHRISTOPHER CT SE | | | | WINTER HAVEN | FL | 33884-1574 |
| HERRIN, BRADLEY W | 103 STEVEN ST | | | | KILGORE | TX | 75662-9613 |
| HERRIN, GLENN D | 201 CORNWALLICE CT | | | | FLINT | MI | 48507-5913 |
| HERRIN, GREGORY A | 2006 BEACON HILL CT | | | | FRANKLIN | TN | 37067-4016 |
| HERRIN, IRMA ANN B | PO BOX 21 | | | | ALMOND | NC | 28702-0021 |
| HERRIN, IRMA ANN B | HWY 28 NORTH, BOX 21 | | | | ALMOND | NC | 28702-0021 |
| HERRIN, LARRY R | 480 BLUEGRASS RD | | | | FRANKLIN | KY | 42134-2428 |
| HERRIN, LELA A | PO BOX 7 3700 CLARKS CREEK RD | | | | PLAINFIELD | IN | 46168-0007 |
| HERRIN, NATHAN | 3164 GOLDEN POND DR | | | | NORMAN | OK | 73072-9176 |
| HERRIN, RONALD B | 17210 STONE DR | | | | CLINTON TOWNSHIP | MI | 48038-4865 |
| HERRIN, RONALD J | 2859 CREEK BEND DR | | | | TROY | MI | 48098-2381 |
| HERRIN, SANDRA GAIL | 3152 CRESTVIEW CIR | | | | DULUTH | GA | 30096-2514 |
| HERRIN, SANDRA GAIL | 3152 CRESTVIEW CIRCLE | | | | DULUTH | GA | 30096-2514 |
| HERRIN, THOMAS A | 25 PINE HILL RD | | | | BATESVILLE | AR | 72501-8636 |
| HERRIN, UNA VERSA | 1158 BOATFIELD | | | | FLINT | MI | 48507-3608 |
| HERRIN, UNA VERSA | 1158 W BOATFIELD AVE | | | | FLINT | MI | 48507-3608 |
| HERRIN, VERENA A | 25 PINE HILL RD | | | | BATESVILLE | AR | 72501-8636 |
| HERRIN, VERENA A | 25 PINE HILL RD | | | | BATESVILLE | AR | 72501-8636 |
| HERRIN, WILLIAM H | 105 LAKEVIEW DR | | | | BULL SHOALS | AR | 72619-3506 |
| HERRING JR, JIM | 4413 CAMPBELL LN | | | | BIRMINGHAM | AL | 35207-1709 |
| HERRING JR., ELLIOTT R | 56928 SILVERSTONE DR | | | | THREE RIVERS | MI | 49093-9002 |
| HERRING, ALBERT L | 5503 LAKEPOINTE ST | | | | DETROIT | MI | 48224-3010 |
| HERRING, ALICE D | 4020 E 52ND ST | | | | MOUNT MORRIS | MI | 48458-9454 |
| HERRING, ANNETTA F | 11411 HIDDEN LAKE DR APT 709 | | | | RAYTOWN | MO | 64133-7412 |
| HERRING, ANNETTE | 798 STANLEY AVE | | | | PONTIAC | MI | 48340-2556 |
| HERRING, ARTHUR G | 670 BARRON RD | | | | KEITHVILLE | LA | 71047-7367 |
| HERRING, BERNICE S | 4863 BECKER DR | | | | DAYTON | OH | 45427-3017 |
| HERRING, BETTIE | 1019 HERITAGE DR | | | | MADISON | TN | 37115-5959 |
| HERRING, BETTIE | 1019 HERMITAGE DR | | | | MADISON | TN | 37115-5959 |
| HERRING, BINAH B | 2036 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3402 |
| HERRING, BINAH B | 2036 HEMPSTEAD RD. | | | | AUBURN HILLS | MI | 48326-3402 |
| HERRING, CARSON H | 824 PITTY PAT DR | | | | FLORENCE | SC | 29505-7129 |
| HERRING, CASSANDRA L | 611 S MILLER AVE | | | | MARION | IN | 46953-1141 |
| HERRING, CHARLES F | 12041 FAIRWAY AVE | | | | BROOKSVILLE | FL | 34613-5535 |
| HERRING, CHARLES G | 12618 W 65TH TER | | | | SHAWNEE | KS | 66216-2565 |
| HERRING, CHARLES R | 310 FM 1534 | | | | WHITNEY | TX | 76692-5155 |
| HERRING, CINDY M | 3275 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-9646 |
| HERRING, CYNTHIA L | 14041 SADDLESOAP CT | | | | HASLET | TX | 76052-3362 |
| HERRING, DAN | 7160 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-2301 |
| HERRING, DAVID B | 529 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| HERRING, DAVID M | 1921 YUMA TRL | | | | OKEMOS | MI | 48864-2744 |
| HERRING, DELENCIE L | 18708 MARK TWAIN ST | | | | DETROIT | MI | 48235-2582 |
| HERRING, DONALD R | RR 4 BOX 9405 | | | | EUFAULA | OK | 74432-9353 |
| HERRING, DONALD R | 4782 S 900 E | | | | UPLAND | IN | 46989-9791 |
| HERRING, DONNIE L | 122 BENEDICT AVE | | | | SYRACUSE | NY | 13210-3521 |
| HERRING, DOROTHY J | 410 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| HERRING, E L | 4002 MURRAY STREET | | | | FORT MILL | SC | 29707-5968 |
| HERRING, EDWARD | 4800 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRING, EVAN L | 1201 MUNCIE PIKE | | | | JONESBORO | IN | 46938-1640 |
| HERRING, FRANCES R. | 1588 WARRINGTON ST | | | | WINTER SPRINGS | FL | 32708-6138 |
| HERRING, GARY J | 4936 N 1300 E 34 | | | | CONVERSE | IN | 46919-9630 |
| HERRING, GLENN D | 369 PLUM ST | | | | WYANDOTTE | MI | 48192-6551 |
| HERRING, HAROLD | 102 BARTON ST | | | | ROCHESTER | NY | 14611-3814 |
| HERRING, HENRY D | 1012 NORTH BLUE QUAIL COURT | | | | GRANBURY | TX | 76049-8124 |
| HERRING, HENRY H | 35 SKYVIEW CIR | | | | CARTERSVILLE | GA | 30120-2035 |
| HERRING, IVAN L | 202 E HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4186 |
| HERRING, JAMES M | 3762 W OLD ROAD 30 | LOT 625 WESTHAVEN ESTATE | | | WARSAW | IN | 46580-8800 |
| HERRING, JAMES W | 853 HIGHWAY 550 NW | | | | BROOKHAVEN | MS | 39601-8504 |
| HERRING, JEANETTE P | 56928 SILVERSTONE DR | | | | THREE RIVERS | MI | 49093-9002 |
| HERRING, JEANETTE P | 56928 SILVERSTONE DR | | | | THREE RIVERS | MI | 49093-9002 |
| HERRING, JERRY C | 8065 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9473 |
| HERRING, JERRY L | 767 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| HERRING, JIMMIE L | 210 HORSESHOE BEND CIR | | | | GRIFFIN | GA | 30223-8409 |
| HERRING, JOANNE | 4800 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| HERRING, JOHN C | 8024 TROOST AVE APT 103 | | | | KANSAS CITY | MO | 64131-3905 |
| HERRING, JOHN H | 15059 E LEE RD | | | | ALBION | NY | 14411-9546 |
| HERRING, JOHN L | 2882 TUPELO DR | | | | PANAMA CITY | FL | 32405-2035 |
| HERRING, JOHN L | 1601 HIGHWAY Y | | | | FOLEY | MO | 63347-3102 |
| HERRING, JOHN L | PO BOX 2225 | | | | PONTIAC | MI | 48343 |
| HERRING, JOHNNIE | PO BOX 97 | | | | GUNTOWN | MS | 38849-0097 |
| HERRING, JOLENE S | 1612 SOUTHWEST 87TH STREET | | | | OKLAHOMA CITY | OK | 73159-6207 |
| HERRING, JOSEPH F | 437 MILL ST | | | | FAWN GROVE | PA | 17321-9648 |
| HERRING, LORETTA | 211 GARFIELD ST | | | | ROCHESTER | NY | 14611-2917 |
| HERRING, MABEL L | 2905 LEON AVE | | | | LANSING | MI | 48906-2634 |
| HERRING, MARGARET L | 1127 FOREST CREEK ST | | | | BENBROOK | TX | 76126-2723 |
| HERRING, MARJORIE | 6091 DERBY RD | | | | DAYTON | OH | 45418-1501 |
| HERRING, MARSHA N | 2260 GLENBAR DR | | | | GERMANTOWN | TN | 38139-5419 |
| HERRING, MARTHA | 26739 LEHIGH ST | | | | INKSTER | MI | 48141-3126 |
| HERRING, MARTHA | 26739 LEHIGH | | | | INKSTER | MI | 48141-3126 |
| HERRING, MARTHA C | 3870 ANGUS LN | | | | MORAINE | OH | 45439-1202 |
| HERRING, MEARLY M | 326 W SIEBENTHALER AVE APT 4 | | | | DAYTON | OH | 45405-2245 |
| HERRING, MELVIN L | 901 S 400 E | | | | MARION | IN | 46953-9604 |
| HERRING, MERRILY R | 27 ROUNDTOP RD | | | | FRAMINGHAM | MA | 01701-3123 |
| HERRING, MICHAEL H | 1316 W 55TH ST | | | | MARION | IN | 46953-5752 |
| HERRING, MICHAEL W | 8109 JOHN ROBERT DR | | | | OKLAHOMA CITY | OK | 73135-6044 |
| HERRING, PAMELA S | PO BOX 184 | | | | MARION | IN | 46952 |
| HERRING, PAMELA S | 6084 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9768 |
| HERRING, PATTY M | 4106 MONUMENT AVE | | | | RICHMOND | VA | 23230-3819 |
| HERRING, PAUL J | 4102 COMMONWEALTH CIR | | | | NEWNAN | GA | 30263-7834 |
| HERRING, PAUL J | 1503 E CRANE POND DR | | | | MARION | IN | 46952-9524 |
| HERRING, PEARL F | 2882 TUPELO DR | | | | PANAMA CITY | FL | 32405-2035 |
| HERRING, RALPH D | 6091 DERBY RD | | | | DAYTON | OH | 45418-1501 |
| HERRING, RANDY L | 19921 KEYSTONE ST | | | | DETROIT | MI | 48234-2363 |
| HERRING, ROBERT E | 3641 S 1000 E | | | | UPLAND | IN | 46989-9782 |
| HERRING, RONALD G | 14041 SADDLE SOAP COURT | | | | FT WORTH | TX | 76052 |
| HERRING, ROSCOE L | 1889 HUNTINGTON BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1917 |
| HERRING, RUSSELL L | 1132 RUSSELL DRIVE | | | | HIGHLAND BCH | FL | 33487-4222 |
| HERRING, SHIRLEY R | 2323 CHAPEL HILL LN | | | | ARLINGTON | TX | 76014-1009 |
| HERRING, SUSAN K | 4936 N 1300 E | | | | CONVERSE | IN | 46919 |
| HERRING, SUSAN K | 4936 N 1300 E | | | | CONVERSE | IN | 46919 |
| HERRING, TERRY A | 6084 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9768 |
| HERRING, TERRY A | PO BOX 184 | | | | MARION | IN | 46952 |
| HERRING, THOMAS D | 1040 GLENDALE DR | | | | DICKSON | TN | 37055-4005 |
| HERRING, WALTER E | 10308 N CROSSFIELD DR | | | | EDGERTON | WI | 53534-8460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRING, WANDA F | 89 MELVIN DR | | | | JEFFERSON | GA | 30549-6718 |
| HERRING, WANDA F | 89 MELVIN DRIVE | | | | JEFFERSON | GA | 30549-6718 |
| HERRING, WANDA L | RR 2 BOX 425 | | | | MCLOUD | OK | 74851-9425 |
| HERRING, WARREN S | 2895 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9207 |
| HERRING, WAYNE E | 8659 SPRINGWOOD WAY | | | | WASHINGTON TWP | MI | 48094-1533 |
| HERRING, WENDAL H | 5200 N 350 E | | | | LEBANON | IN | 46052-8209 |
| HERRING, WILLIAM F | 12930 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1532 |
| HERRING, WILLIAM H | 416 ARNOLD AVE | | | | ROMEOVILLE | IL | 60446-1406 |
| HERRING, WILLIAM L | 1417 SCHULT CT | | | | TAVARES | FL | 32778-2512 |
| HERRING, WILLIAM T | 161 LONE POND CIR | | | | SYLACAUGA | AL | 35151-6540 |
| HERRING, WILLIE MAE | 1601 SUNDALE AVE | | | | DAYTON | OH | 45406-3542 |
| HERRING, ZACKIE M | PO 688 | | | | VAN ALSTYNE | TX | 75495 |
| HERRINGER, SYLVESTER P | APT 607 | 5201 WOODHAVEN COURT | | | FLINT | MI | 48532-4173 |
| HERRINGSHAW, JAMES H | 8066 QUEEN PALM LN APT 518 | | | | FORT MYERS | FL | 33966-6475 |
| HERRINGSHAW, JAMES M | 2778 SARAH CT | | | | BAY CITY | MI | 48708-8464 |
| HERRINGTON JR, DONALD L | PO BOX 259 | | | | OTISVILLE | MI | 48463-0259 |
| HERRINGTON, BEVERLY S | 114 NORTH 3RD AVENUE | | | | BEECH GROVE | IN | 46107-1310 |
| HERRINGTON, CARL M | 212 CREEKWOOD RD | | | | HARTWELL | GA | 30643-2765 |
| HERRINGTON, CARLIS D | 25072 PAMELA ST | | | | TAYLOR | MI | 48180-4522 |
| HERRINGTON, CHAD J | 4708 E 610 N | | | | ROANOKE | IN | 46783-8847 |
| HERRINGTON, CHARLES E | 9000 W WILDERNESS WAY APT 194 | | | | SHREVEPORT | LA | 71106-6844 |
| HERRINGTON, CLARA MARIE JEA | 77 E YALE AVE | | | | PONTIAC | MI | 48340-1976 |
| HERRINGTON, CLARA MARIE JEA | 77 EAST YALE AVENUE | | | | PONTIAC | MI | 48340-1976 |
| HERRINGTON, DALE W | 7672 N BAREKMAN CT | | | | MONTICELLO | IN | 47960-7547 |
| HERRINGTON, DAVID E | 6108 EAST AVE | | | | NEWFANE | NY | 14108-1329 |
| HERRINGTON, DEBORAH KAY | 305 5TH AVE | | | | COLUMBIA | TN | 38401-2815 |
| HERRINGTON, DONALD J | 3439 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7726 |
| HERRINGTON, DONALDA M | 190 E PARK AVE | | | | FLUSHING | MI | 48433-1564 |
| HERRINGTON, DOROTHY M | 612 MOREHEAD ROAD | | | | BOWLING GREEN | KY | 42101-6301 |
| HERRINGTON, DOROTHY M | 228 RIVERWOOD, | | | | BOWLING GREEN | KY | 42103 |
| HERRINGTON, DOUGLAS F | 14145 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4319 |
| HERRINGTON, ETHEL E | 5658 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9541 |
| HERRINGTON, GEORGE D | 143 CHADWICK CT | | | | CARMEL | IN | 46033-3846 |
| HERRINGTON, HELEN | 212 CREEKWOOD RD | | | | HARTWELL | GA | 30643-2765 |
| HERRINGTON, HELEN | 303 AZALEA DR | | | | PHILADELPHIA | MS | 39350-3301 |
| HERRINGTON, HELEN | 212 CREEKWOOD RD | | | | HARTWELL | GA | 30643-2765 |
| HERRINGTON, HOLLIS R | 612 MOREHEAD ROAD | | | | BOWLING GREEN | KY | 42101-6301 |
| HERRINGTON, HOWARD G | 6105 EAST AVE | | | | NEWFANE | NY | 14108-1303 |
| HERRINGTON, JOHN | PO BOX 903 | | | | BRONX | NY | 10458-0704 |
| HERRINGTON, JOHN E | 530 CASEY RD | | | | EAST AMHERST | NY | 14051-1487 |
| HERRINGTON, JOHN T | 9711 AMERICAN ST | | | | DETROIT | MI | 48204-2037 |
| HERRINGTON, KEITH L | 1625 JOSLYN AVE | | | | PONTIAC | MI | 48340-1318 |
| HERRINGTON, KEITH L | 2329 BAPTIST CHURCH RD | | | | CULLEOKA | TN | 38451-2105 |
| HERRINGTON, LESTER L | 333 BROOKWOOD LN | | | | MARQUETTE | MI | 49855-9023 |
| HERRINGTON, MARILYN A | 7199 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8142 |
| HERRINGTON, MARSHALL M | 5780 MCKEE RD | | | | NEWFANE | NY | 14108-9612 |
| HERRINGTON, MARY A | 3485 N COUNTY LINE RD E | | | | GOSPORT | IN | 47433-7847 |
| HERRINGTON, NILA J | 1505 MICHIGAN RD | | | | FRANKLIN | IN | 46131-8509 |
| HERRINGTON, ROBERT L | PO BOX 1574 | | | | DENHAM SPRINGS | LA | 70727-1574 |
| HERRINGTON, ROGER D | 2240 WIGGEN LN | | | | WHITE LAKE | MI | 48386-1584 |
| HERRINGTON, RONALD A | 28 ZALESKI DR | | | | SAYREVILLE | NJ | 08872-1920 |
| HERRINGTON, SHARON D | 6803 ROCHELLE LN | | | | AMARILLO | TX | 79109-6811 |
| HERRINGTON, STANLEY E | 3864 MILAM RD | | | | BATES CITY | MO | 64011-8276 |
| HERRINGTON, STELLA F | 1556 HERRINGTON RD | | | | LAWRENCEVILLE | GA | 30043 |
| HERRINGTON, TRUEMAN W | 3289 JACQUE ST | | | | FLINT | MI | 48532-3708 |
| HERRINGTON, WILL | 7990 ZUPANCIC DR | | | | GARRETTSVILLE | OH | 44231-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRINGTON, WILLIAM G | | | | | | | |
| HERRIVEN, CAROL | 494 SOUTH ST APT D | | | | LOCKPORT | NY | 14094-3980 |
| HERRIVEN, CAROL | 494 SOUTH ST APT D | | | | LOCKPORT | NY | 14094-3980 |
| HERRIVEN, DOUGLAS J | 34 KELLY AVE | | | | MIDDLEPORT | NY | 14105-1218 |
| HERRIVEN, GARY N | 9842 LOWER LAKE RD | | | | BARKER | NY | 14012-9661 |
| HERRIVEN, LEE F | APT D | 494 SOUTH STREET | | | LOCKPORT | NY | 14094-3980 |
| HERRIVEN, MATTHEW L | 3608 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9756 |
| HERRIVEN, RODNEY J | 537 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9155 |
| HERRLE, FLORENCE S | 210 E ROBINDALE RD | | | | LAS VEGAS | NV | 89123-1160 |
| HERRLI, WARNER | E312 23RD ST | | | | BRODHEAD | WI | 53520-2204 |
| HERRMAN, JEANETTE M | 108 LABURNUM ROAD | | | | EDGEWOOD | MD | 21040-3508 |
| HERRMAN, KENNETH P | 6780 GLACIER DR | | | | WEST BEND | WI | 53090-9366 |
| HERRMANN, ANA M | 2006 DUMONT RD | | | | TIMONIUM | MD | 21093-4408 |
| HERRMANN, ANDREW | 3813 HUNTER AVE | | | | DES MOINES | IA | 50311-2714 |
| HERRMANN, ARTIE S | 900 CENTER RD | | | | WILMINGTON | OH | 45177-9096 |
| HERRMANN, BERND A | 49074 FOX DR N | | | | PLYMOUTH | MI | 48170-5204 |
| HERRMANN, BETTY | 201 DEWITT LN | APT 305 | | | SPRING LAKE | MI | 49456-2423 |
| HERRMANN, BETTY | 201 DEWITT LN APT 305 | | | | SPRING LAKE | MI | 49456-2423 |
| HERRMANN, BONNIE M | 206 EAST TEMPLE | | | | COLUMBIA | IL | 62236-1208 |
| HERRMANN, BONNIE M | 206 E TEMPLE ST | | | | COLUMBIA | IL | 62236-1208 |
| HERRMANN, BRUCE D | 104 RIDGEDALE CIR | | | | TONAWANDA | NY | 14150-4230 |
| HERRMANN, CARL | 40 HALLEY DR | | | | POMONA | NY | 10970-2003 |
| HERRMANN, CAROL H | 205 WASHBURN DR | | | | EAST SYRACUSE | NY | 13057-1633 |
| HERRMANN, CHARLES C | 189 COLLINS AVE | | | | BUFFALO | NY | 14224-1109 |
| HERRMANN, CHARLES S | 9538 HIGHWAY 21 | | | | HILLSBORO | MO | 63050-2518 |
| HERRMANN, DIETER | CANISCA- DATA SYSTEMS SU | OSHAWA ONTARIO | | | | | |
| HERRMANN, EDWARD J | 9 ANDRUS CIR | | | | SILVER CREEK | NY | 14136-1491 |
| HERRMANN, ELEANOR A | 559 LOCUST STREET | | | | N TONAWANDA | NY | 14120-4630 |
| HERRMANN, ELIZABETH E | 537 WEST BOOT ROAD | | | | WEST CHESTER | PA | 19380-1054 |
| HERRMANN, FRANCES L | 10 NORTHWOOD DR | | | | DEPEW | NY | 14043-4541 |
| HERRMANN, FRANCES L | 10 NORTHWOOD DR | | | | DEPEW | NY | 14043-4541 |
| HERRMANN, GERALDINE | 11614 S KIRKWOOD RD | | | | STAFFORD | TX | 77477-1306 |
| HERRMANN, JANET C | 4275 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2521 |
| HERRMANN, JEROME D | 11025 KEYSTONE DR NE | | | | LOWELL | MI | 49331-9786 |
| HERRMANN, JERRY W | 619 COMMERCIAL ST | | | | COMMERCE TWP | MI | 48382-2923 |
| HERRMANN, JOSEPH E | 6736 S 20TH ST | | | | MILWAUKEE | WI | 53221 |
| HERRMANN, JOSEPH W | 8265 LOON LN | | | | GRAND BLANC | MI | 48439 |
| HERRMANN, JOSEPH W | 4476 MEADOWBROOK DRIVE | | | | FLINT | MI | 48506-2005 |
| HERRMANN, KENNETH J | 1204 PROSPER DR | | | | TROY | MI | 48098-2024 |
| HERRMANN, LEE A | 2242 PRESTWICK ST | | | | STOCKTON | CA | 95206-4721 |
| HERRMANN, LESTER H | 124 RIVERDALE DR | | | | GRAND ISLAND | NY | 14072-2820 |
| HERRMANN, MATTHEW A | 1120 GENESEE DR | | | | ROYAL OAK | MI | 48073-2029 |
| HERRMANN, MICHAEL J | 647 S BYWOOD AVE | | | | CLAWSON | MI | 48017-1873 |
| HERRMANN, NORMAN C | 5175 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 |
| HERRMANN, PATRICIA J | 1 SIGNATURE POINT DR | APT # 213 | | | LEAGUE CITY | TX | 77573 |
| HERRMANN, RICHARD A | 10 GRAYSTONE RD | | | | GREENVILLE | SC | 29615-3239 |
| HERRMANN, RICHARD L | 3708 E 77TH ST | | | | CLEVELAND | OH | 44105-2009 |
| HERRMANN, ROBERT M | 5202 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| HERRMANN, ROY W | 5308 SOUTHSHORE DR | | | | BAKERSFIELD | CA | 93312-1929 |
| HERRMANN, RUDOLF | 1715 SEMINOLE LN | | | | SAGINAW | MI | 48638-4441 |
| HERRMANN, SABRINA | 128 HAYES RD | | | | APPLE VALLEY | MN | 55124-6733 |
| HERRMANN, STEVEN P | 12693 REDSKINS AVE | | | | FISHERS | IN | 46037-9534 |
| HERRMANN, SUSAN C | 119 LINDEN PL | | | | ADVANCE | NC | 27006-8406 |
| HERRMANN, SYLVESTER A | 1232 NORTHBROOK LN | | | | TROY | OH | 45373-1542 |
| HERRMANN, THOMAS E | 5125 BIRCH AVE | | | | LEXINGTON | MI | 48450-9261 |
| HERRMANN, WERNER | 2 STUYVESANT RD | | | | PITTSFORD | NY | 14534-3012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRNREITER, RICHARD M | 280 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2184 |
| HERRNREITER, RITA P | 280 DANBURY DR | | | | BUFFALO | NY | 14225-2184 |
| HERROD, GARY L | 503 COBBLESTONE CIRCLE | | | | BLOOMINGDALE | GA | 31302-8124 |
| HERROD, GLADYS | 10311 MARLOWE AVE | | | | CLEVELAND | OH | 44108-1339 |
| HERROD, LOUISE B | 2752 HANSON RUN RD | | | | NEWTON FALLS | OH | 44444-8404 |
| HERROD, THOMAS E | 41789 KING EDWARD CT | | | | CLINTON TWP | MI | 48038-4529 |
| HERROD, WILLIE A | 1469 LAUREL ST | | | | SAINT LOUIS | MO | 63112-3760 |
| HERROLD, RUTH E | 465 CAMBY CT | | | | GREENWOOD | IN | 46142-4029 |
| HERRON JR, DAVID J | 3720 GREGORY RD | | | | ORION | MI | 48359-2018 |
| HERRON JR, GEORGE | 6180 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| HERRON JR, ROBERT L | 9806 BLUE SPRUCE RD | | | | WISE | VA | 24293-4425 |
| HERRON, A B | 3212 GERMANTOWN ST | | | | DAYTON | OH | 45408-2122 |
| HERRON, ALBERTA A | 324 CARTER ST | | | | RUSSIAVILLE | IN | 46979-9149 |
| HERRON, ALLEN M | 9259 NAVAJO TRL | | | | FLUSHING | MI | 48433-1002 |
| HERRON, ANITA E | 2719 CHOKECHREEY AVE | | | | HENDERSON | NV | 89074 |
| HERRON, ANNIE R | 81756 N. M51 | | | | DECATUR | MI | 49045 |
| HERRON, B L | 317 BELLAIRE DR | | | | AUBURN | KY | 42206-5212 |
| HERRON, BARBARA A | 180 FORUM DR | | | | WHITELAND | IN | 46184-1712 |
| HERRON, BARBARA A | 180 FORUM DRIVE | | | | WHITELAND | IN | 46184 |
| HERRON, BETTY J | 3006 CHELSEA CIR | | | | ANN ARBOR | MI | 48108-1761 |
| HERRON, BOBBIE J | 470 OMAR ST | | | | PONTIAC | MI | 48342-1658 |
| HERRON, BOBBY | 1932 WAVERLY AVE | | | | NORWOOD | OH | 45212-3625 |
| HERRON, BRENDA J | 2100 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3900 |
| HERRON, BRIAN L | 1304 NORTH GREENBRIAR ROAD | | | | MUNCIE | IN | 47304-2935 |
| HERRON, BROOKIE L | 7006 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4123 |
| HERRON, BRUCE P | 6488 ANVIL DR | | | | WAYNESVILLE | OH | 45068-8338 |
| HERRON, BUFORD E | 16300 30 MILE RD | | | | RAY TWP | MI | 48096-1009 |
| HERRON, CALDWELL W | 8700 OTTO ST | | | | DETROIT | MI | 48204-2762 |
| HERRON, CARL E | 3220 TIM KING RD | | | | ONEONTA | AL | 35121-3759 |
| HERRON, CARL W | 620 EMERALD AVE | | | | SEYMOUR | TN | 37865-3452 |
| HERRON, CHARLENE R | 197 CONNEAUT LAKE RD | | | | GREENVILLE | PA | 16125-9430 |
| HERRON, CLARENCE E | 20246 GREENLAWN ST | | | | DETROIT | MI | 48221-1186 |
| HERRON, CLARENCE J | 5340 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3434 |
| HERRON, CORRINE | 6180 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| HERRON, DALE F | 197 CONNEAUT LAKE RD | | | | GREENVILLE | PA | 16125-9430 |
| HERRON, DANIEL B | 499 LONGVIEW DR | | | | NORCROSS | GA | 30071-2134 |
| HERRON, DANIEL C | 524 E GRANT ST | | | | APPLETON | WI | 54911-2951 |
| HERRON, DARREN | 7839 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| HERRON, DARRYL | 2595 VOORHEIS RD | | | | WATERFORD | MI | 48328-3661 |
| HERRON, DAVID M | PO BOX 168 | | | | BETHLEHEM | GA | 30620-0168 |
| HERRON, DAYTON H | 63676 RANCH VILLAGE DR | | | | BEND | OR | 97701-8537 |
| HERRON, DENNIS G | 4035 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| HERRON, DENNIS M | 14640 N EL PUEBLO BLVD | | | | FOUNTAIN HILLS | AZ | 85268-2625 |
| HERRON, DENNIS R | 1112 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5290 |
| HERRON, DENVER A | 118 JUNE PL | | | | BROOKVILLE | OH | 45309-1536 |
| HERRON, DERREL D | 7006 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4123 |
| HERRON, DONALD H | 4804 N CAMELOT DR | | | | MUNCIE | IN | 47304-6213 |
| HERRON, DONALD R | 7077 E ATHERTON RD | | | | DAVISON | MI | 48423-2401 |
| HERRON, DOROTHY E | P O BOX 235 | | | | NORTH BRANCH | MI | 48461-0235 |
| HERRON, DOROTHY E | PO BOX 235 | | | | NORTH BRANCH | MI | 48461-0235 |
| HERRON, DOROTHY M | 2595 VOORHEIS RD | | | | WATERFORD | MI | 48328-3661 |
| HERRON, EVELYN D | 8039 N MORLEY DR | | | | WILLIS | MI | 48191-9683 |
| HERRON, FRANCES M | PO BOX 135 | | | | NOVA | OH | 44859-0135 |
| HERRON, FRANCES M | PO BOX 135 | | | | NOVA | OH | 44859-0135 |
| HERRON, G G | 1704 HIGHWAY 11 | | | | RISING FAWN | GA | 30738-4873 |
| HERRON, GENEVA | 15240 FORDHAM ST | | | | DETROIT | MI | 48205-2956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRON, GILBERT L | 9172 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| HERRON, GLENDA R | 203 FAWN LN | | | | CORTLAND | OH | 44410-2608 |
| HERRON, GLORIA | 3702 LAWNDALE AVE | | | | FLINT | MI | 48504-2251 |
| HERRON, GLORIA | 3702 LAWNDALE AVE | | | | FLINT | MI | 48504-2251 |
| HERRON, GORDON K | 1233 SHERWOOD DR | | | | LAPEER | MI | 48446-1585 |
| HERRON, GRACE R | 1585 MACK RD | | | | SAGINAW | MI | 48601-6831 |
| HERRON, GREGORY R | 653 EMERALD AVE | | | | SEYMOUR | TN | 37865-3453 |
| HERRON, HARRY H | 9959 W WALNUT ST | | | | LAPEL | IN | 46051-9733 |
| HERRON, HUEY P | PO BOX 4122 | | | | CENTER LINE | MI | 48015-4122 |
| HERRON, JACKIE S | 5282 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1944 |
| HERRON, JAMES L | 3608 LLOYD RD | | | | CLEVELAND | OH | 44111-4680 |
| HERRON, JAMES V | 283 JACQUALYN DR | | | | LAPEER | MI | 48446-4134 |
| HERRON, JEFFRY J | PO BOX 352 | | | | CICERO | IN | 46034-0352 |
| HERRON, JESSE T | 5987 SCENIC WAY DR | | | | KALAMAZOO | MI | 49009-9112 |
| HERRON, JIMMY V | 561 BALLPLAY RD | | | | MADISONVILLE | TN | 37354-4402 |
| HERRON, JOANNE S | 1040 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1368 |
| HERRON, JOE M | 335 DARBY DR | | | | GALLOWAY | OH | 43119 |
| HERRON, JOHN N | 4825 BETHOLM DR | | | | INDIANAPOLIS | IN | 46239-1701 |
| HERRON, JOSEPH | 221 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3201 |
| HERRON, JOSEPH C | 1151 W WILLIAMSON AVE | | | | FLINT | MI | 48507-3647 |
| HERRON, JOSEPH V | PO BOX 171 | | | | BRADLEY BEACH | NJ | 07720-0171 |
| HERRON, JUDE E | 328 GLEN ROSE DR | | | | JACKSON | MS | 39209-2813 |
| HERRON, KENNETH G | 1252 N TOWNLINE RD | | | | SANDUSKY | MI | 48471-9611 |
| HERRON, KIELA M | 305 MARIAE LN | | | | O FALLON | MO | 63366-2564 |
| HERRON, KIM T | 8292 NOB HILL RD | | | | ALVATON | KY | 42122-9532 |
| HERRON, L J | 7073 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| HERRON, LARRY G | 700 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2709 |
| HERRON, LEE F | 863 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1119 |
| HERRON, LEONARD | 2035 S DEXTER ST | | | | FLINT | MI | 48503-4572 |
| HERRON, LINDA M | 2890 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 |
| HERRON, LONNIE W | 966 PINE TREE RD | | | | LAKE ORION | MI | 48362-2556 |
| HERRON, LORA D | 8056 LARK LN | | | | GRAND BLANC | MI | 48439-7254 |
| HERRON, LUCION R | 740 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2913 |
| HERRON, MABLE F | 1506 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4911 |
| HERRON, MAC D | 4509 TRUMBULL DR | | | | FLINT | MI | 48504-3758 |
| HERRON, MARGURETTE | PO BOX 965 | | | | NORTON | VA | 24273-0889 |
| HERRON, MARVIN E | 182-3 BLUFF BLVD | | | | CAMDENTON | MO | 65020 |
| HERRON, MATTHEW R | 2605 OAKVIEW RD APT 5 | | | | FORT SMITH | AR | 72908-8664 |
| HERRON, MENNICE J | G3450 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| HERRON, MENNICE J | G3450 E CARPENTER RD | | | | FLINT | MI | 48506 |
| HERRON, MICHAEL D | 4033 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| HERRON, MICHAEL J | 2735 DUNSTAN DR NW | | | | WARREN | OH | 44485-1508 |
| HERRON, MICHAEL R | 335 W WASHINGTON ST | | | | MILFORD | MI | 48381-2278 |
| HERRON, MICHAEL R | 1042 CAMBRIDGE STATION RD APT B | | | | CENTERVILLE | OH | 45458-1912 |
| HERRON, NANCY | 64 OWEN BROWN ST., #64 | | | | HUDSON | OH | 44236 |
| HERRON, NATHAN M | 2035 S DEXTER ST | | | | FLINT | MI | 48503-4572 |
| HERRON, OLLIE M | 221 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3201 |
| HERRON, PEARLETHA | 6920 PARKBELT DR | | | | FLINT | MI | 48505-1987 |
| HERRON, RANDY A | 7400 N HIX RD | | | | WESTLAND | MI | 48185-1955 |
| HERRON, RICHARD D | 7326 STATE ROUTE 19 UNIT 2502 | | | | MOUNT GILEAD | OH | 43338-9348 |
| HERRON, RICHARD L | 47 FOREST LN | | | | EDDYVILLE | KY | 42038-8562 |
| HERRON, RICKY C | 6318 E PROVIDENCE ST APT 2 | | | | NEW PORT RICHEY | FL | 34652-2147 |
| HERRON, RITA K | 703 BELMONT CT | | | | ROMEOVILLE | IL | 60446-1411 |
| HERRON, ROBERT A | 2623 MCDANIEL DR | | | | KISSIMMEE | FL | 34758-2125 |
| HERRON, RONALD G | 2890 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 |
| | 9476 ELIZABETH ST | | | | GRAYLING | MI | 49738-8442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRON, RONALD L | 2663 SOLAR DR | | | | LAKE ORION | MI | 48360-1981 |
| HERRON, RONNIE L | 7091 TAPPON DR | | | | CLARKSTON | MI | 48346-2635 |
| HERRON, ROY D | 4509 TRUMBULL DR | | | | FLINT | MI | 48504-3758 |
| HERRON, SAMANTHA I | 3720 GREGORY RD | | | | ORION | MI | 48359-2018 |
| HERRON, SPRING F | 7073 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| HERRON, STACEY L | 4325 ROSE CT | | | | LAKE ORION | MI | 48362-1051 |
| HERRON, STANLEY L | 5310 SW 27TH PL | | | | CAPE CORAL | FL | 33914-6642 |
| HERRON, STEPHEN W | 392 BELL RD | | | | CROSSVILLE | TN | 38571-7473 |
| HERRON, STUYVESANT S | 4315 GREENWOOD LN | | | | GRAPEVINE | TX | 76051-6719 |
| HERRON, SYLVANIA | 1264 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| HERRON, TAMIKO L | 6808 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| HERRON, THERESA M | 10005 BELMEADOW DR | | | | TWINSBURG | OH | 44087-1103 |
| HERRON, THOMAS D | 3702 LAWNDALE AVE | | | | FLINT | MI | 48504-2251 |
| HERRON, TONY L | 17673 ROBERT ST | | | | MELVINDALE | MI | 48122-1055 |
| HERRON, WILLIAM L | 5392 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8986 |
| HERRON, WILMA E | 4509 TRUMBULL DR | | | | FLINT | MI | 48504-3758 |
| HERRON-BURGESS, DENISE D | 50165 BREWER ST | | | | DECATUR | MI | 49045-9411 |
| HERRONEN, GARY J | 16306 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8653 |
| HERRONEN, JACK L | PO BOX 7302 | | | | FLINT | MI | 48507-0302 |
| HERRONEN, JOSEPH E | 503 E MAPLE ST | | | | HOLLY | MI | 48442-1638 |
| HERRONEN, NANCY | 15516 LOBDELL RD. RFD 1 | | | | LINDEN | MI | 48451 |
| HERROSCHECK, JAMES S | 61118 GREENWOOD DR | | | | SOUTH LYON | MI | 48178-1098 |
| HERRSTROM, WALTER E | PO BOX 988 | | | | LOUISBURG | KS | 66053-0988 |
| HERSACHER, MANFRED A | 2769 W DOYLE TRL | | | | ROSCOMMON | MI | 48653-8534 |
| HERSBERGER, ARIS K | 2408 MELODY LN | | | | ANDERSON | IN | 46012-1939 |
| HERSBERGER, BRUCE L | 2729 HATCHER MOUNTAIN RD | | | | SEVIERVILLE | TN | 37862-8644 |
| HERSBERGER, JILL G | 2901 OSAGE DR | | | | KOKOMO | IN | 46902-3243 |
| HERSBERGER, JOHN D | 232 WESTWOOD DR | C/O SANDRA HERBERGER | | | WINCHESTER | IN | 47394-1419 |
| HERSBERGER, PHYLLIS A | 19530 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9691 |
| HERSBERGER, ROGER L | 22032 MERIDIAN LN | | | | NOVI | MI | 48375-4949 |
| HERSBERGER, SANDRA | 232 WESTWOOD DR | | | | WINCHESTER | IN | 47394 |
| HERSBERGER, VIRGINIA L | 3909 W WINDSOR WAY | | | | ANDERSON | IN | 46011 |
| HERSBERGER, WILLIAM R | 108 CREEK VIEW DR | | | | GREENFIELD | IN | 46140-1351 |
| HERSCH, DALE S | 192 E JOHNSTONE RD | | | | OAKLEY | MI | 48649-9607 |
| HERSCH, WILLIAM J | 2384 N RIDGE RD | | | | CHESANING | MI | 48616-9602 |
| HERSCHELMAN, DAVID R | 8980 HUNTERS XING | | | | DALTON CITY | IL | 61925-9302 |
| HERSCHELMAN, FREDRIC A | 3760 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| HERSCHLEB, BRUCE G | 31760 JEFFERSON ST | | | | GOBLES | MI | 49055-9659 |
| HERSCOVICI, BRIAN | 229 E 28TH ST APT 1C | | | | NEW YORK | NY | 10016-8565 |
| HERSEY, ANNA E | 3247 LAFAYETTE AVE | | | | KANSAS CITY | KS | 66104-4234 |
| HERSEY, ANNA E | 3247 LAFAYETTE ST | | | | KANSAS CITY | KS | 66104-4234 |
| HERSEY, CHRISTOPHER E | 340 BARRINGTON FARMS PKWY | | | | SHARPSBURG | GA | 30277-1866 |
| HERSEY, DORIS B | 544 95TH AVE | | | | LAKEVIEW | MI | 48850-9662 |
| HERSEY, DORIS B | 544 95TH AVE | | | | LAKEVIEW | MI | 48850-9662 |
| HERSEY, LOUELLA | 913 KAMMER AVE | | | | DAYTON | OH | 45417-2361 |
| HERSEY, RONALD W | 5639 WEBER LN | | | | JACKSONVILLE | FL | 32207-7170 |
| HERSH, DAVID A | 211 WINTHROP LN | | | | SAGINAW | MI | 48638-6234 |
| HERSH, DAVID L | 2298 WINDING WOODS DR | | | | TUCKER | GA | 30084-3941 |
| HERSH, JOHN R | 814 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| HERSHA, ELRA D | 9414 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-6457 |
| HERSHA, ROBERT J | 16892 U.S. 12 EAST | | | | WHITE PIGEON | MI | 49099 |
| HERSHBERGER, CATHERINE | 101 ISAAC GREER CT. | APT # 116 | | | BARDSTOWN | KY | 40004 |
| HERSHBERGER, DARYL B | 2536 COLONY PARK PL APT B | | | | STOW | OH | 44224-1970 |
| HERSHBERGER, EARL D | 805 ARMISTED ST | | | | AVON PARK | FL | 33825-4203 |
| HERSHBERGER, EDWARD L | 1136 HENRY ST | | | | HUNTINGTON | IN | 46750-3747 |
| HERSHBERGER, EUDOXIE | 2601 CHIMNEY ROCK ROAD | APT 216 | | | HENDERSONVILLE | NC | 28792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERSHBERGER, HAROLD | 15841 TROYER RD | | | | WHITE PIGEON | MI | 49099-9467 |
| HERSHBERGER, HAROLD | 15841 TROYER RD | | | | WHITE PIGEON | MI | 49099-9467 |
| HERSHBERGER, JACK L | 6302 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8638 |
| HERSHBERGER, JANET S | 1006 HENRY ST | | | | HUNTINGTON | IN | 46750-3745 |
| HERSHBERGER, JOHN L | 17950 N STATE ROAD 3N | | | | EATON | IN | 47338-8956 |
| HERSHBERGER, KENNETH E | 4491 ALDER DR | | | | FLINT | MI | 48506-1459 |
| HERSHBERGER, MARIE F | 31800 VAN DYKE AVE APT 234 | | | | WARREN | MI | 48093-7919 |
| HERSHBERGER, PEARL A | 1771 WHITE RD | | | | GROVE CITY | OH | 43123-8999 |
| HERSHBERGER, RICHARD L | 8320 HEDGES AVE | | | | RAYTOWN | MO | 64138-3440 |
| HERSHBERGER, RONALD A | 380 MAIN RD RTE #5 | | | | AKRON | NY | 14001 |
| HERSHBERGER, STEPHEN G | 203 N WILHELM ST | PO BOX 431 | | | HOLGATE | OH | 43527-9576 |
| HERSHBERGER, TERRY L | N223 COUNTY ROAD 16B | | | | NAPOLEON | OH | 43545-9795 |
| HERSHEY, CORA R | 11468 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9020 |
| HERSHEY, CORA R | 11468 N SR 37 | | | | ELWOOD | IN | 46036-9775 |
| HERSHEY, GERALD K | 12120 LANDERS DR | | | | PLYMOUTH | MI | 48170-3521 |
| HERSHEY, LINDA D | 2821 OAK GROVE AVE | | | | BALTIMORE | MD | 21227-2134 |
| HERSHEY, ROBERT P | 908 NYSTED DR | | | | SOLVANG | CA | 93463-2248 |
| HERSHEY, VIRGINIA M | 6300 NORTH COUNTY ROAD 850 EAST | | | | PARKER CITY | IN | 47368-9425 |
| HERSHEY, VIRGINIA M | 6300 N COUNTY ROAD 850 E | | | | PARKER CITY | IN | 47368-9425 |
| HERSHEY, WILLIAM A | 1018 HANSON RD | | | | JOPPA | MD | 21085-4113 |
| HERSHISER, ROGER K | 5120 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9725 |
| HERSHMAN, RICHARD E | 783 ELMDALE LN W | | | | ALMONT | MI | 48003-8468 |
| HERSHMAN, THOMAS L | 2152 W 700 S | | | | CEDAR CITY | UT | 84720-1873 |
| HERSHNER, RICHARD D | 302 MAIN ST | | | | BELLVILLE | OH | 44813-1292 |
| HERSHON, BARRY L | 6232 SOUTH POND POINTE | | | | GRAND BLANC | MI | 48439 |
| HERSHON, EDWIN A | 539 POPLAR | | | | CLIO | MI | 48420-1261 |
| HERSHON, EDWIN A | 539 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| HERSHON, VIOLA C | 21007 N SUNGLOW DR | | | | SUN CITY WEST | AZ | 85375-1801 |
| HERSHOUR, VERYL W | 213 RICE DRIVE CARAVEL HUNT | | | | BEAR | DE | 19701 |
| HERSIL, THOMAS C | 6119 S ROBERT AVE | | | | CUDAHY | WI | 53110-2936 |
| HERSL, LYRA S | 115 ALLNUTT CT APT 704 | | | | PRINCE FREDERICK | MD | 20678-3178 |
| HERSL, MARYLOU | 110 LESLIE AVE | | | | BALTIMORE | MD | 21236-4309 |
| HERSL, MARYLOU | 110 LESLIE AVE | | | | BALTIMORE | MD | 21236-4309 |
| HERSMAN, DONALD R | 8410 GARNET DR | | | | CENTERVILLE | OH | 45458-2147 |
| HERSON, KARM D | PO BOX 45 | | | | INGALLS | MI | 49848-0045 |
| HERSON, KENNETH R | PO BOX 62 | | | | INGALLS | MI | 49848-0062 |
| HERSTAD, CLIFFORD A | 1224 WHIPPLE ST | | | | BELOIT | WI | 53511-3311 |
| HERSTAD, DAVID M | RR 4 BOX 248 | | | | ANDERSON | IN | 46011 |
| HERSTEIN, DONALD P | 11275 N 99TH AVE LOT 82 | | | | PEORIA | AZ | 85345-5477 |
| HERSTEIN, JOHN P | 1543 DIANE DR | | | | FLUSHING | MI | 48433-1826 |
| HERSTEIN, JOSEPHINE | 4735 TARA VIEW RD | | | | LEESBURG | FL | 34748-7807 |
| HERSTEIN, JOSEPHINE | 4735 TERAVIEW ROAD | | | | LEESBURG | FL | 34748 |
| HERSTON, LORETTA M | 102 CRUTCHER | | | | ATHENS | AL | 35611 |
| HERSTON, LORETTA M | 102 CRUTCHER | | | | ATHENS | AL | 35611 |
| HERSTON, RASALEE L | 1283 TOWNSHIP ROAD 353 | | | | POLK | OH | 44866-9767 |
| HERSTON, RASALEE L | 1283 TOWNSHIP ROAD 353 | | | | POLK | OH | 44866-9767 |
| HERT, ELLETHA | 490 E 84TH ST | | | | SHREVEPORT | LA | 71106-5706 |
| HERT, EVELYN R | 1205 ROOSEVELT | | | | ARLINGTON | TX | 76011-4838 |
| HERT, EVELYN R | 1205 ROOSEVELT ST | | | | ARLINGTON | TX | 76011-4838 |
| HERT, JERRY W | 380 S DOBSON ST | | | | BURLESON | TX | 76028-4812 |
| HERT, JOHN | 6658 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5144 |
| HERT, KEITH V | 2025 NEWT PATTERSON RD | | | | MANSFIELD | TX | 76063-4221 |
| HERTA, ROBERT J | 20792 VERANDA DR | | | | NOVI | MI | 48375-4777 |
| HERTEG JR, THEODORE R | 3748 LEDGE DR | | | | TROY | MI | 48084-1138 |
| HERTEL, EILEEN M | 4017 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9416 |
| HERTEL, EVELYN A | 9106 WESTLAKE DR | | | | GREENDALE | WI | 53129-1093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERTEL, EVELYN A | 9106 WESTLAKE DR | | | | GREENDALE | WI | 53129-1093 |
| HERTEL, STANLEY H | 4348 PHILLIPS RD | | | | METAMORA | MI | 48455-9747 |
| HERTELY, JOAN E | 2945 COSTA MESA RD | | | | WATERFORD | MI | 48329-2442 |
| HERTENSTEIN, BEVERLY F | 9841 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3077 |
| HERTER JR, CARL R | 9028 PINE HILL TRL | | | | FENTON | MI | 48430-9217 |
| HERTER, HAROLD W | 408 AUBURN ST | | | | PLYMOUTH | MI | 48170-1004 |
| HERTLE, HAROLD A | 4895 W 300 N | | | | ANDERSON | IN | 46011-8785 |
| HERTLE, HELEN | 2335 N MADISON AVE | | | | ANDERSON | IN | 46011-9591 |
| HERTLE, MANETTA J | 2510 W WHITE RIVER BLVD APT 2 | | | | MUNCIE | IN | 47303-5252 |
| HERTLE, MANETTA J | 2510 WHITE RIVER BLVD APT 2 | | | | MUNCIE | IN | 47303-5252 |
| HERTLEIN, ANNEMARIE | 5555 N OCEAN BLVD APT 43 | | | | LAUDERDALE BY THE SEA | FL | 33308-2311 |
| HERTLEIN, RICHARD J | 6820 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-3938 |
| HERTRICK, MARK D | 10926 BAIRD RD | | | | AMHERST | OH | 44001-9741 |
| HERTWECK, JAMES A | 22170 SWEETGRASS DR | | | | BEND | OR | 97702-9647 |
| HERTWIG, KURT O | 165 THICKET TRL | | | | MCDONOUGH | GA | 30252-2574 |
| HERTY, MATEI | 14240 MANHATTAN ST | | | | OAK PARK | MI | 48237-1170 |
| HERTZ, BARBARA A | 18230 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-3112 |
| HERTZ, DALE E | 1062 AMELITH RD | | | | BAY CITY | MI | 48706-9335 |
| HERTZ, JAMES P | 2071 W HENDERSON RD | | | | HENDERSON | MI | 48841-9766 |
| HERTZBERG, CONNIE L | 6310 CLEARBROOK DR | | | | SAINT HELEN | MI | 48656-9547 |
| HERTZBERG, DAVID B | 4765 LINCOLN RD | | | | STANDISH | MI | 48658-9435 |
| HERTZBERG, LOUIS H | 11088 BARE DR | | | | CLIO | MI | 48420-1538 |
| HERTZBERG, PATRICIA A | 650 MAGNOLIA LN | | | | ELK GROVE VILLAGE | IL | 60007-4615 |
| HERTZBERG, WILLIAM F | 1577 ARENAC STATE RD | | | | OMER | MI | 48749 |
| HERTZEL, ROGER M | 6495 TWP. RD. 293 S.E. | | | | CORNING | OH | 43730 |
| HERTZER JR, GEORGE A | 268 E CHURCH RD | | | | MORRICE | MI | 48857-9779 |
| HERTZIG, BERTHA | 2421 EAST 30TH STREET | | | | LORAIN | OH | 44055-2121 |
| HERTZIG, BERTHA | 2421 E 30TH ST | | | | LORAIN | OH | 44055-2121 |
| HERTZIG, XAVIER A | 52205 N RIDGE RD | | | | VERMILION | OH | 44089-9409 |
| HERTZINGER, DONALD E | 1212 WINESAP WAY APT H | | | | ANDERSON | IN | 46013-5558 |
| HERTZINGER, PHILLIP E | 2801 JACKSON ST | | | | ANDERSON | IN | 46016-5241 |
| HERTZLER, MARK | 4416 W 170TH ST APT A | | | | LAWNDALE | CA | 90260-3200 |
| HERTZLIN, PETER R | 32 BURRITT RD | | | | HILTON | NY | 14468-9768 |
| HERTZMAN JR., WALTER J | 30 SOLOFF DR | | | | HAMILTON | NJ | 08610-4221 |
| HERTZMAN SR, WALTER J | 24 BENSON LN | | | | TRENTON | NJ | 08610-2309 |
| HERTZSCH, ROBIN J | 2021 VIVIAN RD | | | | MONROE | MI | 48162-4131 |
| HERUBIN, DONALD J | 2316 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-4344 |
| HERUBIN, JOSEPH J | 7570 PEGOTTY DR NE | | | | WARREN | OH | 44484-1428 |
| HERUBIN, JOSEPH T | 2831 TIMBERLINE DR | | | | CORTLAND | OH | 44410-9275 |
| HERUBIN, LEORA A | 3062 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| HERUMINEK, IRENE L. | 3210 KLUSNER AVE | | | | PARMA | OH | 44134-5026 |
| HERUMINEK, IRENE L. | 3210 KLUSNER AVENUE | | | | PARMA | OH | 44134-5026 |
| HERVERT JR, EDWARD F | 234 PROCTOR ST | | | | VASSAR | MI | 48768-9605 |
| HERVERT, ANN | 3220 GABEL RD | | | | SAGINAW | MI | 48601-9341 |
| HERVERT, DELORES A | 2306 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3523 |
| HERVERT, JOSEPH J | 3220 GABEL RD | | | | SAGINAW | MI | 48601-9341 |
| HERVEY, BETTY H | 1844 PINE DR | | | | TRAVERSE CITY | MI | 49686-9276 |
| HERVEY, BETTY H | 1844 PINE DR | | | | TRAVERSE CITY | MI | 49686-9276 |
| HERVEY, BRIAN R | 2149 DEXTER RD | | | | LAKE ANGELUS | MI | 48326-2305 |
| HERVEY, CARRIE M | 13620 MEYERS RD | | | | DETROIT | MI | 48227-3991 |
| HERVEY, DENNIS J | 7294 ANNA AVE | | | | WARREN | MI | 48092-2701 |
| HERVEY, HAROLD L | 2954 SEYMOUR DR | | | | DALLAS | TX | 75229-4931 |
| HERVEY, NINA M | 19301 COOLEY ST | | | | DETROIT | MI | 48219-1895 |
| HERVEY, ROBERT A | 1237 LINDEMANN RD | | | | SCOTLAND | TX | 76379-6118 |
| HERVIEUX, DOROTHY G | 13130 OAKDALE ST | | | | SOUTHGATE | MI | 48195-1072 |
| HERVOYAVICH, THOMAS P | 440 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERWALDT, ELLA | G 6182 W COURT ST | | | | FLINT | MI | 48532 |
| HERWALDT, ELLA | G 6182 W COURT ST | | | | FLINT | MI | 48532 |
| HERWALDT, JAMES M | 2134 WILMONT DR SE | | | | KENTWOOD | MI | 49508-6598 |
| HERWALDT, THOMAS M | 2857 HANNAN RD | | | | IMLAY CITY | MI | 48444-9721 |
| HERWAT, HARRY F | 11655 E STEAMBOAT DR | | | | FLORAL CITY | FL | 34436-3036 |
| HERWATT, AMELIA L | 6410 NIGHT VISTA DR | | | | PARMA | OH | 44129-6369 |
| HERWATT, AMELIA L | 6410 NIGHT VISTA DR. | | | | PARMA | OH | 44129-6369 |
| HERWEGH, CLOYSE A | APT J | 16889 COTTAGE STREET | | | BELTON | MO | 64012-5140 |
| HERWEGH, JULIA A | 16889 COTTAGE ST. | APT. J | | | BELTON | MO | 64012 |
| HERWEH, PHYLLIS R | 513 W TONHAWA ST | | | | NORMAN | OK | 73069-7049 |
| HERWEHE, DONALD E | 106 N COOK RD | | | | MUNCIE | IN | 47303-4507 |
| HERWEYER, CARL H | G-2281 LOST CREEK DR | | | | FLUSHING | MI | 48433 |
| HERWEYER, KEITH A | 1223 CANTERBERRY DR | | | | MANNING | SC | 29102-8821 |
| HERWICK, GARY A | 1200 SHOTEY CT | | | | MILFORD | MI | 48380-1734 |
| HERWICK, JEAN A | 7917 E MAIN ST | | | | KALAMAZOO | MI | 49048-8521 |
| HERWIG, EUGENE C | 9837 E RIVER RD | | | | ELYRIA | OH | 44035-8151 |
| HERWIG, JACOB C | 906 HOWARD ST | | | | ELYRIA | OH | 44035-3040 |
| HERWIG, JERRY L | 38715 HIDDEN CANYON DR | | | | GRAFTON | OH | 44044-9622 |
| HERYCYK, MARY D | 9756 DELTONA DR | | | | NEW MIDDLETWN | OH | 44442-9718 |
| HERZ, FRANCES A | 46757 W RIDGE DR | | | | MACOMB | MI | 48044-3582 |
| HERZ, JEFFREY W | 565 HUNTMERE DR | | | | BAY VILLAGE | OH | 44140-2541 |
| HERZ, MONICA L | 9200 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9198 |
| HERZ, SCOTT R | 46757 W RIDGE DR | | | | MACOMB | MI | 48044-3582 |
| HERZBERG, CHARLES | 1106S CARIBOU LAKE RD | | | | DE TOUR VILLAGE | MI | 49725 |
| HERZBERG, DAVID J | 1101 HIGHWAY 196 | | | | MOLINO | FL | 32577-5258 |
| HERZBERG, ELVIN H | 33 HIGH VISTA DR | | | | DAVENPORT | FL | 33837-4566 |
| HERZBERG, JAMES D | 1201 SUMMER HAVEN CIR | | | | FRANKLIN | TN | 37069-1869 |
| HERZBERG, JOHN W | 1291 KUEHN RD | | | | STERLING | MI | 48659-9707 |
| HERZBERG, PHYLLIS M | 1820 HARDING CT | | | | BETTENDORF | IA | 52722-3930 |
| HERZBERG, RICHARD J | 7201 WOODLEA RD | | | | OSCODA | MI | 48750-9797 |
| HERZBERG, ROBERT A | 32810 ROSENBUSCH DR | | | | WARREN | MI | 48088-1535 |
| HERZBERG, RONALD C | 6263 N ELMS RD | | | | FLUSHING | MI | 48433-9052 |
| HERZBERG, RUSSELL E | 3031 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5622 |
| HERZBERG, THELMA D | 12192 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| HERZBERG, THELMA J | 505 GERMANIA ST APT 115 | | | | BAY CITY | MI | 48706-5079 |
| HERZBERG, THELMA J | 505 GERMANIA APT 115 | | | | BAY CITY | MI | 48706-7416 |
| HERZBERG, THOMAS J | 8486 LAKEVIEW DR | | | | HALE | MI | 48739-8926 |
| HERZBERGER, HENRY | 11138 60TH AVENUE | | | | SEMINOLE | FL | 33772-6803 |
| HERZER, ELAINE M | 5038 REDSTART ST | | | | HOUSTON | TX | 77035-3125 |
| HERZER, FRANCES A | 6929 PERSHING RD APT 10 | | | | STICKNEY | IL | 60402-3968 |
| HERZER, FRANCES A | APT. 10 | APT 10 | | | STICKNEY | IL | 60402-3968 |
| HERZER, INEZ | 4627 W EGGERT PL | | | | MILWAUKEE | WI | 53218-4446 |
| HERZER, JOHN R | 1952 REGENTS WAY | | | | MARIETTA | GA | 30062-4672 |
| HERZFELD, BILLIE JO | 15944 HORGER AVE | | | | ALLEN PARK | MI | 48101-3606 |
| HERZFELD, BILLIE JO | 15944 HORGER | | | | ALLEN PARK | MI | 48101-3606 |
| HERZIG, ANNIE L | 21 ELLEN DEVINE AVE | | | | NEWARK | DE | 19713-2945 |
| HERZIG, ANNIE L | 21 ELLEN DEVINE AVE | | | | NEWARK | DE | 19713-2945 |
| HERZIG, BERYL A | 13 FAIRBORN CT | | | | HAMILTON | OH | 45013-3518 |
| HERZIG, BERYL A | 13 FAIRBORN CT | | | | HAMILTON | OH | 45013-3518 |
| HERZIG, BRYON P | 2706 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2761 |
| HERZIG, CARL O | 8016 MANN RD | | | | INDIANAPOLIS | IN | 46221-9640 |
| HERZIG, EDNA M | 2911 SHEARER RD | | | | KANSAS CITY | KS | 66106-2925 |
| HERZIG, EDNA M | 2911 SHEARER RD | | | | KANSAS CITY | KS | 66106-2925 |
| HERZIG, GENA L | 21011 KEMP ST | | | | CLINTON TWP | MI | 48035-3552 |
| HERZIG, GERALD P | 18906 1/2 E 18TH ST N | | | | INDEPENDENCE | MO | 64058-1209 |
| HERZIG, JOHN A | 21011 KEMP ST | | | | CLINTON TWP | MI | 48035-3552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERZING, KATHLEEN S | 122 PEPPY SAN CT | | | | WASHOE VALLEY | NV | 89704-9647 |
| HERZINGER, RAYMOND C | 402 3RD ST | | | | WARETOWN | NJ | 08758-2905 |
| HERZOG JR, CHARLES E | 4702 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6059 |
| HERZOG, ADOLPH D | 25553 MADDEN ST | | | | TAYLOR | MI | 48180-3255 |
| HERZOG, ARTHUR A | 2570 LAKESIDE CT | | | | FLUSHING | MI | 48433-3508 |
| HERZOG, ARTHUR F | 4714 LAKE RD S | | | | BROCKPORT | NY | 14420-2311 |
| HERZOG, ARTHUR H | 4811 3RD ST W | | | | BRADENTON | FL | 34207-2600 |
| HERZOG, CHARLES E | 5576 B RD | | | | NEW PARIS | OH | 45347-8230 |
| HERZOG, DALE R | 12863 CRANE ST | | | | CARLETON | MI | 48117-9367 |
| HERZOG, DAVID A | 14 PINETREE DR | | | | LANCASTER | NY | 14086-3416 |
| HERZOG, DIANE M | 3639 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3779 |
| HERZOG, DOLORES J | 245 N CHICAGO AVE APT 5 | | | | SOUTH MILWAUKEE | WI | 53172-1270 |
| HERZOG, DOROTHY E | 5576 B RD | | | | NEW PARIS | OH | 45347-8230 |
| HERZOG, FELICIA | 79 FALLEN OAK LANE | | | | CHAPEL HILL | NC | 27516 |
| HERZOG, FRANK E | 8 LEINBACH RD | | | | NEW PARIS | OH | 45347-9114 |
| HERZOG, FREDERICK J | 4176 HAZEL ST | | | | BURTON | MI | 48519-1759 |
| HERZOG, GARY L | 2970 GENES DR | | | | AUBURN HILLS | MI | 48326-2108 |
| HERZOG, IRENE A | 2393 E RIDGE RD APT 136 | | | | ROCHESTER | NY | 14622-2738 |
| HERZOG, JAMES A | 12788 JULMAR DR | | | | BYRON | MI | 48418-9123 |
| HERZOG, JAMES R | 5802 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8337 |
| HERZOG, JANET L | 108 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-3928 |
| HERZOG, JODIE L | 313 LINWOOD ST APT A | | | | DAYTON | OH | 45405-4974 |
| HERZOG, JOHN | 3110 S EUCLID AVE | | | | BAY CITY | MI | 48706-3423 |
| HERZOG, JOHN A | 3207 COMANCHE AVE | | | | FLINT | MI | 48507-4308 |
| HERZOG, JOHN B | 79 FALLEN OAK LN | | | | CHAPEL HILL | NC | 27516-4985 |
| HERZOG, JOHN V | 4213 PASEO DE LAS TORTUGAS | | | | TORRANCE | CA | 90505-6326 |
| HERZOG, JOSEPH F | 5335 GLENDON LN | | | | KETTERING | OH | 45440-2805 |
| HERZOG, KENNETH A | 2925 VALE DR | | | | KETTERING | OH | 45420-3918 |
| HERZOG, KENNETH R | 13475 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| HERZOG, KEVIN E | 216 WILLIAMS RD | | | | WILMINGTON | OH | 45177-8599 |
| HERZOG, LAWRENCE F | 15963 E TRANSIT CHURCH RD | | | | ALBION | NY | 14411-9781 |
| HERZOG, LAWRENCE R | 6072 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| HERZOG, LEONARD M | 4345 CREELMAN PL | | | | AFFTON | MO | 63123-6818 |
| HERZOG, MARGARETH E | 2703 WARWICK ST | | | | SAGINAW | MI | 48602-3356 |
| HERZOG, MARK T | 32439 WASHINGTON ST | | | | LIVONIA | MI | 48150-3715 |
| HERZOG, MARTHA E | 4437 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| HERZOG, MARTIN J | 408 N DEER TRACKS TRL | | | | SAINT PETERS | MO | 63376-5907 |
| HERZOG, MICHAEL A | 17917 E 13 MILE RD | | | | FRASER | MI | 48026-2499 |
| HERZOG, NICHOLAS A | 627 WHEELING RD | | | | IMLAY CITY | MI | 48444-9413 |
| HERZOG, NICHOLAS A | 9514 CORNELL AVE | | | | CLARKSTON | MI | 48348-2203 |
| HERZOG, PATRICIA M | 5356 LAKE RD S | | | | BROCKPORT | NY | 14420-9720 |
| HERZOG, PAUL T | 935 W ALAURA DR | | | | ALDEN | NY | 14004-9521 |
| HERZOG, ROBERT E | 69 POND VIEW HEIGHTS | | | | ROCHESTER | NY | 14612-1305 |
| HERZOG, ROBERT T | 106 WILLOW GROVE RD | | | | STEWARTSVILLE | NJ | 08886-2307 |
| HERZOG, RONALD E | 212 E NORTH ST | | | | CRESTLINE | OH | 44827-1160 |
| HERZOG, RONALD R | 7544 GILMAN ST | | | | WESTLAND | MI | 48185-2656 |
| HERZOG, SHIRLEY A | 3743N RIATA DR | | | | BAY CITY | MI | 48706 |
| HERZOG, SHIRLEY A | 3743N RIATA DR | | | | BAY CITY | MI | 48706-2198 |
| HERZOG, THELMA I | 1051 ROMANUS DR | | | | VANDALIA | OH | 45377-1148 |
| HERZOG, THEODORE D | 1778 BIRCH LN | | | | TRAVERSE CITY | MI | 49684-7483 |
| HERZOG, THOMAS A | 5012 FOREST CREST DR | | | | LAKELAND | FL | 33810-3054 |
| HERZOG, TINA M | 223 E NORTH ST | | | | CRESTLINE | OH | 44827-1161 |
| HERZOG, TWILA M | 3781 LAKE AVE APT C3 | | | | ROCHESTER | NY | 14612-5177 |
| HERZOG, WILLIAM F | 1708 SKIPPER CT | | | | ARLINGTON | TX | 76015-2116 |
| HERZOG, WILLIAM K | 2624 WHITEMORE PL | | | | SAGINAW | MI | 48602-3533 |
| HERZOG, WOLFRAM B | 340 FARMBROOK LN | | | | GAYLORD | MI | 49735-8320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HES, WOUTER M | 913 N MOUNTAIN VIEW PL | | | | FULLERTON | CA | 92831-3007 |
| HESCH JR, K R | 6467 APPLEWOOD LN | | | | LOCKPORT | NY | 14094-1101 |
| HESCH, CHRISTINE | 6605 OLD NIAGARA | | | | LOCKPORT | NY | 14094 |
| HESCH, JOHN T | 5183 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| HESCH, LAWRENCE P | 6605 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1517 |
| HESCH, MILDRED F | 6484 TAYLOR ST | | | | COLOMA | MI | 49038-9355 |
| HESCH, MILDRED F | 6484 TAYLOR ST | | | | COLOMA | MI | 49038-9355 |
| HESCHKE JR, WILLIAM H | 2362 HARTLAND RD | | | | GASPORT | NY | 14067-9457 |
| HESCHKE, DONALD M | 7691 HUMPHREY RD | | | | GASPORT | NY | 14067-9308 |
| HESCHKE, LINDA M | 2719 MAIN ST | | | | NEWFANE | NY | 14108-1203 |
| HESCHKE, RICHARD L | 1445 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| HESCHKE, RICHARD L | 2572 DRUM RD | | | | MIDDLEPORT | NY | 14105-9731 |
| HESCHKE, VIOLA | 2749 CHECKERED TAVERN ROAD | | | | APPLETON | NY | 14008-9668 |
| HESCHKE, WILLIAM H | PO BOX 146 | | | | GASPORT | NY | 14067-0146 |
| HESCOTT, MICHAEL T | 810 N BALL ST | | | | OWOSSO | MI | 48867-1704 |
| HESEK, MARIANNE E | 9000 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1207 |
| HESELBARTH, ERIC J | 524 TRIPLE CROWN MANOR CT | | | | FENTON | MO | 63026-7902 |
| HESELTON, HAROLD W | 2209 GLEGHORN ST | | | | WEST PLAINS | MO | 65775-1714 |
| HESEN JR, WALLACE B | 63 CIMARRON DR | | | | MARTINSBURG | WV | 25405-5887 |
| HESGARD, MARY E | 3325 MONZA DR | | | | SEBRING | FL | 33872-2014 |
| HESGARD, ROBERT A | 3325 MONZA DR | | | | SEBRING | FL | 33872-2014 |
| HESGARD, TERRY J | 2023 S MARION AVE | | | | JANESVILLE | WI | 53546-5995 |
| HESHELMAN, AARON L | 24447 BASHIAN DRIVE | | | | NOVI | MI | 48375-2932 |
| HESHLEY, GEORGE R | 1227 CADY ST | | | | MAUMEE | OH | 43537-3129 |
| HESKA, ELSIE | 255 MAYER RD APT 325C | | | | FRANKENMUTH | MI | 48734 |
| HESKETT, DONALD R | 409 N OHIO ST | | | | HUMANSVILLE | MO | 65674-8705 |
| HESKETT, MARK E | 34229 RICHLAND ST | | | | LIVONIA | MI | 48150-5617 |
| HESKETT, MARVIN E | 860 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| HESKETT, VIRGINIA | 5432 ADOBE FALLS RD UNIT 4 | | | | SAN DIEGO | CA | 92120-4426 |
| HESKI, STEVE T | 573 DEER RUN | | | | WHITE LAKE | MI | 48386-2010 |
| HESKITT, KIRK R | 4445 W HERBISON RD | | | | DEWITT | MI | 48820-9214 |
| HESLA, MARSDON E | 2470 SW 112TH PL | | | | PORTLAND | OR | 97225-4450 |
| HESLEP, JAMES E | 303 CORRINE ST | | | | PRINCETON | WV | 24740-8332 |
| HESLEP, MICHAEL R | 9675 MAPLETON STREET SOUTHEAST | | | | EAST CANTON | OH | 44730-9720 |
| HESLER, ALICE M | 425 ARLINGTON RD APT 3 | ARLINGTON ARMS | | | BROOKVILLE | OH | 45309-1134 |
| HESLER, JOHN H | 645 PINEHURST DRIVE | | | | TIPP CITY | OH | 45371-8603 |
| HESLER, TERRY L | 2053 MUNICH AVE | | | | MORAINE | OH | 45418-2916 |
| HESLEY, LEE A | 16540 MANSFIELD ST | | | | DETROIT | MI | 48235-3631 |
| HESLEY, LINDA S | 714 COTTAGE AVE | | | | MIAMISBURG | OH | 45342-1802 |
| HESLIN, BETTY L | 6605 N ELIZABETH ST | | | | TAMPA | FL | 33604-6118 |
| HESLIN, EDWARD J | 515 BRIARWOOD CT | | | | ALDEN | NY | 14004-9405 |
| HESLINGER, JOHN F | 8356 W CORDELIA | | | | WHITE HILLS | AZ | 86445-8704 |
| HESLIP, PATRICK J | 1119 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3665 |
| HESLOP, ANNA R | 1294 HEATON BLVD | | | | NILES | OH | 44446-1242 |
| HESLOP, BETTY B | 3173 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| HESLOP, CHERYL | 5383 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1153 |
| HESLOP, HAROLD J | 3173 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| HESLOP, RANDY J | 5383 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1153 |
| HESLOP, VIRGIL E | 207 ILLINOIS AVE | | | | GIRARD | OH | 44420-3048 |
| HESPEN, HOWARD R | 6928 OAKHURST RIDGE ROAD | | | | CLARKSTON | MI | 48348-5052 |
| HESS JR, ERVES E | 3324 NORTH DR | | | | DAYTON | OH | 45432-2305 |
| HESS JR, HALLEY H | 6823 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9512 |
| HESS JR, HERBERT | 1110 ORCHARD LN | | | | HORSESHOE BEND | AR | 72512-1308 |
| HESS JR, NATHAN S | 700 WEST DR | | | | BRUNSWICK | OH | 44212-2138 |
| HESS, ALBERT J | 34735 E LAKE DR | | | | HARRISON TWP | MI | 48045-3328 |
| HESS, ALICE L | 11604 ASPENWOOD DR | | | | NEW PORT RICHEY | FL | 34654-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESS, ALICE L | 11604 ASPENWOOD DRIVE | | | | NEW PORT RICHEY | FL | 34654 |
| HESS, ALMA | 4800 WILLOWBROOK DR | | | | MENTOR | OH | 44060-1044 |
| HESS, ALMA | 4800 WILLOWBROOK DR | | | | MENTOR | OH | 44060-1044 |
| HESS, ARLENE R | 5912 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8704 |
| HESS, ARLENE R | 4744 NORTH ST | | | | MILLINGTON | MI | 48746-5104 |
| HESS, ARTHUR L | 6403 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2302 |
| HESS, BETTY J | 13632 PEARL | | | | SOUTHGATE | MI | 48195-1864 |
| HESS, BETTY J | 13632 PEARL ST | | | | SOUTHGATE | MI | 48195-1864 |
| HESS, BRENDA L | 3912 HALLOCK SOOK RD | | | | NEWTON FALLS | OH | 44444-8716 |
| HESS, BRENDA S | 3443 COUNTY ROAD 490 | | | | LUZERNE | MI | 48636-8732 |
| HESS, C M | 736 WOODFIELD DR | | | | LITITZ | PA | 17543-6623 |
| HESS, CARLA | RR 2 BOX 320A | | | | CHARLESTON | WV | 25314-9710 |
| HESS, CARLA | RURAL ROUTE 2 BOX 320A | | | | CHARLSTON | WV | 25314 |
| HESS, CHARLES E | 8299 FENTON RD | | | | GRAND BLANC | MI | 48439-8881 |
| HESS, CHARLES E | 16 PENDARVIS WAY | | | | BLUFFTON | SC | 29909-4568 |
| HESS, CHARLES F | 275 SOUTHBANK DR | | | | AIKEN | SC | 29803-4508 |
| HESS, CHARLES J | 697 CENTRAL BLVD | | | | NEW HYDE PARK | NY | 11040-3864 |
| HESS, CHARLES R | 13045 JENNINGS ROAD | | | | LINDEN | MI | 48451-9478 |
| HESS, CHARLES W | 295 NW COMMONS LOOP | SUITE 115-248 | | | LAKE CITY | FL | 32055 |
| HESS, CHERYL A | 2047 EVALINE ST | | | | HAMTRAMCK | MI | 48212 |
| HESS, CONNIE | 18195 N SHORE ESTATES RD | | | | SPRING LAKE | MI | 49456-9116 |
| HESS, CONNIE | 291 W VINE ST | | | | ROANOKE | IN | 46783-1018 |
| HESS, CONNIE A | 9320 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| HESS, DALE A | 13045 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| HESS, DALE B | 139 BOUGAINVILLEA DR | | | | LEESBURG | FL | 34748-8626 |
| HESS, DALLAS I | 670 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-4026 |
| HESS, DANIEL K | 1388 ALBERTA AVE | | | | BURTON | MI | 48509-2111 |
| HESS, DARALENE M | 1382 N PONTIAC TRL | PO BOX 332 | | | WALLED LAKE | MI | 48390-3141 |
| HESS, DAVID | 1275 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9422 |
| HESS, DAVID E | APT 2 | 399 MILLER STREET | | | N TONAWANDA | NY | 14120-7024 |
| HESS, DAVID N | IRBEA 17 E IRELAND DR. | | | | NORTH MANCHESTER | IN | 46962 |
| HESS, DAVID P | 145 RIDGEFIELD DR | | | | DANDRIDGE | TN | 37725-4262 |
| HESS, DAVID R | 1273 N HURON RD | | | | LINWOOD | MI | 48634-9412 |
| HESS, DAWN M | 2740 CHARLESGATE AVE SW | | | | WYOMING | MI | 49509-2066 |
| HESS, DEANNA L | 7 PYLE CT | | | | TONAWANDA | NY | 14150-8020 |
| HESS, DEANNA L | 7 PYLE CT | | | | TONAWANDA | NY | 14150-8020 |
| HESS, DEBORAH L | 35 S MAIN ST | | | | JANESVILLE | WI | 53545-3922 |
| HESS, DENNIS J | 1349 COUNTY ROAD 409 | | | | GAINESVILLE | TX | 76240-1304 |
| HESS, DENNIS S | N511 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |
| HESS, DEVIN R | 2279 PEAR TREE DR | | | | BURTON | MI | 48519-1571 |
| HESS, DOLORES | 2626 E AURORA RD #V-206 | | | | TWINSBURG | OH | 44087-2171 |
| HESS, DOLORES | 2626 E AURORA RD #V-206 | | | | TWINSBURG | OH | 44087 |
| HESS, DONNA J | 2616 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9423 |
| HESS, DORIS A | 6924 S LOVERS LANE RD | | | | FRANKLIN | WI | 53132-1440 |
| HESS, DOROTHY E | 5955 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48346-1619 |
| HESS, DOROTHY M | 8 HERTEL AVE APT 907 | | | | BUFFALO | NY | 14207-2546 |
| HESS, DOROTHY M | 8 HERTEL AVE UNIT 907 | | | | BUFFALO | NY | 14207-2546 |
| HESS, DOUGLAS A | 94 RAMBLING RD | | | | EAST AMHERST | NY | 14051-1355 |
| HESS, DOUGLAS M | 8 SYCAMORE LN | | | | GROSSE POINTE | MI | 48230-1936 |
| HESS, DWIGHT D | 5616 S 100 W | | | | PENDLETON | IN | 46064-9162 |
| HESS, EARL L | 1435 STATE ROUTE 314 N # R12 | | | | MANSFIELD | OH | 44903 |
| HESS, ELIZABETH A | 12022 GREENVILLE SAINT MARYS RD | | | | VERSAILLES | OH | 45380-9417 |
| HESS, ELLERY M | 122 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| HESS, ERIC J | 745 KENTNER ST | | | | DEFIANCE | OH | 43512-2051 |
| HESS, ERNEST L | 1236 PEACHWOOD DR | | | | FLINT | MI | 48507-3750 |
| HESS, FOSTER C | 9824 RIVERTON RD | | | | MARDELA SPRINGS | MD | 21837-2164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESS, FRED L | 3451 SEAWAY DR | | | | INDIANAPOLIS | IN | 46214-4106 |
| HESS, FREDERICK J | 1466 S RINGLE RD | | | | CARO | MI | 48723-9637 |
| HESS, GARY L | 11127 W TWIN LAKE RD | | | | HAYWARD | WI | 54843-5253 |
| HESS, GARY L | 1423 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5324 |
| HESS, GEORGE E | 49 MIDFIELD RD | | | | NEW CASTLE | DE | 19720-3566 |
| HESS, GERALD C | 7770 NEWPORT WAY APT A | | | | INDIANAPOLIS | IN | 46256-2738 |
| HESS, GERALD F | 7402 PEBBLEBROOKE WEST DR | | | | INDIANAPOLIS | IN | 46236-8939 |
| HESS, GERALDINE | 29381 PEPPERTOWN RD | | | | WEST HARRISON | IN | 47060 |
| HESS, GERALDINE F | 14953 LINCOLN LAKE AVE | | | | GOWEN | MI | 49326-9569 |
| HESS, GERALDINE F | 14953 LINCOLN LAKE. | | | | GOWEN | MI | 49326-9569 |
| HESS, HARLEN E | 11015 CADIZ RD | | | | CAMBRIDGE | OH | 43725-8828 |
| HESS, HAROLD K | 149 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1171 |
| HESS, HAROLD T | 4587 NELSON RD | | | | NEWFANE | NY | 14108-9625 |
| HESS, HEINRICH | 311 PRYOR AVE | | | | TONAWANDA | NY | 14150-7432 |
| HESS, HELEN M | 3901 FAIRFIELD AVE | | | | MUNHALL | PA | 15120-3437 |
| HESS, HELEN M | 3901 FAIRFIELD AVE | | | | MUNHALL | PA | 15120-3437 |
| HESS, HENRY R | 5799 SOUTHWATER DR | | | | MASON | OH | 45040-7743 |
| HESS, HERBERT C | 670 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-4026 |
| HESS, HUGH B | 703 HEATHER ST | | | | ENGLEWOOD | OH | 45322-1164 |
| HESS, JAMES A | 32048 LINDERMAN AVE | | | | WARREN | MI | 48093-1048 |
| HESS, JAMES D | 85 EAST RD | | | | MARTINSBURG | WV | 25404-5197 |
| HESS, JAMES R | 1145 REVERES RUN | | | | LEBANON | OH | 45036-7968 |
| HESS, JAMES R | 3101 COUNTY ROAD 405 | | | | ALVARADO | TX | 76009-3054 |
| HESS, JAMES T | 1255 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1914 |
| HESS, JEAN R | 700 NE 73RD ST | | | | OKLAHOMA CITY | OK | 73105-5602 |
| HESS, JEANETTE A | 4547 CHESTNUT RIDGE #112B | | | | BUFFALO | NY | 14228 |
| HESS, JEFFREY K | 259 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5901 |
| HESS, JOAN A | 6557 LINCOLN AVE. APT. A | | | | LOCKPORT | NY | 14094 |
| HESS, JOHN L | 1184 HOLMDEN AVE | | | | CLEVELAND | OH | 44109-1838 |
| HESS, JOHNNY H | 703 E 4TH ST | | | | HARTFORD CITY | IN | 47348-2924 |
| HESS, JUDSON A | 2085 WASHINGTON CREEK LN | | | | CENTERVILLE | OH | 45458-2813 |
| HESS, JUNE | 45 PARKWAY DR | | | | OLMSTED FALLS | OH | 44138 |
| HESS, JUNE C | 800 ASSOCIATION DR | NORTH GATE BUSINESS PARK | | | CHARLESTON | WV | 25311 |
| HESS, KAREN L | O-10830 14TH AVE NW | | | | GRAND RAPIDS | MI | 49534-9507 |
| HESS, KEVIN S | 6800 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-9109 |
| HESS, KIM | 7966 PARSHALLVILLE RD | | | | FENTON | MI | 48430-4903 |
| HESS, KLAUS K | 8345 GREEN RD | | | | FENTON | MI | 48430-8936 |
| HESS, KURT | 26017 SHIRLEY LN | | | | DEARBORN HTS | MI | 48127-3764 |
| HESS, LARRY M | 9210 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1018 |
| HESS, LENA M | 422 W. ROCKWELL ST | | | | FENTON | MI | 48430-2083 |
| HESS, LINDA S | 147 TOWERS LN | | | | WOODBURY | TN | 37190-5983 |
| HESS, LISA M | 4901 SIMMONS CIR | | | | EXPORT | PA | 15632-9330 |
| HESS, LURENE R | 425 MILLHAVEN CT | | | | ALPHARETTA | GA | 30005-5037 |
| HESS, MABEL M | PO BOX 906 | | | | AU GRES | MI | 48703-0906 |
| HESS, MABEL M | P.O. BOX 906 | | | | AUGRES | MI | 48703-0906 |
| HESS, MADELINE B | 4039 SANDLEWOOD LN APT 4 | | | | FORT MYERS | FL | 33907-3659 |
| HESS, MARCY L | 1845 1/2 WASHINGTON ST | | | | DUBUQUE | IA | 52001-3662 |
| HESS, MARGARET R. | 185 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5201 |
| HESS, MARILYN SUE | 6 CREE TON DR | | | | AMHERST | NY | 14228-1607 |
| HESS, MARJORIE B | 6988 MCKEAN RD LOT 20 | | | | YPSILANTI | MI | 48197-9734 |
| HESS, MARY A | 6347 PALMYRA ROAD | | | | PALMYRA | MI | 49268-9741 |
| HESS, MARY J | 1 COUNTRY LN APT D104 | VILLAS OF BROOKHAVEN | | | BROOKVILLE | OH | 45309-9288 |
| HESS, MERRELL | 325 70TH ST | | | | NIAGARA FALLS | NY | 14304-4056 |
| HESS, MICHAEL E | 4 BAYSIDE CT | | | | LAKE ST LOUIS | MO | 63367-1339 |
| HESS, MICHAEL J | 2916 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5559 |
| HESS, MICKY J | 2501 W RIGGIN RD | | | | MUNCIE | IN | 47304-1018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESS, NELSON L | 15804 CULVER DR | | | | EAST LANSING | MI | 48823-9437 |
| HESS, NORMA J | 1917 BALLAWAY | | | | GRAND PRAIRIE | TX | 75051-3905 |
| HESS, NORMA J | 34 GLENN HAVEN DR | | | | SPENCERPORT | NY | 14559-2501 |
| HESS, NORMA J | 34 GLENN HVN | | | | SPENCERPORT | NY | 14559-2501 |
| HESS, PAUL C | 2983 ARMEN AVE | | | | KETTERING | OH | 45432-3701 |
| HESS, PAUL E | PO BOX 490594 | | | | DAYTON | OH | 45449 |
| HESS, PAUL R | 165 GERSHWIN DR | | | | CENTERVILLE | OH | 45458-2205 |
| HESS, PEGGY F | 17 INDIANA AVE | | | | FORT THOMAS | KY | 41075-1552 |
| HESS, PEGGY J | 6397 MAHONING AVE NW | | | | WARREN | OH | 44481-9466 |
| HESS, PEGGY J | 214 SPRING MILL RD | | | | ANDERSON | IN | 46013-3740 |
| HESS, PEGGY S | 443 DUDLEY ST | | | | BUCYRUS | OH | 44820-1308 |
| HESS, PEGGY S | 443 DUDLEY ST | | | | BUCYRUS | OH | 44820-1308 |
| HESS, PENNY | 2410 E MCGALLARD RD | APT 120 | | | MUNCIE | IN | 47303 |
| HESS, PENNY | 2410 E MCGALLIARD RD APT 120 | | | | MUNCIE | IN | 47303-1596 |
| HESS, PETER C | 2491 ORCHARD VIEW DR NE | | | | GRAND RAPIDS | MI | 49505-6432 |
| HESS, PHILIP J | APT 907 | 50 NORTH ILLINOIS STREET | | | INDIANAPOLIS | IN | 46204-2859 |
| HESS, RANDAL K | 2970 8TH STREET | | | | CUYAHOGA FLS | OH | 44221-1622 |
| HESS, RANDY L | 34751 WICK RD | | | | ROMULUS | MI | 48174-1619 |
| HESS, RAY E | 4567 TOM LUNN RD | | | | SPRING HILL | TN | 37174-5103 |
| HESS, RICHARD A | 96 MAPLE DR | | | | BELLEVILLE | MI | 48111-4222 |
| HESS, RICHARD C | 64 FULTON AVE | | | | NEW HYDE PARK | NY | 11040-5124 |
| HESS, RICHARD E | 5077 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| HESS, RICHARD M | 2454 NORTH RD NE | | | | WARREN | OH | 44483-3055 |
| HESS, RICHARD R | 801 MARKDALE ST | | | | LAKE ORION | MI | 48362-3419 |
| HESS, RICHARD R | 6815 E FRENCH RD | | | | ELSIE | MI | 48831-8723 |
| HESS, ROBERT E | 5 CARTER LN | | | | SHELBY | OH | 44875-1902 |
| HESS, ROBERT F | 426 ELMWOOD DR | | | | CORUNNA | MI | 48817-1135 |
| HESS, ROBERT H | 3626 W 4TH ST | | | | MANSFIELD | OH | 44903-8954 |
| HESS, ROBERT K | 23 MEETING LN | | | | HICKSVILLE | NY | 11801-6211 |
| HESS, ROBERT W | 4309 NW 950 | | | | SHIRLEY | IN | 47384 |
| HESS, ROGER A | 1740 S VINEYARD DR W | | | | PAHRUMP | NV | 89048-4864 |
| HESS, ROGER C | 3443 COUNTY ROAD 490 | | | | LUZERNE | MI | 48636-8732 |
| HESS, ROLAND M | 7011 STATE RD | | | | EAST LANSING | MI | 48823-9440 |
| HESS, RUBY M | 1236 PEACHWOOD DR | | | | FLINT | MI | 48507-3750 |
| HESS, RUBY M | 1236 PEACHWOOD DR | | | | FLINT TWP | MI | 48507-3750 |
| HESS, RUSSELL S | 291 W VINE ST | | | | ROANOKE | IN | 46783-1018 |
| HESS, SHARON | | | | | | | |
| HESS, SIDNEY G | PO BOX 394 | | | | CARROLLTON | MI | 48724-0394 |
| HESS, STEPHEN E | 7530 W CORNBREAD RD | | | | YORKTOWN | IN | 47396-9631 |
| HESS, STEVEN R | 5875 BARNES RD | | | | MILLINGTON | MI | 48746-8713 |
| HESS, SUSAN A | 275 SOUTHBANK DR | | | | AIKEN | SC | 29803-4508 |
| HESS, THOMAS I | 4561 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9594 |
| HESS, TOMMY M | 3145 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2237 |
| HESS, VERNON J | 7604 ARBELA RD | | | | MILLINGTON | MI | 48746-9525 |
| HESS, VIRGINIA C | 2725 COUNTY ROAD 1075 | | | | PERRYSVILLE | OH | 44864 |
| HESS, VIRGINIA C | 2725 COUNTY ROAD 1075 | | | | PERRYSVILLE | OH | 44864-9784 |
| HESS, VIRGINIA H | 2171 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3728 |
| HESS, WALTER H | 496 N COUNTY ROAD 325 W | | | | DANVILLE | IN | 46122-8855 |
| HESS, WILLIAM | 724 HIGH ST | | | | CHARLOTTE | MI | 48813-1250 |
| HESS, WILLIAM A | 3309 SHEAR AVE NE | | | | GRAND RAPIDS | MI | 49525-9709 |
| HESS, WILLIAM J | 6233 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9308 |
| HESS, WILLIAM J | 49637 BUFFLEHEAD LN | | | | MACOMB | MI | 48044-1696 |
| HESS, WILLIAM P | 18921 ROUND LAKE RD | | | | NOBLESVILLE | IN | 46060-1482 |
| HESS, WILLIAM R | 2284 IRISH RIDGE RD | | | | E LIVERPOOL | OH | 43920-9403 |
| HESS, WILMA J | 1361 LOOP RD | | | | GERRARDSTOWN | WV | 25420-3585 |
| HESS, WILMA J | 1361 LOOP RD. | | | | GERRARDSTOWN | WV | 25420-3585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESSBURG, JAMES E | 4311 JASPER DR | | | | EAGAN | MN | 55122-2010 |
| HESSE, BRUCE A | 2259 BROOKPARK DR | | | | KETTERING | OH | 45440-2614 |
| HESSE, CHERYL A | 114 CLUBHOUSE LN | | | | NORTHBRIDGE | MA | 01534-1281 |
| HESSE, DAVID T | 743 SHENANDOAH DR | | | | CLAWSON | MI | 48017-3004 |
| HESSE, ELIZABETH A | 36 MORLEY LN | | | | BLOOMFIELD | NJ | 07003-4309 |
| HESSE, GORDON E | 5345 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| HESSE, MARGARET A | 840 STOLLE RD. | | | | ELMA | NY | 14059-9320 |
| HESSE, MARGARET A | 840 STOLLE RD | | | | ELMA | NY | 14059-9320 |
| HESSE, NORMA J | 3313 PROVINE RD | | | | MCKINNEY | TX | 75070-9205 |
| HESSE, NORMA J | 3313 PROVINE | | | | MCKINNEY | TX | 75070 |
| HESSE, PAUL A | 236 ROUND TREE DR | | | | LAKE ORION | MI | 48360-2272 |
| HESSE, ROBERT A | 1148 W MARKET ST APT 306 | C/O VILMA A HESSE | | | AKRON | OH | 44313-7146 |
| HESSE, ROLF A | 965 KENTSHIRE DR | | | | DAYTON | OH | 45459-2329 |
| HESSEFORT, JOSEPH M | 3315 S HILLSBORO AVE | | | | SPRINGFIELD | MO | 65804-4862 |
| HESSEL, BARBARA | 134 LAKEVIEW DR | | | | PALMETTO | FL | 34221 |
| HESSEL, BARBARA | 134 LAKEVIEW DR | | | | PALMETTO | FL | 34221-5417 |
| HESSEL, RICHARD B | 40 MAPLE ST | | | | TONAWANDA | NY | 14150-4011 |
| HESSEL, STEVEN R | 1915 NORTH SILVER MAPLE LANE | | | | ELKHART | IN | 46514-9652 |
| HESSELBROCK, JAMES J | 1351 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1400 |
| HESSELGRAVE, FLORA | 22 SAUK TRAIL #2 | | | | INDIAN HEAD PARK | IL | 60525 |
| HESSELGRAVE, FLORA | 22 SAUK TRL APT 2 | | | | INDIAN HEAD PARK | IL | 60525-9081 |
| HESSELL, DAVID M | PO BOX 345 | | | | WASHINGTON | MI | 48094-0345 |
| HESSELL, DONALD L | PO BOX 581 | | | | HAZEL PARK | MI | 48030-0581 |
| HESSELL, GEORGE W | 420 E BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1383 |
| HESSELL, JEANNETTE A | 13833 21 MILE ROAD | | | | SHELBY TWP | MI | 48315-4805 |
| HESSELL, JEANNETTE A | 13833 21 MILE RD | | | | SHELBY TWP | MI | 48315-4805 |
| HESSELL, JOSEPH M | 13830 21 MILE RD | | | | SHELBY TWP | MI | 48315-4804 |
| HESSELL, JOSEPH O | 2436 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3561 |
| HESSELL, JOSEPH W | 43724 BELLEAUWOOD CT | | | | CANTON | MI | 48188-1709 |
| HESSELL, LAWRENCE E | 418 CUMBERLAND COVE RD | | | | MONTEREY | TN | 38574-7230 |
| HESSELL, LORI A | 48180 JAMES DR | | | | SHELBY TOWNSHIP | MI | 48317-2414 |
| HESSELL, WILLIAM L | 9107 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9758 |
| HESSELMAN JR, ROBERT B | 10622 N OAKWAY LN | | | | EDGERTON | WI | 53534-8606 |
| HESSELMAN, DAVID L | 1120 BELOIT AVE | | | | JANESVILLE | WI | 53546-2637 |
| HESSELSCHWARDT, DONNA L | 15598 CO RD 2-50 | | | | EDON | OH | 43518 |
| HESSELSCHWARDT, EARL | 700 PERRY | | | | DEFIANCE | OH | 43512-2737 |
| HESSELSCHWARDT, HILDONNA | BOX 198 RR 1 | 20518 BUCKSKIN RD. | | | DEFIANCE | OH | 43512 |
| HESSELTINE, HILDA C | 245 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1404 |
| HESSELTINE, HILDA C | 245 LAGOON BEACH | | | | BAY CITY | MI | 48706-1404 |
| HESSENAUER JR, KENNETH R | 136 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2243 |
| HESSENAUER, ALICE J | 2215 HUBBARD ST | | | | JANESVILLE | WI | 53546-3154 |
| HESSENAUER, ALICE J | 2215 HUBBARD ST | | | | JANESVILLE | WI | 53546-3154 |
| HESSENBRUCH, JOHN D | 719 S WAVERLY ST | | | | DEARBORN | MI | 48124-1674 |
| HESSENBRUCH, ROBERT E | PO BOX 853 | | | | HOUGHTON LAKE | MI | 48629-0853 |
| HESSENFLOW, ALVA M | 37394 W 130TH ST | | | | RICHMOND | MO | 64085-8747 |
| HESSENFLOW, KATHY SUE | 19150 COUNTY LINE RD | | | | SMITHVILLE | MO | 64089-9026 |
| HESSENFLOW, KENNETH D | 2000 S OVERTON AVE | | | | INDEPENDENCE | MO | 64052-1616 |
| HESSER JR., RAYMOND H | 4209 E COLDWATER RD | | | | FLINT | MI | 48506-1051 |
| HESSER, MARIE E | 420 MORNINGSIDE DR | | | | SAINT PETERS | MO | 63376-4003 |
| HESSEVICK, CONNIE J | 3625 SUMTER AVE S | | | | ST LOUIS PARK | MN | 55426-4007 |
| HESSEY, GEORGE J | 6315 REMLINGER RD | | | | CRESTLINE | OH | 44827-9723 |
| HESSEY, VIOLET | 309 MILTON AVE | | | | GLEN BURNIE | MD | 21061 |
| HESSIAN, DENNIS G | 21 N ATWOOD AVE | | | | JANESVILLE | WI | 53545-3101 |
| HESSINGER, PHILIP M | 1107 CAIN RD | | | | YOUNGSTOWN | NY | 14174-9768 |
| HESSION, JOSEPH B | 1111 HOUGHTON RD APT 1612 | | | | KATY | TX | 77450-3056 |
| HESSION, L C | 126 W BARRE ST | | | | BALTIMORE | MD | 21201-2404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HESSION, MICHAEL O | 1502 N WORTH AVE | | | | SPEEDWAY | IN | 46224-6409 |
| HESSION, ROSEMARY | 1111 HOUGHTON RD. APT.1612 | | | | KATY | TX | 77450-3056 |
| HESSION, ROSEMARY | 1111 HOUGHTON RD APT 1612 | | | | KATY | TX | 77450-3056 |
| HESSION, WILLIAM J | 27 JUNE RD | | | | KENMORE | NY | 14217-1415 |
| HESSLER, BENJAMIN A | 246 LAKE ST | | | | CHADRON | NE | 69337-2217 |
| HESSLER, BEVERLY J | R 1 | | | | BELDING | MI | 48809 |
| HESSLER, DEBORAH S | PO BOX 255 | | | | SHERWOOD | OH | 43556-0255 |
| HESSLER, EDRA L | 2400 CHATEAU DR | C/O WATERS OF MUNCIE | | | MUNCIE | IN | 47303-1900 |
| HESSLER, GREG | 8390 RIVER RIDGE DR | | | | COOPERSVILLE | MI | 49404-9766 |
| HESSLER, HILDEGARDE C | 2 FRIARS GRN | | | | FAIRFIELD | OH | 45014-5260 |
| HESSLER, JENNIFER C | 6897 MILLER RD | | | | BANCROFT | MI | 48414-9712 |
| HESSLER, JOHN L | 72 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3420 |
| HESSLER, JOHN N | 4000 ELBOW LAKE RD | | | | PRESCOTT | MI | 48756-9253 |
| HESSLER, KENNETH H | 25 SHENNECOSSETT PKWY | | | | GROTON | CT | 06340-5831 |
| HESSLER, MARGUERITE | 4000 ELBOW LAKE RD | | | | PRESCOTT | MI | 48756-9253 |
| HESSLER, MARLENE A | 8390 RIVER RIDGE DR | | | | COOPERSVILLE | MI | 49404-9766 |
| HESSLER, MARLENE A | N114W16683 ROYAL CT | | | | GERMANTOWN | WI | 53022-3267 |
| HESSLER, MATTHEW G | 3627 THREE OAKS DR | | | | FORT WAYNE | IN | 46809-1957 |
| HESSLER, MOLLY | 3096 HIGH POINT RIDGE | | | | LAKE ORION | MI | 48359 |
| HESSLER, MOLLY | 3096 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1177 |
| HESSLER, RICHARD G | 2085 S 33 1/2 RD | | | | CADILLAC | MI | 49601-8055 |
| HESSLER, ROBERT P | 961 S HARDING AVE | | | | HARRISON | MI | 48625-9500 |
| HESSLER, RONNIE D | 3883 W 450 N | | | | ROCHESTER | IN | 46975-8371 |
| HESSLER, THOMAS L | 5213 ALVA AVE NW | | | | WARREN | OH | 44483-1211 |
| HESSLER, TIMOTHY J | 6897 MILLER RD | | | | BANCROFT | MI | 48414-9712 |
| HESSLING, AUSTIN B | 2011 CLARK RD | | | | CARO | MI | 48723-9571 |
| HESSLING, CHARLES H | PO BOX 48 | | | | PORT AUSTIN | MI | 48467-0048 |
| HESSLING, WILLIAM D | 17321 LUCERNE CT | | | | LOCKPORT | IL | 60441-4943 |
| HESSNER, DOROTHY E | 115 FIRST STREET | | | | PERTH AMBOY | NJ | 08861-4644 |
| HESSNER, DOROTHY E | 115 1ST ST | | | | PERTH AMBOY | NJ | 08861-4644 |
| HESSNEY, JEAN L | 36 BENDING OAK DR | | | | PITTSFORD | NY | 14534-3342 |
| HESSON, GRACE A | 216 N LAKE SHORE DR | | | | LEESBURG | FL | 34788-8968 |
| HESSON, NORBERT D | 126 E WARD ST | | | | VERSAILLES | OH | 45380-1428 |
| HESSON, PHILIP K | 18 HICKORY CT | | | | ANDERSON | IN | 46011-1503 |
| HESSON, RITCHY D | 8712 CAMBRIDGE DR | | | | VERSAILLES | OH | 45380-9569 |
| HESTAND, PERRY J | 13608 SPRUCE AVE | | | | GRANDVIEW | MO | 64030-2868 |
| HESTAND, RICHARD A | 3026 SADDLE CLUB RD | | | | GREENWOOD | IN | 46143-9217 |
| HESTAND, THEODORE J | 4299 STRATTON BLVD SE | | | | KENTWOOD | MI | 49512-5279 |
| HESTER JR, ALVIS | 3800 PALMER ST | | | | LANSING | MI | 48910-4429 |
| HESTER JR, WILLIAM | 2405 HALFORD ST | | | | ANDERSON | IN | 46016-3737 |
| HESTER SR, JOHN R | 39 STOUTENBURG DR | | | | NORWALK | OH | 44857-2354 |
| HESTER, ADA F | # 1 | 200 SOUTH 32ND STREET | | | MIDDLESBORO | KY | 40965-2380 |
| HESTER, ALBERT W | 1210 SUMMIT OAKS DR W | | | | JACKSONVILLE | FL | 32221-3236 |
| HESTER, ANNIE R | PO BOX 566 | | | | FLINT | MI | 48501-0566 |
| HESTER, ANTHONY G | 1614 W HOME AVE | | | | FLINT | MI | 48504-1618 |
| HESTER, ARTHUR C | 41 BELLE MEADE ST | | | | GROSSE POINTE | MI | 48236-1552 |
| HESTER, BETTY J | 437 PIONEER DR | | | | LITCHFIELD | MI | 49252-9782 |
| HESTER, BEULAH | 16766 BARRYKNOLL WAY | | | | GRANGER | IN | 46530 |
| HESTER, BEVERLY M | 3790 SOMERSET DR | | | | LOS ANGELES | CA | 90016-5845 |
| HESTER, BONNIE J | 101 HIGHLAND CHURCH RD | | | | PADUCAH | KY | 42001-6111 |
| HESTER, BRADLEY D | 6084 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| HESTER, BRENDA L | 141 S RIVER DR | | | | CLARKSTON | MI | 48346-4152 |
| HESTER, BRIAN E | 5 W MAGNOLIA AVE | | | | HAGERSTOWN | MD | 21742 |
| HESTER, BRYAN K | 955 PINE ST APT 41 | | | | SAN FRANCISCO | CA | 94108-2984 |
| HESTER, BUD C | 1218 CARLYON RD | | | | EAST CLEVELAND | OH | 44112-4128 |
| HESTER, CARL E | 1327 CROSSWIND PL | | | | MCDONOUGH | GA | 30252-8722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESTER, CATHERINE A | 1336 SW STRAKA TER | | | | OKLAHOMA CITY | OK | 73159-5315 |
| HESTER, CEDRIC D | 5742 APPLEGROVE DR | | | | WEST BLOOMFIELD | MI | 48324-1476 |
| HESTER, CHERL A | PO BOX 128 | | | | KEMPTON | IN | 46049-0128 |
| HESTER, CINDA J | 41 BELLE MEADE ST | | | | GROSSE POINTE SHORES | MI | 48236-1552 |
| HESTER, CLEOPHUS | 6212 NOTTAWAY DR | | | | SHREVEPORT | LA | 71119-6217 |
| HESTER, CLIFFORD | 311 SCOTT ST SW APT 166 | | | | ATLANTA | GA | 30311-1820 |
| HESTER, CONLEY E | 105 UNAKA CT | | | | ERWIN | TN | 37650-1846 |
| HESTER, CONSTANCE | 1012 HILL ST | COUNCIL CREEK VILLAGE | | | BURNET | TX | 78611-2999 |
| HESTER, CORNELIUS R | 1683 CIMMARON LN | | | | DEFIANCE | OH | 43512-4010 |
| HESTER, CURTIS L | PO BOX 46 | | | | LEGGETT | TX | 77350-0046 |
| HESTER, DALLAS L | 18319 ATLANTIC RD | | | | NOBLESVILLE | IN | 46060-9461 |
| HESTER, DANIEL V | 2287 WARNER BRIDGE RD | | | | SHELBYVILLE | TN | 37160-6285 |
| HESTER, DEANNA G | 5508 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| HESTER, DENNIS C | 406 N ALICE AVE | | | | ROCHESTER | MI | 48307-1815 |
| HESTER, DONALD A | 5122 SANDY LN | | | | FAIRFIELD | OH | 45014-2738 |
| HESTER, DONALD J | PO BOX 244 | | | | DEXTER | MO | 63841-0244 |
| HESTER, DONALD K | 174 LAUREL LEAH | | | | OXFORD | MI | 48371-6334 |
| HESTER, DONALD R | 311 N WARD RD | | | | RAYMORE | MO | 64083-9749 |
| HESTER, DOROTHY | P. O. BOX 244 | | | | DEXTER | MO | 63841-0244 |
| HESTER, DOROTHY | PO BOX 244 | | | | DEXTER | MO | 63841-0244 |
| HESTER, EDNA L | 1865 UNION ST SW | | | | WARREN | OH | 44485 |
| HESTER, EDNA L | 118 TURTLEDOVE DR | | | | MONROE | LA | 71203-8441 |
| HESTER, EDWARD J | 23100 WILDWOOD ST | | | | OAK PARK | MI | 48237-2482 |
| HESTER, ELWOOD L | 4412 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| HESTER, FREDY H | 1817 E 49TH ST | | | | ANDERSON | IN | 46013-2803 |
| HESTER, GARY R | 317 S ELBA RD | | | | LAPEER | MI | 48446-2741 |
| HESTER, GREGORY A | RT 8 BRIGHAM CIRCLE | | | | CANTON | GA | 30115 |
| HESTER, HOSEA A | 1003 BAY RIDGE DR | | | | BENTON | LA | 71006-3464 |
| HESTER, HOWARD D | PO BOX 188 | | | | IMLAY CITY | MI | 48444-0188 |
| HESTER, JAMES E | 9283 W 1300 N | | | | ELWOOD | IN | 46036-8701 |
| HESTER, JAMES F | 2512 BRAFFERTON AVE | | | | HUDSON | OH | 44236-4126 |
| HESTER, JIMMY L | 2020 W HILLSDALE ST | | | | LANSING | MI | 48915-1122 |
| HESTER, JOSEPH L | 4001 HAZELWOOD STREET | | | | DETROIT | MI | 48204-2409 |
| HESTER, JUANITA K | 5999 LITTLE BROOK CIR N # 202 | | | | MEMPHIS | TN | 38115-1314 |
| HESTER, KAREN B | 629 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| HESTER, KEITH E | 10905 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| HESTER, KEVIN | 3919 HILLBORN LN | | | | LANSING | MI | 48911-2151 |
| HESTER, KEVIN D | 5508 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| HESTER, KEVIN M | 2681 GLOUCHESTER RD | | | | ROCHESTER HILLS | MI | 48309-2810 |
| HESTER, L D | 101 HIGHLAND CHURCH RD | | | | PADUCAH | KY | 42001-6111 |
| HESTER, LARRY G | 2729 E WATERVIEW DR | | | | AVON PARK | FL | 33825-6015 |
| HESTER, LARRY R | 38527 LANDON AVE | | | | PALMDALE | CA | 93550-4346 |
| HESTER, LAWRENCE J | 4471 N MORRIS DR | | | | MARION | IN | 46952-9611 |
| HESTER, LEVE J | 1250 W PIONEER PKWY APT 3500 | | | | ARLINGTON | TX | 76013-8210 |
| HESTER, LINDELL C | 2155 W 58TH ST | | | | INDIANAPOLIS | IN | 46228-1709 |
| HESTER, LOUIS P | 50 PECK LN | | | | POPLAR BLUFF | MO | 63901-3068 |
| HESTER, LURLENE M | PO BOX 816 | | | | MCDONOUGH | GA | 30253-0816 |
| HESTER, MAE J | 10425 BALLENTINE ST | | | | OVERLAND PARK | KS | 66214-3046 |
| HESTER, MARCIA I | 9283 W 1300 N | | | | ELWOOD | IN | 46036-8701 |
| HESTER, MARIANN M | APT 420 | 5863 SCIOTO DARBY ROAD | | | HILLIARD | OH | 43026-3318 |
| HESTER, MARK A | 2092 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-9415 |
| HESTER, MARLENE A | 818 EUGENIA DR | | | | MASON | MI | 48854-2004 |
| HESTER, MARY E | 305 MOHAWK ST | | | | ANDERSON | IN | 46012-1313 |
| HESTER, MCKINLEY | 1837 SUNNYDALE | | | | LANSING | MI | 48917-1466 |
| HESTER, MICHAEL J | 6770 BELMONT CT | | | | CLARKSTON | MI | 48348-2872 |
| HESTER, MINNIE L | 2746 BERKLEY ST | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESTER, NANCY A | 5757 N ROAD 400 W | | | | BARGERSVILLE | IN | 46106-9381 |
| HESTER, PATRICIA  MAY | 5499 RENSSELAER | | | | LAPEER | MI | 48446 |
| HESTER, PATRICIA E | 6761 PINE ST | | | | CASS CITY | MI | 48726-1548 |
| HESTER, PATRICIA M | 6212 NOTTAWAY DR | | | | SHREVEPORT | LA | 71119-6217 |
| HESTER, PATRICIA MAY | 5499 RENSSELAER DR | | | | LAPEER | MI | 48446-9606 |
| HESTER, PAUL E | 17210 CEDARCROFT PL | | | | SOUTHFIELD | MI | 48076-4779 |
| HESTER, PAULA L | 207 KITE LAKE ROAD | | | | FAIRBURN | GA | 30213-9608 |
| HESTER, PEGGY W | 325 BRIARWOOD DR | | | | WINTER PARK | FL | 32789-6112 |
| HESTER, RAY J | 1743 RED BUD CIR NW | | | | PALM BAY | FL | 32907-8745 |
| HESTER, RAY L | PO BOX 1432 | | | | OKMULGEE | OK | 74447-1432 |
| HESTER, RAYMOND E | 102 OAK DR | | | | GRIFFIN | GA | 30223-6835 |
| HESTER, RAYMOND G | 1534 OAKVIEW CIR SE | | | | WINTER HAVEN | FL | 33880-4421 |
| HESTER, RHONDA J | 20 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2216 |
| HESTER, RICHARD C | 17122 DIANE DR | | | | DAVISBURG | MI | 48350-3936 |
| HESTER, RICK R | 2040 BOLIVAR CT | | | | SIMI VALLEY | CA | 93063-2761 |
| HESTER, ROBERT C | 5206 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3750 |
| HESTER, ROBERT L | 11512 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9764 |
| HESTER, ROBERT O | 6568 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |
| HESTER, ROBERT R | 12512 FOWLER RD | | | | BRANT | MI | 48614-9718 |
| HESTER, ROGER D | 2901 KEELEY COURT | | | | WATERFORD | MI | 48328-2631 |
| HESTER, ROSALIND M | 2120 ROGERS RD | | | | APOPKA | FL | 32712-5630 |
| HESTER, ROSALIND M | 2120 ROGERS RD | | | | APOPKA | FL | 32712-5630 |
| HESTER, RUTH M | 3919 HILLBORN LANE | | | | LANSING | MI | 48911-2151 |
| HESTER, RUTH M | 1920 W HILLSDALE | | | | LANSING | MI | 48915-1120 |
| HESTER, SAMUEL J | 115 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 |
| HESTER, SARAH A | 17122 DIANE DR | | | | DAVISBURG | MI | 48350-3936 |
| HESTER, SCOTT A | 5145 CHANTELLE DR | | | | FLINT | MI | 48507-2903 |
| HESTER, STEPHEN J | 231 DICK AVE | | | | PONTIAC | MI | 48341-1801 |
| HESTER, STEVEN L | 629 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| HESTER, TERESA G | 137 N BLAKE DR | | | | MIDWEST CITY | OK | 73130-3303 |
| HESTER, TERRY R | 390 UNION CHAPEL RD E | | | | NORTHPORT | AL | 35473-7610 |
| HESTER, THOMAS H | 11 HAWTHORNE LN | | | | MASON | MI | 48854-1080 |
| HESTER, TOMMY L | 3270 POPLAR RIDGE DR | | | | REX | GA | 30273-2459 |
| HESTER, VALARIE W | 1003 BAY RIDGE DR | | | | BENTON | LA | 71006-3464 |
| HESTER, VERONICA | 1410 N BALLENGER HWY | | | | FLINT | MI | 48504-3066 |
| HESTER, VIOLET L | 502 NORTH 13TH ST | | | | MIDDLETOWN | IN | 47356-1271 |
| HESTER, VIOLET L | 502 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1271 |
| HESTER, VIVIAN J | 7224 HEATHER HEATH | | | | WEST BLOOMFIELD | MI | 48322-3641 |
| HESTER, VONCEIA Y | 900 LONG BLVD APT 213 | | | | LANSING | MI | 48911-6705 |
| HESTER, WILLARD E | 6155 COLONIAL AVE | | | | INDIANAPOLIS | IN | 46228-1118 |
| HESTER, WILLIAM D | 2707 RENWICK DR | | | | CARROLLTON | TX | 75007-5929 |
| HESTER, WILLIAM S | 306 CAROLYN LN | | | | GADSDEN | AL | 35901-1709 |
| HESTERLY, BRUCE C | 850 NASH AVE | | | | YPSILANTI | MI | 48198-8021 |
| HESTERMANN, ARNDT E | 3517 SW MACON RD | | | | PT ST LUCIE | FL | 34963 |
| HESTERMANN, JANET D. | 1135 STEWART RD N | | | | MANSFIELD | OH | 44905-1547 |
| HESTERMANN, SUZANNE E | 400 N. BIRCH ROAD | | | | FT LAUDERDALE | FL | 33304 |
| HESTON, DALE W | 7019 COUNTY ROAD 37 | | | | LEXINGTON | OH | 44904-9695 |
| HESTON, FRANK M | 912 HOMEWOOD AVE | | | | SALEM | OH | 44460-3816 |
| HESTON, GARRY D | 1750 EMERSON DR | | | | MANSFIELD | OH | 44904-1809 |
| HESTON, JACK E | 618 RUDY RD | | | | MANSFIELD | OH | 44903-8039 |
| HESTON, JOHN W | 551 ORCHARD AVE | | | | NILES | OH | 44446-5249 |
| HESTON, LINDA L | 618 RUDY RD | | | | MANSFIELD | OH | 44903-8039 |
| HESTON, RICHARD D | 230 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-9798 |
| HESTON, ROBERT L | 540 ESSEX ST | | | | CLAWSON | MI | 48017-1781 |
| HETCEL, MARIE A | PO BOX 968 | | | | FERNANDINA BEACH | FL | 32035-0968 |
| HETCEL, RICHARD R | 15146 HOGAN RD | | | | LINDEN | MI | 48451-8732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HETCEL, RUDOLPH J | PO BOX 968 | | | | FERNANDINA BEACH | FL | 32035-0968 |
| HETCHLER, CLIFTON E | 4604 N 77TH ST | | | | MILWAUKEE | WI | 53218-4736 |
| HETCHLER, FREDERIC J | 4138 W HAVERHILL LN | | | | CITRUS SPRINGS | FL | 34433-5748 |
| HETCHLER, GERALD H | 431 GRASS FARM RD | | | | OMEGA | GA | 31775-3010 |
| HETCHLER, MARY J | 10052 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| HETEJI, THOMAS P | 75 FARRAGUT PL | | | | NORTH PLAINFIELD | NJ | 07062-2319 |
| HETFIELD, FRANK J | 1405 W STEWART ST | | | | OWOSSO | MI | 48867-4172 |
| HETFIELD, KATHLEEN C | 68 ALEXAUKEN CREEK RD | | | | LAMBERTVILLE | NJ | 08530-3401 |
| HETH, DAVID G | 141 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 |
| HETH, JO ANNE | 141 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 |
| HETH, VIRGINIA G | 16227 REEDMERE AVE | | | | BEVERLY HILLS | MI | 48025-5554 |
| HETHCOTE, MAX B | 6326 W 800 S | | | | WARREN | IN | 46792-9735 |
| HETHCOTE, MERRITT L | 8201 S BELLEVILLE RD | | | | WARREN | IN | 46792-9434 |
| HETHER, GARY W | 2184 MILLER RD | | | | METAMORA | MI | 48455-9357 |
| HETHERINGTON, ANTHONY W | 6206 EASTKNOLL DR | | | | GRAND BLANC | MI | 48439-5403 |
| HETHERINGTON, BRENDA L | 16431 POPLAR CREEK RD | | | | ATHENS | AL | 35611-6313 |
| HETHERINGTON, BRIAN R | 12041 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| HETHERINGTON, CANDACE M | 12041 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| HETHERINGTON, DONALD E | 5088 ESTA DR | | | | FLINT | MI | 48506-1573 |
| HETHERINGTON, GARY K | 2580 W DEERFIELD RD | | | | MT PLEASANT | MI | 48858-8558 |
| HETHERINGTON, GORDON W | 1048 CIMARRON DR | | | | PUNTA GORDA | FL | 33950-6541 |
| HETHERINGTON, H R | | | | | | | |
| HETHERINGTON, JAMES A | 1818 POLLY ST | | | | FLINT | MI | 48505 |
| HETHERINGTON, JAMES J | 295 MAPLE ST | | | | MUIR | MI | 48860-9777 |
| HETHERINGTON, JASON P | 507 DAISY DR | | | | SAINT JOHNS | MI | 48879-8247 |
| HETHERINGTON, JOHN | 4001 49TH ST N LOT 53 | | | | ST PETERSBURG | FL | 33709-5753 |
| HETHERINGTON, JOSEPH F | 9188 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| HETHERINGTON, JOYCE D | 2299 S PLAIN RD | | | | CARO | MI | 48723-9465 |
| HETHERINGTON, JOYCE D | 2299 S PLAIN RD | | | | CARO | MI | 48723-9465 |
| HETHERINGTON, JUDY | 6405 CECIL DR | | | | FLINT | MI | 48505-2425 |
| HETHERINGTON, JUDY M | 3000 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| HETHERINGTON, JUDY M | 3000 E. LAKE ROAD | | | | CLIO | MI | 48420 |
| HETHERINGTON, KENNETH E | 3393 E CARPENTER RD | | | | FLINT | MI | 48506-1033 |
| HETHERINGTON, LAWRENCE A | 1746 N HURON RD | | | | PINCONNING | MI | 48650-7911 |
| HETHERINGTON, LINDA L | 2518 SOLARWOOD DR | | | | DAVISON | MI | 48423 |
| HETHERINGTON, LLOYD L | 3303 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| HETHERINGTON, MARIE E | 521 PINE ST | | | | CLIO | MI | 48420-1534 |
| HETHERINGTON, MARIE E | 521 PINE ST | | | | CLIO | MI | 48420 |
| HETHERINGTON, MAX W | 440 ELZIE HILL DR | | | | HENDERSONVILLE | NC | 28792-9161 |
| HETHERINGTON, PATRICIA L | 2296 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9461 |
| HETHERINGTON, PATRICIA L | 123 VISTA COURT | | | | DECATUR | TX | 76234-5054 |
| HETHERINGTON, RALPH L | PO BOX 301 | 2496 20 MILE RD | | | BARRYTON | MI | 49305-0301 |
| HETHERINGTON, RAYMOND F | 6725 MACKINAW RD | | | | BAY CITY | MI | 48706-9332 |
| HETHERINGTON, RICHARD D | 455 W WRIGHT AVE | | | | SHEPHERD | MI | 48883-9054 |
| HETHERINGTON, ROBERT W | 1325 W SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9545 |
| HETHERINGTON, RONALD B | 6541 CHURCH ST | | | | CLARKSTON | MI | 48346-2131 |
| HETHERINGTON, RUSSELL H | 3000 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| HETHERINGTON, SALLY J | 1039 GROUSE DR | | | | BAY CITY | MI | 48706-9748 |
| HETHERINGTON, SALLY J | 1039 GROUSE DR | | | | BAY CITY | MI | 48706-9748 |
| HETHERINGTON, SUE A | 6403 WILSON DR | | | | WATERFORD | MI | 48329-3176 |
| HETHERINGTON, TERRY L | 23 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8852 |
| HETHERINGTON, WILLIAM J | 1342 JAMES ST | | | | BURTON | MI | 48529-1229 |
| HETHERLY, CARLOS E | 7690 54TH ST | | | | PINELLAS PARK | FL | 33781-3320 |
| HETHERLY, LARRY W | 143 ROOSEVELT AVE | | | | CANASTOTA | NY | 13032-4278 |
| HETHERMAN, JAMES E | 34408 STATE ROAD 54 | | | | ZEPHYRHILLS | FL | 33543-9108 |
| HETHORN, DAVID W | 1224 BENSCH ST | | | | LANSING | MI | 48912-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HETKE, ERICH R | 3800 18 1/2 MILE RD | | | | TEKONSHA | MI | 49092-9417 |
| HETKO, JANE M | 320 DEGEORGE CIR APT 8 | | | | ROCHESTER | NY | 14626-4833 |
| HETMANSKI, CHERYL D | 527 KLINE AVENUE | | | | MANSFIELD | OH | 44907 |
| HETMANSPERGER, BABETTE M | 3103 CHERRY LN | | | | FORT WAYNE | IN | 46804-2811 |
| HETRICK, BRIAN C | 3603 TRAILS END CT | | | | BRIGHTON | MI | 48114-8174 |
| HETRICK, DIXIE | 2540 KANSAS AVE | | | | SAGINAW | MI | 48601-5535 |
| HETRICK, DONALD R | 537 MEADOW LN | | | | ROCHESTER | MI | 48307-2222 |
| HETRICK, JACQUELINE L | 284 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| HETRICK, JANE | 202 FALCONER STREET | | | | NO TONAWANDA | NY | 14120-5506 |
| HETRICK, JANE | 202 FALCONER ST | | | | NORTH TONAWANDA | NY | 14120-5506 |
| HETRICK, JOHN D | 2084 RANDOM DR | | | | MANSFIELD | OH | 44904-1660 |
| HETRICK, KEITH | 7955 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| HETRICK, RAYMOND V | 673 BELSHAZZAR RD | | | | BROOKVILLE | PA | 15825-8729 |
| HETSLER, E C | 5248 DILL RD | | | | BELLVILLE | OH | 44813-9373 |
| HETSLER, GERALDINE F | 1387 N STATE ST APT 13 | | | | SAINT IGNACE | MI | 49781-1031 |
| HETSLER, PHILLIP J | 5248 DILL RD | | | | BELLVILLE | OH | 44813-9373 |
| HETSON, HELEN D | 1422 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-2705 |
| HETTEMA, RANDAL A | 30072 VALLEY GLEN ST | | | | CASTAIC | CA | 91384-3248 |
| HETTERSCHEIDT, ELIZABETH A | 12200 IRENE | | | | SOUTHGATE | MI | 48195-1761 |
| HETTERSCHEIDT, ELIZABETH A | 12200 IRENE ST | | | | SOUTHGATE | MI | 48195-1761 |
| HETTERSCHEIDT, RAMONA M | 1140 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2001 |
| HETTERSCHEIDT, WILLIAM H | 1140 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2001 |
| HETTESHEIMER, DAVID L | 24 KEITH ST | | | | HANOVER TOWNSHIP | PA | 18706-3302 |
| HETTICH, EMMA J | 615 BEECH ST APT 3 | | | | CHARLOTTE | MI | 48813-1024 |
| HETTICH, MICHAEL T | PO BOX 49003 | | | | DAYTON | OH | 45449-0003 |
| HETTINGER, DENNIS L | 16329 VENISON TRL | | | | WOODBURN | IN | 46797-9576 |
| HETTINGER, DENNIS W | 325 E SANTEE HWY | | | | CHARLOTTE | MI | 48813-8615 |
| HETTINGER, FREDERICK C | 7418 GREENBANK RD | | | | BALTIMORE | MD | 21220-1118 |
| HETTINGER, JAMES J | 1774 W QUARRY | | | | LOGANSPORT | IN | 46947-6653 |
| HETTINGER, JAMES R | PO BOX 13 | | | | MARCELLUS | NY | 13108-0013 |
| HETTINGER, JESSICA A | 3242 HODGES RD | | | | DRYDEN | MI | 48428-9613 |
| HETTINGER, LAWRENCE E | 321 RENKER RD | | | | LANSING | MI | 48917-2839 |
| HETTINGER, LOA M | 19 S MAIN ST | | | | JEFFERSONVILLE | OH | 43128-1062 |
| HETTINGER, ROBERT N | 3292 S VANDECAR RD | | | | MOUNT PLEASANT | MI | 48858-9017 |
| HETTINGER, ULLA | 29157 EASTROSE ST | | | | ROSEVILLE | MI | 48066-2080 |
| HETTINGER, ULLA | 29157 EAST ROSE STREET | | | | ROSEVILLE | MI | 48066 |
| HETTLER, DEBORAH S | 1495 S WALDRON RD | | | | CRYSTAL | MI | 48818-9748 |
| HETTLER, EDWARD W | 36418 MALIBU WAY | | | | ZEPHYRHILLS | FL | 33541-2060 |
| HETTLER, JAMES A | 777 LIVE OAK RIDGE RD | | | | NIPOMO | CA | 93444-9521 |
| HETTLER, JEFFERY L | 705 N SWEGLES ST | | | | SAINT JOHNS | MI | 48879-1152 |
| HETTLER, KURT A | 410 S OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1822 |
| HETTLER, MICHAEL S | 1495 S WALDRON RD | | | | CRYSTAL | MI | 48818-9748 |
| HETTLINGER, FRANK L | 10559 ROLLING SPRINGS DR | | | | INDIANAPOLIS | IN | 46234-8911 |
| HETTMANSPERGER, MARK S | 1854 COUNTY ROAD 9 | | | | DELTA | OH | 43515-9442 |
| HETTRICK, ROBERT M | 830 N 4TH ST | | | | READING | PA | 19601-2521 |
| HETU, MICHAEL N | PO BOX 518 | | | | MAPLEVILLE | RI | 02839-0518 |
| HETU, NORMAND A | 51 ORCHARD ST | | | | BELLINGHAM | MA | 02019-2505 |
| HETZ, JOE E | 2008 SHAWNEE DR | | | | DEFIANCE | OH | 43512-3331 |
| HETZ, LARRY L | 11471 GOLDEN EAGLE PL | | | | BRYCEVILLE | FL | 32009-2524 |
| HETZ, MARY B | 1405 E HATCH ST | | | | STURGIS | MI | 49091-1249 |
| HETZ, VERN M | 1405 E HATCH ST | | | | STURGIS | MI | 49091-1249 |
| HETZEL, BOBBIE J | 14343 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| HETZEL, BOBBIE J | 14343 BRAY RD | | | | CLIO | MI | 48420-7929 |
| HETZEL, CARL T | PO BOX 132 | 3678 CO RD 51 | | | IBERIA | OH | 43325-0132 |
| HETZEL, CRAIG A | 8396 S CHICAGO RD APT 118 | | | | OAK CREEK | WI | 53154-3591 |
| HETZEL, FRED M | 9776 SANDYPOINTE DR | | | | IRA | MI | 48023-1879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HETZEL, FREDERICK J | 3241 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| HETZEL, FREDERICK L | PO BOX 1192 | | | | CASEVILLE | MI | 48725-1192 |
| HETZEL, GARY F | ROUTE =1 BOX 344 | | | | PROCTORVILLE | OH | 45669 |
| HETZEL, JACK F | 1409 WOODLEY RD | | | | DAYTON | OH | 45403-1631 |
| HETZEL, JANET L | 49578 TETON PASS | | | | SHELBY TOWNSHIP | MI | 48315-3396 |
| HETZEL, LULA M | 1308 GOODRICH RD | | | | CENTRALIA | WA | 98531-9330 |
| HETZEL, LULA M | 1308 GOODRICH ROAD | | | | CENTRALIA | WA | 98531 |
| HETZEL, MARY M | 6053 BIG ROCK DR | | | | GRAND BLANC | MI | 48439-7993 |
| HETZEL, THOMAS R | 6492 S 121ST ST | | | | FRANKLIN | WI | 53132-1010 |
| HETZEL, WARREN P | 2806 SHIRLEY DR | | | | TROY | MI | 48085-3971 |
| HETZEL, WILFRED A | 2308 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4595 |
| HETZER, BRADLEY S | 13421 NICHOLS RD | | | | MONTROSE | MI | 48457-9708 |
| HETZER, DANNY W | 2086 BYRNES DR | | | | CLIO | MI | 48420-9181 |
| HETZER, FREDERICK L | 2151 BYRNES DR | | | | CLIO | MI | 48420-9118 |
| HETZER, GLORIA J | 515 KINGSBERRY CIR | | | | PITTSBURGH | PA | 15234-1067 |
| HETZER, JAMES L | 476 RANCH DR | | | | MUSKEGON | MI | 49441-4940 |
| HETZER, JUDY A | 1769 N MASON RD | | | | NASHVILLE | MI | 49073-9303 |
| HETZER, KENNETH R | 505 HIGHLAND AVE | | | | GROVE CITY | PA | 16127-1107 |
| HETZER, MICHAEL A | 2664 DARKE CT | | | | CINCINNATI | OH | 45233-4207 |
| HETZER, RAYMOND D | 8239 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8986 |
| HETZER, ROBERT W | 8045 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| HETZER, WILLIAM V | 12101 WILSON RD | | | | MONTROSE | MI | 48457-9402 |
| HETZLER, ERMA | 2450 WATKINS LAKE RD APT 113 | | | | WATERFORD | MI | 48328-1472 |
| HETZNER, GLORIA C | 951 N 300 E | | | | KOKOMO | IN | 46901-5714 |
| HETZNER, HELEN H | 354 N FARGO DR | | | | RENSSELAER | IN | 47978-2769 |
| HETZNER, JAMES E | 3590 CALUMET DR | | | | SAGINAW | MI | 48603-2516 |
| HETZNER, JOHN P | 951 N 300 E | | | | KOKOMO | IN | 46901-5714 |
| HETZNER, MARGARET L | 6774 E HOLLAND RD | | | | SAGINAW | MI | 48601-9406 |
| HEUBERGER, ROBERT O | 17149 SE 79TH MCLAWREN TER | | | | THE VILLAGES | FL | 32162-8337 |
| HEUCHAN, CLAUDETTE P | 1738 TIMBERLAND RD NE | | | | ATLANTA | GA | 30345-4167 |
| HEUCHERT, DONALD G | 8911 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| HEUCHERT, SUSAN P | 440 VENADO DR | | | | SANTA BARBARA | CA | 93111-1546 |
| HEUER, DANIEL L | PO BOX 157 | | | | DANSVILLE | MI | 48819-0157 |
| HEUER, JOYCE M | 4158 SNAKE ISLAND ROAD | | | | STURGEON BAY | WI | 54235-8427 |
| HEUER, LAURANCE M | 2022 CURTIS RD | | | | DANSVILLE | MI | 48819-9663 |
| HEUER, MARK P | 6729 HAZELETT RD | | | | FORT WAYNE | IN | 46835-9798 |
| HEUER, MICHAEL R | 211 W CASS ST | | | | SAINT JOHNS | MI | 48879-1806 |
| HEUER, STEVEN G | 6445 WAILEA DR | | | | GRAND BLANC | MI | 48439-9023 |
| HEUERMANN, MARGARET F | 26 N CLINTON ST | | | | BALTIMORE | MD | 21224-1404 |
| HEUERMANN, MARGARET F | C/O ARTHUR L DRAGER | THE EQUITABLE BUILDING | | | BALTIMORE | MD | 21202 |
| HEUGEL JR, BENNIE B | 8322 BAUERDALE AVE | | | | PARMA | OH | 44129-2406 |
| HEUGEL, JUERGEN | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| HEUGH, LAWRENCE S | 5178 WESTMORELAND DR | | | | TROY | MI | 48085-3445 |
| HEUGH, MARY C | 229 BELVEDERE AVE APT 7 | | | | CHARLEVOIX | MI | 49720-1445 |
| HEUGH, ROBERT G | 5411 RIO GRANDE AVE | | | | MIDLAND | TX | 79707-9718 |
| HEUKER, JEROME B | 3159 BELL DR | | | | FAIRBORN | OH | 45324-2107 |
| HEUKER, KATE K | 3159 BELL DR | | | | FAIRBORN | OH | 45324-2107 |
| HEUKER, ROBERT H | 4610 E PERSHING AVE | | | | PHOENIX | AZ | 85032-6430 |
| HEULE, CHARLES E | 1614 ROSEDALE HEIGHTS AVE | | | | BALTIMORE | MD | 21237-1307 |
| HEULITT, CHARLES A | 2321 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2270 |
| HEUMANN, GERALD A | 38738 SUMPTER DR | | | | STERLING HEIGHTS | MI | 48310-2920 |
| HEUPEL, PEARL A | 3353 CLEMENS DR | | | | SAINT CHARLES | MO | 63301-4400 |
| HEUPEL, ROYAL D | 57 WILDWOOD DR | | | | ROGERS | AR | 72756-9286 |
| HEUR, JUN-SUCK D | 107 WHITETAIL CT | | | | TROY | MI | 48085-1579 |
| HEURING, JOHN L | 171 WELD ST | | | | DIXFIELD | ME | 04224-9523 |
| HEUSEL, AMELIA M | 559 58TH ST APT 1E | | | | BROOKLYN | NY | 11220-3863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEUSEL, MARY K | 604 APALACHICOLA RD | | | | VENICE | FL | 34285-1301 |
| HEUSER, EDWARD R | 33242 LYNX ST | | | | WESTLAND | MI | 48185-9442 |
| HEUSER, RALPH E | 292 MILLBROOK RD | | | | HEBER CITY | UT | 84032-3033 |
| HEUSER, WILLIAM J | 521 WEXFORD RD | | | | JANESVILLE | WI | 53546-1913 |
| HEUSI, JAMES D | 4212 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9646 |
| HEUSINGER, BARBARA A | 10209 GELFAND PL NW | | | | ALBUQUERQUE | NM | 87114-4501 |
| HEUSINGER, ROBERT J | 35 JENNIE LN | | | | ROCHESTER | NY | 14606-5813 |
| HEUSS, DAVID B | 915 LOHR RD | | | | MANSFIELD | OH | 44903-7539 |
| HEUSS, DAVID M | 22223 24TH AVE | | | | CASNOVIA | MI | 49318-9503 |
| HEUSS, DAWN M | 915 LOHR RD | | | | MANSFIELD | OH | 44903-7539 |
| HEUSS, JON M | 7355 RICKETT | | | | WASHINGTON | MI | 48094-2181 |
| HEUSS, LORETTA R | 1501 SEYMOUR AVE NW | | | | GRAND RAPIDS | MI | 49504-2690 |
| HEUSS, MATTHEW A | 3555 NOLEN DR | | | | INDIANAPOLIS | IN | 46234-1411 |
| HEUSSNER, CARL E | W6384 ROE LN | | | | FORT ATKINSON | WI | 53538-9378 |
| HEUSSNER, LEONARD P | 2725 HARBOUR CT | | | | LAPEER | MI | 48446-4500 |
| HEUSSNER, MARY K | W8844 LAKE LORRAINE RD | | | | DELAVAN | WI | 53115-2500 |
| HEUSSNER, TERRY G | W8844 LAKE LORRAINE RD | | | | DELAVAN | WI | 53115-2500 |
| HEUSTED, BARBARA J | 1815 KINGSBURY DR | | | | LAPEER | MI | 48446-9630 |
| HEUSTED, DALE E | 9504 MAPLEWOOD CT | | | | DAVISON | MI | 48423-3500 |
| HEUSTED, DONALD H | 1815 KINGSBURY DR | | | | LAPEER | MI | 48446-9630 |
| HEUSTED, DOUGLAS G | 11302 LAKE RD | | | | OTISVILLE | MI | 48463-9799 |
| HEUSTED, ERIC S | 7236 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| HEUSTED, FREDRICK W | 3464 SANDPIPER DR | | | | LAPEER | MI | 48446-9078 |
| HEUSTED, JANET B | PO BOX 351 | | | | RUTHER GLEN | VA | 22546-0351 |
| HEUSTED, JANET B | PO BOX 351 | | | | RUTHER GLEN | VA | 22546-0351 |
| HEUSTED, PHYLISS E | 9605 SE 168TH ELDERBERRY PL | | | | THE VILLAGES | FL | 32162-1852 |
| HEUSTED, STACY L | 3478 CRANDON DR | | | | DAVISON | MI | 48423-8588 |
| HEUSTED, STEVEN D | 11411 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| HEUSTED, WILLIAM E | 9605 SE 168TH ELDERBERRY PL | | | | THE VILLAGES | FL | 32162-1852 |
| HEUSTON, KEVIN E | 29 WOODFERN ST | | | | EDISON | NJ | 08820-1441 |
| HEUSTON, WILLIAM C | 201 SPRINGS DR | | | | LOUISVILLE | CO | 80027-3201 |
| HEUTELE, MARIE E | 208 SANDBURG PL | C/O PATRICIA SASSI | | | PINE BUSH | NY | 12566-6726 |
| HEUTON, RICHARD E | 143 SHALLOTTE AVE LOT 44 | | | | WINSTON SALEM | NC | 27127-9227 |
| HEUVELMAN, HINDERKINA | 3901 WINDSOR HILL DR | C/O MARCIA DEJONGE | | | HUDSONVILLE | MI | 49426-2911 |
| HEUVELMAN, HINDERKINA | C/O MARCIA DEJONGE | 3901 WINDSOR HILL DR | | | HUDSONVILLE | MI | 49426 |
| HEUVELMAN, JACK C | 8342 BAY GARDEN LN | | | | KNOXVILLE | TN | 37938-4594 |
| HEVEL, DAVID J | 3060 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8427 |
| HEVEL, GEORGE W | 3060 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8427 |
| HEVEL, MICHAEL E | 6921 CEMENT CITY ROAD | | | | BROOKLYN | MI | 49230-8491 |
| HEVENER, ROBERT E | 22487 W 112TH TER | | | | OLATHE | KS | 66061-7137 |
| HEVERAN, JAMIE M | 11645 S MERRION LN | | | | MERRIONETTE PARK | IL | 60803-4249 |
| HEVERLY I I, RICHARD F | 7425 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8615 |
| HEVERLY, BENJAMIN H | 1468 WINGED FOOT DR | | | | BRUNSWICK | OH | 44212-6433 |
| HEVERLY, DESA Z | 1468 WINGED FOOT DR | | | | BRUNSWICK | OH | 44212-6433 |
| HEVERLY, NORMAN R | 301 POPLAR DR | | | | CROSSVILLE | TN | 38571-0227 |
| HEVERLY, RAY E | 135 HERITAGE DR | | | | BELOIT | OH | 44609-9605 |
| HEVERLY, RONALD C | 6715 HELMICK DR SW | | | | WARREN | OH | 44481-9758 |
| HEVERON, CAROL M | 43 OBERLIN ST | | | | ROCHESTER | NY | 14622-1328 |
| HEVERON, NORMAN C | 107 CRESTHAVEN DR | | | | WEST SENECA | NY | 14224-1254 |
| HEVEY, BETTY J | 5815 AMERICAN PARKWAY APT 227 | | | | MADISON | WI | 53718-8351 |
| HEVEY, BETTY J | 5815 AMERICAN PKWY APT 227 | | | | MADISON | WI | 53718-8351 |
| HEVEY, RAYMOND L | 2150 W. RANDOLPH ST. | BUILDING 2 | APT. 124F | | SAINT CHARLES | MO | 63301 |
| HEVEZI, LOUIS W | 4698 S CROSS RD 250 E | | | | PERU | IN | 46970 |
| HEVRDEJS, ELAINE E | 8400 VAMO RD UNIT 706 | | | | SARASOTA | FL | 34231-7853 |
| HEW, JOSEPH S | 24349 ROMA RIDGE DR | | | | NOVI | MI | 48374-2963 |
| HEWARD, PATRICIA K | 5194 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEWATT, RANDALL G | 1680 KNIGHT CIR | | | | LOGANVILLE | GA | 30052-2552 |
| HEWATT, RANDALL H | 2909 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052-5272 |
| HEWELL, BETTY M | 30 MILLWOOD DRIVE | | | | COVINGTON | GA | 30016 |
| HEWELT, BEVERLY A | 1660 SEGOVIA WAY | | | | FORT MOHAVE | AZ | 86426-8336 |
| HEWELT, JAMES M | 1325 FORD RD | | | | WHITE LAKE | MI | 48383-2544 |
| HEWELT, RONALD A | 1660 SEGOVIA WAY | | | | FORT MOHAVE | AZ | 86426-8336 |
| HEWER, NORMA J | OCALA FOREST CAMP GR #85 | | | | UMATILLA | FL | 32784-9404 |
| HEWES, GARY L | RTE 2 BOX 216 | | | | WATTS | OK | 74964-9402 |
| HEWES, GARY L | 1032 S HIGHWAY 59 | | | | WATTS | OK | 74964-5057 |
| HEWES, JACQUELYN P | 2221 S PRAIRIE AVE LOT 137 | | | | PUEBLO | CO | 81005-3821 |
| HEWETSON, JUNE J | 315 EASTWOOD DR | | | | BEDFORD | IN | 47421-3913 |
| HEWETT I I I, LOUIS E | 6 ROLLING DR | | | | NEWARK | DE | 19713-2020 |
| HEWETT, CHRISTINE M | 625 CRANHILL DR | | | | WILMINGTON | DE | 19808-2370 |
| HEWETT, CHRISTINE M | 625 CRANHILL DRIVE | | | | WILMINGTON | DE | 19808-2370 |
| HEWETT, CLARENCE H | 3486 HILDON CIR | | | | CHAMBLEE | GA | 30341-2605 |
| HEWETT, DAVID K | 215 N CENTER ST | | | | ROYAL OAK | MI | 48067-1786 |
| HEWETT, DOUGLAS G | 888 HICKORY GAP TRL | | | | DALLAS | GA | 30157-0538 |
| HEWETT, JACLYN | 16925 HIERBA DR APT 441 | | | | SAN DIEGO | CA | 92128-2666 |
| HEWETT, JOAN A | 1301 N HARRISON ST APT 1201 | | | | WILMINGTON | DE | 19806-3170 |
| HEWETT, JOAN A | 1301 NORTH HARRISON ST. #1201 | | | | WILMINGTON | DE | 19806 |
| HEWETT, RICHARD G | 148 OAK ST | | | | UXBRIDGE | MA | 01569-1224 |
| HEWETT, ROBIN G | 2491 HONEY POT LN | | | | MARIANNA | FL | 32446-2500 |
| HEWETT, VERNIE E | RT 1 BOX 200 | | | | POOLVILLE | TX | 76487 |
| HEWGLEY, FARRELL L | 2001 MUCKLE BRANCH RD | | | | ETHRIDGE | TN | 38456-7012 |
| HEWGLEY, MARK R | 4507 SASHABAW RD | | | | WATERFORD | MI | 48329-1963 |
| HEWGLEY, PAULINE G | 24828 VERMETTE RD | | | | PLAINFIELD | IL | 60585 |
| HEWGLEY, PAULINE G | 24828 VERMETTE RD | | | | PLAINFIELD | IL | 60585-7738 |
| HEWING, MAE H | 1911 LOURDES CT | | | | LANSING | MI | 48910-0618 |
| HEWINS, JAMES A | 33523 MULVEY | | | | FRASER | MI | 48026-2061 |
| HEWINS, MICHAEL A | 345 BENNETT ST | | | | WRENTHAM | MA | 02093-1421 |
| HEWISON, ELAINE F | 4119 SNOOK RD | | | | METAMORA | MI | 48455-9630 |
| HEWISON, ELAINE F | 4119 SNOOK RD | | | | METAMORA | MI | 48455-9630 |
| HEWISON, ELLA M | PO BOX 154 | | | | HADLEY | MI | 48440-0154 |
| HEWISON, ELLA M | PO BOX 154 | | | | HADLEY | MI | 48440-0154 |
| HEWIT, JACK J | 5138 PARK TRL | | | | NORTH RIDGEVILLE | OH | 44039-1061 |
| HEWIT, JEFFREY A | 3430 JERUSALEM RD | | | | VERMILION | OH | 44089-2644 |
| HEWITSON, GARY D | 273 LOCK ST | | | | LOCKPORT | NY | 14094-2255 |
| HEWITT JR, CLIFFORD G | 3125 LOOP CT | | | | MIDDLEVILLE | MI | 49333-8179 |
| HEWITT JR, LAWRENCE D | 883 GENERAL MOTORS RD | | | | MILFORD | MI | 48381-2223 |
| HEWITT, ALBERT D | 3690 LAURIA RD | | | | BAY CITY | MI | 48706-1131 |
| HEWITT, ALICE K | 6296 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3061 |
| HEWITT, ALICE K | 6296 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3061 |
| HEWITT, ARTHUR C | 215 N POWER RD UNIT 335 | | | | MESA | AZ | 85205-8448 |
| HEWITT, BARBARA | 2929 VISTA LN | | | | NASHVILLE | TN | 37207-3141 |
| HEWITT, BELVA J | 220 LEASIA ST | | | | WILLIAMSTON | MI | 48895-1422 |
| HEWITT, BONNIE M | 1364 S SANDSTONE CREEK RD | | | | JACKSON | MI | 49201 |
| HEWITT, BONNIE M | 1364 S SANDSTONE CREEK RD | | | | JACKSON | MI | 49201-7900 |
| HEWITT, BRIAN D | 9261 DUFFIELD RD | | | | GAINES | MI | 48436-9637 |
| HEWITT, BYRON E | 4406 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1651 |
| HEWITT, CAROL J | 26948 HICKORY BLVD | | | | BONITA SPRINGS | FL | 34134-8305 |
| HEWITT, CAROLYN J | 628 S APPERSON WAY | | | | KOKOMO | IN | 46901-5433 |
| HEWITT, CECELIA | 1767 PALMER RD | | | | STANDISH | MI | 48658-9742 |
| HEWITT, CECELIA | 1767 PALMER RD | | | | STANDISH | MI | 48658-9742 |
| HEWITT, CHARLES | 2384 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9773 |
| HEWITT, CHARLES W | 605 S 10TH ST | | | | GAS CITY | IN | 46933-2130 |
| HEWITT, CHERYL R | 2250 PENNY LN | | | | AUSTINTOWN | OH | 44515-4935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEWITT, CLARE W | 28717 100TH ST | | | | NEW AUBURN | WI | 54757-8004 |
| HEWITT, CLARK D | 1421 DESOTO AVE | | | | YPSILANTI | MI | 48198-6259 |
| HEWITT, CRAIG D | 2322 ULA DR | | | | CLIO | MI | 48420-1066 |
| HEWITT, DARLENE L | 41 SOUTHAMPTON DR | | | | ROCHESTER | NY | 14616-5205 |
| HEWITT, DAVID G | 5116 BUNKER RD | | | | MASON | MI | 48854-9732 |
| HEWITT, DAVID L | 3317 PEACE RIVER DR | | | | PT CHARLOTTE | FL | 33983-3452 |
| HEWITT, DAVID L | 605 WESTON RD | | | | LEHIGH ACRES | FL | 33936-7543 |
| HEWITT, DENISE A | 11553 173RD ST | | | | ADDISLEIGH PARK | NY | 11434-1845 |
| HEWITT, DONALD A | 12417 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| HEWITT, DONALD G | 2146 MONROE RD | | | | TIPTON | MI | 49287-9503 |
| HEWITT, DORIS M | 432 SCOTTSVILLE BOULEVARD | | | | JACKSON | CA | 95642-2682 |
| HEWITT, DOROTHY | 20 FOREST AVE | | | | PORT JEFFERSON STATION | NY | 11776-1804 |
| HEWITT, DOUGLAS G | 145 CHRISTIAN AVE | | | | ROCHESTER | NY | 14615-2224 |
| HEWITT, EARL A | 6630 CLOVERTON DR | | | | WATERFORD | MI | 48329-1202 |
| HEWITT, ERIC D | 1868 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9731 |
| HEWITT, GEORGIA D | 1054 N US 23 | | | | EAST TAWAS | MI | 48730-9439 |
| HEWITT, GERALD E | 32293 BARTON ST | | | | GARDEN CITY | MI | 48135-1292 |
| HEWITT, GERALD W | 34639 BEACONSFIELD ST | | | | CLINTON TWP | MI | 48035-3311 |
| HEWITT, GLEN | 16253 MOBERLY RD | | | | SARDINIA | OH | 45171-8456 |
| HEWITT, HAZEL S | 282 CROSS ST | | | | MIDDLETOWN | CT | 06457-3146 |
| HEWITT, JAMES R | 2728 DEL MAR DR | | | | OKEMOS | MI | 48864-2402 |
| HEWITT, JAMES S | 730 WINCHELL ST SE | | | | GRAND RAPIDS | MI | 49507-3246 |
| HEWITT, JAMES W | 406 CRAMER AVE | | | | BEVERLY | NJ | 08010-1004 |
| HEWITT, JEFFERY A | 6176 EASTMORELAND DR | | | | BURTON | MI | 48509-1655 |
| HEWITT, JEFFERY D | 3959 WILLOUGHBY RD | | | | HOLT | MI | 48842-9410 |
| HEWITT, JOAN M | 13 GEORGIA COURT SHERWOOD PARK | | | | RENSSELAER | NY | 12144 |
| HEWITT, JOHN G | 5581 E ESMOND RD | | | | HALE | MI | 48739-9031 |
| HEWITT, JOHN W | 4387 THORNAPPLE CIR | | | | BURTON | MI | 48509-1220 |
| HEWITT, JOHN W | 8529 S 99TH CIR | | | | LA VISTA | NE | 68128-7008 |
| HEWITT, JOHN W | 170 HIGH ST | | | | PONTIAC | MI | 48342-1119 |
| HEWITT, JOHNNY O | 2809 MONTICELLO LN | | | | SANDUSKY | OH | 44870-5919 |
| HEWITT, JOSEPH R | 21540 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-2361 |
| HEWITT, JOYCE | 2384 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9773 |
| HEWITT, JOYCE | 2384 GRANDVIEW ROAD | | | | LAKE MILTON | OH | 44429-9773 |
| HEWITT, JOYCE E | 28717 100TH ST | | | | NEW AUBURN | WI | 54757-8004 |
| HEWITT, JUDITH A | 1870 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 |
| HEWITT, JUDITH A | 1870 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 |
| HEWITT, JUNE M | 3275 26TH AVE EAST | LOT 97 | | | BRADENTON | FL | 34208 |
| HEWITT, KATHLEEN M | PO BOX 574 | | | | MONTROSE | MI | 48457-0574 |
| HEWITT, KATHLEEN M | P O BOX 574 | | | | MONTROSE | MI | 48457-0574 |
| HEWITT, KENNETH E | 13260 CANOPY DR | | | | STERLING HTS | MI | 48313-1192 |
| HEWITT, KENNETH L | 5336 N CLARK RD | | | | WOODLAND | MI | 48897-9711 |
| HEWITT, KENNETH M | 4548 E SHORE DR | | | | CALEDONIA | MI | 49316-9617 |
| HEWITT, LARRY C | 6228 SHREVE ST | | | | LANSING | MI | 48911 |
| HEWITT, LAWRENCE N | 2786 E EUCLID AVE | | | | CENTENNIAL | CO | 80121-2904 |
| HEWITT, LYLE S | 3253 PARKWOOD LN | | | | NIAGARA FALLS | NY | 14304-1320 |
| HEWITT, MARCIA E | 1552 NORTH RD | | | | PRESCOTT | MI | 48756-9207 |
| HEWITT, MARIE A | 1119 WESTMORELAND | | | | LANSING | MI | 48915-2166 |
| HEWITT, MARIE A | 1119 WESTMORELAND AVE | | | | LANSING | MI | 48915-2166 |
| HEWITT, MARY F. | 11635 S 700 W 35 | | | | MARION | IN | 46952-9505 |
| HEWITT, MARY F. | 11635 S 700 W 35 | | | | MARION | IN | 46952-9505 |
| HEWITT, MARY P | 3972 BELLWOOD DR SE | | | | WARREN | OH | 44484-2943 |
| HEWITT, MELODY G | 3772 N ROAD 400 W | | | | KOKOMO | IN | 46901 |
| HEWITT, MICHAEL C | 110 CAPITAL RD | | | | HOUGHTON LAKE | MI | 48629 |
| HEWITT, MICHAEL C | 4501 JENA LN | | | | FLINT | MI | 48507-6239 |
| HEWITT, MILDRED L | 883 GENERAL MOTORS RD | | | | MILFORD | MI | 48381-2223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEWITT, PATRICK M | 548 HARDING ST | | | | PLYMOUTH | MI | 48170-1938 |
| HEWITT, PHILIP S | 6638 N 50 E | | | | FORTVILLE | IN | 46040-9704 |
| HEWITT, PLEAMON E | 750 W. 300 S. | | | | RUSSIAVILLE | IN | 46979 |
| HEWITT, RALPH C | 11535 PLAZA DR APT 302W | | | | CLIO | MI | 48420-1797 |
| HEWITT, RAY A | PO BOX 13607 | | | | FLINT | MI | 48501-3607 |
| HEWITT, RAYMOND F | 5996 ANGLERS DR | | | | ORTONVILLE | MI | 48462-9507 |
| HEWITT, RAYMOND R | 7406 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| HEWITT, RENATE J | 47380 HARRY ST | | | | SHELBY TOWNSHIP | MI | 48317-3426 |
| HEWITT, ROBERT | 2041 ELLERY AVE | | | | FORT LEE | NJ | 07024-2905 |
| HEWITT, RUSSELL A | 5496 EARLIGLOW LN | | | | HASLETT | MI | 48840-9601 |
| HEWITT, SARAH E | 112 CAPITAL RD | | | | HOUGHTON LAKE | MI | 48629-9609 |
| HEWITT, SHIRLEY A | 7739 W TOWPATH RD | | | | BURNETTSVILLE | IN | 47926-8101 |
| HEWITT, SHIRLEY F | 116 OHIO AVENUE | | | | NILES | OH | 44446-1123 |
| HEWITT, SILVER J | 3213 KIRKWOOD LN | | | | FLINT | MI | 48504-3819 |
| HEWITT, STEPHEN L | PO BOX 164 | | | | OLIVET | MI | 49076-0164 |
| HEWITT, STEVEN R | 5319 N STATE RD | | | | DAVISON | MI | 48423-8595 |
| HEWITT, VIRGINIA L | 1418 DESOTO AVE | | | | YPSILANTI | MI | 48198-6223 |
| HEWITT, WAYNE H | 1081 WILKINSON RD | | | | LANTANA | FL | 33462-5959 |
| HEWITT, WILLA M | 504 FITZNER DR | | | | DAVISON | MI | 48423-1952 |
| HEWITT, WILLA M | 504 FITZNER | | | | DAVISON | MI | 48423-1952 |
| HEWITT, WILLIAM A | 3165 S M-43 HWY | | | | HASTINGS | MI | 49058 |
| HEWITT, WILLIAM R | 5700 COACH DR W APT D | | | | KETTERING | OH | 45440-2743 |
| HEWITT-SCHMOLL, MARION R | 284 GARDEN LN | | | | HAINES CITY | FL | 33844-8911 |
| HEWITT-SCHMOLL, MARION R | 284 GARDEN LN | | | | HAINES CITY | FL | 33844-8911 |
| HEWITT-SOLOMON, JOANNE | 6914 OAK MANOR DR | | | | LIBERTY TOWNSHIP | OH | 45044-9093 |
| HEWKO, KATHRYN M | 492 SHADYDALE DR. | | | | CANFIELD | OH | 44406-9625 |
| HEWKO, KATHRYN M | 492 SHADYDALE DR | | | | CANFIELD | OH | 44406-9625 |
| HEWKO, LUBOMYR O | 6832 INTERMEZZO DR | | | | CLARKSTON | MI | 48348-4857 |
| HEWLETT JR, HARDIN G | 613 HILLSBORO RD APT C21 | | | | FRANKLIN | TN | 37064-4243 |
| HEWLETT JR, THOMAS D | 1108 FOREST CIRCLE DR | | | | CORBIN | KY | 40701-2323 |
| HEWLETT, LEROY | 381 OAK AVE | | | | MUSKEGON | MI | 49442-3213 |
| HEWLETT, LUCILLE | 6258 US HGWY 11 LOT 35 | | | | CANTON | NY | 13617-3929 |
| HEWLETT, LUCILLE | 6258 US HIGHWAY 11 LOT 35 | | | | CANTON | NY | 13617-3929 |
| HEWLETT, REBECCA C | 401 LIGHTHOUSE LN | | | | HORTON | MI | 49246-9692 |
| HEWLETT, ROGER G | 1715 RIVER RD APT 19 | | | | SAINT CLAIR | MI | 48079-3547 |
| HEWLETT, TERRY M | 514 PHAR LAP LN | | | | BAHAMA | NC | 27503-9660 |
| HEWSON, ARCHIE T | 910 MASSACHUSETTS STREET | | | | LAKE HELEN | FL | 32744-3355 |
| HEWSON, JAMES A | 5988 S 50 W | | | | PENDLETON | IN | 46064-9592 |
| HEWSON, MARIA E | 2742 ALDGATE DR | | | | BLOOMFIELD HILLS | MI | 48304-1700 |
| HEWSON, MARILYN | 5922 HAMPDEN ST | | | | TAYLOR | MI | 48180-1078 |
| HEWSON, RONALD C | 2742 ALDGATE DR | | | | BLOOMFIELD HILLS | MI | 48304-1700 |
| HEWSON, SUSAN A. | 2687 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4406 |
| HEWSON, TERRY | 4708 N BLACK OAK RD | | | | BOONEVILLE | AR | 72927-7409 |
| HEXAMER JR, VEARL P | 6067 S 50 E | | | | ANDERSON | IN | 46013-9503 |
| HEXAMER, DAVID A | 2429 LAKE DR | | | | ANDERSON | IN | 46012-1822 |
| HEXAMER, EARL E | PO BOX 71 | | | | ALEXANDRIA | IN | 46001-0071 |
| HEXAMER, JAMES A | 417 W 600 N | | | | ALEXANDRIA | IN | 46001-8209 |
| HEXAMER, LARRY J | 617 W 575 S | | | | PENDLETON | IN | 46064-9093 |
| HEXAMER, PHILIP C | 630 N COLLEGE AVE APT 210 | | | | INDIANAPOLIS | IN | 46204-1695 |
| HEXAMER, TED L | 3023 FORESTVIEW ST NE | | | | CANTON | OH | 44721-2720 |
| HEXAMER, THOMAS F | 431 MARIA DR | | | | GREENWOOD | IN | 46143-1741 |
| HEXAMER, TIMOTHY S | 4074 PRIMROSE PATH | | | | GREENWOOD | IN | 46142-8342 |
| HEXIMER, MONABELLE | 349 EVANS ST APT 3 | | | | WILLIAMSVILLE | NY | 14221-5638 |
| HEXIMER, MONABELLE | 349 EVANS ST APT 3 | | | | WILLIAMSVILLE | NY | 14221-5638 |
| HEXTON JR, CLAYTON S | 12161 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1659 |
| HEY JR, JOHN H | 3416 CHATSWORTH LN | | | | ORLANDO | FL | 32812-6032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEY, ALAN F | 126 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221-3172 |
| HEY, CHARLOTTE M | 1299 WILDGOOSE CT | | | | CENTERVILLE | OH | 45458-2776 |
| HEY, CHARLOTTE M | 1299 WILDGOOSE CT | | | | CENTERVILLE | OH | 45458 |
| HEY, LAYTON G | 63 EUCLID AVE | | | | KENMORE | NY | 14217-2707 |
| HEY, ROBERT E | 22922 SHADER ST | | | | CLINTON TWP | MI | 48036-2743 |
| HEY, RUBY L | 5019 REEDER ST | | | | INDIANAPOLIS | IN | 46203-3722 |
| HEY, RUTH | 2612 APPLEWOOD DRIVE | | | | TITUSVILLE | FL | 32780-5902 |
| HEY, WAYNE C | 2612 APPLEWOOD DR | | | | TITUSVILLE | FL | 32780-5902 |
| HEY, WILLIAM L | 22856 HEUSSNER AVE | | | | WARREN | MI | 48089-5409 |
| HEY, WILLIAM M | 64 UNIVERSITY CT | | | | AMHERST | NY | 14226-4237 |
| HEYBL, JACOB E | 5780 OAK PASS LN | | | | SANTA MARIA | CA | 93455-6095 |
| HEYBOER JR, WILLIAM J | 2171 108TH ST SW | | | | BYRON CENTER | MI | 49315-9285 |
| HEYBOER, ALEEN | 5808 PEAR AV | | | | NEWAGO | MI | 49337 |
| HEYBOER, AMY L | 2326 BRIDLE CREEK | | | | KENTWOOD | MI | 49508-0958 |
| HEYBOER, AMY L | 2326 BRIDLE CREEK SE | | | | KENTWOOD | MI | 49508-0958 |
| HEYBOER, CYNTHIA L | 4265 12TH AVE SW | | | | GRANDVILLE | MI | 49418-9604 |
| HEYBOER, DAVID J | 5075 EGYPT VALLEY AVE NE | | | | BELMONT | MI | 49306-9639 |
| HEYBOER, GERTRUDE | 3736 SE 12TH AVE #104A | | | | CAPE CORAL | FL | 33904-4757 |
| HEYBOER, GERTRUDE | 3736 SE 12TH AVE APT 104A | | | | CAPE CORAL | FL | 33904-4757 |
| HEYBOER, JOY | 5808 PEAR AVE | | | | NEWAYGO | MI | 49337-8345 |
| HEYBOER, LORETTA E | 1910 W PICKETT CT | | | | HERNANDO | FL | 34442-3244 |
| HEYBOER, ORVILLE W | 1910 W PICKETT CT | | | | HERNANDO | FL | 34442-3244 |
| HEYBOER, RICHARD D | 447 MYRTLE ST NW | | | | GRAND RAPIDS | MI | 49504-3246 |
| HEYBOER, ROBERT C | 12425 20 MILE RD | | | | SAND LAKE | MI | 49343-8815 |
| HEYBURN, DIANA L | 14070 E ARKANSAS PL | | | | AURORA | CO | 80012-5573 |
| HEYD, DOUGLAS L | 1207 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| HEYD, EDWIN J | 3968 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2140 |
| HEYD, GERALDINE F | 3968 GRAFTON ROAD | | | | BRUNSWICK | OH | 44212 |
| HEYD, GERALDINE F | 3968 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2140 |
| HEYD, JANE L | 47 W CHURCH ST APT 20 | | | | NEWTON FALLS | OH | 44444-1630 |
| HEYD, THERESA A | 1741 STATE HIGHWAY 188 | | | | ARANSAS PASS | TX | 78336-6543 |
| HEYDE, ALISON M | 1165 N PRAIRIEWOOD DR | | | | ROCHESTER | IN | 46975-7801 |
| HEYDE, JOAN E | 605 WESTWINDS DR | | | | PALM HARBOR | FL | 34683-1125 |
| HEYDE, JOAN E | 605 WESTWINDS DR | | | | PALM HARBOR | FL | 34683-1125 |
| HEYDEN, MARY K | 4775 VILLAGE DR APT 226 | | | | GRAND LEDGE | MI | 48837-8121 |
| HEYDENBURG, RAYMOND | 24133 ROBINWOOD ST | | | | LEESBURG | FL | 34748-7897 |
| HEYDINGER, JAMES E | PO BOX 165 | | | | SHELBY | OH | 44875-0165 |
| HEYDINGER, JOHN S | 7102 N AUBURN RD | | | | TIRO | OH | 44887-9718 |
| HEYDINGER, MARVIN J | 130 ST RT 314S R 12 | | | | MANSFIELD | OH | 44903 |
| HEYDINGER, NEIL W | 3313 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9470 |
| HEYDLAUFF, TRACY L | 203 GLAZIER RD | | | | CHELSEA | MI | 48118-9736 |
| HEYDLE, RICHARD L | 1255 KERRY LN | | | | POLAND | OH | 44514-3264 |
| HEYDT, TODD M | 7406 WILLOW BEND DR | | | | CRESTWOOD | KY | 40014-9669 |
| HEYE, LAURA E | 11 LAKEWOOD DR | | | | ROCHESTER | NY | 14616-3937 |
| HEYE, ROBERT B | 43 MOSLEY RD | | | | ROCHESTER | NY | 14616-2937 |
| HEYER, ANNA | 25 COOPER ST APT 1A | | | | NEW YORK | NY | 10034-3846 |
| HEYER, DELORES E | 7917 BENGAL LN | | | | NEW PORT RICHEY | FL | 34654-6301 |
| HEYER, DONALD E | 2772 S 74TH ST | | | | WEST ALLIS | WI | 53219-2801 |
| HEYER, DONNA M | 16600 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2324 |
| HEYER, DOUGLAS G | 27128 LENOX AVE | | | | MADISON HTS | MI | 48071-3119 |
| HEYER, MELANIE M | 839 TALCOTT AVE | | | | LEMONT | IL | 60439-2720 |
| HEYER, RUSSELL D | S110W26210 CRAIG AVE | | | | MUKWONAGO | WI | 53149-9104 |
| HEYER, THOMAS J | 460 MELVILLE ST | | | | ROCHESTER | NY | 14609-5431 |
| HEYERDAHL, GORDON L | 3108 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7603 |
| HEYERDAHL, MARILYN R | 4465 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |
| HEYERDAHL, MARILYN R | 4465 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEYERMAN, AUDREY G | 2242 BANNER CT SW | | | | WYOMING | MI | 49509-1928 |
| HEYING, ROY J | PO BOX 54 | | | | PORTLAND | MO | 65067-0054 |
| HEYINK, BRENDA B | APT 4 | 322 CANAL ROAD | | | EDGEWATER | FL | 32132-1542 |
| HEYINK, HENRIETTE D | 103 ARPEICKA | | | | JUPITER | FL | 33458-5271 |
| HEYINK, HENRIETTE D | 103 ARPEICKA LN | | | | JUPITER | FL | 33458-5271 |
| HEYL I I I, ROBERT E | 40 RIDGEWOOD DR | | | | NORWALK | OH | 44857-2900 |
| HEYLEK SR, MICHAEL J | 2237 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-3043 |
| HEYLIGER, LILLIE Y. | 11300 94TH ST | | | | LARGO | FL | 33773-4642 |
| HEYM, CARL E | 6836 TOBIK TRL | | | | CLEVELAND | OH | 44130-4513 |
| HEYMANN, SHARON R | P.O. BOX 140913 | | | | NASHVILLE | TN | 37214-0913 |
| HEYMANN, SHARON R | PO BOX 140913 | | | | NASHVILLE | TN | 37214-0913 |
| HEYMES, PAUL R | 46091 EDGEWATER ST | | | | CHESTERFIELD | MI | 48047-5326 |
| HEYMES, WILLIAM R | 28058 KINGSWOOD CT | | | | WARREN | MI | 48092-5532 |
| HEYNE, JAMES M | 2205 ROXBURGH DR | | | | ROSWELL | GA | 30076-2425 |
| HEYNEN, MARGARET M | 4354 INDIAN SPRING DR SW | | | | GRANDVILLE | MI | 49418-1764 |
| HEYNEN, MATTHEW C | 2318 133RD AVE | | | | HOPKINS | MI | 49328-9705 |
| HEYNIGER, GARY S | 53963 SUTHERLAND CT | | | | SHELBY TWP | MI | 48316-1231 |
| HEYNIGER, HILARY K | 26451 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-2971 |
| HEYNIGER, MARK A | 10211 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2912 |
| HEYNIGER, ROBERT L | 6128 SANDSHORES DR | | | | TROY | MI | 48085-1342 |
| HEYROTH, DAVID L | 240 W BRIAR LN | | | | GREEN BAY | WI | 54301-1316 |
| HEYSE, SANDRA S | 302 HANNAM RD | | | | WILMINGTON | DE | 19808-2204 |
| HEYSER, DENISE L. | 3060 UPTON RD | | | | OVID | MI | 48866-9644 |
| HEYSER, STEVEN D | 5253 ASHEVILLE HWY | | | | PISGAH FOREST | NC | 28768-8823 |
| HEYSTEK, JEANNIE K | 1241 MARTIN DR | | | | FRANKFORT | MI | 49635-9376 |
| HEYWARD, FLORENCE O | 156 EDGEWOOD DR | | | | BEREA | OH | 44017-1412 |
| HEYWARD, HENRY | 534 SOUTH CLINTON STREET | | | | EAST ORANGE | NJ | 07018-1033 |
| HEYWARD, MAX S | 120 S SAINT LUCAS ST | | | | ALLENTOWN | PA | 18104-6433 |
| HEYWARD, WILLIAM R | 34 ALBION ST | | | | SAVANNAH | GA | 31408-3502 |
| HEYWOOD, ALDA M | 1375 CANYON TRCE | | | | CANYON LAKE | TX | 78133-2103 |
| HEYWOOD, ANGELINA | 40432 VALENCIA CT | | | | FREMONT | CA | 94539-3625 |
| HEYWOOD, ANN L | 9726 COUNTRY SCENE LN | | | | MENTOR | OH | 44060-6606 |
| HEYWOOD, MARIANNA W | 12425 W SONNET DR | | | | SUN CITY WEST | AZ | 85375-3318 |
| HEYWOOD, WILLIAM J | 117 GORDON DR | | | | SEMINOLE | FL | 33772-4819 |
| HEYWORTH, LILLIAN L | 10057 MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| HEYWORTH, LILLIAN L | 10057 E MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| HEYWORTH, ROBERT M | 6031 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9157 |
| HEYZA, CLEMENT Z | 7353 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| HEYZA, LOUISE | 40079 WHISPERING LN | | | | NOVI | MI | 48375-5361 |
| HEZEKIAH, JEANNETTE | 1334 CARROLL ST | | | | BROOKLYN | NY | 11213-4339 |
| HIAM, KEVIN M | 9601 EVERSON DR | | | | FRISCO | TX | 75035-6476 |
| HIANS, MICHAEL P | 285 ROME DR | | | | YOUNGSTOWN | OH | 44515-4160 |
| HIAR, ALICE A | N5445 N RIVERVIEW RD | | | | HESSEL | MI | 49745-9105 |
| HIAR, ERVIN F | PO BOX 25 | | | | HESSEL | MI | 49745-0025 |
| HIAR, STELLA | 3618 LILAC ST | | | | WAYLAND | MI | 49348-1037 |
| HIATT JR, FREDERICK H | PO BOX 281 | 219 W PRICE AVE | | | GASTON | IN | 47342-0281 |
| HIATT JR, LEO C | 12793 CAROLYN WAY | | | | DAVISBURG | MI | 48350-2553 |
| HIATT JR, LEONARD | 5424 CLARK RD | | | | BATH | MI | 48808-9761 |
| HIATT JR, ROY A | 4982 BUR OAK LN | | | | PARKER | CO | 80134-5446 |
| HIATT, ALLISON K | 260 VICTORIA ST APT H1 | | | | COSTA MESA | CA | 92627-6004 |
| HIATT, BETTY J | 2003 S HANEY ST | | | | MUNCIE | IN | 47302-1954 |
| HIATT, BETTY J | 2003 HANEY DR | | | | MUNCIE | IN | 47302-1954 |
| HIATT, BETTY W | 5130 E 100 N | | | | KOKOMO | IN | 46901-8312 |
| HIATT, CHARLES E | 407 E 6TH ST | | | | SHERIDAN | IN | 46069-1355 |
| HIATT, CHERYL R | 41219 SOUTHWIND DR | | | | CANTON | MI | 48188-1346 |
| HIATT, DANIEL R | 1507 GINNY DR | | | | KOKOMO | IN | 46902-5937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIATT, DARWIN D | 719 E GRANT ST | | | | GREENTOWN | IN | 46936-1332 |
| HIATT, DAVID L | 4700 N 93RD ST | | | | KANSAS CITY | KS | 66109-3001 |
| HIATT, DAVID T | 609 FALL CREEK DR | | | | ANDERSON | IN | 46013-3718 |
| HIATT, DOLORES M | 1518 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| HIATT, DONALD D | 5414 CLARK RD BOX 184 | | | | BATH | MI | 48808 |
| HIATT, DORIS D. | 117 EASTVIEW DRIVE | | | | GLASGOW | KY | 42141 |
| HIATT, DORIS D. | 704 RIVERSIDE DR | | | | GLASGOW | KY | 42141-3239 |
| HIATT, DOUGLAS D | PO BOX 55 | | | | BATH | MI | 48808-0055 |
| HIATT, FREIDA J | 8639 E 196TH STREET | | | | NOBLESVILLE | IN | 46062-9003 |
| HIATT, FREIDA J | 8639 E 196TH ST | | | | NOBLESVILLE | IN | 46062-9003 |
| HIATT, GARY A | 1863 N 750 E | | | | LAGRO | IN | 46941-9424 |
| HIATT, GEORGE A | PO BOX 234 | | | | ALEXANDRIA | IN | 46001-0234 |
| HIATT, GERRY V | 33 POINT LN | | | | ARCADIA | IN | 46030-9634 |
| HIATT, GLENN F | 719 FOUNTAIN ABBEY PL | | | | MIAMISBURG | OH | 45342-2726 |
| HIATT, HEIDI S | 5965 HAAG RD | | | | LANSING | MI | 48911-4746 |
| HIATT, IRIS J | 1300 RENEE DR | | | | PLAINFIELD | IN | 46168-9293 |
| HIATT, IRIS J | 1300 RENEE DR | | | | PLAINFIELD | IN | 46168-9293 |
| HIATT, JAMES K | 19208 CYPRESS VIEW DR | | | | FORT MYERS | FL | 33967-4825 |
| HIATT, JAMES L | 4408 NICHOL AVE | | | | ANDERSON | IN | 46011-2910 |
| HIATT, JERRY D | 375 CENTRAL ST | | | | MILFORD | MA | 01757-3401 |
| HIATT, JERRY G | PO BOX 3 | | | | WINDFALL | IN | 46076-0003 |
| HIATT, JERRY S | 221 FEDERAL DR | | | | ANDERSON | IN | 46013-4707 |
| HIATT, KENNETH E | 4182 W 900 S | | | | PENDLETON | IN | 46064-9540 |
| HIATT, KENT R | 4016 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9040 |
| HIATT, LARRY L | 202 WILLOW LN | | | | ANDERSON | IN | 46012-1028 |
| HIATT, LILLIAN B | 1808 BRUCE LN | | | | ANDERSON | IN | 46012-1908 |
| HIATT, MARY L | 7038 ROSECLIFF PL | | | | DAYTON | OH | 45459-1385 |
| HIATT, MILDRED G | 3023 MORTON AVE | | | | MUSKEGON HEIGHTS | MI | 49444-3024 |
| HIATT, NANETTE | 1019 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1632 |
| HIATT, PHILLIP R | | | | | | | |
| HIATT, RANDY J | 9121 N WALNUT ST | | | | MUNCIE | IN | 47303-9670 |
| HIATT, ROBERT L | 806 WHISPERING ROCK DR | | | | O FALLON | MO | 63366-3138 |
| HIATT, RUTH A. | 20 S COUNTY ROAD 200 W | | | | DANVILLE | IN | 46122-9106 |
| HIATT, RUTH A. | 20 SOUTH COUNTY RD 200 WEST | | | | DANVILLE | IN | 46122-9106 |
| HIATT, STEPHEN A | 738 E PEARL ST | | | | MIAMISBURG | OH | 45342-2434 |
| HIATT, STEPHEN J | RR=8 FOXCLIFF | | | | MARTINSVILLE | IN | 46151 |
| HIATT, TIMOTHY B | 2330 E 1475 N | | | | SUMMITVILLE | IN | 46070-9050 |
| HIATT, TREVOR | 1914 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-5114 |
| HIATT, TRUMAN E | 18304 N MAIN ST | | | | SMITHVILLE | MO | 64089-8756 |
| HIATT, WANETA | 4016 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9040 |
| HIATT, WANETA | 4016 CAMELOT BLVD. | | | | ANDERSON | IN | 46011 |
| HIATT, WILLIAM R | 320 PORTLAND DR | | | | HURON | OH | 44839-1558 |
| HIBBARD JR, BERNARD T | 3635 RIVERVIEW DR | | | | HERSEY | MI | 49639-8443 |
| HIBBARD JR, DONALD B | 2620 BOWEN RD | | | | HOWELL | MI | 48855-7712 |
| HIBBARD, ADA | 7895 JESSIES WAY APT 202 | | | | HAMILTON | OH | 45011-7737 |
| HIBBARD, ADA | 7895 JESSIES WAY | UNIT 202 | | | INDIAN SPRINGS | OH | 45011 |
| HIBBARD, BOBBY J | 3 GROUNDHOG RDG | | | | HELTONVILLE | IN | 47436-8506 |
| HIBBARD, CARL S | 625 YEOMAN CT | | | | DAYTON | OH | 45449-2349 |
| HIBBARD, CAROLE R | 1545 COUTANT ST | | | | FLUSHING | MI | 48433-1838 |
| HIBBARD, CAROLE R | 1545 COUTANT ST | | | | FLUSHING | MI | 48433-1838 |
| HIBBARD, CHARLES | 211 SOUTH ALLISON AVENUE | | | | BARBOURVILLE | KY | 40906-1219 |
| HIBBARD, CONSTANCE | 619 W BROAD ST | | | | LINDEN | MI | 48451-8645 |
| HIBBARD, DALLAS C | 4065 WOODMERE DR | | | | WATERFORD | MI | 48329-1973 |
| HIBBARD, DONALD B | 470 N GRAND AVE APT 12 | | | | FOWLERVILLE | MI | 48836-8711 |
| HIBBARD, DOY G | 8140 NW 18TH ST | | | | OKLAHOMA CITY | OK | 73127-1126 |
| HIBBARD, HOLLIS L | 13551 PIERCE RD | | | | BYRON | MI | 48418-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIBBARD, HOWARD H | 405 EAGLE ST | | | | MEDINA | NY | 14103-1116 |
| HIBBARD, HUGH | 5205 W WATERBERRY DR | | | | HURON | OH | 44839-2283 |
| HIBBARD, JAMES N | 21223 N 134TH WAY | | | | SUN CITY WEST | AZ | 85375-2577 |
| HIBBARD, JOHN R | 614 PINEWALK DRIVE | | | | BRANDON | FL | 33510-2163 |
| HIBBARD, JOSEPH E | 1648 BROOKCREST DR | | | | HAMILTON | OH | 45013-2324 |
| HIBBARD, KENNETH R | 4499 N BELSAY RD | | | | FLINT | MI | 48506-1639 |
| HIBBARD, KIMBERLY S | 3590 OSBURN DR | | | | TECUMSEH | MI | 49286-9544 |
| HIBBARD, LAMAR C | PO BOX 3 | | | | BYRON | MI | 48418-0003 |
| HIBBARD, LAURIE L | 4359 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1517 |
| HIBBARD, LEE R | 6776 WILDCAT RD | | | | OVID | MI | 48866-9639 |
| HIBBARD, MATTIE M | 2125 TULEY RD | | | | INDIAN SPRINGS | OH | 45015-1349 |
| HIBBARD, MATTIE M | 2125 TULEY RD | | | | HAMILTON | OH | 45015-1349 |
| HIBBARD, MICHAEL R | 800 N NORMAN AVE | | | | MOORE | OK | 73160-1931 |
| HIBBARD, PAUL H | 5311 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| HIBBARD, PAULINE | 67 HEAVENLY HEIGHTS RD | | | | MANCHESTER | KY | 40962 |
| HIBBARD, ROBERT A | 504 N MERCER ST | | | | DURAND | MI | 48429 |
| HIBBARD, ROGER T | 3R LAKE SHORE DR | | | | LAKE LOTAWANA | MO | 64086 |
| HIBBARD, RONALD L | 16060 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8977 |
| HIBBARD, RONALD W | PO BOX 17114 | | | | CINCINNATI | OH | 45217-0114 |
| HIBBARD, ROSE M | 407 VAN BUREN ST | | | | WAPAKONETA | OH | 45895-1231 |
| HIBBARD, ROSE M | 407 VAN BUREN ST | | | | WAPAKONETA | OH | 45895-1231 |
| HIBBARD, ROY L | PO BOX 2245 | | | | CORBIN | KY | 40702-2245 |
| HIBBARD, THOMAS P | PO BOX 16 | | | | FONTANA | WI | 53125-0016 |
| HIBBARD, TIMOTHEY | 9864 HAMILTON ST | | | | BELLEVILLE | MI | 48111-1468 |
| HIBBARD, VICTORIA L | 7516 RANDY DR | | | | WESTLAND | MI | 48185-2522 |
| HIBBARD, WILLIAM E | 351 VINCENT AVE | | | | TROY | OH | 45373-3951 |
| HIBBELN, JEAN M | 42159 MAC RAE DR | | | | STERLING HTS | MI | 48313-2565 |
| HIBBELN, JOHN A | 536 W 3RD ST | | | | ROCHESTER | MI | 48307-1914 |
| HIBBERD, CAROL L | 6834 SHELDON RD | | | | WHITMORE LAKE | MI | 48189-9107 |
| HIBBERD, DONALD E | 6834 SHELDON RD | | | | WHITMORE LAKE | MI | 48189-9107 |
| HIBBERD, HAROLD J | 21611 MONTBURY DR | | | | LAKE FOREST | CA | 92630-6536 |
| HIBBERD, JACKIE L | 118 E WALNUT ST | | | | FARMERSVILLE | OH | 45325-1137 |
| HIBBERD, JOHN S | 611 AUXERRE CIR | | | | SEFFNER | FL | 33584-7612 |
| HIBBERD, STEPHEN C | 2214 W RUNION DR | | | | PHOENIX | AZ | 85027-3413 |
| HIBBERT, DAVID L | 8415 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-9563 |
| HIBBERT, RICHARD C | 3270 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9630 |
| HIBBERT, TAMMY M | 11604 N LAKE ST | | | | MILTON | WI | 53563-9600 |
| HIBBERT, THOMAS J | 6421 DYKE RD | | | | CLAY | MI | 48001-4208 |
| HIBBITT, ANITA L | 7060 WOODCROFT DR | | | | ENGLEWOOD | OH | 45322-2644 |
| HIBBITT, CHRISTOPHER | PO BOX 1592 | | | | WEST CHESTER | OH | 45071-1592 |
| HIBBITT, MARK J | 5169 LAKE POINT DR | | | | CARMEL | IN | 46033-7213 |
| HIBBITTS JR, DONNIE R | 45320 SUNRISE LN | | | | BELLEVILLE | MI | 48111-2424 |
| HIBBITTS, JR,KENNETH Q | 2621 HOLMAN ST | | | | MORAINE | OH | 45439-1631 |
| HIBBITTS, MARY | APT 110 | 14800 KING ROAD | | | RIVERVIEW | MI | 48193-7953 |
| HIBBITTS, MARY | 1701 TIMBER RIDGE | | | | YPSILANTI | MI | 48198 |
| HIBBLER, BOB L | 7837 NW ROANRIDGE RD APT B | | | | KANSAS CITY | MO | 64151-5217 |
| HIBBLER, DAVE M | 809 SOUTH HARRISON STREET | | | | SAGINAW | MI | 48602-1607 |
| HIBBLER, DAVE M | 3319 FULTON | | | | SAGINAW | MI | 48601-3154 |
| HIBBLER, DAWN C | 7319 KATHERINE ST | | | | TAYLOR | MI | 48180-2518 |
| HIBBLER, DAWN C | 7319 KATHERINE ST | | | | TAYLOR | MI | 48180-2518 |
| HIBBLER, JACK L | 16076 NE 36TH ST | | | | CHOCTAW | OK | 73020-8901 |
| HIBBLER, JUDITH | PO BOX 638 | | | | LINWOOD | MI | 48634 |
| HIBBLER, JUDITH | PO BOX 98 | | | | KAWKAWLIN | MI | 48631-0098 |
| HIBBLER, PAUL J | 24062 ROSEWOOD AVE | | | | TAYLOR | MI | 48180-4066 |
| HIBBLER, TOMMIE L | 18497 HARLOW ST | | | | DETROIT | MI | 48235-3274 |
| HIBBS JR, STEVEN W | 716 CHESAPEAKE DR | | | | FORKED RIVER | NJ | 08731-5213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIBBS SR., ROBERT M | 9266 W GEDDES PL | | | | LITTLETON | CO | 80128-4112 |
| HIBBS, BONNIE L | 18 CLUB DR | | | | CANTON | NC | 28716-5775 |
| HIBBS, DOUGLAS C | 18 CLUB DR | | | | CANTON | NC | 28716-5775 |
| HIBBS, GARY B | 12863 ISLE ROYALE DR | | | | DEWITT | MI | 48820-8671 |
| HIBBS, GEORGIA L | 224 S GRACE ST | | | | LANSING | MI | 48917-3800 |
| HIBBS, GREGORY E | PO BOX 106 | | | | RIGA | MI | 49276-0106 |
| HIBBS, LELAND L | 1651 SAND KEY ESTATES CT APT 16 | | | | CLEARWATER | FL | 33767-2933 |
| HIBBS, PATRICIA I | 32007 LANCASTER DR | | | | WARREN | MI | 48088-1350 |
| HIBBS, VELMA C | 4075 RELLIM AVE NW | | | | WARREN | OH | 44483-2039 |
| HIBBS, VYOLA S | C/O CYNTHIA HIBBS HUSSAIN | 140 UNION STREET | B# 23 | | WESTFIELD | MA | 01085 |
| HIBDON, JUANITA P | 10411 HOLLOW SP RD | | | | BRADYVILLE | TN | 37026 |
| HIBDON, KENNETH D | 2912 TAYLOR DRIVEY | | | | INDEPENDENCE | MO | 64055 |
| HIBDON, LEO D | 14245 S CEDAR NILES RD | | | | OLATHE | KS | 66061-9668 |
| HIBDON, LOLA D | 2601 NW 68TH ST | ATTN CLIFFORD LAMBERT | | | KANSAS CITY | MO | 64151-2123 |
| HIBDON, LOLA D | ATTN CLIFFORD LAMBERT | 2601 NORTHWEST 68 ST | | | KANSAS CITY | MO | 64151 |
| HIBDON, REBA W | 91 HILLVALE ROAD | | | | MC MINNVILLE | TN | 37110-3641 |
| HIBDON, REBA W | 91 HILLVALE RD | | | | MC MINNVILLE | TN | 37110-3641 |
| HIBEN, ANDREW P | 2327 E WHITTEMORE AVE | | | | BURTON | MI | 48529-2327 |
| HIBEN, DANIEL | PO BOX 3344 | | | | CENTER LINE | MI | 48015-0344 |
| HIBEN, JOHN R | 3375 BOHLMAN RD | | | | DRYDEN | MI | 48428-9742 |
| HIBEN, PAUL A | PO BOX 84 | | | | LUPTON | MI | 48635-0084 |
| HIBINGER, RICHARD K | 16554 CRAIGMERE DR | | | | MIDDLEBRG HTS | OH | 44130-6421 |
| HIBITS, BARBARA J | PO BOX 5160 | | | | JASPER | TX | 75951-7701 |
| HIBLER, DELYLE P | 607 SHARON ST | | | | WATERFORD | MI | 48328-2166 |
| HIBLER, EUGENE L | 188 MOHAWK RD | | | | PONTIAC | MI | 48341-1128 |
| HIBLER, MARGARET A | 17400 CHARDON WINDSOR RD | | | | HUNTSBURG | OH | 44046-9744 |
| HIBLER, MARGARET A | 17400 CHARDON WINDSOR | | | | HUNTSBURG | OH | 44046-9744 |
| HIBLER, RONALD D | 6210 AMARILLO DR | | | | FORT WAYNE | IN | 46816-1551 |
| HIBMA, ANDREW J | 465 MASON ST SW | | | | BYRON CENTER | MI | 49315-9522 |
| HIBMA, CLARA M | 15916 LIGGETT ST | | | | NORTH HILLS | CA | 91343-3144 |
| HIBNER JR, ALFONS H | 5137 SUGARFOOT AVE | | | | LAS VEGAS | NV | 89107-1703 |
| HIBNER, JACK W | 10279 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| HIBNER, JOHN A | 522 WESTERN AVENUE | | | | SAINT HENRY | OH | 45883-9777 |
| HIBSHMAN, DENNIS K | 442 TORNER RD | | | | BALTIMORE | MD | 21221-2144 |
| HIBSKY, ROSE | 29240 BRODY AVE | | | | WESTLAND | MI | 48185-2533 |
| HIBSKY, ROSE | 29240 BRODY | | | | WESTLAND | MI | 48185-2533 |
| HIBST, PHILLIP L | 1305 S PARK AVENUE 80 | | | | ALEXANDRIA | IN | 46001 |
| HICAR, JOSEPH S | 25326 PRICE RD | | | | BEDFORD HTS | OH | 44146-1943 |
| HICAR, LEANNA | 6301 GRANBURY CUT-OFF | APT 2214 | | | FORT WORTH | TX | 76132 |
| HICE, BEVERLY A | 90 RIVERS EDGE LN | | | | MURPHY | NC | 28906-7018 |
| HICE, CARROLL L | PO BOX 78 | | | | NEWPORT | MI | 48166-0078 |
| HICE, JAMES H | 90 RIVERS EDGE LN | | | | MURPHY | NC | 28906-7018 |
| HICE, JOHN F | 757 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| HICE, LARRY K | 2751 CASTLEMARTIN CT | | | | OAKLAND TOWNSHIP | MI | 48306-4906 |
| HICE-HILLON, CHERYL A | 57395 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8701 |
| HICE-HILLON, CHERYL A | 57395 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8701 |
| HICHMAN, MARY | 20848 WHITLOCK DR | | | | DEARBORN HEIGHTS | MI | 48127-2671 |
| HICHME, MIKE A | 700 EDGEWOOD DR | | | | ROCHESTER | MI | 48306-2632 |
| HICK, FRANCIS L | 642 WOODLAWN DR | | | | BRADENTON | FL | 34210-3032 |
| HICK, MARY T | 3393 MCKELVEY RD APT 132 | | | | BRIDGETON | MO | 63044-2543 |
| HICK, MARY T | 3393 MCKELVEY ROAD | APT 132 | | | BRIDGETON | MO | 63044 |
| HICKAM, EVERETT S | 969 VALLEY VIEW DR | | | | TRAVERSE CITY | MI | 49684-8744 |
| HICKAM, PRISCILLA | PO BOX 823 | | | | PATRICKSBURG | IN | 47455-0823 |
| HICKAM, ROBERT L | PO BOX 823 | | | | PATRICKSBURG | IN | 47455-0823 |
| HICKEL, FRED J | 42555 ADDISON AVE | | | | CANTON | MI | 48187-3408 |
| HICKEN, CHRISTIE L | 325 GLENVIEW RD | | | | CANFIELD | OH | 44406-1047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKEN, DAVID M | 3133 KILBURN RD W | | | | ROCHESTER HILLS | MI | 48306-2917 |
| HICKEN, FRED L | 4760 TREE LINE TRL | | | | NEW MIDDLETOWN | OH | 44442-7725 |
| HICKEN, HELEN | 623 SOUTHWOOD RD | | | | HOCKESSIN | DE | 19707-9255 |
| HICKEN, HELEN | 623 SOUTHWOOD ROAD | | | | HOCKESSIN | DE | 19707 |
| HICKENBOTTOM, ANNABELLE L | 1411 THEODORE DR UNIT A | | | | CHAMPAIGN | IL | 61821-6089 |
| HICKENBOTTOM, DOLORES G | 95 ASHLEY DR | | | | GREENSBURG | PA | 15601-9101 |
| HICKERSON JR, JAMES M | 9963 COUNTY ROAD 10-2 | | | | DELTA | OH | 43515 |
| HICKERSON JR, LEONARD | 8318 CHINABERRY PL | | | | HUBER HEIGHTS | OH | 45424-6508 |
| HICKERSON, CHARLES | 9 DURBIN MEADOW RD | | | | FOUNTAIN INN | SC | 29644 |
| HICKERSON, DAYTON D | 4985 STATE ROUTE 303 | | | | RAVENNA | OH | 44266-9486 |
| HICKERSON, DONNA K | 1004 MEADOW LANE | | | | ALEXANDRIA | IN | 46001-2648 |
| HICKERSON, DONNA K | 1004 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2648 |
| HICKERSON, DOUGLAS R | 13775 BARNETT STREET, BOX 478 | | | | NEAPOLIS | OH | 43547 |
| HICKERSON, GEORGE H | 1276 OAKCREST AVE | | | | KETTERING | OH | 45409-1904 |
| HICKERSON, HALLIE E | 2275 TANDY DR | | | | FLINT | MI | 48532-4959 |
| HICKERSON, HELENA | 5310 W WACKERLY ST | | | | MIDLAND | MI | 48642-7359 |
| HICKERSON, LEON E | 3805 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3541 |
| HICKERSON, LESTER E | 13 GLOUCHESTER CT | | | | HOT SPRINGS | AR | 71901-7097 |
| HICKERSON, MARK E | 9968 COUNTY ROAD 7 | | | | DELTA | OH | 43515-9682 |
| HICKERSON, PATRICIA A | 1041 EMERSON DR | | | | MOORESVILLE | NC | 28115-9075 |
| HICKERSON, PAUL J | 8203 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8953 |
| HICKERSON, SANDRA J | 821 CAMBRIDGE ST APT 161 | | | | MIDLAND | MI | 48642-4635 |
| HICKERSON, SANDRA J | 821 CAMBRIDGE ST | APT 161 | | | MIDLAND | MI | 48642 |
| HICKERSON, WYETH E | 3619 DRYSDALE DR | | | | LANCASTER | CA | 93535-2487 |
| HICKEY JR, AUBREY O | PO BOX 892 | | | | LA VERGNE | TN | 37086-0892 |
| HICKEY JR, JOHN D | 2621 HILLCREST AVE | | | | FLINT | MI | 48507-1827 |
| HICKEY JR, JOHN R | 2049 MEADOW VALLEY CT NW | | | | GRAND RAPIDS | MI | 49504-1341 |
| HICKEY JR, LAURENCE M | 2608 APPOLD DR | | | | SAGINAW | MI | 48602-3302 |
| HICKEY SR, JAMES W | 590 CHAMPION AVENUE WEST | | | | WARREN | OH | 44483-1312 |
| HICKEY SR, JAMES W | 1485 HOUSEL CROFT | | | | BRISTOLVILLE | OH | 44402-9672 |
| HICKEY, ALFRED R | 14298 N TRADE WINDS WAY | | | | ORO VALLEY | AZ | 85755-8856 |
| HICKEY, ALVA D | 67 LIONS CREEK COURT SOUTH | | | | NOBLESVILLE | IN | 46062-8617 |
| HICKEY, ANGELINE | 10076 N WEBSTER RD | | | | CLIO | MI | 48420-8506 |
| HICKEY, ANTHONY M | 878 MAXWELTON LN | | | | DAYTON | OH | 45459-2909 |
| HICKEY, ANTHONY W | 1630 FALKE DR | | | | DAYTON | OH | 45432-3314 |
| HICKEY, ARTHUR V | 401 4TH ST | | | | BROOKHAVEN | PA | 19015-2504 |
| HICKEY, BARBARA A | 1580 COBBLE CREEK WAY | | | | CUMMING | GA | 30041-0301 |
| HICKEY, BARBARA J | 1911 WALNUT ST | | | | HOLT | MI | 48842-1615 |
| HICKEY, BARBARA J | 1911 WALNUT | | | | HOLT | MI | 48842-1615 |
| HICKEY, BETTY A | 8700 GREENWAY RD | | | | SOUTHAVEN | MS | 38671-2727 |
| HICKEY, BRUCE E | 6754 ROSS RD | | | | SPRINGWATER | NY | 14560-9684 |
| HICKEY, CAROLE | 6308 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| HICKEY, CATHERINE N | 1894 NORTH LORRETTA PLACE | | | | CASA GRANDE | AZ | 85222-6193 |
| HICKEY, CHERYL L | RT 2 BOX 240 HOLIDAY LN | | | | BLANCHESTER | OH | 45107 |
| HICKEY, D G | 16270 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| HICKEY, DAVID J | 1245 SILVER FERN DR | | | | LAKE ST LOUIS | MO | 63367-4775 |
| HICKEY, DAWN D | 5478 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9188 |
| HICKEY, DEBRA F | 3492 E 100 S | | | | KOKOMO | IN | 46902-2837 |
| HICKEY, DENNIS M | 7129 JACKSON ST | | | | TAYLOR | MI | 48180-2649 |
| HICKEY, DOLORES Z | 13050 W BLUEMOUND RD UNIT 207 | | | | ELM GROVE | WI | 53122-2658 |
| HICKEY, DONALD B | 1512 HASKELL ST | | | | WELLINGTON | TX | 79095-4013 |
| HICKEY, EDWARD R | 106 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1617 |
| HICKEY, ELMER E | 146 THACKER DR | | | | LA FOLLETTE | TN | 37766-7239 |
| HICKEY, ELMER G | 201 RAMEY LN APT E | | | | FAIRFIELD | OH | 45014-8257 |
| HICKEY, ERNEST L | 3417 NORWOOD DR | | | | FLINT | MI | 48503-2376 |
| HICKEY, FRANCIS K | 30304 ROAN DR | | | | WARREN | MI | 48093-5615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKEY, GERALDINE | PO BOX 72 | | | | ST. PAUL | IN | 47272-0072 |
| HICKEY, GERALDINE | PO BOX 72 | | | | SAINT PAUL | IN | 47272-0072 |
| HICKEY, GORDON A | RT 2 BX 240 HOLIDAY LN | | | | BLANCHESTER | OH | 45107 |
| HICKEY, GORDON R | 3430 AULT VIEW AVE APT 1 | | | | CINCINNATI | OH | 45208-2519 |
| HICKEY, J M | 101 LEWIS ST APT N | | | | GREENWICH | CT | 06830-6662 |
| HICKEY, JACK H | 8881 W DEADFALL RD | | | | HILLSBORO | OH | 45133 |
| HICKEY, JAMES E | 111 NOTTINGHAM RD | | | | RAINBOW CITY | AL | 35906-6339 |
| HICKEY, JAMES P | 32833 BEECHWOOD DR | | | | WARREN | MI | 48088-1559 |
| HICKEY, JIMMIE A | 1345 W SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9545 |
| HICKEY, JOHN R | 17 SKYLINE CIR NW | | | | GRAND RAPIDS | MI | 49504-5991 |
| HICKEY, JOSEPH A | 1014 S HARRISON ST | | | | SAGINAW | MI | 48602-1648 |
| HICKEY, KAREN L | 11708 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9433 |
| HICKEY, KATHY A | RT 3 BOX 341 | | | | BERRY | AL | 35546 |
| HICKEY, KENNETH C | 8820 SOLITUDE DR | | | | BRIGHTON | MI | 48116-6219 |
| HICKEY, KEVIN A | 3492 E 100 S | | | | KOKOMO | IN | 46902-2837 |
| HICKEY, L C | 111 SUZANNE DR | | | | LONGVIEW | TX | 75604-2034 |
| HICKEY, LANCE D | 13190 SPRINGPORT RD | | | | SPRINGPORT | MI | 49284-9789 |
| HICKEY, LEO J | 1111 ELMWOOD RD APT 1003 | | | | LANSING | MI | 48917-2064 |
| HICKEY, LUCY D | 1404 N AUGUSTINE | | | | MESA | AZ | 85207-3814 |
| HICKEY, MARIAN | 19617 N PONDEROSA CIRCLE | | | | SUN CITY | AZ | 85373 |
| HICKEY, MARILYN M | 1716 PENN AVE T E BOX 5304 | | | | BADENTON | FL | 34281-5304 |
| HICKEY, MARION C | 363 JUNGERMANN RD APT 242 | BRENTMOOR APT | | | SAINT PETERS | MO | 63376-5372 |
| HICKEY, MARY F | 12560 KELLY PALM DR | | | | FORT MYERS | FL | 33908-5906 |
| HICKEY, MARY K | 704 HARDSCUFFLE CT | | | | BOWLING GREEN | KY | 42103-7931 |
| HICKEY, MATTHEW E | 1287 WILLOWRIDGE DRIVE | | | | DAYTON | OH | 45434-6763 |
| HICKEY, MICHAEL C | 166 FOREST LAWN DR | | | | CADILLAC | MI | 49601-9734 |
| HICKEY, MIKE E | 108 PRIMROSE CIR | | | | BUTLER | PA | 16002-3924 |
| HICKEY, MILDRED C | 2509 E CROSS ST | | | | ANDERSON | IN | 46012-1913 |
| HICKEY, NANCY J | 5602 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227-8713 |
| HICKEY, NANCY J | 5602 S. KEYSTONE ST. | | | | INDIANAPOLIS | IN | 46227-8713 |
| HICKEY, NINA M. | 5263 APPLECREEK RD | | | | KETTERING | OH | 45429-5801 |
| HICKEY, PATRICIA | 3085 N. GENESSEE RD. | APT 204 | | | FLINT | MI | 48506-2126 |
| HICKEY, PATRICIA | 3085 N. GENESSEE RD. | | | | FLINT | MI | 48506 |
| HICKEY, PATRICIA M | 2416 AVON ST | | | | SAGINAW | MI | 48602-3816 |
| HICKEY, PATRICK H | 1016 N GRANGER ST | | | | SAGINAW | MI | 48602 |
| HICKEY, PATRICK S | 4700 LOWCROFT AVE | | | | LANSING | MI | 48910-5329 |
| HICKEY, PAUL J | 2601 N ARAGON AVE | | | | DAYTON | OH | 45420-3715 |
| HICKEY, PAUL R | 2247 BLACKMORE ST | | | | SAGINAW | MI | 48602-3510 |
| HICKEY, R. D | 700 PERRY SMITH LN | | | | CARYVILLE | TN | 37714-3293 |
| HICKEY, ROBERT J | 420 S JOHNSON ST APT 1 | | | | ODESSA | MO | 64076-1399 |
| HICKEY, ROBERT J | 45327 BURGUNDY DR | | | | MACOMB | MI | 48044-6037 |
| HICKEY, RONALD B | 2123 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |
| HICKEY, ROSE M | 87 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1622 |
| HICKEY, ROSEMARY F | 932 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1030 |
| HICKEY, ROSEMARY F | 932 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1030 |
| HICKEY, RUTH | 101 MILLS PLACE | | | | NEW LEBANON | OH | 45345-1430 |
| HICKEY, RUTH | 1064 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2837 |
| HICKEY, RUTH | 1064 OBERLIN DRIVE | | | | FAIRFIELD | OH | 45014-2837 |
| HICKEY, SHIRLEY A | 24 NICHOLAS DR | | | | BRISTOL | CT | 06010-5539 |
| HICKEY, SHIRLEY A | 25 ALCOVY FOREST WAY | | | | COVINGTON | GA | 30014-6451 |
| HICKEY, SHIRLEY A | 25 ALCOVY FOREST WAY | | | | COVINGTON | GA | 30014 |
| HICKEY, STEPHANIE M | 4157 DEWBERRY LANE | | | | BURTON | MI | 48529-2238 |
| HICKEY, TERRY J | PO BOX 38 | | | | HEDLEY | TX | 79237-0038 |
| HICKEY, TERRY J | PO BOX 38 | | | | HEDLEY | TX | 79237-0038 |
| HICKEY, THOMAS L | 2430 GRAND OAKS CT | | | | ABINGDON | MD | 21009-1535 |
| HICKEY, TIMOTHY R | 280 E CAMPINA DR | | | | LITCHFIELD PARK | AZ | 85340-4221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKEY, VICKIE R | 10430 MIDDLE LN | | | | CASCO | MI | 48064-4671 |
| HICKEY, WILLIAM E | 2526 N MERRILL RD | | | | MERRILL | MI | 48637-9503 |
| HICKEY, WILLIAM J | 4937 W 105TH ST | | | | OAK LAWN | IL | 60453-5227 |
| HICKEY, WILLIAM M | 15 FREEMAN AVE | | | | MIDDLEPORT | NY | 14105-1344 |
| HICKEY, WILLIAM S | 19 LEARNED ST | | | | NASHUA | NH | 03060-5847 |
| HICKIE, JOHN H | 1894 LAKEWOODS BEACH RD | | | | SAINT HELEN | MI | 48656-9744 |
| HICKLE, KYLE E | APT 6 | 1907 WESTFIELD DRIVE | | | AURORA | IL | 60504-5330 |
| HICKLE, MARILYN E | 152 MEANS RD | | | | CONNELLSVILLE | PA | 15425-1572 |
| HICKLE, MARILYN E | 152 MEANS ROAD | | | | COMMELLSVILLE | PA | 15425 |
| HICKLE, PAUL S | 15393 DAHL RD | | | | HINCKLEY | MN | 55037-4773 |
| HICKLEN, GLADYS | 34562 BOCK ST | | | | WESTLAND | MI | 48185-3507 |
| HICKLEN, WILLIAM C | 75 MCLEMORE RD | | | | TAFT | TN | 38488 |
| HICKLIN, NANCY J | 603 S 5TH ST | | | | ODESSA | MO | 64076-1431 |
| HICKLIN, PAUL D | 2634 GEORGETOWN RD | | | | GREAT FALLS | SC | 29055-8824 |
| HICKLIN, WILLIAM C | 75 MCLEMORE RD | | | | TAFT | TN | 38488-5110 |
| HICKLING, JOHN B | 4368 S AINGER RD | | | | CHARLOTTE | MI | 48813-8540 |
| HICKLING, ROBERT | 8306 HUNTINGTON RD | | | | HUNTINGTON WOODS | MI | 48070-1643 |
| HICKMAN JR, GILBERT L | 1022 E GARFIELD DR | | | | INDIANAPOLIS | IN | 46203-4216 |
| HICKMAN JR, JAMES | 12680 SUMPTER RD | | | | CARLETON | MI | 48117-9553 |
| HICKMAN JR, JOSEPH R | 16 COURTLAND PL | | | | MIDDLETOWN | NY | 10940-5502 |
| HICKMAN, ALFRED R | 2980 W US 10 . | | | | BALDWIN | MI | 49304 |
| HICKMAN, BARBARA | 2211 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3620 |
| HICKMAN, BARBARA | 2211 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3620 |
| HICKMAN, BETTY J | 260 PARRAGON RD | | | | COOKEVILLE | TN | 38506-8701 |
| HICKMAN, BILLIE J | 7351 BREWER RD | | | | FLINT | MI | 48507-4613 |
| HICKMAN, BILLY H | 37 TEEL DR | | | | ASHLAND | AL | 36251-6604 |
| HICKMAN, BRUCE E | 4833 ALICIA DR | | | | FORT WORTH | TX | 76133-7401 |
| HICKMAN, CHARLES | 1646 WIARD BLVD | | | | YPSILANTI | MI | 48198-3326 |
| HICKMAN, CHARLES A | 6181 E US HWY 36 | | | | MOORELAND | IN | 47360 |
| HICKMAN, CHARLES R | 5631 HUNTER RD | | | | BEAVERTON | MI | 48612-8572 |
| HICKMAN, CHARLES T | 7605 E PICCADILLY RD | | | | MUNCIE | IN | 47302-9044 |
| HICKMAN, CRYSTAL L | 308 PAYNE AVE | | | | PONTIAC | MI | 48341-1051 |
| HICKMAN, CYNTHIA A | 8111 N STATE ROUTE 159 | | | | MORO | IL | 62067-1209 |
| HICKMAN, DAVID L | 15 HEATON AVE | | | | DAYTON | OH | 45410-1728 |
| HICKMAN, DAVID W | 109 CREEK SIDE DR | | | | PULASKI | TN | 38478-8602 |
| HICKMAN, DEANNA K | 112 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| HICKMAN, DENNIS B | 5816 APACHE ST | | | | ZEPHYRHILLS | FL | 33542-7902 |
| HICKMAN, DONAL R | 12687 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2275 |
| HICKMAN, DONALD E | 2386 CONGO ST | | | | AKRON | OH | 44305-3961 |
| HICKMAN, DONALD J | 764 ASBURY LN | | | | SUNRISE BEACH | MO | 65079-7832 |
| HICKMAN, DORIS | 1646 WIARD BLVD | BLVD. | | | YPSILANTI | MI | 48198-3326 |
| HICKMAN, DOROTHY D | G-2112 S CENTER ROAD | | | | BURTON | MI | 48519 |
| HICKMAN, DOROTHY J | 960 ALAN ST | | | | LAKE ORION | MI | 48362-2803 |
| HICKMAN, DOROTHY J | 960 ALAN DR | | | | LAKE ORION | MI | 48362-2803 |
| HICKMAN, DWIGHT D | 2536 MAPLEVIEW CT SE | | | | KENTWOOD | MI | 49508-8427 |
| HICKMAN, ELEANOR L | 126 WARWICK WAY | | | | PENDLETON | IN | 46064-9479 |
| HICKMAN, ELMER R | 7704 RUGGLES FERRY PIKE | | | | KNOXVILLE | TN | 37924-3039 |
| HICKMAN, FRANK R | 1205 E SANDY LAKE RD APT 213 | | | | COPPELL | TX | 75019-7389 |
| HICKMAN, GARY M | 431 HIGHLAND ST | | | | WYANDOTTE | MI | 48192-2422 |
| HICKMAN, GEORGE M | 826 W. 8TH ST. | | | | LOS ANGELES | CA | 90017 |
| HICKMAN, GERALDINE H | 7120 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-1819 |
| HICKMAN, GERTRUDE L | 336 LAKESHORE DR | | | | BATTLE CREEK | MI | 49015-3106 |
| HICKMAN, GERTRUDE L | 336 LAKE SHORE DR | | | | BATTLE CREEK | MI | 49015-3106 |
| HICKMAN, GLENDA S | 715 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7025 |
| HICKMAN, GLENN D | 731 5TH ST | | | | NILES | OH | 44446-1085 |
| HICKMAN, HOWARD L | 1776 OLIVIA CIR | | | | LOUDON | TN | 37774-5755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKMAN, JAMES F | 924 JOHN BARBEE RD | | | | RAY | OH | 45672 |
| HICKMAN, JAMES G | 404 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3006 |
| HICKMAN, JAMES L | 1731 W MEDICAL CENTER DR APT 217 | | | | ANAHEIM | CA | 92801-1840 |
| HICKMAN, JAMES L | 126 HOLLAND AVE | | | | DAYTON | OH | 45427-2637 |
| HICKMAN, JAMES M | 5116 MILLSBORO RD | | | | GALION | OH | 44833-9525 |
| HICKMAN, JAMES R | 661 THORNTON ST | | | | LIBERTY | MO | 64068-2138 |
| HICKMAN, JEANETTE E | 2226 HARRISON AVE | | | | SAINT ALBANS | WV | 25177-2004 |
| HICKMAN, JEFFREY G | 215 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| HICKMAN, JEFFREY R | 2223 ROLLING ROCK DR | | | | BRIGHTON | MI | 48114-7346 |
| HICKMAN, JENNIE J | 2464 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| HICKMAN, JERLENE | 4615 WHISPERING LAKE DRIVE APT#6 | | | | FLORISSANT | MO | 63033 |
| HICKMAN, JERRY W | 260 PARAGON RD | | | | ALGOOD | TN | 38506 |
| HICKMAN, JOE M | 9217 CASA DR | | | | INDIANAPOLIS | IN | 46234-2408 |
| HICKMAN, JOHN A | 13200 W NEWBERRY RD APT BB153 | | | | NEWBERRY | FL | 32669-2773 |
| HICKMAN, JOHN A | 310 ATLANTIC ST | | | | INDIANAPOLIS | IN | 46227-1315 |
| HICKMAN, JOHN D | 821 ELIZABETH CT | | | | LIBERTY | MO | 64068-2066 |
| HICKMAN, JOHN D | 1504 BINDER LN | | | | WILMINGTON | DE | 19805-1228 |
| HICKMAN, KAREN S | 9217 CASA DR | | | | INDIANAPOLIS | IN | 46234-2408 |
| HICKMAN, KAYE L | 3210 HURON AVE | | | | KALAMAZOO | MI | 49006-2025 |
| HICKMAN, KENNETH D | 4979 S SAGINAW RD | | | | FREELAND | MI | 48623-9723 |
| HICKMAN, KEVAN D | 27303 GATEWAY DR N APT 304 | | | | FARMINGTON HILLS | MI | 48334-4929 |
| HICKMAN, L B | 8801 MADISON AVE. | APT.107B | | | INDIANAPOLIS | IN | 46227 |
| HICKMAN, LARRY M | 5985 BRIARCLIFF LN APT A | | | | KALAMAZOO | MI | 49009-7464 |
| HICKMAN, LEO F | 5050 S LAKE SHORE DR APT 1906 | | | | CHICAGO | IL | 60615-3260 |
| HICKMAN, LONNIE R | 310 PROCTOR CT | | | | TALLMADGE | OH | 44278-1620 |
| HICKMAN, LOURDES C | 903 WOLF CREEK ST | | | | CLERMONT | FL | 34711-6741 |
| HICKMAN, MADELINE V | 1572 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1439 |
| HICKMAN, MARGARET E | 1827 W KEM RD | | | | MARION | IN | 46952-1706 |
| HICKMAN, MARGARET E | 1827 KEM RD | | | | MARION | IN | 46952-1706 |
| HICKMAN, MARION L | 2207 ROOSEVELT BLVD. #2 | | | | WINCHESTER | VA | 22601-3686 |
| HICKMAN, MARION L | 2207 ROOSEVELT BLVD APT 2 | | | | WINCHESTER | VA | 22601-3686 |
| HICKMAN, MAUDE | 404 LAKEVIEW | | | | WHITE LAKE | MI | 48386-3006 |
| HICKMAN, MAUDE | 404 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3006 |
| HICKMAN, MERVIN E | 8459 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2558 |
| HICKMAN, MICHAEL A | 4366 MARGO STREET | | | | AUSTELL | GA | 30106-1056 |
| HICKMAN, MICHAEL L | 545 SOUTHFORK DR | | | | WAUKEE | IA | 50263-9559 |
| HICKMAN, MICHAEL R | 14801 COLONY OAK TER | | | | MIDLOTHIAN | VA | 23114-4680 |
| HICKMAN, MILDRED E. | 575 SUMPTER RD APT 303 | | | | BELLEVILLE | MI | 48111-4955 |
| HICKMAN, MILDRED E. | 575 SUMPTER RD APT 303 | | | | BELLEVILLE | MI | 48111-4955 |
| HICKMAN, NANCY M | 3340 MENOMINEE ST | | | | BURTON | MI | 48529-1414 |
| HICKMAN, PAUL J | 14 YARDLEY MANOR DR | | | | MATAWAN | NJ | 07747-6652 |
| HICKMAN, PEGGY | 8338 LABROT LN | | | | AVON | IN | 46123 |
| HICKMAN, PEGGY | 8338 LABROT LN | | | | AVON | IN | 46123-8398 |
| HICKMAN, RAMONA K | 525 LINTON CT | | | | BEAVERCREEK | OH | 45430-1544 |
| HICKMAN, RAYMOND D | 4271 LANDHIGH LAKES DR | | | | POWELL | OH | 43065-6911 |
| HICKMAN, RICHARD L | 6510 EMILY LN | | | | LOCKPORT | NY | 14094-9478 |
| HICKMAN, RICHARD L | 1515 TWIN PALMS LOOP | | | | LUTZ | FL | 33559-6731 |
| HICKMAN, ROBERT A | APT 101 | 505 SPINNAKER BAY | | | GREENWOOD | IN | 46143-9665 |
| HICKMAN, ROBERT J | 1933 PLAT I RD | | | | SUTHERLIN | OR | 97479-4703 |
| HICKMAN, ROBERT R | PO BOX 3894 | | | | THOUSAND OAKS | CA | 91359-0894 |
| HICKMAN, ROOSEVELT | 4619 ANDOVER RD | | | | INDIANAPOLIS | IN | 46226-3114 |
| HICKMAN, ROSEMARY S | 3211 BRISTOL DR | | | | WILMINGTON | DE | 19808-2415 |
| HICKMAN, RUDY J | 2377 SW MURPHY RD | | | | PALM CITY | FL | 34990-1978 |
| HICKMAN, STEVEN D | 228 NORTHLANE DR | | | | NEW WHITELAND | IN | 46184-1123 |
| HICKMAN, TAURIN L | 1940 WESTBROOK RD | | | | DAYTON | OH | 45415-1858 |
| HICKMAN, THOMAS L | 254 OBSERVATION POINTE | | | | DALLAS | GA | 30132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKMAN, THOMAS R | 1501 PARKSIDE AVE APT 8B | | | | EWING | NJ | 08638-2623 |
| HICKMAN, THOMAS R | 1501 PARKSIDE AVE | APT 8B | | | TRENTON | NJ | 08638-2623 |
| HICKMAN, TIMOTHY K | 140 SUGAR HILL DR | | | | EATON | OH | 45320-9686 |
| HICKMAN, VILHELMINE E | 6436 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9774 |
| HICKMAN, WALLACE A | 1655 BASELINE RD | | | | STOCKBRIDGE | MI | 49285-9556 |
| HICKMAN, WALTER G | 3340 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9218 |
| HICKMAN, WILLIA B | 2051 WARRENSVILLE CTR RD. | | | | SOUTH EUCLID | OH | 44121 |
| HICKMAN, WILLIAM E | 202 E ALMA AVE | | | | FLINT | MI | 48505-2108 |
| HICKMAN, WILLIAM M | 8338 LABROT LN | | | | AVON | IN | 46123-8398 |
| HICKMAN, WILLIS G | 1315 JOHN GLENN RD | | | | DAYTON | OH | 45410-3006 |
| HICKMAN-WA, IDA | 9957 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1282 |
| HICKMAN-WA, IDA | 9957 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1282 |
| HICKMON, CAROL A | 7777 OGEANY CT | | | | ONSTED | MI | 49265-9432 |
| HICKMON, DELORES | 4605 WISNER ST | | | | FLINT | MI | 48504-2005 |
| HICKMON, EDNA B | 2800 TRUDY LN UNIT 20 | | | | LANSING | MI | 48910-3828 |
| HICKMON, EDNA B | 2800 TRUDY LANE #20 | | | | LANSING | MI | 48910-3828 |
| HICKMON, JIMMY L | PO BOX 3374 | | | | FLINT | MI | 48502-0374 |
| HICKMON, KURT | 1520 W HOME AVE | | | | FLINT | MI | 48505-2531 |
| HICKMON, ROGER D | 7777 OGEANY CT | | | | ONSTED | MI | 49265-9432 |
| HICKMON, TONY A | 809 E WELLINGTON AVE | | | | FLINT | MI | 48503-2714 |
| HICKMOTT, CHESTER W | 102 MINETTA DR | | | | CROSSVILLE | TN | 38558-2861 |
| HICKMOTT, JEFFREY D | 707 ROLLING ACRES DR | | | | ORTONVILLE | MI | 48462-9152 |
| HICKMOTT, KEITH W | 167 W CLYDESDALE ST | C/O WILLIAM KEITH HICKMOTT | | | MOUNT MORRIS | MI | 48458-8889 |
| HICKMOTT, KENNETH A | 11655 BLOCK RD | | | | BIRCH RUN | MI | 48415-9483 |
| HICKMOTT, KENNETH B | 5241 PARK STREET | | | | PRESCOTT | MI | 48756-9692 |
| HICKMOTT, KENNETH R | 712 MEADOWVIEW LN | | | | PENSACOLA | FL | 32514-1574 |
| HICKMOTT, LARRY C | 106 N BARCLAY ST | | | | BAY CITY | MI | 48706-4215 |
| HICKOCK, KAREN E | 43272 W ANNE LN | | | | MARICOPA | AZ | 85238-1542 |
| HICKOK, ADELINE A | 168 6TH AVE | | | | GALION | OH | 44833-3003 |
| HICKOK, ADELINE A | 168 SIXTH AVE. | | | | GALION | OH | 44833 |
| HICKOK, ANN MARIE | 4901 N TRIPP AVE | | | | CHICAGO | IL | 60630-2722 |
| HICKOK, DONNA J | 307 OHIO RIVER DR | | | | ADRIAN | MI | 49221-3762 |
| HICKOK, EDITH M | 1914 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| HICKOK, EILEEN M | 136 LAKESHORE DR APT 310 | | | | NORTH PALM BEACH | FL | 33408-3634 |
| HICKOK, ETHEL F | 753 WORM DR NE | | | | COMSTOCK PARK | MI | 49321-9553 |
| HICKOK, GEOFFREY A | 15550 26TH ST | | | | GOBLES | MI | 49055-9213 |
| HICKOK, JAMES B | 6255 EASTRIDGE DR | | | | HUDSONVILLE | MI | 49426-8707 |
| HICKOK, JEAN M | 8993 FAIRWEATHER DR | C/O CAROL BERCHOU | | | LARGO | FL | 33773-4813 |
| HICKOK, KARAN L | 11846 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315-1241 |
| HICKOK, LAUREN C | 9343 PINECREST CT | | | | DAVISON | MI | 48423-8419 |
| HICKOK, LELAND F | 724 KENDON DR | | | | LANSING | MI | 48910-5650 |
| HICKOK, PAMELA K | 1814 GLENDALE AVE | | | | FLINT | MI | 48503-5329 |
| HICKOK, ROY K | 532 S 8TH ST | | | | MITCHELL | IN | 47446-2016 |
| HICKOK, SHERI E | 2526 YASMIN DR | | | | COMMERCE TWP | MI | 48382-5210 |
| HICKOK, WANDA S | 2650 N FOREST #107 | | | | GETZVILLE | NY | 14068 |
| HICKOK, WILLIAM R | 4699 WESTLAWN PKWY | | | | WATERFORD | MI | 48328-3476 |
| HICKOMBOTTON, JENOLA | 4215 E SAN FRANCISCO AVE | | | | SAINT LOUIS | MO | 63115-3415 |
| HICKOX, C R | | | | | | | |
| HICKOX, DAROLD L | 6701 E HACIENDA LA COLORADA DR | | | | GOLD CANYON | AZ | 85218-1910 |
| HICKOX, FREDA G | 501 HENRY CT | | | | FLUSHING | MI | 48433-1590 |
| HICKOX, FREDA G | 501 W HENRY CT | | | | FLUSHING | MI | 48433-1590 |
| HICKOX, GARY D | PO BOX 148 | 850 MICHIGAN AVENUE | | | BENZONIA | MI | 49616-0148 |
| HICKOX, KARA K | 7310 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| HICKOX, MARY L | 632 RED ROBIN RD | | | | SEFFNER | FL | 33584-5431 |
| HICKOX, RHONDA S | 7310 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| HICKOX, TIMOTHY V | 7310 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKOX, WILLIAM B | 152 SANIBEL ST | | | | NOKOMIS | FL | 34275-1520 |
| HICKOX, WILLIAM E | 2959 REGAL DR NW | | | | WARREN | OH | 44485-1247 |
| HICKS I I I, WILLIAM | 805 BRANT DR | | | | NEW CASTLE | DE | 19720-8906 |
| HICKS JR, CHARLIE F | 7840 SILVERSMITH CT | | | | CUMMING | GA | 30028-5549 |
| HICKS JR, FLOYD | 4420 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8615 |
| HICKS JR, FRED | 9712 LEWIS RD | | | | THONOTOSASSA | FL | 33592-2910 |
| HICKS JR, JAMES H | 5051 GREENHURST DR | | | | MAPLE HEIGHTS | OH | 44137-1123 |
| HICKS JR, JOHN C | 29393 TONESTER CIR | | | | NEW HUDSON | MI | 48165-9671 |
| HICKS JR, JOSEPH | 4843 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9759 |
| HICKS JR, LOUIS D | 9009 GREAT HILLS TRL APT 1021 | | | | AUSTIN | TX | 78759-7141 |
| HICKS JR, MARION | 12 MEADOW SPRING DR | | | | BEL AIR | MD | 21015-1700 |
| HICKS JR, ROBERT | 397 JORDON RIDGE PL | | | | MADISON | MS | 39110-4307 |
| HICKS JR, THOMAS L | 614 S 26TH ST | | | | SAGINAW | MI | 48601-6528 |
| HICKS JR, TILMON G | 1708 S INDIANA AVE | | | | KOKOMO | IN | 46902-2062 |
| HICKS SR, MICHAEL P | 1315 CHIPPENDALE CIR | | | | COLUMBIA | TN | 38401-7206 |
| HICKS, AARON M | 6626 PRESIDENTIAL DR | | | | JACKSON | MS | 39213-2409 |
| HICKS, ADA M | 3811 EAST STREET | | | | SAGINAW | MI | 48601 |
| HICKS, ADA M | 3811 EAST STREET | | | | SAGINAW | MI | 48601-5125 |
| HICKS, ALBERT | 1728 ALUM ROCK CT | | | | MODESTO | CA | 95358-6729 |
| HICKS, ALBERTA | 2351 RIDGEWOOD AVE LOT 5 | | | | EDGEWATER | FL | 32141-4223 |
| HICKS, ALBERTA | 2351 S RIDGEWOOD AVE LOT 5 | | | | EDGEWATER | FL | 32141-4223 |
| HICKS, ALEX J | 25260 PARSONS DR | | | | SOUTHFIELD | MI | 48075-1780 |
| HICKS, ALFRED G | 2625 MILTON ST SE | | | | WARREN | OH | 44484-5254 |
| HICKS, ALLENE M | 1372 BELMONT RD | | | | VILLA RICA | GA | 30180-4273 |
| HICKS, ALLENE M | 1372 BELMONT RD | | | | VILLA RICA | GA | 30180-4273 |
| HICKS, ALPHONZO | 3909 WOODYHILL DR | | | | LITHONIA | GA | 30038-3662 |
| HICKS, ALYSSA R | 2408 STATE HIGHWAY 345 | | | | MADRID | NY | 13660-3170 |
| HICKS, AMOS D | 34202 CHANNING CT | | | | WESTLAND | MI | 48186-5414 |
| HICKS, ANDREW G | 2905 HURRICANE RIDGE RD. | | | | LAWLEY | AL | 36793 |
| HICKS, ANGELA L | 5085 DENWOOD ST | | | | WATERFORD | MI | 48327-2598 |
| HICKS, ANN MARIE | 5643 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2811 |
| HICKS, ANNA | 3417 ALBERT DRIVE | | | | CLARKSVILLE | TN | 37042-5839 |
| HICKS, ANNA M | 1064 BRADLEY MILL RD | | | | AIKEN | SC | 29805-9378 |
| HICKS, ANNA M | 1064 BRADLEY MILL RD | | | | AIKEN | SC | 29805-9378 |
| HICKS, ANNIE M | 1931 DENBURY DR | | | | BALTIMORE | MD | 21222-4602 |
| HICKS, ANNIE M | 3220 WESTWOOD PKWY | | | | FLINT | MI | 48503-4679 |
| HICKS, ANNIE M | 50100 ARKONA RD | | | | BELLEVILLE | MI | 48111-9604 |
| HICKS, ANTHONY D | 2334 FIELDSTONE CIR | | | | FAIRBORN | OH | 45324-2074 |
| HICKS, ARTHA | 11412 SAYWELL AVE | | | | CLEVELAND | OH | 44108-3823 |
| HICKS, ARTHUR E | 29 BLAINE STREET | | | | PONTIAC | MI | 48342-1101 |
| HICKS, ARTHUR E | 29 BLAINE AVE | | | | PONTIAC | MI | 48342-1101 |
| HICKS, ARTHUR P | 505 WANETA DR | | | | GOSHEN | IN | 46526-1546 |
| HICKS, ASIA | 14535 LISA DR | | | | MAPLE HEIGHTS | OH | 44137-4157 |
| HICKS, AUTUMN N | 16160 NORTHLAWN ST | | | | DETROIT | MI | 48221-2950 |
| HICKS, BALLARD J | PO BOX 371 | | | | LAGRANGE | OH | 44050-0371 |
| HICKS, BARBARA A | 490 MOORES RD | | | | TYNER | KY | 40486 |
| HICKS, BARBARA J | 6725 ALTER RD | | | | DAYTON | OH | 45424-3409 |
| HICKS, BARBARA J | 901 MAIN ST | | | | TROY | MO | 63379-1625 |
| HICKS, BENNIE E | 10008 OLD LUMBERTON RD | | | | EVERGREEN | NC | 28438-9180 |
| HICKS, BERTHA | 201 W LAWNDALE AVE | | | | LEBANON | OH | 45036-1331 |
| HICKS, BERTHA | 201 LAWNDALE AVE | | | | LEBANON | OH | 45036-1331 |
| HICKS, BERTRAND H | 15002 LA SALLE AVE | | | | GARDENA | CA | 90247-3130 |
| HICKS, BETTY A | 5658 DANIELS ST | | | | DEARBORN HTS | MI | 48125-1216 |
| HICKS, BETTY COOK | 6888 ASTER DR | | | | COCOA | FL | 32927-4706 |
| HICKS, BETTY E | 9609 S HARVARD BLVD | | | | LOS ANGELES | CA | 90047-3815 |
| HICKS, BETTY J | 7413 HEATHERWOOD DR APT 3A | | | | GRAND BLANC | MI | 48439-7532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, BETTY J | 635 WOODVILLE RD | | | | MANSFIELD | OH | 44907-1740 |
| HICKS, BETTY J | 635 WOODVILLE RD | | | | MANSFIELD | OH | 44907-1740 |
| HICKS, BETTY JEAN | 325 JASPER LN | | | | DANTE | VA | 24237-7069 |
| HICKS, BETTY M | 10188 S STATE ROAD 14 | | | | KINGMAN | KS | 67068-8659 |
| HICKS, BEVERLY L | 18440 N 101ST DR | | | | SUN CITY | AZ | 85373-1606 |
| HICKS, BILLIE | 55 RIVER DR S APT 604 | | | | JERSEY CITY | NJ | 07310-2736 |
| HICKS, BILLIE | 55-604 RIVER DR S | | | | JERSEY CITY | NJ | 07310-1715 |
| HICKS, BOBBY E | 1634 WASHINGTON RD | | | | OAKDALE | IL | 62268-3020 |
| HICKS, BOBBY J | 7600 WALWORTH RD | | | | JEROME | MI | 49249-9546 |
| HICKS, BONNIE K | 13390 LISBON RD | | | | SALEM | OH | 44460-9210 |
| HICKS, BRENDA J | 5203 BESSMER DRIVE | | | | DAYTON | OH | 45426-1901 |
| HICKS, BRENDA J. | 11265 S BELL AVE | | | | CHICAGO | IL | 60643-4148 |
| HICKS, BRENDA J. | 11265 S BELL AVE | | | | CHICAGO | IL | 60643-4148 |
| HICKS, BROOKE SHANNON | 525 LORELLA AVE | | | | DAYTON | OH | 45404-2417 |
| HICKS, BRUCE | PO BOX 1543 | | | | BENSALEM | PA | 19020-5543 |
| HICKS, BUFORD E | PO BOX 65 | | | | MIDDLETON | TN | 38052-0065 |
| HICKS, BUTLER F | 5568 PARKWOOD ST | | | | GLADWIN | MI | 48624-8923 |
| HICKS, BYRON E | 1318 STEPHENSON DR | | | | TROY | OH | 45373-1504 |
| HICKS, C E | 3201 SONDRA DR APT 220 | | | | FORT WORTH | TX | 76107-7749 |
| HICKS, CALVIN C | 6697 NETHERLAND DR | | | | LIBERTY TOWNSHIP | OH | 45044-9790 |
| HICKS, CARL B | 11200 TURNER RD | | | | HAMPTON | GA | 30228-1534 |
| HICKS, CARL E | 24940 EAST ROXBURY PLACE | | | | AURORA | CO | 80016-4149 |
| HICKS, CAROLYN B | 151 JENNIFER LN | | | | CARROLLTON | GA | 30116-9774 |
| HICKS, CAROLYN L | 1019 PENDLETON ST | | | | ALEXANDRIA | VA | 22314-1836 |
| HICKS, CARRIE J | 5433 CIRCLE DR | | | | ROSE CITY | MI | 48654-9501 |
| HICKS, CATHERINE | 2764 HAMMOD | | | | DETROIT | MI | 48209-1256 |
| HICKS, CATHERINE | 2764 HAMMOND ST | | | | DETROIT | MI | 48209-1256 |
| HICKS, CATHERINE O | 5300 BREEZEWOOD DR RR#4 | | | | MUNCIE | IN | 47302-9423 |
| HICKS, CATHERINE O | RR 4 | | | | MUNCIE | IN | 47302 |
| HICKS, CHARLES | 13320 RUTHELEN ST | | | | GARDENA | CA | 90249-1826 |
| HICKS, CHARLES A | 26812 RIVER WATCH CT | | | | LEESBURG | FL | 34748-1288 |
| HICKS, CHARLES E | 4156 SENECA ST | | | | DETROIT | MI | 48214-1226 |
| HICKS, CHARLES E | 10120 BRYANT DR | | | | COLUMBIA STA | OH | 44028-9600 |
| HICKS, CHARLES E | 5805 LINTON LN | | | | INDIANAPOLIS | IN | 46220-5354 |
| HICKS, CHARLES H | 801 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3158 |
| HICKS, CHARLES J | PO BOX 538 | | | | EATON | IN | 47338-0538 |
| HICKS, CHARLES P | 386 BURMAN AVE | | | | TROTWOOD | OH | 45426-2716 |
| HICKS, CHARLES W | RR 1 BOX 78-3 | | | | MACOMB | MO | 65702-9609 |
| HICKS, CHARLES W | ROUTE 1 BOX 78-3 | | | | MACOMB | MO | 65702-9609 |
| HICKS, CHRISTEL | PO BOX 263 | | | | ROSEVILLE | MI | 48066-0263 |
| HICKS, CHRISTINE M | 331 SOUTH DR | | | | ANDERSON | IN | 46013-3251 |
| HICKS, CHRISTOPHER K | 40 LYRIC DR | | | | NEWARK | DE | 19702-4521 |
| HICKS, CHRISTOPHER L | 10400 BRADSHAW DR | | | | FORT WORTH | TX | 76108-6961 |
| HICKS, CLARENCE | 823 LINDEN AVE APT 106 | | | | LONG BEACH | CA | 90813-4530 |
| HICKS, CLAY | 27236 SHAKE RAG RD | | | | DANVILLE | IL | 61834-6052 |
| HICKS, CLETA J | 1423 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1227 |
| HICKS, CLIFFORD W | 20468 LESURE ST | | | | DETROIT | MI | 48235-1538 |
| HICKS, CONSUELO M | PO BOX 523 | | | | MOUNT MORRIS | MI | 48458-0523 |
| HICKS, CORNELL L | 15 GREENBRUSH CT | | | | BALTIMORE | MD | 21244-1381 |
| HICKS, CRAIG C | 25260 PARSONS DR | | | | SOUTHFIELD | MI | 48075-1780 |
| HICKS, CRAIG J | 5103 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9566 |
| HICKS, CURTIS R | 232 NEW ST | | | | NORRISTOWN | PA | 19401-5424 |
| HICKS, CYNTHIA R | 9102 N. GENESSE RD. | | | | MT. MORRIS | MI | 48458-9758 |
| HICKS, DALE F | PMB 9525 | 195 RAINBOW DR | | | LIVINGSTON | TX | 77399-1095 |
| HICKS, DANIEL W | 9212 UTE POINTE DR | | | | CLARKSTON | MI | 48346-1857 |
| HICKS, DARRYL C | 18516 WASHBURN ST | | | | DETROIT | MI | 48221-1977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, DARVIN K | 12369 HIPP ST | | | | TAYLOR | MI | 48180-4308 |
| HICKS, DAVID A | 6417 N STRD 9 | | | | ALEXANDRIA | IN | 46001 |
| HICKS, DAVID A | 3564 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9261 |
| HICKS, DAVID B | 23448 N STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-3448 |
| HICKS, DAVID E | 4768 OLD TOWN RD | | | | MARSHALL | TX | 75672-3946 |
| HICKS, DAVID H | G3331 HAMMERBERG | | | | FLINT | MI | 48507 |
| HICKS, DAVID L | 3572 MATLOCK RD | | | | BOWLING GREEN | KY | 42104 |
| HICKS, DAVID L | 4508 E 200 S TRLR 175 | | | | KOKOMO | IN | 46902-4252 |
| HICKS, DAYTON I | 32366 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3247 |
| HICKS, DEBBY R | 18930 HOLBROOK AVE | | | | EASTPOINTE | MI | 48021-2054 |
| HICKS, DEBORAH A | 4165 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2603 |
| HICKS, DEBORAH K | 1514 RICHLIEU DR | | | | LIMA | OH | 45805 |
| HICKS, DEBORAH L | 8611 TINDALL RD | | | | DAVISBURG | MI | 48350-1686 |
| HICKS, DEBRA A | PO BOX 381 | | | | PALMER | TX | 75152-0381 |
| HICKS, DELORES | 1025 LAURA AVE | | | | JACKSON | MS | 39209-7006 |
| HICKS, DENNIS E | 22468 WEST BALDWIN ROAD | | | | BANNISTER | MI | 48807-9326 |
| HICKS, DENNIS E | 4878 N LAKE SANFORD RD | | | | SANFORD | MI | 48657-9382 |
| HICKS, DIANE | 23150 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3624 |
| HICKS, DODD E | 220 BOWEN CIR SW UNIT 117 | | | | ATLANTA | GA | 30315-2614 |
| HICKS, DONALD | 15024 STRATHMOOR ST | | | | DETROIT | MI | 48227-2934 |
| HICKS, DONALD C | 170 CLAUDE CARROLL RD | | | | HOHENWALD | TN | 38462-5528 |
| HICKS, DONALD E | 683 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4250 |
| HICKS, DONALD H | 909 MAPLE LEAF ST | | | | FRANKLIN | KY | 42134-2444 |
| HICKS, DONALD J | 1012 CHEROKEE PL | | | | LEMONT | IL | 60439-4310 |
| HICKS, DONALD W | 15503 MILLARD RD | | | | THREE RIVERS | MI | 49093-8228 |
| HICKS, DONNA K | 113 KAY CT | | | | HURST | TX | 76054-3717 |
| HICKS, DORIS | 319 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3110 |
| HICKS, DOROTHY | 6165 AARON LN | | | | DAYTON | OH | 45424-3601 |
| HICKS, DOROTHY A | 4357 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| HICKS, DOROTHY M | 23208 GOOD SHEPHERDS WAY | | | | BROOKSVILLE | FL | 34601-8205 |
| HICKS, DUSTIN | 36549 INDIANA RD | | | | NEW BOSTON | MI | 48164-9643 |
| HICKS, DWIGHT R | 5255 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4068 |
| HICKS, EARTHLYN | 9137 MANSFIELD RD APT 102 | | | | SHREVEPORT | LA | 71118-3143 |
| HICKS, EDGAR | 1295 5TH AVE APT 6C | | | | NEW YORK | NY | 10029-3129 |
| HICKS, EDITH | 450 MACHIAS PL | | | | BALTIMORE | MD | 21220-2338 |
| HICKS, EDWARD F | 17 SHERWOOD TRL | | | | BUFFALO | MO | 65622-5451 |
| HICKS, EDWINA F | 805 HOYT ST SW | | | | WARREN | OH | 44485-3847 |
| HICKS, ELAINE T | 1337 COMFORT ST | | | | LANSING | MI | 48915-1407 |
| HICKS, ELLA T | 705 FOREST AVE | | | | JACKSON | MS | 39206-3309 |
| HICKS, ELLIS L | 707 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9722 |
| HICKS, ELTON L | 1460 N COATS RD | | | | OXFORD | MI | 48371-3108 |
| HICKS, ELWIN L | 305 SHIAWASSEE ST | | | | LAINGSBURG | MI | 48848-9241 |
| HICKS, EMOGENE | 22461 STATE RT 278 | | | | NELSONVILLE | OH | 45764 |
| HICKS, ERNEST R | 31563 CHESTER ST | | | | GARDEN CITY | MI | 48135-1739 |
| HICKS, ESSIE M | 1201 F J MCCREE DR | | | | FLINT | MI | 48503-1696 |
| HICKS, ESTHER | 23225 BERKLEY ST | | | | OAK PARK | MI | 48237-2030 |
| HICKS, EUGENE T | 4304 E 164TH ST | | | | CLEVELAND | OH | 44128-2412 |
| HICKS, EVERETT A | 17135 PREST ST | | | | DETROIT | MI | 48235-3729 |
| HICKS, FLOYD E | RR 1 BOX 1852 | | | | PIEDMONT | MO | 63957-9731 |
| HICKS, FLOYD E | C/O BARBARA SUE LN | RR 1 BOX 1852 | | | PIEDMONT | MO | 63957 |
| HICKS, FRANCES A | 3429 CHALMERS DR | | | | WILMINGTON | NC | 28409-6909 |
| HICKS, FRANCES A | 3429 CHALMERS DR | | | | WILMINGTON | NC | 28409-6909 |
| HICKS, FRANCES S | 2100 QUAIL DR | | | | BESSEMER | AL | 35022-5113 |
| HICKS, FRANK A | 16211 BENTLER ST | | | | DETROIT | MI | 48219-3842 |
| HICKS, FRANK D | 189 LITTLE JOE RD | | | | BOWDON | GA | 30108-2231 |
| HICKS, FRANK L | 42 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, FRANK T | 18166 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| HICKS, FRED W | 188 WOODSIDE CIR | | | | WHITE RIVER JUNCTION | VT | 05001-9733 |
| HICKS, FREDA N | 9600 BETH DR | | | | MIDWEST CITY | OK | 73130-6430 |
| HICKS, FREDA N | 9600 BETH DR. | | | | MIDWEST CITY | OK | 73130-6430 |
| HICKS, GARY A | 5704 W 18TH ST | | | | SPEEDWAY | IN | 46224-5315 |
| HICKS, GARY H | PO BOX 35 | | | | BELLEVILLE | MI | 48112-0035 |
| HICKS, GARY K | 13283 RT 124 | | | | PIKETON | OH | 45661 |
| HICKS, GARY S | 308 STONER RD | | | | LANSING | MI | 48917-3782 |
| HICKS, GARY W | 5339 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| HICKS, GENE | 138 FAIRMONT RD | | | | BEL AIR | MD | 21014-5472 |
| HICKS, GENEVA | 17400 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2767 |
| HICKS, GEORGE | 2514 E 5TH ST | | | | DAYTON | OH | 45403-2634 |
| HICKS, GEORGE C | 310 SUMMER CT | | | | WOODSTOCK | GA | 30188-4231 |
| HICKS, GEORGE H | 1400 GANDY BLVD N UNIT 112 | | | | SAINT PETERSBURG | FL | 33702-2118 |
| HICKS, GEORGE J | 264 EAST 240 ST | | | | NEW YORK | NY | 10470 |
| HICKS, GEORGE R | 7012 FAIRPARK AVE | | | | CINCINNATI | OH | 45216-1929 |
| HICKS, GEORGE W | 3542 HALLIDAY AVE | | | | SAINT LOUIS | MO | 63118-1125 |
| HICKS, GEORGE W | 2013 WOODWARD AVE | | | | DUNEDIN | FL | 34698-2640 |
| HICKS, GERALD W | 15786 JOSLYN ST | | | | HIGHLAND PARK | MI | 48203-2708 |
| HICKS, GERALD W | 1345 FOXBORO DR | | | | BRANDON | FL | 33511-6255 |
| HICKS, GLADYS D | 4830 SALEM AVE | MARIA JOSEPH CENTER | | | DAYTON | OH | 45416-1716 |
| HICKS, GLADYS M | PO BOX 65 | | | | MIDDLETON | TN | 38052-0065 |
| HICKS, GRADY | 14619 ELLA BLVD APT 508 | | | | HOUSTON | TX | 77014-2581 |
| HICKS, GREGORY W | 8320 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9575 |
| HICKS, HAROLD G | 915 JANE DR | | | | BRANDON | MS | 39042-8793 |
| HICKS, HAROLD R | 53977 STEVENS LN | | | | THREE RIVERS | MI | 49093-9669 |
| HICKS, HARRELL R | 3334 WINTERFIELD DR | | | | WARREN | MI | 48092-2216 |
| HICKS, HARRY D | 4768 OLD TOWN RD | | | | MARSHALL | TX | 75672-3946 |
| HICKS, HATTIE B | 14040 PENROD ST | | | | DETROIT | MI | 48223-3576 |
| HICKS, HELEN B | 6042 FELLRATH ST | | | | TAYLOR | MI | 48180-1158 |
| HICKS, HERBERT L | 2201 SW FLEMING DR | | | | BLUE SPRINGS | MO | 64015-7118 |
| HICKS, HERMAN L | 5229 WOODCLIFF DR | | | | FLINT | MI | 48504-1288 |
| HICKS, HOPE J | 17184 FOREST AVE | | | | EASTPOINTE | MI | 48021-1261 |
| HICKS, HOPE J | 2617 MINERVA STREET | | | | WARREN | MI | 48091-1877 |
| HICKS, HORACE | 18441 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5864 |
| HICKS, HORTENCE | 728 E MOORE ST | | | | FLINT | MI | 48505-3906 |
| HICKS, HORTENCE | 728 E MOORE ST | | | | FLINT | MI | 48505-3906 |
| HICKS, HOWARD F | 974 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| HICKS, HOWARD V | 19 HICKEY LN | | | | POPLARVILLE | MS | 39470-4339 |
| HICKS, HUSERL | 16212 WILDEMERE ST | | | | DETROIT | MI | 48221-3330 |
| HICKS, ILA F | 1253 COUNTY ROAD 59 | | | | DUTTON | AL | 35744-7719 |
| HICKS, ILA F | 1253 COUNTY RD 59 | | | | DUTTON | AL | 35744-7719 |
| HICKS, IRENE B | 1231 SELDEN | | | | DETROIT | MI | 48201-1530 |
| HICKS, IRENE R | 4121 LUTHERAN CHURCH ROAD | | | | KENT CITY | MI | 49330-9714 |
| HICKS, IRMA L | 1721 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1850 |
| HICKS, J C | 151 FAIRWAY DR | | | | BLOUNTVILLE | TN | 37617-5536 |
| HICKS, J D | 274 E SPRINGFIELD RD | | | | SULLIVAN | MO | 63080-1364 |
| HICKS, JACK A | 1182 SHADOWLAWN DR NE | | | | CONYERS | GA | 30012-4622 |
| HICKS, JAMES | 1890 BROOKFIELD DR | | | | AKRON | OH | 44313-5459 |
| HICKS, JAMES | 17 INTER PARK AVE | | | | BUFFALO | NY | 14211-1117 |
| HICKS, JAMES A | PO BOX 143 | | | | ADVANCE | NC | 27006-0143 |
| HICKS, JAMES A | PO BOX 415 | | | | BERGEN | NY | 14416-0415 |
| HICKS, JAMES A | 1264 DARLENE AVE | | | | MADISON HTS | MI | 48071-2971 |
| HICKS, JAMES B | 13685 BRIANA LN | | | | SHELBY TOWNSHIP | MI | 48315-2059 |
| HICKS, JAMES C | 65 WILBUR WAY | | | | COVINGTON | GA | 30016-8795 |
| HICKS, JAMES E | 3530 CONGER ST | | | | PORT HURON | MI | 48060-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, JAMES E | 1072 W COUNTY ROAD 800 N | | | | LIZTON | IN | 46149-9335 |
| HICKS, JAMES E | 63207 W CHARLESTON DR | | | | WASHINGTON | MI | 48095-2431 |
| HICKS, JAMES F | 333 E WILLIAM ST | | | | BATH | NY | 14810-1661 |
| HICKS, JAMES L | 5726 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5431 |
| HICKS, JAMES L | 9013 MARLEY DR | | | | RANDALLSTOWN | MD | 21133-4200 |
| HICKS, JAMES M | 14180 NEFF RD | | | | CLIO | MI | 48420-8846 |
| HICKS, JAMES M | 607 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3031 |
| HICKS, JAMES P | 6931 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087-4706 |
| HICKS, JAMES R | 413 HORSESHOE LN | | | | BEDFORD | IN | 47421-8739 |
| HICKS, JAMES W | 2448 W CHURCH ST | | | | CEDAR CITY | UT | 84720-1973 |
| HICKS, JAMIE L | PO BOX 645 | | | | WADDINGTON | NY | 13694-0645 |
| HICKS, JANET F | 170 HUNTINGTON TRL | | | | CORTLAND | OH | 44410-1600 |
| HICKS, JANET M | 25224 FILMORE ST | | | | TAYLOR | MI | 48180-2079 |
| HICKS, JEANETTE | 801 GARDENVIEW DR APT 236 | | | | FLINT | MI | 48503-6325 |
| HICKS, JEANNE | 2121 FISHER AVE | | | | SPEEDWAY | IN | 46224-5030 |
| HICKS, JEANNIE A | 1488 MUSTANG DRIVE | | | | DEFIANCE | OH | 43512-1384 |
| HICKS, JEFFERY L | 28538 HOOVER RD APT 1 | | | | WARREN | MI | 48093-5431 |
| HICKS, JERRY E | 4129 ANGELA CIR | | | | DEL CITY | OK | 73115-4433 |
| HICKS, JERRY R | PO BOX 2518 | | | | LANCASTER | OH | 43130-5518 |
| HICKS, JIMMIE D | 3214 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| HICKS, JIMMY C | 106 DAVID DR | | | | COLLINSVILLE | IL | 62234-5133 |
| HICKS, JO A | 4016 BUFFALO RD | | | | SUMMERTOWN | TN | 38483-7181 |
| HICKS, JOAN R | 2530 CHATHAM WOODS DR SE | | | | GRAND RAPIDS | MI | 49546-6753 |
| HICKS, JOANNE L | 20110 VAUGHAN ST | | | | DETROIT | MI | 48219-2061 |
| HICKS, JOE | 101 MARSHALL DR | | | | BEDFORD | IN | 47421-9202 |
| HICKS, JOE G | 2840 CHRYSLER AVE | | | | WATERFORD | MI | 48328-2626 |
| HICKS, JOHN B | 60 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| HICKS, JOHN C | 2052 GREEN DR | | | | AU GRES | MI | 48703-9530 |
| HICKS, JOHN E | 11954 RED BARN CT | | | | FLORISSANT | MO | 63033-7830 |
| HICKS, JOHN H | 931 WINTERCREST CT | | | | ARLINGTON | TX | 76017-6123 |
| HICKS, JOHN H | 7850 ASHBY GLEN DRIVE | | | | HUNTERSVILLE | NC | 28078-1281 |
| HICKS, JOHN H | 3555 CALUMET DR | | | | SAGINAW | MI | 48603-2581 |
| HICKS, JOHN K | 74310 KANIE RD | | | | BRUCE TWP | MI | 48065-3358 |
| HICKS, JOHN L | 9845 ROUND LAKE HWY | | | | ADDISON | MI | 49220-9314 |
| HICKS, JOHN M | 2250 E RAHN RD | | | | DAYTON | OH | 45440-2539 |
| HICKS, JOHN W | 757 HELMSMAN WAY | | | | PALM HARBOR | FL | 34685-1616 |
| HICKS, JOSEPH B | 15755 PARK VILLAGE BUILDING #35 | | | | TAYLOR | MI | 48180 |
| HICKS, JOSHUA | 3220 WESTWOOD PKWY | | | | FLINT | MI | 48503-4679 |
| HICKS, JOYCE | 201 LAKE PARK LOOP | | | | MOUNTAIN HOME | AR | 72653-6770 |
| HICKS, JOYCE | 201 LAKE PARK L P | | | | MOUNTAIN HOME | AR | 72653-6770 |
| HICKS, JOYCELINE M | 1032 LUDWICK WAY | | | | LAWRENCEVILLE | GA | 30045 |
| HICKS, JUDITH A | 2750 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2944 |
| HICKS, JUNE M | RT = 1 13516 N HOWE | | | | EAGLE | MI | 48822 |
| HICKS, KAREN A | 8065 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-8217 |
| HICKS, KAREN D | 53977 STEVENS LN | | | | THREE RIVERS | MI | 49093-9669 |
| HICKS, KAREN N. | 45703 LAKEVIEW CT APT 9103 | | | | NOVI | MI | 48377-3815 |
| HICKS, KAREN S | 308 STONER RD | | | | LANSING | MI | 48917-3782 |
| HICKS, KARL M | 29145 HAZELWOOD ST | | | | INKSTER | MI | 48141-1661 |
| HICKS, KATHLEEN S | 4996 DEER RUN LN | | | | HOLT | MI | 48842-1527 |
| HICKS, KATHY A. | 106 SHELL FALLS DR | | | | APOLLO BEACH | FL | 33572-3126 |
| HICKS, KAY D | 490 EDITH BLVD | | | | HUNTINGTON | IN | 46750-1302 |
| HICKS, KAY D | 490 EDITH BLVD | | | | HUNTINGTON | IN | 46750 |
| HICKS, KEEYANA | 18603 HARLOW ST | | | | DETROIT | MI | 48235-3276 |
| HICKS, KEITH A | 9984 STODDARD RD | | | | ADRIAN | MI | 49221-9438 |
| HICKS, KEITH A | 11100 KY HIGHWAY 185 | | | | BOWLING GREEN | KY | 42101-3302 |
| HICKS, KENNETH J | 907 BARRY LN | | | | CLEBURNE | TX | 76031-7758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, KENNETH J | PO BOX 231 | | | | NEY | OH | 43549-0231 |
| HICKS, KIM A | 3232 N 1200 E | | | | SHERIDAN | IN | 46069-8740 |
| HICKS, KIMBERLY R | 3695 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4518 |
| HICKS, L D | | | | | | | |
| HICKS, LARRY | 9406 N GOWER AVE | | | | KANSAS CITY | MO | 64154-1292 |
| HICKS, LARRY A | 42 CHARTWELL CT | | | | PERRYVILLE | MD | 21903-2426 |
| HICKS, LARRY D | 16950 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-2904 |
| HICKS, LARRY E | 1130 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2398 |
| HICKS, LARRY E | PO BOX 1262 | | | | LOGANSPORT | IN | 46947-7262 |
| HICKS, LAVERDA A | HARRIET TUVMANTERRACE | 550 NEGLEY RUN BLVD #104 | | | PITTSBURG | PA | 15206 |
| HICKS, LAWRENCE D | PO BOX 534 | | | | WADDINGTON | NY | 13694-0534 |
| HICKS, LAWRENCE L | 6812 CHAMPANA DR | | | | FLORISSANT | MO | 63033-8024 |
| HICKS, LENA | 3034 GARFIELD | | | | KANSAS CITY | MO | 64109 |
| HICKS, LEOLA M | 2609 DONNA DR | | | | WILLIAMSTON | MI | 48895-9575 |
| HICKS, LEON | 27650 TUNGSTEN RD APT 108A | | | | EUCLID | OH | 44132-3045 |
| HICKS, LEON F | 2110 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9737 |
| HICKS, LEONARD | 16835 LINWOOD ST | | | | DETROIT | MI | 48221-3126 |
| HICKS, LEONARD S | 11895 SE 71ST AVENUE RD | | | | BELLEVIEW | FL | 34420-4671 |
| HICKS, LESLIE | PO BOX 3546 | | | | FARMINGTON HILLS | MI | 48333 |
| HICKS, LESLIE | PO BOX 3546 | | | | FARMINGTON HILLS | MI | 48333-3546 |
| HICKS, LESTER P | 356 TIONDA DR S | | | | VANDALIA | OH | 45377-2424 |
| HICKS, LESTER W | 148 CROSS AVE | | | | NEW CASTLE | DE | 19720-2054 |
| HICKS, LETINIA B | 15 SMITH RD | | | | NEWNAN | GA | 30263-3948 |
| HICKS, LEWELLYN | 18516 WASHBURN ST | | | | DETROIT | MI | 48221-1977 |
| HICKS, LILLIAN G | 1159 BOHEMIA MILL RD | | | | MIDDLETOWN | DE | 19709-9755 |
| HICKS, LINDA L | 217 3RD AVE | | | | TAWAS CITY | MI | 48763-9201 |
| HICKS, LISA | 7364 LANEWOOD DR | | | | DAVISON | MI | 48423-9339 |
| HICKS, LONNIE A | 11831 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-9730 |
| HICKS, LOUIS F | 4844 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5910 |
| HICKS, LOUISE M | 1005 HUMP RD | | | | LOCKBRIDGE | WV | 25976-9593 |
| HICKS, LOUISE M | 1005 HUMP RD | | | | LOCKBRIDGE | WV | 25976-9593 |
| HICKS, LOY E | 723 RED CLOVER AVE | | | | BOWLING GREEN | KY | 42101-7523 |
| HICKS, LUCILLE | 931 EMERSON ST | | | | SAGINAW | MI | 48607-1708 |
| HICKS, LUCILLE | 931 EMERSON | | | | SAGINAW | MI | 48607 |
| HICKS, LYNDA K | 5882 WARNER MEADOWS DR | | | | WESTERVILLE | OH | 43081-8691 |
| HICKS, MADIE A | 608 ROWAN COURT | | | | NASHVILLE | TN | 37207 |
| HICKS, MARGARET A | 127 W FARRELL AVE | APT B6 | | | TRENTON | NJ | 08618 |
| HICKS, MARGARET A | 127 W FARRELL AVE APT B6 | | | | EWING | NJ | 08618-2207 |
| HICKS, MARGARET L | 6174 TITAN DR | | | | MT MORRIS | MI | 48458-2616 |
| HICKS, MARGARET L | 6174 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| HICKS, MARGARET M | IHS @ BRADEN RIVER | 2010 MANITEE AVE E | | | BRADENTON | FL | 34208-1560 |
| HICKS, MARGARET M | 2010 MANATEE AVE E | IHS @ BRADEN RIVER | | | BRADENTON | FL | 34208-1560 |
| HICKS, MARGARET S | 3005 BELVEDERE LN | | | | DECATUR | GA | 30032-2703 |
| HICKS, MARGARETA | 15854 BURTON ST | | | | LANSING | MI | 48906-1103 |
| HICKS, MARGUERITE L | 1802 WILLOW DR | | | | TROTWOOD | OH | 45426 |
| HICKS, MARIAN | 1807 MILL RUN CIR | | | | TAMPA | FL | 33613-4160 |
| HICKS, MARIAN R | 1124 TAYLOR LN | | | | LEWISVILLE | TX | 75077-2569 |
| HICKS, MARIE | 17167 ARLINGTON ST | | | | DETROIT | MI | 48212-1518 |
| HICKS, MARIE | 17167 ARLINGTON ST | | | | DETROIT | MI | 48212-1518 |
| HICKS, MARILYN | 234 HART | | | | ROMEO | MI | 48065-5277 |
| HICKS, MARILYN | 234 HART ST | | | | ROMEO | MI | 48065-5277 |
| HICKS, MARION | 195 CLINTON LN | | | | MARION | NC | 28752-7092 |
| HICKS, MARION L | 2342 STIEBER ST | | | | WESTLAND | MI | 48186-4424 |
| HICKS, MARIUS R | 2110 GREGORY AVE | | | | YOUNGSTOWN | OH | 44511-2206 |
| HICKS, MARJEAN | 15024 STRATHMOOR ST | | | | DETROIT | MI | 48227-2934 |
| HICKS, MARJEAN | 15024 STRATHMOOR | | | | DETROIT | MI | 48227-2934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, MARJORIE A | 683 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4250 |
| HICKS, MARJORIE R | 1706 HIGH MEADOWS DR | | | | NORMAN | OK | 73071-7425 |
| HICKS, MARK A | 2021 SPARROW ST | | | | SPRING HILL | TN | 37174-2688 |
| HICKS, MARK D | 18930 HOLBROOK AVE | | | | EASTPOINTE | MI | 48021-2054 |
| HICKS, MARLENE | 801 CLINE ST | | | | LAS VEGAS | NV | 89145-6235 |
| HICKS, MARTIN D | 12202 N 22ND ST APT 221 | | | | TAMPA | FL | 33612-4970 |
| HICKS, MARVIN T | 6125 MOUNT ZION RD | | | | EAST BERNSTADT | KY | 40729-7327 |
| HICKS, MARY A | 20506 ROSELAWN ST | | | | DETROIT | MI | 48221-1194 |
| HICKS, MARY A | 1412 KILLIAN DR | | | | BEECH GROVE | IN | 46107-2547 |
| HICKS, MARY A | 20506 ROSELAWN STREET | | | | DETROIT | MI | 48221-1194 |
| HICKS, MARY E | 4105 BRENTWOOD DR | | | | INDIANAPOLIS | IN | 46236 |
| HICKS, MARY H | 1527 SOUTH H ST | | | | ELWOOD | IN | 46036 |
| HICKS, MARY H | 1527 S H ST | | | | ELWOOD | IN | 46036-2310 |
| HICKS, MARY JO | 197 WASHINGTON AVE | | | | CAMDEN | TN | 38320-1129 |
| HICKS, MARY JO | 197 WASHINGTON | | | | CAMDEN | TN | 38320-1129 |
| HICKS, MARY L | 1914 N WAUGH ST | | | | KOKOMO | IN | 46901-2402 |
| HICKS, MARY L | 1144 N WASHINGTON ST | | | | MARION | IN | 46952-2202 |
| HICKS, MARY L | 3480 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1976 |
| HICKS, MARY L | 1144 N WASHINGTON ST | | | | MARION | IN | 46952-2202 |
| HICKS, MARY L | 8743 N 700W | | | | FOUNTAINTOWN | IN | 46130-9746 |
| HICKS, MARY L | APT 13H | 400 2ND AVENUE | | | NEW YORK | NY | 10010-4016 |
| HICKS, MARY L | 851 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1763 |
| HICKS, MARY L | 851 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1763 |
| HICKS, MARY N | 129 GODFROY | | | | SOMERSET | IN | 46984 |
| HICKS, MARY R | 39 WOODBERRY RD | | | | LITTLE ROCK | AR | 72212-2771 |
| HICKS, MATTHEW C | 6652 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2981 |
| HICKS, MAURICE A | 7300 NW 30TH PL APT 528 | | | | SUNRISE | FL | 33313-1040 |
| HICKS, MAXINE V | 2113 MARION AVE | | | | LANSING | MI | 48910-2616 |
| HICKS, MICHAEL | 621 CATHERINE ST | | | | SAGINAW | MI | 48602-4747 |
| HICKS, MICHAEL J | 7 LOREWOOD AVE | | | | WILMINGTON | DE | 19804-1546 |
| HICKS, MICHAEL J | 1360 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1600 |
| HICKS, MICHAEL J | 4242 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8403 |
| HICKS, MICHELLE | 3282 WEATHERFORD RD NW APT 2A | | | | GRAND RAPIDS | MI | 49544-6987 |
| HICKS, MICHELLE D | 20520 ANNCHESTER RD | | | | DETROIT | MI | 48219-1462 |
| HICKS, MILDRED | 255 NORTH LAUDERDALE APT 706 | | | | MEMPHIS | TN | 38105 |
| HICKS, MILDRED D | 1461 CENTER SPRING AVE | | | | WAYNESVILLE | OH | 45068-8781 |
| HICKS, MILDRED D | 1461 CENTER SPRINGS | | | | WAYNESVILLE | OH | 45068-8781 |
| HICKS, MINNIE L | 9468 TERRY ST | | | | ROMULUS | MI | 48174-1555 |
| HICKS, MORRIS J | 2530 CHATHAM WOODS DR SE | | | | GRAND RAPIDS | MI | 49546-6753 |
| HICKS, MORRIS W | 3443 LUM RD | | | | LAPEER | MI | 48446-8342 |
| HICKS, NADIA S | 223 GLENSIDE CT | | | | TROTWOOD | OH | 45426-2733 |
| HICKS, NANCY C | 7252 GRANDMONT AVE | | | | DETROIT | MI | 48228-3623 |
| HICKS, NANCY L | 9652 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 |
| HICKS, NEIL H | 5080 WEBSTER RD | | | | FLUSHING | MI | 48433-9028 |
| HICKS, NORENE S | 8808 WINCHESTER RIDGE DR | | | | FORT WAYNE | IN | 46819-2271 |
| HICKS, NORENE S | 8808 WINCHESTER RIDGE DR | | | | FORT WAYNE | IN | 46819-2271 |
| HICKS, NORRIS L | 4522 ELMER AVE | | | | DAYTON | OH | 45417-1337 |
| HICKS, OMER E | 4540 S YORK HWY | | | | JAMESTOWN | TN | 38556-5327 |
| HICKS, ORION T | 64 CHANDLER ST | | | | ROCHESTER | NY | 14619-2012 |
| HICKS, ORLIE K | 2517 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9780 |
| HICKS, PAMELA J | 5962 E 1200 S | | | | GALVESTON | IN | 46932 |
| HICKS, PATRICIA | 53 LATTICE DR | | | | LEESBURG | FL | 34788-7967 |
| HICKS, PATRICK J | 276 PINE ST | | | | LOCKPORT | NY | 14094-4927 |
| HICKS, PATSY M | 2339 ULA DR | | | | CLIO | MI | 48420-1065 |
| HICKS, PAUL | 8837 S MICHIGAN AVE | | | | CHICAGO | IL | 60619-6632 |
| HICKS, PAUL D | 4663 E 100 S | | | | ANDERSON | IN | 46017-9370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, PAUL E | 1194 CARTER DR | | | | FLINT | MI | 48532-2705 |
| HICKS, PAUL L | 4595 E 100 S | | | | ANDERSON | IN | 46017-9624 |
| HICKS, PEARL J | 1214 FRANKSTOWN ROAD | | | | JOHNSTOWN | PA | 15902-1212 |
| HICKS, PEGGY S | 5233 PARKHURST DR | | | | SHEFFIELD VILLAGE | OH | 44054-2959 |
| HICKS, PERRY L | 821 N ARAPAHO ST | | | | INDEPENDENCE | MO | 64056-1966 |
| HICKS, PHILLIP S | 1203 N NAIL PKWY | | | | MOORE | OK | 73160-4721 |
| HICKS, PHYLLIS A | 43 BROADWAY HICKS APT #1 | | | | SHELBY | OH | 44875 |
| HICKS, RAEJEAN S | 4739 DEWEESE RD | | | | TROY | OH | 45373-9763 |
| HICKS, RAMON G | 9652 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 |
| HICKS, RANDALL W | 52700 JOHNSON RD | | | | THREE RIVERS | MI | 49093-8414 |
| HICKS, RANDOLPH | PO BOX 330273 | 719 HANCOCK ST | | | BROOKLYN | NY | 11233-0273 |
| HICKS, RAYMOND E | LOT 199 | 14100 TAMIAMI TRAIL EAST | | | NAPLES | FL | 34114-8453 |
| HICKS, RAYMOND L | 2122 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3229 |
| HICKS, RICHARD L | 3913 S SHERMAN DR | | | | INDEPENDENCE | MO | 64055-4163 |
| HICKS, RICHARD L | 460 5TH ST | | | | TOLEDO | OH | 43605-2016 |
| HICKS, RICHARD M | 5245 SUMMERFIELD ST | | | | KALAMAZOO | MI | 49004-9529 |
| HICKS, RICHARD P | 14388 STRATFORD AVE | | | | LATHROP | CA | 95330-9716 |
| HICKS, RICHIE L | 6836 CARLSEN AVE | | | | INDIANAPOLIS | IN | 46214-3240 |
| HICKS, ROBERT B | 8588 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9711 |
| HICKS, ROBERT B | PO BOX 73 | | | | CLIO | MI | 48420-0073 |
| HICKS, ROBERT E | 468 CARVER LN | | | | BEDFORD | IN | 47421-7471 |
| HICKS, ROBERT E | 22942 STATE HIGHWAY 16 | | | | TOMAH | WI | 54660-6828 |
| HICKS, ROBERT E | 711 NETTIE DR | | | | MIAMISBURG | OH | 45342-3424 |
| HICKS, ROBERT F | 2089 BELLE MEADE DR | | | | DAVISON | MI | 48423-2060 |
| HICKS, ROBERT H | 2227 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2735 |
| HICKS, ROBERT J | PO BOX 438 | | | | ROCKY POINT | NC | 28457-0438 |
| HICKS, ROBERT J | 14697 BOICHOT RD | | | | LANSING | MI | 48906-1097 |
| HICKS, ROBERT J | 6424 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| HICKS, ROBERT J | 703 GALAXIE AVE | | | | HARRISONVILLE | MO | 64701-1525 |
| HICKS, ROBERT J | 8611 TINDALL RD | | | | DAVISBURG | MI | 48350-1686 |
| HICKS, ROBERT J | 326 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017-1554 |
| HICKS, ROBERT L | 680 W. 5511 SOUTH | | | | RUSSIAVILLE | IN | 46979 |
| HICKS, ROBERT L | 1502 COUNTY ROAD 4530 | | | | DECATUR | TX | 76234-5428 |
| HICKS, ROBERT L | 15618 BEACH PEBBLE WAY | | | | FORT MYERS | FL | 33908-3355 |
| HICKS, ROBERT L | 2624 THOMAN PL | | | | TOLEDO | OH | 43613-3843 |
| HICKS, ROBERT S | 7364 LANEWOOD DR | | | | DAVISON | MI | 48423-9339 |
| HICKS, ROBERT W | 5430 UNITY TRL | | | | INDIANAPOLIS | IN | 46268-4025 |
| HICKS, ROBERT W | 6416 SAVANNAH AVE | | | | CINCINNATI | OH | 45239-4974 |
| HICKS, ROBERT Y | 20481 BALFOUR ST APT 2 | | | | HARPER WOODS | MI | 48225-1556 |
| HICKS, ROBIN L | 3021 WESTFALL PKWY APT D | | | | CARMEL | IN | 46033-3665 |
| HICKS, ROGER C. | 104 SHARP DR | | | | GADSDEN | AL | 35903-1446 |
| HICKS, ROGER L | 9102 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9758 |
| HICKS, ROGER L | 693 GLENSHEE DR | | | | WENTZVILLE | MO | 63385-2862 |
| HICKS, RONALD | 2173 MILESBURN DR | | | | DAYTON | OH | 45439-3027 |
| HICKS, RONALD G | 3230 WOLF RIVER LOOP | | | | PALL MALL | TN | 38577-5012 |
| HICKS, RONALD L | 5236 LENNON RD | | | | FLINT | MI | 48507-1046 |
| HICKS, ROY | 1506 STANLEY ST | | | | SAGINAW | MI | 48602-1059 |
| HICKS, ROY L | 11240 HUBBARD RD | | | | KANSAS CITY | KS | 66109-4715 |
| HICKS, RUBY A | 321 FOSTER AVE | | | | ELYRIA | OH | 44035-3568 |
| HICKS, RUBY A | 321 FOSTER AVENUE | | | | ELYRIA | OH | 44035-3568 |
| HICKS, RUBY LEE | 17421 ARLINGTON ST | | | | DETROIT | MI | 48212-1007 |
| HICKS, RUBY LEE | 17421 ARLINGTON | | | | DETROIT | MI | 48212-0000 |
| HICKS, RUBY M | 93 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1839 |
| HICKS, RUBY RAE | 15854 WASHBURN | | | | DETROIT | MI | 48238-1066 |
| HICKS, RUBY RAE | 15854 WASHBURN ST | | | | DETROIT | MI | 48238-1066 |
| HICKS, RUSSELL L | 64 CAMPUS DR W | | | | AMHERST | NY | 14226-2532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, RUSSELL R | 799 REVERE AVE | | | | N TONAWANDA | NY | 14120-3416 |
| HICKS, SADIE B | 12130 E OUTER DR | | | | DETROIT | MI | 48224-2632 |
| HICKS, SADIE F | 10008 OLD LUMBERTON RD | | | | EVERGREEN | NC | 28438-9180 |
| HICKS, SALLIE J | 4192 LEITH ST | | | | BURTON | MI | 48509 |
| HICKS, SALLIE J | 4192 LEITH ST | | | | BURTON | MI | 48509-1033 |
| HICKS, SAMMY R | 1007 JEFFERSON ST | | | | COVINGTON | IN | 47932-1553 |
| HICKS, SAMMY W | 34940 HUNTER AVE | | | | WESTLAND | MI | 48185-7053 |
| HICKS, SANDRA A | 29661 JUDITH ST | | | | INKSTER | MI | 48141-3416 |
| HICKS, SARAH E | 212 SHEETS ST | | | | UNION | OH | 45322-3118 |
| HICKS, SARAH L | 4146 WESTBOURNE CIR | | | | SARASOTA | FL | 34238-3248 |
| HICKS, SELMA O. | 2227 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2735 |
| HICKS, SELMA O. | 2227 MINERAL PT AVE | | | | JANESVILLE | WI | 53548-2735 |
| HICKS, SHARON M | 16430 PARK LAKE RD LOT 165 | | | | EAST LANSING | MI | 48823-9467 |
| HICKS, SHARON M | 16430 PARK LAKE RD. | LOT 165 | | | EAST LANSING | MI | 48823-9467 |
| HICKS, SHIRLEY M | 19 EDGEWOOD DR | | | | MEDINA | NY | 14103-9565 |
| HICKS, SHIRLEY POLA | 2880 OLT RD | | | | DAYTON | OH | 45418-1824 |
| HICKS, SHIRLEY POLA | 2880 OLT RD | | | | DAYTON | OH | 45418-1824 |
| HICKS, SHIRLEY R | 2211 13TH ST | | | | NIAGARA FALLS | NY | 14305-2729 |
| HICKS, SIDNEY G | PO BOX 264 | | | | RANDALLSTOWN | MD | 21133-0264 |
| HICKS, SPENCER | 4393 MARLOWE ST | | | | DAYTON | OH | 45416-1818 |
| HICKS, STANLEY | 225 TROGDON LN | | | | BEDFORD | IN | 47421-8652 |
| HICKS, STELLA M | 159 E POLK ST | | | | ORLEANS | IN | 47452-1026 |
| HICKS, STELLA M | 159 E POLK ST | | | | ORLEANS | IN | 47452-1026 |
| HICKS, STEPHEN C | 11419 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720-8703 |
| HICKS, STEVEN L | 4797 SADDLEBAG LAKE RD | | | | WOODLAND | MI | 48897-9657 |
| HICKS, SUE E | 6415 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| HICKS, SUNNY K | 9491 E 100 S | | | | GREENTOWN | IN | 46936-9157 |
| HICKS, SYLVESTER | 4337 6TH ST | | | | ECORSE | MI | 48229-1111 |
| HICKS, TAMARA L | 17612 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4718 |
| HICKS, TAMMIE F | 356 TIONDA DR S | | | | VANDALIA | OH | 45377-2424 |
| HICKS, TERESA L | 118 SW SUN GARDEN LN | | | | LEES SUMMIT | MO | 64064-7878 |
| HICKS, TERRY D | 3560 W NOLANS TRL | | | | MARTINSVILLE | IN | 46151-6015 |
| HICKS, THELMA | 225 PAGE ST | | | | FLINT | MI | 48505 |
| HICKS, THEODORE R | 20506 ROSELAWN STREET | | | | DETROIT | MI | 48221-1194 |
| HICKS, THERESA M | 804 LONGVALE DR | | | | DAYTON | OH | 45427-2225 |
| HICKS, THERESA M | 804 LONGVALE DR | | | | DAYTON | OH | 45427-2225 |
| HICKS, THERON J | 220 SMITH ST | | | | PORTLAND | MI | 48875 |
| HICKS, THOMAS D | 8766 PETRIEVILLE HWY | | | | EATON RAPIDS | MI | 48827-9203 |
| HICKS, THOMAS E | 8554 WEDD ST | | | | OVERLAND PARK | KS | 66212-4630 |
| HICKS, THOMAS L | PO BOX 945 | | | | TRAVELERS REST | SC | 29690-0945 |
| HICKS, THOMAS L | 5036 N 350 E | | | | ANDERSON | IN | 46012-9531 |
| HICKS, THOMAS L | 2010 MT ELLIOTT | | | | FLINT | MI | 48504 |
| HICKS, THOMAS M | 6801 W 70TH ST LOT 58 | | | | SHREVEPORT | LA | 71129-2334 |
| HICKS, TIMOTHY C | 4165 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2603 |
| HICKS, TIMOTHY D | 6362 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8638 |
| HICKS, TIMOTHY L | 3549 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9307 |
| HICKS, TIMOTHY L | 8969 OLD ROUTE 36 | | | | BRADFORD | OH | 45308-9655 |
| HICKS, TOMMY | 1929 FIRLAWN DR | | | | TOLEDO | OH | 43614-3519 |
| HICKS, TONY C | PO BOX 175 | | | | SOMERSET | IN | 46984-0175 |
| HICKS, TONY L | 7914 GETTYSBURG WEBSTER RD | | | | BRADFORD | OH | 45308-9649 |
| HICKS, TRACY L | 2764 BALSAM CT | | | | ROCKFORD | IL | 61109-6086 |
| HICKS, TREAMON | 13100 SYRACUSE ST | | | | DETROIT | MI | 48212-2418 |
| HICKS, UNA M | 11400 MAPLE LN | | | | GLADWIN | MI | 48624-7502 |
| HICKS, VANASSA J | 9420 NORTH WEBSTER ROAD | | | | CLIO | MI | 48420-8546 |
| HICKS, VANESSA M | 3719 EVERGREEN PKWY | | | | FLINT | MI | 48503-4565 |
| HICKS, VERNA J | 356 ORIOLE ST | | | | LAPEER | MI | 48446-2372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, VERNA J | 356 ORIOLE ST | | | | LAPEER | MI | 48446-2372 |
| HICKS, VESTAL E | 40 LYRIC DR | | | | NEWARK | DE | 19702-4521 |
| HICKS, VESTAL E | 40 LYRIC DR | | | | NEWARK | DE | 19702-4521 |
| HICKS, VICKIE L | 624 GRATIOT AVENUE | | | | SAGINAW | MI | 48602-2003 |
| HICKS, VICKIE L | 3003 HWY 51 | LOT 118 | | | NESBIT | MS | 38651 |
| HICKS, VINCENT J | 151 PENNS GRANT DR | | | | MORRISVILLE | PA | 19067-4918 |
| HICKS, VIRGIL | 490 MOORES RD | | | | TYNER | KY | 40486-8917 |
| HICKS, VIRGINIA G | 410 CLARANNA AVE | | | | DAYTON | OH | 45419-1823 |
| HICKS, VIVIAN J | 430 W 125TH ST APT 17D | | | | NEW YORK | NY | 10027-4254 |
| HICKS, W H | 848 COLONIAL CT | | | | BIRMINGHAM | MI | 48009-3871 |
| HICKS, WALLACE G | 57 VAN BUREN DR | | | | HAMILTON | OH | 45011-4657 |
| HICKS, WALTER | PO BOX 967 | | | | FLINT | MI | 48501-0967 |
| HICKS, WALTER L | 3075 LANNING DR | | | | FLINT | MI | 48506-2050 |
| HICKS, WANDA N | 5925 BRADLEY DR | | | | TIPP CITY | OH | 45371-2107 |
| HICKS, WHITELAW R | 1647 W CHESTNUT ST | | | | LOUISVILLE | KY | 40203-1689 |
| HICKS, WILLIAM | 4624 JULIUS BLVD | | | | WESTLAND | MI | 48186-5127 |
| HICKS, WILLIAM A | 10586 WILLIAMS RD | | | | DEWITT | MI | 48820-9774 |
| HICKS, WILLIAM H | 4357 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| HICKS, WILLIAM J | 1235 ADDERHOLDT RD | | | | PIEDMONT | AL | 36272-6019 |
| HICKS, WILLIAM L | 3043 SKYLAND DR | | | | SNELLVILLE | GA | 30078-3893 |
| HICKS, WILLIAM L | 136 POND RD | | | | OLIVER SPRINGS | TN | 37840-3301 |
| HICKS, WILLIAM P | 1420 VAN DYKE RD | | | | HOLT | MI | 48842-9540 |
| HICKS, WILLIAM P | 243 S CLINTON ST | | | | BALTIMORE | MD | 21224-2343 |
| HICKS, WILLIAM R | 2324 BERKLEY CT | | | | SAGINAW | MI | 48601-2064 |
| HICKS, WILLIE | 12884 SPARLING ST | | | | DETROIT | MI | 48212-2441 |
| HICKS, WILLIE C | 9537 TYLER TARRACE | | | | JONESBORO | GA | 30238 |
| HICKS, WILLIE D | 7222 DELINA RD | | | | PETERSBURG | TN | 37144-2009 |
| HICKS, WILMA R | 4438 WOODBRIAR DR | | | | FLINT | MI | 48507-3534 |
| HICKS, WILMA R | 4438 WOODBRIAR DR | | | | FLINT | MI | 48507-3534 |
| HICKS, YVONNE D | 1096 DOVER RD | | | | PONTIAC | MI | 48341-2349 |
| HICKS, ZELMA L | 13600 MEYERS RD | | | | DETROIT | MI | 48227-3991 |
| HICKS, ZELMA L | 22158 DANTE ST APT 205 | | | | OAK PARK | MI | 48237-2833 |
| HICKS-CRISWELL, CLARA A | 2711 CHERRYWOOD AVE | | | | NEW CASTLE | IN | 47362-1851 |
| HICKS-CRISWELL, CLARA A | 2711 CHERRYWOOD AVE | | | | NEW CASTLE | IN | 47362-1851 |
| HICKS-SWEENEY, EMMA J | 4905 WESTERN RD | | | | FLINT | MI | 48506-1820 |
| HICKS-TIBBS, MARY E | 876 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1943 |
| HICKS-TIBBS, MARY E | 876 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1943 |
| HICKSON JR, ELLIOTT W | 3881 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1501 |
| HICKSON JR, PAUL W | 3901 GROVELAND AVE | | | | BALTIMORE | MD | 21215 |
| HICKSON, ALLAN J | 5217 GLEN ECHO AVE | | | | SARASOTA | FL | 34234-3024 |
| HICKSON, BARBARA P | 3231 DONNEBROOK LN SE | | | | ATLANTA | GA | 30354-2403 |
| HICKSON, BARBARA P | 3231 DONNEBROOK LANE SE | | | | ATLANTA | GA | 30354-2403 |
| HICKSON, BERTHA M | 503 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2006 |
| HICKSON, BERTHA M | 503 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2006 |
| HICKSON, CAROL J | 110 ROYAL PALM BLVD | | | | PANAMA CITY BEACH | FL | 32408-5277 |
| HICKSON, CATHERINE R | 4211 ANN ST | | | | SAGINAW | MI | 48603-4109 |
| HICKSON, CATHERINE R | 4211 ANN ST | | | | SAGINAW | MI | 48603-4109 |
| HICKSON, CHRISTOPHE G | 5 ANDERSON ST APT 4F | | | | NEW ROCHELLE | NY | 10801-6422 |
| HICKSON, CYNDEE L | 15944 84TH AVE N | | | | WEST PALM BEACH | FL | 33418-1848 |
| HICKSON, ESTHER A | 6860 WEGNER RD | | | | SAGINAW | MI | 48609-6858 |
| HICKSON, ESTHER A | 6860 WEGNER RD | | | | SAGINAW | MI | 48609-6858 |
| HICKSON, HAROLD D | 2869 CATERHAM DR | | | | WATERFORD | MI | 48329-2617 |
| HICKSON, HERBERT | 17 BOHN CT | | | | BALTIMORE | MD | 21237-3926 |
| HICKSON, HERMAN | 32 SYCAMORE AVE | | | | MOUNT VERNON | NY | 10553-1214 |
| HICKSON, JACK L | 1431 HAMILTON DR | | | | GREENWOOD | IN | 46143-7033 |
| HICKSON, JACKIE K | 701 N CRESCENT DR | | | | FRANKFORT | IN | 46041-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKSON, JAMES P | 902 HONEYTREE LN | | | | CAMP | AR | 72520-9569 |
| HICKSON, LARRY N | 110 ROYAL PALM BLVD | | | | PANAMA CITY | FL | 32408-5277 |
| HICKSON, PHYLLIS A | 7021 HONEY CK LANE | | | | SHREVEPORT | LA | 71107 |
| HICKSON, PHYLLIS A | 7021 HONEY CK LANE | | | | SHREVEPORT | LA | 71107-8621 |
| HICKSON, RICHARD G | 503 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2006 |
| HICKSON, W E | | | | | | | |
| HICKSON, WALDINE | 105 CREEKSIDE DR | | | | PULASKI | TN | 38478-0000 |
| HICKSON, WALDINE | 105 CREEK SIDE DRIVE | | | | PULASKI | TN | 38478-8602 |
| HICKSON-OLIVER, NICHOLE R | 1025 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| HICKSTEIN III, WILLIAM A | PO BOX 61 | | | | BEDFORD PARK | IL | 60501-0061 |
| HICOK, HARRISON M | 2275 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1545 |
| HICOK, LINDA | 2275 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1545 |
| HICOK, LINDA | 2275 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1545 |
| HIDALGO JR, FRANK S | 800 NORTH CLINTON STREET | | | | GRAND LEDGE | MI | 48837-1104 |
| HIDALGO, ALFONSO L | 3334 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| HIDALGO, ANNA | 50 WHITE ST | | | | TARRYTOWN | NY | 10591-7611 |
| HIDALGO, ANTHONY | 15526 LONG CYPRESS DR | | | | RUSKIN | FL | 33573-0182 |
| HIDALGO, EFRAIN | 291 SOUTHWOOD DR | | | | TN OF TONA | NY | 14223-1077 |
| HIDALGO, GEORGE L | PO BOX 76 | 1227 S LENFESTY ST | | | MARION | IN | 46952-0076 |
| HIDALGO, JOSE L | 66 CUSTER ST APT 112 | | | | BUFFALO | NY | 14214-1177 |
| HIDALGO, LEWIS | 115 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| HIDALGO, LUIS | 4 HEWITT AVE | | | | BUFFALO | NY | 14215-1512 |
| HIDALGO, MAX | 6170 TWILIGHT VIEW WAY | | | | EL PASO | TX | 79932-1081 |
| HIDALGO, PEDRO | PO BOX 624 | | | | FLINT | MI | 48501-0624 |
| HIDALGO, RUBEN D | PO BOX 653 | | | | TARRYTOWN | NY | 10591-0653 |
| HIDALGO, TRINA M | 249 CHURCH HILL DOWNS BLVD | | | | WILLIAMSTON | MI | 48895-9070 |
| HIDALGO, VELMA | 913 LONGWOOD AVE | | | | HAYWARD | CA | 94541-7154 |
| HIDAY, BETTY R | 5437 CARLTON CT | | | | INDIANAPOLIS | IN | 46224-6846 |
| HIDAY, BETTY R | 5437 CARLTON COURT | | | | INDIANAPOLIS | IN | 46224-6846 |
| HIDAY, BRUCE R | PO BOX 3312 | C/O BRUCE R HIDAY II | | | LISLE | IL | 60532-8312 |
| HIDAY, BRUCE R | C/O BRUCE R HIDAY II | PO BOX 3312 | | | LISLE | IL | 60532 |
| HIDAY, CHARLES E | 319 S MAPLE ST | | | | GREENTOWN | IN | 46936-1569 |
| HIDAY, DONALD W | 1120 EVANS RD | | | | GAS CITY | IN | 46933-2237 |
| HIDAY, DOUGLAS K | 1411 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5605 |
| HIDAY, JACQUELINE L | 4670 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| HIDAY, JO G | 5817 MARBLE CT | | | | ANDERSON | IN | 46013-2026 |
| HIDAY, JO G | 5817 MARBLE COURT | | | | ANDERSON | IN | 46013-2026 |
| HIDAY, RALPH A | 1918 N BALSAM CT | | | | ANDERSON | IN | 46011-2729 |
| HIDAY, RICKY GENE | 4670 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| HIDAY, RONALD E | 5437 CARLTON COURT | | | | INDIANAPOLIS | IN | 46224-6846 |
| HIDAY, SUSAN C | 1411 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5605 |
| HIDAY, TAMMY W | 536 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1022 |
| HIDAY, WILLIS | 824 W 575 S | | | | PENDLETON | IN | 46064-9159 |
| HIDDE, JEAN A | 5575 N NAVAJO AVE | | | | MILWAUKEE | WI | 53217-5040 |
| HIDDIE, PAUL D | 8380 NORTHFIELD RD | | | | CLARENCE CTR | NY | 14032 |
| HIDECKER, DOUGLAS J | 17260 W ROSE LAKE RD | | | | LEROY | MI | 49655-8164 |
| HIDECKER, JEFFREY J | 1286 OTTO RD | | | | CHARLOTTE | MI | 48813-9765 |
| HIDECKER, JERRY E | 175 FAIRWAY CIRCLE | | | | WINTER HAVEN | FL | 33881-9711 |
| HIDELL, CHARLES S | 419 KAANAPALI LN | | | | BASTROP | TX | 78602-5658 |
| HIDER JR, GERALD W | STE 19 | 12653 OSBORNE STREET | | | PACOIMA | CA | 91331-2158 |
| HIDER, JOHN C | 2517 OTTER LN | | | | JOHNS ISLAND | SC | 29455-6104 |
| HIDER, WILLIAM J | 448 SHILOH CREEK WAY | | | | INDIANAPOLIS | IN | 46234-9619 |
| HIDIDD, LINDA A | 15888 MYRTLE DR | | | | MACOMB | MI | 48042-2207 |
| HIDLEY, TIMOTHY A | 48340 WALDEN RD | | | | MACOMB | MI | 48044-4914 |
| HIDOCK, PATRICIA | 6587 GOLF CLUB RD | | | | HOWELL | MI | 48843-9577 |
| HIDRI, ARDIAN | 13584 W ACAPULCO LN | | | | SURPRISE | AZ | 85379-8302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIDVEGI, JOHN | 10 UNIVERSAL AVE | | | | ISELIN | NJ | 08830-2453 |
| HIDVEGI, MARIE A | 16430 HEATHER LN APT 202 | | | | CLEVELAND | OH | 44130-8310 |
| HIDY, JAMES F | 2805 APT 209 | | | | AUBURN HILLS | MI | 48057 |
| HIDY, JAMES P | PO BOX 443 | | | | MASSENA | NY | 13662-0443 |
| HIEBER, GEBHARD A | 191 W HIGH ST APT 313 | | | | PAINESVILLE | OH | 44077-3359 |
| HIEBER, GERDA A | 2250 PAR LN APT 1021 | | | | WILLOUGHBY HILLS | OH | 44094-2930 |
| HIEBERT, BEN K | 4541 BOND RD | | | | ONONDAGA | MI | 49264-9725 |
| HIEBERT, BEVERLY A | 4541 BOND RD | | | | ONONDAGA | MI | 49264-9725 |
| HIEBERT, JIM L | 3510 CHRISIDE DR | | | | CORPUS CHRISTI | TX | 78415 |
| HIEBL, ERWIN J | 15066 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1560 |
| HIEBL, RALF E | 23296 HIDDEN CREEK DR | | | | MACOMB | MI | 48042-5024 |
| HIEBLER, DORTHY E | 4702 HENSHAW LANE | | | | PASADENA | MD | 21122 |
| HIEBLER, DORTHY E | 4702 HENSHAW LN | | | | PASADENA | MD | 21122-6162 |
| HIEF, LLOYD A | 516 SW 2ND ST | | | | RICHMOND | IN | 47374-5323 |
| HIEGEL, SHIRLEY F | 550 MUMFORD DR | | | | TROY | OH | 45373-2742 |
| HIEGEL, WALTER L | 329 E 4TH ST | | | | GREENVILLE | OH | 45331-2040 |
| HIEGER, DAVID B | 1518 DELAINE AVE | | | | DE SOTO | MO | 63020-2945 |
| HIEHLE, RUTH I | 4217 IRELAN ST | | | | KETTERING | OH | 45440-1528 |
| HIEL, AGNES L | 1901 S CLINTON AVE | | | | TRENTON | NJ | 08610-6201 |
| HIEL, DAVID C | 1901 S CLINTON AVE | | | | TRENTON | NJ | 08610-6201 |
| HIELL, CHARLES | 2193 TRENT RD | | | | COLUMBUS | OH | 43229-5731 |
| HIEMSTRA, BETTY | 7666 W R AVE | | | | KALAMAZOO | MI | 49009-8938 |
| HIEMSTRA, DAVID A | 730 9 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8323 |
| HIEMSTRA, DOROTHY L | 1600 WABASH AVE | | | | SOUTH HOLLAND | IL | 60473 |
| HIEMSTRA, DOROTHY L | 1600 WABASH AVE | | | | S HOLLAND | IL | 60473 |
| HIEMSTRA, EDWARD | PO BOX 468 | | | | MILAN | OH | 44846-0468 |
| HIER, CATHERINE | 9216 SALEM | | | | DETROIT | MI | 48239-1518 |
| HIER, DALE W | PO BOX 435 | | | | ELSIE | MI | 48831-0435 |
| HIER, HARVEY J | 356 S SUNNYSIDE LN | | | | SPENCER | IN | 47460-6735 |
| HIER, HELEN | C/O JOHN P GANDINO | 164 FISCOE AVENUE | | | SYRACUSE | NY | 13205 |
| HIER, HELEN | 164 FISCOE AVENUE | | | | SYRACUSE | NY | 13205-3007 |
| HIER, KEVIN P | 6350 GALLERY DR | | | | CANTON | MI | 48187-5498 |
| HIER, MARK J | 4481 MAYER RD | | | | CHINA | MI | 48054-2310 |
| HIERHOLZER, DAVID G | 2854 DODSON GAP ROAD | | | | CULLEOKA | TN | 38451-2330 |
| HIERHOLZER, GORDON J | 1050 BORG AVE | | | | TEMPERANCE | MI | 48182-9601 |
| HIERHOLZER, JEAN A | 3015 WELLINGTON DR | | | | DAYTON | OH | 45410-3135 |
| HIERL, KEVIN M | 637 HUTH RD | | | | CHEEKTOWAGA | NY | 14225-1736 |
| HIERLMEIER, JEFFREY J | 7203 W VIEW DR | | | | WIND LAKE | WI | 53185-1931 |
| HIERONYMUS, BARBARA E | 4104 BERKSHIRE CT | | | | MIDLAND | MI | 48640-3302 |
| HIERS, BETTY | 726 MIMOSA ROAD | | | | PRATTVILLE | AL | 36067-2012 |
| HIERS, HUEY A | 115 ABNEY DR | | | | PRATTVILLE | AL | 36067-4428 |
| HIESE, GARY L | PO BOX 26 | | | | ADVANCE | IN | 46102-0026 |
| HIESHETTER, CONSTANCE | 1900 LARAWAY LN SE | C/O MARTHA LANDGREN TRUSTEE | | | GRAND RAPIDS | MI | 49546-6631 |
| HIESTAND, BETTY S | 224 20TH ST APT 1 | | | | BEDFORD | IN | 47421-4444 |
| HIESTAND, BETTY S | 224 20TH STREET | APARTMENT #1 | | | BEDFORD | IN | 47421 |
| HIESTAND, BRENT A | 14221 W COUNTY ROAD 250 S | | | | DALEVILLE | IN | 47334-9386 |
| HIESTAND, CHARLES H | 2008 N VALLEY DR | | | | MUNCIE | IN | 47304-9686 |
| HIESTAND, CLEM H | 1612 S IRVINGTON DR | | | | YORKTOWN | IN | 47396-1040 |
| HIESTAND, IDA G | 2000 E 22ND ST | | | | MUNCIE | IN | 47302-5468 |
| HIESTAND, IDA G | 2000 EAST 22ND STREET | | | | MUNCIE | IN | 47302-5468 |
| HIESTAND, KARL E | 8151 N LANGDON RD | | | | GASTON | IN | 47342-9393 |
| HIESTAND, NICHOLAS C | 2104 N VALLEY DR | | | | MUNCIE | IN | 47304-9685 |
| HIESTAND, RENATE | 9175 W "M" AVENUE | | | | KALAMAZOO | MI | 49009-7946 |
| HIESTAND, RENATE | 9175 W M AVE | | | | KALAMAZOO | MI | 49009-7946 |
| HIESTAND, RYAN A | 2957 W MOHEE RD | | | | HARTFORD CITY | IN | 47348-9772 |
| HIESTER, ANNE D | 2137 MARKS CREEK RD | | | | KNIGHTDALE | NC | 27545-8231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIESTON, GEORGE O | 2701 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-9395 |
| HIETANEN, PAUL W | 14160 DAYTON AVE | | | | BEAR LAKE | MI | 49614-9693 |
| HIETANEN, ROBERT W | 1711 INVERNESS ST | | | | SYLVAN LAKE | MI | 48320-1634 |
| HIETBRINK, EARL H | 135 CASTLE RIDGE HTS | | | | FAIRFIELD BAY | AR | 72088-4113 |
| HIETT, BARBARA A | 4669 MOUNT BRIGHTON DR | | | | BRIGHTON | MI | 48116-9409 |
| HIETT, JERALYN | 157 INDIAN CREEK RD | | | | HOHENWALD | TN | 38462-2495 |
| HIETT, KIP C | 2848 GLEN EAGLE DR | | | | MONTROSE | CO | 81401-5389 |
| HIGA, MARCIA H | 91-1018 KAIAPELE ST | | | | EWA BEACH | HI | 96706-6206 |
| HIGA, SHIGERU | 521 MCARAS CT | | | | FLINT | MI | 48504-5205 |
| HIGASHIHAMA, JUN | 128 FREEDOM LN | | | | MARTINSBURG | WV | 25405-6839 |
| HIGBEA, JEROLD C | 2377 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9115 |
| HIGBEE JR, LEON I | 2974 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| HIGBEE, DONALD L | 130 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |
| HIGBEE, JAMES C | 4457 CHESTNUT RIDGE RD APT 3 | | | | BUFFALO | NY | 14228-3247 |
| HIGBEE, KATHERINE S | 5072 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1225 |
| HIGBEE, LANGSTON E | 3121 YORKSHIRE RD | | | | CLEVELAND HTS | OH | 44118-2429 |
| HIGBEE, MARK R | 13824 S GRANGE RD | | | | EAGLE | MI | 48822-9766 |
| HIGBEE, THOMAS H | 2565 ROSEWOOD ST | | | | JENISON | MI | 49428-8709 |
| HIGBIE, EDWARD L | 1347 CAPAC RD | | | | BERLIN | MI | 48002-3013 |
| HIGBIE, JOHN M | 142 RAINBOW DR # 4260 | | | | LIVINGSTON | TX | 77399-1042 |
| HIGBIE, KEITH D | 4242 W HOWE RD | | | | DEWITT | MI | 48820-9201 |
| HIGBIE, MILDRED I | 1347 CAPAC RD | | | | BERLIN | MI | 48002-3013 |
| HIGBIE, ROBERT W | 2754 SAWGRASS LOOP | | | | RICHLAND | WA | 99354-2139 |
| HIGBY I I I, JESS D | 3883 DORNOCH DR | | | | WOOSTER | OH | 44691-6100 |
| HIGBY, PAUL K | 324 CHAGEE LN | | | | BREVARD | NC | 28712-8436 |
| HIGBY, YVETTE S | 1410 E 8TH ST | | | | ANDERSON | IN | 46012-4106 |
| HIGBY, YVETTE S | 1410 EAST 8TH ST | | | | ANDERSON | IN | 46012-4106 |
| HIGDON JR, WALLIS P | 8708 WAVERLY DR | | | | TUSCALOOSA | AL | 35405-8521 |
| HIGDON, ANNA D | 1001 CIRCLE DR | | | | HALETHORPE | MD | 21227-2325 |
| HIGDON, BARBARA | 32 MEADOW WOOD DR | | | | ROCHESTER HILLS | MI | 48307-3082 |
| HIGDON, BILLIE G | 1519 DORELLEN AVE | | | | FLINT | MI | 48532-5341 |
| HIGDON, BRANDON J | 5965 PARTERRA DR | | | | INDIANAPOLIS | IN | 46237-2267 |
| HIGDON, CHARLES H | 88 CLAMPIT COVE RD | | | | FRANKLIN | NC | 28734-6386 |
| HIGDON, DONNA L | 8100 DEER PATH | | | | CINCINNATI | OH | 45243-1356 |
| HIGDON, DOUGLAS W | 8309 HOAGLAND RD | | | | HOAGLAND | IN | 46745-9715 |
| HIGDON, DWAYNE E | 14822 BRANSTRATOR RD | | | | YODER | IN | 46798-9702 |
| HIGDON, GEORGE L | 1680 MACK BENDERMAN RD | | | | CULLEOKA | TN | 38451-2201 |
| HIGDON, GLENNA M | 7252 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| HIGDON, JOEL W | 1920 GRISSOM AVE SW | | | | DECATUR | AL | 35603-2634 |
| HIGDON, JOSEPH J | 2108 KENDALL CLOSE NW | | | | ACWORTH | GA | 30102-7956 |
| HIGDON, KENNETH M | 4000 NE BITTERSWEET DR | | | | LEES SUMMIT | MO | 64064-1662 |
| HIGDON, M L | 1920 GRISSOM AVE SW | | | | DECATUR | AL | 35603-2634 |
| HIGDON, MARTHA L | 1920 GRISSOM AVE SW | | | | DECATUR | AL | 35603 |
| HIGDON, RAYMOND J | 304 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2532 |
| HIGDON, ROBERT E | 1001 CIRCLE DR | | | | BALTIMORE | MD | 21227-2325 |
| HIGDON, ROBERT O | 124 HARDIN RD | | | | FALKVILLE | AL | 35622-8402 |
| HIGDON, RONALD C | 625 W LAWRENCE AVE | | | | CHARLOTTE | MI | 48813-1425 |
| HIGDON, RONALD L | 519 POPLAR DR | | | | PITTSBORO | IN | 46167-9058 |
| HIGDON, SANDRA M | 5211 TANGENT | | | | WATERFORD | MI | 48327-2479 |
| HIGDON, SANDRA M | 5211 TANGENT DR | | | | WATERFORD | MI | 48327-2479 |
| HIGDON, SARAH J | BOX 34 | | | | PATTONVILLE | TX | 75468-0034 |
| HIGDON, SARAH J | PO BOX 34 | | | | PATTONVILLE | TX | 75468-0034 |
| HIGDON, SHIRLEY M | 14822 BRANSTRATOR RD | | | | YODER | IN | 46798-9702 |
| HIGDON, STEPHANIE R | 11222 WIRRA WIRRA HILL | | | | ROANOKE | IN | 46783-8921 |
| HIGDON, TIMOTHY A | 22860 W BURT RD | | | | BRANT | MI | 48614-8792 |
| HIGDON, TOM E | 34061 RICHARD ST | | | | WAYNE | MI | 48184-2426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIGDON, WANDA L | 909 SHADY LAKE DR | | | | BEDFORD | TX | 76021-4430 |
| HIGDON, WESLEY E | 2121 DERRICK RD | | | | CHAPEL HILL | TN | 37034-2078 |
| HIGDON-CARR, NELL A | 1212 N WINTHROP RD | | | | MUNCIE | IN | 47304-2957 |
| HIGE, ALFREDO R | 7189 GULLEY ST | | | | TAYLOR | MI | 48180-1548 |
| HIGEL, CHARLES D | 540 ALLIGATOR DR | | | | VENICE | FL | 34293-5707 |
| HIGEL, DONNELLY G | PO BOX 1164 | | | | EVART | MI | 49631-1164 |
| HIGEL, JEFFREY C | 4690 N SMITH RD | | | | DIMONDALE | MI | 48821-8714 |
| HIGEL, JENNIFER T | 4690 N SMITH RD | | | | DIMONDALE | MI | 48821-8714 |
| HIGELMIRE I I I, CHARLES C | PO BOX 98 | | | | LESLIE | MI | 49251-0098 |
| HIGELMIRE JR, CHARLES C | 5653 BELLEVUE RD | | | | ONONDAGA | MI | 49264-9752 |
| HIGELMIRE JR., STEVEN P | 11173 STONY POINT HWY | | | | BELLEVUE | MI | 49021-9711 |
| HIGELMIRE, CAROLYN S | 4550 OLDS RD | | | | ONONDAGA | MI | 49264-9713 |
| HIGELMIRE, DAVID D | 13267 CLINTON RD | | | | ONONDAGA | MI | 49264-9611 |
| HIGELMIRE, DENNIS K | 4550 OLDS RD | | | | ONONDAGA | MI | 49264-9713 |
| HIGELMIRE, LINDA S | 13267 CLINTON RD | | | | ONONDAGA | MI | 49264-9611 |
| HIGELMIRE, STEVEN P | 6373 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9451 |
| HIGGENBOTHAM, HAROLD R | 2280 S HIWAY 19 | | | | PERU | IN | 46970 |
| HIGGENS JR, WILLIAM M | 2002 ALBANY ST | C/O BEECH GROVE HEALTHCARE | | | BEECH GROVE | IN | 46107-1408 |
| HIGGERSON I I I, HAROLD | 5188 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8894 |
| HIGGERSON JR, HAROLD | 1305 SCOTT ST | | | | NEW MADRID | MO | 63869-1636 |
| HIGGERSON, ANGELINE | 13100 TULLER ST | | | | DETROIT | MI | 48238-3128 |
| HIGGERSON, ANGELINE | 13100 TULLER | | | | DETROIT | MI | 48238-3128 |
| HIGGERSON, DONNA | PO BOX 402 | | | | COULTERVILLE | IL | 62237 |
| HIGGERSON, JAMES D | 909 DELL AVE | | | | FLINT | MI | 48507-2806 |
| HIGGERSON, JAMES T | 2341 E MAPLE AVE | | | | BURTON | MI | 48529-2153 |
| HIGGERSON, KYLE J | 914 SIMCOE AVE | | | | FLINT | MI | 48507-1683 |
| HIGGERSON, RUSSELL E | 1131 E LAKEWOOD ST APT 117 | | | | SPRINGFIELD | MO | 65810-2472 |
| HIGGERSON, VIRGINIA A | 834 ALVORD AVE | | | | FLINT | MI | 48507-2524 |
| HIGGERSON, WELDON A | 358 HOLLYWOOD BLVD SE | | | | FORT WALTON BEACH | FL | 32548-5772 |
| HIGGINBOTHAM JR, FREDERICK W | 677 SW 361ST RD | | | | WARRENSBURG | MO | 64093-8125 |
| HIGGINBOTHAM, BARBARA D | PO BOX 63 | | | | CHESTERFIELD | IN | 46017-0063 |
| HIGGINBOTHAM, BILLY | 495 IRONWOOD DR | | | | MELBOURNE | FL | 32935-6301 |
| HIGGINBOTHAM, BRANDON D | 9660 HIGHWAY 143 | | | | FARMERVILLE | LA | 71241-5512 |
| HIGGINBOTHAM, CECIL M | 1039 CHARNWOOD PK WY | | | | BEECH GROVE | IN | 46107 |
| HIGGINBOTHAM, DENNIS D | PO BOX 338 | | | | NEW SMYRNA | FL | 32170-0338 |
| HIGGINBOTHAM, DIANA L | 624 301 BLVD E LOT B9 | | | | BRADENTON | FL | 34203-3551 |
| HIGGINBOTHAM, DOYCE J | 1914 MORNINGSIDE DR NW | | | | HARTSELLE | AL | 35640-4330 |
| HIGGINBOTHAM, EDWIN R | 4135 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-8582 |
| HIGGINBOTHAM, EDWIN R | 180 W COLUMBUS ST | | | | MARTINSVILLE | IN | 46151 |
| HIGGINBOTHAM, ELISABETH L | 1530 ISABEL CT | | | | TALLAHASSEE | FL | 32303-5640 |
| HIGGINBOTHAM, FLORENCE M | 14426 INKSTER RD | | | | REDFORD | MI | 48239-3061 |
| HIGGINBOTHAM, FRANCIS N | 5281 E 1200 N # HWY114 | | | | ROANOKE | IN | 46783 |
| HIGGINBOTHAM, GLORIA J | 630 SHAWNEE RD | | | | KANSAS CITY | KS | 66103-1253 |
| HIGGINBOTHAM, IRENE | 2911 WATERS EDGE CT | | | | BEAUFORT | SC | 29902-4388 |
| HIGGINBOTHAM, IRENE | 2911 E. WATERS EDGE CT. | | | | BEAUFORT | SC | 29902-4388 |
| HIGGINBOTHAM, JAMES E | 1200 HAP RD | | | | BALDWIN | FL | 32234-1158 |
| HIGGINBOTHAM, JIMMY R | 16545 PHILLIPS RD | | | | ATHENS | AL | 35613-6835 |
| HIGGINBOTHAM, LADY SHANE E | 5281 E 1200 N | | | | ROANOKE | IN | 46783-9415 |
| HIGGINBOTHAM, LEROY | PO BOX 714 | | | | SWARTZ | LA | 71281-0714 |
| HIGGINBOTHAM, LINDA G | 7264 MAPLEWOOD DR | | | | BATON ROUGE | LA | 70812-1853 |
| HIGGINBOTHAM, LOIS A | 6435 W JEFFERSON BLVD PMB 157 | | | | FORT WAYNE | IN | 46804-6203 |
| HIGGINBOTHAM, MARJORIE N | 8343 S 250 E | | | | MARKLEVILLE | IN | 46056-9701 |
| HIGGINBOTHAM, MARY J | 495 IRONWOOD DR | | | | MELBOURNE | FL | 32935-6301 |
| HIGGINBOTHAM, MARY J | 495 IRONWOOD DR | | | | MELBOURNE | FL | 32935 |
| HIGGINBOTHAM, PATRICIA A | 1723 POPLAR DR | | | | TROY | MI | 48098-1916 |
| HIGGINBOTHAM, ROSE L | 560 LENOX AVE | | | | PONTIAC | MI | 48340-3012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIGGINBOTHAM, ROSEMARIE | 12620 BEAVER MANOR RD | | | | ROLLA | MO | 65401-7579 |
| HIGGINBOTHAM, RUSSELL B | 10019 SOUTH 400 WEST | | | | PENDLETON | IN | 46064-9623 |
| HIGGINBOTHAM, TERRY O | PO BOX 53 | | | | SCROGGINS | TX | 75480-0053 |
| HIGGINBOTHAM, TIMOTHY J | 18777 OAKDALE RD | | | | ATHENS | AL | 35613-5753 |
| HIGGINBOTHAM, TOMMY R | 42 LAVEIANAN CT | | | | MARTINSVILLE | IN | 46151-6753 |
| HIGGINBOTHAM, WAYNE J | 73521 HIGHWAY 41 | | | | PEARL RIVER | LA | 70452-2732 |
| HIGGINBOTTHAM, DEANNA L | 5963 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9374 |
| HIGGINBOTTOM, BRYCE E | 5020 SADDLE LN | | | | ANDERSON | IN | 46013-4832 |
| HIGGINBOTTOM, DANIEL J | 5688 MCREE RD | | | | YPSILANTI | MI | 48197 |
| HIGGINBOTTOM, PARNELL | 152 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| HIGGINBOTTOM, RICHARD A | 6017 E SANFORD CIR | | | | MESA | AZ | 85215-7759 |
| HIGGINBOTTOM, ROGER D | PO BOX 281 | | | | GREENTOWN | IN | 46936-0281 |
| HIGGINS JR, DAVID | 2232 S MAIN ST | # 255 | | | ANN ARBOR | MI | 48103 |
| HIGGINS JR, HARLEY | 4545 WELLAND DR | | | | W BLOOMFIELD | MI | 48323-1466 |
| HIGGINS JR, JOHN R | 16388 STATE ROUTE 267 | | | | E LIVERPOOL | OH | 43920-3932 |
| HIGGINS JR, LARRY J | PO BOX 636 | | | | FLINT | MI | 48501-0636 |
| HIGGINS JR, RAYMOND G | 44405 ROYAL LYTHAM DR | | | | INDIO | CA | 92201-2789 |
| HIGGINS JR, ROBERT F | 18 LOCUST RD | | | | BORDENTOWN | NJ | 08505-2727 |
| HIGGINS JR, VINCENT E | 4218 SHOAL CREEK DRIVE | | | | GREENSBORO | NC | 27410-8603 |
| HIGGINS, ANDY J | APT C103 | 5959 SUN N LAKE BOULEVARD | | | SEBRING | FL | 33872-2061 |
| HIGGINS, ANN M | 2612 DEASE LAKE RD | | | | HALE | MI | 48739-8812 |
| HIGGINS, ANNA M | 5885 BUCKEYE PKWY | C/O ANNE NELSON | | | GROVE CITY | OH | 43123-8379 |
| HIGGINS, APRIL L | 1334 LARAMIE DR | | | | DAYTON | OH | 45432-3146 |
| HIGGINS, ARDETH A | 310 VIGILANT ST. | | | | FORISTELL | MO | 63348 |
| HIGGINS, ARDETH A | 310 VIGILANT ST | | | | FORISTELL | MO | 63348-1167 |
| HIGGINS, BARBARA J | 701 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2539 |
| HIGGINS, BENJAMIN F | 2434 GLENDALE ST | | | | DETROIT | MI | 48238-3525 |
| HIGGINS, BETH A | 555 CHESTNUT ST | | | | NORTH TONAWANDA | NY | 14120-4625 |
| HIGGINS, BETHY L | 314 E FOSS AVE | | | | FLINT | MI | 48505-2119 |
| HIGGINS, BETTY M | 2135 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4260 |
| HIGGINS, BILLIE E | G4175 VAN SLYKE RD | | | | FLINT | MI | 48507-3569 |
| HIGGINS, BONNIE S | PO BOX 1542 | | | | ROLLA | MO | 65402-1542 |
| HIGGINS, BRIDGET | 41910 ASPEN | | | | NOVI | MI | 48375-3316 |
| HIGGINS, BURIEL D | 7737 NESTLE AVE | | | | RESEDA | CA | 91335-2053 |
| HIGGINS, CAROLYN S | 5987 TEAKWOOD DR | | | | GREENDALE | WI | 53129-2638 |
| HIGGINS, CARL D | 2082 SWAN LN | | | | PALM HARBOR | FL | 34683-6272 |
| HIGGINS, CECILE D | 1233 S GENESEE RD | | | | BURTON | MI | 48509-1823 |
| HIGGINS, CHAD W | 34909 183RD ST | | | | LEAVENWORTH | KS | 66048-8487 |
| HIGGINS, CHARLES E | 4198 ROCKY TOP RD | | | | BLAIRSVILLE | GA | 30512-0634 |
| HIGGINS, CHARLES E | 1013 YORKSHIRE PL | | | | DAYTON | OH | 45419-3730 |
| HIGGINS, CHARLES H | APT A | 505 EAST PATRICIA STREET | | | EL DORADO SPG | MO | 64744-2171 |
| HIGGINS, CHARLES L | 1741 MYRON AVE | | | | LINCOLN PARK | MI | 48146-3831 |
| HIGGINS, CHARLES T | 7404 OLIAN DR | | | | HAZELWOOD | MO | 63042 |
| HIGGINS, CHRISTIE K | 525 W 7TH ST | | | | RUSHVILLE | IN | 46173-1514 |
| HIGGINS, CHRISTIE K | 525 W 7TH ST | | | | RUSHVILLE | IN | 46173-1514 |
| HIGGINS, CHRISTINA S | 6397 THORNWOOD DR | | | | BELLEVILLE | MI | 48111-5158 |
| HIGGINS, CINA D | 340 S WASHINGTON ST | | | | WATERLOO | IN | 46793-9794 |
| HIGGINS, CLENARD R | 1826 BALTIMORE AVE | | | | CINCINNATI | OH | 45225-1922 |
| HIGGINS, CLEOPHUS | 1805 CADILLAC CT | | | | KOKOMO | IN | 46902-2536 |
| HIGGINS, CLIFFORD B | 100 N FOLSOM AVE | | | | EAST BRIDGEWATER | MA | 02333-3100 |
| HIGGINS, CRISTOPHER | 24585 JOYCE RD | | | | FLAT ROCK | MI | 48134-9292 |
| HIGGINS, CURTIS | 1902 BELLE GLADE AVE | | | | SAINT LOUIS | MO | 63113-2902 |
| HIGGINS, CYNTHIA G | 20051 LACROSSE AVE | P.O BOX 2035 | | | SOUTHFIELD | MI | 48076-2423 |
| HIGGINS, DAISY E | 9816 CRAFORD CT | | | | OKLAHOMA CITY | OK | 73159-7610 |
| HIGGINS, DANIEL E | 2907 PEASE LN | | | | SANDUSKY | OH | 44870-5928 |
| HIGGINS, DAVID J | 746 CASTLEBAR DR | | | | N TONAWANDA | NY | 14120-2910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGGINS, DELBERT W | 10817 BRINKMAN RD | | | | CARLYLE | IL | 62231-3427 |
| HIGGINS, DENNIS A | 4119 DAY RD | | | | LOCKPORT | NY | 14094-9415 |
| HIGGINS, DENNIS J | 9012 VILLARIDGE CT APT H | | | | AFFTON | MO | 63123-7425 |
| HIGGINS, DIANNE L | 1670 MIDBROOK DRIVE | | | | ROCK HILL | SC | 29732-1660 |
| HIGGINS, DONALD G | 5261 GLENFIELD DR | | | | SAGINAW | MI | 48638-5426 |
| HIGGINS, DONALD G | 2949 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| HIGGINS, DONALD M | 4517 LEXINGTON CIR | | | | BRADENTON | FL | 34210-1834 |
| HIGGINS, DONNA E | 940 OLD COUNTY FARM ST | | | | HARRISON | MI | 48625-8038 |
| HIGGINS, DOUGLAS L | 720 TERRY LN | | | | HASTINGS | MI | 49058-9350 |
| HIGGINS, DOYLE D | 2608 HEMINGWAY CIR | | | | THOMPSONS STATION | TN | 37179-5101 |
| HIGGINS, DUDLEY D | 9405 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3733 |
| HIGGINS, EDITH P | 80 BEVERLY RD | | | | WEST ASHVILLE | NC | 28806-4534 |
| HIGGINS, EDWARD E | 2445 SICKLE RD | | | | INDIANAPOLIS | IN | 46219-1844 |
| HIGGINS, ELIZABETH A | 410 N MAPLE ST BOX 14 | | | | MANTON | MI | 49663 |
| HIGGINS, ELIZABETH M | 4884 W PARK DR | | | | FAIRVIEW PARK | OH | 44126-2652 |
| HIGGINS, ELMER A | 1510 CHIMNEY TOP LOOP | | | | FALL BRANCH | TN | 37656-3100 |
| HIGGINS, ELSIE C | 4506 S KOMENSKY AVE | | | | CHICAGO | IL | 60632-4032 |
| HIGGINS, EUGENE | 19394 ANGLIN ST | | | | DETROIT | MI | 48234-1411 |
| HIGGINS, EUGENE | 1746 E HYDE RD | | | | SAINT JOHNS | MI | 48879-8418 |
| HIGGINS, EVA L | 8731 W 450 N | | | | SHARPSVILLE | IN | 46068-9370 |
| HIGGINS, EVA L | 413 MEIGS ST | | | | SANDUSKY | OH | 44870-2929 |
| HIGGINS, EVA L | 413 MEIGS ST | | | | SANDUSKY | OH | 44870-2929 |
| HIGGINS, FAYE D | 177 PAUL DR | | | | AMHERST | NY | 14228-1340 |
| HIGGINS, FLORENCE L | 6137 NOGARD AVE | | | | KANSAS CITY | KS | 66104-2746 |
| HIGGINS, FRANCES A | 2910 HEATHER LN NW | | | | WARREN | OH | 44485-1242 |
| HIGGINS, FRANCES J | 7 KENTWOOD DR | | | | GREENCASTLE | IN | 46135-1400 |
| HIGGINS, FRANCES J | 7 KENTWOOD DR | | | | GREENCASTLE | IN | 46135-1400 |
| HIGGINS, FRANCES T | 24408 SCOTT STREET | | | | DEARBORN | MI | 48124-2412 |
| HIGGINS, FRANK A | 4962 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| HIGGINS, FRANK L | 4799 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8713 |
| HIGGINS, FRANKLIN D | 252 ALPHONSE ST | | | | ROCHESTER | NY | 14621-4819 |
| HIGGINS, GARNER L | 65 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1975 |
| HIGGINS, GARY L | 6140 SHIPMAN RD | | | | CORUNNA | MI | 48817-9538 |
| HIGGINS, GENEVA P | 4040 SPRINGMILL DR | | | | KOKOMO | IN | 46902-5166 |
| HIGGINS, GEORGE | 675 W MARYLAND AVE | | | | SEBRING | OH | 44672-1120 |
| HIGGINS, GEORGE M | 11745 KAEDING RD | | | | BRUCE TWP | MI | 48065-4411 |
| HIGGINS, GERALD | 916 E 4TH ST | | | | SOUTH BOSTON | MA | 02127-3215 |
| HIGGINS, GERALD L | 7459 N SATTE RD 37 | | | | BLOOMINGTON | IN | 47408 |
| HIGGINS, GERALD R | 34946 PHEASANT RDG | | | | RICHMOND | MI | 48062-1836 |
| HIGGINS, GILTINA M | PO BOX 2016 | | | | WILMINGTON | DE | 19899-2016 |
| HIGGINS, GINA L | 8425 SW 36TH ST | | | | OKLAHOMA CITY | OK | 73179-3025 |
| HIGGINS, GLENN A | 118 MASON MILL DR | | | | DANIELSVILLE | GA | 30633-4074 |
| HIGGINS, GLORIA J | 13934 PIEDMONT ST | | | | DETROIT | MI | 48223-2945 |
| HIGGINS, GOLDIE E | 2767 SUTTON AVE | | | | KETTERING | OH | 45429-3742 |
| HIGGINS, GRACE D | 4010 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3930 |
| HIGGINS, GREGORY A | 807 N VERNON RD | | | | CORUNNA | MI | 48817-9583 |
| HIGGINS, GREGORY A | 1209 EAST ALTO ROAD | | | | KOKOMO | IN | 46902-4318 |
| HIGGINS, GREGORY A | 2501 N APPERSON WAY | LOT 85 | | | KOKOMO | IN | 46901 |
| HIGGINS, GREGORY M | 499 SCENIC LANE | | | | SKIATOOK | OK | 74070-9286 |
| HIGGINS, GREGORY M | 499 SCENIC LANE | | | | SKIATOOK | OK | 74070-9286 |
| HIGGINS, GUY A | 7100 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8733 |
| HIGGINS, HAROLD H | 6616 SHILOH WAY | | | | LANSING | MI | 48917-9612 |
| HIGGINS, HENRY A | 5948 N SIDNEY PL | | | | MILWAUKEE | WI | 53209-4269 |
| HIGGINS, HERB A | 4772 OLD SMITH VALLEY RD | | | | GREENWOOD | IN | 46143-8842 |
| HIGGINS, HOMER D | 9729 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| HIGGINS, HOYT R | PO BOX 42 | | | | SNELLVILLE | GA | 30078-0042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGGINS, IDA B | 2015 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| HIGGINS, ILONA K | 1772 BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1010 |
| HIGGINS, JAMES D | 1888 CRIDER RD | | | | MANSFIELD | OH | 44903-9273 |
| HIGGINS, JAMES D | 1679 LODGETREE CV | | | | INDIANAPOLIS | IN | 46280-2702 |
| HIGGINS, JAMES E | 906 RAYBERTA DR | | | | VANDALIA | OH | 45377-2629 |
| HIGGINS, JAMES H | 10277 S STATE RD | | | | GOODRICH | MI | 48438-8882 |
| HIGGINS, JAMES J | 3784 GOLF CIRCLE CT | | | | DORR | MI | 49323-9576 |
| HIGGINS, JAMES J | 2848 ROSSMOOR CIR | | | | BLOOMFIELD HILLS | MI | 48302-1052 |
| HIGGINS, JAMES R | 635 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8757 |
| HIGGINS, JAMES T | 21 CRAIN DR | | | | BRYANT | AR | 72022-3760 |
| HIGGINS, JAMES W | 12914 S EGGLESTON AVE | | | | CHICAGO | IL | 60628-7425 |
| HIGGINS, JAMES W | 535 JOYCE AVE | | | | LEWISBURG | TN | 37091-3644 |
| HIGGINS, JANICE | 206 SAVANNAH RIDGE RD | | | | HOLLY SPRINGS | NC | 27540-7377 |
| HIGGINS, JEAN A | 6616 SHILOH WAY | | | | LANSING | MI | 48917-9612 |
| HIGGINS, JEAN A | 6616 SHILOH WAY | | | | LANSING | MI | 48917 |
| HIGGINS, JEFFREY C | 6458 OLYMPUS DR | | | | CLARKSTON | MI | 48346-3367 |
| HIGGINS, JERRY L | 3460 N PARK AVENUE EXT | | | | WARREN | OH | 44481-8803 |
| HIGGINS, JIMMY F | 1215 JAYNE DR | | | | KOKOMO | IN | 46902-6127 |
| HIGGINS, JOHN A | 5427 LITTLE RIVER CIR | | | | GAINESVILLE | GA | 30506-3191 |
| HIGGINS, JOHN C | 16920 E 4TH TER S | | | | INDEPENDENCE | MO | 64056-1725 |
| HIGGINS, JOHN G | 1809 CRESTLINE DR | | | | TROY | MI | 48083-5543 |
| HIGGINS, JOHN J | 24536 VANTAGE POINT TER | | | | MALIBU | CA | 90265-4722 |
| HIGGINS, JOHN R | 12890 W MELODY RD | | | | GRAND LEDGE | MI | 48837-8976 |
| HIGGINS, JOHN R | 3214 COUNTRY CLUB LN | | | | HURON | OH | 44839-1081 |
| HIGGINS, JOHN W | 9631 GRACELAND DR | | | | BELDING | MI | 48809-9219 |
| HIGGINS, JOSEPH H | 1701 LINCOLN DR | | | | FLINT | MI | 48503-4715 |
| HIGGINS, JUDITH A | 908 JEFFERSON AVE | | | | BRISTOL | PA | 19007-3917 |
| HIGGINS, JUDITH S | 5646 COLGATE AVE | | | | AUSTINTOWN | OH | 44515-4140 |
| HIGGINS, JULIUS | 128 MONTROSE ST | | | | NEWARK | NJ | 07106-2314 |
| HIGGINS, KATHLEEN L. | 522 E HENRY ST | | | | CHARLOTTE | MI | 48813-1661 |
| HIGGINS, KATHRYN L | 3237 W LOCUST ST | | | | DAVENPORT | IA | 52804-3201 |
| HIGGINS, KEITH A | 223 HEATHER DR | | | | INDIANAPOLIS | IN | 46214-3884 |
| HIGGINS, KENNETH D | 5611 GOLDEN MEADOWS DR | | | | BOSSIER CITY | LA | 71112-4807 |
| HIGGINS, KEVIN L | 16 NAUTICAL WATCH WAY | | | | SAINT HELENA ISLAND | SC | 29920-5004 |
| HIGGINS, KRISTINE D | 5 FAIRFAX VLG | | | | MEDIA | PA | 19063-2042 |
| HIGGINS, LAWRENCE E | 1254 NORTH 685 WEST | | | | OREM | UT | 84057-2924 |
| HIGGINS, LEON | 13934 PIEDMONT ST | | | | DETROIT | MI | 48223-2945 |
| HIGGINS, LEONARD H | 4A KENTUCKY WAY | | | | WHITING | NJ | 08759-1215 |
| HIGGINS, LINDSEY R | 532 RUTH AVE | | | | LEAVITTSBURG | OH | 44430-9750 |
| HIGGINS, LONNIE L | 415 STATE PARK DR | | | | BAY CITY | MI | 48706-1338 |
| HIGGINS, MADGELENA | 2920 LONGWOOD AVE | | | | KANSAS CITY | KS | 66104-4137 |
| HIGGINS, MADGELENA | 2920 LONGWOOD AVE | | | | KANSAS CITY | KS | 66104-4137 |
| HIGGINS, MARGARET A | 1679 LODGETREE CV | | | | INDIANAPOLIS | IN | 46280-2702 |
| HIGGINS, MARION | 1601 N MAIN STREET | | | | THREE RIVERS | MI | 49093-1335 |
| HIGGINS, MARK A | 6009 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| HIGGINS, MARY I | 1235 ANGIERS DR | | | | DAYTON | OH | 45408-2410 |
| HIGGINS, MARY L | 2508 GLENHURST CT | | | | SIMI VALLEY | CA | 93063-5319 |
| HIGGINS, MARY M | 6166 LOCHMORE DR | | | | COMMERCE TWP | MI | 48382-5131 |
| HIGGINS, MERYL K | 4721 S LEFHOLZ RD | | | | OAK GROVE | MO | 64075-9792 |
| HIGGINS, MICHAEL D | 11614 KILLARNEY HWY | | | | BROOKLYN | MI | 49230-9247 |
| HIGGINS, MICHAEL J | 15736 COBBLESTONE LAKE PKWY | | | | APPLE VALLEY | MN | 55124-7569 |
| HIGGINS, MICHAEL P | 2082 SWAN LN | | | | PALM HARBOR | FL | 34683-6272 |
| HIGGINS, MILDRED M | 637 E LORADO AVE | | | | FLINT | MI | 48505-2168 |
| HIGGINS, NANCY | 36 BURWELL AVENUE | | | | LANCASTER | NY | 14086-2620 |
| HIGGINS, NELDA M | 2329 N PURDUM ST | | | | KOKOMO | IN | 46901-1471 |
| HIGGINS, OLLICE S | 7783 ARBOR DR | | | | PARMA | OH | 44130-7602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGGINS, OTIS W | 9719 E ISLAND RD | | | | ELSIE | MI | 48831-9703 |
| HIGGINS, PAMELA | 5205 W THUNDERBIRD RD APT 2036 | | | | GLENDALE | AZ | 85306-4854 |
| HIGGINS, PATRICIA E | 113 LAKEFRONT CT NE | | | | LAKE PLACID | FL | 33852-5873 |
| HIGGINS, PATRICIA E | 37592 GARDEN CT | | | | WESTLAND | MI | 48185-9128 |
| HIGGINS, PATRICK M | 14401 BURT RD | | | | CHESANING | MI | 48616-9546 |
| HIGGINS, PATRICK M | 6857 ROSEMONT AVE | | | | DETROIT | MI | 48228-5407 |
| HIGGINS, PAUL J | 118 HOLLISTON ST | | | | MEDWAY | MA | 02053-1911 |
| HIGGINS, PEGGY A | 430 RAMBLING BROOK DR | | | | PICKERINGTON | OH | 43147-2201 |
| HIGGINS, PEGGY A | 430 RAMBLING BROOK DR | | | | PICKERINGTON | OH | 43147-2201 |
| HIGGINS, PETE T | 1717 FAGAN DR | | | | BLUE MOUND | TX | 76131-1105 |
| HIGGINS, PETER J | 122 AVON ST | | | | ROSELLE PARK | NJ | 07204-2303 |
| HIGGINS, PETER T | 177 PAUL DR | | | | AMHERST | NY | 14228-1340 |
| HIGGINS, PHILIP D | 2200 NORTHEAST ROSE WALK TER | | | | STUART | FL | 34996-2913 |
| HIGGINS, PHILIP H | 30 PHELPS ST | | | | LOCKPORT | NY | 14094-2019 |
| HIGGINS, PHILLIP O | C/O EDWARD H. POWERS | 300 PHOENIX BUILDING | | | FLINT | MI | 48502 |
| HIGGINS, PHYLLIS J | PO BOX 453 | | | | BARKER | NY | 14012-0453 |
| HIGGINS, R A | 755 S MARIAS AVE | | | | CLAWSON | MI | 48017-1858 |
| HIGGINS, REBECCA K | 3660 W 500 S | | | | SHARPSVILLE | IN | 46068-9406 |
| HIGGINS, REDA A | 10676 N 600 W | | | | ELWOOD | IN | 46036-8924 |
| HIGGINS, REDA A | 10676 N 600 W | | | | ELWOOD | IN | 46036-8924 |
| HIGGINS, REGINALD L | 9919 LAKEFIELD LN | | | | AVON | IN | 46123-9190 |
| HIGGINS, RICHARD A | 5872 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6610 |
| HIGGINS, RICHARD C | 2437 HARBOR BLVD APT 218 | | | | PORT CHARLOTTE | FL | 33952-5041 |
| HIGGINS, ROBERT C | 36 BURWELL AVE | | | | LANCASTER | NY | 14086-2620 |
| HIGGINS, ROBERT G | 4643 E COUNTY ROAD 650 N | | | | BAINBRIDGE | IN | 46105-9574 |
| HIGGINS, ROBERT H | 707 FLAMINGO DR | | | | LAFAYETTE | CO | 80026-2116 |
| HIGGINS, ROBERT J | 174 1/2 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120-4731 |
| HIGGINS, ROBERT J | 112 SAND DUNE DR | | | | GULF SHORES | AL | 36542-6140 |
| HIGGINS, ROBERT T | 129 E GREEN VALLEY CIR | | | | NEWARK | DE | 19711-6790 |
| HIGGINS, ROGER E | PO BOX 2735 | | | | SPRINGFIELD | OH | 45501-2735 |
| HIGGINS, ROGER E | 16440 RIDGEVIEW | | | | HOLLY | MI | 48442-8392 |
| HIGGINS, RONALD | PO BOX 32 | | | | WORTHINGTON | MA | 01098-0032 |
| HIGGINS, RONALD D | 9933 SAND LAKE HWY | | | | ONSTED | MI | 49265-9618 |
| HIGGINS, RONALD E | 19676 CRESCENT BEACH RD | | | | THREE RIVERS | MI | 49093-9046 |
| HIGGINS, RONALD R | 3660 W 500 S | | | | SHARPSVILLE | IN | 46068-9406 |
| HIGGINS, RUBY | 30 HIGGINS DR BOX 6 | | | | DECATUR | AL | 35603 |
| HIGGINS, RUTH | 5231 SINGING HILLS DR | | | | BANNING | CA | 92220-6623 |
| HIGGINS, SALLY J | 1770 N 7TH ST | | | | KALAMAZOO | MI | 49009-5301 |
| HIGGINS, SAMUEL O | 31017 PARDO ST | | | | GARDEN CITY | MI | 48135-1849 |
| HIGGINS, SERRITTA MAE | PO BOX 215 | | | | HERMITAGE | MO | 65668-0215 |
| HIGGINS, SERRITTA MAE | P O BOX 215 | | | | HERMITAGE | MO | 65668-0215 |
| HIGGINS, SHARON D | 917 ALBERT AVE | | | | KALAMAZOO | MI | 49048-1933 |
| HIGGINS, SHARON R | 232 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8708 |
| HIGGINS, SHIRLEY A | 1595 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-2017 |
| HIGGINS, SHIRLEY J | 2203 PATRIOT CT SW | | | | CONYERS | GA | 30094-6263 |
| HIGGINS, STANLEY | 10186 WOODLAWN ST | | | | DETROIT | MI | 48213-1138 |
| HIGGINS, STEPHEN J | 2495 LEONARD RD | | | | MARTINSVILLE | IN | 46151-7758 |
| HIGGINS, SUSAN | 24536 VANTAGE POINT TER | | | | MALIBU | CA | 90265-4722 |
| HIGGINS, SUSAN M | 2311 OVERLAND AVE NE | | | | WARREN | OH | 44483-2913 |
| HIGGINS, SUSAN R | 820 N SYLVANIA AVE | | | | FORT WORTH | TX | 76111-2427 |
| HIGGINS, SYLVIA K | 99 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3846 |
| HIGGINS, TED D | 5270 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2589 |
| HIGGINS, TERESA A | 4962 BLACKMAN RD | | | | LOCKPORT | NY | 14094 |
| HIGGINS, THELBERT O | 1519 CRUFT ST | | | | TERRE HAUTE | IN | 47802-1535 |
| HIGGINS, THOMAS G | 842 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1051 |
| HIGGINS, THOMAS K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIGGINS, THOMAS M | 7651 THORNLEE DR | | | | LAKE WORTH | FL | 33467-7857 |
| HIGGINS, TIMOTHY D | 2015 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| HIGGINS, TIMOTHY L | 2957 S CASINO BEACH DR | | | | BAY CITY | MI | 48706-1902 |
| HIGGINS, TIMOTHY W | 11134 ECHO GROVE LN | | | | INDIANAPOLIS | IN | 46236-9071 |
| HIGGINS, TODD R | 4857 LORE DR | | | | WATERFORD | MI | 48329-1642 |
| HIGGINS, VIRGIL W | 78926 EDGEBROOK LN | | | | PALM DESERT | CA | 92211-1590 |
| HIGGINS, WILLIAM J | 10154 CHESTNUT RIDGE CT | | | | HOLLY | MI | 48442-8234 |
| HIGGINS, WILLIAM J | 14766 NC HIGHWAY 50 N | | | | GARNER | NC | 27529-8002 |
| HIGGINS, WILLIAM R | 6136 COUNTY RD #316 | | | | ALVARADO | TX | 76009 |
| HIGGINS-GILLAM, JANICE | 525 EASTWOOD ST APT C | | | | BOWLING GREEN | KY | 42103-1690 |
| HIGGINSON, DAVID R | 808 SONORA AVE | | | | MANTECA | CA | 95337-6008 |
| HIGGS SR, JAY R | 18112 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1630 |
| HIGGS, AVERICE R | 1005 W 25TH ST | | | | WINSTON SALEM | NC | 27104-3204 |
| HIGGS, BEVERLY | 812 CHERYL SUE DR | | | | RIVERTON | WY | 82501-3016 |
| HIGGS, DALTON W | RT#3 BOX 108 | | | | BELOIT | WI | 53511 |
| HIGGS, DOUGLAS E | 5300 MALL DR W APT 2022 | | | | LANSING | MI | 48917-1912 |
| HIGGS, JAMES E | 100 S ROSEMARY ST | | | | LANSING | MI | 48917-3854 |
| HIGGS, JAMES M | 1409 OAK VISTA DR | | | | DALLAS | TX | 75232-1961 |
| HIGGS, JOHN M | 5936 PINCKNEY RD | | | | HOWELL | MI | 48843-7806 |
| HIGGS, JUDY | 538 W SYCAMORE ST | | | | MASON | MI | 48854-1538 |
| HIGGS, MARY E | 4710 COTTAGE RD | | | | GASPORT | NY | 14067-9267 |
| HIGGS, MAURICIO | 9191 N LIMA RD APT 18D | | | | POLAND | OH | 44514-5248 |
| HIGGS, OPHELIA Y | 505 E AMHERST ST | | | | BUFFALO | NY | 14215-1537 |
| HIGGS, RICKY A | 6483 W CR 800 N | | | | RIDGEVILLE | IN | 47380 |
| HIGGS, ROSA L | 18112 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1630 |
| HIGGS, SARAH H | 1151 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1008 |
| HIGGS, STEVEN MURRAY | 5330 OLD MILL RD | | | | ROCHESTER | MI | 48306-2461 |
| HIGH JR, CHARLES A | 5189 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 |
| HIGH, ANNA Z | 4116 GLEN PARK RD | | | | BALTIMORE | MD | 21236-1015 |
| HIGH, ANNA Z | 4116 GLEN PARK RD | | | | BALTIMORE | MD | 21236-1015 |
| HIGH, BARBARA C | 2732 OLD PLAIN DEALING RD | | | | PLAIN DEALING | LA | 71064-4324 |
| HIGH, CECIL R | PO BOX 521 | | | | ROCKMART | GA | 30153-0521 |
| HIGH, CELESTINE | 21255 LEGION LAKE CT | | | | CREST HILL | IL | 60403-8802 |
| HIGH, CHARLES E | PO BOX 98 | 632 HILLTOP ROAD | | | RONCO | PA | 15476-0098 |
| HIGH, CHARLES E | 3055 RIDGE RD | | | | CORTLAND | OH | 44410-9480 |
| HIGH, CHARLES L | 874 LINDSAY LN | | | | ANDERSON | IN | 46012-9343 |
| HIGH, CHARLES R | 47 RAMBLER LN | | | | LEVITTOWN | PA | 19055-1401 |
| HIGH, CLARENCE | 984 CANTERBURY DR | | | | PONTIAC | MI | 48341-2334 |
| HIGH, DAISY O | 30 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| HIGH, DEBRA | 18403 ROBSON ST | | | | DETROIT | MI | 48235-2863 |
| HIGH, DEBRA S | 2301 TAM O SHANTER RD | | | | KOKOMO | IN | 46902-3108 |
| HIGH, DIXIE D | 662 RIVER AVE | | | | INDIANAPOLIS | IN | 46221-1319 |
| HIGH, DONALD J | 7925 BERMEJO RD | | | | FORT WORTH | TX | 76112-6144 |
| HIGH, DOUGLAS | 1554 CROSSWINDS DR | | | | INDEPENDENCE | KY | 41051-7442 |
| HIGH, ERMA L | 511 POMPANO TER | | | | PUNTA GORDA | FL | 33950-6847 |
| HIGH, ERMA L | 511 POMPANO TERRACE | | | | PUNTA GORDA | FL | 33950 |
| HIGH, GERALD W | 1627 N GILBERT ST | | | | DANVILLE | IL | 61832-2233 |
| HIGH, GLENN A | 47 RR 8 | | | | LEXINGTON | OH | 44904 |
| HIGH, HENRY J | 584 N POINT PRAIRIE RD | | | | WENTZVILLE | MO | 63385-3207 |
| HIGH, JAMES R | 10060 GREEN RD | | | | GOODRICH | MI | 48438-8897 |
| HIGH, JEFFERY B | 8871 S OAK PARK DR 18 | | | | OAK CREEK | WI | 53154 |
| HIGH, JESSICA L | 48 DEPEW ST | | | | ROCHESTER | NY | 14611-2403 |
| HIGH, JR,CHARLES A | 5189 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4345 |
| HIGH, KENNETH E | 899 W 400 N | | | | CAYUGA | IN | 47928-8112 |
| HIGH, LINDA | 211 HEARTHSTONE MANOR LN | | | | BRENTWOOD | TN | 37027-4326 |
| HIGH, MARIE | 11730 E. 450 NORTH RD | | | | INDIANOLA | IL | 61850-9533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGH, MARIE | 11730 E 450 NORTH RD | | | | INDIANOLA | IL | 61850-9533 |
| HIGH, MARION L | 3725 OLD PLAIN RD. | | | | PLAIN DEALING | LA | 71064 |
| HIGH, MARSHA ANN | 1924 BRIAR MEADOW DR | | | | ARLINGTON | TX | 76014-2607 |
| HIGH, MARSHA ANN | 1924 BRIAR MEADOW DR | | | | ARLINGTON | TX | 76014-2607 |
| HIGH, MILDRED F | 704 DUDLEY ST | | | | BLANCHESTER | OH | 45107-1328 |
| HIGH, OLIVIA | 624 MARKLE AVE | | | | PONTIAC | MI | 48340-3023 |
| HIGH, OVERTON | 3725 OLD PLAIN DEALING RD | | | | PLAIN DEALING | LA | 71064-3427 |
| HIGH, PATRICIA | 1405 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2306 |
| HIGH, RANDY G | PO BOX 5 | | | | NEW ROSS | IN | 47968-0005 |
| HIGH, RAYMOND E | 63 CARR ST | | | | PONTIAC | MI | 48342-1708 |
| HIGH, RONALD C | 2214 MELBOURNE CT | | | | FORT WAYNE | IN | 46804-5842 |
| HIGH, RONALD R | 130 GUANONOCQUE ST | | | | AUBURN HILLS | MI | 48326-2931 |
| HIGH, SHARON | 1527 ALTER RD | | | | DETROIT | MI | 48215-2867 |
| HIGH, SHARON | 1527 ALTER RD | | | | DETROIT | MI | 48215-2867 |
| HIGH, TRENESS L | 628 MARKLE AVE | | | | PONTIAC | MI | 48340-3023 |
| HIGH, VELMA R | 441 HAWTHORNE DR | | | | FOND DU LAC | WI | 54935-6328 |
| HIGH, W G | 428 VERANDAH LN | | | | FRANKLIN | TN | 37064-4736 |
| HIGH, WALTER M | 9889 KLAIS COURT | | | | CLARKSTON | MI | 48348-2328 |
| HIGHAM, AUDREY P | 105 INLET DR | | | | LINDENHURST | NY | 11757-6809 |
| HIGHAM, BRUCE E | 2513 HARDING AVE | | | | TERRE HAUTE | IN | 47802-3546 |
| HIGHAM, DENAE M | 5411 W DODGE RD | | | | CLIO | MI | 48420-8558 |
| HIGHAM, DEREK R | 36063 PARKHURST AVE | | | | LIVONIA | MI | 48154-5118 |
| HIGHAM, GEORGE E | 4150 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| HIGHAM, JAMES E | 39 ALBEMARLE RD | | | | HAMILTON SQ | NJ | 08690-2439 |
| HIGHAM, JOHN W | 5411 W DODGE RD | | | | CLIO | MI | 48420-8558 |
| HIGHAM, NANCY L | 4150 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| HIGHAM, RAYMOND E | 930 MILLER DR | | | | MEDINA | OH | 44256-1626 |
| HIGHBAUGH, CLYDE O | 1328 S DURBIN DR | | | | ANDERSON | IN | 46012-9699 |
| HIGHBAUGH, JACKIE L | 953 ROSE PL | | | | BUCKLEY | WA | 98321-9354 |
| HIGHBAUGH, LILLIE P | 3120 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3208 |
| HIGHBAUGH, LILLIE P | 3120 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3208 |
| HIGHBERGER, MAURICE F | 8816 W 81ST TER | | | | OVERLAND PARK | KS | 66204-3507 |
| HIGHERS, JAMES G | 411 N BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9526 |
| HIGHERS, MARY A | 2922 E 8TH ST | | | | ANDERSON | IN | 46012-4552 |
| HIGHFIELD SR, WALTER L | 1030 CUMBERLAND AVE | | | | DAYTON | OH | 45406-4932 |
| HIGHFIELD, GREGORY J | 143 STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | 45327-1488 |
| HIGHFIELD, JERRY L | 11870 HIBNER RD | | | | HARTLAND | MI | 48353-1321 |
| HIGHFIELD, RODNEY P | 1649 LYNNFIELD DR | | | | KETTERING | OH | 45429-5023 |
| HIGHFIELD, STEPHAN R | 47086 EXWORTHY CT | | | | SHELBY TOWNSHIP | MI | 48315-4807 |
| HIGHFIL, VIRGINIA M | 706 PARK | | | | LINCOLN PARK | MI | 48146-2661 |
| HIGHFIL, VIRGINIA M | 706 PARK AVE | | | | LINCOLN PARK | MI | 48146-2661 |
| HIGHFILL, BETTY L | 1764 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-2736 |
| HIGHFILL, CHARLOTTE R | 1637 OSPREY CIRCLE | | | | SANFORD | MI | 48657 |
| HIGHFILL, CHARLOTTE R | 1637 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |
| HIGHFILL, EVELYN | 1212 WELBORN RD | | | | WILMINGTON | NC | 28409-4449 |
| HIGHFILL, EVELYN L | 1212 WELBORN RD | | | | WILMINGTON | NC | 28409-4449 |
| HIGHFILL, JOHN L | 2110 CHEROKEE DR | | | | LONDON | OH | 43140-8764 |
| HIGHFILL, KAREN S | PO BOX 42 | | | | EAGLE | MI | 48822-0042 |
| HIGHFILL, STEPHEN A | 615 SUNMEADOW DR SE | | | | GRAND RAPIDS | MI | 49508-7711 |
| HIGHFILL, THOMAS J | 1764 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-2736 |
| HIGHFILL, THOMAS J | 1764 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-2736 |
| HIGHFILL, WALLY B | 501 N MAIN ST | | | | COLLINSVILLE | TX | 76233-5106 |
| HIGHGATE, ASHANT J | 19456 MOENART ST | | | | DETROIT | MI | 48234-2379 |
| HIGHGATE, J H | 7501 LIGUSTRUM DR | | | | NEW ORLEANS | LA | 70126-2023 |
| HIGHLAND, DAVID T | 14007 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4301 |
| HIGHLAND, DONALD E | 32736 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGHLAND, JOHN S | 4709 PARKER DR | | | | HOWELL | MI | 48843-9685 |
| HIGHLAND, LINDA K. | 32049 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4909 |
| HIGHLAND, VIRGINIA B | 2296 DIVISION AVE | | | | DAYTON | OH | 45414-4006 |
| HIGHLAND, WILLIAM S | 3111 DELLWOOD DR | | | | PARMA | OH | 44134-4213 |
| HIGHLANDER, ANNA | 6841 EL CAMINO PALOMA STREET | | | | PORT RICHEY | FL | 34668 |
| HIGHLANDER, CHARLES L | 1219 OLD STATE RD | | | | WILMINGTON | OH | 45177-9749 |
| HIGHLEN, ERNIE C | 5414 CHRISTENA RD | | | | BAY CITY | MI | 48706-3436 |
| HIGHLEN, LEVETTA T | 2001 W MOUNT HOPE AVE APT 229 | | | | LANSING | MI | 48910-2485 |
| HIGHLEN, ROGER D | 1330 WATERBURY RD | | | | HIGHLAND | MI | 48356-3028 |
| HIGHLEY, CHRISTINA M | 2293 LIDO PL | | | | DAYTON | OH | 45420-3343 |
| HIGHLEY, MICHAEL A | 2111 NEWGATE AVE | | | | DAYTON | OH | 45420-3150 |
| HIGHLEY, NANCY S | 1215 CLARKSON CT | | | | ELLISVILLE | MO | 63011-2210 |
| HIGHLEY, PAMELA S | 2111 NEWGATE AVE | | | | DAYTON | OH | 45420 |
| HIGHSMITH, TROY L | 19457 AUBURNDALE ST | | | | LIVONIA | MI | 48152-1529 |
| HIGHSMITH, WILLIE H | 20465 ALAMEDA PKWY | | | | HIGHLAND HILLS | OH | 44128-2801 |
| HIGHSTREET, DANA G | 4272 COVE STREET | | | | HEMET | CA | 92545-9020 |
| HIGHSTREET, WILLIAM J | 14081 MAGNOLIA ST SPC 39 | | | | WESTMINSTER | CA | 92683-4738 |
| HIGHT, BILLY E | 3659 W 900 N | | | | FRANKTON | IN | 46044-9370 |
| HIGHT, CHARLES L | 3565 W 900 N | | | | ALEXANDRIA | IN | 46001-8426 |
| HIGHT, CHARLES V | 1053 BRIAR CT | | | | GREENWOOD | IN | 46142-5220 |
| HIGHT, DALE L | 122 S MCCANN ST | | | | KOKOMO | IN | 46901 |
| HIGHT, DAVID J | 32977 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1426 |
| HIGHT, EVELYN H | 5021 7TH D ST E | | | | BRADENTON | FL | 34203-4642 |
| HIGHT, EVELYN H | 5021 7TH D ST E | | | | BRADENTON | FL | 34203-4642 |
| HIGHT, EWIN E | 3954 STONEY RIDGE ROAD | | | | AVON | OH | 44011-2220 |
| HIGHT, FREDERICK F | 6031 W 30TH ST | | | | SPEEDWAY | IN | 46224-3021 |
| HIGHT, JAMES E | 694 OLD YAAK RD | | | | TROY | MT | 59935-8611 |
| HIGHT, JERRY D | 84 NE DEERWOOD CT | | | | MARION | IN | 46953 |
| HIGHT, JESSICA A | 3401 SHOREVIEW DR | | | | CLEBURNE | TX | 76033-8552 |
| HIGHT, MARGOT J. | 521 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |
| HIGHT, MARGOT J. | 521 MEADOW DRIVE | | | | KOKOMO | IN | 46902-3719 |
| HIGHT, MARION F | 3607 W 1100 N | | | | ALEXANDRIA | IN | 46001-8435 |
| HIGHT, NANCY C | 694 OLD YAAK RD | | | | TROY | MT | 59935-8611 |
| HIGHT, ORIS B | 83 SO. E. DEERWOOD CT | | | | MARION | IN | 46953 |
| HIGHT, PATRICIA C | 228 S KENSINGTON AVE | NUE | | | LA GRANGE | IL | 60525-2215 |
| HIGHT, PATRICIA N | 2705 N LOCKE ST | | | | KOKOMO | IN | 46901-1513 |
| HIGHT, SUE E | 122 S MCCANN ST | | | | KOKOMO | IN | 46901-5268 |
| HIGHT, WILLIAM J | 5021 7TH D ST E | | | | BRADENTON | FL | 34203-4642 |
| HIGHTMAN, GEORGIA M | 1105 HUNTERS RUN DR APT B | | | | LEBANON | OH | 45036-7887 |
| HIGHTOWER JR, ALLEN T | 17136 CHANDLER PARK DR | | | | DETROIT | MI | 48224-2083 |
| HIGHTOWER JR, JAMES | 1913 ROOT ST | | | | FLINT | MI | 48505-4751 |
| HIGHTOWER JR, THEODORE | 4008 KENSINGTON AVE | | | | KANSAS CITY | MO | 64130-1546 |
| HIGHTOWER, BERNICE | 13635 CARLISLE ST | | | | DETROIT | MI | 48205-1112 |
| HIGHTOWER, BERNICE | 13635 CARLISLE | | | | DETROIT | MI | 48205-1112 |
| HIGHTOWER, BETTY J | 6087 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 |
| HIGHTOWER, BRENDA J | 1815 COLLINS S/E | | | | GRAND RAPIDS | MI | 49507 |
| HIGHTOWER, CALVIN C | 7594 WOMACK RD | | | | SHREVEPORT | LA | 71107-9613 |
| HIGHTOWER, CARL R | 5161 AVOCADO AVE | | | | COCOA | FL | 32926-2943 |
| HIGHTOWER, CHARLES | 1227 CONNIE AVE | | | | JACKSON | MI | 49203-6082 |
| HIGHTOWER, CHARLES | 4397 N WAKELAND RD | | | | PARAGON | IN | 46166-9224 |
| HIGHTOWER, CHARLES E | 303 MAIDEN CHOICE LN APT 129 | | | | CATONSVILLE | MD | 21228-6268 |
| HIGHTOWER, CLEVELAND | 218 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1139 |
| HIGHTOWER, DEBORAH K | 7067 S MEADOW DR E | | | | FORT WORTH | TX | 76133-7239 |
| HIGHTOWER, DEBRA A | 2501 GLADWAE DR | | | | YOUNGSTOWN | OH | 44511-2233 |
| HIGHTOWER, DENEASE N | 1614 HELENA DR | | | | MANSFIELD | OH | 44904-1817 |
| HIGHTOWER, EARNEST | APT 1C | 3174 CREEK DRIVE SOUTHEAST | | | GRAND RAPIDS | MI | 49512-2838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGHTOWER, EDWARD | PO BOX 10015 | | | | JACKSON | MS | 39286-0015 |
| HIGHTOWER, EDWARD T | 23068 KRISTY LN | | | | SOUTHFIELD | MI | 48033-3912 |
| HIGHTOWER, EUGENE H | 640 BURNS ST | | | | MANSFIELD | OH | 44903-1010 |
| HIGHTOWER, FRANCES | 1318 N ANGLIA ST | | | | CLEBURNE | TX | 76031 |
| HIGHTOWER, GARY L | 1341 WOODLAND VIEW RD | | | | LAWRENCEVILLE | GA | 30043-7512 |
| HIGHTOWER, GEORGE A | 18611 ASBURY PARK | | | | DETROIT | MI | 48235-3008 |
| HIGHTOWER, GLORIA | 2524 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1443 |
| HIGHTOWER, GRETNA M | 3569 NORTH 00EW | LOT 113 | | | KOKOMO | IN | 46901 |
| HIGHTOWER, GUSSIE | 18452 SANTA BARBARA | | | | DETROIT | MI | 48221-2148 |
| HIGHTOWER, GUSSIE | 18452 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2148 |
| HIGHTOWER, HELEN V | 1616 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3181 |
| HIGHTOWER, JACQUELYN S | 706 MORNINGSIDE CIR SE | | | | CONYERS | GA | 30094-4480 |
| HIGHTOWER, JANICE A | 76 WOODLAND DR | | | | PHENIX CITY | AL | 36869-5416 |
| HIGHTOWER, JEFF P | 316 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3682 |
| HIGHTOWER, JOAN W | 12958 TIMBER CREEK DR | | | | HUNTLEY | IL | 60142-7828 |
| HIGHTOWER, JOE R | 9607 MARK TWAIN ST | | | | DETROIT | MI | 48227-3047 |
| HIGHTOWER, JOHN E | PO BOX 13652 | | | | DETROIT | MI | 48213-0652 |
| HIGHTOWER, JOHN J | 51 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4825 |
| HIGHTOWER, KATIE L | 10004 LILY FLAGG CIRCLE | | | | HUNTSVILLE | AL | 35803 |
| HIGHTOWER, LARRY A | PO BOX 51283 | | | | INDIANAPOLIS | IN | 46251-0283 |
| HIGHTOWER, LAWRENCE D | 4761 HALSEY ST | | | | SHAWNEE | KS | 66216-1999 |
| HIGHTOWER, LEONARD A | 6087 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 |
| HIGHTOWER, LINDA A | 1709 ARTHUR ST | | | | SAGINAW | MI | 48602-1003 |
| HIGHTOWER, MARGARET A | 4488 CHERRY ST SW | | | | NEWTON FALLS | OH | 44444-9532 |
| HIGHTOWER, MARGARET L | 1300 MARTIN LUTHER | KING JR BLVD | APT 316 | | DETROIT | MI | 48201 |
| HIGHTOWER, MARGARET L | 1300 MARTIN LUTHER | KING JR BLVD | | | DETROIT | MI | 48201-2365 |
| HIGHTOWER, MARLA | 4003 MILL ST | | | | KOKOMO | IN | 46902-4696 |
| HIGHTOWER, OTIS L | 1882 ALLANDALE AVE | | | | E CLEVELAND | OH | 44112-2036 |
| HIGHTOWER, PAMELA L | 7594 WOMACK RD | | | | SHREVEPORT | LA | 71107-9613 |
| HIGHTOWER, PAMELA P | 1111 IVANHOE AVE | | | | YOUNGSTOWN | OH | 44502-2823 |
| HIGHTOWER, PATRICIA A | 2205 CHAPEL DOWNS DR | | | | ARLINGTON | TX | 76017-4510 |
| HIGHTOWER, PAULETTA O | 8619 CONNEMARA DR | | | | FAIR OAKS RANCH | TX | 78015-4428 |
| HIGHTOWER, REGINA L | PO BOX 11184 | | | | KILLEEN | TX | 76547-1184 |
| HIGHTOWER, RHONDA M | PO BOX 21136 | | | | INDIANAPOLIS | IN | 46221-0136 |
| HIGHTOWER, RONALD N | 127 SANCHEZ CREEK CT | | | | WEATHERFORD | TX | 76088-3312 |
| HIGHTOWER, ROSA B | 7746 S MERRILL AVE | | | | CHICAGO | IL | 60649-4112 |
| HIGHTOWER, ROSA B | 7746 SOUTH MERRILL DRIVE | | | | CHICAGO | IL | 60649-4112 |
| HIGHTOWER, SHIRLEY M | 4751 SAIL POINT ST | | | | LAS VEGAS | NV | 89147-8127 |
| HIGHTOWER, SHIRLEY M | 4751 SAIL POINT ST | | | | LAS VEGAS | NV | 89147-8127 |
| HIGHTOWER, SMITH | 2985 OAKMAN BLVD | | | | DETROIT | MI | 48238-2586 |
| HIGHTOWER, TERRY L | 16327 COBBLESTONE CIR | | | | CHOCTAW | OK | 73020-6953 |
| HIGHTOWER, TIMOTHY P | 13021 ARCHWOOD ST | | | | NORTH HOLLYWOOD | CA | 91606-1005 |
| HIGHTOWER, TOYA L | 9191 N LIMA RD APT 25B | | | | POLAND | OH | 44514-5255 |
| HIGHTOWER, WILBER H | 504 S RACCOON RD APT 28 | | | | AUSTINTOWN | OH | 44515-3628 |
| HIGHTOWER, WILBUR G | 166 W 4TH ST | | | | MANSFIELD | OH | 44903-1603 |
| HIGHTOWER, WILLIE H | 532 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |
| HIGHTOWER-PETERKIN, MAE F | 4146 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| HIGHTREE, DONALD W | 12531 S 18TH ST | | | | VICKSBURG | MI | 49097-8426 |
| HIGHTREE, LYLE W | 1100 SW 98TH ST | | | | OKLAHOMA CITY | OK | 73139-2617 |
| HIGHWARDEN, CHARLES R | 13925 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6985 |
| HIGHWOOD, MARTHA D | 1000 N 16TH ST | | | | NEW CASTLE | IN | 47362-4319 |
| HIGHWOOD, MARTHA D | 1000 N 16TH ST | | | | NEW CASTLE | IN | 47362-4319 |
| HIGINBOTHAM, JOSEPH C | 2951 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2235 |
| HIGINBOTHAM, JOSEPH C | 2594 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| HIGLE, BARBARA L | 4255 MIDDLE RD | | | | HIGHLAND | MI | 48357-2913 |
| HIGLEY JR, ROBERT E | 129 S MAPLE ST SE | | | | CALEDONIA | MI | 49316-8412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGLEY, BERT H | 1245 FARNSWORTH RD | | | | LAPEER | MI | 48446-1527 |
| HIGLEY, EARL H | G1174 ROMAN DR | | | | FLINT | MI | 48507 |
| HIGLEY, JACK E | 2725 FLINT RIVER RD | | | | LAPEER | MI | 48446-9045 |
| HIGLEY, JANICE A | 681 S WAYNE AVE | | | | COLUMBUS | OH | 43204-2930 |
| HIGLEY, LOIS A | 220 S MAPLE ST SE | | | | CALEDONIA | MI | 49316-9434 |
| HIGLEY, MARY A | 1174 ROMAN DR | | | | FLINT | MI | 48507-4020 |
| HIGLEY, MARY A | G1174 ROMAN DR. | | | | FLINT | MI | 48507 |
| HIGLEY, PATRICIA L | 330 SOUTH ST SE | | | | CALEDONIA | MI | 49316-9433 |
| HIGLEY, RITA M | 14 DALTON DR | | | | BUFFALO | NY | 14223-2611 |
| HIGLEY, SCOTT K | 50401 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1811 |
| HIGLEY, THOMAS R | 330 SOUTH ST SE | | | | CALEDONIA | MI | 49316-9433 |
| HIGNITE, ALENE | 5232 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014-2412 |
| HIGNITE, ALVIN R | 8307 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9283 |
| HIGNITE, CARL D | 5355 RIVER RD | | | | FAIRFIELD | OH | 45014-2427 |
| HIGNITE, CHARLES E | PO BOX 397 | 319 E DELPHI | | | SWEETSER | IN | 46987-0397 |
| HIGNITE, DENNIS A | 2146 W MIDLAND RD | | | | AUBURN | MI | 48611-9562 |
| HIGNITE, DORA L | 1800 RICHARD DR | | | | MANSFIELD | OH | 44905-1868 |
| HIGNITE, EDYTHE L | 585 STATE HIGHWAY 396 | | | | OLIVE HILL | KY | 41164-8505 |
| HIGNITE, ETTA G | 196 ELM ST | | | | PEEBLES | OH | 45660-1081 |
| HIGNITE, GLADYS E | 8105 PROSPECT | | | | WARREN | MI | 48089 |
| HIGNITE, GLADYS E | 8105 PROSPECT AVE | | | | WARREN | MI | 48089-2974 |
| HIGNITE, HUGH L | 1008 HAMPSHIRE RD | | | | DAYTON | OH | 45419-3713 |
| HIGNITE, JAMES A | 2370 WEATHERWOOD WAY | | | | KINGMAN | AZ | 86409-0536 |
| HIGNITE, JAMES D | 1650 BIRCH DR | | | | PINCONNING | MI | 48650-9519 |
| HIGNITE, ROBERT A | 4827 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9760 |
| HIGNITE, ROY E | 3200 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-7733 |
| HIGNITE, WANDA F | 655 CLINTON AVE | | | | HAMILTON | OH | 45015-1822 |
| HIGUERA, REYMUNDO R | 3343 E FLOSSMOOR AVE | | | | MESA | AZ | 85204-5605 |
| HIGUERAS, CLAUDIA M | 171 E 83RD ST APT 3D | | | | NEW YORK | NY | 10028-1972 |
| HIHNALA, CHRISTINE L | 3035 ROYAL AVE | | | | BERKLEY | MI | 48072-3825 |
| HIIPAKKA, SARA E | 31511 MAYFAIR LN | | | | BEVERLY HILLS | MI | 48025-4033 |
| HIITHER, RUSTIE J | 6121 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9585 |
| HIJA, GEORGE H | 1040 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1810 |
| HIJAZI, AHMAD A | 48495 LAKE VALLEY DR | | | | SHELBY TWP | MI | 48317-2128 |
| HIJAZI, ASSAAD A | 13143 ROSSELO AVE | | | | WARREN | MI | 48088-3117 |
| HIJAZI, MAHMOUD | 5081 CURTIS ST | | | | DEARBORN | MI | 48126-4129 |
| HIJAZI, TOUFIC M | PO BOX 10 | | | DAMOUR, CHOUF 2010 LEBANON | | | |
| HIJECK, JUSTIN M | APT 5AE | 100 EAST HARTSDALE AVENUE | | | HARTSDALE | NY | 10530-3940 |
| HIKA, MARY | 19863 BEAULIEU CT | | | | FORT MYERS | FL | 33908-4832 |
| HIKADE, GALE B | 223 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1730 |
| HIKE, JOHN P | 1325 RIEGELWOOD LN | | | | COLUMBUS | OH | 43204-1791 |
| HIKE, JOHN R | 622 CHERRY S. E. | | | | GRAND RAPIDS | MI | 49503 |
| HIKE, STEPHANIE A | 4417 20TH ST | | | | MERIDIAN | MS | 39307-5180 |
| HILADO, BERNARD M | 41318 IVYWOOD LN | | | | PLYMOUTH | MI | 48170-2691 |
| HILADO, MARIA T | 333 E 79TH ST APT 16O | | | | NEW YORK | NY | 10075-0960 |
| HILAL, SUZANNE | 16647 SW 90TH ST | | | | MIAMI | FL | 33196-1012 |
| HILAMAN, DOROTHY A | 347 CHROME RD | | | | RISING SUN | MD | 21911-1708 |
| HILAMAN, DOROTHY A | 347 CHROME RD | | | | RISING SUN | MD | 21911-1708 |
| HILAMAN, KAREN L | 2011 HARRISON ST | | | | WAKEMAN | OH | 44889-9374 |
| HILAND, ANNA J | 38 SOLOFF DR | | | | TRENTON | NJ | 08610-4221 |
| HILAND, ANNA J | 38 SOLOFF DRIVE | | | | TRENTON | NJ | 08610-4221 |
| HILAND, CHARLES M | 10788 CHERYL CT | | | | CARMEL | IN | 46033-3915 |
| HILAND, FLOYD | 3129 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9763 |
| HILAND, HAROLD L | 3214 PATTON DR | | | | INDIANAPOLIS | IN | 46224-2151 |
| HILAND, JEANETTE | 3214 PATTON DR | | | | INDIANAPOLIS | IN | 46224-2151 |
| HILAND, MARVIN D | 182 S COUNTY ROAD 550 E APT 213 | | | | AVON | IN | 46123-7059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILAND, MICKEY W | 484 KAREN DR | | | | PITTSBORO | IN | 46167-8969 |
| HILAND, PHILLIP K | 3828 S LINCOLN BLVD | | | | MARION | IN | 46953-5501 |
| HILARIDES, RUTH L | 13151 E 12 MILE RD | | | | WARREN | MI | 48088-3665 |
| HILARIDES, WILFRED | 13151 E 12 MILE RD | | | | WARREN | MI | 48088-3665 |
| HILARIDES, WILFRED A | 13151 12 MILE RD | | | | WARREN | MI | 48088-3665 |
| HILAS, MARY S | 3093 MEADOW LN NE | | | | WARREN | OH | 44483-2631 |
| HILAS, MICHAEL N | 3259 OVERLOOK DR NE | | | | WARREN | OH | 44483-5621 |
| HILASKI, BEULAINE M | 4415 HERITAGE CT SW APT 4 | | | | GRANDVILLE | MI | 49418-2625 |
| HILASKI, DAVID R | PO BOX 104 | | | | BRADLEY | MI | 49311-0104 |
| HILASKI, LAURA A | 5103 ANDOVER CT SW | | | | WYOMING | MI | 49509-5005 |
| HILBER, MICHAEL J | 495 BROADLEAF DR | | | | ROCHESTER | MI | 48306-2818 |
| HILBER, PATRICK M | 1052 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1212 |
| HILBERG, ROGER E | 2046 SHARON COPLEY RD | | | | MEDINA | OH | 44256-9716 |
| HILBERS, CHARLES V | PO BOX 1000 | | | | BELZONI | MS | 39038-1000 |
| HILBERS, NAOMI | 2559 FOX CHASE DR | | | | TROY | MI | 48098-2329 |
| HILBERT SR, CLARA M. | 2586 ROBERTS COURT | | | | HILLIARD | OH | 43026 |
| HILBERT SR, CLARA M. | 2586 ROBERTS CT | | | | HILLIARD | OH | 43026-7207 |
| HILBERT, CATERINA | 40 SAND PEBBLE LN | | | | HILTON | NY | 14468-8920 |
| HILBERT, GARY R | 7828 SWAMP RD | | | | BERGEN | NY | 14416-9353 |
| HILBERT, JOHN A | 7065 OSYKA PROGRESS RD | | | | OSYKA | MS | 39657-7152 |
| HILBERT, JOHN W | 40 SAND PEBBLE LN | | | | HILTON | NY | 14468-8920 |
| HILBERT, LOUISE M | 7828 SWAMP RD | | | | BERGEN | NY | 14416-9353 |
| HILBERT, MARGARETTA A | 9129 E CHOF OVI DR | | | | TUCSON | AZ | 85749-9422 |
| HILBERT, MARY A | P.O. BOX 503 | | | | OSYKA | MS | 39657 |
| HILBERT, MARY A | PO BOX 503 | | | | OSYKA | MS | 39657-0503 |
| HILBERT, PAUL D | 26813 CROSS BILL CT | | | | HEBRON | MD | 21830-1096 |
| HILBERT, UDO H | 747 W MONROVIA AVE | | | | GLENDALE | WI | 53217-4432 |
| HILBERT, VIRGINIA | 226 ARMSTRONG AVE | | | | BRUNSWICK | GA | 31525-8865 |
| HILBERT, VIRGINIA A | 181 BRUSH HOLLOW RD | | | | ROCHESTER | NY | 14626-3021 |
| HILBERT, WANDA J | 4102 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-3154 |
| HILBIG, D D | 11075 N OLYMPIC PL | | | | TUCSON | AZ | 85737-9036 |
| HILBORN, ALBERTO C | 5255 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9706 |
| HILBORN, CARRIE A | 3520 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5612 |
| HILBORN, CHAD W | 1350 WEEDEN RD | | | | CARO | MI | 48723-9585 |
| HILBORN, CLAIR J | 1012 STARKHILL DR | | | | KERNERSVILLE | NC | 27284-2353 |
| HILBORN, DWIGHT W | 259 MEADOW LAKE DR | | | | SEGUIN | TX | 78155-9203 |
| HILBORN, ERVIN | 2609 MIDWOOD ST | | | | LANSING | MI | 48911-3421 |
| HILBORN, GARY E | 4416 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| HILBORN, LINDA L | G5495 POTTER ROAD | | | | FLINT | MI | 48506 |
| HILBORN, RALPH J | 12041 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| HILBORN, RICHARD D | 3520 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5612 |
| HILBORN, RICHARD F | 10101 S BYRON RD | | | | DURAND | MI | 48429-9440 |
| HILBRAND, SANDRA L | 17717 PEACH RIDGE AVE | | | | KENT CITY | MI | 49330-9411 |
| HILBRANDT JR, ALBERT E | 306 GLENNHURST DR | | | | ROSCOMMON | MI | 48653-9244 |
| HILBRANDT, RONALD G | 7361 DUTCH RD | | | | SAGINAW | MI | 48609-9581 |
| HILBRANDT, WILLIAM P | 6109 WILLOW CREEK DR | | | | CANTON | MI | 48187-3355 |
| HILBRECHT, LEONARD C | 2211 S DORT HWY LOT A-8 | | | | FLINT | MI | 48507-5228 |
| HILBRECHT, LOUVENIA A | 568 SENECA DR | | | | MONTPELIER | OH | 43543-9444 |
| HILBRUNNER, WILLIAM J | 4784 EDSON RD | | | | KENT | OH | 44240-7045 |
| HILBUN, LESLIE R | 200 E CEDAR DR | | | | TUTTLE | OK | 73089-7940 |
| HILBURGER JR, KENNETH C | 5333 COUNTY ROAD 36 | | | | HONEOYE | NY | 14471-9379 |
| HILBURN JR, ALEXANDRO S | 11179 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| HILBURN SR, RANDLE | 48606 CEMETERY RD | | | | MAUD | OK | 74854-4808 |
| HILBURN SR, RANDLE | ROUTE 1 BOX 186C | | | | MAUD | OK | 74854 |
| HILBURN, DIANE M | 638 NE 38TH ST APT 101 | | | | KANSAS CITY | MO | 64116-2770 |
| HILBURN, JUAN R | 1229 HOWARD ST | | | | SAGINAW | MI | 48601-2629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILBURN, REX E | 2707 NORTHRIDGE RD | | | | SHAWNEE | OK | 74804-2295 |
| HILBURN, STANTON H | 494 ROYAL OAKS TER | | | | STONE MOUNTAIN | GA | 30087-2620 |
| HILCHEY, ROBERT A | 7051 N PEARL RD | | | | OAKFIELD | NY | 14125-9744 |
| HILCZMAYER, DORIS H | 1705 COLVIN BLVD | | | | BUFFALO | NY | 14223-1107 |
| HILCZMAYER, DORIS H | 1705 COLVIN BLVD | | | | BUFFALO | NY | 14223-1107 |
| HILD, ANGELA D | 3015 DWIGHT AVENUE | | | | DAYTON | OH | 45420-2111 |
| HILD, CAROL L | 4438 HOFFMAN DR | | | | DAYTON | OH | 45415-1637 |
| HILD, CLIFFORD C | 20213 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2245 |
| HILD, D M | 7009 CORPORATE WAY #201 | | | | DAYTON | OH | 45459 |
| HILD, DAVID L | 9291 OAKRIDGE AVE. LONG ISL | | | | BELLE CENTER | OH | 43310 |
| HILD, JAMES L | 8628 FAIR RD | | | | STRONGSVILLE | OH | 44149-1227 |
| HILD, SHIRLEE J | 13630 OAK ST | | | | WHITTIER | CA | 90605-1925 |
| HILD, SHIRLEE J | 13630 OAK ST | | | | WHITTIER | CA | 90605-1925 |
| HILDABRIDLE, LORINE A | 400 E ROUSE ST | | | | LANSING | MI | 48910-4004 |
| HILDABRIDLE, SUSAN | 127050 170TH AVE | | | | LEROY | MI | 49655 |
| HILDABRIDLE, SUSAN | 127050 170TH AVE | | | | LEROY | MI | 49655 |
| HILDBRAN, DARLENE A | PO BOX 112 | | | | HADLEY | PA | 16130-0112 |
| HILDEBRAND JR, JOSEPH L | 1243 PICKWICK PL | | | | FLINT | MI | 48507-3776 |
| HILDEBRAND, ALLEN S | 1977 SWALLOWTAIL CT | | | | CLAYTON | OH | 45315-8746 |
| HILDEBRAND, CARLYE J | 7833 WEST STREET ROUTE 571 | | | | WEST MILTON | OH | 45383 |
| HILDEBRAND, CAROL L | 3168 COOMER RD | | | | NEWFANE | NY | 14108-9614 |
| HILDEBRAND, CHRISTOPHER J | 196 MEADOWVIEW DR | | | | HARRISBURG | PA | 17111-5078 |
| HILDEBRAND, DAVID A | 47050 DENTON RD | | | | BELLEVILLE | MI | 48111-2202 |
| HILDEBRAND, DENNIS J | 6614 BALES AVE | | | | KANSAS CITY | MO | 64132-1236 |
| HILDEBRAND, DIANE M | 100 WILLOW GREEN DR UNIT F | | | | CONWAY | SC | 29526-9374 |
| HILDEBRAND, DIANE M | 100 WILLOW GREEN DR UNIT F | | | | CONWAY | SC | 29526-9374 |
| HILDEBRAND, DOREEN A | 9223 W PEARSON RD | | | | WEST MILTON | OH | 45383-9643 |
| HILDEBRAND, DOROTHY R | # 5 STEEPLECHASE | | | | NORMAN | OK | 73072 |
| HILDEBRAND, DOROTHY R | # 5 STEEPLECHASE | | | | NORMAN | OK | 73072-2843 |
| HILDEBRAND, DOUGLAS J | 3017 TALON CIR | | | | ORION | MI | 48360-2608 |
| HILDEBRAND, ETHEL F | 5017 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9569 |
| HILDEBRAND, FRANK R | 5017 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9569 |
| HILDEBRAND, GARY J | 35489 BROOKE CT | | | | NEW BALTIMORE | MI | 48047-5568 |
| HILDEBRAND, GAYLE L | 2674 GETTYSBURG PITSBURG RD | | | | ARCANUM | OH | 45304-9696 |
| HILDEBRAND, HAZEL C | 413 LINDA AVE | | | | N LINTHICUM | MD | 21090-1727 |
| HILDEBRAND, HAZEL C | 413 LINDA AVE | | | | LINTHICUM HEIGHTS | MD | 21090-1727 |
| HILDEBRAND, HELEN L | 4510 CATHY DR | | | | GRANBURY | TX | 76049-5044 |
| HILDEBRAND, HELEN L | 4510 CATHY DR. | | | | GRANBURY | TX | 76049-5044 |
| HILDEBRAND, HERSCHEL E | 22048 ESTER RIDGE RD | | | | SUNMAN | IN | 47041-9050 |
| HILDEBRAND, JAMES D | 573 RIO LINDA LN | | | | GRAND JUNCTION | CO | 81507-1231 |
| HILDEBRAND, JANET A | 1245 CROOKED LAKE RD | | | | FENTON | MI | 48430-1215 |
| HILDEBRAND, JEFFREY E | 6761 N COUNTY ROAD 400 W | | | | NORTH SALEM | IN | 46165-9799 |
| HILDEBRAND, JERRY L | 3911 PRESERVE WAY | | | | ESTERO | FL | 33928-3304 |
| HILDEBRAND, JOHN S | 7833 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9742 |
| HILDEBRAND, KATHLYNE M | 3412 HACKNEY DR | | | | KETTERING | OH | 45420-1028 |
| HILDEBRAND, KENNETH D | 829 N BAUMAN ST | | | | INDIANAPOLIS | IN | 46214-3715 |
| HILDEBRAND, LARRY D | 15709 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709 |
| HILDEBRAND, LARRY D | PO BOX 320883 | | | | FLINT | MI | 48532-0016 |
| HILDEBRAND, LINDA | 573 RIO LINDA LN | | | | GRAND JUNCTION | CO | 81507-1231 |
| HILDEBRAND, LINDA M | 183 BUCK RIDGE DR | | | | DRUMS | PA | 18222-1014 |
| HILDEBRAND, MARGARET | 190 DELAWARE AVE | | | | OAKHURST | NJ | 07755-1345 |
| HILDEBRAND, MARGARET | 190 DELAWARE AVE | | | | OAKHURST | NJ | 07755-1345 |
| HILDEBRAND, MARY L | 300 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3911 |
| HILDEBRAND, RICHARD L | 3478 BARCEY CT | | | | BURTON | MI | 48529-1316 |
| HILDEBRAND, RICHARD M | 1325 SHUMWAY RD | | | | ADRIAN | MI | 49221-9664 |
| HILDEBRAND, ROBERT F | 6509 ARBORCREST RD | | | | LOVELAND | OH | 45140-8878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILDEBRAND, ROBERT W | 3168 COOMER RD | | | | NEWFANE | NY | 14108-9614 |
| HILDEBRAND, SCOTT R | 3412 HACKNEY DR | | | | KETTERING | OH | 45420-1028 |
| HILDEBRAND, SHIRLEY J | 311 WEST CHERRY | | | | TROY | MO | 63379-1203 |
| HILDEBRAND, SHIRLEY J | 311 W CHERRY ST | | | | TROY | MO | 63379-1203 |
| HILDEBRAND, STEPHEN R | 9223 W PEARSON RD | | | | WEST MILTON | OH | 45383-9643 |
| HILDEBRAND, TERESA | 371 UPPER VALLEY RD | | | | ROCHESTER | NY | 14624-2307 |
| HILDEBRAND, TERRY L | 9061 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9624 |
| HILDEBRAND, VIRGINIA L | 2200A W STASSNEY LN | | | | AUSTIN | TX | 78745-3540 |
| HILDEBRANDT, DANIEL M | 2760 YEARLING AVE | | | | BOWLING GREEN | KY | 42101-0779 |
| HILDEBRANDT, DOLORES E | 9115 W CERMAK RD APT 4 | | | | NORTH RIVERSIDE | IL | 60546-1097 |
| HILDEBRANDT, ELLEN J | 44717 MORANG DR | | | | STERLING HTS | MI | 48314-1554 |
| HILDEBRANDT, FLORENCE I | 207 NALDRETTE | | | | DURAND | MI | 48429-1674 |
| HILDEBRANDT, FLORENCE I | 207 E NALDRETTE ST | | | | DURAND | MI | 48429-1674 |
| HILDEBRANDT, GARY W | PO BOX 743 | | | | LEWISTON | NY | 14092-0743 |
| HILDEBRANDT, GERMAINE L | 1446 VISTAVIEW DRIVE | | | | ROCHESTER HLS | MI | 48306-4355 |
| HILDEBRANDT, JAMES W | 11133 IRENE AVE | | | | WARREN | MI | 48093-2558 |
| HILDEBRANDT, JOHN A | 3648 WESTGATE PL | | | | TECUMSEH | MI | 49286-9589 |
| HILDEBRANDT, JOSEPHINE | 18201 MANORWOOD CIR | | | | CLINTON TWP | MI | 48038-1283 |
| HILDEBRANDT, LAWRENCE L | 13640 HUNTERS XING | | | | BATH | MI | 48808-8455 |
| HILDEBRANDT, MARK E | 2125 E MOZART CT | | | | MERIDIAN | ID | 83646-1140 |
| HILDEBRANDT, MARK E | 2125 E MOZART CT | | | | MERIDIAN | ID | 83646-1140 |
| HILDEBRANDT, MARLENE J | 13330 DENVER DR | | | | HARTLAND | MI | 48353-3793 |
| HILDEBRANDT, MARVIN R | 11509 CRYSTAL LAKE DR | | | | JEROME | MI | 49249-9853 |
| HILDEBRANDT, OLGA A | 7 WILLIAM ST APT 222 | | | | NUTLEY | NJ | 07110-2758 |
| HILDEBRANDT, PHYLLIS J | 1056 N US HWY 421 | | | | DELPHI | IN | 46923-8721 |
| HILDEBRANDT, PHYLLIS J | 1056 N US HIGHWAY 421 | | | | DELPHI | IN | 46923-8721 |
| HILDEBRANDT, RAYMOND E | 8836 EMBASSY DRIVE | | | | STERLING HTS | MI | 48313-3227 |
| HILDEBRANDT, RICHARD L | 145 PARAGON DR | | | | TROY | MI | 48098-4681 |
| HILDEBRANDT, ROBERT D | 1411 CRESTBROOK LN | | | | FLINT | MI | 48507-2321 |
| HILDEBRANDT, RUTH E | 11650 CRYSTAL LAKE DR | | | | JEROME | MI | 49249-9852 |
| HILDEBRANDT, SYLVIA P | 4120 FOREST AVE | | | | DOWNERS GROVE | IL | 60515-2051 |
| HILDEBRANDT, THOMAS L | 121 EWAN AVE | | | | SCOTIA | CA | 95565-9708 |
| HILDEBRANDT, WILLIAM V | 44717 MORANG DR | | | | STERLING HTS | MI | 48314-1554 |
| HILDEBRANT, BARENT L | PO BOX 189 | | | | BARKER | NY | 14012-0189 |
| HILDEBRANT, EMIKO | 1315 LAJOLLA CIR | | | | LADY LAKE | FL | 32159-8718 |
| HILDEBRANT, EMIKO | 1315 LAJOLLA CIRCLE | | | | LADY LAKE | FL | 32159-8718 |
| HILDEBRANT, JOHN R | 1575 N HICKORY RD APT D1 | | | | OWOSSO | MI | 48867-8802 |
| HILDEBRANT, KENNETH | 1014 RICHARDSON RD | | | | OWOSSO | MI | 48867-9706 |
| HILDEBRANT, LAWRENCE | 645 N RIVER RD | | | | SAGINAW | MI | 48609-6825 |
| HILDEBRANT, PHILLIP C | 1048 W JULIAH AVE | | | | FLINT | MI | 48505 |
| HILDEBRANT, WAYNE A | 5911 REYNOLDS RD | | | | MENTOR ON THE LAKE | OH | 44060-3033 |
| HILDEBRANT, WILLIAM H | 4275 TUPPER LAKE ROAD | | | | SUNFIELD | MI | 48890-9722 |
| HILDEBRANT, WINSTON A | 3103 PINEHILL PL | | | | FLUSHING | MI | 48433-2430 |
| HILDEBRECHT, ROBERT H | 2934 GREENCREST DR | | | | KETTERING | OH | 45432-3806 |
| HILDEBRECHT, WALTER E | 3961 HAINES RD | | | | WAYNESVILLE | OH | 45068-9610 |
| HILDEN JR., ALBERT H | 820 NW 134TH ST | | | | SMITHVILLE | MO | 64089-8413 |
| HILDEN, BEVERLY J | 9120 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| HILDEN, DANIEL C | 4067 PALACE AVE | | | | CANTON | MI | 48188-7206 |
| HILDEN, DAVID A | 11319 BRISTOL RD | | | | LENNON | MI | 48449-9450 |
| HILDEN, DAVID L | 56934 MANOR CT | | | | SHELBY TWP | MI | 48316-4824 |
| HILDEN, DAVID P | 8260 E POTTER RD | | | | DAVISON | MI | 48423-8146 |
| HILDEN, GUY T | 14511 ELWELL RD | | | | BELLEVILLE | MI | 48111-4291 |
| HILDEN, JANET K | PO BOX 768086 | | | | ROSWELL | GA | 30076-8086 |
| HILDEN, JAQUELYN S | 5345 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| HILDEN, JERRY R | PO BOX 768086 | | | | ROSWELL | GA | 30076-8086 |
| HILDEN, JOSEPH L | 102 S SIBLEY ST | | | | BUCKNER | MO | 64016-9166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILDEN, MARK S | 7461 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| HILDEN, WILLIAM R | 9120 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| HILDENBRAND JR, BILL K | 140 SOUTH MAIN STREET | | | | FORISTELL | MO | 63348-1478 |
| HILDENBRAND, BARBARA A | 302 KIDD CASTLE WAY | | | | WEBSTER | NY | 14580-1967 |
| HILDENBRAND, DAVID A | 210 TIPPETT HOLLOW CT | | | | FRANKLIN | TN | 37067-4456 |
| HILDENBRAND, ERIC | 5524 GLENDELL DR | | | | FRANKLIN | OH | 45005-2541 |
| HILDENBRAND, HOWARD J | 302 KIDD CASTLE WAY | | | | WEBSTER | NY | 14580-1967 |
| HILDENBRAND, JOHN L | 6833 E PASADENA AVE | | | | SCOTTSDALE | AZ | 85253-7046 |
| HILDENBRAND, KARL R | 28725 S RIVER RD | | | | HARRISON TWP | MI | 48045-3018 |
| HILDENBRAND, MARGARET R | 11656 HARTEL RD | | | | GRAND LEDGE | MI | 48837-8148 |
| HILDENBRAND, MARY I | 529 EVAN AVE | | | | ANDERSON | IN | 46016-5098 |
| HILDENBRAND, RAYMOND C | 1960 ISAAC STREET | | | | PAHRUMP | NV | 89060-3937 |
| HILDENBRAND, RAYMOND C | 2071 S KEARNEY ST | | | | PAHRUMP | NV | 89048 |
| HILDENBRAND, RICHARD J | 3212 HIGHWAY 41A N | | | | UNIONVILLE | TN | 37180-5000 |
| HILDENBRAND, SARAH G | 1553 MILLER AVE | | | | ANDERSON | IN | 46016-1965 |
| HILDENBRAND, WILLIAM K | 9403 RT 1 STATE RT 61 | | | | BERLIN HTS | OH | 44814 |
| HILDENSPERGER, RUSSELL L | 316 PAGELS CT | | | | GRAND BLANC | MI | 48439-2423 |
| HILDENSTEIN, JEAN F | 33 CHINKAPIN CIR | | | | HOMOSASSA | FL | 34446-5215 |
| HILDER, BETTY R | 500 VIRGINIA ST | C/O MARY J COY | | | ASHLAND | VA | 23005-2055 |
| HILDERBRAN, FLOYD E | 24 SUNDERLAND DR | | | | VANDALIA | OH | 45377-2919 |
| HILDERBRAN, ROBERT E | 6959 SYLMAR CT | | | | HUBER HEIGHTS | OH | 45424-3351 |
| HILDERBRAN, WENDEL G | 249 MASSIE DR | | | | XENIA | OH | 45385-3741 |
| HILDERBRAND, CHRISTINE | 425 AUSTIN ST | | | | BEREA | OH | 44017-2120 |
| HILDERBRAND, CHRISTINE | 425 AUSTIN ST | | | | BEREA | OH | 44017-2120 |
| HILDERBRAND, DANIEL A | 2441 DELAWARE ST | | | | ANDERSON | IN | 46016-5130 |
| HILDERBRAND, DAVID L | 17233 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9619 |
| HILDERBRAND, DOUGLAS C | 208 BELLS CREEK DR | | | | SIMPSONVILLE | SC | 29681-4295 |
| HILDERBRAND, ERNEST L | 6506 FLORIDANA AVE | | | | MELBOURNE | FL | 32951-3841 |
| HILDERBRAND, MICHAEL W | 2357 W MIDLAND RD | | | | MIDLAND | MI | 48642-9210 |
| HILDERBRAND, ODIS E | 425 AUSTIN ST | | | | BEREA | OH | 44017-2120 |
| HILDERBRAND, WALTER G | 417 PIERVIEW WAY | | | | BOILING SPGS | SC | 29316-6160 |
| HILDERBRAND, WILLIAM P | 4861 MOON RD | | | | POWDER SPRINGS | GA | 30127-3780 |
| HILDERBRANDT, LOIS E | 9310 SE 164TH PL | | | | SUMMERFIELD | FL | 34491-5896 |
| HILDERBRANDT, LOIS E | 9310 SE 164TH PL | | | | SUMMERFIELD | FL | 34491-5896 |
| HILDERBRANT, MARK J | 5099 LAHRING RD | | | | LINDEN | MI | 48451-9499 |
| HILDERBRANT, MICHAEL J | 4221 OLD KING RD | | | | SAGINAW | MI | 48601 |
| HILDING, KATHY | 6034 N CHANTICLEER DR | | | | MAUMEE | OH | 43537-1302 |
| HILDINGER, ALLEN J | 5958 SHERIDAN RD | | | | VASSAR | MI | 48768-9525 |
| HILDITCH, DAVID J | 8415 SQUIRES LN NE | | | | WARREN | OH | 44484-1643 |
| HILDITCH, DENNIS A | 1310 PATCHEN AVE SE | | | | WARREN | OH | 44484-2801 |
| HILDITCH, RICHARD H | 5050 ENSIGN RD | | | | W FARMINGTON | OH | 44491-9717 |
| HILDRED, KARLA H | 5328 KIRKLAND DRIVE | | | | SAINT LOUIS | MO | 63121-1414 |
| HILDRETH, ALFRED J | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| HILDRETH, ALICE M | PO BOX 558 | | | | NEWTON FALLS | OH | 44444-0558 |
| HILDRETH, ALICE M | PO BOX 558 | | | | NEWTON FALLS | OH | 44444-0558 |
| HILDRETH, BRIAN S | 6430 NAPIER RD | | | | PLYMOUTH | MI | 48170-5095 |
| HILDRETH, CALVERT W | 304 S DRAKE RD APT A6 | | | | KALAMAZOO | MI | 49009-1139 |
| HILDRETH, CATHERINE N | 5927 MARJA ST | | | | FLINT | MI | 48505-2515 |
| HILDRETH, CLARENCE | PO BOX 1707 | | | | UNION CITY | CA | 94587-6707 |
| HILDRETH, COY C | 3420 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3738 |
| HILDRETH, DANIEL | 81 LINDEN AVE | APT 514 | | | ROCHESTER | NY | 14610 |
| HILDRETH, DOROTHY | 7800 E JEFFERSON #1203 | | | | DETROIT | MI | 48214 |
| HILDRETH, EARLINE | 24200 LATHRUP BLVD | APT 320 | | | SOUTHFIELD | MI | 48075-2858 |
| HILDRETH, EARLINE | 24200 LATHRUP BLVD APT 320 | | | | SOUTHFIELD | MI | 48075-2861 |
| HILDRETH, FAYE B | 223 MUMFORD DR | | | | YOUNGSTOWN | OH | 44505-4831 |
| HILDRETH, FRANK R | 6565 FOXRIDGE DR APT 1009 | | | | MISSION | KS | 66202-1391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILDRETH, HAROLD R | 3100 S PHILLIP DR | | | | MUNCIE | IN | 47302-3952 |
| HILDRETH, JOE A | 20030 COUNTY ROAD 482 | | | | LINDALE | TX | 75771-3623 |
| HILDRETH, LARRY V | 15223 MARL DR | | | | LINDEN | MI | 48451-8916 |
| HILDRETH, LEVELL | 3401 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| HILDRETH, MARTHA M | 30 BUTTERFLY WAY | | | | COVINGTON | GA | 30016-1962 |
| HILDRETH, MILDRED | 18 FIRELITE LN | | | | PONTIAC | MI | 48340 |
| HILDRETH, PAUL D | 6201 W EATON WHEELING PIKE | | | | MUNCIE | IN | 47303-9603 |
| HILDRETH, TROY L | 3507 RANGELEY ST APT 5 | | | | FLINT | MI | 48503-2956 |
| HILDRETH, TRUMAN L | 3346 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| HILDRETH, VERNELL | 20030 COUNTY ROAD 482 | | | | LINDALE | TX | 75771-3623 |
| HILDRETH, VERNEST W | 30 BUTTERFLY WAY | | | | COVINGTON | GA | 30016-1962 |
| HILDRETH, VIRGINIA L | 22879 CRANBROOKE DR | | | | NOVI | MI | 48375-4506 |
| HILDRETH-O'DELL, SHARON A | 425 CLAIRPOINTE WOODS DR | | | | DETROIT | MI | 48215-4118 |
| HILDUM, CHARLES J | 619 SPORTSMAN CLUB RD | | | | MITCHELL | IN | 47446-6228 |
| HILE, DANNY L | 14413 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| HILE, JOHN W | 2899 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1643 |
| HILE, MELVIN | 7021 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9604 |
| HILE, RAYMOND L | 3596 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| HILE, TERRY R | 166 PARK DR | | | | CARO | MI | 48723-1822 |
| HILEMAN JR, KARL M | 203 N MECCA ST | | | | CORTLAND | OH | 44410-1038 |
| HILEMAN, ARREN C | 3905 AUGUSTA ST | | | | FLINT | MI | 48532-5268 |
| HILEMAN, BARBARA A | PO BOX 704 | | | | HAMILTON | AL | 35570-0704 |
| HILEMAN, BETTIE S | 407 CRESCENT DR | | | | NEW CASTLE | IN | 47362-1622 |
| HILEMAN, BILLY E | 304 MEADOW CT | | | | FAIRFIELD | OH | 45014-8124 |
| HILEMAN, CAROL | 612 NORTH COURT STREET | | | | MEDINA | OH | 44256-1717 |
| HILEMAN, CAROL | 612 NORTH COURT STREET | | | | MEDINA | OH | 44256 |
| HILEMAN, CLYDE G | 341 HIGHLAND ST | | | | HAMILTON | AL | 35570-4621 |
| HILEMAN, DARRELL J | 2101 E 800 N | | | | DENVER | IN | 46926-9117 |
| HILEMAN, EARL M | 760 JOYCE AVE | | | | LEWISBURG | TN | 37091-3678 |
| HILEMAN, J M | 3509 YALE ST | | | | FLINT | MI | 48503-4621 |
| HILEMAN, JANE F | JANE F. HILEMAN | 305 14TH STREET | | | NORTH APOLLO | PA | 15673-0675 |
| HILEMAN, JANE F | PO BOX 675 | | | | NORTH APOLLO | PA | 15673-0675 |
| HILEMAN, JOAN | 373 C R 1302 | | | | POLK | OH | 44866 |
| HILEMAN, KENNETH R | 12424 LARIMER AVE | | | | NO HUNTINGDON | PA | 15642-1346 |
| HILEMAN, MICHAEL L | 7845 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9311 |
| HILEMAN, MICHELE L | 239 1ST AVE N | | | | LAKE WALES | FL | 33859-8762 |
| HILEMAN, RICHARD H | 10927 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8623 |
| HILEMAN, RICHARD L | 1308 ASCOT LN | | | | FRANKLIN | TN | 37064-6747 |
| HILEMAN, ROBERT H | 1008 BROADWAY ST | | | | CAVE CITY | KY | 42127-8814 |
| HILEMAN, SUSAN E | 7845 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9311 |
| HILEMAN, TODD J | 1380 FENTONWOOD | | | | FENTON | MI | 48430-9617 |
| HILEN, NORMA M | 3105 OLD SALEM RD | C/O RONALD HILEN | | | DAYTON | OH | 45415-1228 |
| HILER SR, ROBERT D | 56 SUNSET TRL | | | | DENVILLE | NJ | 07834-1138 |
| HILER, BENNY W | 21419 WENDELL ST | | | | CLINTON TOWNSHIP | MI | 48036-3728 |
| HILER, BILLIE W | 4107 GREENBROOK LN | | | | FLINT | MI | 48507-2255 |
| HILER, JAMES L | 5208 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9151 |
| HILER, LORAINE B | PO BOX 207 | | | | WELLSTON | MI | 49689-0207 |
| HILER, ROBERTA L | 999 FORTINO BLVD LOT 29 | | | | PUEBLO | CO | 81008-2057 |
| HILER, WILLIAM D | 1665 18 MILE RD | | | | KENT CITY | MI | 49330-9727 |
| HILES, CAREL V | PO BOX 16 | | | | MOSCOW | OH | 45153-0016 |
| HILES, CAROLEE | 26260 W 135TH ST | | | | OLATHE | KS | 66061-9000 |
| HILES, CAROLEE | 26260 W 135TH ST | | | | OLATHE | KS | 66061-9000 |
| HILES, DENNIS C | 3780 TROVILLO RD | | | | MORROW | OH | 45152-9610 |
| HILES, JOANNE A | 52051 AVENIDA CORTEZ | | | | LA QUINTA | CA | 92253-3216 |
| HILES, JOHN A | 25496 CORNELL RD | | | | ARCADIA | IN | 46030-9433 |
| HILES, JOHN J | 7318 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILES, LARRY L | 439 RIDGEBURY DR | | | | XENIA | OH | 45385-3941 |
| HILES, RONALD C | 413 FOURTH ST. BOX 186 | | | | MOSCOW | OH | 45153 |
| HILES, RONALD J | 1932 CLERMONTVILLE LAUREL RD | | | | NEW RICHMOND | OH | 45157-8615 |
| HILES, STANLEY D | PO BOX 183 | | | | NEW RICHMOND | OH | 45157-0183 |
| HILES, TERESA ANN | 1831 MALVERN ST | | | | SAINT PAUL | MN | 55113-5239 |
| HILES, TERESA ANN | 1831 MALVERN ST. | | | | ST. PAUL | MN | 55113-5239 |
| HILES, WANDA | 1965 LAUREL LINDALE RD | | | | NEW RICHMOND | OH | 45157-9582 |
| HILES, YVONNE | 1353 N MILLER AVE | | | | MARION | IN | 46952-1543 |
| HILES, YVONNE | 1353 N MILLER AVE | | | | MARION | IN | 46952-1543 |
| HILEWSKY, JANICE G | 13927 BARFIELD DR | | | | WARREN | MI | 48088-5713 |
| HILFER, CLARENCE J | 802 LAKE ST | | | | MARBLEHEAD | OH | 43440-2129 |
| HILFERTY, WILLIAM J | 68 MARTIN LN | | | | NORWOOD | PA | 19074-1025 |
| HILFINGER, MICHAEL L | 216 SELKIRK ST | | | | CANTON | MI | 48187-3928 |
| HILGARDNER, ROBERT D | 3019 GERMAN STREET | | | | FAIRFIELD | CA | 94534-8314 |
| HILGART, NINA J | 455 E 2ND ST | | | | PERU | IN | 46970-2532 |
| HILGE, GLENNDON G | 702 MARILYN AVE | | | | BULL SHOALS | AR | 72619-3618 |
| HILGE, LARRY D | 1881 N PORTLAND ARCH RD | | | | COVINGTON | IN | 47932-8147 |
| HILGEMAN, MABLE J | 252 WEST 7TH | | | | PERU | IN | 46970 |
| HILGEMAN, MABLE J | 252 W 7TH ST | | | | PERU | IN | 46970-1937 |
| HILGENBERG, BILL | 8160 DORSTEP LN | | | | ORLAND PARK | IL | 60462-2995 |
| HILGENDORF, BEVERLY J | 830 OAK ST | | | | COTTRELLVILLE | MI | 48039-2231 |
| HILGENDORF, BEVERLY J | 830 OAK ST. | | | | MARINE CITY | MI | 48039-2231 |
| HILGENDORF, DANIEL L | 11650 BEARDSLEE RD | | | | PERRY | MI | 48872-9785 |
| HILGENDORF, DARROLD A | 615 W MAPLE AVE | | | | BANCROFT | MI | 48414-9424 |
| HILGENDORF, GARY L | 209 UNION ST BOX 407 | | | | MAPLE RAPIDS | MI | 48853 |
| HILGENDORF, GORDON D | 1201 ADAMS ST | | | | OWOSSO | MI | 48867-1654 |
| HILGENDORF, GRACE L | 460 S GEECK RD | | | | CORUNNA | MI | 48817-9550 |
| HILGENDORF, GRACE L | 460 S GEECK RD | | | | CORUNNA | MI | 48817-9550 |
| HILGENDORF, HAROLD D | 500 E NORTH ST | | | | OWOSSO | MI | 48867-1858 |
| HILGENDORF, JOHN W | 16400 UPTON RD LOT 237 | | | | EAST LANSING | MI | 48823-9306 |
| HILGENDORF, MARILYN M | 1364 SUTTON AVE | | | | FLINT | MI | 48504-3233 |
| HILGENDORF, MARILYN M | 1364 SUTTON AVE | | | | FLINT | MI | 48504-3233 |
| HILGENDORF, MARVIN H | 10069 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| HILGENDORF, PATRICIA M | 1420 MUNSON ST | | | | BURTON | MI | 48506 |
| HILGENDORF, PATRICIA M | 109 DULA SPRINGS RD | | | | WEAVERVILLE | NC | 28787-9392 |
| HILGENDORF, RONALD R | 489 DRIFTWOOD LN | | | | ELLENTON | FL | 34222-3236 |
| HILGENDORF, WILLARD B | PO BOX 708 | | | | PERRY | MI | 48872-0708 |
| HILGER, CHARLOTTE J | 40128 WINSLOW CT | | | | STERLING HGTS | MI | 48310-0000 |
| HILGER, DEBRA V | 2228 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1618 |
| HILGER, DENNIS F | PO BOX 173 | | | | DRAYTON PLAINS | MI | 48330 |
| HILGER, HARLEY A | 190 PEBBLE BEACH BLVD APT 105 | | | | NAPLES | FL | 34113-8342 |
| HILGER, JOAN M | 30 FREEDOM POND LANE | | | | NORTH CHILI | NY | 14514-1244 |
| HILGER, JOAN M | 30 FREEDOM POND LN | | | | NORTH CHILI | NY | 14514-1244 |
| HILGER, LESTER J | 241 N MCARDLE RD | | | | TAWAS CITY | MI | 48763-9747 |
| HILGER, ROBERT G | 26506 HIGGINS WAY | | | | BROWNSTOWN | MI | 48134-8200 |
| HILGER, RUTH M | 2282 GRANBY DR | | | | LEHIGH  ACRES | FL | 33971-6043 |
| HILGER, RUTH M | 2282 GRANBY DR | | | | LEHIGH ACRES | FL | 33973-6043 |
| HILGER, WILLARD F | 901 4TH ST | | | | TAWAS CITY | MI | 48763-9507 |
| HILGERS, MARY L | 2434 S MURRAY RD | | | | JANESVILLE | WI | 53548-9197 |
| HILGERT, JAN L | 2110 LANIER DR | | | | SILVER SPRING | MD | 20910-2142 |
| HILGERT, RANDALL T | 3920 BUCK AVE | | | | JOLIET | IL | 60431-2716 |
| HILGIER, JOSEPH | 7543 S COVE CIR | | | | CENTENNIAL | CO | 80122-3353 |
| HILGRIS, VICTORIA G | 3158 ANDERSON CT | | | | CLIO | MI | 48420-1041 |
| HILGRIS, VICTORIA G | 3158 ANDERSON CT | | | | CLIO | MI | 48420-1041 |
| HILGRIS, WILLIAM W | 3132 ANDERSON CT | | | | CLIO | MI | 48420-1041 |
| HILIMON, MICHAEL P | 25 ROCKFORD PL | | | | WILLIAMSVILLE | NY | 14221-4345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILIMON, RUTH N | 617 ABINGTON DR | | | | EL PASO | TX | 79912-7028 |
| HILJAN, IVAN | 10125 6 MILE RD | | | | NORTHVILLE | MI | 48168-9461 |
| HILJAN, IVAN | 10125 SIX MILE RD | | | | NORTHVILLE | MI | 48167-9461 |
| HILKE JR, EDWARD J | 236 HIGH ST | | | | WASHINGTON | MO | 63090-1528 |
| HILKE, LEO C | 257 DIVINCI DR | | | | PUNTA GORDA | FL | 33950-6343 |
| HILKE, PATRICIA J | 1655 INDIAN GARDEN LN | | | | MILFORD | MI | 48380-3317 |
| HILKE, ROBERT W | 10019 RIVERSIDE RD NW | | | | ALBUQUERQUE | NM | 87114-3564 |
| HILKENE, LEE B | 79730 NORTHWOOD | | | | LA QUINTA | CA | 92253-5000 |
| HILKENE, SCOTT H | 515 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1016 |
| HILKER, DAVID M | 511 BRADFORD CIR APT F | | | | KOKOMO | IN | 46902-8432 |
| HILKO, JACQUELINE A | 525 UTAH AVE | | | | MC DONALD | OH | 44437-1525 |
| HILKOWSKI, NORBERT A | 172 N OAK RD | | | | WELLSTON | MI | 49689-8706 |
| HILKOWSKI, RALPH S | 3595 23RD AVE SW | | | | NAPLES | FL | 34117-6647 |
| HILL - SCHUREN, PAULA L | 7551 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-2701 |
| HILL CAMBRE, MADALYN L | 70 CORNERSTONE RD | | | | HATTIESBURG | MS | 39402-8229 |
| HILL I I I, BRYCE F | 257 CAMBRIDGE DR | P.O. BOX 381 | | | DIMONDALE | MI | 48821-9775 |
| HILL I I I, GARLAND W | PO BOX 39068 | | | | REDFORD | MI | 48239-0068 |
| HILL I I I, VANCE V | 1531 IVY WOOD DR | | | | HASTINGS | MI | 49058-1181 |
| HILL I I I, VICTOR L | 5607 NORTHCREST XING | | | | CLARKSTON | MI | 48346-2750 |
| HILL I I I, WALLACE | 6100 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| HILL II, CLIFFORD E | 504 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1431 |
| HILL II, GEORGE W | 155 MARYLAND AVE SE | | | | GRAND RAPIDS | MI | 49506-1821 |
| HILL II, WILLIAM A | 3670 TEMPLETON RD NW | | | | WARREN | OH | 44481-9129 |
| HILL III, JOSEPH H | 1927 COPEMAN BLVD | | | | FLINT | MI | 48504-3005 |
| HILL IV, JOHN H | 322 SUMMERTIME DRIVE | | | | SAN ANTONIO | TX | 78216-3556 |
| HILL IV, WALLACE | 6100 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| HILL JR, AARON | 5508 N WINDING WAY | | | | MUNCIE | IN | 47304-5823 |
| HILL JR, AARON | 1815 COSTELLO DR | | | | ANDERSON | IN | 46011-3926 |
| HILL JR, ALBERT W | 4640 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1031 |
| HILL JR, ALVIN | 11205 MCFALLS DR | | | | INDIAN LAND | SC | 29707-8668 |
| HILL JR, ANTHONY W | 137 INVERNESS DR | | | | LEXINGTON | SC | 29072-7744 |
| HILL JR, ARTHUR L | 3020 N HOOVER AVE | | | | GLADWIN | MI | 48624-9510 |
| HILL JR, BENNIE H | 307 DELAWARE AVE | | | | DAYTON | OH | 45405-3914 |
| HILL JR, BENNIE L | 1341 TRENTON RD | | | | ADRIAN | MI | 49221-1358 |
| HILL JR, BENNIE L | 18637 WHITCOMB ST | | | | DETROIT | MI | 48235-2845 |
| HILL JR, BLUFORD L | 4737 MIDLAND AVE | | | | WATERFORD | MI | 48329-1840 |
| HILL JR, BRYCE F | PO BOX 756 | 1424 2ND SOUTH STREET | | | CLARKDALE | AZ | 86324-0756 |
| HILL JR, CAL | 9375 PREST ST | | | | DETROIT | MI | 48228-2209 |
| HILL JR, CALVIN M | 332 W 13TH AVE | | | | HOMESTEAD | PA | 15120-1406 |
| HILL JR, CARL M | 6235 ARTHUR ST | | | | WESTLAND | MI | 48185-2101 |
| HILL JR, CHARLES | 20405 LESURE ST | | | | DETROIT | MI | 48235-1539 |
| HILL JR, CHARLES E | 59555 GRAND RIVER AVE | | | | NEW HUDSON | MI | 48165-8560 |
| HILL JR, CHARLIE H | 1646 COUNTY ROAD 439 | | | | HILLSBORO | AL | 35643-4132 |
| HILL JR, CHESTER C | 11949 SCHAVEY RD | | | | DEWITT | MI | 48820-8720 |
| HILL JR, CLEOPHUS | 180 N LANCASTER DR | | | | BOLINGBROOK | IL | 60440-1806 |
| HILL JR, DAVID | 1261 JACQUELINE DR | | | | CRETE | IL | 60417-1347 |
| HILL JR, DAVID A | 2172 NW 135TH ST | | | | CLIVE | IA | 50325-8521 |
| HILL JR, EDWARD H | 321 W HILLCREST AVE | | | | DAYTON | OH | 45406-2115 |
| HILL JR, ELGIN E | 144 CHERRY | BOX 641 | | | AU GRES | MI | 48703 |
| HILL JR, EMMETT M | 149 FLOYD RD | | | | PANGBURN | AR | 72121-9523 |
| HILL JR, FRED D | 590 E BOSTON BLVD | | | | DETROIT | MI | 48202-1323 |
| HILL JR, FRED L | PO BOX 68691 | | | | INDIANAPOLIS | IN | 46268-0691 |
| HILL JR, FREDRICK W | 1151 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-4153 |
| HILL JR, HAROLD | 11009 N SAGINAW ST APT 1 | | | | MOUNT MORRIS | MI | 48458-2029 |
| HILL JR, HARRY A | 7059 DAWSON RD LOT 31 | | | | MADEIRA | OH | 45243-2553 |
| HILL JR, JACKSON | 724 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL JR, JAMES | 5928 MARJA ST | | | | FLINT | MI | 48505-2516 |
| HILL JR, JAMES A | 8406 E SAN BENITO DR | | | | SCOTTSDALE | AZ | 85258-2433 |
| HILL JR, JAMES B | 3206 W 111TH PL | | | | INGLEWOOD | CA | 90303-2317 |
| HILL JR, JAMES F | 9690 N RANSOM RD | | | | WHEELER | MI | 48662-9707 |
| HILL JR, JAMES W | 4706 CHESTERTON DR | | | | GREENSBORO | NC | 27406-9719 |
| HILL JR, JOHN C | 1043 COBALT | | | | PONTIAC | MI | 48054 |
| HILL JR, JOHN H | 935 DEAN RD | | | | LAWRENCEVILLE | GA | 30043-3497 |
| HILL JR, JOHN H | 1680 COUNTRY SPRING DR | | | | WENTZVILLE | MO | 63385-3046 |
| HILL JR, JOHN O | 818 HOPE ST | | | | LIMA | OH | 45804-2550 |
| HILL JR, JOHN T | 9 JIB CT | | | | PLEASANT HILL | CA | 94523-1207 |
| HILL JR, JOHN W | 37 W ELMWOOD DR | | | | MONROE | LA | 71203-2563 |
| HILL JR, LEE H | 124 W ORCHARD SPRINGS DR | | | | DAYTON | OH | 45415-3119 |
| HILL JR, LEONARD C | 132 HILLTOP CIR | | | | ELYRIA | OH | 44035-1507 |
| HILL JR, LEWIS T | 7645 CHUBB RD | | | | NORTHVILLE | MI | 48168-9609 |
| HILL JR, LUNDY C | 1132 MAPLE RD | | | | ESSEX | MD | 21221-6116 |
| HILL JR, LYMAN | 2705 KEVIN RD | | | | SAN PABLO | CA | 94806-1412 |
| HILL JR, MANSFIELD | 5422 DANIEL DR | | | | INDIANAPOLIS | IN | 46226-1656 |
| HILL JR, MARCELLAS | 5240 HARVARD AVE | | | | RAYTOWN | MO | 64133-2344 |
| HILL JR, MONROE | PO BOX 33 | | | | CAWOOD | KY | 40815-0033 |
| HILL JR, MORRIS | 4197 E 189TH ST | | | | CLEVELAND | OH | 44122-6959 |
| HILL JR, MORRIS M | 3740 KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4917 |
| HILL JR, MOSES | 1911 HIGHTOWER TRL | | | | RUTLEDGE | GA | 30663-2516 |
| HILL JR, NORMAN J | 418 ANGLE RD | | | | LAPEER | MI | 48446-7502 |
| HILL JR, PAUL E | 954 WOODLYNN RD | | | | BALTIMORE | MD | 21221-5238 |
| HILL JR, PERCY M | 117 WOODLAND ST | | | | LIVINGSTON | TN | 38570-1335 |
| HILL JR, PHILIP S | 610 W 2ND ST | | | | DAVISON | MI | 48423-1362 |
| HILL JR, RANDALL E | 2 WEER CIR | KLAIR ESATES | | | WILMINGTON | DE | 19808-5762 |
| HILL JR, RAYMOND D | 18105 DAWNS TRL | | | | WILDWOOD | MO | 63005-8432 |
| HILL JR, ROBERT L | 7705 NE 108TH TER | | | | KANSAS CITY | MO | 64157-8109 |
| HILL JR, ROBERT L | 630 CRESCENT LAYNE | | | | CARLISLE | OH | 45005 |
| HILL JR, ROOSEVELT | 1596 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1716 |
| HILL JR, RUFUS | 7942 AUSTRIAN PINE DR | | | | INDIANAPOLIS | IN | 46268-1851 |
| HILL JR, SHELLIE A | 104 VALERIE DR | | | | ARKADELPHIA | AR | 71923-4551 |
| HILL JR, THEODORE | 2421 LEDYARD ST | | | | SAGINAW | MI | 48601-2462 |
| HILL JR, THOMAS J | 2986 S MAIN ST | | | | LONGVIEW | TX | 75603-6663 |
| HILL JR, THOMAS L | 240 WHITE RD NW | | | | ADAIRSVILLE | GA | 30103-5351 |
| HILL JR, THOMAS W | 61 MCGREGOR AVE | | | | MT ARLINGTON | NJ | 07856-1006 |
| HILL JR, WALLACE | 64 ESSLA DR | | | | ROCHESTER | NY | 14612-2208 |
| HILL JR, WILLIAM T | 137 FALLINGWATER DR | | | | ELYRIA | OH | 44035-8957 |
| HILL JR, WILLIE | 5933 SUNRIDGE DR | | | | CINCINNATI | OH | 45224-2737 |
| HILL JR., ALONZO D | 242 BIG CREEK TRL | | | | MAYNARD | AR | 72444-9656 |
| HILL JR., DOUGLAS R | 593 DEANNA DR | | | | LAPEER | MI | 48446-3369 |
| HILL JR., JOHN W | 505 RYDER RD APT 709 | | | | LANSING | MI | 48917-1058 |
| HILL JR., RUSSELL L | 2946 MCKOON AVE | | | | NIAGARA FALLS | NY | 14305-1913 |
| HILL MARSH, ANDREANA | 302 CHANDLER ST | | | | FLINT | MI | 48503-2192 |
| HILL MD, ROBERT V | 19588 LAKESHORE DR | | | | THREE RIVERS | MI | 49093-8009 |
| HILL SR, ALVIN | 11205 MCFALLS DR | C/O ALVIN HILL JR | | | FORT MILL | SC | 29707-8668 |
| HILL SR, GEORGE A | 4401 MAPLE POINTE TRL | | | | GRAND BLANC | MI | 48439-9798 |
| HILL SR, LONNIE E | 5201 CANAAN CREEK RD | | | | EDMOND | OK | 73034-9512 |
| HILL SR, LOUIE L | 4614 ALMO AVE | | | | MEMPHIS | TN | 38118-3212 |
| HILL SR, WILLIAM F | 55 KEATING DR | | | | ROCHESTER | NY | 14622-1521 |
| HILL, , KATHRYN | 11205 MCFALLS DR | C/O ALVIN HILL JR | | | FORT MILL | SC | 29707-8668 |
| HILL, A | 4344 NOTTINGHAM | | | | DETROIT | MI | 48224-3422 |
| HILL, AARON F | 6186 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| HILL, ADA B | PO BOX 767 | | | | SELMA | AL | 36702-0767 |
| HILL, ADELE F | 111 7TH ST | | | | CALUMET | MI | 49913-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, ADESE A | 2255 ADAMS AVE | | | | NORWOOD | OH | 45212-3232 |
| HILL, ADESE A | 2255 ADAMS AVE | | | | NORWOOD | OH | 45212-3232 |
| HILL, ADLEANE | 3332 LYNCHBURG ST | | | | MEMPHIS | TN | 38134-8434 |
| HILL, AGATHA L | 11333 SUGARPINE DR APT 508 | | | | SAINT LOUIS | MO | 63033 |
| HILL, AGATHA L | 11333 SUGARPINE DR APT 508 | | | | ST. LOUIS | MO | 63033-6716 |
| HILL, ALAN J | 613 W BRAND ST | | | | DURAND | MI | 48429-1120 |
| HILL, ALBERT F | 510 NELL ST SW | | | | DECATUR | AL | 35601-5636 |
| HILL, ALBERT J | 9243 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1927 |
| HILL, ALBERT L | 3402 HOLLY AVE | | | | FLINT | MI | 48506-4714 |
| HILL, ALBERT S | G3184 BROWN ST | | | | FLINT | MI | 48532-5108 |
| HILL, ALEXIA A | 12248 LONGVIEW ST | | | | DETROIT | MI | 48213-1750 |
| HILL, ALEXIS J | 16198 TRACEY ST | | | | DETROIT | MI | 48235-4019 |
| HILL, ALFRED | 274 DELAWARE AVE APT 102 | | | | BUFFALO | NY | 14202-2018 |
| HILL, ALICE | 4889 BEST STREET | | | | HAMBURG | NY | 14075-4021 |
| HILL, ALICE F | 3013 ELLIS DR | | | | KILLEEN | TX | 76543-2670 |
| HILL, ALICIA I | 3339 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8578 |
| HILL, ALLEN E | 306 HUDSON HILL DR | | | | MACON | GA | 31220-5500 |
| HILL, ALLEN L | 222 RIDGE CREEK DR | | | | JANESVILLE | WI | 53548-5824 |
| HILL, ALMA K | PO BOX 315 | | | | DAYTON | OH | 45401-0315 |
| HILL, ALMA R | 1802 GREENBRIAR LN | | | | FLINT | MI | 48507-2220 |
| HILL, ALONA J | 2009 W RIVERVIEW AVE | | | | DAYTON | OH | 45402-5924 |
| HILL, ALONZO | 16644 MENDOTA ST | | | | DETROIT | MI | 48221-2883 |
| HILL, ALTON | 1208 CONNECTICUT AVE | | | | MARYSVILLE | MI | 48040-1419 |
| HILL, ALTON R | 7037 DAVISON RD | | | | DAVISON | MI | 48423-2005 |
| HILL, ALVIN B | 296 LYNN ANN DR | | | | NEW KENSINGTON | PA | 15068-8338 |
| HILL, ALWYN E | PO BOX 681 | | | | INKSTER | MI | 48141-0681 |
| HILL, ANGELO J | 10388 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| HILL, ANITA F | 1625 NE 5TH ST | | | | MOORE | OK | 73160-7917 |
| HILL, ANNA | 2337 E PIAZZA PLACE | | | | GRAND JUNCTION | CO | 81506 |
| HILL, ANNA | 20026 ANTAGO | | | | LIVONIA | MI | 48152-2402 |
| HILL, ANNA | 3113 STATE ROAD 580 LOT 120 | | | | SAFETY HARBOR | FL | 34695-5911 |
| HILL, ANNA | 20026 ANTAGO ST | | | | LIVONIA | MI | 48152-2402 |
| HILL, ANNABEL E | 5436 SUNSET DR | | | | CHEYENNE | WY | 82009-3702 |
| HILL, ANNIE C | 505 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2823 |
| HILL, ANNIE L | 12428 HASTINGS RD | | | | MIDWEST CITY | OK | 73130-4928 |
| HILL, ANNIE L | 430 ALBERTA DR | AT 2 | | | AMHERST | NY | 14226 |
| HILL, ANNIE L | 430 ALBERTA DR | AT 2 | | | AMHERST | NY | 14226 |
| HILL, ANNIE L | 12057 LONGVIEW ST | | | | DETROIT | MI | 48213-1747 |
| HILL, ANTHONY D | APT 53 | 4850 FOX CREEK EAST | | | CLARKSTON | MI | 48346-4923 |
| HILL, ANTHONY J | 10225 E NEWBURG RD | | | | DURAND | MI | 48429-1728 |
| HILL, ANTHONY L | 7101 TRAVERTINE DR UNIT 301 | | | | BALTIMORE | MD | 21209-3787 |
| HILL, ANTHONY L | 2517 WOOD DR | | | | BELOIT | WI | 53511-2634 |
| HILL, ANTHONY V | 14202 BLACKBERRY CREEK | | | | BURTON | MI | 48519 |
| HILL, AR'QUINTA N | 7407 LOUISE ST | | | | SHREVEPORT | LA | 71108-4938 |
| HILL, ARCHIE M | 23203 PURITAN ST | | | | DETROIT | MI | 48223-1025 |
| HILL, ARES M | 2117 DUPONT ST | | | | FLINT | MI | 48504-7261 |
| HILL, ARNO A | 7450 PALMYRA RD SW | | | | WARREN | OH | 44481-9245 |
| HILL, ARNOLD | 1721 TUSCALOOSA ST | | | | GREENSBORO | AL | 36744-1030 |
| HILL, ARTHUR A | 411 48TH ST | | | | SANDUSKY | OH | 44870-4983 |
| HILL, ARTHUR E | 9752 51ST AVE N | | | | SAINT PETERSBURG | FL | 33708-3638 |
| HILL, ARTHUR J | PO BOX 1102 | | | | SAHUARITA | AZ | 85629-1002 |
| HILL, ARTHUR L | 1129 HILLROCK DR | | | | SOUTH EUCLID | OH | 44121-3854 |
| HILL, ARTIS J | 8145 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| HILL, ASHLEY E | 2000 E DARTMOUTH AVE | | | | MUNCIE | IN | 47303-1421 |
| HILL, AURICO | 1624 OPALINE DR | | | | LANSING | MI | 48917-9735 |
| HILL, AUSTIN W | 117 KELLY DR | | | | MOORE | OK | 73160-4821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, B | 2096 BETHEL DR NW | | | | ATLANTA | GA | 30314-1304 |
| HILL, BAKER L | 5348 HILLCREST RD | | | | CRESTVIEW | FL | 32539-6151 |
| HILL, BARBARA | 1380 WOODSIDE | | | | SAGINAW | MI | 48601-6657 |
| HILL, BARBARA | 217 KENT PL | | | | SAN RAMON | CA | 94583-3728 |
| HILL, BARBARA | 1380 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| HILL, BARBARA A | 1473 COUNTY STREET 2986 | | | | BLANCHARD | OK | 73010-3187 |
| HILL, BARBARA F | 1037 SHAKESPEARE AVE | | | | DAYTON | OH | 45402-5653 |
| HILL, BARBARA J | 4414 LINDEN CT | APT 5 | | | FLINT | MI | 48532 |
| HILL, BARBARA J | 1130 UNDERWOOD AVE | | | | TOLEDO | OH | 43607-3070 |
| HILL, BARBARA J | 406 N WASHINGTON ST | | | | LAKE ORION | MI | 48362-3273 |
| HILL, BARBARA J | 406 WASHINGTON ST. | | | | LAKE ORION | MI | 48362-3273 |
| HILL, BARBARA J | 1514 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9789 |
| HILL, BARBARA J | PO BOX 320254 | | | | FLINT | MI | 48532-0005 |
| HILL, BARRY | 4700 JERRY DR | | | | LITTLE ROCK | AR | 72223-1317 |
| HILL, BARRY K | 13550 GUY AVE | | | | DEFIANCE | OH | 43512 |
| HILL, BARRY K | LOT 45 | 3000 CAMP ROSALIE ROAD | | | LAKE WALES | FL | 33898-8374 |
| HILL, BEATRICE | 3868 ALLEN AVE | | | | INKSTER | MI | 48141-3004 |
| HILL, BEATRICE | 3868 ALLEN ST | | | | INKSTER | MI | 48141-3004 |
| HILL, BEATRICE L | PO BOX 37 | | | | ATLAS | MI | 48411-0037 |
| HILL, BECKY | RR 1 BOX 68 | | | | CISNE | IL | 62823-9725 |
| HILL, BECKY | RR 1 BOX 68 | | | | CISNE | IL | 62823-9725 |
| HILL, BENJAMIN | 10304-MILES AVENUE | APT A 609 | | | CLEVELAND | OH | 44105 |
| HILL, BENNA J | 5946 BRETTON WOODS DR. | | | | LITHONIA | GA | 30058-8300 |
| HILL, BENNA J | 5946 BRETTON WOODS DR | | | | LITHONIA | GA | 30058-8300 |
| HILL, BERNETTA L | 1457 N 18TH ST | | | | MILWAUKEE | WI | 53205-2009 |
| HILL, BERNICE | 13145 WILSHIRE DR | | | | DETROIT | MI | 48213-1989 |
| HILL, BERTA | 2257 NEWT PATTERSON RD | | | | MANSFIELD | TX | 76063-4223 |
| HILL, BERTA | 2257 NEWT PATTERSON RD | | | | MANSFIELD | TX | 76063-4223 |
| HILL, BERTHA R | 403 E STATE ST | | | | TRENTON | OH | 45067-1533 |
| HILL, BESSIE M | 1017 SPATZ CT | | | | SAGINAW | MI | 48602-5755 |
| HILL, BETH A | PO BOX 5684 | | | | DAYTON | OH | 45405-0684 |
| HILL, BETHANY J | 3615 WHITE TRILLIUM DR W | | | | SAGINAW | MI | 48603-1926 |
| HILL, BETTY | 1600 WEST LAKE BARDWELL DR | UNIT 105 | | | ENNIS | TX | 75119-6237 |
| HILL, BETTY | 1600 W LAKE BARDWELL DR UNIT 105 | | | | ENNIS | TX | 75119-6237 |
| HILL, BETTY | 315 EAST ST | | | | DEFIANCE | OH | 43512-2273 |
| HILL, BETTY | 315 EAST ST | | | | DEFIANCE | OH | 43512-2273 |
| HILL, BETTY A | 237 ROCKBRIDGE RD SW | | | | LILBURN | GA | 30047-7008 |
| HILL, BETTY ANN | 23 BEAVER RUN DR | | | | SAVANNAH | GA | 31419-9528 |
| HILL, BETTY ANN | 23 BEAVER RUN DR. | | | | SAVANNAH | GA | 31419-9528 |
| HILL, BETTY J | 134 BROOKSIDE DR | | | | NEW WHITELAND | IN | 46184-1238 |
| HILL, BETTY J | PO BOX 641 | | | | PORT GIBSON | MS | 39150-0641 |
| HILL, BETTY J | APT 218 | 603 SAINT JOSEPH DRIVE | | | KOKOMO | IN | 46901-4191 |
| HILL, BETTY J | 1220 W RICHEY RD LOT 32 | | | | PORT CLINTON | OH | 43452-9350 |
| HILL, BETTY J | 2375 RUGBY RD | | | | DAYTON | OH | 45406-2127 |
| HILL, BETTY J | 2283 TAYLOR ST | | | | DETROIT | MI | 48206-2061 |
| HILL, BETTY K | 2616 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9423 |
| HILL, BETTY L | P.O. BOX 6177 | | | | KOKOMO | IN | 46904 |
| HILL, BETTY L | PO BOX 6177 | | | | KOKOMO | IN | 46904-6177 |
| HILL, BETTY L | 2541 MELROSE AVE | | | | NORWOOD | OH | 45212-4111 |
| HILL, BETTY L | 2541 MELROSE AVE | | | | NORWOOD | OH | 45212-4111 |
| HILL, BETTY M | 1370 E PIKE ST | | | | IUKA | MS | 38852-7173 |
| HILL, BETTY M | 373 HAMMOCKS DR | | | | FAIRPORT | NY | 14450-7006 |
| HILL, BETTY S | 103 MCALPINE DR | | | | WEST MONROE | LA | 71291-5700 |
| HILL, BEULAH | PO BOX 24423 | | | | CINCINNATI | OH | 45224-0423 |
| HILL, BEULAH | 114 JUPITER DR | | | | DUNN | NC | 28334-2726 |
| HILL, BEULAH | 114 JUPITER DR | | | | DUNN | NC | 28334-2726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, BEULAH G | 1019 WEST PARMETER ROAD | | | | IONIA | MI | 48846-9516 |
| HILL, BEULAH P | 7560 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3802 |
| HILL, BEULAH R | 5731 SUNSET FALLS DR | | | | APOLLO BEACH | FL | 33572-3114 |
| HILL, BEVERLY J | 44 S HALLOWAY ST | | | | DAYTON | OH | 45417-1802 |
| HILL, BEVERLY R | 2426 PROSPECT ST | | | | FLINT | MI | 48504-3345 |
| HILL, BEVERLY S | 3807 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9433 |
| HILL, BILLIE H | 2405 BROOKLINE CT SW | | | | DECATUR | AL | 35603-1075 |
| HILL, BILLY D | 19 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3003 |
| HILL, BILLY D | 211 SW 45TH ST | | | | OKLAHOMA CITY | OK | 73109-7422 |
| HILL, BILLY J | 1225 WYOMING WAY | | | | ANDERSON | IN | 46013-2478 |
| HILL, BILLY R | PO BOX 5536 | | | | MOHAVE VALLEY | AZ | 86446-5536 |
| HILL, BIRDIE G | P O BOX 211 | | | | DACULA | GA | 30211-0211 |
| HILL, BIRGITT D | 519 S HIGH ST | | | | JANESVILLE | WI | 53548-4708 |
| HILL, BOB L | 590 BRIENWOOD DR. | | | | ADRIAN | MI | 49221 |
| HILL, BOBBY E | 1808 ZAUEL ST | | | | SAGINAW | MI | 48602-1086 |
| HILL, BOBBY J | 1188 ABERDEEN AVE | | | | COLUMBUS | OH | 43211-1342 |
| HILL, BOBBY L | 2000 N CONGRESS AVE LOT 161 | | | | WEST PALM BEACH | FL | 33409-6344 |
| HILL, BOBBY R | 13739 WILHELM RD | | | | DEFIANCE | OH | 43512-8601 |
| HILL, BOBIE L | 10905 S LOWE AVE | | | | CHICAGO | IL | 60628-3129 |
| HILL, BOBIE L | 10905 S LOWE AVE | | | | CHICAGO | IL | 60628-3129 |
| HILL, BONITA M | 1149 BINGHAM AVE NW | | | | WARREN | OH | 44485-2415 |
| HILL, BONNIE | 4782 MINK STREET | | | | JOHNSTOWN | OH | 43031-9632 |
| HILL, BONNIE L | 4942 W TROY AVE | | | | INDIANAPOLIS | IN | 46241-6226 |
| HILL, BONNIE R | 6813 SALLY CT | | | | FLINT | MI | 48505-1915 |
| HILL, BONNIE S | 1461 BIRCH BEND RD | | | | MEMPHIS | TN | 38116-3401 |
| HILL, BRAD S | PO BOX 97662 | | | | PEARL | MS | 39288-7662 |
| HILL, BRADLEY E | 3632 ALPINE DR | | | | LANSING | MI | 48911-2601 |
| HILL, BRADY L | 3904 BAKERS FERRY RD SW | | | | ATLANTA | GA | 30331-3926 |
| HILL, BRENDA | 385 KENYON AVE | | | | BEDFORD | OH | 44146-2629 |
| HILL, BRENDA FAYE | 5082 AMSTERDAM AVE | | | | HOLT | MI | 48842-9605 |
| HILL, BRENDA J | 5580 OGLESBY RD | | | | COLLEGE PARK | GA | 30349-2872 |
| HILL, BRENDA K | 73 N KIHEI RD APT 503 | | | | KIHEI | HI | 96753-8840 |
| HILL, BRENDA L | | | | | | | |
| HILL, BRIAN K | 10 HOLLY LN APT 4 | | | | TONAWANDA | NY | 14150-2863 |
| HILL, BRIAN S | 7101 RICHMOND HWY APT 7 | | | | ALEXANDRIA | VA | 22306-7165 |
| HILL, BRUCE A | PO BOX 231 | | | | FERRYVILLE | WI | 54628-0231 |
| HILL, BRUCE A | 23625 IRVING ST | | | | TAYLOR | MI | 48180-2304 |
| HILL, BRUCE A | 188 MAIN ST | | | | FERRYVILLE | WI | 54628 |
| HILL, C I | | | | | | | |
| HILL, C R | 1222 MISSOURI AVE NW APT 1 | | | | WASHINGTON | DC | 20011-7625 |
| HILL, CANDANCE S | 921 NOVI ROAD APT 933 | | | | NORTHVILLE | MI | 48167 |
| HILL, CARDELL | 15500 MARK TWAIN ST | | | | DETROIT | MI | 48227-2989 |
| HILL, CARL A | 895 FREY RD | | | | VERMONTVILLE | MI | 49096-9525 |
| HILL, CARL D | 199 BENJAMIN ST | | | | ROMEO | MI | 48065-5103 |
| HILL, CARL D | 10203 ANTIOCH DR | | | | LICKING | MO | 65542-8175 |
| HILL, CARL E | S7738 EAGLE POINT DR | | | | MERRIMAC | WI | 53561-9769 |
| HILL, CARL E | 8101 CAHALAN ST | | | | DETROIT | MI | 48209-1809 |
| HILL, CARL E | 101 BAYVIEW RD | | | | TEN MILE | TN | 37880-2514 |
| HILL, CARL H | 8941 RANCH DR | | | | CHESTERLAND | OH | 44026-3137 |
| HILL, CARL L | 9150 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9290 |
| HILL, CARLTON N | 5580 OGLESBY RD | | | | COLLEGE PARK | GA | 30349-2872 |
| HILL, CARMEN D | 3021 LINGER LN | | | | SAGINAW | MI | 48601-5617 |
| HILL, CAROL | 3021 MONTANA AVE | | | | FLINT | MI | 48506-2453 |
| HILL, CAROL | 3021 MONTANA AVE | | | | FLINT | MI | 48506 |
| HILL, CAROL A | 206 NILES ST | | | | LAKEVIEW | MI | 48850-9504 |
| HILL, CAROL A | 5129 WEXFORD RD | | | | LANSING | MI | 48911-3309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, CAROL B | 1729 W CORTEZ ST | | | | PHOENIX | AZ | 85029-5900 |
| HILL, CAROL E | 7112 CAMBRIDGE DR | | | | ROMULUS | MI | 48174-6344 |
| HILL, CAROL E | 7112 CAMBRIDGE DRIVE | | | | ROMULUS | MI | 48174-6344 |
| HILL, CAROL J | 216 15TH ST | | | | ELYRIA | OH | 44035-7608 |
| HILL, CAROL J | 4311 CLAREWOOD DR | | | | TOLEDO | OH | 43623-3407 |
| HILL, CAROL J | 4311 CLAREWOOD DR | | | | TOLEDO | OH | 43623-3407 |
| HILL, CAROLE E | 5218 EAST 34TH ST | | | | INDIANAPOLIS | IN | 46218-2430 |
| HILL, CAROLE E | 5218 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2430 |
| HILL, CAROLE M | PO BOX 1705 | | | | JANESVILLE | WI | 53547-1705 |
| HILL, CAROLYN | 9438 BRENDONWOOD DR | | | | GOODRICH | MI | 48438-9431 |
| HILL, CAROLYN | 2535 INGLESIDE AVE | | | | CINCINNATI | OH | 45206-2105 |
| HILL, CAROLYN E | 3820 KIRKWOOD RD | | | | COLUMBUS | OH | 43227-3321 |
| HILL, CAROLYN F | 5201 CANAAN CREEK RD | | | | EDMOND | OK | 73034-9512 |
| HILL, CAROLYN F | 227 PROVIDENCE RD | | | | LAWRENCE | KS | 66049-1631 |
| HILL, CAROLYN F | 227 PROVIDENCE | | | | LAWRENCE | KS | 66049-1631 |
| HILL, CAROLYN H | 11526 GUM POINT ROAD | | | | BERLIN | MD | 21811-3174 |
| HILL, CAROLYN J | 2476 PETERS ST | | | | ORION | MI | 48359-1145 |
| HILL, CAROLYN J | 2816 PLUM CT | | | | KOKOMO | IN | 46902-2957 |
| HILL, CAROLYN S | 8705 TOFTREES LANE | | | | SPRINGBORO | OH | 45066-9653 |
| HILL, CARRIE | 1265 BLUEFIELD DR | | | | FLORISSANT | MO | 63033-3328 |
| HILL, CARRIE | 1265 BLUEFIELD | | | | FLORISSANT | MO | 63033-3328 |
| HILL, CARRIE D | PO BOX 42605 | | | | ATLANTA | GA | 30311-0605 |
| HILL, CARROL D | 4782 MINK STREET | | | | JOHNSTOWN | OH | 43031-9632 |
| HILL, CATHERINE | 1687 CLEMMON SANDERS CIR | | | | ROCK HILL | SC | 29732-7643 |
| HILL, CATHERINE M | 1753 SOUTH LEYDEN STREET | | | | DENVER | CO | 80224-2156 |
| HILL, CELIA B | 2967 MONTVIEW DR SW | | | | MARIETTA | GA | 30060-5138 |
| HILL, CHARLENE D | 1021 LAURELWOOD RD | | | | MANSFIELD | OH | 44907-2324 |
| HILL, CHARLES | 1305 LAIDLAW AVE | | | | CINCINNATI | OH | 45237-5203 |
| HILL, CHARLES | 3563 RIPPLEGROVE DRIVE | | | | CINCINNATI | OH | 45251-2416 |
| HILL, CHARLES D | 4241 BOWEN RD | | | | TOLEDO | OH | 43613-3848 |
| HILL, CHARLES D | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| HILL, CHARLES E | 66 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| HILL, CHARLES J | 380 DANIELS ESTATES DR | | | | UNION | MO | 63084-3035 |
| HILL, CHARLES L | 10 PINE BREEZE CV | | | | LITTLE ROCK | AR | 72210-8730 |
| HILL, CHARLES L | 103 SKIATOOK WAY | | | | LOUDON | TN | 37774-2109 |
| HILL, CHARLES L | 1840 BRANDON HALL DR | | | | SANDY SPRINGS | GA | 30350-3709 |
| HILL, CHARLES P | 16500 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1557 |
| HILL, CHARLES R | 51058 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170-6370 |
| HILL, CHARLES R | 300 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-3968 |
| HILL, CHARLES T | 5520 PEGGY DR | | | | HARRISON | MI | 48625-9361 |
| HILL, CHARLES W | 2117 HUDSON LN | | | | DECATUR | GA | 30035-1399 |
| HILL, CHARLIE | 901 PALLISTER APT 404 | | | | DETROIT | MI | 48202-2680 |
| HILL, CHARLIE F | 3328 JOHN DALY ST | | | | INKSTER | MI | 48141-2633 |
| HILL, CHARLIE F | 21496 DEQUINDRE RD APT 102 | | | | WARREN | MI | 48091-2243 |
| HILL, CHARLIE H | 432 HARRIET ST | | | | DAYTON | OH | 45408-2024 |
| HILL, CHARLIE L | 6771 WOOD VALLEY DRIVE | LOT 5 | | | MILLINGTON | MI | 48746 |
| HILL, CHARLIE L | 120 GOODRICH ST | APT 2 | | | VASSAR | MI | 48768 |
| HILL, CHARLOTTE | 400 SURREY HILL WAY | WAY | | | ROCHESTER | NY | 14623-3059 |
| HILL, CHARLOTTE E | 120 CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5005 |
| HILL, CHARLOTTE L | 130 COUNTRY WALK | | | | SOCIAL CIRCLE | GA | 30025-5111 |
| HILL, CHERYL A | 7 JERNIGAN TRAIL | | | | DUNN | NC | 28334 |
| HILL, CHERYL R | 73 E WASHINGTON ST | | | | CHAGRIN FALLS | OH | 44022-3001 |
| HILL, CHERYL W | 3164 NW 108TH TER | | | | SUNRISE | FL | 33351-6815 |
| HILL, CHERYLE H | 14551 WHITCOMB ST | | | | DETROIT | MI | 48227-2208 |
| HILL, CHESTER L | 779 CONCOURSE VLG E APT 1L | | | | BRONX | NY | 10451-3708 |
| HILL, CHESTER M | PO BOX 6158 | | | | SAGINAW | MI | 48608-6158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, CHINNIE E | 355 MIA AVE | | | | DAYTON | OH | 45427-2913 |
| HILL, CHRISTOPHER A | 1162 SUNSET LN | | | | BENSALEM | PA | 19020-7616 |
| HILL, CHRISTOPHER E | 22352 N 67TH DR | | | | GLENDALE | AZ | 85310-5234 |
| HILL, CHRISTOPHER T | 3317 S VICTORIA DR | | | | BLUE SPRINGS | MO | 64015-1134 |
| HILL, CINDY A | PO BOX 495 | | | | BATAVIA | NY | 14021-0495 |
| HILL, CLARA | 7728 CROAKER RD APT 101 | | | | WILLIAMSBURG | VA | 23188-7075 |
| HILL, CLARA | 7728 CROAKER RD APT 101 | | | | WILLIAMSBURG | VA | 23188-7075 |
| HILL, CLARENCE | 47 MAGNOLIA DR | | | | MONROE | LA | 71203-2751 |
| HILL, CLARENCE L | PO BOX 447 | | | | GIDEON | MO | 63848-0447 |
| HILL, CLARIETTA M | 13329 MANNING ST | | | | DETROIT | MI | 48205-1704 |
| HILL, CODY A | 9984 DUCK CREEK RD | | | | SALEM | OH | 44460-9671 |
| HILL, CONNIE M | 3660 SOUTH LAPEER RD LOT 68 | | | | METAMORA | MI | 48455-8916 |
| HILL, CONNIE R | 7850 CLOVERHILL DR | | | | LANSING | MI | 48917-9641 |
| HILL, CORA L | 4118 WINDWARD DR | | | | LANSING | MI | 48911-2505 |
| HILL, CORDELIA C | 6032 MARJA | | | | FLINT | MI | 48505-5804 |
| HILL, CORDELIA C | 6032 MARJA ST | | | | FLINT | MI | 48505-5804 |
| HILL, CRAIG | 9905 SW NUOVA WAY | | | | PORT ST LUCIE | FL | 34986-2835 |
| HILL, CRAIG D | 5921 OAK HILL RD | | | | ORTONVILLE | MI | 48462-8913 |
| HILL, CRAIG E | 1402 HIGHVIEW DR | | | | FAIRBORN | OH | 45324-5628 |
| HILL, CRAWFORD | 61 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2921 |
| HILL, CROSLEY B | 501 LYON ST APT 12 | | | | FLINT | MI | 48503-2555 |
| HILL, CULLAIN W | 15349 ARTESIAN ST | | | | DETROIT | MI | 48223-2266 |
| HILL, CURTIS R | 954 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| HILL, CYNTHIA | 151 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3516 |
| HILL, CYNTHIA | 5431 MAPLE CANYON AVE | | | | COLUMBUS | OH | 43229-3822 |
| HILL, CYNTHIA A | R #2 BOX 650C | | | | SWEETWATER | TN | 37874 |
| HILL, CYNTHIA L | 8145 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| HILL, D J | 11235 BRAUN RD | | | | MANCHESTER | MI | 48158-9551 |
| HILL, DAISY | 9126 GARFIELD ST. | | | | REDFORD | MI | 48239-1507 |
| HILL, DAISY | 9126 GARFIELD | | | | REDFORD | MI | 48239-1507 |
| HILL, DAISY F | 4710 CLOVERDALE LN | | | | KIMBALL | MI | 48074-2747 |
| HILL, DAISY F | 4710 CLOVERDALE LANE | | | | KIMBALL | MI | 48074 |
| HILL, DALE A | 275 HARMON AVE | | | | MANSFIELD | OH | 44903-4138 |
| HILL, DALE G | 4606 PLATEAU DR N | | | | SPRINGFIELD | OH | 45502-9236 |
| HILL, DAN L | 64 MYRON AVE | | | | INDIANAPOLIS | IN | 46241-1324 |
| HILL, DANA M | 4648 MIDWAY AVE | | | | DAYTON | OH | 45417-1354 |
| HILL, DANIEL C | 36166 EW 1120 | | | | SEMINOLE | OK | 74868-7617 |
| HILL, DANIEL M | 5021 HANGING MOSS LANE | | | | SARASOTA | FL | 34238-3374 |
| HILL, DANIEL S | 8978 RIDGE RD | | | | GASPORT | NY | 14067-9406 |
| HILL, DANIEL S | 2829 DENTON RD | | | | CANTON | MI | 48188-2109 |
| HILL, DANIEL W | 63 N BASSETT RD | | | | LAPEER | MI | 48446-2862 |
| HILL, DANIELLE K | 2041 N COMMONWEALTH AVE APT 104 | | | | LOS ANGELES | CA | 90027-2840 |
| HILL, DANNY A | 301 BASSARD DR | | | | DEFIANCE | OH | 43512-3302 |
| HILL, DANNY R | 7174 CAINE RD | | | | VASSAR | MI | 48768-9284 |
| HILL, DARIUS D | 182 EMS T26 LN | | | | LEESBURG | IN | 46538-8919 |
| HILL, DARIUS E | 1703 NE 75TH ST | | | | GLADSTONE | MO | 64118-2230 |
| HILL, DARLENE Y | 1633 W 6TH ST | | | | SIOUX CITY | IA | 51103-3418 |
| HILL, DARRELL L | 3703 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-1857 |
| HILL, DARRYL | 1085 CATOOSA RD | | | | WARTBURG | TN | 37887 |
| HILL, DARRYL | PO BOX 1264 | | | | WARTBURG | TN | 37887-1264 |
| HILL, DARRYL L | 3180 LIENHART RD | | | | DANSVILLE | MI | 48819-9772 |
| HILL, DARVETTA K | 13335 E STATE FAIR ST | | | | DETROIT | MI | 48205-1715 |
| HILL, DAVID | 419 DOUBLE T LN | | | | CORBIN | KY | 40701-8800 |
| HILL, DAVID A | 3931 ORTIZ, N.E. | | | | ALBUQUERQUE | NM | 87110 |
| HILL, DAVID A | 915 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5502 |
| HILL, DAVID C | PO BOX 144 | | | | INDIAN RIVER | MI | 49749-0144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, DAVID C | 2205 PIPELINE RD APT 5309 | | | | CLEBURNE | TX | 76033-7784 |
| HILL, DAVID H | 1831 TORRANCE ST | | | | SAN DIEGO | CA | 92103-2718 |
| HILL, DAVID H | 5920 S EMERSON RD | | | | BELOIT | WI | 53511-9424 |
| HILL, DAVID L | 1823 SHELTERING TREE DR | | | | W CARROLLTON | OH | 45449-2350 |
| HILL, DAVID L | 13424 ENID BLVD | | | | FENTON | MI | 48430-1153 |
| HILL, DAVID L | 12850 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| HILL, DAVID L | 3218 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-3227 |
| HILL, DAVID P | 25315 M 32 S | | | | HILLMAN | MI | 49746-8654 |
| HILL, DAVID R | 6687 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9513 |
| HILL, DAVID R | 23753 MEDINA ST | | | | CLINTON TWP | MI | 48035-1927 |
| HILL, DAVID W | 1081 W 108TH ST | | | | CHICAGO | IL | 60643-3722 |
| HILL, DAVID W | 1503 S MARION AVE | | | | JANESVILLE | WI | 53546-5422 |
| HILL, DAWN R | 2116 REARDON DR | | | | DAYTON | OH | 45420-1422 |
| HILL, DE JUAN A | 13329 MANNING ST | | | | DETROIT | MI | 48205-1704 |
| HILL, DEAN J | 4238 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4406 |
| HILL, DEANNA M | 9540 STATE ROUTE 305 | | | | GARRETTSVILLE | OH | 44231-9622 |
| HILL, DEBORA L | 109 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1305 |
| HILL, DEBORAH | 34359 GIANNETTI DR | | | | STERLING HEIGHTS | MI | 48312-5736 |
| HILL, DELCIA M | 20253 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1281 |
| HILL, DELEATH | 1310 BROOKVIEW DR APT 64 | | | | TOLEDO | OH | 43615-7236 |
| HILL, DELLA T | 4514 OAKRIDGE DR | | | | DAYTON | OH | 45417-1147 |
| HILL, DELORIS E | 482 ROSE PARK DR | | | | HOLLAND | MI | 49424-1612 |
| HILL, DENISE A | 1334 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9512 |
| HILL, DENISE ELLA | 101 PEAK HILL CIR | | | | NASHVILLE | TN | 37211-6885 |
| HILL, DENISE ELLA | 101 PEAK HILL CIRCLE | | | | NASHVILLE | TN | 37211-6885 |
| HILL, DENISE R | 1600 TUSCANY LN | | | | HOLT | MI | 48842-2036 |
| HILL, DENNIS C | 2357 TRILLIUM WOODS DR | | | | ANN ARBOR | MI | 48105-9358 |
| HILL, DENNIS F | 5256 JUNIPER LN | | | | REPUBLIC | MI | 49879-9201 |
| HILL, DENNIS H | 12287 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| HILL, DENNIS L | 225 S BYRON RD | | | | LENNON | MI | 48449-9613 |
| HILL, DENNIS P | APT 1 | 5628 WOODSHIRE DRIVE | | | FORT WAYNE | IN | 46835-2937 |
| HILL, DENNIS P | 8306 AVALON DR | | | | HALE | MI | 48739-8923 |
| HILL, DENNIS R | 2803 COSTA MESA RD | | | | WATERFORD | MI | 48329-2438 |
| HILL, DENNIS W | 32142 BRADFORD ST | | | | NEW HAVEN | MI | 48048-1950 |
| HILL, DEREK D | 2790 RIVERSIDE DR | | | | WATERFORD | MI | 48329-3677 |
| HILL, DIANA L | 60 CALVIN AVE | | | | LODI | NJ | 07644-2010 |
| HILL, DIANA L | PO BOX 185 | | | | BURLINGTON | IN | 46915-0185 |
| HILL, DIANE K | 870 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6231 |
| HILL, DIANE M | 2122 TYLER DR | | | | HENDERSON | NV | 89074-0646 |
| HILL, DIANNE W | 6432 MONICA DR | | | | MORROW | GA | 30260-2032 |
| HILL, DILLMEN K | 6885 KINSTON DR | | | | CANAL WINCHESTER | OH | 43110-9325 |
| HILL, DILLMEN K | 5468 BERMUDA BAY DR | APT 1A | | | COLUMBUS | OH | 43235 |
| HILL, DOLORES A | 8223 CHAMPIONSHIP CT | | | | LAKEWOOD RANCH | FL | 34202-2589 |
| HILL, DON R | 308 SANTA FE TRL | | | | ARGYLE | TX | 76226-3936 |
| HILL, DONA G | 528 PARK DR N | | | | PETERSBURG | VA | 23805-2438 |
| HILL, DONALD | 2005 MARLINDALE RD | | | | CLEVELAND HTS | OH | 44118-2512 |
| HILL, DONALD | 13665 GUY ST | | | | DEFIANCE | OH | 43512-8750 |
| HILL, DONALD | 8 GIFFORD CT | | | | MAPLEWOOD | NJ | 07040-3001 |
| HILL, DONALD A | 8590 ALMONT RD | | | | ALMONT | MI | 48003-8821 |
| HILL, DONALD A | 5363 NORTHERN LIGHTS DR | | | | FORT COLLINS | CO | 80528-4440 |
| HILL, DONALD C | 1335 EAST AVE | | | | BELVIDERE | IL | 61008-4558 |
| HILL, DONALD C | 9800 MASSASOIT AVE | | | | OAK LAWN | IL | 60453-3653 |
| HILL, DONALD D | 18272 64TH AVE | | | | COOPERSVILLE | MI | 49404-9465 |
| HILL, DONALD E | 7219 N ALTER ST | | | | BALTIMORE | MD | 21207-6421 |
| HILL, DONALD E | 5088 HEATHER WAY | | | | DAYTON | OH | 45424-8705 |
| HILL, DONALD E | 56 S 3RD AVE | | | | BEECH GROVE | IN | 46107-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, DONALD G | 540 HEATHER DR APT 3 | | | | DAYTON | OH | 45405-1755 |
| HILL, DONALD H | 4318 S FLORIDA AVE LOT 108 | | | | INVERNESS | FL | 34450-8555 |
| HILL, DONALD J | 1658 RUSSET AVE | | | | DAYTON | OH | 45410-3443 |
| HILL, DONALD L | 859 YANCEY ST | | | | LIBERTY | MO | 64068-3095 |
| HILL, DONALD L | 3047 CINNAMON DR W | | | | WEST SALEM | OH | 44287-9124 |
| HILL, DONALD L | 509 METCALF RD | | | | ELYRIA | OH | 44035-2923 |
| HILL, DONALD R | PO BOX 608 | | | | HOUGHTON LAKE | MI | 48629-0608 |
| HILL, DONALD R | 8205 N YOSEMITE DR | | | | MUNCIE | IN | 47303-9054 |
| HILL, DONALD R | 331 MEAHER AVE | | | | PRICHARD | AL | 36610-3231 |
| HILL, DONALD R | 10660 N MASON RD | | | | WHEELER | MI | 48662-9720 |
| HILL, DONNA J | 1291 TURRILL RD | | | | LAPEER | MI | 48446-3722 |
| HILL, DONNA L | 3520 N GEECK RD | | | | CORUNNA | MI | 48817-9712 |
| HILL, DONNA L | 3520 N GEECK RD | | | | CORUNNA | MI | 48817-9712 |
| HILL, DONNA M | 4097 STARK DRIVE | | | | YOUNGSTOWN | OH | 44515-1442 |
| HILL, DORIS E | 22000 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056 |
| HILL, DORIS E | 22000 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056-2645 |
| HILL, DORIS J | 610 MESQUITE DRIVE | | | | MAGNOLIA | TX | 77354-1633 |
| HILL, DORIS L | PO BOX 365 | | | | NORTH BRANCH | MI | 48461-0365 |
| HILL, DORIS R | 3497 GRANDADDY RD | | | | LAWRENCEBURG | TN | 38464-7079 |
| HILL, DORIS R | 3497 GRANDADDY RD | | | | LAWRENCEBURG | TN | 38464-7079 |
| HILL, DOROTHY | 11740 SUSSEX ST | | | | DETROIT | MI | 48227-2028 |
| HILL, DOROTHY A | 12208 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5138 |
| HILL, DOROTHY E | PO BOX 314 | | | | SPENCER | OK | 73084-0314 |
| HILL, DOROTHY E | POST OFFICE BOX 314 | | | | SPENCER | OK | 73084-0314 |
| HILL, DOROTHY E | 1055 1ST ST | | | | LATROBE | PA | 15650-4679 |
| HILL, DOROTHY J | 4240 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5537 |
| HILL, DOUG | 7302 CLEARVIEW DR | | | | FAIRVIEW | TN | 37062-9206 |
| HILL, DOUGLAS B | PO BOX 535903 | | | | GRAND PRAIRIE | TX | 75053-5903 |
| HILL, DOUGLAS L | 848 SIMCOE AVE | | | | FLINT | MI | 48507-1681 |
| HILL, DOUGLAS L | 4709 DAVINBROOK DR | | | | NORMAN | OK | 73072-3406 |
| HILL, DOUGLAS S | 6935 BELL RD | | | | SHAWNEE | KS | 66217-9774 |
| HILL, DUANE E | 1040 GRAY SQUIRREL DR | | | | PENDLETON | IN | 46064-9168 |
| HILL, DWAYNE M | 6927 PHEASANT OAK DRIVE | | | | HOUSTON | TX | 77083-0117 |
| HILL, DWIGHT | 21076 ELKTON RD | | | | ATHENS | AL | 35614 |
| HILL, DWITE C | PO BOX 73 | | | | ORTONVILLE | MI | 48462-0073 |
| HILL, EARL | PO BOX 215 | | | | BIRCHLEAF | VA | 24220-0215 |
| HILL, EARL B | 121 DARIN CT | | | | ANDERSON | IN | 46012-9557 |
| HILL, EARL E | 800 RUSTIC VILLAGE LN | | | | LAKE ORION | MI | 48362-2141 |
| HILL, EARL H | PO BOX 877 | | | | SAGINAW | MI | 48606-0877 |
| HILL, EARLENE M | 1069 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348 |
| HILL, EARLINE A | 1091 NW WASHINGTON BLVD APT 9 | | | | HAMILTON | OH | 45013-1266 |
| HILL, EARNEST W | 428 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2706 |
| HILL, EARNESTINE | PO BOX 4 | 13319 HELEN ST/ | | | PAULDING | OH | 45879-0004 |
| HILL, EARNESTINE | 13319 HELEN ST/PO BOX 4 | | | | PAULDING | OH | 45879-0004 |
| HILL, EDDIE L | 1201 LESLIE ST | | | | LANSING | MI | 48912-2511 |
| HILL, EDDIE L | 7117 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| HILL, EDNA B | PO BOX 1249 | | | | MINDEN | LA | 71058-1249 |
| HILL, EDNA L | 78870 US HIGHWAY 231 | | | | BLOUNTSVILLE | AL | 35031-5853 |
| HILL, EDWARD B | 6288 AL HIGHWAY 101 | | | | TOWN CREEK | AL | 35672-6702 |
| HILL, EDWARD D | 613 ST PHILLIP ST BOX 984 | | | | SELMA | AL | 36703 |
| HILL, EDWARD D | 5221 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8610 |
| HILL, EDWARD J | 1529 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2859 |
| HILL, EDWIN J | 1130 KINGS COVE LN. | | | | ROCHESTER HILLS | MI | 48306 |
| HILL, EDWIN L | 4080 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| HILL, ELAINE | PO BOX 27445 | | | | LANSING | MI | 48909-0445 |
| HILL, ELAINE S | 1042 S TAXIWAY HOTEL | | | | LAKE CITY | MI | 49651-9209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, ELAYNE | 7227 W 63RD PL | | | | ARGO | IL | 60501-1807 |
| HILL, ELEANOR C | PO BOX 426 | | | | ANDOVER | IL | 61233-0426 |
| HILL, ELIZABETH | 13410 PLANTATION LAKE CIR | | | | HUDSON | FL | 34669-2428 |
| HILL, ELIZABETH A | 21391 AL HIGHWAY 24 | | | | TRINITY | AL | 35673-3974 |
| HILL, ELLA C | 7290 GLENSHIRE RD | | | | OAKWOOD VILLAGE | OH | 44146-5930 |
| HILL, ELLEN | 17780 ARTHUR RD | | | | BIG RAPIDS | MI | 49307-9562 |
| HILL, ELMER H | 7038 TOMOTLEY RD | | | | MARYVILLE | TN | 37801-1442 |
| HILL, ELMO | 78 DIXIE LN | | | | JACKSON | TN | 38301-7752 |
| HILL, ELNORA | 5792 FISHER | | | | DETROIT | MI | 48213 |
| HILL, EMILY M | 318 W. WILLIAMS STREET | | | | OVID | MI | 48866-9682 |
| HILL, EMILY M | 318 W WILLIAMS ST | | | | OVID | MI | 48866-9682 |
| HILL, EMILY N | PO BOX 310744 | | | | FLINT | MI | 48531-0744 |
| HILL, EMILY N | PO BOX 310744 | | | | FLINT | MI | 48531-0744 |
| HILL, EMMA B | 1404 COUNTY ROAD 439 | | | | HILLSBORO | AL | 35643-4130 |
| HILL, EMMA D | 1842 SPRINGFIELD ST | | | | FLINT | MI | 48503-4552 |
| HILL, EMMA J | 11315 DELVIN DR | | | | STERLING HTS | MI | 48314-2606 |
| HILL, EMMA J | 11315 DELVIN | | | | STERLING HGTS | MI | 48314-2606 |
| HILL, EMMA L | 285 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| HILL, EMMA M | 111 FOXBORO RD | | | | SYRACUSE | NY | 13224-1307 |
| HILL, ERIK D | 3536 CHEVRON DR | | | | HIGHLAND | MI | 48356-1712 |
| HILL, ERMA O | 3795 HWY 98E # 9A | | | | DESTIN | FL | 32541 |
| HILL, ERNEST D. | 7449 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| HILL, ERNEST L | 424 W 29TH ST | | | | MARION | IN | 46953-3500 |
| HILL, ERNEST L | PO BOX 266 | | | | SMYRNA | DE | 19977-0266 |
| HILL, ERNEST L | 1532 BELMAR RD | | | | E CLEVELAND | OH | 44118-1123 |
| HILL, ERNESTINE | 1208 DUNHAM SE | | | | GRAND RAPIDS | MI | 49506-2630 |
| HILL, ERNESTINE | 1208 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2630 |
| HILL, ESTELLE | 734 CASE AVE | | | | ELYRIA | OH | 44035-7206 |
| HILL, ETHEL T | 3024 PRAIRIE PRINCESS AVE | | | | NORTH LAS VEGAS | NV | 89081-6459 |
| HILL, EULA H | 605 OLD HOME RD | | | | BALTIMORE | MD | 21206 |
| HILL, EULA H | 10445 ORBY CANTRELL HWY | | | | POUND | VA | 24279-3325 |
| HILL, EUNICE | 1823 NORTHCUT AVE | | | | CINCINNATI | OH | 45237-6025 |
| HILL, EUNICE S | 1365 LEONORA AVE | | | | AKRON | OH | 44305-1744 |
| HILL, EVANGELYN | 1052 W 90TH ST | | | | LOS ANGELES | CA | 90044-3310 |
| HILL, EVELYN L | PO BOX 20533 | | | | BULLHEAD CITY | AZ | 86439-0533 |
| HILL, EVERETTE D | RT. 1, BOX 181 | | | | BUTLER | MO | 64730 |
| HILL, EWING W | PO BOX 141 | | | | OTTER LAKE | MI | 48464-0141 |
| HILL, FAYE Y | 2164 COUNTY ROAD 217 | | | | MOULTON | AL | 35650-7222 |
| HILL, FELIX | 4339 MARYLAND ST | | | | DETROIT | MI | 48224-3337 |
| HILL, FLORA M | 258 PINE ST | | | | BUFFALO | NY | 14204-1462 |
| HILL, FLORA M | 258 PINES ST | | | | BUFFALO | NY | 14204-1462 |
| HILL, FLORENCE L | 585 W MARKET ST | | | | SPRINGBORO | OH | 45066-1119 |
| HILL, FLORENCE M | 1125 COOPER AVE | | | | LANSING | MI | 48910-2636 |
| HILL, FLORIDA L | 3430 PARKER ST | | | | DETROIT | MI | 48214-1854 |
| HILL, FLORIDA L | 3430 PARKER | | | | DETROIT | MI | 48214 |
| HILL, FLOSSIE | 146 W LONGFELLOW | | | | PONTIAC | MI | 48340-1830 |
| HILL, FLOSSIE M | 1906 LOURDES COURT | | | | LANSING | MI | 48910-0617 |
| HILL, FLOSSIE M | 1906 LOURDES CT | | | | LANSING | MI | 48910-0617 |
| HILL, FONDA D | 9119 DAWNSFORD DR | | | | FORT WAYNE | IN | 46804-2624 |
| HILL, FONZETTA M | 1107 HILLROCK DR | | | | SOUTH EUCLID | OH | 44121-3854 |
| HILL, FRANCES | 257 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| HILL, FRANCES C | 5617 S MONTE VISTA DR SW | | | | ATLANTA | GA | 30331-8343 |
| HILL, FRANCES J | PO BOX 417 | | | | WILMINGTON | OH | 45177-0417 |
| HILL, FRANCIS E | 1100 CANOPY WALK LN APT 1111 | | | | PALM COAST | FL | 32137-6525 |
| HILL, FRANCIS N | 4005 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| HILL, FRANK C | 6168 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, FRANK D | 7401 N LANDINGS TRL | | | | MUNCIE | IN | 47303-9693 |
| HILL, FRANK J | APT 101 | 202 PINE VIOLET COURT | | | TAMPA | FL | 33612-4354 |
| HILL, FRANKIE | 6451 WESTBAY CT | | | | DAYTON | OH | 45426-1119 |
| HILL, FRANKLIN D | 75 TRACE DR | | | | STOCKBRIDGE | GA | 30281-1386 |
| HILL, FRANKLIN E | 5494 BOYNE HIGHLAND TRL | | | | CLARKSTON | MI | 48348-3702 |
| HILL, FRANKLIN H | 5744 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| HILL, FRED D | 3144 S ANNABELLE ST | | | | DETROIT | MI | 48217-1104 |
| HILL, FRED L | 8810 W 170TH ST | | | | STILWELL | KS | 66085-8848 |
| HILL, FRED V | 3317 S VICTORIA DR | | | | BLUE SPRINGS | MO | 64015-1134 |
| HILL, FRED W | 521 S ACADEMY ST | | | | MEDINA | NY | 14103-1138 |
| HILL, FREDDIE L | 456 RHODES AVE | | | | AKRON | OH | 44307-2149 |
| HILL, FREDDIE L | 2045 CROCKER AVE | | | | FLINT | MI | 48503-4049 |
| HILL, FREDERICK A | 218 ANTIETAM AVE | | | | DAYTON | OH | 45417-1916 |
| HILL, FREDERICK B | 4500 DOBRY DR APT 143 | | | | STERLING HEIGHTS | MI | 48314-1240 |
| HILL, FREDRICK L | 2425 WALBASH DR | | | | MONTGOMERY | AL | 36116-2210 |
| HILL, G | 900 N CASS LAKE RD RM 125 | | | | WATERFORD | MI | 48328 |
| HILL, GAIL E | 14812 SULKY WAY | | | | CARMEL | IN | 46032-5172 |
| HILL, GAIL Y. | 4211 MANKE RD | | | | FAIRGROVE | MI | 48733-9746 |
| HILL, GARRY N | 1021 EASTCREST DR | | | | GREENTOWN | IN | 46936-1612 |
| HILL, GARTH G | 1102 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2139 |
| HILL, GARY | 20590 SHAWNEE RD | | | | APPLE VALLEY | CA | 92308-6352 |
| HILL, GARY | PO BOX 6361 | | | | CLEVELAND | OH | 44101-1361 |
| HILL, GARY B | 2953 NEW PROSPECT RD | | | | HARTWELL | GA | 30643-2815 |
| HILL, GARY F | 8154 SOUTHPOINT DR | | | | CAMDEN | MO | 64017-9127 |
| HILL, GARY F | 17257 SAND RD | | | | KENDALL | NY | 14476 |
| HILL, GARY G | 8632 FARMERSVILLE W CARROL RD | | | | GERMANTOWN | OH | 45327-9504 |
| HILL, GARY L | 6047 PINCH HWY | | | | POTTERVILLE | MI | 48876-9709 |
| HILL, GARY L | 11592 DITCH RD | | | | OAKLEY | MI | 48649-8701 |
| HILL, GARY L | 27362 COUNTY ROAD H | | | | WEBSTER | WI | 54893-8936 |
| HILL, GARY T | 471 PINE LN | | | | BIG PINE KEY | FL | 33043-4610 |
| HILL, GAY C | 3298 HILLPOINT LN | | | | DAYTON | OH | 45414-5423 |
| HILL, GAY C | 3298 HILLPOINT LANE | | | | DAYTON | OH | 45414-5423 |
| HILL, GAYE D | 4151 CREEK HOLLOW WAY | | | | DULUTH | GA | 30096-4372 |
| HILL, GAYE L | 734 E 53RD ST | | | | INDIANAPOLIS | IN | 46220-3102 |
| HILL, GENE A | 130 GLENWOOD AVE APT 12 | | | | YONKERS | NY | 10703-2641 |
| HILL, GEORGE | PO BOX 182077 | | | | UTICA | MI | 48318-2077 |
| HILL, GEORGE | 19374 CHAREST ST | | | | DETROIT | MI | 48234-1646 |
| HILL, GEORGE A | 440 HARTWICK LN | | | | FAIRFIELD | CA | 94533-1240 |
| HILL, GEORGE E | 22568 MISSION BLVD | APT 154 | | | HAYWARD | CA | 94541 |
| HILL, GEORGE E | 14182 W DIANE DR | | | | CAMDEN | MI | 49232-9593 |
| HILL, GEORGE S | 516 MAHAN RD | | | | SILER | KY | 40763-9607 |
| HILL, GEORGE S | 1330 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| HILL, GEORGE T | 308 STANTON DR | | | | SYRACUSE | NY | 13214-1227 |
| HILL, GEORGE W | 3041 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2064 |
| HILL, GEORGE W | 15819 BEATRICE AVE | | | | ALLEN PARK | MI | 48101-2749 |
| HILL, GEORGE W | PO BOX 3735 | | | | DAYTON | OH | 45401-3735 |
| HILL, GEORGE W | 744 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1210 |
| HILL, GERALD A | 2227 BEARANGER RD | | | | LAPEER | MI | 48446-8341 |
| HILL, GERALD C | 2523 VIENNA RD | | | | ERIE | MI | 48133-9356 |
| HILL, GERALD E | 668 BASSWOOD CT | | | | FLINT | MI | 48506-5221 |
| HILL, GERALD E | 6010 CHESWORTH RD | | | | BALTIMORE | MD | 21228-2715 |
| HILL, GERALDINE ANN | 1053 S DAYTON ST | | | | DAVISON | MI | 48423-1734 |
| HILL, GERTRUDE E | 1135 PAMPLONA AVENUE | | | | DAVIS | CA | 95616-5708 |
| HILL, GILBERT A | 1933 DIVISION ST | | | | SAGINAW | MI | 48602-1810 |
| HILL, GLADYS | 3069 RAYWOOD | | | | FLINT | MI | 48504-1737 |
| HILL, GLADYS | 3617 WILCOX AVE | | | | BELLWOOD | IL | 60104-2176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, GLADYS F | 2072 CLOVER ST NE | C/O WILLIAM D. HILL | | | PALM BAY | FL | 32905-5236 |
| HILL, GLADYS V. | 714 MILLVILLE AVE | | | | HAMILTON | OH | 45013-3426 |
| HILL, GLADYS V. | 714 MILLVILLE AVE | | | | HAMILTON | OH | 45013-3426 |
| HILL, GLEN D | 9308 N MANOR DR RT#3 | | | | ZEBULON | NC | 27597 |
| HILL, GLEN D | 29 E ANTLER DR | | | | TERRE HAUTE | IN | 47802-4801 |
| HILL, GLEN T | 2958 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| HILL, GLENDA A | PO BOX 1275 | | | | LITHONIA | GA | 30058-1044 |
| HILL, GLENN A | 1970 CONLEY RD | | | | ATTICA | MI | 48412-9772 |
| HILL, GLENN B | PO BOX 64 | | | | CURTICE | OH | 43412-0064 |
| HILL, GLENNA M | 604 N MAIN ST | | | | ARCANUM | OH | 45304-1402 |
| HILL, GLORIA | 40751 TURNBERRY DR | | | | STERLING HTS | MI | 48310-1759 |
| HILL, GLORIA | 40751 TURNBERRY DRIVE | | | | STERLING HGTS | MI | 48310 |
| HILL, GLORIA A | 19725 ROSEMONT AVE | | | | DETROIT | MI | 48219-2114 |
| HILL, GLORIA A | 19725 ROSEMONT AVE | | | | DETROIT | MI | 48219-2114 |
| HILL, GLORIA F | 322 HAZE ST | | | | LANSING | MI | 48917-3829 |
| HILL, GLORIA H | 1472 NILES VIENNA ROAD | | | | NILES | OH | 44446 |
| HILL, GOODELL C | 6930 BEADLE ST | | | | CASEVILLE | MI | 48725-9404 |
| HILL, GORDON F | 8591 LARNED RD BOX 554 | | | | PORT AUSTIN | MI | 48467 |
| HILL, GORDON L | 30204 S LITTLE RD | | | | GARDEN CITY | MO | 64747-9000 |
| HILL, GORDON T | 5674 E 3RD AVE | | | | APACHE JCT | AZ | 85219-8672 |
| HILL, GREGORY | 21101 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-7119 |
| HILL, GREGORY | PO BOX 8552 | | | | SHREVEPORT | LA | 71148-8552 |
| HILL, GREGORY B | 2677 BLACK FOX COURT | | | | BUFORD | GA | 30519-7665 |
| HILL, GREGORY E | 5910 S LOVEJOY RD | | | | PERRY | MI | 48872-9323 |
| HILL, GREGORY R | 5766 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-4102 |
| HILL, GREGORY R | 1104 MCDANIEL ST | | | | SUN CITY CENTER | FL | 33573-7039 |
| HILL, GREGORY S | 151 CASEMER RD APT 204 | | | | LAKE ORION | MI | 48360-1341 |
| HILL, GREGORY S | 326 SWEET BRIAR RDG | | | | LINDEN | MI | 48451-8817 |
| HILL, GUENDALEE T | C/O PATRICIA K WOODRING | 700 S GREEN RIVER RD | ST 2000 | | EVANSVILLE | IN | 47715 |
| HILL, GUY D | 587 WOODSIDE LN | | | | GAYLORD | MI | 49735-8927 |
| HILL, GUY R | 1319 1/2 PAYNE AVE | | | | DUNBAR | WV | 25064-2527 |
| HILL, GWENDOLYN | 29450 MCDONNELL CT | | | | SOUTHFIELD | MI | 48076-1707 |
| HILL, GWENDOLYN A | 523 W 84TH ST | | | | LOS ANGELES | CA | 90044-5887 |
| HILL, GWENDOLYN D. | 815 3RD ST | | | | BAY CITY | MI | 48708-5943 |
| HILL, GWENDOLYN J | 129 TOULON CT | | | | FAIRVIEW HGHT | IL | 62208 |
| HILL, GWENDOLYN J | 129 TOULON CT | | | | FAIRVIEW HEIGHTS | IL | 62208-3819 |
| HILL, HALLIE L | 904 FOWLER | | | | DANVILLE | IL | 61832-3618 |
| HILL, HAROLD G | 16300 NE STATE HWY 305 | 73 | | | POULSBO | WA | 98370 |
| HILL, HAROLD G | PO BOX 2040 | | | | ROSEBURG | OR | 97470-0413 |
| HILL, HAROLD H | 640 HILL MEADOW DR | | | | DACULA | GA | 30019-3424 |
| HILL, HAROLD J | 120 HAPPY LN | | | | WHITNEY | TX | 76692-2273 |
| HILL, HAROLD W | 606 TYE HOLLOW RD | | | | WILLIAMSBURG | KY | 40769-7098 |
| HILL, HARRIETT A | 2201 W CARPENTER RD APT 202A | | | | FLINT | MI | 48505-1933 |
| HILL, HARRIETT A | 3375 N LINDEN RD | APT 231 | | | FLINT | MI | 48504 |
| HILL, HARRY D | 6610 GREEN BRANCH DR APT 4 | | | | CENTERVILLE | OH | 45459-6804 |
| HILL, HARRY F | PO BOX 71 | | | | CHASE | MI | 49623-0071 |
| HILL, HARRY J | 3802 FLEMING RD | | | | FLINT | MI | 48504-3730 |
| HILL, HARRY W | 2727 SHELLY DR | | | | COLUMBUS | OH | 43207-3684 |
| HILL, HARVEY H | 296 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2577 |
| HILL, HAZEL L. | 313 CHESTNUT STREET | | | | FLUSHING | MI | 48433-1707 |
| HILL, HAZEL L. | 313 CHESTNUT ST | | | | FLUSHING | MI | 48433-1707 |
| HILL, HELEN | 8320 ESPER ST | | | | DETROIT | MI | 48204-3122 |
| HILL, HELEN L | 61 MCGREGOR AVE | | | | MOUNT ARLINGTON | NJ | 07856-1006 |
| HILL, HELEN L | 3300 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2259 |
| HILL, HELEN M | 9033 SUMMERFELDT | | | | SAGINAW | MI | 48609-9317 |
| HILL, HELEN M | 64 ESSLA DR | | | | ROCHESTER | NY | 14612-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, HELEN M | 9033 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9317 |
| HILL, HELEN R | 10025 WIITALA RD | | | | COPEMISH | MI | 49625-9753 |
| HILL, HELEN W | 7615 BELLE PLAIN DR | | | | DAYTON | OH | 45424-3230 |
| HILL, HELENE M | 2465 ALAMANDER AVE | | | | ENGLEWOOD | FL | 34223-6413 |
| HILL, HENRY | PO BOX 2634 | | | | CRYSTAL BEACH | TX | 77650-2634 |
| HILL, HENRY A | 7566 SPENCER LAKE RD | | | | MEDINA | OH | 44256-7501 |
| HILL, HENRY J | 1318 MARTIN LUTHER KING JR DR | | | | BOONEVILLE | MS | 38829-8100 |
| HILL, HENRY L | 5458 FARM HILL RD | | | | FLINT | MI | 48505-1073 |
| HILL, HENRY P | 1002 BERWICK BLVD | | | | PONTIAC | MI | 48341-2317 |
| HILL, HENRY T | 3834 COLUMBINE PLACE | | | | DAYTON | OH | 45405-5101 |
| HILL, HERBERT D | 65 CRESTWOOD DR | | | | MOORESVILLE | IN | 46158-1238 |
| HILL, HERBERT R | 6946 VERNSON DR | | | | LANSING | MI | 48911-6555 |
| HILL, HERTHA M | 1104 MCDANIEL ST | | | | SUN CITY CENTER | FL | 33573-7039 |
| HILL, HOWARD | G5403 N DORT HWY | PO BOX 435 | | | FLINT | MI | 48505-1834 |
| HILL, HOWARD A | 5841 N BLAZING STAR RD | | | | MONROVIA | IN | 46157-9178 |
| HILL, HOWARD F | 4 HARTFORD AVE N APT C2 | | | | UPTON | MA | 01568-1605 |
| HILL, HOWARD L | 205 RANDY DR | | | | CROWLEY | TX | 76036-2930 |
| HILL, HUBERT H | 6329 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424-1358 |
| HILL, HURA L | 1799 N DECATUR BLVD APT 167 | | | | LAS VEGAS | NV | 89108-2280 |
| HILL, HURON O | 2446 SWEET HOME RD | | | | AMHERST | NY | 14228-2239 |
| HILL, IDA M | 23203 PURITAN ST | | | | DETROIT | MI | 48223-1025 |
| HILL, INGRID L | 19919 WESTBROOK ST | | | | DETROIT | MI | 48219-1348 |
| HILL, IRA | 8104 S WINCHESTER AVE | | | | CHICAGO | IL | 60620-5337 |
| HILL, IRA W | 401 MORROW ST | | | | MINDEN | LA | 71055-3639 |
| HILL, IRENE | 2110 HUDSON RD | | | | SAINT LOUIS | MO | 63136-4407 |
| HILL, IRENE | 3700 W. 30TH ST. | | | | MUNCIE | IN | 47302-4945 |
| HILL, IRENE | 3700 W 30TH ST | | | | MUNCIE | IN | 47302-4945 |
| HILL, IRENE C | 1317 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3840 |
| HILL, IRENE D | 808 S LEWIS ST | | | | GLASGOW | KY | 42141-2228 |
| HILL, IRVIN F | PO BOX 560 | | | | MARIENVILLE | PA | 16239-0560 |
| HILL, IRVING H | 4745 HURLBUT ST | | | | DETROIT | MI | 48214-1524 |
| HILL, IRVING J | 489 HOLLYWOOD BLVD | | | | WEBSTER | NY | 14580-1147 |
| HILL, ISOM C | 1500 BRIARCLIFF RD APT 305 | | | | MONTGOMERY | IL | 60538-3048 |
| HILL, J C | 61 TORREY PINES DR | | | | JACKSON | TN | 38305-3959 |
| HILL, J J | 803 STEEPLECHASE WAY | | | | BOWLING GREEN | KY | 42103-7987 |
| HILL, JACK R | 11711 LINKS RD | | | | MARTHASVILLE | MO | 63357-2488 |
| HILL, JACKIE L | 236 COUNTY ROAD 1125 | | | | RAVENNA | TX | 75476-5451 |
| HILL, JACQUELINE C | 2096 OWENS OAK DR | | | | JACKSON | MS | 39212-3260 |
| HILL, JACQUELINE F | 590 E BOSTON BLVD | | | | DETROIT | MI | 48202-1323 |
| HILL, JAMAL A | 1440 HOCHWALT AVENUE | | | | DAYTON | OH | 45408-1824 |
| HILL, JAMES | 115 WEEGER ST | | | | ROCHESTER | NY | 14605-1349 |
| HILL, JAMES | 5243 COTBRILLIANT | | | | SAINT LOUIS | MO | 63113 |
| HILL, JAMES | 1093 W COLDWATER RD | | | | FLINT | MI | 48505-4814 |
| HILL, JAMES A | 3673 N GRANDJEAN RD | | | | ROSE CITY | MI | 48654-9788 |
| HILL, JAMES A | 670 GARFIELD ST | | | | VANDERBILT | MI | 49795-9300 |
| HILL, JAMES A | 1913 BASIL LN | | | | FLINT | MI | 48504-7069 |
| HILL, JAMES A | 670 E GARFIELD | | | | VANDERBUILT | MI | 49795-9300 |
| HILL, JAMES A | 90 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2536 |
| HILL, JAMES A | 3380 FIELD RD | | | | CLIO | MI | 48420-1185 |
| HILL, JAMES B | 31554 MARILYN DR | | | | WARREN | MI | 48093-7613 |
| HILL, JAMES B | PO BOX 750422 | | | | LAS VEGAS | NV | 89136-0422 |
| HILL, JAMES C | 770 E AUSTIN AVE | | | | FLINT | MI | 48505-2214 |
| HILL, JAMES C | 2730 CHERRY HILL CT NW | | | | SALEM | OR | 97304-1343 |
| HILL, JAMES C | 2580 TRADEWINDS DR | | | | ROSEVILLE | CA | 95747-7142 |
| HILL, JAMES C | 24200 LATHRUP BLVD APT 109 | | | | SOUTHFIELD | MI | 48075-2858 |
| HILL, JAMES D | 3310 SOUTHARD HWY | | | | ADRIAN | MI | 49221-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, JAMES E | 8610 BRUDY RD | | | | WOLVERINE | MI | 49799-9753 |
| HILL, JAMES E | 15556 JOAN ST | | | | SOUTHGATE | MI | 48195-2908 |
| HILL, JAMES E | 2824 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2645 |
| HILL, JAMES E | 10 CYCLAMEN CT WEST | | | | HOMOSASSA | FL | 34446 |
| HILL, JAMES E | 6205 ISAIAH ST | | | | WESTON | WI | 54476-6606 |
| HILL, JAMES E | 16726 S MILES RD | | | | CLEVELAND | OH | 44128-3640 |
| HILL, JAMES F | 25 BRIER ST | | | | WOONSOCKET | RI | 02895-5007 |
| HILL, JAMES F | 537 DELAWARE AVE | | | | ELYRIA | OH | 44035-6662 |
| HILL, JAMES J | R021 COUNTY ROAD 17 | | | | NAPOLEON | OH | 43545-9596 |
| HILL, JAMES L | 8912 NW 51ST PL | | | | CORAL SPRINGS | FL | 33067-1919 |
| HILL, JAMES L | 5864 KING JAMES CT | | | | HUBER HEIGHTS | OH | 45424-5426 |
| HILL, JAMES L | 1301 E AVENUE I SPC S8 | | | | LANCASTER | CA | 93535-2138 |
| HILL, JAMES M | 9501 W 99TH TER | | | | OVERLAND PARK | KS | 66212-5216 |
| HILL, JAMES M | PO BOX 245 | | | | VAIL | AZ | 85641-0245 |
| HILL, JAMES N | 3595 GREGORY RD | | | | ORION | MI | 48359-2016 |
| HILL, JAMES O | 2204 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3567 |
| HILL, JAMES R | 2858 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9476 |
| HILL, JAMES R | 2599 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1916 |
| HILL, JAMES R | 1313 WHITE ST | | | | FREDERICKSBRG | VA | 22401-7152 |
| HILL, JAMES R | 3301 BRANDON ST | | | | FLINT | MI | 48503-3466 |
| HILL, JAMES R | 611 JUBILEE LN | | | | AVON | IN | 46123-7649 |
| HILL, JAMES T | 184 BLAKE LN | | | | ELLENWOOD | GA | 30294-2844 |
| HILL, JAMES T | 6685 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-4012 |
| HILL, JAMES T | 6685 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-4012 |
| HILL, JAMES T | 9385 FAIR LN | | | | FREELAND | MI | 48623-8814 |
| HILL, JAMES T | 35 ROCK GLENN RD | | | | HAVRE DE GRACE | MD | 21078-2021 |
| HILL, JAMES V | 452 E WILSON AVE | | | | GIRARD | OH | 44420-2705 |
| HILL, JAMES W | 5328 SANDUSKY RD | | | | PECK | MI | 48466-9791 |
| HILL, JAMES W | 401 W INDIANA ST | | | | SUMMITVILLE | IN | 46070-8908 |
| HILL, JAMES W | 187 DOGWOOD HILLS CLUB RD | | | | GILBERTSVILLE | KY | 42044-9226 |
| HILL, JAMES W | 1069 BLUE RIDGE CIR | | | | CLARKSTON | MI | 48348-5212 |
| HILL, JANE S | 2925 W 13 MILE RD APT 306 | | | | ROYAL OAK | MI | 48073-2949 |
| HILL, JANET C | 100 RIVERFRONT DR APT 1902 | | | | DETROIT | MI | 48226-4540 |
| HILL, JANET V | 2816 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1985 |
| HILL, JANICE A | 315 TREVINO TRL | | | | LANCASTER | TX | 75146-3152 |
| HILL, JANICE ELAI | 25315 M 32 S | | | | HILLMAN | MI | 49746-0000 |
| HILL, JANICE K | 141 COUNTRY MEADOWS LANE | | | | BAY CITY | MI | 48706-2276 |
| HILL, JANICE N | 7307 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| HILL, JANICE N | 7307 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| HILL, JANICE R | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176-5000 |
| HILL, JANICE R | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176-5000 |
| HILL, JANNIE B | 48 SCHUELE AVE | | | | BUFFALO | NY | 14215-4036 |
| HILL, JANNIE B | 48 SCHUELE AVE | | | | BUFFALO | NY | 14215-4036 |
| HILL, JANNIE L | 782 VASSAR DR | | | | FENTON | MI | 48430-2232 |
| HILL, JANNIE L | 782 VASSAR DR | | | | FENTON | MI | 48430-2232 |
| HILL, JASON B | 658 ROSE BLVD | | | | CAMDEN | OH | 45311-9581 |
| HILL, JASON D | 10293 BATH RD | | | | BYRON | MI | 48418-9701 |
| HILL, JASON T | 1208 LEE LN | | | | RAYMORE | MO | 64083-9013 |
| HILL, JEAN M | 5639 LEETE RD | | | | LOCKPORT | NY | 14094-1207 |
| HILL, JEANETTE | 3002 MICHAEL AVE SW | | | | WYOMING | MI | 49509-2760 |
| HILL, JEANNE M | 634 JENKINS ST | | | | SEBASTIAN | FL | 32958-4530 |
| HILL, JEFFERY T | PO BOX 142 | | | | OLIVET | MI | 49076-0142 |
| HILL, JEFFREY A | 6378 SANCTUARY CT | | | | GRAND BLANC | MI | 48439 |
| HILL, JEFFREY C | 809 NATHAN DRIVE | | | | COLUMBIA | TN | 38401-6704 |
| HILL, JEFFREY D | 710 N MINNESOTA AVE | | | | ALEXANDRIA | IN | 46001-1323 |
| HILL, JEFFREY L | 474 KINGMAN RD | | | | MASON | MI | 48854-9590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, JEFFREY M | PO BOX 343 | | | | ELKMONT | AL | 35620-0343 |
| HILL, JEFFREY S | RT 1 PINEY GROVE RD | | | | LOGANVILLE | GA | 30052 |
| HILL, JENNIE L | 2308 MELODY LN | | | | BURTON | MI | 48509-1158 |
| HILL, JENNIE V | 5803 GAMBRILL RD | | | | WHITE MARSH | MD | 21162-1905 |
| HILL, JERALD E | 3720 AUTUMN LN | | | | BAYTOWN | TX | 77521-2707 |
| HILL, JEREMY B | 3911 FERNWOOD AVENUE | | | | DAVENPORT | IA | 52807-2339 |
| HILL, JEROME D | 3950 SECOR RD | | | | PETERSBURG | MI | 49270-9530 |
| HILL, JEROME J | 4409 ALLISON ST | | | | NORWOOD | OH | 45212-3005 |
| HILL, JERRY | 9776 S WAYNE ST | | | | COLUMBUS | IN | 47201-8888 |
| HILL, JERRY L | 6974 SUMMERGREEN DR | | | | HUBER HEIGHTS | OH | 45424-3978 |
| HILL, JERRY L | 74 RABBIT FARM ROAD | APT 66A | | | DUNLAP | TN | 37327 |
| HILL, JERRY L | 4049 BUCKINGHAM PL | | | | DULUTH | GA | 30096-4294 |
| HILL, JERRY L | 1873 TREADWELL TER | | | | THE VILLAGES | FL | 32162-1638 |
| HILL, JERRY L | 66 RABBIT FARM RD | APT A | | | DUNLAP | TN | 37327 |
| HILL, JERRY W | 4250 HAINES RD | | | | ATTICA | MI | 48412-9378 |
| HILL, JERRY W | 6381 N 370 W | | | | HUNTINGTON | IN | 46750-7735 |
| HILL, JESSIE | 1014 S 4TH AVE | | | | SAGINAW | MI | 48601-2138 |
| HILL, JESSIE | 1014 S 4TH ST | | | | SAGINAW | MI | 48601-2138 |
| HILL, JESSIE M | 411 MAPLE DR | | | | COLUMBUS | OH | 43228-1112 |
| HILL, JEWELL | PO BOX 343 | | | | WOODSTOCK | GA | 30188-0343 |
| HILL, JEWELL | PO BOX 2471 | | | | ALLIANCE | OH | 44601-0471 |
| HILL, JEWELL | PO BOX 343 | | | | WOODSTOCK | GA | 30188-0343 |
| HILL, JEWELL P | 4049 W 58TH PL | | | | LOS ANGELES | CA | 90043-3401 |
| HILL, JIM I | 55 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1428 |
| HILL, JIMMIE | 828 ROWELL AVE | | | | JOLIET | IL | 60433-2525 |
| HILL, JIMMIE O | 60 CARNOUSTIE APT 926 | | | | HILTON HEAD ISLAND | SC | 29928-7683 |
| HILL, JIMMY C | 2297 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1771 |
| HILL, JIMMY F | 214 S HACKER RD | | | | BRIGHTON | MI | 48114-8753 |
| HILL, JOAN | 1707 S LAUREL DR | | | | MARION | IN | 46953-2906 |
| HILL, JOANN | 20135 CHEYENNE ST | | | | DETROIT | MI | 48235-1101 |
| HILL, JOANN M | 7700 BOX 124 | | | | STUART | VA | 24171 |
| HILL, JOANNA | 6381 N 370 W | | | | HUNTINGTON | IN | 46750-7735 |
| HILL, JOANNE | 23248 HAYES ST | | | | TAYLOR | MI | 48180-2314 |
| HILL, JODIE | 1133 FAIRFAX ST | | | | FLINT | MI | 48505-2905 |
| HILL, JODIE | 1133 FAIRFAX STREET | | | | FLINT | MI | 48505 |
| HILL, JODIE B | 4241 BOWEN RD | | | | TOLEDO | OH | 43613-3848 |
| HILL, JOE E | 269 N LOOP RD | | | | DADEVILLE | AL | 36853-2639 |
| HILL, JOE N | 341 LAKE BOB SANDLIN ROAD | | | | PITTSBURG | TX | 75686-9700 |
| HILL, JOE N | 6212 NORTHWEST 84TH ST | | | | OKLAHOMA CITY | OK | 73132 |
| HILL, JOEL J | 2211 GLENHAVEN ST | | | | ARLINGTON | TX | 76010-2228 |
| HILL, JOHN | 3832 - 10 BAYMEADOWS ROAD | APT. #211 | | | JACKSONVILLE | FL | 32217 |
| HILL, JOHN A | 2975 HENRY ST | | | | FLINT | MI | 48506-2431 |
| HILL, JOHN A | 9101 ARCHDALE ST | | | | DETROIT | MI | 48228-1982 |
| HILL, JOHN A | 2524 STATE ROUTE 511 | | | | PERRYSVILLE | OH | 44864-9743 |
| HILL, JOHN A | 9529 YUCCA BLOSSOM DR | | | | LAS VEGAS | NV | 89134-8984 |
| HILL, JOHN A | 4322 N KENMORE AVE APT 2J | | | | CHICAGO | IL | 60613-4915 |
| HILL, JOHN C | 11604 THORNWOOD AVE | | | | CLEVELAND | OH | 44108-3808 |
| HILL, JOHN C | 33 DEVONSHIRE RD | | | | PLEASANT RIDGE | MI | 48069-1209 |
| HILL, JOHN C | 305 DRAPER AVE | | | | PONTIAC | MI | 48341-1812 |
| HILL, JOHN D | 3691 SAPPHIRE CT | | | | DECATUR | GA | 30034-5740 |
| HILL, JOHN D | PO BOX 247 | | | | BYRON | MI | 48418-0247 |
| HILL, JOHN D | 115 ELMWOOD CIR | THE GARDENS | | | SEMINOLE | FL | 33777-4831 |
| HILL, JOHN D | 4724 MARSHALL RD APT A | | | | KETTERING | OH | 45429-5784 |
| HILL, JOHN E | 16599 LENORE | | | | DETROIT | MI | 48219-3645 |
| HILL, JOHN F | 1803 E 8TH ST | | | | ANDERSON | IN | 46012-4201 |
| HILL, JOHN G | 34 RAVINE DR | | | | SAINT CHARLES | MO | 63304-7035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, JOHN J | 20 WILLISON RD | | | | GROSSE POINTE SHORES | MI | 48236-1563 |
| HILL, JOHN L | 1049 NORKETT RD | | | | FORT MILL | SC | 29707-9051 |
| HILL, JOHN L | 9560 FIELDING ST | | | | DETROIT | MI | 48228-1536 |
| HILL, JOHN M | 2249 PLAINS RD | | | | LESLIE | MI | 49251-9571 |
| HILL, JOHN M | 5410 ASH ST | | | | FOREST PARK | GA | 30297-4007 |
| HILL, JOHN M | 6025 FALLING WATER LANE | | | | HOSCHTON | GA | 30548-8209 |
| HILL, JOHN M | 21 CHERRY ST | | | | LOCKPORT | NY | 14094-4717 |
| HILL, JOHN N | 1875 MERIDIAN ST | | | | REESE | MI | 48757-9456 |
| HILL, JOHN P | PO BOX 851444 | | | | WESTLAND | MI | 48185-6844 |
| HILL, JOHN R | 502 NORTH ADAMS | | | | YPSILANTI | MI | 48197 |
| HILL, JOHN S | 5424 BUCKNECK RD | | | | BRADFORD | OH | 45308-9442 |
| HILL, JOHN S | 340 TOWER DR | | | | MANSFIELD | OH | 44906-2546 |
| HILL, JOHN T | 12382 HOOKER RD | | | | WEEKI WACHEE | FL | 34614-2833 |
| HILL, JOHN T | 616 E MAIN ST | | | | GREENWOOD | IN | 46143-1403 |
| HILL, JOHN W | 4311 KELSEY AVE | | | | ADRIAN | MI | 49221-3685 |
| HILL, JOHN W | 935 MAPLE AVE APT 335 | | | | HOMEWOOD | IL | 60430-2098 |
| HILL, JOHNNIE M | 67 GAIL AVE | | | | BUFFALO | NY | 14215-2901 |
| HILL, JON D | 2000 E DARTMOUTH AVE | | | | MUNCIE | IN | 47303-1421 |
| HILL, JOSEPH | APT A7 | 171 STILES STREET | | | ELIZABETH | NJ | 07208-1830 |
| HILL, JOSEPH A | 43970 TRENT DR | | | | CLINTON TOWNSHIP | MI | 48038-5304 |
| HILL, JOSEPH F | 204 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1546 |
| HILL, JOSEPH G | 6053 NANCY ST | | | | LANSING | MI | 48911-6458 |
| HILL, JOSEPHINE T | # 109 | 166 SIEMON DRIVE | | | SOMERSET | PA | 15501-7054 |
| HILL, JOSEPHINE T | 166 SIEMON DR | #109 | | | SOMERSET | PA | 15501 |
| HILL, JOY | 1205 FORBES PL | | | | EL DORADO HILLS | CA | 95762-5302 |
| HILL, JOYCE | 1151 PRINCE ST SE | | | | GRAND RAPIDS | MI | 49507-1468 |
| HILL, JOYCE | 1151 PRINCE ST SE | | | | GRAND RAPIDS | MI | 49507-1468 |
| HILL, JOYCE A | 1008 E WHEELER ST | | | | KOKOMO | IN | 46902-2327 |
| HILL, JR, FRANKIE | 59 W TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3351 |
| HILL, JUANITA | 1134 DOVER RD | | | | PONTIAC | MI | 48341-2351 |
| HILL, JUANITA | PO BOX 13 | | | | BOWLING GREEN | FL | 33834-0013 |
| HILL, JUANITA | 1200 ELLISON BEND RD | | | | WILLIAMSBURG | KY | 40769 |
| HILL, JUDITH A | 6202 OXLEY DR | | | | FLINT | MI | 48504-1671 |
| HILL, JUDITH A | 6202 OXLEY DR | | | | FLINT | MI | 48504-1671 |
| HILL, JUDITH M | 423 HULBERT STREET | | | | DAYTON | OH | 45410-2221 |
| HILL, JUDITH M | 3094 ARMEN AVENUE | | | | KETTERING | OH | 45432 |
| HILL, JUDY A | 2201 SW 64TH ST | | | | OKLAHOMA CITY | OK | 73159-2919 |
| HILL, JUDY A | 3445 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902 |
| HILL, JUDY A | 180 WOODVIEW CT | APT 340 | | | ROCHESTER HILLS | MI | 48307 |
| HILL, JUDY A | 180 WOODVIEW CT APT 340 | | | | ROCHESTER HILLS | MI | 48307-4188 |
| HILL, JUDY M | 1803 E 8TH ST | | | | ANDERSON | IN | 46012-4201 |
| HILL, JULIUS P | 2915 VILLAGE CREEK RD | | | | FORT WORTH | TX | 76105-4411 |
| HILL, JUNE O | 731 TRINA AVE | | | | WEST CARROLLTON | OH | 45449 |
| HILL, KAITLYN L | 9358 SE SUN CREST DR | | | | HAPPY VALLEY | OR | 97086-7051 |
| HILL, KAREN S | 1470 CIRCLE DR APT 201 | | | | PONTIAC | MI | 48340-1562 |
| HILL, KARINA T | 15708 CARLISLE ST | | | | DETROIT | MI | 48205-1465 |
| HILL, KARSHA L | 2611 E MEIGHAN BLVD APT 103 | | | | GADSDEN | AL | 35903-1910 |
| HILL, KATHLEEN | 4995 JACKSON ST | | | | DEARBORN HEIGHTS | MI | 48125-3015 |
| HILL, KATHLEEN | 356 WAGON TRL | | | | HAYSI | VA | 24256-6083 |
| HILL, KATHY E | 833 SCHAFER ST | | | | FLINT | MI | 48503-1600 |
| HILL, KATHY E | 421 GARLAND ST | APT 204 | | | FLINT | MI | 48503 |
| HILL, KATHY E | 833 SCHAFER ST | | | | FLINT | MI | 48503-1600 |
| HILL, KAY L | 1731 S DEACON ST | | | | DETROIT | MI | 48217-1632 |
| HILL, KEITH L | 468 ETHAN DR | | | | WESTLAND | MI | 48185-9641 |
| HILL, KELLY J | 532 BOWEN ST | | | | DAYTON | OH | 45410-2421 |
| HILL, KELLY P | 116 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, KENNETH | 101 PINECREST DR | | | | ROSCOMMON | MI | 48653-9204 |
| HILL, KENNETH A | 5783 SHADY LANE RD | | | | CASEVILLE | MI | 48725-9764 |
| HILL, KENNETH C | 1610 BIRCH ST | | | | KANSAS CITY | KS | 66106-5503 |
| HILL, KENNETH F | 532 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| HILL, KENNETH G | 770 CLARENDON CT | | | | VANDALIA | OH | 45377-1609 |
| HILL, KENNETH K | 3915 TRACY AVE | | | | KANSAS CITY | MO | 64110-1225 |
| HILL, KENNETH R | 9031 MCKENDRY DR | | | | SALINE | MI | 48176-8010 |
| HILL, KENNETH R | 2201 SW 64TH ST | | | | OKLAHOMA CITY | OK | 73159-2919 |
| HILL, KENNETH W | 16958 BUFFALO VALLEY PATH | | | | MONUMENT | CO | 80132-7166 |
| HILL, KENNY R | 3011 HARVARD BLVD | | | | DAYTON | OH | 45406-4006 |
| HILL, KENTON D | 1840 CHARLES RD | | | | JAMESTOWN | OH | 45335-9753 |
| HILL, KESTER R | 845 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1152 |
| HILL, KRISTAL N | 44 S HALLOWAY ST | | | | DAYTON | OH | 45417-1802 |
| HILL, KYLE D | 401 W INDIANA ST | | | | SUMMITVILLE | IN | 46070-8908 |
| HILL, L.V. V | 9387 MENDOTA ST | | | | DETROIT | MI | 48204-2650 |
| HILL, L.V. V | 9387 MENDOTA | | | | DETROIT | MI | 48204-2650 |
| HILL, LA VERE N | 3085 N GENESEE RD APT 226 | | | | FLINT | MI | 48506-2192 |
| HILL, LABE K | 15W715 72ND ST | | | | BURR RIDGE | IL | 60527-5557 |
| HILL, LACY | 26904 ANDOVER ST | | | | INKSTER | MI | 48141-3186 |
| HILL, LADORIS J | APT 1405 | 5950 CULZEAN DRIVE | | | DAYTON | OH | 45426-1244 |
| HILL, LAMAR | 16633 MARLOWE ST | | | | DETROIT | MI | 48235-4513 |
| HILL, LAMAR Q | 2726 GOLFSIDE ST | | | | FLINT | MI | 48504-4518 |
| HILL, LAMONT W | 374 EDGELAKE DR | | | | KINGSTON | TN | 37763-6527 |
| HILL, LAROYCE A | 2005 GLENDALE ST | | | | DETROIT | MI | 48238-3662 |
| HILL, LARRY | 1811 RAINTREE DR | | | | ANDERSON | IN | 46011-2638 |
| HILL, LARRY | 165 MAGNOLIA WALK LN | | | | COLLEGE PARK | GA | 30349-4068 |
| HILL, LARRY D | 12180 LAPPLEY AVE NE | | | | ROCKFORD | MI | 49341-9526 |
| HILL, LARRY D | 300 SANDBROOK DR | | | | NOBLESVILLE | IN | 46062-8664 |
| HILL, LARRY D | 6417 W STATE ROAD 44 | | | | SHELBYVILLE | IN | 46176-9087 |
| HILL, LARRY D | 4126 APPLEBERRY LN | | | | SAINT LOUIS | MO | 63121-3703 |
| HILL, LARRY E | 1510 WOODHALL DR | | | | FLINT | MI | 48504-1989 |
| HILL, LARRY G | 77 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| HILL, LARRY L | 86 HIBBARD COURT NORTH | | | | PONTIAC | MI | 48341-2113 |
| HILL, LARRY M | 23091 KAMMEYER RD | | | | DEFIANCE | OH | 43512-8657 |
| HILL, LARRY N | 3436 W CO RD 300 S | | | | KOKOMO | IN | 46902 |
| HILL, LARRY S | 1070 LASK DR | | | | FLINT | MI | 48532-3633 |
| HILL, LARRY W | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176-5000 |
| HILL, LARRY W | 3 MOSS FOREST PL | | | | JACKSON | MS | 39211-2907 |
| HILL, LASHANNDA R | 2726 GOLFSIDE LN | | | | FLINT | MI | 48504-4518 |
| HILL, LAURA M | 340 E PULASKI AVE | | | | FLINT | MI | 48505-3355 |
| HILL, LAURA M | 13616 W LAKE RD | | | | VERMILION | OH | 44089-3115 |
| HILL, LAURENCE E | 413 TURRILL AVENUE | | | | LAPEER | MI | 48446-2544 |
| HILL, LAVELEETA | 557 BAILEY DR | | | | MANSFIELD | OH | 44904-1801 |
| HILL, LAVERN J | 5492 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4382 |
| HILL, LAVERNE | 6868 ROCKWELL PL | | | | SHREVEPORT | LA | 71119-8112 |
| HILL, LAWRENCE | 225 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3138 |
| HILL, LAWRENCE F | PO BOX 1081 | | | | LOCKPORT | NY | 14095-1081 |
| HILL, LAWRENCE O | 4151 CREEK HOLLOW WAY | | | | DULUTH | GA | 30096-4372 |
| HILL, LAWRENCE V | 2081 E ALMEDA BEACH RD | | | | PINCONNING | MI | 48650-7427 |
| HILL, LEE A | 116 N JOHNSON ST | | | | PONTIAC | MI | 48341-1330 |
| HILL, LEE D | 33 STEWART ST | | | | BROOKLYN | NY | 11207-1829 |
| HILL, LEE F | 609 HAROLD ST | | | | BAY CITY | MI | 48708-7589 |
| HILL, LEE G | 19000 174TH ST | | | | TONGANOXIE | KS | 66086-5227 |
| HILL, LELA M | 726 COACHWOOD E | | | | LEESBURG | FL | 34748-6414 |
| HILL, LELAND R | 22916 STATE HIGHWAY 63 | | | | HODGEN | OK | 74939-3117 |
| HILL, LELIA | 244 S COOK AVE | | | | TRENTON | NJ | 08629-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, LEO | 17885 STUBBS STATION RD | | | | CAMDEN POINT | MO | 64018-9071 |
| HILL, LEON E | PO BOX 190405 | | | | BURTON | MI | 48519-0405 |
| HILL, LEONARD R | 4912 PLUM HOLLOW DR | | | | LANSING | MI | 48917-1567 |
| HILL, LEONARD R | G3620 MACKIN ROAD | | | | FLINT | MI | 48504-2352 |
| HILL, LEONARD T | 4338 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| HILL, LESIE M | 1301 BOONE AIRE RD APT A | | | | FLORENCE | KY | 41042-1122 |
| HILL, LESIE M | 1301 BOONEAIRE RD | APT A | | | FLORANCE | KY | 41042-1122 |
| HILL, LESLIE M | 11711 LINKS RD | | | | MARTHASVILLE | MO | 63357-2488 |
| HILL, LESLIE R | 15507 EVANS RD | | | | ATHENS | AL | 35611-7351 |
| HILL, LESLIE S | 13A MERRILL WAY | | | | NEWNAN | GA | 30263-4763 |
| HILL, LESLIE V | 2131 RAINBOW DR NE | | | | LANCASTER | OH | 43130-8381 |
| HILL, LEVY | 5932 SUNRIDGE DR | | | | CINCINNATI | OH | 45224-2738 |
| HILL, LILLIE | 42 E. STRATHMORE AVE. | | | | PONTIAC | MI | 48340-2764 |
| HILL, LILLIE | 42 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| HILL, LILLIE B | 16817 SORRENTO ST | | | | DETROIT | MI | 48235-4211 |
| HILL, LILLIE D | 6029 WILLOW CREEK DR | | | | BRANDON | MS | 39042-9555 |
| HILL, LINDA F | PO BOX 53 | | | | FALKNER | MS | 38629-0053 |
| HILL, LINDA K | 4451 180TH AVE SE | | | | NOBLE | OK | 73068-6015 |
| HILL, LINDA L | 1506 YAZOO DR | | | | BEECH GROVE | IN | 46107-2568 |
| HILL, LINDA R | 14838 VAUGHAN ST | | | | DETROIT | MI | 48223-2133 |
| HILL, LINDA R | 3536 CHEVRON DR | | | | HIGHLAND | MI | 48356-1712 |
| HILL, LINDA T | 13697 WEST ST | | | | CEDAR SPRINGS | MI | 49319-9475 |
| HILL, LINDA T | 13697 WEST ST | | | | CEDAR SPRINGS | MI | 49319-9475 |
| HILL, LINDON C | 17251 BAUMANN LN | | | | WARRENTON | MO | 63383-7364 |
| HILL, LISA Y | # 1 | 9 ADAMS STREET | | | MOUNT VERNON | NY | 10550-3503 |
| HILL, LISSE L | 20412 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-1882 |
| HILL, LLOYD C | 7083 S GRAPE WAY | | | | CENTENNIAL | CO | 80122-2535 |
| HILL, LLOYD D | PO BOX 1366 | | | | MANSFIELD | LA | 71052-1366 |
| HILL, LLOYD J | 9027 S YOUNG RD | | | | FALMOUTH | MI | 49632-9718 |
| HILL, LLOYD L | 13234 STATE ROAD TT | | | | FESTUS | MO | 63028-4533 |
| HILL, LLOYD O | 15534 MCGUIRE ST | | | | TAYLOR | MI | 48180-6410 |
| HILL, LOIS M | 600 BATES ROAD | | | | MEDINA | NY | 14103-9706 |
| HILL, LOLA M | 6110 SHADOW OAKS CT | | | | MONMOUTH JCT | NJ | 08852-2224 |
| HILL, LONNIE | 13321 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2058 |
| HILL, LONNIE V | PO BOX 496 | | | | PEVELY | MO | 63070-0496 |
| HILL, LORENE | 3595 GREGORY RD | | | | ORION | MI | 48359-2016 |
| HILL, LORENE | 3595 GREGORY RD | | | | ORION | MI | 48359-2016 |
| HILL, LORETTA A | 5742 INDIANA AVE | | | | KANSAS CITY | MO | 64130-4246 |
| HILL, LORETTA J | 2856 ASTER LN | | | | DARIEN | IL | 60561-1742 |
| HILL, LORI | 2803 COSTA MESA RD | | | | WATERFORD TOWNSHIP | MI | 48329-2438 |
| HILL, LORRAINE | 13 FENWICK STREET | | | | ROCHESTER | NY | 14608-2725 |
| HILL, LORRAINE R | 2906 COOPER AVENUE | | | | SAGINAW | MI | 48602-3721 |
| HILL, LORRAINE R | 2906 COOPER AVE | | | | SAGINAW | MI | 48602-3721 |
| HILL, LOUIE E | 9815 E HASKET LN | | | | DAYTON | OH | 45424-1655 |
| HILL, LOUIE R | 4275 HAMLIN WAY | | | | WIMAUMA | FL | 33598-4501 |
| HILL, LOUIS | 828 RATLIFF AVE NW | | | | WARREN | OH | 44485-2806 |
| HILL, LOUISE | 1109 LAIRD AVE | | | | PARKERSBURG | WV | 26101-4924 |
| HILL, LOUISE | 7126 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-1819 |
| HILL, LOUISE | P O BOX 2633 | | | | WEST HELENA | AR | 72390-0633 |
| HILL, LOUISE | 1109 LAIRD AVE | | | | PARKERSBURG | WV | 26101-4924 |
| HILL, LOUISE | PO BOX 2633 | | | | WEST HELENA | AR | 72390-0633 |
| HILL, LOUISE | 20241 BRAMFORD | | | | DETROIT | MI | 48234 |
| HILL, LUCILLE F | 313 CAMBRIDGE WINDSOR EST | | | | DIMONDALE | MI | 48821 |
| HILL, LUCILLE F | 313 CAMBRIDGE WINDSOR EST | | | | DIMONDALE | MI | 48821 |
| HILL, LUCIUS | 825 BURLEIGH AVE | | | | DAYTON | OH | 45402-5206 |
| HILL, LUTHER D | 521 E RUTH AVE | | | | FLINT | MI | 48505-2828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, LYNN R | 1402 N PARK BLVD | | | | RUSHVILLE | IN | 46173-1129 |
| HILL, MABEL L | 271 E KEMPER RD | | | | LOVELAND | OH | 45140-8627 |
| HILL, MABEL V | 5294 EASTLAWN ST | | | | DETROIT | MI | 48213-3710 |
| HILL, MABLE L | 3939 HUNTERS RIDGE DR APT 1 | | | | LANSING | MI | 48911-1127 |
| HILL, MADIE D | 9275 LOUIS | | | | REDFORD | MI | 48239-1731 |
| HILL, MAGDALENE H | 1010 BLOOM HILL AVE | | | | VALRICO | FL | 33596-7170 |
| HILL, MALCOLM P | 2934 PLANK ROAD | | | | LIMA | NY | 14485-9556 |
| HILL, MARCIA C. | 5388 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7601 |
| HILL, MARCOS | 213 PRAIRIE ST | | | | UVALDE | TX | 78801-4537 |
| HILL, MARGARET | 822 GOLF DR APT 301 | | | | PONTIAC | MI | 48341-2313 |
| HILL, MARGARET | 180 ANGELITA | | | | PLEASANT PLAINS | AR | 72568 |
| HILL, MARGARET | 822 GOLF DRIVE APT 301 | | | | PONTIAC | MI | 48341 |
| HILL, MARGARET C | 6106 SE 1ST ST | | | | OCALA | FL | 34472-7923 |
| HILL, MARGARET E | 5221 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8610 |
| HILL, MARGARET R | 2562 HEALY RD | | | | BOYNE CITY | MI | 49712-9739 |
| HILL, MARGUERITE | 2655 W NATIONAL RD | A-307 | | | SPRINGFIELD | OH | 45504-3617 |
| HILL, MARGUERITE | 2655 W NATIONAL RD | A-307 | | | SPRINGFIELD | OH | 45504-3617 |
| HILL, MARIA A | 13500 GRIGGS ST | | | | DETROIT | MI | 48238-2210 |
| HILL, MARIA M | 38285 N SHERIDAN RD LOT 26 | | | | BEACH PARK | IL | 60087-1730 |
| HILL, MARIE L | 454 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-3041 |
| HILL, MARILYN J | 120 STATE ST | | | | OXFORD | MI | 48371-6319 |
| HILL, MARILYN J | 637 KEYSTONE DR APT 104 | | | | CINCINNATI | OH | 45244-2687 |
| HILL, MARILYN LOUISE | 8101 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| HILL, MARILYN LOUISE | 1144 TANGLEWOOD ST | | | | BURTON | MI | 48529 |
| HILL, MARILYN T | 63 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2301 |
| HILL, MARION G | PO BOX 314 | | | | SPENCER | OK | 73084-0314 |
| HILL, MARK | 633 N 4TH STREET | | | | LOMPOC | CA | 93436 |
| HILL, MARK D | 132 E LAKE CT | | | | FRANKLIN | TN | 37067-5627 |
| HILL, MARK D | 1685 FOUST RD | | | | XENIA | OH | 45385-7810 |
| HILL, MARK S | 6079 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| HILL, MARLENE E | 2707 E SALZBURG RD | | | | BAY CITY | MI | 48706-9788 |
| HILL, MARSHA | 1968 S QUANICASSEE RD | | | | REESE | MI | 48757 |
| HILL, MARSHIA C | 9905 SOUTHWEST NUOVA WAY | | | | PORT ST LUCIE | FL | 34986-2835 |
| HILL, MARTHA | 345 LUNDEE PLACE | | | | MEMPHIS | TN | 38111 |
| HILL, MARTHA | 51775 MAIN ST | | | | JERUSALEM | OH | 43747-9731 |
| HILL, MARTHA A | 2814 E GENESEE AVE APT 201 | | | | SAGINAW | MI | 48601-4049 |
| HILL, MARTHA A | PO BOX 1421 | | | | MARION | IN | 46952-7821 |
| HILL, MARTHA E | 81 DOWNING ST APT 1 | | | | WORCESTER | MA | 01610 |
| HILL, MARTHA L | 4702 PATRICIA ST | | | | INDIANAPOLIS | IN | 46222-1554 |
| HILL, MARTHA L | 4702 PATRICIA | | | | INDIANAPOLIS | IN | 46222-1554 |
| HILL, MARVA A | 127 SURGE STONE LN | | | | STOCKBRIDGE | GA | 30281-4311 |
| HILL, MARVIN S | 3101 FOREST GROVE AVE | | | | DAYTON | OH | 45406-3902 |
| HILL, MARVIN T | 608 E SPRUCE ST | | | | GILLESPIE | IL | 62033-1640 |
| HILL, MARY | 108 OAKMONT DR | | | | FRANKLIN | TN | 37069-7008 |
| HILL, MARY | 3991 N COOPER LAKE RD SE | | | | SMYRNA | GA | 30082-3325 |
| HILL, MARY | 3991 N COOPER LAKE RD SE | | | | SMYRNA | GA | 30082-3325 |
| HILL, MARY A | 836 KAY ST. | | | | DAVISON | MI | 48423-0000 |
| HILL, MARY A | 10 CYCLAMEN CT WEST | | | | HOMOSASSA | FL | 34446 |
| HILL, MARY A | 836 KAY ST | | | | DAVISON | MI | 48423-1064 |
| HILL, MARY A | 8610 BRUDY RD | | | | WOLVERINE | MI | 49799-9753 |
| HILL, MARY A | 512 SUNSET DRIVE | | | | MALVERN | AR | 72104-5046 |
| HILL, MARY A | 5294 S PINE ST | | | | BEAVERTON | MI | 48612-8580 |
| HILL, MARY A | 5294 SOUTH PINE | | | | BEAVERTON | MI | 48612-8580 |
| HILL, MARY A | 3548 STUDOR RD | | | | SAGINAW | MI | 48601 |
| HILL, MARY A | 512 SUNSET DR | | | | MALVERN | AR | 72104-5046 |
| HILL, MARY C | 417 SENECA PL | | | | CADILLAC | MI | 49601-9230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, MARY C | 417 SENECA PLACE | | | | CADILLAC | MI | 49601-9230 |
| HILL, MARY E | PO BOX 8 | | | | SUNRISE BEACH | MO | 65079-0008 |
| HILL, MARY E | 1373 NORTH MCKENNA LANE | | | | GILBERT | AZ | 85233-2017 |
| HILL, MARY E | 7102 AVENUE R | | | | SANTA FE | TX | 77510-9424 |
| HILL, MARY E | 4072 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806 |
| HILL, MARY E | 4124 GLADMAN AVE | | | | GROVE CITY | OH | 43123-3303 |
| HILL, MARY E | P.O. BOX 8 | | | | SUNRISE BEACH | MO | 65079 |
| HILL, MARY E | 4124 GLADMAN AVE | | | | GROVE CITY | OH | 43123-3303 |
| HILL, MARY E | 4072 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-4593 |
| HILL, MARY F | 723 VENUS DR | | | | COCOA | FL | 32926-5336 |
| HILL, MARY F | 723 VENUS DRIVE | | | | COCOA | FL | 32926-5336 |
| HILL, MARY J | 118 ODIN DR | | | | WINTER HAVEN | FL | 33884-2829 |
| HILL, MARY J | 2511 ERIC COURT | | | | ANDERSON | IN | 46012-4475 |
| HILL, MARY J | 2511 ERIC CT | | | | ANDERSON | IN | 46012-4475 |
| HILL, MARY L | 5947 TOWERLINE RD | | | | OSCODA | MI | 48750-9270 |
| HILL, MARY L | 1508 THISTLEWOOD DR | | | | DESOTO | TX | 75115-7738 |
| HILL, MARY L | 5947 TOWERLINE RD | | | | OSCODA | MI | 48750-9270 |
| HILL, MARY R | C/O ANDREA L HORTON | 1267 WEALTHERVAN LN #3B | | | AKRON | OH | 44313 |
| HILL, MATTHEW | 2332 W 900 N | | | | ALEXANDRIA | IN | 46001-9492 |
| HILL, MATTHEW G | 12855 DORWOOD RD | | | | BURT | MI | 48417-9436 |
| HILL, MATTIE L | 3580 MC GHEE PLACE DRIVE SOUTH | APT 305 | | | MONTGOMERY | AL | 36111 |
| HILL, MATTIE L | 3580 MC GHEE PLACE DRIVE SOUTH | APT 305 | | | MONTGOMERY | AL | 36111 |
| HILL, MATTIE R | 2320 SIMS COURT APT 10 | | | | COLUMBUS | IN | 47203-3458 |
| HILL, MAXINE E | 2044 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| HILL, MAXINE O | 270 BARNARDSVILLE HWY | | | | WEAVERVILLE | NC | 28787-9694 |
| HILL, MCARTHUR | 4408 IVYWOOD DR | | | | ROCK HILL | SC | 29732-8532 |
| HILL, MELBA | 21 BLANCHETTE DR | | | | FLORISSANT | MO | 63031-6107 |
| HILL, MELBA O | 1692 MAIN ST | | | | MOULTON | AL | 35650-1007 |
| HILL, MELBA O | 11625 CO RD 236 | | | | MOULTON | AL | 35650 |
| HILL, MELINDA M | 10768 FOXWOOD CT | | | | PARKER | CO | 80138-8089 |
| HILL, MELISSA N | 314 WILLOWWOOD DR | | | | DAYTON | OH | 45405-2927 |
| HILL, MELVIN | 719 N HILLS DR | | | | SAINT LOUIS | MO | 63121-2448 |
| HILL, MELVIN L | 6740 BATH RD | | | | PERRY | MI | 48872-9731 |
| HILL, MELVYN L | 9101 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| HILL, MERLENE W | PO BOX 3608 | | | | TRENTON | NJ | 08629-0608 |
| HILL, MERLIN D | 27640 BARRINGTON ST | | | | MADISON HTS | MI | 48071-3230 |
| HILL, MICHAEL A | 3925 BRADWOOD DR | | | | DAYTON | OH | 45405-2002 |
| HILL, MICHAEL A | 5627 MIRAMAR DR | | | | FRISCO | TX | 75034-5949 |
| HILL, MICHAEL G | 216 QUILLAN DR | | | | ATTALLA | AL | 35954-7302 |
| HILL, MICHAEL J | 5435 PINE KNOLL BLVD | | | | NOBLESVILLE | IN | 46062-8411 |
| HILL, MICHAEL J | 7850 CLOVERHILL DR | | | | LANSING | MI | 48917-9641 |
| HILL, MICHAEL L | 9157 S YOUNG RD | | | | FALMOUTH | MI | 49632-9718 |
| HILL, MICHAEL L | 5 N JOYCE ELLEN WAY | | | | SAINT PETERS | MO | 63376-1203 |
| HILL, MICHAEL L | 16598 BENTLER ST | | | | DETROIT | MI | 48219-3864 |
| HILL, MICHAEL P | 833 W THOMAS L PKWY | | | | LANSING | MI | 48917-2121 |
| HILL, MICHAEL P | 4011 S NEVADA TRL | | | | JANESVILLE | WI | 53546-8743 |
| HILL, MICHAEL R | 109 DIHEDRAL DR | | | | BALTIMORE | MD | 21220-4634 |
| HILL, MICHAEL R | 418 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6919 |
| HILL, MICHAEL S | | | | | | | |
| HILL, MICHAEL S | 11878 FIRE AGATE WAY | | | | RNCHO CORDOVA | CA | 95742-8068 |
| HILL, MICHAEL W | 33335 STANTON RD | | | | OSAWATOMIE | KS | 66064-7104 |
| HILL, MICHAEL W | 2102 GILES DR NE | | | | HUNTSVILLE | AL | 35811-2315 |
| HILL, MICHELLE D | 8216 PINE HOLLOW TRL | | | | GRAND BLANC | MI | 48439-7433 |
| HILL, MILDRED | 5990 ESHBAUGH RD | | | | DAYTON | OH | 45418-1724 |
| HILL, MILDRED G | 3617 TRAIL ON RD | | | | MORAINE | OH | 45439-1151 |
| HILL, MILTON | 63 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, MINNIE E | 414 EAST MARSHALL SREET | | | | MARION | IN | 46952 |
| HILL, MITZI L | 1026 YELLOWHAMMER LN | | | | NORTHPORT | AL | 35476-5620 |
| HILL, MONICA | 336 N JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1037 |
| HILL, MONICA | 336 N. JEFFERSON STREET | | | | BROWNSBURG | IN | 46112-1037 |
| HILL, MONROE | 5382 STIFFLER ROAD | | | | FLINT | MI | 48505-1094 |
| HILL, NANCY | 359 POTTER RD | | | | FRAMINGHAM | MA | 01701-3301 |
| HILL, NANCY | 359 POTTER ROAD | | | | FRAMINGHAM | MA | 01701-3301 |
| HILL, NANCY C | PO BOX 194 | | | | WILTON | WI | 54670-0194 |
| HILL, NANCY C | P O BOX 194 | | | | WILTON | WI | 54670-0194 |
| HILL, NANCY E | 3436 W 300 S | | | | KOKOMO | IN | 46902-4763 |
| HILL, NANNIE T | 946 HIGHWAY 1715 | | | | WEST LIBERTY | KY | 41472-9568 |
| HILL, NELLIE | 1307 W 76TH ST | | | | CLEVELAND | OH | 44102-2030 |
| HILL, NELLIE S | 2015 HURLEY SCHOOL HOUSE RD | | | | RAMER | TN | 38367-6209 |
| HILL, NELLIE S | 2015 HURLEY SCHOOL HOUSE RD | | | | RAMER | TN | 38367-6209 |
| HILL, NINA G | 55 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1428 |
| HILL, NINA P | 13220 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3572 |
| HILL, NINA P | 5620 5TH ST WEST | | | | BRADENTON | FL | 34207-3816 |
| HILL, NOAH | 3110 S PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584-2036 |
| HILL, NORA A | P.O. BOX 201 | | | | NEW KENSINGTON | PA | 15068 |
| HILL, NORA A | PO BOX 201 | | | | NEW KENSINGTON | PA | 15068-0201 |
| HILL, NORA K | 15W715 72ND ST | | | | BURR RIDGE | IL | 60527-5557 |
| HILL, NORMA | 11163 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 |
| HILL, NORMA | 11163 WEST PIERSON ROAD | | | | FLUSHING | MI | 48433 |
| HILL, NORMA J | 1417 S PLEASANTVIEW DR | | | | YORKTOWN | IN | 47396-1328 |
| HILL, NORMA J | 1417 S PLEASANTVIEW DRIVE | | | | YORKTOWN | IN | 47396-1328 |
| HILL, NORMA J | 5744 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| HILL, NORMAN J | 4206 BANKER ST | | | | NORTH BRANCH | MI | 48461-8954 |
| HILL, OCIE L | 4700 KATHYLEE CT | | | | DAYTON | OH | 45416-1629 |
| HILL, OLA M | 9952 ROBSON | | | | DETROIT | MI | 48227-2417 |
| HILL, OLA M | 9952 ROBSON ST | | | | DETROIT | MI | 48227-2417 |
| HILL, ONOFRE | 1606 WALDMAN AVE | | | | FLINT | MI | 48507-1509 |
| HILL, ORVIL D | PO BOX 1 | | | | HASLETT | MI | 48840-0001 |
| HILL, OSCAR C | 3219 LYNWOOD RD | | | | LYNWOOD | CA | 90262-4237 |
| HILL, OSCAR D | 6321 SANDSTONE DR | | | | ARLINGTON | TX | 76001-8100 |
| HILL, OTTIS | 705 N MCCLURE ST | | | | MARION | IN | 46952-2273 |
| HILL, PAMELA J | 7417 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5375 |
| HILL, PAMELA S | 2627 VINEYARD LN | | | | BROOKLYN | MI | 49230-8915 |
| HILL, PATRICIA | 824 DOG WOOD STREET | | | | EXCELSIOR SPG | MO | 64024-3321 |
| HILL, PATRICIA A | 711 N ASHBURTON ST | | | | BALTIMORE | MD | 21216-4704 |
| HILL, PATRICIA A | 711 ASHBURTON ST | | | | BALTIMORE | MD | 21216 |
| HILL, PATRICIA A | 656 S INDIAN CREEK DR | | | | STONE MTN | GA | 30083-4464 |
| HILL, PATRICIA A | 7916 31 STREET | | | | ROSEDALE | MD | 21237 |
| HILL, PATRICIA A | 415 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| HILL, PATRICIA A | 2523 VIENNA RD | | | | ERIE | MI | 48133-9356 |
| HILL, PATRICIA A | 415 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| HILL, PATRICIA A | 7916 31ST ST | | | | ROSEDALE | MD | 21237-1402 |
| HILL, PATRICIA A | 91 WILKES DR | | | | HAINES CITY | FL | 33844-9275 |
| HILL, PATRICIA L | 1647 NEWTON AVE | | | | DAYTON | OH | 45406-4111 |
| HILL, PATRICIA L | 3096 N MILL RD | | | | DRYDEN | MI | 48428-9341 |
| HILL, PATRICIA L | 1386 E FOREST AVE | | | | YPSILANTI | MI | 48198-3984 |
| HILL, PATRICIA M | 3895 AL HIGHWAY 36 | | | | MOULTON | AL | 35650-4483 |
| HILL, PATRICIA M | 1518 RENA AVE | | | | ALBANY | GA | 31705-1458 |
| HILL, PATRICK B | 5288 SAWATCH DR | | | | COLUMBUS | OH | 43228-8213 |
| HILL, PATRICK J | 3674 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| HILL, PATSY RUTH | ALDEN MEADOW PARK | P.O BOX 309 | | | CLINTON | WI | 53525 |
| HILL, PATSY RUTH | 1503 SOUTH MARION AVENUE | | | | JANESVILLE | WI | 53546-5422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, PAUL A | 6500 ST JOE BLD RD. #5 | | | | FORT WAYNE | IN | 46835 |
| HILL, PAUL E | 1680 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9311 |
| HILL, PAUL H | 1105 INDIANAPOLIS AVE | | | | LEBANON | IN | 46052-2930 |
| HILL, PAUL J | 15260 WINDMILL DR | | | | MACOMB | MI | 48044-4927 |
| HILL, PAUL L | 21325 RED OAK TRL | | | | HILLMAN | MI | 49746-8407 |
| HILL, PAUL R | 4917 E WATSON RD | | | | MOORESVILLE | IN | 46158-6137 |
| HILL, PAUL S | 1136 WILD TURKEY LN | | | | LANSING | MI | 48906-1038 |
| HILL, PAULINE | 415 CLINTON ST | | | | OWOSSO | MI | 48867-2718 |
| HILL, PAULINE P | PO BOX 38 | | | | CHASE | MI | 49623-0038 |
| HILL, PEARL B | 2307 FM 2729 | | | | WHITEWRIGHT | TX | 75491-6089 |
| HILL, PEGGY A | 724 ORCHID ST | | | | LADY LAKE | FL | 32159-2135 |
| HILL, PEGGY A | 229 HUGHES AVE | | | | PONTIAC | MI | 48341-2447 |
| HILL, PETER R | 2560 DARREN DR | | | | WASHINGTON | MI | 48094-1004 |
| HILL, PHILLIP D | 6028 ARROWHEAD DR | | | | ANDERSON | IN | 46013-3778 |
| HILL, PHILLIP H | 201 BERGEDO DR | | | | OAKLAND | CA | 94603-3509 |
| HILL, PHILLIP L | 1750 EAST M-61 | | | | GLADWIN | MI | 48624 |
| HILL, PHYLLIS A | 5410 ASH ST | | | | FOREST PARK | GA | 30297-4007 |
| HILL, PHYLLIS A | 5410 ASH ST | | | | FOREST PARK | GA | 30297-4007 |
| HILL, PHYLLIS J | 5013 LOUNSBURY DR | | | | DAYTON | OH | 45418-2040 |
| HILL, PHYLLIS J | 5013 LOUNSBURY DR | | | | DAYTON | OH | 45418-2040 |
| HILL, PHYLLIS R | 2304 CARSON DR | | | | WAXHAW | NC | 28173-9325 |
| HILL, PHYLLIS S | 211 WOODSBORO DR | | | | ROYAL OAK | MI | 48067-1379 |
| HILL, PHYLLIS Y | 17613 MARX ST | | | | DETROIT | MI | 48203-2415 |
| HILL, PLESIE F | 2059 1/2 LAWRENCE AVE | | | | NORWOOD | OH | 45212-2631 |
| HILL, R W | 1560 HAYES ST | | | | GARY | IN | 46404-2737 |
| HILL, RALPH | 829 SUNNYCREEK DRIVE | | | | DAYTON | OH | 45458-2105 |
| HILL, RALPH A | 1158 YARBROUGH RIDGEWAY RD | | | | MAYSVILLE | GA | 30558-3017 |
| HILL, RALPH C | 811 FINDLAY ST APT 802 | | | | PORTSMOUTH | OH | 45662-4193 |
| HILL, RAMON | 8393 ILENE DR | | | | CLIO | MI | 48420-8518 |
| HILL, RANDALL E | APT D | 330 GROVEWOOD PLACE | | | BEECH GROVE | IN | 46107-2472 |
| HILL, RANDY B | 1206 CORDOVA GRN | | | | LARGO | FL | 33777-2258 |
| HILL, RANDY J | N277 ARMSTRONG AVE | | | | FLUSHING | MI | 48433 |
| HILL, RANDY S | 2012 N TURNER ST | | | | MUNCIE | IN | 47303-2451 |
| HILL, RANDY W | PO BOX 684 | | | | MOULTON | AL | 35650-0684 |
| HILL, RAUL J | 4995 JACKSON STREET | | | | DEARBORN HTS | MI | 48125-3015 |
| HILL, RAYE R | 5142 BIG SKY DR | | | | ABILENE | TX | 79606-5330 |
| HILL, RAYMOND | 2865 IROQUOIS DR | | | | OREGON | OH | 43616-2203 |
| HILL, RAYMOND A | 1721 LAKE LANSING RD | | | | HASLETT | MI | 48840-8202 |
| HILL, RAYMOND A | 7062 COUNTY ROAD 6 2 | | | | DELTA | OH | 43515-9206 |
| HILL, RAYMOND R | 2003 MARLOW DR | | | | WARREN | MI | 48092-5408 |
| HILL, RAYMOND W | 4008 HUNT RD | | | | LAPEER | MI | 48446-2949 |
| HILL, REBECCA A | 610 PINE NEEDLES DR | | | | WASHINGTON TOWNSHIP | OH | 45458-3324 |
| HILL, REBECCA J | 2116 CLARY DR | | | | MIDWEST CITY | OK | 73110-7907 |
| HILL, REGINA | 24967 WOODVIEW CT APT 208 | | | | FARMINGTON HILLS | MI | 48335-2490 |
| HILL, REGINA | APT 2 | 6247 CORBLY ROAD | | | CINCINNATI | OH | 45230-1579 |
| HILL, REGINA | 5022 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| HILL, REGINALD C | 6277 GOLDEN LN | | | | WEST BLOOMFIELD | MI | 48322-3272 |
| HILL, REUBEN R | 2309 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5920 |
| HILL, RHONDA L. | 270 AVALON DR | | | | MANSFIELD | OH | 44906-2728 |
| HILL, RHONDA S | 2102 GILES DR NE | | | | HUNTSVILLE | AL | 35811-2315 |
| HILL, RHONDA S | 3947 UTAH ST | | | | SAINT LOUIS | MO | 63116-3812 |
| HILL, RICHARD | 802 E 240TH ST | | | | EUCLID | OH | 44123-2302 |
| HILL, RICHARD A | 20725 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5671 |
| HILL, RICHARD B | 111 VIA VALVERDE | | | | CATHEDRAL CITY | CA | 92234-1530 |
| HILL, RICHARD B | 111 VIA VALVERDE AVENUE | | | | CATHEDRAL CITY | CA | 92334 |
| HILL, RICHARD E | 304 CORTLAND WAY | | | | ROSWELL | GA | 30076-1381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, RICHARD E | 400 RENFRO DR UNIT 303 | | | | GLEN BURNIE | MD | 21060-3605 |
| HILL, RICHARD H | 603 SECRETARIAT CIR | | | | KOKOMO | IN | 46901-3777 |
| HILL, RICHARD H | 1525 E SUNVALE DR | | | | OLATHE | KS | 66062-2155 |
| HILL, RICHARD H | 5643 W BOX R ST | | | | TUCSON | AZ | 85713-6331 |
| HILL, RICHARD J | 3715 W SEAMAN RD | | | | ALMA | MI | 48801-9652 |
| HILL, RICHARD L | 3698 N SADLER DR | | | | SANFORD | MI | 48657-9331 |
| HILL, RICHARD L | 524 KIRKLAND DR | | | | COPPELL | TX | 75019 |
| HILL, RICHARD L | 234 OAKDALE DR | | | | BAY CITY | MI | 48706-1415 |
| HILL, RICHARD M | 2155 BROOKS RD | | | | BROWN CITY | MI | 48416-8437 |
| HILL, RICHARD S | 980 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1514 |
| HILL, RICHARD W | 3206 S DUNBAR DR | | | | MARION | IN | 46953-3832 |
| HILL, RICHARD W | 36 STOTHARD DR | | | | HILTON | NY | 14468-9381 |
| HILL, RICK A | PO BOX 4657 | | | | FLINT | MI | 48504-0657 |
| HILL, RICKEY D | 203 N IRWIN RD | | | | HOLLAND | OH | 43528-9745 |
| HILL, RICKEY L | 1039 E HOFFMAN ST | | | | THREE RIVERS | MI | 49093-1017 |
| HILL, RICKY | PO BOX 95 | | | | NEWPORT | IN | 47966-0095 |
| HILL, RICO | 20070 PREVOST ST | | | | DETROIT | MI | 48235-2343 |
| HILL, ROBERT | 655 W BERGERA RD | | | | BRAIDWOOD | IL | 60408-1654 |
| HILL, ROBERT | 4577 HORIZON CIR | | | | EAGAN | MN | 55123-1888 |
| HILL, ROBERT A | 41937 CANTEBURY DR | | | | NOVI | MI | 48377-4528 |
| HILL, ROBERT A | 3431 PINEMEADOW CT | | | | DAVISON | MI | 48423-8421 |
| HILL, ROBERT A | 2797 HIGHWAY K | | | | ELLINGTON | MO | 63638-7667 |
| HILL, ROBERT A | 65 FRANKLIN BLVD | | | | PONTIAC | MI | 48341-1704 |
| HILL, ROBERT C | 2525 W 450 N | | | | LEBANON | IN | 46052-9534 |
| HILL, ROBERT C | 2802 CRAMPTON LN | | | | ROCKFORD | IL | 61114-6462 |
| HILL, ROBERT C | 9149 FENTON RD | | | | GRAND BLANC | MI | 48439-8313 |
| HILL, ROBERT D | 5800 MCKEE RD | | | | NEWFANE | NY | 14108-9645 |
| HILL, ROBERT D | 203 E HARRISON ST | | | | VIOLA | WI | 54664-7045 |
| HILL, ROBERT D | 7056 S STATE RD | | | | GOODRICH | MI | 48438-9746 |
| HILL, ROBERT D | 5088 N SQUAW DR | | | | PRESCOTT VALLEY | AZ | 86314-4386 |
| HILL, ROBERT D | 5088 NORTH SQUAW DR | | | | PRESCOTT VALLEY | AZ | 86314 |
| HILL, ROBERT D | 7732 LAMPHERE | | | | DETROIT | MI | 48239-1081 |
| HILL, ROBERT E | 8356 PORT AUSTIN RD | | | | PIGEON | MI | 48755-9749 |
| HILL, ROBERT E | PO BOX 21 | | | | ADVANCE | IN | 46102-0021 |
| HILL, ROBERT E | 1052 GODFREY AVE | | | | SPRING HILL | FL | 34609-6540 |
| HILL, ROBERT E | G 4474 CHERRY TREE LANE | | | | FLINT | MI | 48507 |
| HILL, ROBERT E | 26943 SPRAGUE RD | | | | COLUMBIA STA | OH | 44028-9592 |
| HILL, ROBERT E | 800 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3360 |
| HILL, ROBERT F | 3 MERCA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-6202 |
| HILL, ROBERT F | 6758 WESTON CT | | | | HAMILTON | OH | 45011-6554 |
| HILL, ROBERT J | 4352 NEWARK RD | | | | ATTICA | MI | 48412-9647 |
| HILL, ROBERT J | 14131 ELMS RD | | | | MONTROSE | MI | 48457-9777 |
| HILL, ROBERT J | 11225 N WEBSTER RD | | | | CLIO | MI | 48420 |
| HILL, ROBERT J | 31253 KINGSWOOD BLVD | | | | NOVI | MI | 48377-1625 |
| HILL, ROBERT L | 3463 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| HILL, ROBERT L | 165 S OPDYKE RD LOT 43 | | | | AUBURN HILLS | MI | 48326-3146 |
| HILL, ROBERT L | 1101 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3704 |
| HILL, ROBERT L | 895 RED MESA DR | | | | COLORADO SPRINGS | CO | 80906-4525 |
| HILL, ROBERT L | 19952 MARK TWAIN ST | | | | DETROIT | MI | 48235-1607 |
| HILL, ROBERT L | 4426 KELTON DR | | | | DALLAS | TX | 75209-3031 |
| HILL, ROBERT M | 3500 RIVERSIDE DR | | | | UPPER ARLINGTON | OH | 43221-1753 |
| HILL, ROBERT N | 13710 W LAKE RD | | | | VERMILION | OH | 44089-3117 |
| HILL, ROBERT P | 4420 BUECHNER AVE | | | | CLEVELAND | OH | 44109-5039 |
| HILL, ROBERT S | 2765 MAXON RD | | | | VARYSBURG | NY | 14167-9623 |
| HILL, ROBERT T | 4281 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-1944 |
| HILL, ROBERT T | 870 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, ROBERT W | 204 MILLS AVE | | | | LIBERTY | SC | 29657-1429 |
| HILL, ROBERT W | 5200 BAUXITE CUTOFF RD | | | | BAUXITE | AR | 72011-9777 |
| HILL, ROBERT W | 938 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9364 |
| HILL, ROBERT W | 91 WILKES DR | | | | HAINES CITY | FL | 33844-9275 |
| HILL, ROBIN L | 4714 RUSHWOOD CIR | | | | ENGLEWOOD | OH | 45322-3612 |
| HILL, ROBIN V | 2104 WEDGEMONT PLACE | | | | BAKERSFIELD | CA | 93311-2964 |
| HILL, RODERICK L | 1411 KING ARTHUR BLVD | | | | ALEXANDRIA | LA | 71303-2714 |
| HILL, RODNEY | 17 BRIERWOOD LN | | | | PONTIAC | MI | 48340-1401 |
| HILL, RODNEY A | 3339 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8578 |
| HILL, RODNEY B | 2323 BEASLEY LN | | | | COLUMBIA | TN | 38401-7407 |
| HILL, RODNEY B | PO BOX 328 | | | | CLARKDALE | AZ | 86324-0328 |
| HILL, RODNEY T | 3325 CALVERT ST | | | | DETROIT | MI | 48206-1462 |
| HILL, ROGER A | 827 EAST SAVIDGE STREET | | | | SPRING LAKE | MI | 49456-2409 |
| HILL, ROGER A | 3524 CRESTWOOD DR | | | | LAPEER | MI | 48446-8623 |
| HILL, ROGER G | 3517 MAIN STREET | | | | ANDERSON | IN | 46013-4245 |
| HILL, ROGER L | 6206 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| HILL, ROGER M | 41 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7019 |
| HILL, ROLAND | 324 REV S HOWARD WOODSON JR WAY | | | | TRENTON | NJ | 08618-4712 |
| HILL, ROLAND M | 2074 LAKE ANGELUS SHRS | | | | LAKE ANGELUS | MI | 48326-1040 |
| HILL, ROLLAND G | 1634 FOUNTAIN SPRINGS CIRCLE | | | | DANVILLE | CA | 94526-5635 |
| HILL, RONALD | 31665 NEWPORT DR | | | | WARREN | MI | 48088-7043 |
| HILL, RONALD C | 9 DANIELS RD | | | | MENDON | MA | 01756-1336 |
| HILL, RONALD C | 858 WESTGATE DR | | | | ANDERSON | IN | 46012-9245 |
| HILL, RONALD C | 316 OTERO | | | | NEWPORT BEACH | CA | 92660-3526 |
| HILL, RONALD E | 8216 PINE HOLLOW TRL | | | | GRAND BLANC | MI | 48439-7433 |
| HILL, RONALD E | 12638 BOWERS LN | | | | SOUTH LYON | MI | 48178-9133 |
| HILL, RONALD E | 7841 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309-8265 |
| HILL, RONALD E | 910 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 |
| HILL, RONALD E | 3268 MOHAWK TRL | | | | RIVERSIDE | CA | 92503-5458 |
| HILL, RONALD J | PO BOX 648 | | | | MUNCIE | IN | 47308-0648 |
| HILL, RONALD J | 8455 BEECH AVE | | | | HOWARD CITY | MI | 49329-9087 |
| HILL, RONALD L | 1213 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1714 |
| HILL, RONALD W | 4733 WOODVIEW DR | | | | DEL CITY | OK | 73115-4223 |
| HILL, RONDA L | 3000 CARDIFF CT | | | | LANSING | MI | 48911-1506 |
| HILL, RONNIE | 1321 AVON AVE SW | | | | ATLANTA | GA | 30310-3907 |
| HILL, ROOSEVEL | 163 WESTWAY ST | | | | PONTIAC | MI | 48342-2570 |
| HILL, ROSA M | 515 ROSEDALE CT | | | | DETROIT | MI | 48202-1120 |
| HILL, ROSA M | 515 ROSEDALE | | | | DETROIT | MI | 48202-1120 |
| HILL, ROSALEE | 2251 KANSAS AVE | | | | SAGINAW | MI | 48601-5530 |
| HILL, ROSE E | 14046 ARCHDALE ST | | | | DETROIT | MI | 48227-1362 |
| HILL, ROSE M | 1520 SAN DIEGO DR | | | | DUNEDIN | FL | 34698-4419 |
| HILL, ROSE M | 6378 SANCTUARY CT | | | | GRAND BLANC | MI | 48439 |
| HILL, ROSE M | 4976 OGLETOWN STANTON RD | | | | NEWARK | DE | 19713-2013 |
| HILL, ROSE M | 8521 TIFFANY DR | | | | OKLAHOMA CITY | OK | 73132-4744 |
| HILL, ROSE M | 4976 OGLETOWN-STANTON ROAD | | | | NEWARK | DE | 19713-2013 |
| HILL, ROSEMARY | 2 WEER CIR | KLAIR ESATES | | | WILMINGTON | DE | 19808-5762 |
| HILL, ROSEMARY | 2 WEER CIRCLE | KLAIR ESATES | | | WILMINGTON | DE | 19808-5762 |
| HILL, ROSEMARY | 1330 E. DODGE RD. | | | | MT MORRIS | MI | 48458 |
| HILL, ROSEMARY | 1330 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| HILL, ROSIE | 61 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2921 |
| HILL, ROSIE L | 6211 CUMBERLAND GAP AVE | | | | LAS VEGAS | NV | 89122-3578 |
| HILL, ROSIE L | 6211 CUMBERLAND GAP AVE | | | | LAS VEGAS | NV | 89122-3578 |
| HILL, ROY | 18650 CODDING ST | | | | DETROIT | MI | 48219-2215 |
| HILL, ROY L | 5150 PHOEBE FRK | | | | ROCKHOLDS | KY | 40759-9856 |
| HILL, ROY M | 126 GRAND TETON DR | | | | SAINT PETERS | MO | 63376-2076 |
| HILL, ROYAL | 2840 HWY 25 W N | | | | WILLIAMSBURG | KY | 40769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, RUBY F | 616 BOURNE AVE | | | | SOMERSET | KY | 42501-1936 |
| HILL, RUBY L | G6495 N. HARVARD | | | | MOUNT MORRIS | MI | 48458 |
| HILL, RUBY M | 459 LANIER ST | | | | DETROIT | MI | 48202-4157 |
| HILL, RUDOLPH C | 18218 KILBIRNIE AVE | | | | LATHRUP VILLAGE | MI | 48076-4552 |
| HILL, RUSSELL D | 5800 CARTAGO DR | | | | LANSING | MI | 48911-8424 |
| HILL, RUSSELL E | 4705 ROSSLYN AVE | | | | INDIANAPOLIS | IN | 46205-2122 |
| HILL, RUSSELL P | 4028 OLMSTEAD DR | | | | WATERFORD | MI | 48329-2044 |
| HILL, RUSSELL S | 503 HIGHLAND AVE | | | | EAST LANSING | MI | 48823-3916 |
| HILL, RUTH | 3100 WRENWOOD COURT | | | | LOGANVILLE | GA | 30052-7862 |
| HILL, RUTH A | 6761 CARPENTER RD | | | | HARRISON | MI | 48625-9061 |
| HILL, RUTH A | 6761 CARPENTER RD | | | | HARRISON | MI | 48625-9061 |
| HILL, RYAN E | 4440 N 622 W | | | | HUNTINGTON | IN | 46750-8984 |
| HILL, SADIE C | 2005 MARLINDALE RD | | | | CLEVELAND HTS | OH | 44118-2512 |
| HILL, SALLY | 518 SUMMIT | | | | BRECKENRIDGE | MI | 48615-9701 |
| HILL, SANDRA | 3341 BONAPARTE AVE | | | | CINCINNATI | OH | 45207-1601 |
| HILL, SANDRA A | 341 LAKE BOB SANDLIN ROAD | | | | PITTSBURG | TX | 75686-9700 |
| HILL, SANDRA G | 726 LYNN MILAM LN | | | | CONYERS | GA | 30094-4193 |
| HILL, SANDRA J | 614 CLAYMORE DR | | | | LAFAYETTE | LA | 70503-4020 |
| HILL, SANDRA L | 3041 PERKINS ST | | | | SAGINAW | MI | 48601-6587 |
| HILL, SANDRA L | 22502 BEACH ST | | | | SAINT CLAIR SHORES | MI | 48081-2340 |
| HILL, SANDRA T | 753 JESSE HILL RD | | | | SNOW HILL | NC | 28580-8838 |
| HILL, SARA H | 6706 DARYLL DR | | | | FLINT | MI | 48505-1955 |
| HILL, SARAH E | 264 CO RD 1245 | | | | VINEMONT | AL | 35179-8352 |
| HILL, SARAH E | 264 COUNTY ROAD 1245 | | | | VINEMONT | AL | 35179-8352 |
| HILL, SCOTT A | 13616 W LAKE RD | | | | VERMILION | OH | 44089-3115 |
| HILL, SCOTT A | 7260 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9702 |
| HILL, SCOTT I | 27 PALMER DR | | | | MOORESTOWN | NJ | 08057-3883 |
| HILL, SEAN R | 6169 PROSPECT ST | | | | NEWFANE | NY | 14108-1312 |
| HILL, SELATHER J | 1193 E HOLBROOK AVE | | | | FLINT | MI | 48505-2326 |
| HILL, SHANE L | 3002 MICHAEL AVE SW | | | | GRAND RAPIDS | MI | 49509-2760 |
| HILL, SHANNON | 8837 N CONGRESS AVE APT 727 | | | | KANSAS CITY | MO | 64153-1889 |
| HILL, SHARON L | PO BOX 145 | | | | GOODRICH | MI | 48438-0145 |
| HILL, SHARON R. | 808 SE 67TH ST | | | | OKLAHOMA CITY | OK | 73149-2508 |
| HILL, SHEILA D | 2236 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| HILL, SHEILA D | 3673 N GRAND JEAN RD | | | | ROSE CITY | MI | 48654 |
| HILL, SHEILA L | PO BOX 18343 | | | | SHREVEPORT | LA | 71138-1343 |
| HILL, SHELLY A | APT 302 | 9446 WINDERMERE LAKE DRIVE | | | RIVERVIEW | FL | 33578-2539 |
| HILL, SHELLY J | 1808 ZAUEL ST | | | | SAGINAW | MI | 48602-1086 |
| HILL, SHERMAN J | 1615 CANAL CT | | | | TAVARES | FL | 32778-2102 |
| HILL, SHIRLENE L | 1395 SHANNON RD | | | | GIRARD | OH | 44420-1468 |
| HILL, SHIRLEY | 733 AMSTERDAM AVE APT 28 E | | | | NEW YORK | NY | 10025-9827 |
| HILL, SHIRLEY | 733 AMSTERDAM AVE APT 28 E | | | | NEW YORK | NY | 10025 |
| HILL, SHIRLEY A | 2425 WALBASH DR | | | | MONTGOMERY | AL | 36116-2210 |
| HILL, SHIRLEY J | 14413 BELSAY RD | | | | MILLINGTON | MI | 48746-9208 |
| HILL, SHIRLEY J | 14413 N BELSAY RD | | | | MILLINGTON | MI | 48746 |
| HILL, SHIRLEY K | 5582 PINSON ST | | | | FORT WORTH | TX | 76119-1723 |
| HILL, SHIRLEY R | 5805 LESLIE DR | | | | FLINT | MI | 48504-7057 |
| HILL, SHIRLEY V | P.O. BOX 821 | | | | COLUMBIA  STN. | OH | 44028-0821 |
| HILL, SHIRLEY V | PO BOX 821 | | | | COLUMBIA STA | OH | 44028-0821 |
| HILL, SIDNEY | 707 WALT LAKE TRL | | | | SANDUSKY | OH | 44870-5806 |
| HILL, STACIE L | 5088 HEATHER WAY | | | | HUBER HEIGHTS | OH | 45424-8705 |
| HILL, STANLEY W | 2714 DORSEY PEEK RD | | | | GAINESVILLE | GA | 30507-7928 |
| HILL, STEPHEN A | 9448 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9750 |
| HILL, STEPHEN E | 15019 W AHARA RD LOT 17 | | | | EVANSVILLE | WI | 53536-8555 |
| HILL, STEPHEN J | 2646 BIRCH HARBOR LN | | | | ORCHARD LAKE | MI | 48324-1904 |
| HILL, STEPHEN L | 1503 JOHNSTON DR | | | | RAYMORE | MO | 64083-9566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, STEPHEN M | 719 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9120 |
| HILL, STEPHEN P | 7884 RIVERGATE DR | | | | WESTLAND | MI | 48185-6966 |
| HILL, STEPHEN T | 10436 BLACKBERRY LN | | | | HASLETT | MI | 48840-9127 |
| HILL, STEPHEN W | 3136 LYNTZ RD. | | | | WARREN | OH | 44481 |
| HILL, STEVE C | 4852 SUNDALE DR | | | | CLARKSTON | MI | 48346-3691 |
| HILL, STEVEN C | 12926 CARNEY RD | | | | AKRON | NY | 14001-9661 |
| HILL, STEVEN L | 10500 BLACKBERRY LN | | | | HASLETT | MI | 48840-9127 |
| HILL, STEVIE | 7230 TULIPTREE TRL | | | | INDIANAPOLIS | IN | 46256-2136 |
| HILL, STUART R | 9047 E LAKE RD | | | | CLARKSTON | MI | 48348-4268 |
| HILL, SUE | 1252 SHAYLER RD | | | | BATAVIA | OH | 45103-2404 |
| HILL, SUE | 1252 SHAYLOR RD | | | | BATAVIA | OH | 45103-2404 |
| HILL, SUSAN LUCY | 3717 LOWER GORDON SPRINGS RD | | | | ROCKY FACE | GA | 30740-8739 |
| HILL, SUSAN LUCY | 3717 LOWER GORDON SPRINGS RD | | | | ROCKY FACE | GA | 30740 |
| HILL, SUSIE H | 315 7TH ST SW | | | | WARREN | OH | 44485-4054 |
| HILL, SUZANNE M | 8627 COLUMBIA ST | | | | DEARBORN HEIGHTS | MI | 48127-1007 |
| HILL, SYLVESTER | 4135 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| HILL, SYLVIA L | 11395 ROSEMONT AVE | | | | DETROIT | MI | 48228-1140 |
| HILL, SYLVIA S | 4806 VANGUARD AVE | | | | DAYTON | OH | 45418-1940 |
| HILL, TAMARA D | 32142 BRADFORD ST | | | | NEW HAVEN | MI | 48048-1950 |
| HILL, TAMEKA D | PO BOX 214896 | | | | AUBURN HILLS | MI | 48321-4896 |
| HILL, TAYLOR D | 1780 RYAN RD | | | | SPRINGBORO | OH | 45066-7737 |
| HILL, TERESA | 251 W BRITTON RD | | | | MORRICE | MI | 48857-9711 |
| HILL, TERESA C | 180 N LANCASTER DR | | | | BOLINGBROOK | IL | 60440-1806 |
| HILL, TERESA L | 8676 DENMAN RD., TWP 52 | | | | LEXINGTON | OH | 44904 |
| HILL, TERESA P | 1640 BERKSHIRE HILL DR | | | | DULUTH | GA | 30097-4311 |
| HILL, TERRELL V | 19575 ARGYLE CRES | | | | DETROIT | MI | 48203-1430 |
| HILL, TERRENCE J | 8041 GRANVILLE LN | | | | CINCINNATI | OH | 45224-1122 |
| HILL, TERRY A | 6047 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9690 |
| HILL, TERRY D | 8063 WILLOW GLEN COURT | | | | CITRUS HTS | CA | 95610-4635 |
| HILL, TERRY L | 6509 BELLTREE LN | | | | FLINT | MI | 48504-1667 |
| HILL, TERRY L | 34 S VILLAGE | | | | KENT CITY | MI | 49330 |
| HILL, TERRY L | 11801 19 MILE ROAD NORTHEAST | | | | CEDAR SPRINGS | MI | 49319-9744 |
| HILL, TERRY S | 3964 YORK VIEW DR NW | | | | COMSTOCK PARK | MI | 49321-8951 |
| HILL, THEODORE T | 5329 TUCSON DR | | | | DAYTON | OH | 45418-2251 |
| HILL, THERESA A | 4080 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| HILL, THOMAS | 702 S RUSSELL ST | | | | ODESSA | MO | 64076-1555 |
| HILL, THOMAS A | 65 SUNSET LN | | | | SMITHS GROVE | KY | 42171-8245 |
| HILL, THOMAS B | 1004 S VALLEY RD | | | | OLATHE | KS | 66061-3965 |
| HILL, THOMAS B | 9293 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1927 |
| HILL, THOMAS C | 825 PATTI DR | | | | BEDFORD | TX | 76022-7314 |
| HILL, THOMAS D | 4947 LAKEVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1544 |
| HILL, THOMAS D | 2003 TIMBERLINE DR | | | | COLUMBIANA | OH | 44408-8453 |
| HILL, THOMAS D | 1272 STEPHENS ST SW | | | | LILBURN | GA | 30047-4354 |
| HILL, THOMAS E | 1465 DRAKES RIDGE LN | | | | ALVATON | KY | 42122-7805 |
| HILL, THOMAS G | 7615 BELLE PLAIN DR | | | | HUBER HEIGHTS | OH | 45424-3230 |
| HILL, THOMAS H | 65 TOPAZ LN | | | | ROYSTON | GA | 30662-3699 |
| HILL, THOMAS J | 12304 SOBIESKI AVE | | | | CLEVELAND | OH | 44135-4860 |
| HILL, THOMAS J | PO BOX 3091 | | | | CENTER LINE | MI | 48015-0091 |
| HILL, THOMAS L | 602 REEDBIRD AVE | | | | BALTIMORE | MD | 21225-1255 |
| HILL, THOMAS M | PO BOX 38 | | | | CHASE | MI | 49623-0038 |
| HILL, THOMAS R | 3785 WALNUT WOOD | | | | WHITE LAKE | MI | 48383-1080 |
| HILL, THOMAS T | 9814 CASTINE GORDON RD | | | | LAURA | OH | 45337-9618 |
| HILL, TIMOTHY | 4451 BUCKINGHAM CIR | | | | DECATUR | GA | 30035-2109 |
| HILL, TIMOTHY E | 3295 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8939 |
| HILL, TIMOTHY L | 28250 SANTA BARBARA DR | | | | LATHRUP VILLAGE | MI | 48076-2535 |
| HILL, TIMOTHY S | 17955 HIGHVIEW RD | | | | TONGANOXIE | KS | 66086-5170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, TIMOTHY W | 42407 JO ED DR | | | | STERLING HEIGHTS | MI | 48314-3038 |
| HILL, TODD A | PO BOX 363 | | | | SPRING HILL | TN | 37174-0363 |
| HILL, TONI F | 3863 W 130TH ST | | | | CLEVELAND | OH | 44111-3313 |
| HILL, TROY M | 8047 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8758 |
| HILL, TROY S | 544 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| HILL, TRUMAN C | 14236 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8847 |
| HILL, TYRONE | 1804 PEPPERTREE LN | | | | LANSING | MI | 48912-3725 |
| HILL, ULYSSES | 12041 S PERRY AVE | | | | CHICAGO | IL | 60628-6624 |
| HILL, V J | 6525 DARYLL DR | | | | FLINT | MI | 48505-1961 |
| HILL, VALERIE | 21000 RAMPART CIRCLE APT#238 | | | | SOUTH FIELD | MI | 48034 |
| HILL, VANESSA | 15529 DE BRIDGE WAY | | | | FLORISSANT | MO | 63034-0000 |
| HILL, VANESSA | 15529 DEBRIDGE WAY | | | | FLORISSANT | MO | 63034-3456 |
| HILL, VELLA F | 2225 COUNTRY RD 616 | | | | ALVARADO | TX | 76009 |
| HILL, VELLA F | 2225 COUNTRY RD 616 | | | | ALVARADO | TX | 76009 |
| HILL, VERA | 1201 INDIAN LANE | | | | INDEPENDENCE | MO | 64056-1132 |
| HILL, VERA | 1201 N INDIAN LN | | | | INDEPENDENCE | MO | 64056-1132 |
| HILL, VERA | 4153 LACLEDE AVE | | | | SAINT LOUIS | MO | 63108-2812 |
| HILL, VERNA E | 5252 SPINNING WHEEL DR | HILL, BOLTON, ARNOLD | | | GRAND BLANC | MI | 48439-4230 |
| HILL, VERNELL B | 3076 HIGHWAY 80 E | | | | BRANDON | MS | 39042-9088 |
| HILL, VERNON D | 1174 GILBERT ST | | | | COLUMBUS | OH | 43206-3049 |
| HILL, VERNON T | G64 95 HARVARD | | | | MOUNT MORRIS | MI | 48458 |
| HILL, VERONICA | 1911 E OUTER DR | | | | DETROIT | MI | 48234-1531 |
| HILL, VERONICA L | PO BOX 112021 | | | | CARROLLTON | TX | 75011-2021 |
| HILL, VERONICA M | 1249 MAGANOLIA ST | | | | KALAMAZOO | MI | 49048 |
| HILL, VERONICA V | 10141 OLD SAINT AUGUSTINE RD RM 235 | | | | JACKSONVILLE | FL | 32257-6505 |
| HILL, VICKI L | 472 ASH DR | | | | CARMEL | IN | 46032-2366 |
| HILL, VICKI R | 1409 N.W. 104 | | | | OKLAHOMA CITY | OK | 73114 |
| HILL, VICTOR H | 1517 GYPSY LN | | | | NILES | OH | 44446-3201 |
| HILL, VIDA L | 1123 BOSTON AVE | | | | WATERFORD | MI | 48328 |
| HILL, VIOLA | 2271 HIGHWAY 2 | | | | BONIFAY | FL | 32425-7205 |
| HILL, VIOLET C | 1328 TONER DRIVE | | | | ANDERSON | IN | 46012-1533 |
| HILL, VIRGINIA A | 20005 US HWY 27 N C-34 | | | | CLERMONT | FL | 34715-9039 |
| HILL, VIRGINIA A | 20005 US HWY 27 N C-34 | | | | CLERMONT | FL | 34715 |
| HILL, VIRGINIA B | 6361 BAIRD LN | | | | BARTLETT | TN | 38135-2517 |
| HILL, VIRGINIA L | 2934 LIDDESDALE | | | | DETROIT | MI | 48217-1113 |
| HILL, VIRGINIA L | 312 AUBURN AVE | | | | SOMERSET | KY | 42501-3202 |
| HILL, VIRGINIA L | 312 AUBURN AVE | | | | SOMERSET | KY | 42501-3202 |
| HILL, VIRGINIA L | 2934 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1113 |
| HILL, VIVIAN L | 1202 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1724 |
| HILL, VONNIE C | 4591 COUNTY ROAD 434 | | | | MOULTON | AL | 35650-8029 |
| HILL, W E | 725 WOODSHIRE TRL SW | | | | ATLANTA | GA | 30331-7648 |
| HILL, W T | 3782 COUNTRY CLUB DR | | | | TRAVERSE CITY | MI | 49684-4679 |
| HILL, WALLACE E | 5933 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8024 |
| HILL, WALLACE J | 3645 BARNARD RD | | | | SAGINAW | MI | 48603-2510 |
| HILL, WALLACE M | 1123 BOSTON AVE | | | | WATERFORD | MI | 48328-3711 |
| HILL, WALTER G | 2804 AUCHENTOROLY TER | | | | BALTIMORE | MD | 21217-1901 |
| HILL, WALTER L | 706 CLARKSON AVE | | | | DAYTON | OH | 45402-5209 |
| HILL, WALTER L | 2443 RIVIERA DR | | | | ANDERSON | IN | 46012-4723 |
| HILL, WANDA J | 136 FITCH BLVD | | | | AUSTINTOWN | OH | 44515-2233 |
| HILL, WANDA L | 5909 CLEARVIEW DR | | | | TROY | MI | 48098-2455 |
| HILL, WANDA LOU | 124 CAMBRIAN WAY | | | | JACKSON | TN | 38305-4006 |
| HILL, WANDA LOU | 124 CAMBRIAN WAY | | | | JACKSON | TN | 38305-4006 |
| HILL, WARREN D | 5021 HANGING MOSS LN | | | | SARASOTA | FL | 34238-3374 |
| HILL, WARREN E | 1210 S 22ND ST | | | | NEW CASTLE | IN | 47362-2407 |
| HILL, WAYNE | 4871 NEWCASTLE DR SE | | | | KENTWOOD | MI | 49508-4839 |
| HILL, WAYNE B | 4930 MARTON RD | | | | KINGSTON | MI | 48741-8716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, WAYNE H | 6327 N 150 W | | | | DENVER | IN | 46926-9173 |
| HILL, WENDY E | 3437 WELTY RD | | | | LUCAS | OH | 44843-9729 |
| HILL, WESLEY C | PO BOX 111 | | | | NEW GOSHEN | IN | 47863-0111 |
| HILL, WESLEY D | 1290 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509 |
| HILL, WESLEY E | 310 JOHNSON TER | | | | COVINGTON | GA | 30014-5343 |
| HILL, WESLEY J | 328 REBECCA AVE | | | | HUBBARD | OH | 44425-1570 |
| HILL, WEYMON | 19919 WESTBROOK ST | | | | DETROIT | MI | 48219-1348 |
| HILL, WILBER L | 5230 PARKMAN RD NW | | | | WARREN | OH | 44481-9174 |
| HILL, WILBERT E | 5760 DEVERS DR APT B | | | | INDIANAPOLIS | IN | 46216-2147 |
| HILL, WILFRED L | 513 N DETROIT ST | | | | BELLEFONTAINE | OH | 43311-2113 |
| HILL, WILLA M | 18237 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1458 |
| HILL, WILLIAM | 45 NOTTINGHAM RD | | | | PENNSVILLE | NJ | 08070-3053 |
| HILL, WILLIAM | 66 RUGBY AVE | | | | ROCHESTER | NY | 14619-1136 |
| HILL, WILLIAM B | PO BOX 1426 | | | | DEARBORN | MI | 48121-1426 |
| HILL, WILLIAM C | 2121 DEERFIELD DR | | | | FLINT | MI | 48532-4019 |
| HILL, WILLIAM C | 717 BOWLING GREEN CIR | | | | ELYRIA | OH | 44035-7223 |
| HILL, WILLIAM C | 755 SEDGEWOOD CIR | | | | WEST MELBOURNE | FL | 32904-8045 |
| HILL, WILLIAM C | 21105 DOYLE DR | | | | PINCKNEY | MI | 48169-8709 |
| HILL, WILLIAM C | PO BOX 145 | | | | GOODRICH | MI | 48438-0145 |
| HILL, WILLIAM C | 12475 IDA CENTER RD | | | | IDA | MI | 48140-9554 |
| HILL, WILLIAM C | 4831 COTTAGE RD | | | | LOCKPORT | NY | 14094-1603 |
| HILL, WILLIAM D | PO BOX 37 | | | | ATLAS | MI | 48411-0037 |
| HILL, WILLIAM D | 167 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9765 |
| HILL, WILLIAM D | 4000 S LARRY LN | | | | MUNCIE | IN | 47302-5878 |
| HILL, WILLIAM D | 1094 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4810 |
| HILL, WILLIAM E | PO BOX 29022 | | | | SHREVEPORT | LA | 71149-9022 |
| HILL, WILLIAM E | 313 E 13TH ST | | | | DANVILLE | IL | 61832-7646 |
| HILL, WILLIAM E | 946 HIGHWAY 1715 | | | | WEST LIBERTY | KY | 41472-9568 |
| HILL, WILLIAM G | 4922 HIDDEN OAKS TRL | | | | SARASOTA | FL | 34232-3040 |
| HILL, WILLIAM G | 669 W CAMINO DEL BONDADOSO | | | | GREEN VALLEY | AZ | 85614-2341 |
| HILL, WILLIAM H | 2993 W EUCLID ST | | | | DETROIT | MI | 48206-2370 |
| HILL, WILLIAM H | 15022 FARNHAM AVE N | | | | HUGO | MN | 55038-9003 |
| HILL, WILLIAM J | 111 STONEBRIDGE WAY | | | | BERLIN | CT | 06037-2519 |
| HILL, WILLIAM J | 6611 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2807 |
| HILL, WILLIAM L | 219 NORTH ST | | | | BARNESVILLE | OH | 43713-1137 |
| HILL, WILLIAM L | 814 E KEARSLEY ST APT 506 | | | | FLINT | MI | 48503-1959 |
| HILL, WILLIAM L | 10322 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| HILL, WILLIAM M | 8105 CRABB RD | | | | TEMPERANCE | MI | 48182-9553 |
| HILL, WILLIAM O | 2 DEBKAY CT | | | | BALTIMORE | MD | 21221-4017 |
| HILL, WILLIAM R | 809 BRIDGE PARK DR | | | | TROY | MI | 48098-1884 |
| HILL, WILLIAM R | 6721 DORIS DR | | | | INDIANAPOLIS | IN | 46214-3202 |
| HILL, WILLIAM S | 35 ELLSWORTH AVE | | | | TRENTON | NJ | 08618-4101 |
| HILL, WILLIAM T | 159 MOUNT MORIAH RD | | | | BALL GROUND | GA | 30107-6216 |
| HILL, WILLIAM T | PO BOX 383 | | | | QUITMAN | GA | 31643-0383 |
| HILL, WILLIAM T | 1335 WILLOW LN | | | | BIRMINGHAM | MI | 48009-4840 |
| HILL, WILLIE C | 5707 NE SAPPHIRE PL | | | | LEES SUMMIT | MO | 64064-1177 |
| HILL, WILLIE C | 13321 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2058 |
| HILL, WILLIE H | 1033 TENNESSEE AVE APT 2 | | | | CINCINNATI | OH | 45229-1035 |
| HILL, WILLIE J | 25159 GREENBROOKE | | | | SOUTHFIELD | MI | 48034-5283 |
| HILL, WILLIE J | 6914 DARYLL DR | | | | FLINT | MI | 48505-1903 |
| HILL, WILLIE J | 25159 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5283 |
| HILL, WILLIE L | 14114 TIMBERS RD | | | | CARLETON | MI | 48117-9542 |
| HILL, WILLIE L | PO BOX 1284 | | | | SAGINAW | MI | 48606-1284 |
| HILL, WILLIE M | PO BOX 320815 | | | | FLINT | MI | 48532-0014 |
| HILL, WILLIE R | 5465 NORTHFIELD CT APT 103 | | | | SAGINAW | MI | 48601-7331 |
| HILL, WILLIE R | PO BOX 188 | | | | FALKNER | MS | 38629-0188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, WILLIE R | 1160 E MOORE RD | | | | SAGINAW | MI | 48601-9351 |
| HILL, WILLIS E | G2110 KINGSWOOD DR | | | | FLINT | MI | 48507 |
| HILL, WILMA J | 2158 LAKEVIEW BLDG #10 #264 | | | | YPSILANTI | MI | 48198 |
| HILL, WINONA | 1118 ENGLEMEADE DR | | | | SHREVEPORT | LA | 71107-5529 |
| HILL, WINSTON G | 6508 MCGRAW ST | | | | DETROIT | MI | 48210-1615 |
| HILL, YALONDA M | 2060 YARMUTH DR APT 27 | | | | ROCHESTER HILLS | MI | 48307-4072 |
| HILL, YOLANDA M | 11253 LYNCHBURG WAY | | | | INDIANAPOLIS | IN | 46229-9508 |
| HILL, YVONNE K | 12382 HOOKER RD | | | | WEEKI WACHEE | FL | 34614-2833 |
| HILL, ZEGOGERY B | 1919 PROSPECT ST | | | | FLINT | MI | 48504-3449 |
| HILL-BAKER, CRYSTA M | 4149 FREE PIKE | | | | DAYTON | OH | 45416-1214 |
| HILL-DELONEY, E | P O BOX 443 | | | | FLINT | MI | 48501-0443 |
| HILL-KAVELOSKI, YVONNE M | 17002 JOSEPHINE | | | | FRASER | MI | 48026-3821 |
| HILL-MEKOBA, CARMEN S | 250 BLUE SPRUCE CIR | | | | ALPHARETTA | GA | 30005-7245 |
| HILL-MUNDT, PENNEY M | 725 THOMAS ST | | | | JANESVILLE | WI | 53545-1633 |
| HILL-QUINN, LEOLA | 10 HEMLOCK RADIAL PASS | | | | OCALA | FL | 34472-6192 |
| HILL-SEARCY, DEBORAH S | 38138 N VISTA DR | | | | LIVONIA | MI | 48152-1066 |
| HILL-SMITH, NICCOLE | 6203 GREY OAKS DR | | | | HOUSTON | TX | 77050-3619 |
| HILL-WOODS, ERNESTINE | 2135 EAST 67 STREET | | | | KANSAS | MO | 64132 |
| HILLA, CLARA | 17352 SOUTH NUNNELEY | | | | CLINTON TOWNSHIP | MI | 48035-1215 |
| HILLA, CLARA | 17352 S NUNNELEY RD | | | | CLINTON TOWNSHIP | MI | 48035-1215 |
| HILLA, FRANCES | 41130 FOX RUN ROAD | APT MS519 | | | NOVI | MI | 48377 |
| HILLA, GEORGE P | 1753 E EVELYN AVE | | | | HAZEL PARK | MI | 48030-2307 |
| HILLA, JAMES A | 30233 SHARON LN | | | | WARREN | MI | 48088-5865 |
| HILLA, PATRICK A | 2430 CENTRAL AVE SW | | | | WYOMING | MI | 49519-2248 |
| HILLA, RICHARD G | 496 CROSSBOW DR | | | | CROSSVILLE | TN | 38555-3880 |
| HILLABRANDT, DARRELL E | 634 E LINCOLN AVE | | | | IONIA | MI | 48846-1317 |
| HILLAKER, BELVA J | 523 E VIENNA ST | | | | CLIO | MI | 48420-1428 |
| HILLAKER, CARL F | 9099 N CENTER RD | | | | CLIO | MI | 48420-9715 |
| HILLAKER, DEBORAH A | 6916 BRANDYWINE ST | | | | WATAUGA | TX | 76148-1907 |
| HILLAKER, DONALD W | 9528 HENNE RD | | | | BAY PORT | MI | 48720-9768 |
| HILLAKER, JAMES G | 409 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9774 |
| HILLAKER, JAMES R | 7119 E PIERSON RD | | | | DAVISON | MI | 48423-8977 |
| HILLAKER, JEANNETTE M | 7119 E PIERSON RD, | | | | DAVISON | MI | 48423 |
| HILLAKER, JEANNETTE M | 7119 E PIERSON RD | | | | DAVISON | MI | 48423-8977 |
| HILLAKER, MARGARET M | 1206 GLASTONBURY DR | | | | SAINT JOHNS | MI | 48879-2498 |
| HILLAKER, MARGARET M | 1206 GLASTONBURY DR | | | | ST JOHN | MI | 48879-2498 |
| HILLAN, ANNE M | 231 N JOHN ST | | | | PENDLETON | IN | 46064-1059 |
| HILLAN, EMMETT M | 7662 E 600 S | | | | ATLANTA | IN | 46031-9527 |
| HILLAN, THOMAS M | 723 COUNTRY LN | | | | ANDERSON | IN | 46013-1529 |
| HILLAN, WINIFRED | 231 N JOHN ST | | | | PENDLETON | IN | 46064-1059 |
| HILLAND, JOHN | 2157 LAKE MARION DR | | | | APOPKA | FL | 32712-4405 |
| HILLARD JR, WILLIAM B | PO BOX 171 | | | | FRANKLIN | OH | 45005-0171 |
| HILLARD, DONALD R | 753 DEER CREEK DR | | | | VANDALIA | OH | 45377-9453 |
| HILLARD, DORIS A | PO BOX 171 | | | | FRANKLIN | OH | 45005-0171 |
| HILLARD, EILEEN C | 1218 N 10TH ST | | | | ELWOOD | IN | 46036-1017 |
| HILLARD, EILEEN C | 1218 N 10TH ST | | | | ELWOOD | IN | 46036-1017 |
| HILLARD, ELMER L | 116 BEACON PKWY | | | | FLUSHING | MI | 48433 |
| HILLARD, GLEN O | 8509 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9267 |
| HILLARD, ILA G | 1012 N VERMILION ST | | | | DANVILLE | IL | 61832-3057 |
| HILLARD, IVA G | 1390 SALT SPRINGS RD | | | | WARREN | OH | 44481-9623 |
| HILLARD, IVA G | 1390 SALTSPRING RD SW | | | | WARREN | OH | 44481-9623 |
| HILLARD, JAMES W | 7590 CHERRYWOOD DR | | | | WESTLAND | MI | 48185-7120 |
| HILLARD, JANET J | 552 ADRIAN CT | | | | BROOKVILLE | OH | 45309-1101 |
| HILLARD, JOHN L | 312 VANCE LN | | | | DANVILLE | IL | 61832-2839 |
| HILLARD, LARQUIS E | 3407 E 8TH ST | | | | ANDERSON | IN | 46012-4603 |
| HILLARD, MICHAEL D | 51029 ARRIETA COURT | | | | FORT MILL | SC | 29707-5934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLARD, MICHAEL L | 10200 COOPER RD | | | | PLEASANT LAKE | MI | 49272-9642 |
| HILLARD, MICHAEL R | 7507 EPAULET LN | | | | MAUMEE | OH | 43537-8943 |
| HILLARD, PHILLIP G | 423 MOUND ST | | | | BROOKVILLE | OH | 45309-1344 |
| HILLARD, ROGER D | 13564 GRAPE CREEK RD | | | | DANVILLE | IL | 61834-7816 |
| HILLARD, SHIRLEY J | 51029 ARRIETA CT | | | | FORT MILL | SC | 29707-5934 |
| HILLARD, STEPHEN R | 20022 BRYN MAWR CT | | | | NORTHVILLE | MI | 48167-1916 |
| HILLARY SR, FREDRICK L | 2150 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9593 |
| HILLARY, ZOE A | 1724 CHERBOURG DR APT 1620 | | | | FORT WORTH | TX | 76120-5030 |
| HILLAWI, BRIAN | 25246 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48336-1026 |
| HILLBERRY, CHARLES E | 78 MILL RD | | | | W JEFFERSON | OH | 43162-1524 |
| HILLBLOM, IDA R | 412 4TH ST | | | | PORTAGE | IN | 46368-1352 |
| HILLBLOM, IDA R | 412 4TH STREET | | | | PORTAGE | IN | 46368-1352 |
| HILLBRAND, DARLEEN B | PO BOX 62 | | | | NEW MELLE | MO | 63365-0062 |
| HILLBRAND, DARLEEN B | PO BOX 62 | | | | NEW MELLE | MO | 63365 |
| HILLE, BEVERLY V | PO BOX 10253 | | | | NEW ORLEANS | LA | 70181-0253 |
| HILLE, FRANCES M | 501 N ORLANDO AVE #313230 | | | | WINTER PARK | FL | 32789 |
| HILLE, ROBERT M | 3726 W KIMBERLY AVE | | | | MILWAUKEE | WI | 53221-4643 |
| HILLEARY JR, RAYMOND E | 611 DOUGLAS AVE | | | | DANVILLE | IL | 61832-6756 |
| HILLEARY, AVA MAE | APT #308 | G-9070 N. SAGINAW RD | | | MOUNT MORRIS | MI | 48458 |
| HILLEARY, JR,LLOYD A | 415 S MAIN ST | | | | MIAMISBURG | OH | 45342-3101 |
| HILLEBERT, LINDA | 2210 VILLAGE DR. | | | | CARO | MI | 48723-9222 |
| HILLEBERT, LINDA | 2210 VILLAGE DR | | | | CARO | MI | 48723-9222 |
| HILLEBRAND, DALE J | 5956 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9718 |
| HILLEBRAND, GEORGE W | 346 SHOSHONE CT | | | | WYOMING | OH | 45215-2005 |
| HILLEBRAND, OTTO | URB SANTA ROSA 19-48 CALLE 8 | | | | BAYAMON | PR | 00959 |
| HILLEGAS, DONALD J | 2378 PRESSLER RD | | | | AKRON | OH | 44312-4852 |
| HILLEGAS, ERNEST D | 4415 N 635 W | | | | HUNTINGTON | IN | 46750-8981 |
| HILLEGAS, JANET M | 28346 11TH STREET | | | | LAKE ELSINORE | CA | 92532-1923 |
| HILLEGAS, JOHN G | 4838 WAYLAND RD #137 | | | | DIAMOND | OH | 44412 |
| HILLEGAS, RICHARD B | 704 S BELLE RIVER AVE | | | | MARINE CITY | MI | 48039-1729 |
| HILLEGAS, RICHARD L | 6314 ROCK SPRING RD | | | | RAVENNA | OH | 44266-8738 |
| HILLEGAS, ROBERT E | 10392 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| HILLEGAS, SOLON D | 797 WATER ST | | | | SCOTTDALE | PA | 15683 |
| HILLEGASS JR, EDMUND R | 312 DEER POINT RD | | | | UNIONVILLE | TN | 37180-2003 |
| HILLEGASS, EDMUND R | 31606 STATE ROUTE 206 | | | | WALHONDING | OH | 43843-9745 |
| HILLEGONDS, JOHN H | 2897 DALTON AVE | | | | ANN ARBOR | MI | 48108-1227 |
| HILLEMEYER, LARRY P | 3420 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9055 |
| HILLEN, MICHAEL J | 37815 WOODRIDGE DR APT 103 | | | | WESTLAND | MI | 48185-5777 |
| HILLENBRAND, CARL | 2458 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |
| HILLENBRAND, GLORIA | 310 HIGH ST | | | | SANDUSKY | OH | 44870 |
| HILLENBRAND, JOAN MARIE | 18313 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3925 |
| HILLENBRAND, MARY M | 1290 BOYCE RD APT A514 | | | | PITTSBURGH | PA | 15241-3979 |
| HILLENBURG, ADAM K | 193 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8846 |
| HILLENBURG, BOBBY | 7275 BARTLETTSVILLE RD | | | | HELTONVILLE | IN | 47436-8544 |
| HILLENBURG, ERNIE L | PO BOX 51132 | | | | INDIANAPOLIS | IN | 46251-0132 |
| HILLENBURG, GARRIS L | 474 PALESTINE RD | | | | BEDFORD | IN | 47421-7840 |
| HILLENBURG, JAMES W | 1203 RIDGE RD | | | | WILLIAMS | IN | 47470-8871 |
| HILLENBURG, KENNETH | 655 ROBERTS LN | | | | HELTONVILLE | IN | 47436-8672 |
| HILLENBURG, ROBERT | 143 ROBERTS LN | | | | HELTONVILLE | IN | 47436-8668 |
| HILLER, ALEX T | 650 KING CIR | | | | LAKE ORION | MI | 48362-2731 |
| HILLER, CHARLES W | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| HILLER, COLEEN M | 124 CHATHAM ST | | | | NASSAU | NY | 12123-2702 |
| HILLER, DEBRA L | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| HILLER, DENNIS A | 133 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1845 |
| HILLER, DORIS | 51 OLD ORCHARD | | | | DAVISON | MI | 48423-9122 |
| HILLER, DOUG E | 885 RED OAK DR | | | | ASHLAND | OH | 44805-9148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLER, EDWARD L | 295 TOWNSHIP ROAD 1600 # 1 | | | | JEROMESVILLE | OH | 44840 |
| HILLER, FRANCINE | 30550 ISLAND CLUB DR | | | | DEER ISLAND | FL | 32778-9019 |
| HILLER, GARY W | 10247 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| HILLER, GERALD L | 416 ALMONT AVE | | | | ALMONT | MI | 48003-8605 |
| HILLER, GORDON V | 87 CEDAR RIDGE DR | | | | WEST SENECA | NY | 14224-2574 |
| HILLER, IRENE R | 618 MICHIGAN AVE | | | | MARYSVILLE | MI | 48040-1114 |
| HILLER, IRENE R | 618 MICHIGAN AVE | | | | MARYSVILLE | MI | 48040-1114 |
| HILLER, JAMES D | 22841 VALERIO ST | | | | WEST HILLS | CA | 91307-2127 |
| HILLER, JAMES L | 6090 DOWNS ROAD | | | | CHAMPION | OH | 44484 |
| HILLER, JANIE M | 8842 HEMLOCK DR | | | | OVERLAND PARK | KS | 66212-2946 |
| HILLER, JANIE M | 8842 HEMLOCK | | | | OVERLAND PARK | KS | 66212 |
| HILLER, JEAN A | 29705 VAN LAAN DR | | | | WARREN | MI | 48092-4254 |
| HILLER, JEAN A | 29705 VAN LAAN | | | | WARREN | MI | 48092 |
| HILLER, JOHN B | 3904 S LEES SUMMIT RD | | | | INDEPENDENCE | MO | 64055-4003 |
| HILLER, LINNETTE | 317 LINDEN RIDGE TRL | | | | GREENWOOD | IN | 46142-9229 |
| HILLER, LORRAINE A | 3316 GORSE CT | | | | PALM HARBOR | FL | 34684-3409 |
| HILLER, LYNN A | 2305 FONTAINE AVE | | | | CHARLOTTESVILLE | VA | 22903-2912 |
| HILLER, MARIA C | 769 GARFIELD AVE | | | | GLENSIDE | PA | 19038-1722 |
| HILLER, MURIEL W | 3916 N 32ND ST | | | | TACOMA | WA | 98407-5429 |
| HILLER, NEIL D | 9316 GREEN RD | | | | GOODRICH | MI | 48438-9437 |
| HILLER, PAUL E | PO BOX 182505 | | | | SHELBY TOWNSHIP | MI | 48318-2505 |
| HILLER, PAUL E | 310 NORTH CHERRY STREET | | | | KENTON | OH | 43326-1513 |
| HILLER, RAYMOND R | 15926 HIGHWAY 438 W | | | | LINDEN | TN | 37096-5411 |
| HILLER, ROGER A | S5398 COOK HILL RD | | | | VIROQUA | WI | 54665-7133 |
| HILLER, RUTH E | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| HILLER, RYAN D | 7471 WALNUT DR | | | | GOODRICH | MI | 48438-8750 |
| HILLER, SCOTT W | 4440 TILLIE DR | | | | FLINT | MI | 48504-1013 |
| HILLER, SHARLENE L | 295 TOWNSHIP ROAD 1600 # 1 | | | | JEROMESVILLE | OH | 44840 |
| HILLER, SHARLENE L | 295 TOWNSHIP ROAD 1600 # 1 | | | | JEROMESVILLE | OH | 44840-9713 |
| HILLER, THELMA D | 3319 ANN DRIVE | | | | FLUSHING | MI | 48433-2307 |
| HILLER, THERESA M | 1723 VERDE DR | | | | CLEARWATER | FL | 33765-1640 |
| HILLER, TROY D | 5506 PARK GROVE CT | | | | GRAND BLANC | MI | 48439-1970 |
| HILLER, WALTER C | 5948 RR AVE | | | | BURT | NY | 14028 |
| HILLER, WILLIAM F | 816 E GRANT ST | | | | MARION | IN | 46952-2946 |
| HILLERS, RALPH D | 207 CHIPPEWA CT | | | | GIRARD | OH | 44420-3617 |
| HILLERS, WILLIAM J | 21212 HEMPHILL RD | | | | TONGANOXIE | KS | 66086-5042 |
| HILLERT, CAROL L | 7860 SHERIDAN ROAD | | | | BIRCH RUN | MI | 48415-8915 |
| HILLERT, CAROL L | 7860 SHERIDAN RD | | | | BIRCH RUN | MI | 48415-8915 |
| HILLERT, PAUL G | 12200 SPENCER RD | | | | SAGINAW | MI | 48609-9796 |
| HILLERUD, DONALD G | N7770 HALF MOON BAY DR W | | | | NEW LISBON | WI | 53950-9314 |
| HILLERUD, ERIC A | 21W767 CLIFFORD RD | | | | GLEN ELLYN | IL | 60137-7081 |
| HILLERY JR, J Y | 3554 SHERBROOKE WAY SW | | | | ATLANTA | GA | 30331-5408 |
| HILLERY, GEORGE W | 7387 REYNOLDS RD | | | | MENTOR | OH | 44060-4739 |
| HILLERY, HATTIE L | 3224 RICHWOOD AVE | | | | WINDSOR MILL | MD | 21244-2832 |
| HILLERY, JERRY | 3564 N 575 W | | | | MIDDLETOWN | IN | 47356 |
| HILLERY, LAMAR | 4471 JOHN WESLEY DR | | | | DECATUR | GA | 30035-2149 |
| HILLERY, LULA | 7045 PANDA LANE | | | | AUSTELL | GA | 30168 |
| HILLERY, NORLEEN | 345 WYOMING AVE | | | | BUFFALO | NY | 14215-3119 |
| HILLERY, NORLEEN | 345 WYOMING AVENUE | | | | BUFFALO | NY | 14215-3119 |
| HILLERY, QUINCY G | 2062 DARTMOTH WAY | | | | VILLA RICA | GA | 30180-5860 |
| HILLERY, ROBERT D | 7131 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3630 |
| HILLES SR, JOHN C | 1718 VERNON AVE NW | | | | WARREN | OH | 44483-3146 |
| HILLES, SALLY A | 14203 N 19TH AVE APT 1052 | | | | PHOENIX | AZ | 85023 |
| HILLESHIEM, RUBY S | 4106 BROOKE RD | | | | KOKOMO | IN | 46902-7510 |
| HILLEY JR, PATRICK J | 10810 NORTH DR | | | | FOWLER | MI | 48835-9706 |
| HILLEY, GORDA L | 43 HAZEL AVE | | | | PONTIAC | MI | 48341-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLEY, HAROLD L | 1511 SMITHWOOD DR | | | | MARIETTA | GA | 30062-2710 |
| HILLEY, JEANINE | 13369 ALLISON DR | | | | MC CALLA | AL | 35111 |
| HILLEY, JERRY W | 13369 ALLISON DR | | | | MC CALLA | AL | 35111 |
| HILLEY, TERRY E | 7960 W CLARKSVILLE RD | | | | CLARKSVILLE | MI | 48815-9666 |
| HILLGER, THERESA | 2619 LOCUST ST | | | | PORT HURON | MI | 48060 |
| HILLHOUSE, DANNY R | 309 OLD HAMILTON RD NW | | | | MARIETTA | GA | 30064-1629 |
| HILLHOUSE, JESSIE L | 79 52ND AVE | | | | BELLWOOD | IL | 60104-1031 |
| HILLIAN, KITTY B | PO BOX 1374 | | | | BATTLE CREEK | MI | 49016-1374 |
| HILLIAN, SUSAN L | 5915 SUZANNE DR | | | | TOLEDO | OH | 43612-4328 |
| HILLIARD JR, HERMAN J | 75 DIXON DR | | | | BUFFALO | NY | 14223-1834 |
| HILLIARD JR, OSCAR L | PO BOX 112 | | | | DIMONDALE | MI | 48821-0112 |
| HILLIARD SR, ROBERT L | 1105 ESTELLE CT | | | | NILES | OH | 44446-3420 |
| HILLIARD, ADLENE | 69 TWIN BEECHES | | | | ROCHESTER | NY | 14608-1074 |
| HILLIARD, ALONZO | 7650 S HOYNE AVE | | | | CHICAGO | IL | 60620-5737 |
| HILLIARD, ALVIN M | 1145 HAYES AVE | | | | HAMILTON | OH | 45015-2023 |
| HILLIARD, AMANDA L | 15110 PIHL ROAD | | | | KALEVA | MI | 49645-9636 |
| HILLIARD, BERNICE C | 403 CARPENTER RD | | | | FOSTORIA | MI | 48435-9780 |
| HILLIARD, BRUCE A | 120 DOYLE AVE | | | | BUFFALO | NY | 14207-1357 |
| HILLIARD, CALLIE M | 2421 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4231 |
| HILLIARD, CATHERINE | 960 CAIRO LOOP | | | | ECRU | MS | 38841-7750 |
| HILLIARD, CHARLIE J | 655 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111-1822 |
| HILLIARD, CHESTER | 7842 S DREXEL AVE | | | | CHICAGO | IL | 60619-3212 |
| HILLIARD, DIANNE K | 104 N DELAWARE AVE | | | | MARTINSBURG | WV | 25401-2049 |
| HILLIARD, DORIS J | 3441 VALLEYWOOD DR | | | | DAYTON | OH | 45429-4234 |
| HILLIARD, DOROTHY L | 2736 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9245 |
| HILLIARD, DWAIN E | 1006 W NORTHRUP ST | | | | LANSING | MI | 48911-3641 |
| HILLIARD, EARMA J | 2803 ENOCHS ST | | | | JACKSON | MS | 39213-6710 |
| HILLIARD, EARNEST B | 9058 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5122 |
| HILLIARD, EDDIE W | 19 NETHERWOOD PL | | | | NEWARK | NJ | 07106-2905 |
| HILLIARD, EDNA E | 1145 HAYES AVE | | | | HAMILTON | OH | 45015-2023 |
| HILLIARD, EDNA E | 1145 HAYES AVE | | | | HAMILTON | OH | 45015-2023 |
| HILLIARD, FLOYD O | 11444 PACE CT | | | | INDIANAPOLIS | IN | 46229-4139 |
| HILLIARD, FRANCIS M | 5367 NORTH CLINTON STREET | | | | FORT WAYNE | IN | 46825-5751 |
| HILLIARD, FRANCIS M | 5367 NORTH CLINTON ST. | | | | FORT WAYNE | IN | 46825 |
| HILLIARD, GURDIA L | 7842 S DREXEL AVE | | | | CHICAGO | IL | 60619-3212 |
| HILLIARD, GURDIA L | 7842 DREXEL AVE | | | | CHICAGO | IL | 60619-3212 |
| HILLIARD, HATTIE E | 5530 BROADMOOR PLZ | | | | INDIANAPOLIS | IN | 46228-2027 |
| HILLIARD, HERMAN G | 95 ALEX HILLIARD LN | | | | LOUISBURG | NC | 27549-6933 |
| HILLIARD, INA | 6520 RIVER RD - RR 1 | | | | MANISTEE | MI | 49660-9717 |
| HILLIARD, JAMES | 995 E SYCAMORE ST | | | | GLOBE | AZ | 85501-1749 |
| HILLIARD, JAMES E | 3490 W 20TH ST | | | | INDIANAPOLIS | IN | 46222-2620 |
| HILLIARD, JAMES P | 3783 CHAMBERLAIN DR | | | | LAMBERTVILLE | MI | 48144-9781 |
| HILLIARD, JANICE K | 13180 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3023 |
| HILLIARD, JEAN M | 3295 WATKINS LAKE ROAD | APT 109 | | | WATERFORD | MI | 48328-3035 |
| HILLIARD, JEAN M | 3295 WATKINS LAKE RD APT 109 | | | | WATERFORD | MI | 48328-1546 |
| HILLIARD, KATHERINE L | 682 PRATER RD | | | | WALLINGFORD | KY | 41093-8989 |
| HILLIARD, KENNETH F | 2200 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1540 |
| HILLIARD, LARRY C | PO BOX 702 | | | | FLINT | MI | 48501-0702 |
| HILLIARD, LATOYA M | APT 2 | 726 NORTH AUSTIN BOULEVARD | | | OAK PARK | IL | 60302-2452 |
| HILLIARD, LINDA J | 839 ROBBINS AVE APT 1 | | | | NILES | OH | 44446-2455 |
| HILLIARD, LORETTA J | 1674 HONEYSUCKLE DR | | | | MANSFIELD | OH | 44905-2312 |
| HILLIARD, LOUIS | 2421 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4231 |
| HILLIARD, LOUISIANA | 11 BLAINE AVE | | | | BUFFALO | NY | 14208-1058 |
| HILLIARD, LOZIE J | 1335 W 36TH ST | | | | INDIANAPOLIS | IN | 46208-4135 |
| HILLIARD, MARGARET A | 1180 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9112 |
| HILLIARD, MARJORIE S | 19556 S GLEN BLVD | BUILDING #5, APT #B | | | BROWNSTOWN TWP | MI | 48183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLIARD, MICHAEL J | 2645 BROWN ST | | | | FLINT | MI | 48503-3336 |
| HILLIARD, MICHAEL L | 384 W 2ND ST | | | | SALEM | OH | 44460-2706 |
| HILLIARD, MYRNA L | 1416 OLD HICKORY RD | | | | MEMPHIS | TN | 38116-4324 |
| HILLIARD, P M | | | | | | | |
| HILLIARD, PATRICIA C | 2620 E CAVETT DR | | | | SHREVEPORT | LA | 71104-3709 |
| HILLIARD, RICHARD T | 318 JOHN R RD PMB 303 | | | | TROY | MI | 48083-4542 |
| HILLIARD, RICKY H | PO BOX 1267 | | | | HARTSELLE | AL | 35640-1267 |
| HILLIARD, ROBERT L | 12840 RED PINE LN | | | | SHELBY TOWNSHIP | MI | 48315-6905 |
| HILLIARD, ROBERT R | 6408 BURNLY ST | | | | GARDEN CITY | MI | 48135-2036 |
| HILLIARD, ROBERT W | 13683 WESLEY ST | | | | SOUTHGATE | MI | 48195-1718 |
| HILLIARD, ROCKY | PO BOX 239 | | | | RHINE | GA | 31077-0239 |
| HILLIARD, SALLY M | 171 SCHEERER AVE | | | | NEWARK | NJ | 07112-2113 |
| HILLIARD, SALLY M | 171 SCHEERER AVENUE | | | | NEWARK | NJ | 07112-2113 |
| HILLIARD, SHIRLEY A | 5296 OLEKSYN RD | | | | FLINT | MI | 48504-1000 |
| HILLIARD, STEVEN | 4714 KESSLER DR | | | | LANSING | MI | 48910-5323 |
| HILLIARD, TERRY L | 6853 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9643 |
| HILLIARD, THOMAS | 8601 E COUNTY ROAD 900 N | | | | ALBANY | IN | 47320-9017 |
| HILLIARD, THOMAS J | 3859 GATE DR | | | | TROY | MI | 48083-5643 |
| HILLIARD, TOMMY E | 17441 E LIMESTONE RD | | | | ATHENS | AL | 35613-6440 |
| HILLIARD, VERDELL F | 18 MIDLAND AVE | | | | WHITE PLAINS | NY | 10606-2827 |
| HILLIARD, VERDELL F | 18 MIDLAND AVE | | | | WHITE PLAINS | NY | 10606-2827 |
| HILLIARD, VERNON L | 8005 E 89TH ST | | | | KANSAS CITY | MO | 64138-4146 |
| HILLIE JR, JOHN A | 16144 FENTON ST | | | | DETROIT | MI | 48219-3632 |
| HILLIE, EDWARD E | 975 BERWICK BLVD | | | | PONTIAC | MI | 48341-2316 |
| HILLIE, HAZEL | 540 HOWLAND | | | | PONTIAC | MI | 48341-2766 |
| HILLIE, JESSE L | 34 COLLINGWOOD ST | | | | PONTIAC | MI | 48342-3102 |
| HILLIE, MICHEAL D | 439 JORDAN RD | | | | PONTIAC | MI | 48342-1738 |
| HILLIE, NADINE L | 20435 GREENLAWN | | | | DETROIT | MI | 48221 |
| HILLIE, TERRY L | 38 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2816 |
| HILLIER JR, ROBERT D | 6464 RICHALLE ST | | | | BRIGHTON | MI | 48116-2157 |
| HILLIER JR, VERNE | PO BOX 158 | 108 N MAIN ST - | | | CRYSTAL | MI | 48818-0158 |
| HILLIER, AUGUSTA M | 1259 KNOLLWOOD DR | | | | SAINT HELEN | MI | 48656-9534 |
| HILLIER, BRADLEY J | 3425 ROSEGLADE | | | | ROCHESTER | MI | 48306-1454 |
| HILLIER, BURL A | 1014 HILLCREST AVE | | | | COLUMBIA | TN | 38401-2512 |
| HILLIER, CHERYL A | 4080 N GENESEE RD | | | | FLINT | MI | 48506-2142 |
| HILLIER, CYNTHIA S | PO BOX 33 | | | | BRISTOLVILLE | OH | 44402-0033 |
| HILLIER, DAVID A | 6209 BURNINGTREE DR | | | | BURTON | MI | 48509-2610 |
| HILLIER, DENNIS L | 12021 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9201 |
| HILLIER, DOUGLAS | 5947 WARREN RD | | | | CORTLAND | OH | 44410-9710 |
| HILLIER, ESTHER G | 1507 MILLVILLE RD | | | | LAPEER | MI | 48446-7712 |
| HILLIER, ESTHER G | 1507 MILLVILLE RD | | | | LAPEER | MI | 48446-7712 |
| HILLIER, GARY L | 10696 E 950 N | | | | KENDALLVILLE | IN | 46755-9759 |
| HILLIER, GEORGE P | 154 HURON WILLIAMS RD | | | | MITCHELL | IN | 47446-7462 |
| HILLIER, HARRY R | 1591 BALDWIN RD | | | | LAPEER | MI | 48446-9774 |
| HILLIER, HILDA S | 128 RIVERVIEW CIR | | | | SALINE | MI | 48176-9139 |
| HILLIER, JAMES A | 694 COLLIER LAKE CIR | | | | SEBASTIAN | FL | 32958-3932 |
| HILLIER, JOSEPH | 2492 RIDGE RD | | | | VIENNA | OH | 44473-9706 |
| HILLIER, KATHRYN | 107901-4 KEY HAVEN BLVD | | | | JACKSONVILLE | FL | 32218 |
| HILLIER, MARILOUISE | 515 S HAWKINS RD | | | | GLADWIN | MI | 48624-8485 |
| HILLIER, MARJORIE J | 2054 ATWATER | | | | SIMI  VALLEY | CA | 93063-2603 |
| HILLIER, MARJORIE J | 2054 ATWATER AVE | | | | SIMI VALLEY | CA | 93063-2603 |
| HILLIER, MAXINE C | 8496 CALKINS RD | | | | FLINT | MI | 48532-5521 |
| HILLIER, ROBERT D | 1603 MARQUETTE ST | | | | SAGINAW | MI | 48602-1734 |
| HILLIER, ROBERT E | 5462 WHITTEN DR | | | | NAPLES | FL | 34104-5302 |
| HILLIER, RUSSELL P | 1600 NEW YORK AVE | | | | LANSING | MI | 48906-4542 |
| HILLIGOSS II, ROBERT S | P0 BOX 17 | | | | KOKOMO | IN | 46903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLIGOSS JR, JAMES M | 4019 BROWN ST | | | | ANDERSON | IN | 46013-4369 |
| HILLIGOSS JR, LUIS W | 506 CHESTER AVE | | | | DANVILLE | IL | 61832-1549 |
| HILLIGOSS JR, ORVILLE | 608 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1315 |
| HILLIGOSS, DAVID L | 1431 ROMINE RD | | | | ANDERSON | IN | 46011-8708 |
| HILLIGOSS, GARY D | 20726 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2537 |
| HILLIGOSS, JAMES M | 6805 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| HILLIGOSS, KENNETH A | 17672 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3149 |
| HILLIGOSS, MARY D | 846 BRIARWOOD DR | | | | ANDERSON | IN | 46012-9803 |
| HILLIGOSS, PAUL J | 3951 E BRUNSWICK AVE | | | | INDIANAPOLIS | IN | 46237-3800 |
| HILLIGOSS, RALPH V | 846 BRIARWOOD DR | | | | ANDERSON | IN | 46012-9803 |
| HILLIGOSS, ROBERT M | 619 S BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4465 |
| HILLIGOSS, ROBERT S | 2025 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7408 |
| HILLIGOSS, ROMONA A | 17672 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3149 |
| HILLIGOSS, SAMUEL R | 3759 CHESTNUT RIDGE RD | | | | SANTA FE | TN | 38482-3023 |
| HILLIKER JR, ALFRED L | 13018 STAMFORD AVE | | | | WARREN | MI | 48089-4581 |
| HILLIKER, ALVIN E | BOX 258 PROVIDENCE CHURCH RD. | | | | LITTLE MOUNTAIN | SC | 29075 |
| HILLIKER, BILLIE M | 2461 ROLFE RD | | | | MASON | MI | 48854-9252 |
| HILLIKER, CHARLES A | 4200 CURTICE RD | | | | MASON | MI | 48854-9508 |
| HILLIKER, CHARLES A | 3128 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| HILLIKER, CLAYTON E | 46099 VINEYARD AVE | | | | SHELBY TOWNSHIP | MI | 48317-3929 |
| HILLIKER, DAVID M | 10387 CARMER RD | | | | FENTON | MI | 48430-2416 |
| HILLIKER, DORIS D | 13018 STAMFORD | | | | WARREN | MI | 48089-4581 |
| HILLIKER, DORIS D | 13018 STAMFORD AVE | | | | WARREN | MI | 48089-4581 |
| HILLIKER, DUANE J | G-8119 DOVER DRIVE | | | | GRAND BLANC | MI | 48439 |
| HILLIKER, ELWYN J | APT 234 | 3221 EAST BALDWIN ROAD | | | GRAND BLANC | MI | 48439-7355 |
| HILLIKER, FREDERICK E | 20557 VREELAND RD | | | | BROWNSTOWN TWP | MI | 48183-4339 |
| HILLIKER, FREDERICK G | 180 PHEASANT CT | | | | GRAND BLANC | MI | 48439-8191 |
| HILLIKER, JAMES W | 222 DEVONSHIRE DR | | | | DIMONDALE | MI | 48821-9777 |
| HILLIKER, JANCIE MARIE | 4158 SHADY OAKS CT | | | | SARASOTA | FL | 34233-2503 |
| HILLIKER, LEROY R | 1230 GRANADA AVE | | | | DAYTONA BEACH | FL | 32117-2417 |
| HILLIKER, OLIVER J | 11179 ZIEGLER ST | | | | TAYLOR | MI | 48180-4321 |
| HILLIKER, PAUL P | 4107 GRISWOLD RD | | | | PORT HURON | MI | 48060-4752 |
| HILLIKER, PHYLLIS ALMA | 208 E ELM ST | PO BOX 173 | | | VERNON | MI | 48476-9110 |
| HILLIKER, PHYLLIS ALMA | 208 ELM ST | PO BOX 173 | | | VERNON | MI | 48476-0173 |
| HILLIKER, THOMAS G | 16318 QUARTZ DR | | | | NOBLESVILLE | IN | 46060-8064 |
| HILLIKER, TOMMY E | 1324 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1770 |
| HILLIKER, VIOLET | 244 RIVER EDGE DR | | | | KINGSPORT | TN | 37660-3458 |
| HILLIKER, VIOLET | 244 RIVER EDGE DR | | | | KINGSPORT | TN | 37660-3458 |
| HILLIKER, WILLIAM E | 244 RIVER EDGE DR | | | | KINGSPORT | TN | 37660-3458 |
| HILLIN, EARL W | 4821 PRAIRIE CHAPEL TRL | | | | CRANDALL | TX | 75114-4622 |
| HILLIN, GAYLA D | 5330 VISTA GLEN ST | | | | SAN ANTONIO | TX | 78247-5005 |
| HILLIN, NANCY J | 760 COUNTRY RD 213 | | | | VENUS | TX | 76084 |
| HILLING, SAM H | 135 HARPER RD | | | | STREETSBORO | OH | 44241-5721 |
| HILLING, STAN W | 2221 CONNECTICUT AVE | | | | YOUNGSTOWN | OH | 44509-1731 |
| HILLIS, ARCHIE A | 119 TODD PL | | | | LOWELL | AR | 72745-8586 |
| HILLIS, BARBARA RAYE | 4447 THORNTREE DR | | | | BURTON | MI | 48509-1224 |
| HILLIS, BARBARA RAYE | 4447 THORNTREE DR | | | | BURTON | MI | 48509-1224 |
| HILLIS, CHARLES F | RR 5 | | | | NAPOLEON | OH | 43545 |
| HILLIS, DAVID J | 215 WHITE OAK DR | | | | GREENFIELD | IN | 46140-2557 |
| HILLIS, EVELYN | 119 TODD PL | | | | LOWELL | AR | 72745-8586 |
| HILLIS, HARRY R | PO BOX 19 | | | | ORA | IN | 46968-0019 |
| HILLIS, JACK D | 831 BENTGRASS CT | | | | DACULA | GA | 30019-3111 |
| HILLIS, JAMES H | 5100 SHARON RD UNIT 130B | | | | CHARLOTTE | NC | 28210-4881 |
| HILLIS, JERRY A | 13645 COUNTY ROAD M | | | | NAPOLEON | OH | 43545-9571 |
| HILLIS, JOHN E | 11154 CUTLER RD | | | | PORTLAND | MI | 48875-8463 |
| HILLIS, JOHN L | 21228 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIS, LOIS | 712 SALEM DR | | | | KOKOMO | IN | 46902-4924 |
| HILLIS, MICHAEL L | 2493 LANNING DR | | | | BURTON | MI | 48509-1028 |
| HILLIS, RONALD R | 7085 N RAY RD | | | | FREMONT | IN | 46737-9254 |
| HILLIS, STEVEN A | 1632 HIGH MEADOW DR | | | | CHOCTAW | OK | 73020-6611 |
| HILLIS, THEODORE R | 165 ELM DR | | | | CEDAR CREEK | TX | 78612-3334 |
| HILLIS, THOMAS | PO BOX 193 | | | | KEYSVILLE | GA | 30816-0193 |
| HILLIS, WADE E | 602 KING ST | | | | RAVENNA | OH | 44266-2818 |
| HILLISON SR, ADLAI A | 9860 N 300 W-90 | | | | MARKLE | IN | 46770-9744 |
| HILLISON SR., STEVEN H | 1010 12TH AVE | | | | MONROE | WI | 53566-1750 |
| HILLISON, IDA E | 8705 W. PLYMOUTH CHURCH ROAD | | | | ORFORDVILLE | WI | 53576-9529 |
| HILLISON, IDA E | 8705 W PLYMOUTH CHURCH RD | | | | ORFORDVILLE | WI | 53576-9529 |
| HILLISON, LEANNE M | 416 SALTIRE DR | | | | ROCKTON | IL | 61072-1681 |
| HILLISON, WAYNE O | 14529 W SPRING VALLEY RD | | | | ORFORDVILLE | WI | 53576-9779 |
| HILLLL, MINNIE | APT 903 MAGNOLIA GARDENS | | | | FLORENCE | AL | 35630 |
| HILLMAN JR, JAMES M | 10966 W STATE ROAD 142 | | | | QUINCY | IN | 47456-9425 |
| HILLMAN JR, WALTER W | 235 W NORWAY LAKE RD | | | | LAPEER | MI | 48446 |
| HILLMAN SR, ROBERT C | 1065 SEAPORT DR | | | | CICERO | IN | 46034-9570 |
| HILLMAN SR, WALTER W | 810 ADAMS ST | | | | LAPEER | MI | 48446-1907 |
| HILLMAN, ARTHUR | 2847 ROSSMOOR CIR | | | | BLOOMFIELD HILLS | MI | 48302-1053 |
| HILLMAN, ARTHUR R | 834 BAIRD ST | | | | HOLLY | MI | 48442-1705 |
| HILLMAN, AURORA M | 1910 S WILLIAMS RD | | | | FRANKFORT | IN | 46041-4224 |
| HILLMAN, BETTY K | 155 S FOREST DR | | | | KOKOMO | IN | 46901-5102 |
| HILLMAN, BETTY K | 155 S. FOREST DR. | | | | KOKOMO | IN | 46901 |
| HILLMAN, BRODERICK P | 6101 EVERGREEN | | | | DEARBORN HEIGHTS | MI | 48127 |
| HILLMAN, BRUCE E | 4147 PINE CREEK RD SW APT 3 | | | | GRANDVILLE | MI | 49418-2549 |
| HILLMAN, BRUCE M | 403 66TH ST | | | | NIAGARA FALLS | NY | 14304-3217 |
| HILLMAN, CAROL M | 2901 W STATE HIGHWAY 107 UNIT 439 | | | | MCALLEN | TX | 78504-9409 |
| HILLMAN, CHARLES C | 398 BOWMAN BEND RD | | | | HARRIMAN | TN | 37748-8410 |
| HILLMAN, CHARLES J | 3451 KINGSBROOKE WAY | | | | DECATUR | GA | 30034-1837 |
| HILLMAN, CHERYL G | 4137 HILAND ST | | | | SAGINAW | MI | 48601-4164 |
| HILLMAN, DANIEL L | 2945 CULVERT RD | | | | MEDINA | NY | 14103-9223 |
| HILLMAN, DENNIS G | 3145 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2363 |
| HILLMAN, DONALD A | 795 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| HILLMAN, DONNA L | LEVEL ACRES APARTMENTS | 504 SOUTH ORANGE STREET | | | KALKASKA | MI | 49646 |
| HILLMAN, DWIGHT K | 2901 W STATE HWY 107 | LOT 439 | | | MCCALLUM | TX | 78504 |
| HILLMAN, DWIGHT K | 2901 W STATE HIGHWAY 107 UNIT 439 | | | | MCALLEN | TX | 78504-9409 |
| HILLMAN, EDWARD | 10129 S LAKE BLVD #018 | | | | PARMA | OH | 44130 |
| HILLMAN, ELWIN E | 7485 EAGLE RD | | | | DAVISBURG | MI | 48350-3209 |
| HILLMAN, EVALINE J | 606 COYOTE TRAIL | | | | ALICE | TX | 78332-4004 |
| HILLMAN, FLETCHER L | 26 EVERTON ST | | | | DORCHESTER | MA | 02121-3507 |
| HILLMAN, GLADYS D | 316 JONES ST | | | | LANSING | MI | 48912-1745 |
| HILLMAN, GRANTLAND R | 9224 CRESTVIEW DR | | | | INDIANAPOLIS | IN | 46240-1214 |
| HILLMAN, HEIDI M | 756 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2935 |
| HILLMAN, HOWARD J | 485 BANCROFT ST | | | | IMLAY CITY | MI | 48444-1105 |
| HILLMAN, JAMES A | 3076 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8685 |
| HILLMAN, JEFFREY G | 496 W KNOX RD | | | | BEAVERTON | MI | 48612-9158 |
| HILLMAN, JEFFREY L | 85 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| HILLMAN, JERI L | 346 PINE ST | | | | LOCKPORT | NY | 14094-4929 |
| HILLMAN, JESSE W | 809 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4718 |
| HILLMAN, JOHN J | 134 N CURTIS PL | | | | TOMS RIVER | NJ | 08753-2784 |
| HILLMAN, JUDITH M | 6539 MCCARTY RD | | | | SAGINAW | MI | 48603-9621 |
| HILLMAN, KATHRYN D | PO BOX 6974 | | | | KOKOMO | IN | 46904-6974 |
| HILLMAN, KELLY ANN | 41086 BONESVILLE SCHOOL RD | | | | LEETONIA | OH | 44431-9624 |
| HILLMAN, KELLY ANN | 41086 BONESVILLE-SCHOCK ROAD | | | | LEETONIA | OH | 44431-9624 |
| HILLMAN, KEVIN L | 550 GRATEN ST | | | | BIRMINGHAM | MI | 48009-6516 |
| HILLMAN, KEVIN S | 7485 EAGLE RD | | | | DAVISBURG | MI | 48350-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLMAN, LESLIE O | 13235 N LOTHROP RD | | | | BYRON | MI | 48418 |
| HILLMAN, LILLY I | 1632 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| HILLMAN, LILLY I | 1632 TERREWANDA | | | | DEFIANCE | OH | 43512-3247 |
| HILLMAN, LINDA L | 1065 SEAPORT DR | | | | CICERO | IN | 46034-9570 |
| HILLMAN, LINDA M | 13235 NEW LOTHROP RD | | | | BYRON | MI | 48418-9768 |
| HILLMAN, MABEL J | 3107 ORLEANS DR | | | | KOKOMO | IN | 46902-3950 |
| HILLMAN, MARGARET | 4703 MATHIS ST APT 3 | | | | CINCINNATI | OH | 45227-2457 |
| HILLMAN, MARGARET | 4703 MATHIS ST APT3 | | | | CINCINNATI | OH | 45227-2457 |
| HILLMAN, MARK P | 32533 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-2513 |
| HILLMAN, MARY A | 485 BANCROFT ST | | | | IMLAY CITY | MI | 48444-1105 |
| HILLMAN, MARY A | 485 BANCROFT ST | | | | IMLAY CITY | MI | 48444-1105 |
| HILLMAN, MARY E | 18 CHATHAM ST | | | | NORWALK | OH | 44857-1844 |
| HILLMAN, MARY L | 74 ROGERS AVE | | | | LOCKPORT | NY | 14094-2550 |
| HILLMAN, MARY L | 74 ROGERS AVE | | | | LOCKPORT | NY | 14094-2550 |
| HILLMAN, MAURICE C | 504 S ORANGE ST APT 4B | LEVEL ACRES APARTMENTS | | | KALKASKA | MI | 49646-8461 |
| HILLMAN, MAX L | 3670 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1366 |
| HILLMAN, PATRICK A | 3522 GRANGE HALL RD APT 205 | | | | HOLLY | MI | 48442-1024 |
| HILLMAN, PATRICK J | 4641 E SHELBY RD | | | | MEDINA | NY | 14103-9789 |
| HILLMAN, PAULINE | 8257 HENDERSON RD | | | | GOODRICH | MI | 48438-9777 |
| HILLMAN, PENNEY L. | 846 PINE TREE RD | | | | LAKE ORION | MI | 48362-2554 |
| HILLMAN, PHYLLIS H | 6021 KETCHUM AVE TRLR 25 | NEWFANE RETIREMENT PK | | | NEWFANE | NY | 14108-1050 |
| HILLMAN, RICHARD A | 2747 O BRIEN RD SW | | | | WALKER | MI | 49534-7072 |
| HILLMAN, RICHARD H | 11520 ELY RD | | | | DAVISBURG | MI | 48350-1701 |
| HILLMAN, RICHARD L | 3660 OUTLOOK CT NE | | | | MARIETTA | GA | 30066-1788 |
| HILLMAN, ROBERT F | 1736 ERICA CT | | | | INDIANAPOLIS | IN | 46234-8500 |
| HILLMAN, ROBERT F | 711 W LAKESHORE DR APT 404 | | | | PORT CLINTON | OH | 43452-9311 |
| HILLMAN, ROBERT L | 2271 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| HILLMAN, ROY | 3915 ROCKCREST CT | | | | CONLEY | GA | 30288-1427 |
| HILLMAN, RUSSELL E | 924 LONGFELLOW LN | | | | PLAINFIELD | IN | 46168-1444 |
| HILLMAN, SHARON A | 2857 HOTTIS RD | | | | WHITTEMORE | MI | 48770-9778 |
| HILLMAN, SHARON A | 2857 HOTTIS RD | | | | WHITTEMORE | MI | 48770-9778 |
| HILLMAN, STEPHEN C | PO BOX 48 | 4128 WA TERLAND | | | HADLEY | MI | 48440-0048 |
| HILLMAN, STEVEN W | 7887 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| HILLMAN, T V | 711 W LAKESHORE DR APT 404 | | | | PORT CLINTON | OH | 43452-9311 |
| HILLMAN, TALMER L | 1795 PALMER DR | | | | DEFIANCE | OH | 43512-3422 |
| HILLMAN, THOMAS J | PO BOX 290 | 714 BASCOM RD. | | | MELSTONE | MT | 59054-0290 |
| HILLMAN, THOMAS J | 3694 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1469 |
| HILLMAN, VERNALL L | 4114 3RD ST | | | | BROWN CITY | MI | 48416-7707 |
| HILLMAN, WENDELL J | 4658 MONUMENT RD | | | | OSCODA | MI | 48750-9232 |
| HILLMAN, WILBUR H | 4759 MIDLAND AVE | | | | WATERFORD | MI | 48329-1840 |
| HILLMAN, WILBUR H | 4759 MIDLAND AVE | | | | WATERFORD | MI | 48329-1840 |
| HILLMAN, WILLIAM H | 1116 WALDEN WALK CIR | | | | STONE MTN | GA | 30088-2767 |
| HILLMAN, WILLIAM R | 822 BAIRD ST | | | | HOLLY | MI | 48442-1705 |
| HILLMAN, ZELLA E | 1407 SKIPPER DR APT 325 | | | | WATERFORD | MI | 48327-2494 |
| HILLMAN-CHADWICK, DENISE A | 6094 EXCHANGE ST | | | | NEWFANE | NY | 14108-1306 |
| HILLMAN-WICKS, MARGARET D | 1445 DAVIS RD | | | | CHURCHVILLE | NY | 14428-9711 |
| HILLMANN, SUZANNE | 2116 MELODY LN | | | | WAUKESHA | WI | 53186-2813 |
| HILLMEYER, MICHAEL J | 11388 GA HIGHWAY 127 E | | | | MARSHALLVILLE | GA | 31057-4218 |
| HILLMUTH, EDWARD A | 1429 LEXINGTON DR | | | | VERMILION | OH | 44089-1558 |
| HILLOCK I I, JOHN D | 12027 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| HILLOCK, ANN L | 5560 PEMBROKE AVE | | | | SANTA BARBARA | CA | 93111-1442 |
| HILLOCK, DOROTHY V | 10133 LAPEER RD | APT205 | | | DAVISON | MI | 48423 |
| HILLOCK, DOROTHY V | 10133 LAPEER RD APT 205 | | | | DAVISON | MI | 48423-8196 |
| HILLOCK, JOHN D | 9494 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9371 |
| HILLOCK, LARRY F | 4286 BERWICK DR | | | | LAKE WALES | FL | 33859-5707 |
| HILLOCK, LENA I | 1408 TAFT ST | | | | LANSING | MI | 48906-4952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLOCK, LENA I | 1408 TAFT ST . | | | | LANSING | MI | 48906-4952 |
| HILLOCK, WILLIAM D | 27440 SIX POINTS RD | | | | SHERIDAN | IN | 46069-9322 |
| HILLON, THOMAS H | 57395 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8701 |
| HILLQUIST, RALPH K | 6227 RIDGE DR UNIT 39 | | | | BENZONIA | MI | 49616-9434 |
| HILLQUIST, SHARON M | 6227 RIDGE DR UNIT 39 | | | | BENZONIA | MI | 49616-9434 |
| HILLS JR, JACK M | 735 CASEMER RD | | | | LAKE ORION | MI | 48360-1316 |
| HILLS JR, JESSE M | 54200 AVENIDA HERRERA | | | | LA QUINTA | CA | 92253-3654 |
| HILLS JR, RUSSELL B | 3656 HAZELWOOD AVE SW | | | | GRAND RAPIDS | MI | 49519-3626 |
| HILLS, ALEXANDER | 775 BRIDGEPORT AVE | 302 | | | STREETSBORO | OH | 44241 |
| HILLS, ANGELA K | 8081 HANDY RD | | | | HOWELL | MI | 48855-9329 |
| HILLS, ANNETTE M | 1755 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49505-5433 |
| HILLS, ARTHUR | 2922 MICCOSUKEE RD APT 4D | | | | TALLAHASSEE | FL | 32308-5516 |
| HILLS, BERNICE | 126 CRYSTAL LAKE BOULEVARD | | | | HAMPTON | GA | 30228-6039 |
| HILLS, BETTY M | 208 HAYWARD AVE | | | | ROCHESTER | NY | 14609-6118 |
| HILLS, CARLTON | 1711 GINGER WAY | | | | SPRING HILL | TN | 37174-8298 |
| HILLS, CHARLES E | 1647 TOMLINSON RD | | | | MASON | MI | 48854-9257 |
| HILLS, CHARLES W | 1093 SHELTER BRANCH RD | | | | CUMBERLAND FURNACE | TN | 37051-4403 |
| HILLS, CYNTHIA T | 6175 OAKHURST | | | | AKRON | MI | 48701 |
| HILLS, DAVID A | 370 BAYSHORE DR | | | | CICERO | IN | 46034-9476 |
| HILLS, DAVID L | 4996 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3325 |
| HILLS, DAVID W | 2408 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9500 |
| HILLS, DAVIT | 1702 ABE ST | | | | SHREVEPORT | LA | 71108-3402 |
| HILLS, DONALD L | 126 CRYSTAL LAKE BLVD | | | | HAMPTON | GA | 30228-6039 |
| HILLS, ELLA R | 5564 THREE MILE DR | | | | DETROIT | MI | 48224-2625 |
| HILLS, ELZENIA | 452 LORA AVE | | | | YOUNGSTOWN | OH | 44504-1547 |
| HILLS, EZRA | 2418 N 35TH ST | | | | KANSAS CITY | KS | 66104-3620 |
| HILLS, FREDRICK A | 518 KEARNEY ST | | | | PORTLAND | MI | 48875-1556 |
| HILLS, GEORGE W | 21621 E 12 MILE RD | | | | ST CLAIR SHRS | MI | 48081-1236 |
| HILLS, GLENN F | W152N7837 COUNTRYSIDE DR | | | | MENOMONEE FALLS | WI | 53051-4281 |
| HILLS, HELEN M | 370 BAYSHORE DR | | | | CICERO | IN | 46034-9476 |
| HILLS, JACK L | 6175 OAKHURST PARK DR | | | | AKRON | MI | 48701-9754 |
| HILLS, JAMES E | PO BOX 327 | | | | BIG BAY | MI | 49808-0327 |
| HILLS, JANET R | 11181 STEPHAN BRIDGE RD | | | | ROSCOMMON | MI | 48653-8429 |
| HILLS, JANETTE M | 12114 N JARREN CANYON WAY | | | | ORO VALLEY | AZ | 85755-1618 |
| HILLS, JAY D | 3916 GREGORY RD | | | | LAKE ORION | MI | 48359-2023 |
| HILLS, LA VERNE | WEST 152 NORTH 7837 COUNTRYSIDE DRIVE | | | | MENOMONEE FALLS | WI | 53051 |
| HILLS, MARK A | 2663 CENTRAL AVE SW | | | | WYOMING | MI | 49519-2376 |
| HILLS, MAYNARD R | 14523 E V AVE | | | | FULTON | MI | 49052-9717 |
| HILLS, MICHELLE | 3708 BAYVIEW DR | | | | LANSING | MI | 48911-2038 |
| HILLS, NANCY B | 19 COLTON LN | P.O. BOX 167 | | | STAR LAKE | NY | 13690-3165 |
| HILLS, NORMAN R | 516-3955 THIRTEENTH ST | | WINDSOR ON CANADA N9H-2S7 | | | | |
| HILLS, RICHARD D | 4110 N EXPRESSWAY 77 UNIT 7300 | | | | HARLINGEN | TX | 78550-3546 |
| HILLS, ROBERT A | 876 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| HILLS, ROSE | 37630 BIMINI DR | | | | ZEPHYRHILLS | FL | 33541-6828 |
| HILLS, ROSE | 37630 BIMINI DR | | | | ZEPHYRHILLS | FL | 33541-6828 |
| HILLS, RUTH A | 402 ROMBAUER AVE | | | | NOVINGER | MO | 63559-2478 |
| HILLS, RUTH A | 402 ROMBAUER AVE | | | | NOVINGER | MO | 63559-2478 |
| HILLS, WILLIAM J | PO BOX 252 | 1966 N MAIN ST | | | FAIRGROVE | MI | 48733-0252 |
| HILLSBERRY, THOMAS A | 6305 NBU | | | | PRAGUE | OK | 74864-2523 |
| HILLSMAN, CALLIE | 547 S EUCLID AVE | | | | DAYTON | OH | 45402-8106 |
| HILLSMAN, DEBORAH A | 20120 GODDARD ST | | | | DETROIT | MI | 48234-1345 |
| HILLSMAN, LOIS | 205 CARLISLE AVE | | | | YARDVILLE | NJ | 08620-1211 |
| HILLSMON, JOHN H | 2040 STANTON RD APT G11 | | | | EAST POINT | GA | 30344-1364 |
| HILLSON, LARRY C | 3930 WILLOWSPRINGS DR | | | | RENO | NV | 89519-2160 |
| HILLSON, SYLVIA L | 631-C S. LEE | APT 1228 | | | BEDFORD | OH | 44146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLSTROM, TIMOTHY L | 947 ANDOVER DR | | | | GREENWOOD | IN | 46142-9789 |
| HILLYARD, ANNA M | 811 S MAIN ST | | | | COULTERVILLE | IL | 62237-1528 |
| HILLYARD, DAVID E | 1610 REYNOLDS RD LOT 340 | | | | LAKELAND | FL | 33801-6969 |
| HILLYARD, FAX L | 740 THORNWOOD ST | | | | ELYRIA | OH | 44035-1618 |
| HILLYARD, LARRY G | 2009 NW 5TH ST | | | | BLUE SPRINGS | MO | 64014-1609 |
| HILLYARD, NORMAN D | 35 TROUPE ST | | | | BUFFALO | NY | 14210-1635 |
| HILLYARD, SAMUEL L | 155 OAK KNOLL AVE NE | C/O KAREN H BLAZEK | | | WARREN | OH | 44483-5418 |
| HILLYARD, VELDA K | 10907 WELLINGTON CT | C/O RONALD HILLYARD | | | PLYMOUTH | MI | 48170-3454 |
| HILLYER, ADDA E | 4139 ASHGROVE DR | | | | GROVE CITY | OH | 43123-3377 |
| HILLYER, GLEN J | 1326 HILLCREST ST | | | | LANSING | MI | 48910-4316 |
| HILLYER, ROBERT C | PO BOX 337 | | | | CHAUNCEY | OH | 45719-0337 |
| HILLYER, ROBERT C | SYCAMORE ST | BOX 337 | | | CHAUNCEY | OH | 45719-0337 |
| HILMES, GERALD M | 804 COMMONS DR | | | | MILFORD | OH | 45150-1924 |
| HILNER, ALLEN L | 50 CHAPEL LN | | | | MANY | LA | 71449-5770 |
| HILNER, DONALD H | PO BOX 56 | 1797 KENT RD | | | KENT | NY | 14477-0056 |
| HILOBUK, MICHAEL | 12700 RABY RD | | | | GRASS LAKE | MI | 49240-9727 |
| HILPISCH, STEVEN J | 7787 WOODEN SHOE CIR | | | | AVON | IN | 46123-4683 |
| HILSABECK, DALE E | 607 HENRY CT | | | | FLUSHING | MI | 48433-1591 |
| HILSABECK, ELWYN W | 4459 SUNDERLAND PL | | | | FLINT | MI | 48507-3719 |
| HILSABECK, LARRY W | 6356 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2381 |
| HILSABECK, ORLEY B | 5457 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| HILSENBECK, JOHN K | 270 E DEAN RD | | | | TEMPERANCE | MI | 48182-9518 |
| HILSENBECK, LINDA JOYCE | 3964 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9707 |
| HILSENBECK, RICHARD J | 2231 GEIGER RD | | | | IDA | MI | 48140-9761 |
| HILSINGER, FERN | 45 STROHM ST | | | | ROCHESTER | NY | 14612-4821 |
| HILSINGER, GERALDINE R | 8 ELLINGTON CIR | | | | ROCHESTER | NY | 14612-3077 |
| HILSINGER, RICHARD B | 8 ELLINGTON CIRCLE | | | | ROCHESTER | NY | 14612-3077 |
| HILSON JR, OTHA | 918 CUDDY AVE | | | | YOUNGSTOWN | OH | 44505-3303 |
| HILSON JR, SEABORN E | 16610 PRIEBE AVE | | | | CLEVELAND | OH | 44128-3834 |
| HILSON, ANNA L | 303 OSPREY CIR | | | | SAINT MARYS | GA | 31558-4143 |
| HILSON, AUGUSTUS | 401 2ND AVE | | | | THREE RIVERS | MI | 49093-1105 |
| HILSON, GEORGE | 3219 LIVINGSTON RD | | | | CLEVELAND | OH | 44120-3242 |
| HILSON, KAREN A | PO BOX 6766 | | | | YOUNGSTOWN | OH | 44501-6766 |
| HILSON, LORAN E | 1738 HOLYOKE AVE | | | | E CLEVELAND | OH | 44112-2130 |
| HILSON, MARK D | 26168 RYAN RD APT 203 | | | | WARREN | MI | 48091-1158 |
| HILSS, PETER J | 39113 BYERS DR | | | | STERLING HTS | MI | 48310-2611 |
| HILSTON, BEVERLY A | 200 ORCHARD ST | | | | BEAVER | PA | 15009-2547 |
| HILSTON, EUGENE B | 3779 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3754 |
| HILSTON, GWEN I | 3779 RAVENWOOD DR SE | | | | WARREN | OH | 44484 |
| HILSTON, WILLIAM W | 4885 REDWOOD DRIVE | | | | SHEFFIELD LK | OH | 44054-1540 |
| HILT, CHARLES E | PO BOX 9929 | | | | BULLHEAD CITY | AZ | 86427-9929 |
| HILT, CHARLES E | PO BOX 9929 FORT MAJABE | | | | BULLHEAD CITY | AZ | 86426 |
| HILT, CHARLES R | 3405 OLD ANDERSON RD UNIT 109 | | | | ANTIOCH | TN | 37013-1025 |
| HILT, CONNIE E | 3419 SHILOH SPRINGS RD APT A | | | | TROTWOOD | OH | 45426-2266 |
| HILT, DAVID A | 2403 CHAPARREL DR | | | | JANESVILLE | WI | 53546-3143 |
| HILT, DAVID B | 1701 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6129 |
| HILT, EUGENE I | APT 214 | 4905 FOX CREEK | | | CLARKSTON | MI | 48346-4963 |
| HILT, FRANK E | 1230 SOMERSET CT | | | | JANESVILLE | WI | 53546-1609 |
| HILT, MICHAEL R | 627 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2714 |
| HILT, RICHARD W | 321 S PARKER DR | | | | JANESVILLE | WI | 53545-3917 |
| HILT, TERRY E | 7667 MARABOU MILLS WAY | | | | INDIANAPOLIS | IN | 46214-4043 |
| HILT, THOMAS G | N 3612 HWY G | | | | REESEVILLE | WI | 53579 |
| HILT, WILLIAM J | 810 N MARTIN RD | | | | JANESVILLE | WI | 53545-1947 |
| HILTBRAND JR, CHARLES E | 277 PICKWICK DR | | | | NORTHFIELD | OH | 44067-2650 |
| HILTBRUNER, PEGGY A | 3820 SMOKEY RD | | | | ALABASTER | AL | 35007-5038 |
| HILTENBRAND, KENNETH W | 42 ARISTO TER | | | | ARCADE | NY | 14009-9204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILTERMAN, BARBARA E | 1817 PIEDMONT DR | | | | AUBURN | AL | 36830-2580 |
| HILTIBRAN, LOWELL E | 1621 BEAVERBROOK DR | | | | DAYTON | OH | 45432-2103 |
| HILTNER JR, CHARLES W | 2951 MILLSTOWN RD | | | | PARK CITY | KY | 42160-7811 |
| HILTNER, DAVID L | RR 18A 1456 | | | | CONTINENTAL | OH | 45831 |
| HILTNER, JAMES S | 23480 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-8923 |
| HILTNER, JOSEPH C | 4518 SPRING AVE | | | | BALTIMORE | MD | 21227-4532 |
| HILTNER, TAMMY M | 23480 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-8923 |
| HILTON , JR,DAVID C | 100 HUNTER CT | | | | MADISON | MS | 39110-8789 |
| HILTON JR, GARY A | 9820 GIBSON RD | | | | NORTH JACKSON | OH | 44451-9743 |
| HILTON JR, HARRY S | 1515 RIDGE RD LOT 368 | | | | YPSILANTI | MI | 48198-4267 |
| HILTON JR, MOSES | 39 MANHATTAN AVE | | | | BUFFALO | NY | 14215-2113 |
| HILTON SR, ZANDALOW A | 11778 N WYMAN RD | | | | BLANCHARD | MI | 49310-9308 |
| HILTON, ALAN | 9284 HAIGHT RD | | | | BARKER | NY | 14012-9632 |
| HILTON, ALOHA F | 11904 FOUNTAINVIEW BLVD | | | | BRUCE TWP | MI | 48065-3839 |
| HILTON, ALOHA F | 11904 FOUNTAINVIEW | | | | ROMEO | MI | 48065-3839 |
| HILTON, ASHLEY A | 4152 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| HILTON, BRETT C | 5816 HIGHWAY 143 | | | | STERLINGTON | LA | 71280-2934 |
| HILTON, CALEB B | 394 TILMOR DR | | | | WATERFORD | MI | 48328-2564 |
| HILTON, CHARLES D | 8636 W 750 S - 90 | | | | WARREN | IN | 46792 |
| HILTON, DONALD K | 5489 BROBECK ST | | | | FLINT | MI | 48532-4005 |
| HILTON, EDNA F | 253 EATON AVE | | | | EATON | OH | 45320-1027 |
| HILTON, EDWARD T | 1308 BEATTY AVE | | | | BALTIMORE | MD | 21237-1344 |
| HILTON, FRANCIS B | 490 MAINVIEW CT | | | | GLEN BURNIE | MD | 21061-6119 |
| HILTON, GAIL F | 5207 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-8819 |
| HILTON, GLENN H | 77 GRAHAM RD | | | | GLASGOW | KY | 42141-8749 |
| HILTON, HARRY E | 2300 E RAHN RD | | | | DAYTON | OH | 45440-2514 |
| HILTON, HOWARD E | 640 E OLD HIGHWAY 53 | PO BOX 704 | | | CELINA | TN | 38551 |
| HILTON, JAMES | 9155 CLUB HOUSE DR E | | | | STANWOOD | MI | 49346-9675 |
| HILTON, JAMES A | 9239 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981-3208 |
| HILTON, JEFFREY L | 2022 CHARTWELL DR | | | | FORT WAYNE | IN | 46816-1374 |
| HILTON, JENNIFER | 1801 WAYNE LANTER DRIVE | | | | MADISON | IL | 62060 |
| HILTON, JENNIFER | 1801 WAYNE LANTER AVE | | | | MADISON | IL | 62060-1537 |
| HILTON, JESSIE A | 5816 HIGHWAY 143 | | | | STERLINGTON | LA | 71280-2934 |
| HILTON, JOHN L | 17434 FLINT ST | | | | MELVINDALE | MI | 48122-1236 |
| HILTON, JOHN P | 5011 W DEWEY RD | | | | OWOSSO | MI | 48867-9169 |
| HILTON, JOHN P | 808 E MORTIMER ST | | | | NEW FLORENCE | MO | 63363-1105 |
| HILTON, JUNE HYLER | 1305 ST MARIA CT | | | | ARLINGTON | TX | 76013-2346 |
| HILTON, L V | | | | | | | |
| HILTON, LEOLA T | 31 PINE LAKE RD | | | | TIFTON | GA | 31793-5504 |
| HILTON, LEROY | 1035 W CAMBRIA ST | | | | PHILADELPHIA | PA | 19133-1722 |
| HILTON, LINDA B | 567 OAK ISLAND CIR | | | | PLANT CITY | FL | 33565-8764 |
| HILTON, LINDA D | 1710 CORBET ST | | | | WALNUT RIDGE | AR | 72476-3619 |
| HILTON, LOWELL P | 2368 DURHAM DR | | | | SAGINAW | MI | 48609-9233 |
| HILTON, MARTA L | 282 LITTLETON ST APT 224 | | | | W LAFAYETTE | IN | 47906-3238 |
| HILTON, MELBA L | 48 W COBBLESTONE CT | | | | FLORENCE | KY | 41042-9315 |
| HILTON, MIANA A | 4028 HAMILTON CIR APT 185 | | | | ARLINGTON | TX | 76013-5647 |
| HILTON, MILDRED | 1035 W CAMBRIA ST | | | | PHILADELPHIA | PA | 19133-1722 |
| HILTON, MINERVA J | 117 EMERSON AVE. | | | | WHEATLAND | PA | 16161 |
| HILTON, NORMA M | 9239 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981-3208 |
| HILTON, PAMELA J | 22445 21 MILE RD | | | | MACOMB | MI | 48044-3002 |
| HILTON, PATRICIA A | PO BOX 45 | 28 GREEN MEADOW DRIVE | | | PERRY PARK | KY | 40363 |
| HILTON, PATRICIA A | PO BOX 45 | 28 GREEN MEADOW DRIVE | | | PERRY PARK | KY | 40363-0045 |
| HILTON, RALPH L | 47 HUNTING RIDGE RD | | | | NEWARK | DE | 19702-3718 |
| HILTON, RAMON P | 40 HAWKINS HWY | | | | BROOKLYN | MI | 49230 |
| HILTON, RANDY C | 5207 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-8819 |
| HILTON, ROBERT E | 332A OCEAN BLVD | | | | LONG BRANCH | NJ | 07740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILTON, ROBERT W | 3221 BREEZY WAY | | | | ZEPHYRHILLS | FL | 33541-6808 |
| HILTON, ROBERT W | 48283 MEADOW OAK TRL | | | | MATTAWAN | MI | 49071-8614 |
| HILTON, RONALD L | 2910 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2752 |
| HILTON, ROSE H | 2183 OLD BRANDON RD LOT 4 | | | | PEARL | MS | 39208-4541 |
| HILTON, RUDY D | 32 HAWKINS HWY | | | | BROOKLYN | MI | 49230 |
| HILTON, STEVEN M | 4396 W GRANT LINE RD | | | | TRACY | CA | 95304-9504 |
| HILTON, TERRY L | 5191 BENSETT TRL | | | | DAVISON | MI | 48423-8727 |
| HILTON, THOMAS J | 8248 N ELMS RD | | | | FLUSHING | MI | 48433-8815 |
| HILTON, THOMAS S | 9355 SAINT CATHERINE AVE | | | | ENGLEWOOD | FL | 34224-8412 |
| HILTON, VADITH O | 295 CLEARVIEW ST | | | | GRAY | TN | 37615-3633 |
| HILTON, VADITH O | 295 CLEARVIEW STREET | | | | GRAY | TN | 37615 |
| HILTON, VICTOR L | 319 MELBOURN DR | | | | HAINES CITY | FL | 33844-6255 |
| HILTON, VIOLET T | 3433 SHAMPO DRIVE | | | | WARREN | MI | 48092-3320 |
| HILTON, WILBUR G | 9379 LYLE MEADOW LN | | | | CLIO | MI | 48420-9731 |
| HILTON, WILLARD J | 2362 ROSS ST | | | | GRAND BLANC | MI | 48439-4343 |
| HILTS I I, JAMES D | PO BOX 480 | | | | LILLIAN | TX | 76061-0480 |
| HILTS, ALAN L | 11376 GABRIEL ST | | | | ROMULUS | MI | 48174-1431 |
| HILTS, ALBERT S | 2942 E DAVID RD | | | | MIDLAND | MI | 48640 |
| HILTS, BRIAN C | 1768 WHITE CLIFF DR | | | | HOWELL | MI | 48843-8185 |
| HILTS, CARL J | 1208 GORE DR | | | | HARSENS IS | MI | 48028-9713 |
| HILTS, CHRISTOPHER S | 3614 VASSAR ST | | | | DEARBORN | MI | 48124-3573 |
| HILTS, CLEO V | 6126 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9658 |
| HILTS, DONALD E | 9699 PORTER RD | | | | NIAGARA FALLS | NY | 14304-1649 |
| HILTS, ETHEL J | 14119 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| HILTS, GARY L | 4312 RIDGEMOOR DR | | | | TRAVERSE CITY | MI | 49684-8601 |
| HILTS, JAMES M | 1610 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 |
| HILTS, PHYLLIS K | 1114 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9770 |
| HILTS, PHYLLIS K | 1114 LAKESHORE DR. | | | | COLUMBIAVILLE | MI | 48421-9770 |
| HILTS, SHIRLEY D | 3358 ELLIS PARK DR | | | | BURTON | MI | 48519-1414 |
| HILTUNEN, HELEN R | 23386 COUNTY 109 | | | | MENAHGA | MN | 56464-2822 |
| HILTUNEN, MIRIAM J | 1000 BLUFF VIEW DR APT 107 | | | | HOUGHTON | MI | 49931-2725 |
| HILTUNEN, WILMA H | N86W17837 MAIN ST | | | | MENOMONEE FALLS | WI | 53051-2645 |
| HILTY, JOHN C | 1222 EDMON RD | | | | APOLLO | PA | 15613-8951 |
| HILTY, MARK D | 766 PARK AVE E | | | | MANSFIELD | OH | 44905-2860 |
| HILTY, ROSARIO M | 596 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 |
| HILTZ JR, FERDINAND | 16485 EASTBURN ST | | | | DETROIT | MI | 48205-1528 |
| HILTZ, ARLENE V | 14710 HOLLY CT | | | | SHELBY TOWNSHIP | MI | 48315-4341 |
| HILTZ, ARNOLD L | 2773 WATCHHILL DR | | | | LAPEER | MI | 48446-8793 |
| HILTZ, BOB E | 1645 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |
| HILTZ, BRUCE H | 6400 46 AVE N. | 36 | | | KENNETH CITY | FL | 33709 |
| HILTZ, BRUCE H | 6400 46TH AVE N APT 36 | | | | KENNETH CITY | FL | 33709-3153 |
| HILTZ, BUD W | 1062 E BUCKHORN CIR | | | | SANFORD | MI | 48657-9238 |
| HILTZ, DARREL L | 7085 ROOT ST | | | | MOUNT MORRIS | MI | 48458-9411 |
| HILTZ, DEBORAH L | 4720 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| HILTZ, DONNA J | 2120 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| HILTZ, DONNA J | 2120 RIFLE RIVER TR. | | | | WEST BRANCH | MI | 48661-9711 |
| HILTZ, FRANK J | 48331 SAND CASTLE CT | | | | SHELBY TOWNSHIP | MI | 48315-4315 |
| HILTZ, GARY M | 11619 STEVEN DR | | | | STERLING HTS | MI | 48312-3057 |
| HILTZ, GARY W | 8348 VASSAR RD | | | | MILLINGTON | MI | 48746-9401 |
| HILTZ, GERTRUDE M | 1078 DOWNEY AVE | | | | FLINT | MI | 48505-1602 |
| HILTZ, IRA P | 528 N SAGE LAKE RD | | | | HALE | MI | 48739-9401 |
| HILTZ, PETER F | 2292 ELKHORN CT | | | | SAN JOSE | CA | 95125-4734 |
| HILTZ, RANDY W | PO BOX 177 | | | | OTISVILLE | MI | 48463-0177 |
| HILTZ, RUSSELL C | 1501 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8750 |
| HILTZ, RUSSELL E | 721 ACADEMY RD | | | | HOLLY | MI | 48442-1543 |
| HILTZ, SAMSON R | 4720 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILTZ, STEVEN R | 455 COLONIAL DR APT 1 | | | | IMLAY CITY | MI | 48444-1444 |
| HILVERS, ALAN | 26269 ROAD Q26 | | | | FORT JENNINGS | OH | 45844-8823 |
| HILVERS, KURT T | 18070 RD. 23-Q | | | | FT JENNINGS | OH | 45844 |
| HILVERS, MAUD A | 404 HENRY CT | | | | FLUSHING | MI | 48433-1589 |
| HILVERS, PHILIP M | PO BOX 293 | | | | OTTOVILLE | OH | 45876-0293 |
| HILVERS, RICHARD G | 25664 ROAD R | | | | FORT JENNINGS | OH | 45844-9596 |
| HILVERS, THOMAS S | 26618 ROAD R | | | | FORT JENNINGS | OH | 45844-8826 |
| HILVERT, WILLIAM T | 8921 WINGED THISTLE CT | | | | RALEIGH | NC | 27617-7442 |
| HILWIG JR, KENNETH H | 4726 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9606 |
| HILWIG, SHARON E | 4726 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9606 |
| HILYARD, GEORGE C | 833 ELSWORTH PL | | | | SAINT LOUIS | MO | 63135-3127 |
| HILYARD, JARRETT P | 6073 RICHMOND DR | | | | HILLSBORO | MO | 63050-5112 |
| HILZER, LARRY W | 313 CATTAIL CREEK DR | | | | KERRVILLE | TX | 78028-7739 |
| HILZEY-HUMPHREY, LAURIE J | 5510 YODER RD | | | | YODER | IN | 46798-9705 |
| HIMBURG, MICHAEL L | 6267 HALLENBECK HWY | | | | MANITOU BEACH | MI | 49253-9400 |
| HIME, DARRELL B | 1205 E 2114TH RD | | | | EUDORA | KS | 66025-9196 |
| HIME, DEBORAH L | 14742 HICKORY DR | | | | BONNER SPRINGS | KS | 66012-9382 |
| HIME, DORMA LEA | 2889 HIGH MEADOWS DR | | | | HOWELL | MI | 48843 |
| HIME, ELEANORE J | 15500 DEVONSHIRE RR1 | | | | PINCKNEY | MI | 48169 |
| HIME, ELEANORE J | 15500 DEVONSHIRE RR1 | | | | PINCKNEY | MI | 48169-9720 |
| HIME, JEFFREY J | 4897 VINES RD | | | | HOWELL | MI | 48843-9513 |
| HIME, JOE N | 930 S 6TH AVE | | | | LA GRANGE | IL | 60525-2965 |
| HIME, KAREN J | 902 CHAR DON AVE | | | | RAYMORE | MO | 64083-9480 |
| HIMEBAUGH, DORIS M | 4766 W WALTON RD | | | | MT PLEASANT | MI | 48858-7524 |
| HIMEBAUGH, JAMES H | 5804 COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| HIMEBAUGH, JAMES H | 5804 S COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| HIMEBAUGH, JAMES R | 7528 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8988 |
| HIMEBAUGH, KENNETH F | 15786 CLARION CT | | | | MACOMB | MI | 48042-5701 |
| HIMEBAUGH, PHYLLIS J | 1618 LORAINE AVE | | | | LANSING | MI | 48910-2582 |
| HIMEBAUGH, PHYLLIS J | 1618 LORAINE AVE | | | | LANSING | MI | 48910-2582 |
| HIMELICK, LARRY A | PO BOX 1931 | | | | NASHVILLE | IN | 47448-1931 |
| HIMELICK, RICHARD L | 2785 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7009 |
| HIMES JR, WILLIAM J | 2591 LAKE DOUGLAS RD | | | | BAINBRIDGE | GA | 39819-7862 |
| HIMES, CAROL S | 420 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| HIMES, CAROL S | 420 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| HIMES, CAROLYN J | 2591 LAKE DOUGLAS RD | | | | BAINBRIDGE | GA | 39819-7862 |
| HIMES, CHARLES A | 3232 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| HIMES, DAVID E | PO BOX 505 | | | | REDKEY | IN | 47373-0505 |
| HIMES, DAVID M | 1508 HATHAWAY RD | | | | DAYTON | OH | 45419-3244 |
| HIMES, DEBBIE S | 390 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 |
| HIMES, DENNIS P | 390 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 |
| HIMES, DIANNE K | 1750 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3911 |
| HIMES, EDWARD G | 4 COACH SIDE LN | | | | PITTSFORD | NY | 14534-9413 |
| HIMES, ELIZABETH E | 829 TERRELL RD | | | | ARKADELPHIA | AR | 71923-7128 |
| HIMES, ELIZABETH E | 829 TERELL RD. | | | | ALKADELPHIA | AR | 71923-7128 |
| HIMES, ELIZABETH L | 124 WOODLAND DR | | | | NEW MIDDLETOWN | OH | 44442-9434 |
| HIMES, ELIZABETH L | 124 WOODLAND DRIVE | | | | NEW MIDDLETOWN | OH | 44442-9434 |
| HIMES, EMILY J | 10112 PELHAM RD | | | | TAYLOR | MI | 48180-3831 |
| HIMES, EVELYN M | 607 WEST PATTERSON | | | | KIRKSVILLE | MO | 63501 |
| HIMES, EVELYN M | 607 W PATTERSON ST | | | | KIRKSVILLE | MO | 63501-4357 |
| HIMES, FRANKLIN M | 808 RUTH LN | | | | HURST | TX | 76053-6436 |
| HIMES, GARY L | 25324 GREEN HERON DR | | | | LEESBURG | FL | 34748-7812 |
| HIMES, GARY L | 107 DRY FORK DR | | | | HENRIETTA | TX | 76365-2522 |
| HIMES, GREGORY R | 17565 HICKORY RD | | | | MILAN | MI | 48160-9216 |
| HIMES, HENRY E | 2017 WICK CAMPBELL RD | | | | HUBBARD | OH | 44425-3141 |
| HIMES, JOHN R | 6590 ROSS RD | | | | NEW CARLISLE | OH | 45344-8802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIMES, JUDY D | 107 DRY FORK DR | | | | HENRIETTA | TX | 76365-2522 |
| HIMES, LINDA J | 813 LONSVALE DRIVE | | | | ANDERSON | IN | 46013-3220 |
| HIMES, LINDA J | 813 LONSVALE DR | | | | ANDERSON | IN | 46013-3220 |
| HIMES, MARY A | 717 HULL ST | | | | SHARON | PA | 16146-3302 |
| HIMES, MATTHEW | 1186 INA DR SW | | | | WARREN | OH | 44481-8636 |
| HIMES, MICHAEL A | 5500 N COUNTY ROAD 330 E | | | | MUNCIE | IN | 47303-9146 |
| HIMES, NADINE J | 6640 COOK RD | | | | OWOSSO | MI | 48867-8957 |
| HIMES, NADINE J | 6640 S COOK RD | | | | OWOSSO | MI | 48867-8957 |
| HIMES, NORMAN C | 1418 18TH ST | | | | NIAGARA FALLS | NY | 14305-2942 |
| HIMES, ROBERT M | 563 ALLEN RD TRLR 76 | | | | MILAN | MI | 48160-1557 |
| HIMES, ROBERT W | 5252 S 400 W | | | | PENDLETON | IN | 46064-8800 |
| HIMES, RONNIE K | 2974 KERWOOD DR | | | | KETTERING | OH | 45420-3410 |
| HIMES, SCOTT R | 66110 SHERMAN MILL RD | | | | STURGIS | MI | 49091-9227 |
| HIMES, STEVE | HC62 BOX57-A | | | | EUFAULA | OK | 74432 |
| HIMES, SUSAN G | 5773 QUEENSTOWN WAY | | | | LAS VEGAS | NV | 89110-2629 |
| HIMES, SUSAN G | 5773 QUEENSTOWN WAY | | | | LAS VEGAS | NV | 89110-2629 |
| HIMES, THOMAS R | 2804 MOHICAN AVE | | | | KETTERING | OH | 45429-3739 |
| HIMES, WILLIAM E | 5232 SE 85TH ST | | | | OKLAHOMA CITY | OK | 73135-6117 |
| HIMES, WILMA G | 25324 GREEN HERON DR | | | | LEESBURG | FL | 34748-7812 |
| HIMICK, VALERIE | 3704 PENINSULAR SHORES DR | | | | GRAWN | MI | 49637-9720 |
| HIMICK, VALERIE | 3704 PENINSULAR SHORES DR | | | | GRAWN | MI | 49637-9720 |
| HIMLER, LAURA O | 32 COUNTRY GABLES CIR | | | | ROCHESTER | NY | 14606-3546 |
| HIMMEL, CHERYL A | 2626 FREEMAN DR | | | | LAKE ORION | MI | 48360-2305 |
| HIMMELBERG, PATRICIA A | 312 DEER PARK CIR | | | | KETTERING | OH | 45429-2125 |
| HIMMELBERGER, WILLIAM L | 5219 WOODHAVEN CT | | | | FLINT | MI | 48532-4186 |
| HIMMELHAVER, E M | 9554 STATE ROUTE 144 E | | | | HAWESVILLE | KY | 42348-5018 |
| HIMMELHEBER, JOSEPH | 510 COLT DR | | | | FORNEY | TX | 75126-4714 |
| HIMMELMAN, JOHN T | 5 KING CT | REGENCY ESTATES | | | MANALAPAN | NJ | 07726-8645 |
| HIMMELSBACH III, JOHN | 313 CONRAD DR | | | | ROCHESTER | NY | 14616-3660 |
| HIMMELSPACH, JOHN A | 4986 EAST CEDAR LAKE DRIVE | | | | GREENBUSH | MI | 48738-9731 |
| HIMMELSPACH, REGINA L | 47670 KATHY CT | | | | SHELBY TWP | MI | 48315-4653 |
| HIMMELSPACH, TIMOTHY A | 47670 KATHY CT | | | | SHELBY TWP | MI | 48315-4653 |
| HIMMELWRIGHT, MARGARET C | 3316 S 450 W | | | | RUSSIAVILLE | IN | 46979-9455 |
| HIMMELWRIGHT, MARLIN J | 3316 S 450 W | | | | RUSSIAVILLE | IN | 46979-9455 |
| HIMMERT, RAYMOND H | 4090 ORIENT DR | | | | HERNANDO BEACH | FL | 34607-3224 |
| HIMMLER, DENNIS W | 49563 NAUTICAL DR | | | | CHESTERFIELD | MI | 48047-2362 |
| HINANT, JAMES E | 507 E KENDALL ST | | | | LA FONTAINE | IN | 46940-9257 |
| HINANT, MARK M | 1517 NE 4TH ST | | | | MOORE | OK | 73160-7863 |
| HINATSU, DAMOND N | 169 W HOLLISTER ST | | | | ROMEO | MI | 48065-4757 |
| HINAUS, MICHAEL O | 832 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1822 |
| HINBERN, WILLIAM F | 32430 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-4008 |
| HINCE, DENIS R | 46 HILL ST | | | | MEDWAY | MA | 02053-2411 |
| HINCE, KAREN A | 46 HILL ST | | | | MEDWAY | MA | 02053-2411 |
| HINCH, CAROL L | 11727 HABER RD | | | | UNION | OH | 45322-9740 |
| HINCH, ROBERT L | 7467 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9470 |
| HINCH, RONALD H | 37875 TYLER RD | | | | ROMULUS | MI | 48174-1390 |
| HINCH, RONALD L | 2401 SHEELAH CT | | | | KETTERING | OH | 45420-1127 |
| HINCHCLIFF, LANDO L | PO BOX 1641 | | | | DESLOGE | MO | 63601-1641 |
| HINCHCLIFF, ROBERT D | PO BOX 47 | | | | GROVER HILL | OH | 45849-0047 |
| HINCHCLIFF, WAYNE E | 237 GOSHEN CHURCH NORTH RD | | | | BOWLING GREEN | KY | 42101-9592 |
| HINCHCLIFFE, CLAUDETTE M | 21 KIMBERLY LN | | | | BRISTOL | CT | 06010-3320 |
| HINCHEN, MELBA R | 6902 QUIMBY AVE | | | | CLEVELAND | OH | 44103-3240 |
| HINCHEN, MELBA R | 6902 QUIMBY AVE | | | | CLEVELAND | OH | 44103-3240 |
| HINCHER, CHRISTINE | 2808 N 47TH PLACE | | | | KANSAS CITY | KS | 66104-2305 |
| HINCHER, CHRISTINE | 2808 N 47TH PL | | | | KANSAS CITY | KS | 66104-2305 |
| HINCHEY, CHARLES E | 4125 N 59TH ST | | | | KANSAS CITY | KS | 66104-1114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINCHEY, MARIA G | 2 BLUEBERRY LN | | | | HUDSON | MA | 01749-2861 |
| HINCHEY, MICHAEL D | 20803 NE 178TH ST | | | | HOLT | MO | 64048-8713 |
| HINCHEY, STEPHEN A | 309 OLD TAVERN RD | | | | ORANGE | CT | 06477-3320 |
| HINCHEY, STEVEN B | 13 LIMOUSIN LN | | | | SHAWNEE | OK | 74804-1027 |
| HINCHLEY, MARY M | 207 WHITNEYS WAY #3C | | | | EDGERTON | WI | 53534-1748 |
| HINCHLEY, MARY M | 207 WHITNEYS WAY #3C | | | | EDGERTON | WI | 53534 |
| HINCHLIFFE, GREGORY | 16A KINSLEY LANE | | | | MENDON | MA | 01756 |
| HINCHLIFFE, THOMAS J | 39455 STATE ROUTE 517 | | | | LISBON | OH | 44432-9357 |
| HINCHLIFFE, WILLIAM T | 40490 STATE ROUTE 517 | | | | LISBON | OH | 44432-8363 |
| HINCHMAN, BARBARA J | 2129 W NEW HAVEN AVE | | | | WEST MELBOURNE | FL | 32904-3873 |
| HINCHMAN, BARBARA J | 2129 W NEW HAVEN AVE | | | | WEST MELBOURNE | FL | 32904-3875 |
| HINCHMAN, DAISY M | 2338 MALIBU CT | | | | ANDERSON | IN | 46012-4718 |
| HINCHMAN, JAMES L | 343 ROBERTSON AVENUE | | | | BATTLE CREEK | MI | 49015-8637 |
| HINCHMAN, JAMES R | 3536 N. 975 W. | | | | SHIRLEY | IN | 47384 |
| HINCHMAN, SHIRLEYANNE J | 343 ROBERTSON AVE | | | | BATTLE CREEK | MI | 49015 |
| HINCHMAN, SHIRLEYANNE J | 343 ROBERTSON AVE | | | | BATTLE CREEK | MI | 49015-8637 |
| HINCHMAN, TIMOTHY R | 10709 NORTH WESTLAKES DRIVE | | | | FORT WAYNE | IN | 46804-8601 |
| HINCHY, CLARENCE A | 9009 POOR MOUNTAIN RD | | | | BENT MOUNTAIN | VA | 24059-2365 |
| HINCKA, DIANE B | 14232 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| HINCKLEY JR, FRANCIS E | 14 EDINBORO ST | | | | MARLBOROUGH | MA | 01752-3216 |
| HINCKLEY, JAMES F | 909 1/2MAIN ST | | | | SUMNER | WA | 98390 |
| HINCKLEY, JOAN L | 6315 SOUTHEAST BELMONT STREET | | | | PORTLAND | OR | 97215-1941 |
| HINCKLEY, OPAL E | 2691 LAYLIN RD | | | | NORWALK | OH | 44857-9507 |
| HINCKLEY, OPAL E | 2691 LAYLIN RD. | | | | NORWALK | OH | 44857-9507 |
| HINCKLEY, PATRICIA A | PO BOX 743 | | | | CAPE VINCENT | NY | 13618-0743 |
| HINCKLEY, SHIRLEY | 123 W STODDARD ST | | | | CHARLOTTE | MI | 48813-1458 |
| HIND, LEONA F | 255 MAYER RD APT 136M | | | | FRANKENMUTH | MI | 48734-1772 |
| HIND, ROBERT G | 13508 WENWOOD PKWY | | | | FENTON | MI | 48430-1160 |
| HINDALL JR, CHARLES R | 320 N MAPLE ST | | | | ITHACA | MI | 48847-1028 |
| HINDALL, CORNELIUS F | 20154 KISER RD | | | | DEFIANCE | OH | 43512-6733 |
| HINDALL, JOHN R | 16133 VENISON TRL | | | | WOODBURN | IN | 46797-9452 |
| HINDBAUGH, CAROLYN F | 3500 ROSBOROUGH SPRINGS RD | | | | MARSHALL | TX | 75672-5037 |
| HINDBAUGH, EUGENE L | 6450 S ALVARADO PL | | | | HEREFORD | AZ | 85615-9400 |
| HINDBAUGH, RALPH | 25441 DONALD | | | | REDFORD | MI | 48239-3333 |
| HINDE, CHARLES J | 9916 MANSFIELD AVE | | | | OAK LAWN | IL | 60453-3747 |
| HINDENACH, RICHARD G | 611 S BEECH DALY ST | | | | DEARBORN HEIGHTS | MI | 48125-1009 |
| HINDENACH, SANDRA K | 4483 BREMER ST SW | | | | GRANDVILLE | MI | 49418-2236 |
| HINDENACH, STEVEN W | 3783 7 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9735 |
| HINDENLANG, JAMES R | 38 BRADLEY AVE | | | | SHELBY | OH | 44875-1844 |
| HINDERBERGER, ANTHONY M | 5327 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4919 |
| HINDERER, GISELE M | 3444 VAN CAMPEN RD | | | | FLINT | MI | 48507-3349 |
| HINDERER, JOHN J | 263 E 500 N | | | | ANDERSON | IN | 46012-9501 |
| HINDERER, MILDRED T | 11506 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9786 |
| HINDERLITER, PHILLIP B | 7217 S 12TH ST | | | | PORTAGE | MI | 49024-3800 |
| HINDERMAN, ALVERA | PO BOX 227 | | | | QUINNESEC | MI | 49876-0227 |
| HINDERMAN, ALVERA | P.O.BOX 447 | | | | QUINNESEC | MI | 49876-0447 |
| HINDERMAN, ANNIE L | 7224 NORMANDY RD | | | | FORT WORTH | TX | 76112-5349 |
| HINDERMAN, THOMAS J | APT 1 | 2333 WALNUT STREET | | | BLUE ISLAND | IL | 60406-2176 |
| HINDERS, BETTY J | 2900 N APPERSON WAY LOT 84 | | | | KOKOMO | IN | 46901-1460 |
| HINDERS, DIXIE B | 1639 LONGBOW LN | | | | W CARROLLTON | OH | 45449-2344 |
| HINDERS, JUDY | 33 POPLAR ST | | | | DAYTON | OH | 45415-2928 |
| HINDERS, LARRY E | 5401 MILL STONE DR | | | | OOLTEWAH | TN | 37363-8704 |
| HINDERS, PATRICIA J | 1620 SILVER LAKE DR | | | | DAYTON | OH | 45458-3530 |
| HINDERS, SARA E | 207 W DAYTN-YELLOW SPRGS RD | | | | FAIRBORN | OH | 45324-6112 |
| HINDERS, WILLIAM C | 3113 STATE ROAD 580 LOT 148 | | | | SAFETY HARBOR | FL | 34695-5913 |
| HINDERS, WINIFRED S | 5401 MILL STONE DR | | | | OOLTEWAH | TN | 37363-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINDERSMAN, BRIAN R | 900 MIDDLE RD | | | | HIGHLAND | MI | 48357-3655 |
| HINDLE, WILLIAM J | 1084 99TH ST | | | | NIAGARA FALLS | NY | 14304-2841 |
| HINDMAN, CLYDE D | 5940 LOUIS I AVE | | | | MARRERO | LA | 70072-5204 |
| HINDMAN, DONALD L | 6976 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4416 |
| HINDMAN, OLYMPIA N | | | | | | | |
| HINDMAN, PATRICIA | 6976 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4416 |
| HINDMAN, THELMA I | 118 E JOHNSON ST | | | | CLIO | MI | 48420-1431 |
| HINDMAN, THELMA I | 118 EAST JOHNSON ST | | | | CLIO | MI | 48420 |
| HINDMAN, WALTER | 4306 RED DEER CT APT C | | | | ANDERSON | IN | 46013-1219 |
| HINDMARCH, ALICE M | 1985 S. CARPENTER AVE. | | | | ORANGE CITY | FL | 32763 |
| HINDMARCH, ALICE M | 1985 S CARPENTER AVE | | | | ORANGE CITY | FL | 32763-7334 |
| HINDMON, MARCUS C | 947 BEACH AVE | | | | SAINT LOUIS | MO | 63112-2000 |
| HINDMON, WILLIAM D | 2114 VALENCIA AVE | | | | MONROE | LA | 71201-2547 |
| HINDS JR, ANGUS S | 849 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1867 |
| HINDS JR, HEWLEY E | 707 W CHESTNUT ST APT 1 | | | | OXFORD | OH | 45056-2043 |
| HINDS JR, RAYMOND H | 2712 SOUTHPARK LN | | | | FORT WORTH | TX | 76133-6412 |
| HINDS JR, RICHARD E | 2157 DR. ROBERTSON RD. | | | | SPRING HILL | TN | 37174 |
| HINDS, ASTOR A | 1005 CROWLEY RD | | | | ARLINGTON | TX | 76012-2812 |
| HINDS, BENN J | 409 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9334 |
| HINDS, BRADLEY J | 7054 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| HINDS, BRETT S | 2215 OWEN ST | | | | SAGINAW | MI | 48601-3466 |
| HINDS, C D | RR 1 BOX 89 | | | | ATLANTA | IN | 46031-9720 |
| HINDS, DANNY R | 218 LAKE BLVD | | | | LAKE WALES | FL | 33859-8608 |
| HINDS, DARRYL A | 6109 TIMBERCREEK DRIVE | | | | TEXARKANA | AR | 71854-8187 |
| HINDS, DOVIE M | 8701 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-5027 |
| HINDS, ELAINE I | 409 KEINATH DRIVE | | | | FRANKENMUTH | MI | 48734-9334 |
| HINDS, EVERETT L | 6207 S COUNTY ROAD 294 W | | | | MUNCIE | IN | 47302-8873 |
| HINDS, FULTON J | 557 WOODLAND DR | | | | BUFFALO | NY | 14223-1724 |
| HINDS, GARY A | 15029 OLD TOWN DR | | | | RIVERVIEW | MI | 48193-7714 |
| HINDS, GENE O | 4013 W. 400 S. | | | | MUNCIE | IN | 47302 |
| HINDS, GERRY L | 1151 CROSS ST | | | | OXFORD | MI | 48371-3581 |
| HINDS, GILFORD C | PO BOX 1683 | | | | RAHWAY | NJ | 07065-7683 |
| HINDS, HERBERT A | 121 FIESTA RD | | | | ROCHESTER | NY | 14626-3840 |
| HINDS, J T | 2350 RIDGELAND ST | | | | MEMPHIS | TN | 38119-7218 |
| HINDS, JAMES F | 5110 HURON BREEZE DR | | | | AU GRES | MI | 48703-9602 |
| HINDS, JANICE A | 409 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9334 |
| HINDS, JANIE | 2262 E 200 N | | | | WINDFALL | IN | 46076-9431 |
| HINDS, JOHN H | 5649 MARTIN RD | | | | WARREN | MI | 48092-2634 |
| HINDS, JOHN L | 362 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2100 |
| HINDS, JOHNNY | PO BOX 436 | | | | BRIDGEPORT | MI | 48722-0436 |
| HINDS, JOSEPH E | 9273 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| HINDS, JULIUS L | 4317 WALNUT ST | | | | INKSTER | MI | 48141-2958 |
| HINDS, KIMBERLY L | 2111 KITCHEN DR | | | | ANDERSON | IN | 46017-9658 |
| HINDS, LORING E | 2727 BENS BRANCH DR APT 312 | | | | KINGWOOD | TX | 77339-3739 |
| HINDS, MARK I | 3747 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 |
| HINDS, MATTHEW D | 5072 WHISPERING GLEN TRL | | | | HOLLY | MI | 48442-9356 |
| HINDS, MAURICE E | 9528 W 1300 N | | | | ELWOOD | IN | 46036-8707 |
| HINDS, MICHAEL F | 932 GLENEAGLES RD | | | | BEAUMONT | CA | 92223-8524 |
| HINDS, ONIE T | 1271 N YORK HWY | | | | JAMESTOWN | TN | 38556-6195 |
| HINDS, PENNY | 25052 NELLIE GAIL RD | | | | LAGUNA HILLS | CA | 92653-5824 |
| HINDS, PERRY D | 1506 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-4006 |
| HINDS, RICHARD L | 4072 W BROADWAY AVE | | | | BLOOMINGTON | IN | 47404-4881 |
| HINDS, ROBERT F | 200 N 8TH ST | | | | ELWOOD | IN | 46036-1409 |
| HINDS, ROBERT L | 401 S WOODLAWN ST | | | | PARKER CITY | IN | 47368-9118 |
| HINDS, ROSE J. | 5765 ROYALTON CENTER RD | C/O DOUGLAS J HINDS | | | GASPORT | NY | 14067-9359 |
| HINDS, RUNNELL | 1548 RIBBLE, | | | | SAGINAW | MI | 48601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINDS, SANDRA L | 9273 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| HINDS, SELWYN A | 3555 BIVONA ST APT 12H | | | | BRONX | NY | 10475-1432 |
| HINDS, SHELIA L | PO BOX 11253 | | | | OKLAHOMA CITY | OK | 73136-0253 |
| HINDS, STANLEY J | 23161 HILL AVE | | | | WARREN | MI | 48091-4704 |
| HINDS, STANLEY J | C/O JOHNSON,ROSATI,LABARGE, | ASELTYNE & FIELD,P C | | | ST CLAIR SHORES | MI | 48080 |
| HINDS, VERLIN D | 7471 EL ROSAL CIR | | | | BUENA PARK | CA | 90620-2610 |
| HINDS, WAYNE A | 2120 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5945 |
| HINDS, WILLIAM V | 1593 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2051 |
| HINDSMAN, LATOYA M | 835 CATALPA DR | | | | DAYTON | OH | 45402-5904 |
| HINDSON, PAUL D | 50386 BAYTOWN | | | | CHESTERFIELD | MI | 48047-2011 |
| HINDY, LAURA L | 3418 ESSEX DR | | | | TROY | MI | 48084-2739 |
| HINE JR, FREDERICK W | 808 E SHADY LN | | | | AU GRES | MI | 48703-9753 |
| HINE KRAMPITZ, NANCY L | 208 LITCHFIELD RD | | | | HARWINTON | CT | 06791-2208 |
| HINE KRAMPITZ, NANCY L | 208 LITCHFIELD ROAD | | | | HARWINTON | CT | 06791-2208 |
| HINE, ANITA L | 1657 E COGGINS RD | | | | PINCONNING | MI | 48650-7493 |
| HINE, ANITA L | 1657 E COGGINS RD | | | | PINCONNING | MI | 48650 |
| HINE, BARBARA J | 1492 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-8723 |
| HINE, BARBARA J | 1492 KNIGHT RD. | | | | ESSEXVILLE | MI | 48732-8723 |
| HINE, BRENT G | 102 SUNNY TRL | | | | BENTON | LA | 71006-9773 |
| HINE, DAVID C | 10380 GOLDEN AVE | | | | WEEKI WACHEE | FL | 34613-4520 |
| HINE, DONALD S | 3207 LAKEWOOD SHORES DR | | | | HOWELL | MI | 48843-7857 |
| HINE, DUANE A | 120 SHELBURNE CENTER RD | | | | SHELBURNE FALLS | MA | 01370-9778 |
| HINE, GENE F | 1096 STONEY CREEK LN | | | | MT PLEASANT | MI | 48858-8805 |
| HINE, HELEN P | G-13287 PINE VALLEY DRIVE | | | | CLIO | MI | 48420 |
| HINE, JAMES T | 11618 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6007 |
| HINE, LAVONNE A | 2867 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-2424 |
| HINE, PAUL E | 4814 SAGO PALM DR | | | | SEBRING | FL | 33870-5363 |
| HINE, ROBERT J | 1012 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2136 |
| HINE, ROBERT T | 13 PALMER TER | | | | CLINTON | CT | 06413-2023 |
| HINE, THOMAS J | 1657 E COGGINS RD | | | | PINCONNING | MI | 48650-7493 |
| HINE, THOMAS L | 6135 CARNATION RD | | | | DAYTON | OH | 45449-3061 |
| HINE, VERN E | 1223 DUCKVIEW CT | | | | CENTERVILLE | OH | 45458-2784 |
| HINE, WILLIAM B | 1622 NE 101ST TER | | | | KANSAS CITY | MO | 64155-3700 |
| HINE, WILLIAM G | 8975 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9653 |
| HINE, WILLIAM L | 1211 BAY RIDGE DR | | | | BENTON | LA | 71006-3468 |
| HINEK, JAMES T | 31 QUAIL RUN RD | | | | HOPEWELL JUNCTION | NY | 12533-6411 |
| HINEL, IMA J | 4376 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3204 |
| HINEL, LELIA G | 379 BATTLEFIELD DR | | | | DANDRIDGE | TN | 37725-4321 |
| HINELINE, CHARLES F | 900 LONG BLVD APT 284 | | | | LANSING | MI | 48911-6716 |
| HINEMAN, DENNIS M | 1923 S WINDING WAY | | | | ANDERSON | IN | 46011-3862 |
| HINEMAN, GARRY L | 12492 N BRAY RD | | | | MOORESVILLE | IN | 46158-6981 |
| HINEMAN, GEORGE E | 4100 N RIVER RD NE | SHEPPARD OF THE VALLEY | | | WARREN | OH | 44484-1041 |
| HINEMAN, JACK K | 2408 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| HINEMAN, MARGARET | 28342 5 MILE RD | | | | LIVONIA | MI | 48154-3910 |
| HINEMAN, MARGARET | 28342 FIVE MILE | | | | LIVONIA | MI | 48154-3910 |
| HINEMAN, MONIQUE N | 18295 WOODBINE ST | | | | DETROIT | MI | 48219-3035 |
| HINEMAN, RAYMOND W | 16809 CARDINAL DR | | | | ORLAND PARK | IL | 60467-8485 |
| HINEMAN, ROBERTA A | 19144 NEGAUNEE | | | | REDFORD | MI | 48240-1636 |
| HINEMAN, SOPHIE | 4100 N RIVER RD NE | SHEPPARD OF THE VALLEY | | | WARREN | OH | 44484-1041 |
| HINEMAN, WILBUR D | 6771 ANNA CT | | | | PLAINFIELD | IN | 46168-7891 |
| HINEN, LARRY J | 8315 S 600 E | | | | COLUMBIA CITY | IN | 46725-9247 |
| HINER, ALLIEMAE M | 3429 S VERMONT AVE | | | | INDEPENDENCE | MO | 64052-2748 |
| HINER, ALLIEMAE M | 3429 S VERMONT | | | | INDEPENDENCE | MO | 64052-2748 |
| HINER, DALE L | 7798 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| HINER, DANIEL L | 715 E 3RD ST | LOWER | | | MONROE | MI | 48161-2007 |
| HINER, DAVID A | 11522 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINER, DOROTHY M | 174 EAST ST CLAIR STREET | | | | WABASH | IN | 46992 |
| HINER, DOROTHY M | 174 EAST ST CLAIR STREET | | | | WABASH | IN | 46992 |
| HINER, INEZ I | 6510 S 125 W | | | | PERU | IN | 46970-7765 |
| HINER, JERRY D | 845 SUE DR | | | | EVART | MI | 49631 |
| HINER, LAWTON S | 916 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-2038 |
| HINER, RAY A | 5214 W 300 S | | | | NEW CASTLE | IN | 47362 |
| HINER, RONALD G | 1931 WASACH DR | | | | LONGMONT | CO | 80501-9176 |
| HINER, SCOTT D | 2994 SCHOTTEN RD | | | | HUBBARD | OH | 44425-9742 |
| HINER, SHIRLEY A | 2338 SHERIDAN CT | | | | VILLA RICA | GA | 30180-9761 |
| HINERMAN III, SAMUEL C | 3625 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9715 |
| HINERMAN, JACK E | 26 PAR AVE | | | | WEST SALEM | OH | 44287-8818 |
| HINES FISHER, LINDA | 1064 E MAGNOLIA AVE | | | | FORT WORTH | TX | 76104-5220 |
| HINES I I I, JAMES E | 9612 DOVE HOLLOW LN | | | | GLEN ALLEN | VA | 23060-3223 |
| HINES II, MICHAEL L | 17654 LINCOLN AVE | | | | EASTPOINTE | MI | 48021-3061 |
| HINES III, LAWRENCE A | 53760 WOODBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48316-2170 |
| HINES JR, FLOYD D | 3 MIAMI AVE | | | | FREDERICKTOWN | OH | 43019-9039 |
| HINES JR, GEORGE H | 1629 DARLEY AVE | | | | BALTIMORE | MD | 21213-1318 |
| HINES JR, JAMES L | 15977 ADDISON ST | | | | SOUTHFIELD | MI | 48075-6902 |
| HINES, ALBERT L | 1005 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| HINES, ALBERT W | 4225 MACSWAY AVE APT 918 | | | | COLUMBUS | OH | 43232-4256 |
| HINES, ALFRED E | 16 JOHN ST | | | | SUMMIT | NJ | 07901-3980 |
| HINES, ALIAH S | 77 FIR HL APT 6C4 | | | | AKRON | OH | 44304-1551 |
| HINES, ALMA C | 1761 S COUNTY RD 1225 W | | | | PARKER CITY | IN | 47368 |
| HINES, ALMA C | 1761 S COUNTY RD 1225 W | | | | PARKER CITY | IN | 47368-9771 |
| HINES, ALVIE L | 7050 DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| HINES, ANNETTE | 8154 AMERICAN ST | | | | DETROIT | MI | 48204-3417 |
| HINES, ANTHONY J | PO BOX 14 | | | | GOULD CITY | MI | 49838-0014 |
| HINES, AVA | 632 BRUSH CREEK RD | | | | ROCK HILL | SC | 29732-3859 |
| HINES, BARBARA | 1043 GULCH RD | | | | TRENTON | GA | 30752-2624 |
| HINES, BARBARA | 1043 GULCH RD | | | | TRENTON | GA | 30752-2624 |
| HINES, BARBARA D | 6969 WESLEY CT | | | | MEMPHIS | TN | 38119-8707 |
| HINES, BENJAMIN F | 3865 VILLAGE DR SW | | | | ATLANTA | GA | 30331-2221 |
| HINES, BEVERLY | 143 MEADOWWOOD DR. | APT. B | | | CLINTON | MS | 39056 |
| HINES, BILLY E | 2502 SUNCREST DR APT 2 | | | | FLINT | MI | 48504 |
| HINES, CALLIE L. | 15075 MONTE VISTA ST | | | | DETROIT | MI | 48238-1624 |
| HINES, CALLIE L. | 15075 MONTE VISTA | | | | DETROIT | MI | 48238-1624 |
| HINES, CHANILA A | 42974 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7310 |
| HINES, CHARLES | 3525 KLEPINGER RD | | | | DAYTON | OH | 45416-1916 |
| HINES, CHARLES E | 3245 BITTERSWEET DR | | | | TROY | OH | 45373-9319 |
| HINES, CHARLES M | 2605 LANSING DR | | | | ALBANY | GA | 31721-1511 |
| HINES, CHARLES R | 9581 CASS AVENUE | | | | TAYLOR | MI | 48180-3508 |
| HINES, CHRISTINE | 7400 ARTESIAN ST | | | | DETROIT | MI | 48228-3369 |
| HINES, CHRISTINE S | 3618 CORNELL DR | | | | DAYTON | OH | 45406-3703 |
| HINES, CLARA | 333 1ST ST UNIT 205 | | | | LOWELL | MA | 01850-2579 |
| HINES, CLARENCE E | 24246 BROADVIEW ST | | | | FARMINGTON HILLS | MI | 48336-1806 |
| HINES, CLARENCE E | 629 W LAWRENCE | APT "C" | | | CHARLOTTE | MI | 48813 |
| HINES, CLAYBORNE P | 2621 OLD TANEYTOWN RD | C/O JOHN G HINES JR | | | WESTMINSTER | MD | 21158-3531 |
| HINES, CLYDE E | HC 30 BOX 231 | | | | MAYSVILLE | WV | 26833-9431 |
| HINES, CURTIS L | 1300 WINDING CREEK RD | | | | MOORE | OK | 73160-6623 |
| HINES, DALE A | PO BOX 36835 | | | | GROSSE POINTE | MI | 48236-0835 |
| HINES, DANIEL J | 1027 POORMAN RD | | | | BELLVILLE | OH | 44813-9019 |
| HINES, DARLAINE J | PO BOX 43 | | | | GOULD CITY | MI | 49838-0043 |
| HINES, DARLAINE J | PO BOX 43 | | | | GOULD CITY | MI | 49838-0043 |
| HINES, DARNELL | 5380 OAKMAN BLVD | | | | DETROIT | MI | 48204-2685 |
| HINES, DAVID L | RR 2 | | | | SELMA | IN | 47383 |
| HINES, DAVID L | 7425 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-8782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINES, DEBBIE L | 2305 POLO PARK DR | | | | DAYTON | OH | 45439-3269 |
| HINES, DEBORAH D | 2032 RUGBY RD | | | | DAYTON | OH | 45406-3052 |
| HINES, DEBRA A | 11903 PRONGHORN CIR | | | | NOBLESVILLE | IN | 46060-7876 |
| HINES, DEBRA J | 3521 HACKNEY DR | | | | KETTERING | OH | 45420-1029 |
| HINES, DELBERT V | 1824 OPALINE DR | | | | LANSING | MI | 48917-8638 |
| HINES, DEVONA | 336 W. 9TH STREET | | | | ANDERSON | IN | 46016 |
| HINES, DEVONA | 336 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| HINES, DEWEY B | 1604 N LONGVIEW ST | | | | BEAVERCREEK | OH | 45432-2133 |
| HINES, DONALD E | 202 BUSH CT | | | | MC CORMICK | SC | 29835-3322 |
| HINES, DORETHA | 20165 HUBBELL ST | | | | DETROIT | MI | 48235-1637 |
| HINES, DORIS E | 6958 SANDYBROOK DR | | | | FORT WORTH | TX | 76120-1327 |
| HINES, DOROTHY J | 19 N NICHOLSON CIR | | | | SAVANNAH | GA | 31419-2855 |
| HINES, DOUGLAS W | 7153 BROOKS HWY | | | | ONSTED | MI | 49265-8520 |
| HINES, EARL C | 23317 ARLINGTON DR | | | | CLINTON TOWNSHIP | MI | 48036-1278 |
| HINES, EARL H | 737 BROADWAY | | | | VENICE | IL | 62090-1129 |
| HINES, EARL K | 5265 GANDER RD W | | | | DAYTON | OH | 45424-4512 |
| HINES, EARL L | 1405 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-4159 |
| HINES, EARL T | 932 EAST DR | | | | SHEFFIELD LAKE | OH | 44054-2018 |
| HINES, EDDIE W | 3326 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2048 |
| HINES, EMILY | 204 BOGER ROAD | | | | MOCKSVILLE | NC | 27028 |
| HINES, ERIC C | 18061 STRATHMOOR ST | | | | DETROIT | MI | 48235-2728 |
| HINES, EUGENE | 4025 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3048 |
| HINES, EULA | 405 SOUTH STATE ROUTE CC | | | | PLEASANT HILL | MO | 64080-1596 |
| HINES, EULA | 405 S STATE RT CC | | | | PLEASANT HILL | MO | 64080 |
| HINES, EULA M | 203 CHINKAPIN RILL | | | | FENTON | MI | 48430-8791 |
| HINES, EULA M | 203 CHINKAPIN RILL | | | | FENTON | MI | 48430-8791 |
| HINES, FAYE H | 2448 EDGEWATER DR UNIT B | | | | CORTLAND | OH | 44410-8632 |
| HINES, GARLAND G | 124 SMOKEYS PT | | | | LA FOLLETTE | TN | 37766-8532 |
| HINES, GERALD D | 107 CAVALIER AVE | | | | MARTINSBURG | WV | 25403-3652 |
| HINES, GERALDINE J | 1753 SHORTER DR. | | | | INDIANAPOLIS | IN | 46214-2255 |
| HINES, GERALDINE J | 1753 SHORTER DR | | | | INDIANAPOLIS | IN | 46214-2255 |
| HINES, GERALDINE V | 5005 FLETCHER ST | | | | ANDERSON | IN | 46013-4816 |
| HINES, GLADENE L | 9406 E 82ND ST | | | | RAYTOWN | MO | 64138-2023 |
| HINES, GLADENE L | 9406 EAST 82ND STREET | | | | RAYTOWN | MO | 64138 |
| HINES, GLADYS M | 1236 NORTHMOORE DR | | | | GREENVILLE | OH | 45331-2911 |
| HINES, GREGORY B | 161 PIONEER RD | | | | WATSONVILLE | CA | 95076-0829 |
| HINES, GREGORY D | 344 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| HINES, HARRY R | 8245 E LEHRING RD | | | | DURAND | MI | 48429-9422 |
| HINES, HAZELENE J | 4025 GLENCAIRN LANE | | | | INDIANAPOLIS | IN | 46226 |
| HINES, HELEN L | 6157 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4127 |
| HINES, HENRY | 750 S 25TH ST | | | | SAGINAW | MI | 48601-6520 |
| HINES, HERBERT C | 3826 YELLOWSTONE AVE | | | | DAYTON | OH | 45416-2230 |
| HINES, IDA | 16151 FIELDING | | | | DETROIT | MI | 48219-3329 |
| HINES, IDA | PO BOX 19247 | | | | DETROIT | MI | 48219-0247 |
| HINES, IMOGENE F | 421 WEST HIGH STREET | | | | PENDLETON | IN | 46064-1169 |
| HINES, JACK A | 5005 FLETCHER ST | | | | ANDERSON | IN | 46013-4816 |
| HINES, JACK E | 2434 N 141ST LN | | | | GOODYEAR | AZ | 85395-2490 |
| HINES, JACK L | 101 SUNRAY ST | | | | MABANK | TX | 75156-6636 |
| HINES, JACKIE L | 12019 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9620 |
| HINES, JACKIE O | 14063 S SANFORD RD | | | | MILAN | MI | 48160-9789 |
| HINES, JACQUELIN M | 2915 NW 153RD AVE | | | | BEAVERTON | OR | 97006-5311 |
| HINES, JAMES | 3950 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1531 |
| HINES, JAMES | 2816 MORNINGSIDE DR | | | | SHREVEPORT | LA | 71108-3218 |
| HINES, JAMES A | 3185 COUNTY ROAD 15200 | | | | PATTONVILLE | TX | 75468-3288 |
| HINES, JAMES A | 9000 WOOD PARK CT | | | | BALTIMORE | MD | 21234-2630 |
| HINES, JAMES M | 4602 BRITTANY RD | | | | INDIANAPOLIS | IN | 46222-1364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINES, JAMES M | 200 TYSON ST | | | | GREENVILLE | NC | 27834-1848 |
| HINES, JAMES R | 1229 MATTERHORN CT | | | | GAYLORD | MI | 49735-8723 |
| HINES, JAMES R | 2423 NORTHDALE DR | | | | GRAND BLANC | MI | 48439-8511 |
| HINES, JAMES V | 1332 ELK FOREST RD | | | | ELKTON | MD | 21921-8149 |
| HINES, JEAN C | 3326 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2048 |
| HINES, JENNIFER R | 575 HILLWOOD | | | | WHITE LAKE | MI | 48383-2958 |
| HINES, JIMMIE | 5871 OAKMAN BLVD | | | | DETROIT | MI | 48204-3059 |
| HINES, JIMMY J | 5210 PEARL ST | | | | ANDERSON | IN | 46013-4866 |
| HINES, JODI A | 120 CLEARVIEW LN | | | | FRANKLIN | OH | 45005-2391 |
| HINES, JOHN A | PO BOX 474 | | | | CICERO | IN | 46034-0474 |
| HINES, JOHN G | 333 BRUNSWICK DR | | | | HURON | OH | 44839-1553 |
| HINES, JOHN R | 4726 N PEBBLE CT | | | | MUNCIE | IN | 47304-1100 |
| HINES, JOHNNIE L | 26041 WOODVILLA PL | | | | SOUTHFIELD | MI | 48076-4733 |
| HINES, JOHNNY D | PO BOX 212 | | | | STEPHENSON | VA | 22656-0212 |
| HINES, JOSEPH A | 4969 CRESTVIEW DR | | | | CLARKSTON | MI | 48348-3951 |
| HINES, JULIANNE | 8011 SHIELD ROAD | | | | DEXTER | MI | 48130-9721 |
| HINES, KAREN D. | 9687 STATE ROUTE 19 | | | | GALION | OH | 44833-0000 |
| HINES, KAREN D. | 9687 STATE ROUTE 19 | | | | GALION | OH | 44833-9695 |
| HINES, KARLIN | 321 N MIDWEST BLVD APT 222 | | | | MIDWEST CITY | OK | 73110-4306 |
| HINES, KATHARLYN M | 1011 MAGNOLIA DR | | | | FRANKLIN | TN | 37064-2486 |
| HINES, KATIE M | 3453 W FLOURNOY | | | | CHICAGO | IL | 60624-3721 |
| HINES, KENNETH D | 2847 CAMINATA | | | | GRAND PRAIRIE | TX | 75054-6757 |
| HINES, KRISTINA I | 2172 PINE HARBOR LN | | | | LAKE ORION | MI | 48360-1876 |
| HINES, LARRY G | 3200 W DIVISION RD | | | | TIPTON | IN | 46072-8530 |
| HINES, LARRY W | 1108 MELROSE DR | | | | ANDERSON | IN | 46011-2347 |
| HINES, LAVERN D | 5910 MACDUFF DR APT 402 | | | | TROTWOOD | OH | 45426-1232 |
| HINES, LEIGHANN L | 1936 FLINT LOCK CT | | | | POWHATAN | VA | 23139-6143 |
| HINES, LEO M | 557 JADINE DR | | | | DEFIANCE | OH | 43512-1324 |
| HINES, LINDA F | 400 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| HINES, LINDA L | 926 JEFFERSON ST | | | | YPSILANTI | MI | 48197-5292 |
| HINES, LINDA R | 9612 DOVE HOLLOW LN | | | | GLEN ALLEN | VA | 23060-3223 |
| HINES, LUEDINE | 136 N DIAMOND MILL ROAD | | | | NEW LEBANON | OH | 45345-9629 |
| HINES, LUEDINE | 136 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 |
| HINES, LULA D | 33 LINWOOD AVENUE #210 | | | | BUFFALO | NY | 14209-2213 |
| HINES, LULA P | 4602 BRITTANY RD | | | | INDIANAPOLIS | IN | 46222-1364 |
| HINES, MADELINE M | 2150 N 100 E | | | | KOKOMO | IN | 46901-8595 |
| HINES, MARESSIE | 8166 POWER INN RD APT 204 | | | | SACRAMENTO | CA | 95828-6733 |
| HINES, MARJORIE L | 12624 PAGELS DR APT 110 | | | | GRAND BLANC | MI | 48439-2400 |
| HINES, MARK D | 445 TOPPING HILL RD | | | | WESTFIELD | NJ | 07090-2331 |
| HINES, MARVIN E | 11646 THORNAPPLE DR | | | | JACKSONVILLE | FL | 32223-1609 |
| HINES, MARY F | 5532 BERMUDA LN | | | | FLINT | MI | 48505-1069 |
| HINES, MARY F | 37 HINES RD | | | | MANGHAM | LA | 71259-5266 |
| HINES, MARY L | 4632 SAINT ANTOINE ST | | | | DETROIT | MI | 48201-1920 |
| HINES, MARY S | 17506 SALT FLAT LN | | | | ROUND ROCK | TX | 78664-7253 |
| HINES, MAXINE L | 415 3RD ST APT 4 | | | | SUNFIELD | MI | 48890-9005 |
| HINES, MAXINE L | 415 THIRD STREET APT 4 | | | | SUNFIELD | MI | 48890 |
| HINES, MAY R | 2162 CEDAR VLY | | | | KINGSLAND | TX | 78639-3827 |
| HINES, MELBA | 1604 N LONGVIEW ST | | | | BEAVERCREEK | OH | 45432-2133 |
| HINES, MICHAEL F | 9410 OAK GROVE RD | | | | HOWELL | MI | 48855-9520 |
| HINES, MICHAEL W | 2021 ALTON DR | | | | KOKOMO | IN | 46901-4129 |
| HINES, MICHELLIAH J | 6705 CRANWOOD DR | | | | FLINT | MI | 48505-1960 |
| HINES, MILDRED I | 875 W AVON RD APT 213C | | | | ROCHESTER HILLS | MI | 48307-2776 |
| HINES, NAOMI | 1401 N BROADWAY ST APT 114 | | | | GREENVILLE | OH | 45331-4304 |
| HINES, NICOLE C | 3238 GLENDALE ST | | | | DETROIT | MI | 48238-3333 |
| HINES, NORMAN P | 1721 DIFFORD DR | | | | NILES | OH | 44446-2833 |
| HINES, OLIN R | 164 SKYLAND DR | | | | MERIDIAN | MS | 39301-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINES, OPAL M | 314 1ST ST | | | | HOT SPRINGS | AR | 71913-4455 |
| HINES, ORA B | 2557 VAN DYKE ST | | | | DETROIT | MI | 48214-4904 |
| HINES, PAMELA S | 3002 MELVILLE COURT | | | | SPRING HILL | TN | 37174-8566 |
| HINES, PATRICK E | 11641 MCCREARYS RDG | | | | FLORENCE | IN | 47020-8527 |
| HINES, PEARLENE | PO BOX 2126 | | | | WARREN | OH | 44484-0126 |
| HINES, PENNY | 14348 BURR ST | | | | TAYLOR | MI | 48180 |
| HINES, PENNY | 14348 BURR ST | | | | TAYLOR | MI | 48180-4545 |
| HINES, PHILIP C | PO BOX 851003 | | | | WESTLAND | MI | 48185-6103 |
| HINES, RALPH D | 9828 SHEPHERDS DR | | | | KANSAS CITY | MO | 64131-3217 |
| HINES, RAY F | 203 W CHARLES ST | | | | CHAMPAIGN | IL | 61820-5101 |
| HINES, RAYMOND | 15713 PREST ST | | | | DETROIT | MI | 48227-2324 |
| HINES, REGINALD L | 19785 W. 12 MILE RD #203 | | | | SOUTHFIELD | MI | 48076 |
| HINES, RICHARD D | 810 SUNGLOW ST | | | | VILLA HILLS | KY | 41017-1130 |
| HINES, RICHARD I | 2205 N MARIE ST | | | | WESTLAND | MI | 48185-3232 |
| HINES, RICHARD L | 7424 S WOODROW DR | | | | PENDLETON | IN | 46064-9087 |
| HINES, ROBERT A | 2592 PINECREST DR | | | | ADRIAN | MI | 49221-1128 |
| HINES, ROBERT D | 105 S PAUL ST | | | | WOODSFIELD | OH | 43793-1241 |
| HINES, ROBERT E | 3724 PINCKNEY RD | | | | HOWELL | MI | 48843-7803 |
| HINES, ROBERT H | 855 W JEFFERSON ST LOT 44E | | | | GRAND LEDGE | MI | 48837-1380 |
| HINES, ROBERT J | 789 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| HINES, ROBERT J | 6806 DANA LN | | | | FLINT | MI | 48504-1678 |
| HINES, ROBERT J | 2150 N 100 E | | | | KOKOMO | IN | 46901-8595 |
| HINES, ROBERT L | 5490 PROVINCIAL DR | | | | BLOOMFIELD HILLS | MI | 48302-2539 |
| HINES, ROBERT M | RR 2 BOX 217G | | | | ANDERSON | IN | 46011 |
| HINES, ROBERT P | 136 LAKE ST | | | | CHESTERFIELD | IN | 46017-1007 |
| HINES, ROBERT R | 120 CLEARVIEW LN | | | | FRANKLIN | OH | 45005-2391 |
| HINES, ROBERT W | 2838 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46225-2323 |
| HINES, ROBERTA L | 252 E HIGH ST | | | | MILTON | WI | 53563-1622 |
| HINES, ROBERTA L | 252 E HIGH ST | | | | MILTON | WI | 53563-1622 |
| HINES, ROGER S | 400 LONGCASTLE DR APT 2 | | | | GREENCASTLE | IN | 46135-2454 |
| HINES, RONALD A | 1150 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9052 |
| HINES, RONALD D | 102 S KANSAS | | | | DANVILLE | IL | 61832 |
| HINES, RONALD E | 506 PARKWAY AVE | | | | EWING | NJ | 08618-2508 |
| HINES, ROSALIE | 6329 SE 49TH AVE | | | | PORTLAND | OR | 97206 |
| HINES, ROSE M | 1417 PIUS ST | | | | SAGINAW | MI | 48638-6502 |
| HINES, ROSE M | 1417 PIUS | | | | SAGINAW | MI | 48603-6502 |
| HINES, ROWENA F | 2710 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7706 |
| HINES, RUDOLPH V | 3456 DELAWARE AVE | | | | KENMORE | NY | 14217-1214 |
| HINES, RUTH R | 1419 WOODLEY RD | | | | DAYTON | OH | 45403-1631 |
| HINES, RYAN H | 15775 LAKESIDE VILLAGE DR APT 306 | | | | CLINTON TOWNSHIP | MI | 48038-6107 |
| HINES, SAMUEL | 4741 S COUNTY ROAD 25 W | | | | NEW CASTLE | IN | 47362-9622 |
| HINES, SANDRA L | PO BOX 47106 | | | | OAK PARK | MI | 48237-4806 |
| HINES, SANDRA S | 500 N LIBERTY ST APT 5 | | | | BELLEVILLE | MI | 48111-2657 |
| HINES, SHEPWARD R | 6705 CRANWOOD DR | | | | FLINT | MI | 48505-1960 |
| HINES, SIM | 5916 HANSON DR | | | | WATAUGA | TX | 76148-3516 |
| HINES, STEPHEN M | 311 S HUFFMAN ST | | | | JASONVILLE | IN | 47438-1702 |
| HINES, SUZANNE | 3724 PINCKNEY RD | | | | HOWELL | MI | 48843-7803 |
| HINES, SYVILLA P | PO BOX 1712 | | | | INDEPENDENCE | MO | 64055-0712 |
| HINES, SYVILLA P | PO BOX 1712 | | | | INDEPENDENCE | MO | 64055-0712 |
| HINES, TED J | 405 S STATE ROUTE CC | | | | PLEASANT HILL | MO | 64080-1596 |
| HINES, THEODORA E | 3220 AUTUMN DR | | | | ANTIOCH | TN | 37013-1208 |
| HINES, THERESA M | 354 ALDEN BRIDGE LOOP | | | | BENTON | LA | 71006-8618 |
| HINES, THERESA M | 15 CHERRY HILL LN | | | | MERIDEN | CT | 06450-4433 |
| HINES, THERESA M | 15 CHERRY HILL LANE | | | | MERIDEN | CT | 06450-4433 |
| HINES, THOMAS | 3238 GLENDALE ST | | | | DETROIT | MI | 48238-3333 |
| HINES, THOMAS L | 23 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINES, TIMOTHY A | 8829 BREAKWATER DR | | | | FORT WAYNE | IN | 46804-4805 |
| HINES, TURNER | 672 E LITTLE CREEK RD | | | | CEDAR HILL | TX | 75104-7212 |
| HINES, VIRGINIA | 7374 MCSMITH LN | | | | DAYTON | OH | 45414-2482 |
| HINES, VIRGINIA B. | 26257 PEPPER RD | C/O KENNETH MICHAEL HINES | | | ATHENS | AL | 35613-6848 |
| HINES, WANDA ROBERTS | 5218 OLD SPRINGFIELD RD | | | | TIPP CITY | OH | 45371-8217 |
| HINES, WARDIE B | 303 CUMMINGS DR | | | | GOWER | MO | 64454-9353 |
| HINES, WARDIE B | 303 CUMMINGS DR | | | | GOWER | MO | 64454 |
| HINES, WILLIAM D | 1336 CEDAR CT | | | | BEAVER DAM | KY | 42320-9528 |
| HINES, WILLIAM E | 121 MEADOWBROOK DR | | | | EATON | OH | 45320-2271 |
| HINES, WILLIAM J | 1486 COOPERS GAP RD | | | | RUTHERFORDTON | NC | 28139-8662 |
| HINES, WILLIE J | PO BOX 271 | | | | BOLIGEE | AL | 35443-0271 |
| HINES, WILLIE M | 14919 TRACEY ST | | | | DETROIT | MI | 48227-3272 |
| HINES, WILLIE M | 14919 TRACEY ST | | | | DETROIT | MI | 48227-3272 |
| HINESLEY, CHARLES R | PO BOX 7009 | | | | DEFIANCE | OH | 43512-7009 |
| HINESLEY, IRVIN E | 3660 PAUL SAMUEL RD NW | | | | KENNESAW | GA | 30152-4031 |
| HINESLEY, JEAN | 3204 E 236TH ST | | | | CICERO | IN | 46034-9483 |
| HINESLEY, JOHN T | 1073 ALYDAR CIR | | | | INDIANAPOLIS | IN | 46217-3997 |
| HINESLEY, RONNIE E | PO BOX 187 | | | | SULPHUR SPGS | IN | 47388-0187 |
| HINEY JR, FRANK L | 7495 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9632 |
| HINEY, CLEO E | 119 W 2ND ST | C/O PATRICIA M HINEY | APT 313 | | XENIA | OH | 45385-3589 |
| HINEY, DAVID R | 11523 E BROOKS RD | | | | LENNON | MI | 48449-9504 |
| HINEY, DAVID R | C/O ROBERT D HINEY | 3023 LINDEN LN | | | FLINT | MI | 48507 |
| HINEY, DONNA D | 502 SILVER MAPLE DRIVE | | | | HARRISONVILLE | MO | 64701-3901 |
| HINEY, DONNA D | 1502 MEADOW DR | | | | HARRISONVILLE | MO | 64701 |
| HINEY, JOHN C | 2321 DAKOTA APT B | | | | FLINT | MI | 48506 |
| HINEY, JOSEPH M | 2410 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 |
| HINEY, ROBERT K | 2459 NEEDMORE RD | | | | XENIA | OH | 45385-9632 |
| HING, LYNDA E | 879 PLANTATION BLVD | | | | GALLATIN | TN | 37066-4497 |
| HINGA, WILLIAM K | 15600 EAST O.P. AVE BOX 158 | | | | CLIMAX | MI | 49034 |
| HINGER, JOHN E | STE 411 | 17 HAMMOND | | | IRVINE | CA | 92618-1635 |
| HINGORANI, ARUN G | 42762 SHORTRIDGE DR | | | | STERLING HTS | MI | 48314-2827 |
| HINGST, EDNA VIOLA | 21100 33 MILE RD | | | | ARMADA | MI | 48005-3702 |
| HINGST, EDNA VIOLA | 21100 33 MILE ROAD | | | | ARMADA | MI | 48005-3702 |
| HINGST, JOHN E | 2967 STEPHANIE CT | | | | WATERFORD | MI | 48329-4364 |
| HINGST, JOHN W | PO BOX 571 | | | | TANNER | AL | 35671-0571 |
| HINGST, WARD W | 3890 RESEDA RD | | | | WATERFORD | MI | 48329-2555 |
| HINH, NANG V | 571 LAUREL GROVE CT | | | | CINCINNATI | OH | 45244-1448 |
| HINICH, MANE | 8215 NORTHCOTE AVE | | | | MUNSTER | IN | 46321-1401 |
| HINKEBEIN, JOANNE E | 18931 E GERONIMO CT | | | | INDEPENDENCE | MO | 64056-2254 |
| HINKEBEIN, JOANNE E | 18931 GERONIMO COURT | | | | INDEPENDENCE | MO | 64056-0000 |
| HINKEBEIN, VINCENT T | 15208 E 40TH ST S | | | | INDEPENDENCE | MO | 64055-4105 |
| HINKEL JR, FLOYD L | 15411 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2012 |
| HINKEL, ALLAN D | 11379 STATE ROUTE 177 | | | | CAMDEN | OH | 45311-9616 |
| HINKEL, FRANKLIN M | 3379 E 350 N | | | | MARION | IN | 46952-9635 |
| HINKEL, JAMES P | 1900 SE 12TH ST | | | | MOORE | OK | 73160-8361 |
| HINKEL, JAMES W | 941 TIFFIN AVE | | | | HAMILTON | OH | 45015-1849 |
| HINKEL, JEAN L | 2001 WESLEY AVE APT 106 | | | | JANESVILLE | WI | 53545-2681 |
| HINKEL, JEAN L | 2001 WESLEY AVE #106 | | | | JANESVILLE | WI | 53545-2681 |
| HINKEL, JEFFREY A | 2090 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3736 |
| HINKEL, LARRY J | 1449 CLOVERNOOK DR | | | | HAMILTON | OH | 45013-3842 |
| HINKEL, WALTER C | 9121 BEAVER BROOK WAY | | | | CHARLOTTE | NC | 28277-1733 |
| HINKELMAN, ROY A | 8522 LAGOON RD | | | | FORT MYERS BEACH | FL | 33931-5216 |
| HINKEN, GORDON G | 10845 PERCY LN LOT 36 | | | | MECOSTA | MI | 49332-9410 |
| HINKEY, JOHN B | 6680 ROLLIN DR APT C | | | | BOSTON | NY | 14025-9615 |
| HINKINS, JAMES S | 13240 W SHORE DR | | | | MILLERSBURG | MI | 49759-9210 |
| HINKINS, NANCY LEE | 1421 WEXFORD DR | | | | DAVISON | MI | 48423-8340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINKLE JR, RALPH H | G4431 WICKFIELD DR | | | | FLINT | MI | 48507 |
| HINKLE, A | 1223 MILITARY | | | | DETROIT | MI | 48209 |
| HINKLE, ARTHUR | 160 JAYNES RD | | | | TAZEWELL | TN | 37879-4611 |
| HINKLE, AZA L | 5001 MIAMI LN | | | | FLINT | MI | 48504-5400 |
| HINKLE, BOBBY J | 23535 LAURA LEIGH LN | | | | ATHENS | AL | 35613-6045 |
| HINKLE, BRENDA S | 423 N JOHNSON ST | | | | PONTIAC | MI | 48342-1035 |
| HINKLE, BRUCE W | 459 EDITH BLVD | | | | HUNTINGTON | IN | 46750-1303 |
| HINKLE, CARL R | 133 MOREY HYDER RD | | | | JOHNSON CITY | TN | 37601-6251 |
| HINKLE, CAROL L | 2309 S 625 E | | | | BRINGHURST | IN | 46913-9525 |
| HINKLE, CAROL W | 4315 HEATHROW DR | | | | ANDERSON | IN | 46013-4429 |
| HINKLE, CAROLYN S | 3600 E 88TH AVE LOT 121 | | | | DENVER | CO | 80229-5235 |
| HINKLE, CHARLES D | 4096 RELLIM AVE NW | | | | WARREN | OH | 44483-2040 |
| HINKLE, CRAIG S | 1001 YVONNE DR | | | | JOSHUA | TX | 76058-4713 |
| HINKLE, D M | 9390 EARHART RD | | | | SOUTH LYON | MI | 48178-9608 |
| HINKLE, DALE | 1211 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4596 |
| HINKLE, DANIEL M | 1315 CARRILON WOODS DR | | | | CENTERVILLE | OH | 45458-2927 |
| HINKLE, DANIEL R | 2401W SPRINGCRK PK 1602 | | | | PLANO | TX | 75023 |
| HINKLE, DANIEL R | 8963 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9447 |
| HINKLE, DENNIS D | 1957 DURHAM LN | | | | THE VILLAGES | FL | 32162-6303 |
| HINKLE, DENNIS R | 145 LOCUST AVE | | | | WINCHESTER | VA | 22601-4943 |
| HINKLE, DONALD E | 2624 S 1050 E. | | | | INDIANAPOLIS | IN | 46231 |
| HINKLE, DONALD P | 112 GULLY BRANCH LN UNIT 3 | | | | MYRTLE BEACH | SC | 29572-5573 |
| HINKLE, DONALD W | 15892 CREED RD | | | | DIAMOND | OH | 44412-9606 |
| HINKLE, DONNA B | 1535 HIRAM AVE APT 4 | | | | NILES | OH | 44446-4053 |
| HINKLE, DORIS | 913 CR 731 | | | | VENUS | FL | 33960-2116 |
| HINKLE, DOROTHY A | 405 N HAMPTON DR | | | | DURAND | MI | 48429-1411 |
| HINKLE, DOROTHY A | 405 HAMPTON DR | | | | DURAND | MI | 48429-1411 |
| HINKLE, DOROTHY F | 94 HOWES ST | | | | PORT ORANGE | FL | 32127-5428 |
| HINKLE, DORSE | 7164 CROWN POINTE DR | | | | LIBERTY TWP | OH | 45011-7255 |
| HINKLE, EARL J | 5955 DOVE RD | | | | KIMBALL | MI | 48074-2509 |
| HINKLE, EDNA C | 180 BELMONT AVE NE | C/O GAIL PARHAM | | | WARREN | OH | 44483-4937 |
| HINKLE, ELLSWORTH | 7714 TWIN OAKS RD | | | | SEVERN | MD | 21144-1133 |
| HINKLE, ELMER C | 1905 PLEASANT VIEW DR | | | | JOHNSON CITY | TN | 37604-7233 |
| HINKLE, ELMO E | 2387 FISHER ST | | | | MELVINDALE | MI | 48122-1907 |
| HINKLE, ELSE K | 23701 HARVEST DR | | | | NOVI | MI | 48375-3147 |
| HINKLE, FRANK W | 3453 RENAISSANCE COURT | | | | FRANKLIN | OH | 45005-9675 |
| HINKLE, FRANKLIN D | 913 COUNTY ROAD 731 | | | | VENUS | FL | 33960-2116 |
| HINKLE, FRED E | 3606 JUDSON RD | | | | KOKOMO | IN | 46901-1780 |
| HINKLE, GEORGE F | 3811 TUTTLE ST | | | | DANVILLE | IL | 61832-1039 |
| HINKLE, GREGORY A | 506 STOLL RD | | | | LANSING | MI | 48917-3421 |
| HINKLE, HERBERT J | 4639 S BLACKBERRY CT | | | | NEW PALESTINE | IN | 46163-9015 |
| HINKLE, HERSCHEL T | PO BOX 397 | | | | LAPEL | IN | 46051-0397 |
| HINKLE, HUBERT D | 4315 HEATHROW DR | | | | ANDERSON | IN | 46013-4429 |
| HINKLE, IRA C | 16050 A ST | | | | OKLAHOMA CITY | OK | 73165-6752 |
| HINKLE, JAMES | 5417 DUPONT ST | | | | FLINT | MI | 48505-2650 |
| HINKLE, JAMES C | 5821 KESHENA CT | | | | LIBERTY TWP | OH | 45011-2345 |
| HINKLE, JAMES C | 23701 HARVEST DR | | | | NOVI | MI | 48375-3147 |
| HINKLE, JAMES F | 881 AUBURN DR | | | | BILOXI | MS | 39532-3217 |
| HINKLE, JAMES M | 2527 BROWNELL BLVD | | | | FLINT | MI | 48504-2757 |
| HINKLE, JEFFREY A | 15778 DREAM CATCHER | | | | PINCKNEY | MI | 48169-9638 |
| HINKLE, JEFFREY C | 35 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4509 |
| HINKLE, JIMMIE L | 143 EDGEMONT CT | | | | LA GRANGE | GA | 30240 |
| HINKLE, JIMMIE L | PO BOX 5431 | | | | FLINT | MI | 48505-0431 |
| HINKLE, JOHN M | 31618 BOCK ST | | | | GARDEN CITY | MI | 48135-1437 |
| HINKLE, JOYCE A | 106 E NORTH ST | | | | WORTHINGTON | OH | 43085-4030 |
| HINKLE, JR,DONALD M | 5972 E 500 S | | | | KOKOMO | IN | 46902-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINKLE, JUNE I | C/O TRINITY COMMUNITY - HEALTH CARE CENTER | 3218 INDIAN RIPPLE RD | | | DAYTON | OH | 45440 |
| HINKLE, LESSIE B | 820 RIVERVIEW AVE | | | | LANSING | MI | 48915-1034 |
| HINKLE, LESTER | 6217 VINEYARD TRCE | | | | AMELIA | OH | 45102-2317 |
| HINKLE, LINDA G | 633 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1834 |
| HINKLE, LISA J | 105 S 6TH ST | | | | CONTINENTAL | OH | 45831-9167 |
| HINKLE, LLOYD K | 33879 BROOKSHIRE DR | | | | STERLING HTS | MI | 48312-6511 |
| HINKLE, LLOYD R | 1309 LEBARON CV | | | | HUNTERTOWN | IN | 46748-9257 |
| HINKLE, LONNIE M | 1224 MAYNARD RD | | | | PORTLAND | MI | 48875-9601 |
| HINKLE, LUTHER E | 1811 S INDIANA AVE | | | | KOKOMO | IN | 46902-2059 |
| HINKLE, MAPLE | 1656 MADISON 217 | | | | FREDERICKTOWN | MO | 63645 |
| HINKLE, MARGARET E | 163 E 2ND ST | | | | PERU | IN | 46970-2328 |
| HINKLE, MARGARET J | 1224 MAYNARD RD | | | | PORTLAND | MI | 48875-9601 |
| HINKLE, MARGARET M | 492 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6008 |
| HINKLE, MARK | 3071 W 915 N DRIVE | | | | HUNTINGTON | IN | 46750 |
| HINKLE, MARY J | 1310 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5527 |
| HINKLE, MAX R | 215 GREEN ST | | | | TIPTON | IN | 46072-1634 |
| HINKLE, MICHAEL | 105 S 6TH ST | | | | CONTINENTAL | OH | 45831-9167 |
| HINKLE, MICHAEL D | 2638 CORAL RIDGE CT | | | | W CARROLLTON | OH | 45449-2834 |
| HINKLE, NELSON W | 13390 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9755 |
| HINKLE, ORVILLE R | 1026 TOWNSHIP ROAD 2156 | | | | ASHLAND | OH | 44805-9437 |
| HINKLE, PAUL | 3264 LAFAYETTE ST NE | | | | WARREN | OH | 44483-2357 |
| HINKLE, PAUL B | PO BOX 238 | | | | SOUTHINGTON | OH | 44470-0238 |
| HINKLE, RAYMOND H | 5571 NOEL ST | | | | LOUISVILLE | OH | 44641-8679 |
| HINKLE, ROBERT C | 193 DECCA DR | | | | WHITE LAKE | MI | 48386-2122 |
| HINKLE, ROBERT D | PO BOX 3018 | | | | SARASOTA | FL | 34230-3018 |
| HINKLE, ROBERT D | 9741 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8705 |
| HINKLE, ROBERT D | PO BOX 1374 | | | | DANA | IN | 47847-1374 |
| HINKLE, ROBERT E | 17895 S FAIRLAWN RD | | | | SCRANTON | KS | 66537-9331 |
| HINKLE, ROBERT G | 517 N MAIN ST | | | | GERMANTOWN | OH | 45327-1013 |
| HINKLE, ROBERT W | 405 N HAMPTON DR | | | | DURAND | MI | 48429-1411 |
| HINKLE, RONALD W | 781 N 1100 W | | | | KEMPTON | IN | 46049-9787 |
| HINKLE, SANDRA L | 459 EDITH BLVD | | | | HUNTINGTON | IN | 46750 |
| HINKLE, STEVEN L | 7512 NW 37TH ST | | | | BETHANY | OK | 73008-3239 |
| HINKLE, SUSAN K | 1301 TROTWOOD LN | | | | FLINT | MI | 48507-3701 |
| HINKLE, THELMA A | 2709 LORIS DR | | | | DAYTON | OH | 45449-3226 |
| HINKLE, THEODORE M | 206 W STRUB RD | | | | SANDUSKY | OH | 44870-5777 |
| HINKLE, THOMAS W | 6910 SHERMAN ST | | | | ANDERSON | IN | 46013-3616 |
| HINKLE, TIM D | 926 S 76TH ST | | | | KANSAS CITY | KS | 66111-2725 |
| HINKLE, TONY W | 5338 S US HIGHWAY 35 | | | | WALTON | IN | 46994-8936 |
| HINKLE, VERSIA | 871 COLES BRANCH RD | | | | FLAT LICK | KY | 40935-6305 |
| HINKLE, VERSIA | 871 COLES BRANCH RD | | | | FLAT LICK | KY | 40935-6305 |
| HINKLE, VIVIAN M | 3445 TOWNLINE 12 ROAD | | | | WILLARD | OH | 44890 |
| HINKLE, WESLEY G | 4855 AVION WAY | | | | SAN DIEGO | CA | 92115-1006 |
| HINKLE, WESTWOOD S | 41696 ORCHARD CT | | | | ELYRIA | OH | 44035-2426 |
| HINKLE, WILLIAM G | 1656 MADISON 217 | | | | FREDERICKTOWN | MO | 63645-8227 |
| HINKLE, WILLIAM R | 977 N WOOD RIVER AVE | | | | WOOD RIVER | IL | 62095-1235 |
| HINKLE, WILLIAM S | 722 NAVAJO TRL | | | | MACEDONIA | OH | 44056-1235 |
| HINKLEY, ALAN C | 2338 W HUCKLEBERRY RD | | | | SANFORD | MI | 48657 |
| HINKLEY, BERNARD L | 8087 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337-9215 |
| HINKLEY, EDWARD J | 1554 SHOECRAFT RD | | | | PENFIELD | NY | 14526-9707 |
| HINKLEY, GARY L | 9170 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| HINKLEY, JAMES W | 301 WILDWOOD DR | | | | PRUDENVILLE | MI | 48651-9415 |
| HINKLEY, JOYCE | 1108 N HENRY | | | | BAY CITY | MI | 48706-3641 |
| HINKLEY, LARRY C | 2061 KENT DR | | | | DAVISON | MI | 48423-2347 |
| HINKLEY, MARK A | 13957 FERRIS AVE | | | | GRANT | MI | 49327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINKLEY, MARK A | 8087 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337-9215 |
| HINKLEY, PAUL E | 106 HARDING ST | | | | MEDFIELD | MA | 02052-1020 |
| HINKLEY, PETER S | 6105 LEAGROVE CT | | | | ARLINGTON | TX | 76016-3734 |
| HINKLEY, RALPH B | 180 W 6TH ST | P O BOX 235 | | | ROANOKE | IN | 46783-1034 |
| HINKLEY, RICHARD D | 14 KENDALL LN | | | | HARWICH | MA | 02645-1610 |
| HINKLEY, RODNEY K | 124 KINGSBERRY DR | | | | ROCHESTER | NY | 14626 |
| HINKLEY, RONALD A | 5228 STURGEON AVE | | | | MIDLAND | MI | 48640 |
| HINKLEY, RONALD E | 83 BRENTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3249 |
| HINKLEY, STEVEN L | 12055 RICH AVE | | | | GRANT | MI | 49327-8922 |
| HINKLEY, TOMMY D | 5068 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8893 |
| HINKLEY-MORRISON, TAMARA L | 4095 REID RD | | | | SWARTZ CREEK | MI | 48473-8803 |
| HINKLIN, HAROLD N | 208 8TH AVE | | | | GALION | OH | 44833-3030 |
| HINKO, DARRYL J | 30 E PLEASANT GROVE RD | | | | JACKSON | NJ | 08527-4233 |
| HINKS, JOHN G | 20 GOLANV CT | | | | BREVARD | NC | 28712-9212 |
| HINKS, LAWRENCE G | 51 SUNSET DR | | | | SEVERNA PARK | MD | 21146-3229 |
| HINKSON, ARNOLD L | 301 BELVEDERE CT | | | | PUNTA GORDA | FL | 33950-6422 |
| HINKSON, CARL D | 350 N DARBY RD | | | | HERMITAGE | PA | 16148-9311 |
| HINKSON, DONALD G | 215 EAST WATTLES ROAD | | | | TROY | MI | 48085-4737 |
| HINKSON, WILLIAM C | 54233 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-1614 |
| HINKSTON, BRUCE D | 130 BRIARWOOD ST | | | | MOORE | OK | 73160-4710 |
| HINKSTON, HARRY E | 1071 PELICAN PL | | | | MASON | MI | 48854-9651 |
| HINLEY, J | 4380 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5178 |
| HINMAN, ALLEN | 1431 ARBOR DR | | | | LAKE | MI | 48632-8957 |
| HINMAN, ANN B | 181 HIGHLAND ST | | | | PLYMOUTH | NH | 03264-3604 |
| HINMAN, CHRISTOPHER | 1717 16TH AVENUE | | | | MENOMINEE | MI | 49858-2533 |
| HINMAN, CURTIS G | 7602 E GLADWIN RD | | | | HARRISON | MI | 48625-7353 |
| HINMAN, DENNIS D | 319 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8930 |
| HINMAN, ELVA | C/O IND VIL 255 MAYER #258 | | | | FRANKENMUTH | MI | 48734 |
| HINMAN, GARY L | PO BOX 291 | 3217 BIG CREEK RD | | | LUZERNE | MI | 48636-0291 |
| HINMAN, GERALD E | 929 COMMERCIAL ST | | | | COVINGTON | IN | 47932-1338 |
| HINMAN, GERRY M | 3703 DRIFTWOOD DR | | | | MELBOURNE | FL | 32935-4734 |
| HINMAN, HARLEY L | 681 LAKEVIEW ST | | | | HARRISON | MI | 48625-9246 |
| HINMAN, HERMAN C | 1208 APPLE GROVE RD | | | | MELBOURNE | FL | 32901-2804 |
| HINMAN, KENNETH W | PO BOX 111 | | | | ATTICA | MI | 48412-0111 |
| HINMAN, KEVIN M | 281 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1613 |
| HINMAN, LAWRENCE P | 10745 N COOLIDGE AVE | | | | HARRISON | MI | 48625-8783 |
| HINMAN, MARK A | 5223 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| HINMAN, MARY A | 406 MURPHY LANE | | | | BROWNSBURG | IN | 46112-1129 |
| HINMAN, PAUL A | 7216 RAPIDS RD | | | | LOCKPORT | NY | 14094-9355 |
| HINMAN, RANDALL E | G6354 E PIERSON RD | | | | FLINT | MI | 48506 |
| HINMAN, RICHARD L | 9145 E HARRISON RD | | | | WALKERVILLE | MI | 49459-9490 |
| HINMAN, RONALD L | 1120 MAPLE HEIGHTS DR | | | | WHITE LAKE | MI | 48386-1815 |
| HINMAN, ROSELLA M | 2433 N HIGHLAND BLVD | | | | AVON PARK | FL | 33825 |
| HINMAN, ROSELLA M | 2433 N HIGHLANDS BLVD | | | | AVON PARK | FL | 33825-2006 |
| HINMAN, YVONNE M | 3944 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4068 |
| HINMAN, ZOFIA | 281 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1613 |
| HINNANT JR, JOHN A | 715 DANA ST | | | | BURKBURNETT | TX | 76354-3009 |
| HINNANT, BOBBY H | 146 EASTERN PL | | | | GOLDSBORO | NC | 27534-8306 |
| HINNEN, LEWIS H | 2316 CARDINAL LN | | | | SAINT JOSEPH | MO | 64503-1920 |
| HINNENKAMP, MARTHA I | 6379 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9022 |
| HINNENKAMP, PHILIP R | 6379 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9022 |
| HINNER, WILLIAM E | 505 SOUTH CHURCH STREET | | | | GEORGETOWN | IL | 61846-1912 |
| HINNERS, APRIL L | | | | | | | |
| HINNERS, MARGIE KIRCHENB | 3132 S 200 E | | | | ANDERSON | IN | 46017-9563 |
| HINO, WAYNE E | 33 WINDRIDGE LN | | | | HAMBURG | NY | 14075-1850 |
| HINO, WILLIAM E | 10109 DELSY DR | | | | N ROYALTON | OH | 44133-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINOJOS, CHARLOTTE F | 954 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4601 |
| HINOJOS, JAVIER | 954 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4601 |
| HINOJOSA III, FRANK | 2328 E ACACIA ST | | | | STOCKTON | CA | 95205-4317 |
| HINOJOSA JR, ISIDRO | 226 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2083 |
| HINOJOSA JR, RAUL | 6023 SYLVAN RIDGE DR | | | | TOLEDO | OH | 43623-6001 |
| HINOJOSA JR., RAFAEL R | 2510 E LOCUST ST | | | | LAREDO | TX | 78043-1354 |
| HINOJOSA, ALFREDO | 4473 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3203 |
| HINOJOSA, AMERICO C | VISTA VERDE 321 | | PTE GUADALUPE MEXICO 67130 | | | | |
| HINOJOSA, ANTONIO C | 5349 TANGLEWOOD PARK DR | | | | FREMONT | CA | 94538-3256 |
| HINOJOSA, ANTONIO P | 4267 WILLOW DR NE | | | | GRAND RAPIDS | MI | 49525-2152 |
| HINOJOSA, ARMANDO | 1540 PALMER DR | | | | DEFIANCE | OH | 43512-3420 |
| HINOJOSA, CLOROMINO | 3308 SANTA SUSANA | | | | MISSION | TX | 78572-7943 |
| HINOJOSA, DOLORES A | 2567 STANMOOR DR | | | | WATERFORD | MI | 48329-2365 |
| HINOJOSA, DOLORES A | 2567 STANMOOR | | | | WATERFORD | MI | 48329-2365 |
| HINOJOSA, ELIODORO | 13673 BRADY RD | | | | CHESANING | MI | 48616-9512 |
| HINOJOSA, ERNESTO P | 5403 W 24TH PL | | | | CICERO | IL | 60804-2752 |
| HINOJOSA, FAUSTINO T | 12834 KAMLOOPS ST | | | | PACOIMA | CA | 91331-3349 |
| HINOJOSA, FERNANDO | 13010 STILLINGTON DR | | | | HOUSTON | TX | 77015-2019 |
| HINOJOSA, GREGORIO G | 16266 EDGEWOOD DR | | | | LIVONIA | MI | 48154-2228 |
| HINOJOSA, JESUS S | RR 3 | | | | LEIPSIC | OH | 45856 |
| HINOJOSA, JOE G | 6616 BRUSH ST | | | | NORTH BRANCH | MI | 48461-6114 |
| HINOJOSA, JOSE | 2344 N BELSAY RD | | | | BURTON | MI | 48509-1357 |
| HINOJOSA, JOSE E | 228 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3116 |
| HINOJOSA, PABLO | 1203 DONS DR | | | | MISSION | TX | 78572-4323 |
| HINOJOSA, RAMIRO | 23847 EDWARD ST | | | | DEARBORN | MI | 48128-1223 |
| HINOJOSA, RAMONA | 110 WILLIAM EVANS ST. | APT.16B | | | SAN MARCOS | TX | 78666 |
| HINOJOSA, SEVERIANO | 3075 DIX HWY TRLR C4 | | | | LINCOLN PARK | MI | 48146-2565 |
| HINOJOSA, TANIS S | 202 FEHER DR | | | | MONTROSE | MI | 48457-9742 |
| HINOJOSA, TANIS S | 219 N MAIN ST | | | | CHESANING | MI | 48616 |
| HINOJOSA-WEAVER, NICOLE L | 33830 FLORALINE ST | | | | N RIDGEVILLE | OH | 44039-3212 |
| HINOTE, JOHN J | 105 E CENTER | P O BOX 412 | | | FAIRMOUNT | IL | 61841 |
| HINOTE, OSCAR L | 114 S PERRY ST | | | | VEEDERSBURG | IN | 47987-1562 |
| HINOTE, RONALD E | 21036 HICKORY ST | | | | GRAFTON | IL | 62037-2169 |
| HINRICHS, BERNICE F | 680 HAISH BLVD | | | | DEKALB | IL | 60115 |
| HINRICHS, BERNICE F | 680 HAISH BLVD | | | | DEKALB | IL | 60115 |
| HINRICHS, GORDON | 9639 N ARROWWOOD RD 50W | | | | MEQUON | WI | 53092 |
| HINRICHS, KAREN S | 16737 E GREENHAVEN ST | | | | COVINA | CA | 91722-1125 |
| HINSBERG, JAMES C | 8156 FARRANT ST | | | | COMMERCE TOWNSHIP | MI | 48382-2323 |
| HINSBERGER JR, CLAYTON L | 2994 CARPENTER RD | | | | LAPEER | MI | 48446-9086 |
| HINSCH, HERBERT E | 2B CONSTITUTION BOULEVARD | | | | WHITING | NJ | 08759-1988 |
| HINSCH, JUDITH A | 7200 NW 2ND AVE APT 31 | | | | BOCA RATON | FL | 33487-2338 |
| HINSEN, EVELYN | 2676 W WAVE CT | | | | MERIDIAN | ID | 83642-8516 |
| HINSEN, EVELYN | 2676 W. WAVE CT. | | | | MERIDIAN | ID | 83642-8516 |
| HINSEN, GURVIS A | 663 DAMASCUS DR | | | | SAINT LOUIS | MO | 63125-5415 |
| HINSENKAMP, ALBERT J | 26342 BALLARD ST | | | | SELFRIDGE ANGB | MI | 48045-2410 |
| HINSHAW, CARL D | 1025 E US 36 | | | | NEW CASTLE | IN | 47362 |
| HINSHAW, CHARLES F | 947 E 101ST ST | | | | INDIANAPOLIS | IN | 46280-1709 |
| HINSHAW, DELBERT R | 8224 W COUNTY ROAD 300 N | | | | SHIRLEY | IN | 47384-9504 |
| HINSHAW, DONNA W | 1010 PORTO BELLO RD | | | | PENDLETON | IN | 46064-9134 |
| HINSHAW, HAROLD C | 111 E 9TH ST | | | | BICKNELL | IN | 47512-1327 |
| HINSHAW, JAMES A | 5346 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9104 |
| HINSHAW, JULIAN W | PO BOX 372 | | | | MONROVIA | IN | 46157-0372 |
| HINSHAW, KATHLEEN M | 2304 PARKVIEW LN. APT. 19 | | | | ELWOOD | IN | 46036 |
| HINSHAW, KATHLEEN M | 215 N 8TH ST | | | | ELWOOD | IN | 46036 |
| HINSHAW, LOUISE | 266 N ADDISON ST | | | | INDIANAPOLIS | IN | 46222-4138 |
| HINSHAW, LOUISE | 266 ADDISON ST. | | | | INDIANAPOLIS | IN | 46222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINSHAW, PAUL W | 4078 W HINSHAW RD | | | | MONROVIA | IN | 46157-9305 |
| HINSHAW, PHILLIP M | 5721 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9120 |
| HINSHAW, R M | 1641 SOUTHWOOD DR | | | | ASHLAND | OH | 44805-3464 |
| HINSKEY, RONALD C | 6992 N LAFAYETTE ST | | | | DEARBORN HEIGHTS | MI | 48127-2125 |
| HINSON, ANDY G | 5321 N 3RD ST | | | | KALAMAZOO | MI | 49009-8891 |
| HINSON, ARLIS D | 1501 OKALONA RD | | | | RICKMAN | TN | 38580-1959 |
| HINSON, ARTHUR A | 15530 STATE ROUTE 554 | | | | BIDWELL | OH | 45614-9382 |
| HINSON, BARRY F | 3144 ROSEHILL DR | | | | CHARLOTTE | NC | 28212-5723 |
| HINSON, BILLY W | RR 4 BOX 146 | | | | CLARKSBURG | WV | 26301-9430 |
| HINSON, CHARLES R | PO BOX 622 | | | | STERLING HEIGHTS | MI | 48311-0622 |
| HINSON, CHRISTOPHER L | 2411 PULASKI HWY APT P139 | | | | COLUMBIA | TN | 38401-4595 |
| HINSON, DANIEL R | 5 RUSSELL BLVD | | | | ST AUGUSTINE | FL | 32084-1220 |
| HINSON, DON | PO BOX 517 | | | | KUTTAWA | KY | 42055-0517 |
| HINSON, DOUG O | 1356 S BLACKBERRY DR | | | | MCLOUD | OK | 74851-8124 |
| HINSON, ERIC G | 16606 FISHMARKET RD | | | | MCLOUD | OK | 74851-9005 |
| HINSON, EVERETTE M | 7115 WESTMINSTER AVE | | | | WARREN | MI | 48091-4883 |
| HINSON, J B | 511 S BROADWAY | | | | ENGLEWOOD | FL | 34223-3804 |
| HINSON, JACK L | PO BOX 255 | | | | TRIMBLE | TN | 38259-0255 |
| HINSON, JACKIE G | 3513 BENNETT AVE | | | | FLINT | MI | 48506 |
| HINSON, JANICE | 20612 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2976 |
| HINSON, JANICE | 20612 LOCKWOOD | | | | TAYLOR | MI | 48180-2976 |
| HINSON, JOSEPH H | 609 HWY 466 LOT 457 | | | | LADY LAKE | FL | 32159 |
| HINSON, JOSEPH P | 325 E PARKLAND DR | | | | YUKON | OK | 73099-5922 |
| HINSON, JOYCE M | 10867 SOUTH 39TH | | | | SCOTTS | MI | 49088-8353 |
| HINSON, JOYCE M | 10867 39TH ST S | | | | SCOTTS | MI | 49088-8353 |
| HINSON, LAURA J | PO BOX 345 | | | | HOHENWALD | TN | 38462-0345 |
| HINSON, ODIS J | 3883 N 200 E | | | | ANDERSON | IN | 46012-9584 |
| HINSON, PAMELA D | 12030 BUNTON RD | | | | WILLIS | MI | 48191-9724 |
| HINSON, ROBERT E | 106 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| HINSON, ROGER D | 4101 CANAL CT | | | | ARLINGTON | TX | 76016-3635 |
| HINSON, SARA C | PO BOX 185 | | | | NORWOOD | NC | 28128-0185 |
| HINSON, THOMAS J | 333 CHARLIE JONES RD | | | | THOMASTON | GA | 30286-7519 |
| HINSON-THOMAS, PAULA | 1805 JOYCE ST | | | | ARLINGTON | TX | 76010-2103 |
| HINSPETER, EDWIN J | 323 N WALNUT ST APT 605 | | | | LANSING | MI | 48933-1161 |
| HINSPETER, ROGER A | 4721 E RANGER RD | | | | ASHLEY | MI | 48806-9763 |
| HINTE, REBECCA C | 178 HOLLINGTONWORTH MANOR | | | | ELKTON | MD | 21921 |
| HINTERBERGER, CHARLES A | 20 CHATSWORTH AVE APT 3 | | | | KENMORE | NY | 14217-1433 |
| HINTERBERGER, KEN | 623 ELM AVE | | | | HOLLAND | PA | 18966-1918 |
| HINTERBERGER, MIRIAM | 3010 N TAMIAMI TR | | | | SARASOTA | FL | 34234 |
| HINTERMAIER, JOHN B | 1089 APPALOOSA CT | | | | SOUTH LYON | MI | 48178-1891 |
| HINTERMAN, CHARLES R | 3084 LIBERTY HILLS DR | | | | FRANKLIN | TN | 37067-5632 |
| HINTERMAN, DANIEL L | 667 WILD GOOSE LAKE RD | | | | GREGORY | MI | 48137-9615 |
| HINTERMAN, MICHAEL J | 12123 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1620 |
| HINTERMAN, SANDRA M | 3084 LIBERTY HILLS DR | | | | FRANKLIN | TN | 37067-5632 |
| HINTERMAN, SHIRLEY A | 965 TYRRELL RD LOT 60 | | | | BANCROFT | MI | 48414-9700 |
| HINTERMAN, SHIRLEY A | 965 TYRELL RD | #60 | | | BANCROFT | MI | 48414-9700 |
| HINTERMAN, THOMAS M | 2548 E GARRISON RD | | | | DURAND | MI | 48429-9126 |
| HINTERMAN, WILLIAM | 132 BROKENWOOD LN | | | | CROSSVILLE | TN | 38558-7714 |
| HINTERMEIER, DALE E | 248 LE HAVRE DR | | | | CHEEKTOWAGA | NY | 14227-3153 |
| HINTERMEISTER, OPHAL M | 8810 GROVECREEK CT | | | | DAYTON | OH | 45458-3372 |
| HINTERNISH, BERNARD J | 2511 BETA LN | | | | FLINT | MI | 48506-1840 |
| HINTERNISH, JOHN L | 6629 SOHN RD | | | | VASSAR | MI | 48768-9490 |
| HINTON JR, JIMMIE L | 16511 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2932 |
| HINTON JR, LONNIE B | 165 DOWDLE ROAD | | | | ETHELSVILLE | AL | 35461-3917 |
| HINTON JR, WADE K | 2481 DEERFIELD DR NW | | | | KENNESAW | GA | 30144-1886 |
| HINTON JR., DONALD | 14126 SYLVIA AVE | | | | CLEVELAND | OH | 44110-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINTON, ABELEAN L | 1131 WESTMORELAND AVE | | | | LANSING | MI | 48915-2166 |
| HINTON, ABELEAN L | 1131 WESTMORELAND | | | | LANSING | MI | 48915-2166 |
| HINTON, ALBERT G | 11130 MICHELHAM DR APT L | | | | SAINT LOUIS | MO | 63136-4692 |
| HINTON, BARBARA H | 1631 WHEELHOUSE CIR | | | | RUSKIN | FL | 33570-2758 |
| HINTON, BARBARA T | 167 YOUHILL DR | | | | TAPPAHANNOCK | VA | 22560-5227 |
| HINTON, BETHEL J | 33307 IONE DR | | | | STERLING HIGHTS | MI | 48310 |
| HINTON, BETHEL J | 33307 IONE DR | | | | STERLING HEIGHTS | MI | 48310-6458 |
| HINTON, BRYAN D | 33 PROCTOR AVE | | | | BUFFALO | NY | 14215-3313 |
| HINTON, C G | 5726 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-8413 |
| HINTON, CARLA D | 4149 HILAND ST | | | | SAGINAW | MI | 48601-4164 |
| HINTON, CATHERINE | 1016 NORTHCREST RD | | | | LANSING | MI | 48906-1200 |
| HINTON, CHAD | 3317 LAFAYETTE AVE | | | | LANSING | MI | 48906-2522 |
| HINTON, CHARLIE D | 13900 DELTA DR | | | | VENUS | TX | 76084-3301 |
| HINTON, CLAUDE D | 1828 ROSS ST | | | | NEW CASTLE | IN | 47362-2913 |
| HINTON, DANIELLE A | 2551 BONBRIGHT ST | | | | FLINT | MI | 48505-4908 |
| HINTON, DEIRDRE R | 52 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-3418 |
| HINTON, DELORES A | 2452 WILSHIRE PARKWAY | | | | WESTLAND | MI | 48186-5406 |
| HINTON, DELORES C | 16500 N PARK DR APT 1110 | | | | SOUTHFIELD | MI | 48075-4765 |
| HINTON, DONALD E | PO BOX 1525 | | | | TAYLOR | MI | 48180-5925 |
| HINTON, DORIS J | 612 S 21ST ST | | | | SAGINAW | MI | 48601-1535 |
| HINTON, ELAINE | 461 MAGNOLIA ST | | | | ROCHESTER | NY | 14611-3749 |
| HINTON, ELLEN M | 5406 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5404 |
| HINTON, EMILY J | 1115 HESS ST | | | | PLAINFIELD | IN | 46168-1732 |
| HINTON, ESTHER J | 3847 WAUCHULA ST | | | | CHATTANOOGA | TN | 37406-1663 |
| HINTON, FLOSSIE C | 402 EAST 3RD ST. | | | | PERU | IN | 46970-2502 |
| HINTON, FLOSSIE C | 402 E 3RD ST | | | | PERU | IN | 46970-2502 |
| HINTON, FRANK | 52 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-3418 |
| HINTON, FRANK | 2199 JOHNSON RD | | | | CRYSTAL SPRINGS | MS | 39059-9104 |
| HINTON, GARY L | 6730 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8166 |
| HINTON, GAY V | 30570 COLINA VERDE ST | | | | TEMECULA | CA | 92592-5127 |
| HINTON, HARLEY J | 8195 N LATSON RD | | | | HOWELL | MI | 48855-9229 |
| HINTON, HAROLD C | 9355 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7680 |
| HINTON, HAROLD D | 12497 ODELL RD | | | | LINDEN | MI | 48451-9458 |
| HINTON, HEATHER A | 25433 CONSTITUTION AVE | | | | WARREN | MI | 48089-2081 |
| HINTON, HOLLIS A | 669 SOSO BIG CREEK RD | | | | SOSO | MS | 39480-5030 |
| HINTON, HOWARD L | 839 N SEMINARY ST | | | | ROANOKE | IN | 46783-8881 |
| HINTON, IMOGENE | 1002 WEST MAIN STREET | | | | ALBERTVILLE | AL | 35950-5508 |
| HINTON, IMOGENE | 436 S HARBAUGH ST | | | | DETROIT | MI | 48209 |
| HINTON, IRVIN B | 325 GATEWOOD DR | | | | PEARL | MS | 39208-4430 |
| HINTON, JIMMY L | PO BOX 689 | | | | DACULA | GA | 30019-0012 |
| HINTON, JOE W | 120 28TH ST S | | | | BATTLE CREEK | MI | 49015-2727 |
| HINTON, JOHN H | PO BOX 311165 | | | | FLINT | MI | 48531-1165 |
| HINTON, JOHN L | 4767 N 450W | | | | MIDDLETOWN | IN | 47356 |
| HINTON, JOSEPHINE | 6910 WARWICK ST | | | | DETROIT | MI | 48228-3488 |
| HINTON, JOY L | 5092 CREEK PATH | | | | MARIANNA | FL | 32446-7816 |
| HINTON, KAREN C | 1405 COLUMBIA DR | | | | FLINT | MI | 48503-5233 |
| HINTON, KENNETH D | 919 LONDON DRIVE | | | | LANSING | MI | 48917-4154 |
| HINTON, KENNETH W | 811 EASTGATE DR | | | | ANDERSON | IN | 46012-9692 |
| HINTON, KYLE M | 4475 SPRINGMONT DR SE | | | | KENTWOOD | MI | 49512-5375 |
| HINTON, LARRY | 1275 FRANKLIN CIR | | | | DACULA | GA | 30019-1559 |
| HINTON, LARRY D | 414 N MCELROY RD | | | | MANSFIELD | OH | 44905-2706 |
| HINTON, LAWRENCE H | 1016 NORTHCREST RD | | | | LANSING | MI | 48906-1200 |
| HINTON, LULA M | 3124 BUCKS BAYOU RD | | | | BAY CITY | TX | 77414-6910 |
| HINTON, MARVIN | 723 N CRISSEY RD | | | | HOLLAND | OH | 43528-8831 |
| HINTON, MARVIN C | 2555 STURTEVANT ST | | | | DETROIT | MI | 48206 |
| HINTON, MARVIN C | 2616 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-5737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINTON, MARY L | 3417 BURCHFIELD DR | | | | LANSING | MI | 48910-4401 |
| HINTON, MARY LEE | 210 E CHAPMAN AVE APT 3 | | | | PLACENTIA | CA | 92870-4638 |
| HINTON, MICHAEL | 5228 COUNTRY WOOD LN | | | | GRAND BLANC | MI | 48439-9014 |
| HINTON, MICHAEL E | 514 PINERIDGE CT | | | | ALGER | MI | 48610-9445 |
| HINTON, MILDRED J | 282 HARRISON | | | | LAPEER | MI | 48446-1834 |
| HINTON, MILDRED J | 282 HARRISON ST | | | | LAPEER | MI | 48446-1834 |
| HINTON, NATHANIEL | 1510 W 18TH ST | | | | LORAIN | OH | 44052-3918 |
| HINTON, NEAL D | 14 GLENADA CT | | | | DAYTON | OH | 45449-1744 |
| HINTON, PAIGE W | 1363 LABELLE STREET | | | | JONESBORO | GA | 30238-6567 |
| HINTON, PATRICIA B | 6 SCOTT LANE | | | | GIRARD | OH | 44420-1334 |
| HINTON, PHILLIP D | 30 SUNSET MANOR DR | | | | MARTINSVILLE | IN | 46151-3339 |
| HINTON, PRISCILLA L | 15041 MARK TWAIN ST | | | | DETROIT | MI | 48227-2917 |
| HINTON, RALPH S | PO BOX 14901 | | | | SAGINAW | MI | 48601-0901 |
| HINTON, RANDALL A | 10528 LAKE SHORE DR | | | | FENTON | MI | 48430-2424 |
| HINTON, RAYMOND E | 2712 HAMPTON PARK CIR | | | | FOLEY | AL | 36535-1128 |
| HINTON, RENE D | 30 PROCTOR AVE | | | | BUFFALO | NY | 14215-3314 |
| HINTON, RICHARD J | 1516 RILEY RD | | | | LEBANON | IN | 46052-1369 |
| HINTON, ROBERT | PO BOX 3142 | | | | KALAMAZOO | MI | 49003-3142 |
| HINTON, ROBERT | 24455 LAKE SHORE BLVD APT 323 | | | | EUCLID | OH | 44123-1242 |
| HINTON, ROBERT J | 2628 QUEENS CT | | | | ANDERSON | IN | 46013-3135 |
| HINTON, ROBERT L | 2002 COPEMAN BLVD | | | | FLINT | MI | 48504-3006 |
| HINTON, ROBERT N | 10500 HIGHWAY B | | | | WINDSOR | MO | 65360-4018 |
| HINTON, ROGER J | 14575 TWIN OAKS DR | | | | CARMEL | IN | 46032-9727 |
| HINTON, RONALD | 413 JEFFREY ST | | | | CHESTER | PA | 19013-2846 |
| HINTON, ROSIA | 808 OLD CONYERS RD | | | | STOCKBRIDGE | GA | 30281-2613 |
| HINTON, ROSIA | 808 OLD CONYERS RD | | | | STOCKBRIDGE | GA | 30281-2613 |
| HINTON, RUTH O | 5812 STERLING AVE | | | | RAYTOWN | MO | 64133-3410 |
| HINTON, SANDRA E. | 1020 SCOTLAND DR APT 1120 | | | | DESOTO | TX | 75115-2023 |
| HINTON, SHARON | 2 DOGWOOD CT | | | | CALUMET CITY | IL | 60409-5007 |
| HINTON, SUE A | 10528 LAKE SHORE DR | | | | FENTON | MI | 48430-2424 |
| HINTON, THELMA | 5124 MURPHY DR | | | | FLINT | MI | 48506-2141 |
| HINTON, THOMAS R | PO BOX 67 | | | | CHAPEL HILL | TN | 37034-0067 |
| HINTON, TOMMY L | 8652 PINE CT | | | | YPSILANTI | MI | 48198-3239 |
| HINTON, VELMA V | 2907 BUNTEN RD | | | | DULUTH | GA | 30096-3606 |
| HINTON, VIRGINIA | 480 S RACCOON RD APT 1-E | | | | AUSTINTOWN | OH | 44515 |
| HINTON, WALTER E | PO BOX 149 | | | | PEVELY | MO | 63070-0149 |
| HINTON, WANDA B | 12806 LAKE DORA CIR | | | | TAVARES | FL | 32778-4230 |
| HINTON, WANDA B | 12806 LAKE DORA CIRCLE | | | | TAVARES | FL | 32778-4230 |
| HINTON, WAUDELL W | 326 W 5TH ST | | | | MANSFIELD | OH | 44903-1559 |
| HINTON, WAYNE | 1115 HESS ST | | | | PLAINFIELD | IN | 46168-1732 |
| HINTON, WENDY L | 345 VERANDA WAY APT 301 | | | | MOUNT DORA | FL | 32757-6191 |
| HINTON, WILMA | 5716 N WALTON AVE | | | | WESTLAND | MI | 48185-8122 |
| HINTON, WILMA | 5716 N WALTON ST | | | | WESTLAND | MI | 48185-8122 |
| HINTON, WINONA M | 1211 RAMSGATE RD APT 5 | | | | FLINT | MI | 48532-3151 |
| HINTZ, ALBERT L | 32263 PARKER CIR | | | | WARREN | MI | 48088-2972 |
| HINTZ, BETH A | 7046 E RYAN RD | | | | MILTON | WI | 53563-9705 |
| HINTZ, BILL G | 13390 TODD RD | | | | IDA | MI | 48140-9728 |
| HINTZ, DANIEL A | 3854 STRATTON DR | | | | RIVERSIDE | CA | 92505-3510 |
| HINTZ, DAVID L | 14640 W DIANE DR | | | | CAMDEN | MI | 49232-9553 |
| HINTZ, DENNIS J | 120 HEARTLAND ST | | | | DANVILLE | CA | 94506-6107 |
| HINTZ, DIXIE | PO BOX 61 | | | | OTTER LAKE | MI | 48464-0061 |
| HINTZ, DIXIE | PO BOX 61 | | | | OTTER LAKE | MI | 48464-0061 |
| HINTZ, EDWARD W | 5285 BIG WOLF LN | | | | LEWISTON | MI | 49756-9003 |
| HINTZ, GARY H | NORTH 4058 VISTA RD | | | | SULLIVAN | WI | 53178 |
| HINTZ, GENE F | 5146 LENNON RD | | | | FLINT | MI | 48507-1047 |
| HINTZ, GLORIA A | 60 LANE 301A BARTON LK | | | | FREMONT | IN | 46737-9319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINTZ, GLORIA A | 60 LANE 301A BARTON LAKE | | | | FREMONT | IN | 46737-9319 |
| HINTZ, HOLLY A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HINTZ, HUBERT C | 1095 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4830 |
| HINTZ, JAMES F | 14329 BIRCH POINTE DR | | | | KEWADIN | MI | 49648-9087 |
| HINTZ, JEAN W | 235 S LAFAYETTE ST | | | | DEARBORN | MI | 48124-1381 |
| HINTZ, JOANN | 2244 W SYCAMORE AVE | | | | OAK CREEK | WI | 53154-1050 |
| HINTZ, JOELLA | 1086 LOUIS AVE | | | | FLINT | MI | 48505-1229 |
| HINTZ, JOSEPHINE A. | 671 E SUB STATION RD | | | | TEMPERANCE | MI | 48182-9572 |
| HINTZ, JOSEPHINE A. | 671 SUBSTATION RD | | | | TEMPERANCE | MI | 48182-9572 |
| HINTZ, LAURA C | 11231 N. MULBERRY DRIVE, 32W | | | | MEQUON | WI | 53092 |
| HINTZ, LEO S | 138 CARDWELL ST | | | | GARDEN CITY | MI | 48135-3141 |
| HINTZ, LOREN J | 33 S MUD LAKE RD | | | | WEST BRANCH | MI | 48661-9534 |
| HINTZ, LORENA H | 4760 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5755 |
| HINTZ, LORENA H | 4760 S. WASHINGTON | | | | SAGINAW | MI | 48601-5755 |
| HINTZ, MARCELLA L | 905 SOUTH CEDAR ST | | | | OWOSSO | MI | 48867 |
| HINTZ, MARCELLA L | 905 S CEDAR ST | | | | OWOSSO | MI | 48867-4219 |
| HINTZ, MARGARET F | 8616 W 10TH ST APT 133 | | | | INDIANAPOLIS | IN | 46234-2154 |
| HINTZ, MARGARET V | PO BOX 320073 | | | | FLINT | MI | 48532-0002 |
| HINTZ, MICHAEL L | 136 E VIENNA ST | | | | CLIO | MI | 48420-1421 |
| HINTZ, RACHEL E | 6764 S LOOMIS RD | | | | WIND LAKE | WI | 53185-2764 |
| HINTZ, RANDY T | 3124 N WALDO RD | | | | MIDLAND | MI | 48642-9732 |
| HINTZ, ROBERT I | 4325 NEWARK RD | | | | ATTICA | MI | 48412-9647 |
| HINTZ, SHIRLEY M | 7275 S QUINCY AVE | | | | OAK CREEK | WI | 53154-2204 |
| HINTZ, STEVEN F | 2798 MICHAEL DR | | | | CORUNNA | MI | 48817-1150 |
| HINTZ, WALTER P | 1521 N DENWOOD ST | | | | DEARBORN | MI | 48128-1103 |
| HINTZ, WILLIAM M | 27 PINE CREST ST. | | | | LAKE PLACID | FL | 33852 |
| HINTZ, WILLIAM M | 27 PINECREST ST | | | | LAKE PLACID | FL | 33852-8119 |
| HINTZ, ZACHARY J | 1099 CHELSEA BOULEVARD | | | | OXFORD | MI | 48371-6730 |
| HINTZE JR, HARVEY J | 9511 HEDDY DR | | | | FLUSHING | MI | 48433-1088 |
| HINTZE, JEFFERY M | 7102 N WALNUT ST | | | | GLADSTONE | MO | 64118-2519 |
| HINTZE, JO A | 9030 N WEBSTER RD | | | | CLIO | MI | 48420-8507 |
| HINTZE, RUTH A | 2205 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-0117 |
| HINTZMAN, CAROL J | 332 E CONANT ST | | | | PORTAGE | WI | 53901-2241 |
| HINYTZ, CATHERINE E | 806 N 63RD ST | | | | WAUWATOSA | WI | 53213-3214 |
| HINZ, ALLAN E | 7072 TAPPON DR | | | | CLARKSTON | MI | 48346-2634 |
| HINZ, BERNICE M | 1372 BARNES RD | | | | MAYVILLE | MI | 48744-9350 |
| HINZ, BERNICE M | 1372 BARNES RD | | | | MAYVILLE | MI | 48744 |
| HINZ, ERNEST W | 4637 DIANE MARIE LN | | | | CLARKSTON | MI | 48346-4172 |
| HINZ, FREDERICK D | 4376 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| HINZ, GERHARD K | 11128 IRVINGTON DR | | | | WARREN | MI | 48093-4951 |
| HINZ, JOHN C | 8062 PELHAM RD | | | | TAYLOR | MI | 48180-2600 |
| HINZ, JOHN J | 1601 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9420 |
| HINZ, KENNETH R | 2229 WESTMEAD DR SW | | | | DECATUR | AL | 35603-1036 |
| HINZ, MICHAEL L | 7 KINGS COURT RD | | | | GOREVILLE | IL | 62939-3280 |
| HINZ, RICHARD N | 2307 TORGLER AVE | | | | TOLEDO | OH | 43611-1510 |
| HINZE, BRUCE L | 332 CHERRY ST | | | | JANESVILLE | WI | 53548-4604 |
| HINZE, DALE R | 3286 EAST M-21 | | | | SAINT JOHNS | MI | 48879 |
| HINZE, FREDRICK P | 11331 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| HINZE, JOHN L | 2901 INTERLAKEN PASS | | | | MADISON | WI | 53719-2476 |
| HINZE, LEE R | 14611 BALLENTRAE DRIVE | | | | FRISCO | TX | 75035-7430 |
| HINZE, ROBERT M | 95 BIRCHWOOD DR | | | | TROY | MI | 48083-1710 |
| HINZEY, HENRY A | 8835 RIEBEL RD | | | | GALLOWAY | OH | 43119-8735 |
| HINZMAN, DENVER D | 10614 WINDHAM PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9712 |
| HINZMAN, FREDERICK W | 6178 S POND POINTE | | | | GRAND BLANC | MI | 48439 |
| HINZMAN, KENNETH D | 40 SOUTH EMERSON LAKE DRIVE | | | | BRANCH | MI | 49402-9628 |
| HINZMANN, MARK J | 1051 AUTUMN LN | | | | PETOSKEY | MI | 49770-9017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINZMANN, MARK R | 6755 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2305 |
| HINZMANN, VINCENT C | 521 EAST ST | | | | MILFORD | MI | 48381-1635 |
| HINZPETER, RICK M | 2113 HICKORY SUMMIT CT | | | | WILDWOOD | MO | 63011-5402 |
| HIONAS, JAMES J | 4076 S LEAVITT RD SW | | | | WARREN | OH | 44481-9162 |
| HIONAS, JOSEPHINE M | 8169 TIMBERLANE | | | | WARREN | OH | 44484 |
| HIONAS, JOSEPHINE M | 8169 TIMBERLANE DR NE | | | | WARREN | OH | 44484-1953 |
| HIONAS, OLYMPIA C | 2861 MERCER RD. | | | | WEST MIDDLESEX | PA | 16159 |
| HIOTT JR, TOMMY J | 206 TRAM RD | | | | COLUMBIA | SC | 29210-4415 |
| HIPES, MICHAEL H | 2600 W SNOVER RD | | | | MAYVILLE | MI | 48744-9425 |
| HIPES, ROBERT L | PO BOX 54 | | | | HEMATITE | MO | 63047-0054 |
| HIPKE, DOLORES | 2106 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9121 |
| HIPKE, MICHAEL J | 4111 VENOY RD | | | | WAYNE | MI | 48184-1838 |
| HIPKE, ROGER W | 3860 S 39TH ST | | | | MILWAUKEE | WI | 53221-1028 |
| HIPKINS, ALBERT E | 6755 SARANAC DR | | | | TRANSFER | PA | 16154-8959 |
| HIPKINS, DANNA E | 1462 N CORNELL AVE | | | | FLINT | MI | 48505-1163 |
| HIPKINS, FRANCIS D | G-4013 GRANDVIEW | | | | FLUSHING | MI | 48433 |
| HIPKINS, JEFFREY W | 514 DELL AVE | | | | FLINT | MI | 48507-2744 |
| HIPKINS, JOHN E | PO BOX 743 | | | | SULPHUR SPRINGS | TX | 75483-0743 |
| HIPKINS, NANCY H | 6755 SARANAC DR | | | | TRANSFER | PA | 16154-8959 |
| HIPKINS, RANDALL H | 4915 BRANCH RD | | | | FLINT | MI | 48506-2087 |
| HIPKINS, ROSALIE G | 3462 GARDNER BARCLAY ROAD | | | | FARMDALE | OH | 44417-9769 |
| HIPKINS, TERRY E | 9055 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| HIPKINS, VIRGINIA L | PO BOX 60 | | | | KINSMAN | OH | 44428-0060 |
| HIPKISS, ARTHUR S | 54721 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-1441 |
| HIPKISS, DEVIN T | 6071 MAPLE GROVE WAY | | | | NOBLESVILLE | IN | 46062-6463 |
| HIPLER, WENDELL A | 26070 AMHERST ST | | | | DEARBORN HTS | MI | 48125-1406 |
| HIPOL, AUDRELINA | 3493 PLAZA DE LANZA | | | | SIERRA VISTA | AZ | 85650-9570 |
| HIPP SR, THEODORE J | 34260 HUNTER AVE | | | | WESTLAND | MI | 48185-7050 |
| HIPP, BETTY J | 13364 BROOK AVE | | | | ELM GROVE | WI | 53122-1708 |
| HIPP, CHARLES D | 5030 GREATWOOD LN | | | | ALPHARETTA | GA | 30005-7466 |
| HIPP, CLARE A | 18 GINGERBREAD LN | | | | YARMOUTH PORT | MA | 02675-1109 |
| HIPP, DAVID B | 4202 EDGEWATER WAY | | | | STEVENSVILLE | MT | 59870-6466 |
| HIPP, EDWIN M | 3542 SAINT MARTIN DR | | | | ARNOLD | MO | 63010-3976 |
| HIPP, EDWIN P | 1975 SLEEPY HOLLOW RD | | | | MILAN | OH | 44846-9604 |
| HIPP, FREDERICK J | 5711 BERKLEY DR | | | | WATERFORD | MI | 48327-2607 |
| HIPP, HELEN F | 222 CROSWELL ST | | | | ROMEO | MI | 48065-5112 |
| HIPP, HOWARD J | 4620 WOOD THRUSH DR | C/O HOWARD A HIPP | | | PARMA | OH | 44134-4671 |
| HIPP, JENNIFER L | 326 TURNBERRY PLACE DR | | | | WILDWOOD | MO | 63011-2083 |
| HIPP, JOE R | 295 GROVER JOHNSON RD | | | | VILAS | NC | 28692-9348 |
| HIPP, LARRY L | 1037 FRANCIS AVE | | | | TOLEDO | OH | 43609-1915 |
| HIPP, MELVIN F | 773 RIDGEVIEW DR SW | | | | LILBURN | GA | 30047-2230 |
| HIPP, MICHAEL E | 205 BOND ST | PO BOX 337 | | | PEMBERVILLE | OH | 43450-7009 |
| HIPPARD, ROSE A | APT 34 | 250 EAST 120TH AVENUE | | | ANCHORAGE | AK | 99515-3687 |
| HIPPE, JACK G | 10477 VIEWTOP CT | | | | HARTLAND | MI | 48353-2539 |
| HIPPENHAMMER, RONALD E | 11830 EAGLE CREEK PASS | | | | FORT WAYNE | IN | 46814-3254 |
| HIPPENSTEEL, BEULAH | 2067 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| HIPPENSTEEL, BEULAH A | 2067 E. WILLARD RD. | | | | CLIO | MI | 48420-7702 |
| HIPPENSTEEL, CLYDE D | 8366 SMITH RD | | | | GAINES | MI | 48436-9732 |
| HIPPENSTEEL, DANIEL B | 13056 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| HIPPENSTEEL, DANIEL B | 2067 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| HIPPENSTEEL, DONNA S | 689 THOMAS J DR | | | | FLINT | MI | 48506-5241 |
| HIPPENSTEEL, E. L | 2410 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4418 |
| HIPPENSTEEL, EARL C | 2067 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| HIPPENSTEEL, ESTHER | 12320 HIGHLAND AVE | | | | MT. MORRIS | MI | 48458-1415 |
| HIPPENSTEEL, ESTHER | 12320 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1415 |
| HIPPENSTEEL, JOHN B | 22799 GRANDEUR AVE | | | | MATTAWAN | MI | 49071-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIPPENSTEEL, KENNETH L | 2037 WILLOW BND | | | | HUNTINGTON | IN | 46750-4510 |
| HIPPENSTEEL, RICHARD L | 9562 S WILDWOOD BLVD | | | | BALDWIN | MI | 49304-8329 |
| HIPPLE I I I, THOMAS E | 570 FORT DEARBORN ST | | | | DEARBORN | MI | 48124-1086 |
| HIPPLE, DAVID W | 4627 CEDAR PL | | | | PRESTON | MD | 21655-1560 |
| HIPPLE, DELORES M | 34601 ELMWOOD ST APT 236 | | | | WESTLAND | MI | 48185-3079 |
| HIPPLE, DENNIS C | 1975 DODGE DR NW | | | | WARREN | OH | 44485-1417 |
| HIPPLE, FLORENCE I | SILVER SPRING RETIRMENT LIVING | 500 WEST CAMINO ENCANTO | APT 170 | | GREEN VALLEY | AZ | 85614 |
| HIPPLE, GLEN L | 5427 OLD STATE RD | | | | WEST FARMINGTON | OH | 44491-9728 |
| HIPPLE, KAREN M | 1415 DODGE DR NW | | | | WARREN | OH | 44485-1851 |
| HIPPLE, LARRY P | 1393 STONE DR | | | | HARRISON | OH | 45030-2029 |
| HIPPLE, PAUL E | 15346 BODMAN RD | | | | MOUNT ORAB | OH | 45154-8554 |
| HIPPLE, RICHARD B | 1021 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1905 |
| HIPPLE, RICHARD H | 397 SHELLBOURNE DR | | | | ROCHESTER HLS | MI | 48309-1159 |
| HIPPLE, WALDO D | 1784 IRENE AVE NE | | | | WARREN | OH | 44483-3529 |
| HIPPLER, JOAN K | 106 TIMBER RIDGE | | | | POMPTON PLNS | NJ | 07444-2101 |
| HIPPLER, MARGARET L | 140 HICKORY ST | | | | BELLEVUE | OH | 44811-1750 |
| HIPPLER, MARK F | 21987 CASS ST | | | | FARMINGTN HLS | MI | 48335-4743 |
| HIPPLEY, BETTY J | 12090 MIDDLETOWN RD | | | | SALEM | OH | 44460-9694 |
| HIPPLEY, MAHLON F | 12090 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9694 |
| HIPPLEY, MAHLON F | 12404 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9694 |
| HIPPS I I, ROBERT A | 812 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8205 |
| HIPPS, GEORGE W | 1516 TRUESDEL RD | | | | QUINCY | IN | 47456-8534 |
| HIPPS, PALMER W | 50570 GRAVEL RDG | | | | SHELBY TOWNSHIP | MI | 48317-1124 |
| HIPPS, PATSY JEAN | 36 ADAIR DR | | | | MARIETTA | GA | 30066-6002 |
| HIPPS, PATSY JEAN | 36 ADAIR DRIVE NE | | | | MARIETTA | GA | 30066-6002 |
| HIPPS, PHYLLIS J | 5836 W CAMINO DE MANANA | | | | TUCSON | AZ | 85742-8690 |
| HIPSHER, JESSIE F | 30545 LEEMOOR ST | C/O HERBERT R HIPSHER | | | BEVERLY HILLS | MI | 48025-4918 |
| HIPSHER, JOHN G | 2397 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4449 |
| HIPSHER, JOSEPHINE | 1 E BRYANT AVE | | | | FRANKLIN | OH | 45005-1505 |
| HIPSHER, MARSHA L | 102 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1542 |
| HIPSHER, MATTIE F | 3859 SAN MATEO RD | | | | WATERFORD | MI | 48329-2461 |
| HIPSHER, MERRY | 6917 IVY STONE WAY | | | | KNOXVILLE | TN | 37918-5436 |
| HIPSHER, VIRGINIA L | RAWLINS HOUSE | 300 J.H. WALKER DR | | | PENDLETON | IN | 46064 |
| HIPSHER, WAYNE E | 6110 W 1200 SOUTH 27 | | | | ELWOOD | IN | 46036 |
| HIPSKIND, BRENDA C | 319 E 2ND ST | | | | FAIRMOUNT | IN | 46928-1714 |
| HIPSKIND, JOSEPH M | PO BOX 92 | | | | MACEY | IN | 46951 |
| HIPSKIND, JOSEPH M | PO BOX 2552 | | | | KOKOMO | IN | 46904-2552 |
| HIPSKIND, STEVEN A | 1319 CONGRESS ST | | | | MIDDLETOWN | IN | 47356-9345 |
| HIPSKIND, STEVEN T | 58375 W CLEAR LAKE RD | | | | THREE RIVERS | MI | 49093-9522 |
| HIPWOOD, BILLIE J | 1836 WHITE RD | | | | TURNER | MI | 48765-9744 |
| HIRABAYASHI, TIMOTHY | 3940 S CUSTER RD | | | | MONROE | MI | 48161-9055 |
| HIRAI, DAVID T | PO BOX 5371 | | | | HACIENDA HEIGHTS | CA | 91745-0371 |
| HIRASHIMA, RAIMUND G | RR 1 BOX 197 | | | | INGLESIDE ON THE BAY | TX | 78362-9709 |
| HIRASHIMA, RAIMUND G | 612 N SANDPIPER | | | | INGLESIDE | TX | 78362-4686 |
| HIRAUYE, TAMIKO A | 241 KNOWER ST | | | | TOLEDO | OH | 43609-2823 |
| HIRAUYE, TAMIKO A | 241 KNOWER ST | | | | TOLEDO | OH | 43609-2823 |
| HIRAYAMA, MOTOHIKO | PO BOX 9022 | SUGINAMI KU | | | WARREN | MI | 48090-9022 |
| HIRBE, JOHN C | PO BOX 701 | | | | SAINT CHARLES | MO | 63302-0701 |
| HIRBOUR, RAYMOND | 2689 STATE HWY 20 | | | | RICHFIELD SPRINGS | NY | 13439 |
| HIRCHBERGER, DENNIS E | 19257 BEACONSFIELD ST | | | | HARPER WOODS | MI | 48225-2123 |
| HIRCHERT, CHARLES K | 2641 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2943 |
| HIRD, JOSEPH D | 10983 WELLINGTON DR NE | | | | ROCKFORD | MI | 49341-8638 |
| HIRD, WILLIAM D | 4419 JACKSON HOLLOW RD | | | | FRANKLIN | TN | 37064-7304 |
| HIRE, DAVE M | 3625 LAKESHORE CT | | | | GREENWOOD | IN | 46143-8355 |
| HIRE, HOLLICE M. | 6900 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-3556 |
| HIRE, HOLLICE M. | 6900 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-3556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIRE, MARION W | PO BOX 114 | | | | MILAN | OH | 44846-0114 |
| HIRES, THOMAS E | 703 RACE | | | | FRANKTON | IN | 46044 |
| HIRES, TROY T | 4801 LAKEWOOD HILLS CT | | | | ANDERSON | IN | 46017-9305 |
| HIRINA, RITA B | 11317 VERSAILLES LANE | | | | PORT RICHEY | FL | 34668-1927 |
| HIRINA, RITA B | 11317 VERSAILLES LN | | | | PORT RICHEY | FL | 34668-1927 |
| HIRKAWAY, RAYMOND P | 1438 N TIMBERWOLF TRL | | | | BALDWIN | MI | 49304-8687 |
| HIRKO, ELIZABETH | 599 UPPER MIDDLETOWN RD | | | | SMOCK | PA | 15480-1121 |
| HIRKO, ELIZABETH | 599 UPPER MIDDLETOWN RD | | | | SMOCK | PA | 15480-1121 |
| HIRLSTON, JOYCE A | 21501 DONALDSON ST | | | | DEARBORN | MI | 48124-3035 |
| HIRMIZ, GABRIEL | 27274 WELSH DR | | | | WARREN | MI | 48092-2619 |
| HIRNEISEN, CHRISTIAN A | 9264 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| HIRNEISEN, FRANCIE M | 1551 SEND WAY | | | | LUTZ | FL | 33549-9394 |
| HIRNEISEN, PAULA L | 1634 MIRAMONT DR | | | | FORT COLLINS | CO | 80524-1956 |
| HIRNER, DONALD E | 272 GRANDVIEW DR | | | | LAKE OZARK | MO | 65049-6305 |
| HIRNER, ROBERT J | 9533 PINE SPRAY CT | | | | SAINT LOUIS | MO | 63126-2609 |
| HIRNER, VIRGINIA M | 4056 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8349 |
| HIRONS, CHARLES E | 607 E STEELE DR | C/O NANCY L BLADE | | | SYRACUSE | IN | 46567-2148 |
| HIRONS, ESTHER M | 4022 BEAVER LN APT 200A | | | | PORT CHARLOTTE | FL | 33952-9244 |
| HIRONS, RANDALL J | 11930 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9003 |
| HIRONS, RICHARD L | 904 W CHERRY ST | | | | BLUFFTON | IN | 46714-1723 |
| HIRONS, ROBERT N | 636 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1614 |
| HIROSKEY, FORREST M | 2950 NOBLE RD | | | | OXFORD | MI | 48370-1728 |
| HIRR, ROBERT M | 1392 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| HIRSBRUNNER, DAVID V | 108 BILSWORTH CT | | | | RIVERWATCH | TN | 38583-4285 |
| HIRSCH, ALBERT | 11350 ROBSON ST | | | | DETROIT | MI | 48227-2453 |
| HIRSCH, ANTOINETTE | 76 OAKLAND RD | | | | WILLIAMSVILLE | NY | 14221-6816 |
| HIRSCH, BERNARD L | 831 LYNCREEK DR | | | | DAYTON | OH | 45458-2120 |
| HIRSCH, CAROL J | 3640 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| HIRSCH, CHERYL E | 3735 E COVE PARK TRL | | | | HERNANDO | FL | 34442-5521 |
| HIRSCH, CRAIG | PO BOX 747 | | | | WAYNE | MI | 48184-0747 |
| HIRSCH, DAVA L | 1800 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9613 |
| HIRSCH, DONNA M | PO BOX 198 | | | | JACKSON | NE | 68743-0198 |
| HIRSCH, EDWARD T | 18 STANDISH PL | | | | ISELIN | NJ | 08830-1321 |
| HIRSCH, EDWARD W | 33 W WARREN ST | | | | ISELIN | NJ | 08830-1135 |
| HIRSCH, ERMA | 600 W WALTON BLVD APT 212 | | | | PONTIAC | MI | 48340-1097 |
| HIRSCH, ERMA | 600 W WALTON BLVD APT 212 | | | | PONTIAC | MI | 48340-1097 |
| HIRSCH, HENRY G | 1164 COLE RD | | | | CHEYENNE | WY | 82009-9015 |
| HIRSCH, HERBERT E | 9896 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9417 |
| HIRSCH, INGRID B | 12820 WHITFIELD DR | | | | STERLING HTS | MI | 48312-1544 |
| HIRSCH, JOHN A | 835 REGENTS PARK DR | | | | MONROE | MI | 48161-9760 |
| HIRSCH, JOHN J | 187 POINT HARBOR RD | | | | LEXINGTON | NC | 27292-7878 |
| HIRSCH, MARILYN E | 1808 N. CROSS LAKE CR. APT.D | | | | ANDERSON | IN | 46012 |
| HIRSCH, MERWYN C | 6591 CLEARBROOK DR | | | | SAINT HELEN | MI | 48656-9547 |
| HIRSCH, MICHAEL | 6547 GOLD LANE | | | | PLANO | TX | 75023-2841 |
| HIRSCH, MICHAEL R | 1986 N HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1879 |
| HIRSCH, ORPHA M | 26 TRACE LN | | | | SHELBYVILLE | KY | 40065-8516 |
| HIRSCH, OTTO W | 2606 BLANTON ST | | | | DALLAS | TX | 75227-8203 |
| HIRSCH, RAMONA L | 907 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55411-3519 |
| HIRSCH, RICHARD A | 7407 METZ DR | | | | SHELBY TWP | MI | 48316-1841 |
| HIRSCH, RICHARD J | 112 FARRINGTON RD | | | | CROSSVILLE | TN | 38558-8800 |
| HIRSCH, ROGER D | N6197 HILLSIDE DR | | | | SULLIVAN | WI | 53178-9746 |
| HIRSCH, ROGER M | 201 FAIRFAX RD | | | | ROCHESTER | NY | 14609-6634 |
| HIRSCH, VIRGINIA A | 3221 DOVER CT | | | | JANESVILLE | WI | 53546-1956 |
| HIRSCH, WANDA J | 11832 KENSINGTON DR | | | | HUNTLEY | IL | 60142-7714 |
| HIRSCH-KUSHING, JOAN | 536 E 300TH ST | | | | WILLOWICK | OH | 44095-4865 |
| HIRSCHAUER, RICHARD D | 1881 N BEECHBROOK DR | | | | SHELBYVILLE | IN | 46176-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIRSCHBERG, PEGGY M | 9005 N CLEAR LAKE RD | P.O. BOX 483 | | | MILTON | WI | 53563-8913 |
| HIRSCHBIEL, SUSAN B | 48 WESTWOOD CIR | | | | IRVINGTON | NY | 10533-1843 |
| HIRSCHELMAN, RUTH O | 4121 NORTH VAL VERDE WAY | | | | PRESCOTT VLY | AZ | 86314-5462 |
| HIRSCHENBERGER, DALE A | 18237 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8703 |
| HIRSCHENBERGER, DIANNA V | 4198 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9724 |
| HIRSCHENBERGER, FRANK H | 4198 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9724 |
| HIRSCHENBERGER, JOAN | 18237 W. TOWNLINE RD | | | | ST CHARLES | MI | 48655 |
| HIRSCHENBERGER, JOSEPH M | 278 SUNFLOWER CT | | | | MARCO ISLAND | FL | 34145-5038 |
| HIRSCHENBERGER, KENNETH L | 261 OAK LN | | | | LAKE ALFRED | FL | 33850 |
| HIRSCHENBERGER, NICHOLAS | 3993 PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| HIRSCHENBERGER, RONALD M | 5455 STROEBEL RD | | | | SAGINAW | MI | 48609-5281 |
| HIRSCHENBERGER, WILLIAM A | 2942 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707 |
| HIRSCHFELD, JAMES A | S77W19226 LAKEWOOD DRIVE | | | | MUSKEGO | WI | 53150-7007 |
| HIRSCHFELD, KURT | 29550 SYLVAN LN | | | | FARMINGTON HILLS | MI | 48334-4068 |
| HIRSCHFELD, KURT | 29550 SYLVAN LANE | | | | FARMINGTON HILLS | MI | 48334-4068 |
| HIRSCHFIELD, CHERYL J | 2216 GREEN VALLEY DR | | | | JANESVILLE | WI | 53546-1280 |
| HIRSCHFIELD, DONALD G | 5325 LOST MEADOW TRL | | | | CASTLE ROCK | CO | 80104-5231 |
| HIRSCHFIELD, KIP M | 4397 FOX HILLS DR | | | | JANESVILLE | WI | 53546-8886 |
| HIRSCHFIELD, WARREN D | 5300 ELMGATE DR | | | | ORCHARD LAKE | MI | 48324-3019 |
| HIRSCHI, LORI A | 13017 ZILLA ST NW | | | | COON RAPIDS | MN | 55448-4027 |
| HIRSCHINGER, CHARLES L | 14474 WAVERLY DR | | | | CARMEL | IN | 46033-9183 |
| HIRSCHINGER, THOMAS L | 7981 THISTLE FINCH | | | | BROWNSBURG | IN | 46112-7767 |
| HIRSCHMAN, DAVID M | 1803 DUBLIN DR | | | | LEANDER | TX | 78641-2827 |
| HIRSCHMAN, LOUIS R | 3551 E MARCUS DR | | | | SAGINAW | MI | 48603-2045 |
| HIRSCHMANN, CARLA V | W166N8546 THEODORE AVE | | | | MENOMONEE FALLS | WI | 53051-2840 |
| HIRSHBERG, GERALD P | 1227 UMATILLA ST | | | | DEL MAR | CA | 92014-2540 |
| HIRSHMAN, BARBARA I | 3701 W ACRE AVE | | | | FRANKLIN | WI | 53132-8422 |
| HIRSHMAN, RONALD J | 3701 W ACRE AVE | | | | FRANKLIN | WI | 53132-8422 |
| HIRST, BARBARA J | 501 S W WESTMINISTER | | | | BLUE SPRINGS | MO | 64014-3568 |
| HIRST, CATHERINE N | 8265 VAN DR | | | | POLAND | OH | 44514-2946 |
| HIRST, CATHERINE N | 8265 VAN DRIVE | | | | POLAND | OH | 44514-2946 |
| HIRST, JERRY D | 41637 SLEEPY HOLLOW DR | | | | NOVI | MI | 48377-4502 |
| HIRST, JOHN E | 501 SW WESTMINISTER RD | | | | BLUE SPRINGS | MO | 64014-3568 |
| HIRST, PERRY F | 4926 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| HIRST, SUSAN A | 416 VIRGINIA AVE | | | | ROYAL OAK | MI | 48067-4117 |
| HIRT, CEOLOE J | 7152 SUNSET AVENUE | | | | JENISON | MI | 49428-8927 |
| HIRT, CEOLOE J | 7152 SUNSET AVE | | | | JENISON | MI | 49428-8927 |
| HIRT, EDWARD L | 7892 BLUEBERRY LN | | | | JOHANNESBURG | MI | 49751-9710 |
| HIRT, ELAINE | 340 S WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-3462 |
| HIRT, ETHEL M | 3800 BOARDWALK BLVD APT. 114 | | | | SANDUSKY | OH | 44870 |
| HIRT, JOHN L | 2375 E MAPLE TURN RD | | | | MARTINSVILLE | IN | 46151-7425 |
| HIRT, LARRY K | 327 UNION ST | | | | BELLEVUE | OH | 44811-1040 |
| HIRT, MARY J | 1329 HOLLYWOOD ST NE | | | | GRAND RAPIDS | MI | 49505 |
| HIRT, MARY J | 1329 HOLLYWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3841 |
| HIRT, MARY JO K | 1116 WINDREEF CIR | | | | OKEMOS | MI | 48864-3454 |
| HIRTH, C J | 1816 GREEN MEADOW DR | | | | JEFFERSON CITY | MO | 65101-2314 |
| HIRTREITER, JACK A | 485 FERNDALE AVE | | | FORT ERIE ONTARIO CANADA L2A-5C5 | | | |
| HIRTZ, HELEN M | 18102 66TH CT APT 414 | | | | TINLEY PARK | IL | 60477-6489 |
| HIRTZEL, RAYMOND G | 94 RICHMOND AVE | | | | LANCASTER | NY | 14086-3043 |
| HIRVONEN, ELMA F | PO BOX 77 | | | | TROUT CREEK | MI | 49967-0077 |
| HIRYOK, ANNE H | 2486 HENN HYDE RD | | | | CORTLAND | OH | 44410-9446 |
| HIRZEL, GARY L | 1234 CATARINA ST | | | | SANTA YNEZ | CA | 93460-9658 |
| HIRZEL, MARTHA F | 1234 CATARINA ST | | | | SANTA YNEZ | CA | 93460-9658 |
| HISAMUNE, SAMPEI | 47 SUGAR PINE LN | | | | DANVILLE | CA | 94506-4534 |
| HISAW JR, HAROLD L | 54 GREEN PINES CIR | | | | SAINT PETERS | MO | 63376-1998 |
| HISAW, FLORENCE | 236 COUNTY ROAD 2201 | | | | BOONEVILLE | MS | 38829-8660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HISAW, FLORENCE | 236 COUNTY ROAD 2201 | | | | BOONEVILLE | MS | 38829-8660 |
| HISCHAK, THOMAS M | 845 TWIN OAKS DR | | | | DAYTON | OH | 45431-2925 |
| HISCOCK, BETTY L. | 403 WINDMILL LN | | | | BURLINGTON | WA | 98233-4031 |
| HISCOCK, DOROTHY A | 7244 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| HISCOCK, JAMES R | 689 KENASTON DR | | | | COLDWATER | MI | 49036-8598 |
| HISCOCK, JEFFREY R | 2443 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| HISCOCK, JEFFREY R | 2443 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| HISCOCK, JENNIFER A | 2443 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| HISCOCK, JOHN F | 3825 121ST AVE | | | | ALLEGAN | MI | 49010-9445 |
| HISCOCK, LAILAH R | STE 600 | 201 WEST BIG BEAVER ROAD | | | TROY | MI | 48084-4161 |
| HISCOX, BENJAMIN K | 1752 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9451 |
| HISE, BETTY L | 711 DAVIDSON ST | | | | ELDORADO | IL | 62930 |
| HISE, DOUGLAS | 3657 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| HISE, GENE A | 1017 NW 8TH ST | | | | MOORE | OK | 73160-1807 |
| HISE, GERALD | 3510 CHURCH DR | | | | ANDERSON | IN | 46013-2252 |
| HISE, JACK W | 94 GROUDNECK RD NW | | | | TULLAHOMA | TN | 37388 |
| HISE, RODNEY H | 6614 MAPLE GROVE DR | | | | INDIANAPOLIS | IN | 46250-4538 |
| HISE, RUTH F | 11215 BETHEL RD | | | | NORMAN | OK | 73026-9750 |
| HISEL, IDA M | 1524 S GRANT ST | | | | JANESVILLE | WI | 53546-5411 |
| HISEL, IDA M | 1524 S GRANT AVE | | | | JANESVILLE | WI | 53546-5411 |
| HISEL, JAMES E | 151 BICKNELL BRANCH RD | | | | IRVINE | KY | 40336-9543 |
| HISEL, RONALD D | 11152 CROCKETT MARTIN RD | | | | CONROE | TX | 77306-7628 |
| HISELMAN, RONALD E | 1111 HAWKS NEST CT | | | | PUNTA GORDA | FL | 33950-5801 |
| HISER, CALVIN F | 15750 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9710 |
| HISER, DAVID H | 13010 N WHEELING AVE | | | | GASTON | IN | 47342-8903 |
| HISER, EVA J | PO BOX 3223 | | | | JUPITER | FL | 33469-1003 |
| HISER, EVA J | P.O. BOX 3223 | | | | JUPITIER | FL | 33469 |
| HISER, GARLAND G | UNIT 2B | 1004 SCARLET OAK COURT | | | HAMPSTEAD | MD | 21074-4301 |
| HISER, JAMES W | 851 G STEPHENS RD | | | | ROUNDHILL | KY | 42275-9427 |
| HISER, JEAN | 191 BERKSHIRE LOOP | | | | CROSSVILLE | TN | 38558-7150 |
| HISER, JEAN | 191 BERKSHIRE LOOP | | | | FAIRFIELD GLADE | TN | 38558-7150 |
| HISER, JUDITH A | 9782 OLD Q AVE | | | | MATTAWAN | MI | 49071-9412 |
| HISER, JUDITH A | 9782 OLD Q AVE WEST | | | | MATTAWAN | MI | 49071 |
| HISER, KEITH E | 1160 GIDNER RD | | | | CHARLOTTE | MI | 48813-9743 |
| HISER, MICHAEL G | 9782 OLD Q AVE | | | | MATTAWAN | MI | 49071-9412 |
| HISER, NANCY J | 4957 FORD ST | | | | SPEEDWAY | IN | 46224-6927 |
| HISER, PHILLIP E | 7201 HICKORY LN | | | | ONSTED | MI | 49265-9662 |
| HISER, RALPH D | 402 TALLMAN AVE | | | | ROMEOVILLE | IL | 60446-1750 |
| HISER, ROBERT G | 28147 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2158 |
| HISER, ROBERT H | 1111 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4233 |
| HISER, ROBERT L | 82 FITTING AVE | | | | BELLVILLE | OH | 44813-1043 |
| HISER, SARAH J | 851 G STEPHENS RD | | | | ROUNDHILL | KY | 42275-9427 |
| HISER, SHIRLEY M | 931 JO ANN DR | | | | WILMINGTON | IL | 60481-1651 |
| HISER, THERESA | PO BOX 34042 | | | | FORT WORTH | TX | 76162-4042 |
| HISER, THOMAS E | PO BOX 34042 | | | | FORT WORTH | TX | 76162-4042 |
| HISERMAN, THELMA V | 27809 ESPINOZA | | | | MISSION VIEJO | CA | 92692-2104 |
| HISEY, CHARLES W | 8500 E KEATING PARK ST LOT C3 | | | | FLORAL CITY | FL | 34436-2881 |
| HISEY, DONALD G | PO BOX 873 | | | | ANSONIA | OH | 45303-0873 |
| HISEY, ELEANOR | 1107 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2557 |
| HISHIDA, EDNEI | 15325 YALE DR | | | | CLINTON TWP | MI | 48038-1098 |
| HISHKE, JAMES F | 371 M-15 | | | | ORTONVILLE | MI | 48462 |
| HISHKE, NANCY A. | 7151 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4274 |
| HISKE, DALE L | 4455 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2534 |
| HISKE, KIM C | 4880 ROSALIE ST | | | | DEARBORN | MI | 48126-4122 |
| HISKEY, MYRA L | 5355 CODY AVE | | | | EUGENE | OR | 97402-1011 |
| HISLE JR, GRADEN | 2120 N KING RD | | | | MARION | IN | 46952-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HISLE, CONSTANCE D | 1213 COUNTY ROAD 1765 | | | | JACKSONVILLE | MO | 65260-3157 |
| HISLE, DARREL W | 699 W 200 N | | | | GREENFIELD | IN | 46140-8603 |
| HISLE, DAVID P | 1201 S 950 W | | | | ANDERSON | IN | 46012-9303 |
| HISLE, ELRENA L | 3794 RIGGS RD. OXFORD | | | | OXFORD | OH | 45056 |
| HISLE, ELRENA L | 3794 RIGGS RD. OXFORD | | | | OXFORD | OH | 45056-9215 |
| HISLE, MILDRED F | 1510 ATLANTA CT | | | | FLORENCE | KY | 41042-8537 |
| HISLE, MILLARD | 3900 RIGGS RD. | | | | OXFORD | OH | 45056 |
| HISLOP, D A | 705 S SUNSET DR | | | | PIQUA | OH | 45356-2820 |
| HISLOPE, JAMES A | 23795 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-6949 |
| HISON, JOSEPH H | PO BOX 364 | | | | CORTLAND | OH | 44410-0364 |
| HISS, HELEN M | 483 MARION ST | | | | DENVER | CO | 80218-3929 |
| HISS, RICHARD C | 5131 HUGGINS RD | | | | MICHIGAN CTR | MI | 49254-1454 |
| HISSCOCK, LISA J | 106 LANCELOT LN | | | | FRANKLIN | TN | 37064-0734 |
| HISSOM, GARRY W | 16485 COWLEY RD | | | | GRAFTON | OH | 44044-9209 |
| HISSOM, ROBERT G | 9734 MONTICELLO DR | | | | SHREVEPORT | LA | 71118-4231 |
| HISSONG JR, RODNEY R | 4197 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2621 |
| HISSONG, DARRYL J | 37312 GLENBROOK DR | | | | CLINTON TOWNSHIP | MI | 48036-2431 |
| HISSONG, FRANCES V | 8401 18 MILE RD APT 123 | | | | STERLING HTS | MI | 48313-3052 |
| HISSONG, LARRY K | 502 S HIGH ST | | | | ARCANUM | OH | 45304-1216 |
| HISSONG, PAUL E | 1996 CROSSWIND CT | | | | ENGLEWOOD | OH | 45322-2232 |
| HISSONG, PIERRE GREGG | 117 N 1ST ST STE 111 | | | | ANN ARBOR | MI | 48104-1354 |
| HISSONG, ROBERT D | 1390 LAKESIDE DR | | | | HOWELL | MI | 48843-1347 |
| HISSONG, THOMAS G | 45132 RECTOR DR | | | | CANTON | MI | 48188-1642 |
| HISSONG, THOMAS G | 45132 RECTOR DR | | | | CANTON | MI | 48188-1642 |
| HISSONG, TOBIN A | 7954 GRAND ST | | | | DEXTER | MI | 48130-1314 |
| HISTED, BRADLEY D | 1263 E KINNEY RD | | | | MUNGER | MI | 48747-9772 |
| HISTED, CAMMIE A | 2694 COTTAGE GROVE RD | | | | MIDLAND | MI | 48642-9614 |
| HISTED, ETHEL | 29677 W M-28 | | | | ECKERMAN | MI | 49728 |
| HISTED, GORDON | 5433 N HOPE RD | | | | HOPE | MI | 48628-9701 |
| HISTED, GORDON A | 1004 ARTISAN AVE | | | | CHESAPEAKE | VA | 23323-6802 |
| HISTED, JOYCE L | 531 W CENTER | | | | ESSEXVILLE | MI | 48732 |
| HISTED, LESLIE G | 177 W BIRCHVIEW DR | | | | SANFORD | MI | 48657-9243 |
| HISTED, MAXINE W | 12100 WALSHWOOD AVE | | | | BROOKSVILLE | FL | 34613-5554 |
| HISTED, SHERMAN P | 1024 MARKEL RD | | | | MUNGER | MI | 48747-9752 |
| HISTER, GENEMAR | PO BOX 314 | | | | INKSTER | MI | 48141-0314 |
| HITCH JR, EARL | 9108 LITCHFIELD AVE | | | | LAS VEGAS | NV | 89134-8512 |
| HITCH, DONALD E | 449 BLUEBIRD LN | | | | DELRAY BEACH | FL | 33445-1840 |
| HITCH, EVA M | 7371 WOODCROFT DRIVE | | | | CINCINNATI | OH | 45230 |
| HITCH, FLOSSIE M | 3636 REYNOLDS RD | | | | DOUGLASVILLE | GA | 30135-2639 |
| HITCH, FLOSSIE M | 3636 REYNOLDS RD | | | | DOUGLASVILLE | GA | 30135-2639 |
| HITCH, J L | 3303 OAK HILL DR | | | | MARYVILLE | TN | 37804-5531 |
| HITCH, LINDA | 2014 W MAIN ST | | | | SALEM | IL | 62881-5842 |
| HITCH, LORETTA | 43430 FOUNTAIN DR. | | | | STERLING HTS | MI | 48313-2344 |
| HITCH, LORETTA | 43430 FOUNTAIN DR. | | | | STERLING HTS | MI | 48313-2344 |
| HITCH, PAIGE M | 4820 MEADOW LN | | | | ATTICA | MI | 48412-9391 |
| HITCH, PAUL E | 95 SKIDAWAY ISLAND PARK RD APT 133 | | | | SAVANNAH | GA | 31411-1125 |
| HITCH, RICKIE L | 129 SPRINGHILL DR | | | | BOLINGBROOK | IL | 60440-2740 |
| HITCH, RONALD P | 14810 JONATHAN DR | | | | WESTFIELD | IN | 46074-9043 |
| HITCH, VENETIA L | 9108 LITCHFIELD AVE | | | | LAS VEGAS | NV | 89134-8512 |
| HITCH, WAYNE R | 21630 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-3941 |
| HITCHCOCK JR, GORDON S | 12486 MORRISH RD | | | | CLIO | MI | 48420 |
| HITCHCOCK JR, JOHN | 3278 CRESTVIEW AVE | | | | LEBANON | OH | 45036-2437 |
| HITCHCOCK, ANTHONY M | 30118 OAKWOOD ST | | | | INKSTER | MI | 48141-1561 |
| HITCHCOCK, BARBARA D | 26 LISBON WAY | | | | BEAUFORT | SC | 29907-1942 |
| HITCHCOCK, BARBARA D | 26 LISBON WAY | | | | BEAUFORD | SC | 29907 |
| HITCHCOCK, BEN C | 2665 MORRIS LN | | | | GIRARD | OH | 44420-3127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HITCHCOCK, BERNARD B | 1200 S 11TH AVE | | | | ALPENA | MI | 49707-2910 |
| HITCHCOCK, BETTY J | 4341 REID ROAD | | | | SWARTZ CREEK | MI | 48473-8879 |
| HITCHCOCK, BRADLEY T | 41 N PLEASANT AVE | | | | FAIRBORN | OH | 45324-5022 |
| HITCHCOCK, BRIAN L | PO BOX 373 | | | | PORTLAND | MI | 48875-0373 |
| HITCHCOCK, BRUCE A | 4000 DEER CREEK BLVD STE F3 | | | | SPRING HILL | TN | 37174-5142 |
| HITCHCOCK, BRYAN D | 1714 HARTLEY AVE | | | | NEW CARLISLE | OH | 45344-2445 |
| HITCHCOCK, CONNIE | 2150 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9546 |
| HITCHCOCK, CONNIE | 2150 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9546 |
| HITCHCOCK, DALE W | 7479 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| HITCHCOCK, DANIEL P | 2598 118TH AVENUE | | | | ALLEGAN | MI | 49010-8514 |
| HITCHCOCK, DANIEL R | 1173A NAVAHO DR | | | | LEBANON | OH | 45036-8746 |
| HITCHCOCK, DAVID K | 1449 SCHAFER DR | | | | BURTON | MI | 48509-1546 |
| HITCHCOCK, DEAN H | 2316 DOBIE RD | | | | MASON | MI | 48854-9472 |
| HITCHCOCK, DICKIE D | 430 N SCHARINE RD | | | | AVALON | WI | 53505-9747 |
| HITCHCOCK, DONALD G | 412 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9593 |
| HITCHCOCK, DONALD S | 801 N SPRING AVE | | | | LA GRANGE PARK | IL | 60526-1476 |
| HITCHCOCK, DONALD S | 18193 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9638 |
| HITCHCOCK, DOUGLAS K | 2030 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| HITCHCOCK, ELWYN C | 334 RUSSELL AVE | | | | CORTLAND | OH | 44410-1244 |
| HITCHCOCK, EMILY M | 307 S MICHIGAN AVE | | | | OMER | MI | 48749-9785 |
| HITCHCOCK, EMILY M | 307 S MICHIGAN AVE | | | | OMER | MI | 48749-9785 |
| HITCHCOCK, FANNIE M | 3505 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-2574 |
| HITCHCOCK, G S | PO BOX 222 | | | | WEBBERVILLE | MI | 48892-0222 |
| HITCHCOCK, GAYLE | 5231 PINE GROVE CT | | | | TOLEDO | OH | 43615-2975 |
| HITCHCOCK, GERALD I | 16142 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| HITCHCOCK, GLEN A | 2751 HIBBARD RD | | | | CORUNNA | MI | 48817-9561 |
| HITCHCOCK, GULBRANSEN B | 729 GRAHAM PLACE | APT. 412 | | | DAYTON | OH | 45407 |
| HITCHCOCK, HALLIE M | PO BOX 3089 | STATE ROUTE 58 E | | | MAYFIELD | KY | 42066 |
| HITCHCOCK, HERMAN L | 1142 CLEBURNE PKWY | | | | HIRAM | GA | 30141-4058 |
| HITCHCOCK, JANE E | 13310 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| HITCHCOCK, JANE E | 13310 N IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| HITCHCOCK, JAY J | 1610 REYNOLDS RD LOT 23 | | | | LAKELAND | FL | 33801-6958 |
| HITCHCOCK, JERRY D | 3637 TEXTILE RD | | | | SALINE | MI | 48176-9791 |
| HITCHCOCK, JO ANNE D | 16142 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| HITCHCOCK, JOHN H | 19467 STANSBURY ST | | | | DETROIT | MI | 48235-1735 |
| HITCHCOCK, JOHN S | 454 MCCLURE RD | | | | LEBANON | OH | 45036-9316 |
| HITCHCOCK, KENNETH E | 6523 GOODALL RD RTE 2 | | | | CORUNNA | MI | 48817 |
| HITCHCOCK, KENNETH E | 9315 KLEIN RD | | | | HILLMAN | MI | 49746-8708 |
| HITCHCOCK, KENNETH R | PO BOX 521 | | | | SPRING HILL | TN | 37174-0521 |
| HITCHCOCK, LARRY A | 28495 JOY RD TRLR F29 | | | | WESTLAND | MI | 48185-5531 |
| HITCHCOCK, LAURA J | 237 N PENN ST | | | | HATBORO | PA | 19040-2607 |
| HITCHCOCK, LORA L | 5854 HAVERHILL | | | | LANSING | MI | 48911-4808 |
| HITCHCOCK, LORA L | 5854 HAVERHILL DR | | | | LANSING | MI | 48911-4808 |
| HITCHCOCK, LYNDA J | 2030 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| HITCHCOCK, MARGARET H | 2141 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9369 |
| HITCHCOCK, MARGARET H | 2141 NORTH LAKE PLEASANT RD. | | | | ATTICA | MI | 48412 |
| HITCHCOCK, MARK E | 1216 RARIDEN HL | | | | MITCHELL | IN | 47446-5323 |
| HITCHCOCK, MARLENE L | 11511 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8402 |
| HITCHCOCK, MARLENE L | 11511 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8402 |
| HITCHCOCK, MARY A | 5733 S MAYBERRY ST | | | | KALAMAZOO | MI | 49009-9597 |
| HITCHCOCK, MICHAEL C | 223 N HIGH ST | | | | YELLOW SPGS | OH | 45387-2007 |
| HITCHCOCK, NANCY L | 616 WAYNE ST | | | | SANDUSKY | OH | 44870-2722 |
| HITCHCOCK, NICOLE D | 303 CEDAR BROOK LN | | | | SANDUSKY | OH | 44870-6927 |
| HITCHCOCK, PATRICIA A | 18193 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9638 |
| HITCHCOCK, RICHARD L | PO BOX 1023 | | | | ANTWERP | OH | 45813-1023 |
| HITCHCOCK, RICKEY L | 205 GREYS MILL DR | | | | HIRAM | GA | 30141-3110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HITCHCOCK, RICKY L | PO BOX 944 | | | | SPRING HILL | TN | 37174-0944 |
| HITCHCOCK, ROBERT J | 1062 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1306 |
| HITCHCOCK, ROBERT L | 1276 GREENBRIAR CT | | | | WIXOM | MI | 48393-1596 |
| HITCHCOCK, ROBERT M | 1487 CROOKED CREEK TRL | | | | LAKELAND | FL | 33801-0589 |
| HITCHCOCK, ROBERT W | 510 ACADEMY ST | | | | PORTLAND | MI | 48875-1414 |
| HITCHCOCK, RUSSELL W | 1126 FARNSWORTH RD | | | | LAPEER | MI | 48446-1524 |
| HITCHCOCK, SUSAN K | 900 9TH AVE E LOT 124 | | | | PALMETTO | FL | 34221-5310 |
| HITCHCOCK, SUSAN K | 900 9TH AVENUE E #124 | | | | PALMETTO | FL | 34221-5310 |
| HITCHCOCK, WILLIAM E | 10043 CROCUSLAWN ST | | | | DETROIT | MI | 48204-2505 |
| HITCHCOCK, WILLIE M | 19467 STANSBURY ST | | | | DETROIT | MI | 48235-1735 |
| HITCHCOX JR, ALFRED H | 9745 WOODLAWN DR | | | | PORTAGE | MI | 49002-7220 |
| HITCHCOX, MARK G | 525 N PARK ST | | | | UNION CITY | MI | 49094-1033 |
| HITCHENS, DIANE A | 3935 JACKMAN RD | | | | TOLEDO | OH | 43612-1120 |
| HITCHENS, EMIL M | 6237 TRIBUTARY CT | | | | BOSSIER CITY | LA | 71112-5014 |
| HITCHENS, LEROY W | 612 N SHELLBARK RD | | | | MUNCIE | IN | 47304-3764 |
| HITCHENS, MABEL P | 1616 GOLDEN OAKS LOOP S | | | | SOUTHAVEN | MS | 38671-6195 |
| HITCHENS, MICHAEL E | 2979 E 500 N | | | | ANDERSON | IN | 46012-9237 |
| HITCHENS, RICHARD G | 3935 JACKMAN RD | | | | TOLEDO | OH | 43612-1120 |
| HITCHENS, SHAWNA M | | | | | | | |
| HITCHENS, SHIRLEY | 5215 CLOVER LN | | | | TOLEDO | OH | 43623-2237 |
| HITCHINGHAM, GREGORY T | 13051 TURNER RD | | | | DEWITT | MI | 48820-9061 |
| HITCHINGS, ARTHUR R | 302 6TH ST | | | | FENTON | MI | 48430-2718 |
| HITCHINGS, DOROTHY M | 1369 STANWOOD N W | | | | GRAND RAPIDS | MI | 49544-7606 |
| HITCHINGS, DOROTHY M | 1369 STANWOOD ST NW | | | | GRAND RAPIDS | MI | 49534-7606 |
| HITCHINGS, MARIE I | 7404 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8883 |
| HITCHINGS, MARIE I | 7404 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8883 |
| HITCHINGS, MARY A | 616 BRADFIELD DR | | | | DAYTON | OH | 45426-2502 |
| HITCHINGS, MAXINE A | 810 HOLLAND AVE APT 6 | | | | PORT HURON | MI | 48060-1528 |
| HITCHINGS, RICHARD L | 1265 TAMPA AVE | | | | AKRON | OH | 44314-1459 |
| HITCHINGS, ROBERT A | 4 HARBOR WATCH DR UNIT 522 | | | | CHESAPEAKE | VA | 23320-4007 |
| HITCHINGS, SCOTT A | 517 JACKSON ST | | | | PORT CLINTON | OH | 43452-1833 |
| HITCHINS, MARK J | 805 SHELMAR LN | | | | ORTONVILLE | MI | 48462-9783 |
| HITCHLER, GAYLON J | 201 S UNION RD | | | | MIAMISBURG | OH | 45342-2161 |
| HITCHMAN, THOMAS D | 2617 NE 14TH AVE APT 400 | | | | OAKLAND PARK | FL | 33334-4393 |
| HITCHNER, VIRGINIA M | 304 BRIDLE PATH | | | | MARIETTA | GA | 30068-4910 |
| HITCHYE, PATRICIA B | 1316 E GENESEE | | | | FLINT | MI | 48505-1736 |
| HITE JR, ARTHUR L | 1017 WESLIN CREEK DR | | | | MYRTLE BEACH | SC | 29588-7553 |
| HITE JR, GUY L | 5510 W PHELPS RD | | | | LAKE CITY | MI | 49651-9745 |
| HITE, ANNABELLE | 322 WASHINGTON ST | | | | DANVILLE | IL | 61832-4747 |
| HITE, ANNABELLE | 322 N WASHINGTON AVE | | | | DANVILLE | IL | 61832-4747 |
| HITE, CHALMER E | 113 TENNESSEE AVE | | | | CRESCENT CITY | FL | 32112-4862 |
| HITE, CHARLES E | PO BOX 42 | | | | CARTHAGE | IN | 46115-0042 |
| HITE, DAVID L | 2401 S COUNTY ROAD 700 E | | | | SELMA | IN | 47383-9684 |
| HITE, DEBORAH LEIGH | 401 MERRYMAID DR | | | | UNION | OH | 45322-3015 |
| HITE, DONALD W | 133 KERNS ST | | | | INWOOD | WV | 25428-3669 |
| HITE, DONNA | 936 PINEWOOD DR APT C | | | | PLAINFIELD | IN | 46168-2444 |
| HITE, DOROTHY E | 1113 CROWN ISLE CIRCLE | | | | APOPKA | FL | 32712-2950 |
| HITE, ERIC Q | 1055 BRUSHY RD | | | | CENTERVILLE | TN | 37033-4546 |
| HITE, ERNEST N | 2109 E MEMORY LN | | | | ANDERSON | IN | 46013-9623 |
| HITE, EUGENE | 19561 LAVERNE DR | | | | WARRENTON | MO | 63383-7172 |
| HITE, HARRY F | APT 216 | 701 LEORA LANE | | | THE COLONY | TX | 75056-3941 |
| HITE, HARRY F | 701 LEORA LN APT 216 | | | | LEWISVILLE | TX | 75056 |
| HITE, JACQUELINE J | 1700 CEDARWOOD DR APT 221 | | | | FLUSHING | MI | 48433-3603 |
| HITE, JACQUELINE J | 1700 CEDERWOOD DR.APT 221 | | | | FLUSHING | MI | 48433-3603 |
| HITE, JAMES E | 904 KAUFFMAN AVE | | | | MARTINSBURG | WV | 25401 |
| HITE, JAMES W | 2575 OXFORD CT | | | | TECUMSEH | MI | 49286-9562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HITE, JAMES W | 333 N OCCIDENTAL HIGHWAY | APT 158 | | | TECUMSEH | MI | 49286 |
| HITE, JOHN A | 10736 WOODBRIDGE DR | | | | FORNEY | TX | 75126-8061 |
| HITE, JOSEPH M | 2786 SIGNATURE CIRCLE | | | | PINCKNEY | MI | 48169-8166 |
| HITE, KATHERINE | 2485 W OLD STONE RD | | | | PERU | IN | 46970-8662 |
| HITE, LOIS DALE | 4159 RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9703 |
| HITE, LYNN D | 78 TEAL DR | | | | SWARTZ CREEK | MI | 48473-1578 |
| HITE, MARIE A | 1213 BROADWAY AVE | | | | OWOSSO | MI | 48867-4507 |
| HITE, MARIE A | 1213 BROADWAY | | | | OWOSSO | MI | 48867-4507 |
| HITE, MELVIN G | 710 JEFFREY ST | | | | GREENSBURG | PA | 15601-4456 |
| HITE, MICHAEL B | 155 LAKE SHORE DR | | | | PASADENA | MD | 21122-5203 |
| HITE, MICHAEL D | 363 W G TALLEY RD | | | | ALVATON | KY | 42122-9663 |
| HITE, MICHAEL J | 3225 LONGRIDGE WAY | | | | GROVE CITY | OH | 43123-9699 |
| HITE, MICHAEL K | 3702 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4404 |
| HITE, NANCY H | 38740 BRONCO DR | | | | DADE CITY | FL | 33525-1791 |
| HITE, ONA P | 3600 ASTER DR | | | | SARASOTA | FL | 34233-2105 |
| HITE, RALPH L | 2401 DONNA DR | | | | ANDERSON | IN | 46017-9699 |
| HITE, ROBERT E | 13354 IOWA DR | | | | WARREN | MI | 48088-3165 |
| HITE, RONALD E | 3600 ASTER DR | | | | SARASOTA | FL | 34233-2105 |
| HITE, SANDRA K | 3702 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4404 |
| HITE, SHIRLEY | 7434 TANGELO AVE | | | | FONTANA | CA | 92336-2274 |
| HITE, SHIRLEY L | 3115 S CO RD - 800 E | | | | KOKOMO | IN | 46902 |
| HITE, URSULA L | 1082 E 66TH ST | | | | CLEVELAND | OH | 44103-1602 |
| HITE, VELMA L | 230 WELCOME WAY BLVD WEST | APT D18 | | | INDIANAPOLIS | IN | 46214 |
| HITE, VELMA L | 230 WELCOME WAY BLVD W APT D18 | BUILDING 4 | | | INDIANAPOLIS | IN | 46214-4949 |
| HITER, EVA P | 119 BELINDA PKWY APT 704 | | | | MOUNT JULIET | TN | 37122-9014 |
| HITER, EVA P | 119 BELINDA PKWY APT 704 | | | | MT JULIET | TN | 37122-9014 |
| HITER, MYRTLE | 1122 CHANDLER | | | | DANVILLE | IL | 61832-2906 |
| HITER, VIOLA J | 2188 NIMITZ DR | | | | DUNEDIN | FL | 34698-4861 |
| HITES, EDWARD J | 2148 CLEARVIEW AVE NORTHWEST | | | | WARREN | OH | 44483-1334 |
| HITES, EUGENE F | 6229 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8703 |
| HITES, KATHRYN O | 6229 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8703 |
| HITESHEW, CHARLES R | 5104 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9174 |
| HITESHEW, RICHARD C | 9682 WEST M-28 | | | | BRIMLEY | MI | 49715 |
| HITESHUE, MARCELLINE O | 805 NORTH 3RD STREET | | | | JEANNETTE | PA | 15644 |
| HITESHUE, MARCELLINE O | 805 N 3RD ST | | | | JEANNETTE | PA | 15644-1424 |
| HITESHUE, NEIL E | 96 BRITTANY LN | | | | FAIRFIELD | OH | 45014-5273 |
| HITESMAN, EDWARD G | 1181 ACADEMY DR | | | | YOUNGSTOWN | OH | 44505-1621 |
| HITI, SILVA | 205 PASEO DE LAS | DELICIAS | | | REDONDO BEACH | CA | 90277 |
| HITKO, DON E | 1425 N HARRISON RD | | | | EAST LANSING | MI | 48823-1801 |
| HITMAR, JAMES J | 4007 CARTER CREEK DR | | | | AVON PARK | FL | 33825-6069 |
| HITMAR, THELMA B | 4007 CARTER CREEK DR | | | | AVON PARK | FL | 33825-6069 |
| HITRI, WILLIAM P | 667 N CARPENTER RD | | | | BRUNSWICK | OH | 44212-2209 |
| HITSMAN, CLARENCE J | 9624 LEWIS RD | | | | MILLINGTON | MI | 48746-9567 |
| HITSMAN, DOROTHY | 4663 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3335 |
| HITSMAN, RICKY G | 174 JEFFERSON AVE | | | | MASSENA | NY | 13662-1231 |
| HITSMAN, RICKY J | 8999 ORMES RD | | | | VASSAR | MI | 48768-9622 |
| HITSMAN, ROBERT | 4663 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3335 |
| HITSMAN, ROBERT L | 6550 TIFFANY AVE NE | | | | ROCKFORD | MI | 49341-9071 |
| HITSMAN, SALLY E | 6550 TIFFANY AVE NE | | | | ROCKFORD | MI | 49341-9071 |
| HITSON, DAVID | 7022 GARLAND RD | | | | MARYVILLE | TN | 37801-1245 |
| HITSON, WILLIAM M | 2881 LOSANTIVILLE TER APT 2 | | | | CINCINNATI | OH | 45213-1261 |
| HITT JR, OTIS R | 11303 HOGAN RD | | | | GAINES | MI | 48436-9729 |
| HITT, ALICE G | 3561 COUNTY ROAD 214 | | | | HILLSBORO | AL | 35643-3228 |
| HITT, ANNA C | RR 10 BOX 396 | | | | BUCKHANNON | WV | 26201-9470 |
| HITT, DONALD N | 4139 FULLER LN | | | | BRIDGETON | MO | 63044-3430 |
| HITT, FLORA J | 3139 GEHRING DR | | | | FLINT | MI | 48506-2233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HITT, FRED N | 2499 DELTONA BLVD | | | | SPRING HILL | FL | 34606-3231 |
| HITT, JAMES T | 404 NORTHVIEW CT | | | | DE FOREST | WI | 53532-1222 |
| HITT, JOHN M | 14207 ERWIN RD | | | | COPEMISH | MI | 49625-9734 |
| HITT, KAREN W | 1538 MEIDA ST | | | | FLINT | MI | 48532-5050 |
| HITT, LAVENA B | RR 3 BOX 10833 | | | | DONIPHAN | MO | 63935-8379 |
| HITT, LAVENA B | ROUTE #3 BOX 10833 | | | | DONIPHAN | MO | 63935-9437 |
| HITT, LINDA R | 6001 E SOUTHERN AVE UNIT 53 | | | | MESA | AZ | 85206-3605 |
| HITT, LOIS A | PO BOX 185 | | | | DECATUR | AL | 35602-0185 |
| HITT, MARY | 5302 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| HITT, MARY | 5302 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| HITT, MICHAEL P | 5302 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| HITT, RANDY R | 1205 HAMILTON ST | | | | TOLEDO | OH | 43607-4365 |
| HITT, THOMAS E | 19420 ROAD 1036 | | | | OAKWOOD | OH | 45873-9060 |
| HITT, THOMAS L | 55 JACKSON ST | | | | WESTON | WV | 26452-1513 |
| HITT, THOMAS L | 9592 HIGHWAY 494 | | | | LITTLE ROCK | MS | 39337-9290 |
| HITT, WILMA | 4139 FULLER LN | | | | BRIDGETON | MO | 63044-3430 |
| HITTE, DANNY O | 1748 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8713 |
| HITTE, DWIGHT S | 4112 BRIARHILL DR | | | | MILAN | MI | 48160-9745 |
| HITTE, MARY K | 7239 BROOKSTONE DR | | | | FRANKLIN | OH | 45005-2968 |
| HITTE, MICHAEL | 16391 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2323 |
| HITTEL, MICHAEL J | 57490 APPLE LN | | | | NEW HUDSON | MI | 48165-9504 |
| HITTEL, MICHAEL M | 5213 CORDES RD | | | | INDIANAPOLIS | IN | 46227-1914 |
| HITTIE, LIBBIE R | 2020 CARLISLE ST | | | | ALGONQUIN | IL | 60102-4122 |
| HITTINGER, BRIAN K | 7613 CAMPBELL ST | | | | TAYLOR | MI | 48180-2566 |
| HITTLE JR, JESSE L | 16881 MANITOU RD | | | | MANITOU BEACH | MI | 49253-9703 |
| HITTLE, CLARENCE J | 11175 SEYMOUR RD | | | | GAINES | MI | 48436-9757 |
| HITTLE, DALE H | 2166 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4216 |
| HITTLE, DENISE L | 1945 MIDLAND ROAD | | | | DUNDALK | MD | 21222-4643 |
| HITTLE, GARY L | 7817 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9503 |
| HITTLE, GOLDA M | 16881 MANITOU RD | | | | MANITOU BEACH | MI | 49253-9703 |
| HITTLE, JACK R | 204 WELCH BLVD | | | | FLINT | MI | 48503-1196 |
| HITTLE, JAMES M | 6023 W 29TH PL | | | | INDIANAPOLIS | IN | 46224-3007 |
| HITTLE, JOHN F | 4501 LAKERIDGE DR | | | | INDIANAPOLIS | IN | 46234-9542 |
| HITTLE, PHILIP D | 6879 N LAKE RD | | | | OTTER LAKE | MI | 48464-9780 |
| HITTLE, RALPH I | 30 S EAST ST | | | | SPENCER | IN | 47460-1808 |
| HITTLE, ROBERT E | 913 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4220 |
| HITTLE, RODNEY E | 4 BLANK ST | | | | ARCANUM | OH | 45304-1299 |
| HITTLER, JERRY R | 595 S MERIDIAN RD LOT 83 | | | | HUDSON | MI | 49247-9340 |
| HITTLET, DENNIS L | 410 BROWN ST LOT 20 | | | | WEST MONROE | LA | 71292-6759 |
| HITTLET, MICHAEL W | R 2 BOX 269 WALNUT HILL | | | | DANVILLE | IL | 61834 |
| HITTNER JR, STANLEY A | 3771 MCNICHOLAS AVE | | | | CINCINNATI | OH | 45236 |
| HITTS, DEAN F | R-071 RT. 4 | | | | NAPOLEON | OH | 43545 |
| HITTS, FLORDIE M | 3412 BEGOLE ST | | | | FLINT | MI | 48504-2410 |
| HITTS, KENNETH E | 3412 BEGOLE ST | | | | FLINT | MI | 48504-2410 |
| HITTS, MARGARET A | 3605 GARY RD | | | | MONTROSE | MI | 48457-9320 |
| HITTS, RANDELL J | 1881 ELLINGER RD | | | | ALANSON | MI | 49706-9671 |
| HITTS-FARRAND, DEBORAH L | 5763 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |
| HITTSON, CHARLES E | 232 TIMBER LANE DR | | | | BOWLING GREEN | KY | 42101-0748 |
| HITTSON, GARY G | 3113 S PHILLIP DR | | | | MUNCIE | IN | 47302-3953 |
| HITTSON, MARY M | 3113 S PHILLIP DR | | | | MUNCIE | IN | 47302-3953 |
| HITTSON, MARY M | 3113 S PHILLIP DR | | | | MUNCIE | IN | 47302 |
| HITZ, BRYAN N | 19216 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-2948 |
| HITZ, DAVID M | 4854 E WESTGATE DR | | | | BAY CITY | MI | 48706-2620 |
| HITZ, FRANKLYN R | 3241 SEA GULL CT | | | | LOVELAND | CO | 80538-7073 |
| HITZ, JAMES F | 3738 3 MILE RD | | | | BAY CITY | MI | 48706-9215 |
| HITZ, KATHRYN E | 111 ROCKY CREEK DR | | | | CEDAR HILL | TX | 75104-1341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HITZ, MAURINE C | APT A | 1320 WEST 8TH STREET | | | ANDERSON | IN | 46016-2627 |
| HITZ, SHARON B | 6228 BAXTER PL | | | | LINCOLN | NE | 68516-4646 |
| HITZEL, CHARLES F | 120 SHERWIN DR | | | | TONAWANDA | NY | 14150-4717 |
| HITZELBERGER, ALAN L | 31 OUTLOOK CIR | | | | SWANNANOA | NC | 28778-9233 |
| HITZELBERGER, MICHAEL R | 4199 MAPLEWOOD MEADOWS AVE | AVENUE | | | GRAND BLANC | MI | 48439-3501 |
| HITZEMAN, DAVID C | 813 CUSTER DR | | | | TOLEDO | OH | 43612-3230 |
| HITZGES, ROBERT P | 714 BENNETT RD | | | | ANGOLA | NY | 14006-9742 |
| HITZKE, ROBERT W | 2 JEWETT ST | | | | ROCHESTER | NY | 14606-4109 |
| HITZLER, CATHERINE E | 1934 KAISER TOWER ROAD | | | | PINCONNING | MI | 48650-7448 |
| HITZLER, RONALD L | 121 HOFFMASTER ST | | | | HOPKINS | MI | 49328-9540 |
| HIURA, KOICHI | 5050 S. LAKE SHORE DRIVE | | | | CHICAGO | IL | 60615 |
| HIVELEY, FREDERICK E | 2300 GRAND HAVEN DR APT 149 | | | | TROY | MI | 48083-4423 |
| HIVELEY, NANCY K | 5863 PRINCETON RD | | | | CADIZ | KY | 42211-9648 |
| HIVELY, ALBERT M | 7536 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9436 |
| HIVELY, DONNA J | 1211 BEECH AVE | | | | CHARLESTON | WV | 25302-1013 |
| HIVELY, KENDALL L | 7493 STATE ROUTE 546 | | | | FREDERICKTOWN | OH | 43019-9280 |
| HIVELY-JOHNSON, ROBERT W | 1014 GLEN ECHO RD | | | | WINONA | MN | 55987-5000 |
| HIVICK, M K | 10279 S 86TH TER APT 205 | | | | PALOS HILLS | IL | 60465-1328 |
| HIVICK, RICHARD C | 3597 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| HIVNOR, DUANE F | 326 N BRINKER AVE | | | | COLUMBUS | OH | 43204-2036 |
| HIX JR, CHARLEY O | 14 W 15TH ST | | | | HIGGINSVILLE | MO | 64037-1218 |
| HIX JR, VERNON C | 1111 N LOGAN AVE | | | | DANVILLE | IL | 61832-2917 |
| HIX, CHARLES L | 893 KIRKPATRICK HOLLOW RD | | | | GAINESBORO | TN | 38562-6201 |
| HIX, CLAUDE F | 1307 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| HIX, DAVID E | 9825 W WASHINGTON ST LOT #3 | | | | INDIANAPOLIS | IN | 46229 |
| HIX, ELSIE M | 14 W 15TH ST | | | | HIGGINSVILLE | MO | 64037 |
| HIX, GEORGIA | 100 BRUSHWOOD COURT | | | | BEREA | KY | 40403-1664 |
| HIX, GEORGIA | 100 BRUSHWOOD CT | | | | BEREA | KY | 40403-1664 |
| HIX, GERALDINE | 1621 EASTVIEW AVE | | | | DANVILLE | IL | 61832-2013 |
| HIX, GERALDINE | 1621 EASTVIEW | | | | DANVILLE | IL | 61832-2013 |
| HIX, JB | 6626 OAK HILL DR | | | | ENON | OH | 45323-1620 |
| HIX, LEE A | 531 BELLMONTE PARK NORTH APT# 70 | | | | DAYTON | OH | 45405 |
| HIX, LINDA F | 893 KIRKPACTRICK HOLLOW ROAD | | | | GAINESBORO | TN | 38562-6201 |
| HIX, MELVIN K | 75037 EARLY RD | | | | KIMBOLTON | OH | 43749-9515 |
| HIX, NANNIE S | 1307 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| HIX, NANNIE S | 1307 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| HIX, PEARL I | 6238 WEST CROFT AVE | | | | CASTLE ROCK | CO | 80104 |
| HIX, REBECCA BENTLEY | 1732 HAMLIN CT | | | | MOUNT DORA | FL | 32757-3610 |
| HIX, REBECCA BENTLEY | 1732 HAMLIN COURT | | | | MT. DORA | FL | 32757 |
| HIX, ROSA L | 66 HASTINGS AVE | | | | HAMILTON | OH | 45011-4706 |
| HIX, ROSA L | 66 HASTINGS AVENUE | | | | HAMILTON | OH | 45011-4706 |
| HIX, SHIRLEY M | 5333 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-4235 |
| HIX, VIRGIL A | 650 US 42 SE | | | | LONDON | OH | 43140 |
| HIXENBAUGH SR, FRANK C | 50 LAKE AVE | | | | LOCKPORT | NY | 14094-1506 |
| HIXENBAUGH SR, GARY L | 961 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9674 |
| HIXENBAUGH, CAROL G | 104 VICTORIA DR | | | | WAYNESBURG | PA | 15370-1658 |
| HIXENBAUGH, CHARLES R | 584 SHERWOOD DR | | | | AURORA | OH | 44202-8872 |
| HIXENBAUGH, FLORENCE C | 1352 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4437 |
| HIXENBAUGH, HARRY W | 1352 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4437 |
| HIXENBAUGH, JAMES N | 2132 DIAMOND AVE | | | | FLINT | MI | 48532 |
| HIXENBAUGH, JERRY L | 1342 CENTER ST W | | | | WARREN | OH | 44481-9456 |
| HIXENBAUGH, KENNETH L | 10021 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| HIXENBAUGH, LARRY G | 6094 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |
| HIXENBAUGH, OLIVER W | 1659 DONOVANS PASS NW | | | | KENNESAW | GA | 30152-7686 |
| HIXENBAUGH, RANDY E | 4487 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4442 |
| HIXENBAUGH, ROBERT J | 440 AMBER DR SE | | | | WARREN | OH | 44484-5810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIXENBAUGH, RONALD R | PO BOX 135 | | | | LITTLETON | WV | 26581-0135 |
| HIXENBAUGH, ROSEMARIE | 388 E 328 ST | | | | WILLOWICK | OH | 44095-3308 |
| HIXENBAUGH, ROSEMARIE | 388 E 328TH ST | | | | WILLOWICK | OH | 44095-3308 |
| HIXENBAUGH, SANDRA T | 3356 SARANAC DR | | | | SHARPSVILLE | PA | 16150-8532 |
| HIXENBAUGH, WILLIAM W | 161 CAMAK RD | | | | WARRENTON | GA | 30828-3418 |
| HIXON, ETHEL W | 2715 RED COACH DR | | | | SPRINGFIELD | OH | 45503-1219 |
| HIXON, GEOFFREY H | 2020 RAINTREE RD | | | | YORKVILLE | IL | 60560-8906 |
| HIXON, JOAN C | 3824 TWILIGHT DR S | | | | BENBROOK | TX | 76116-7646 |
| HIXON, REGINA | 100 WHITE HAMPTON LN APT 409 | | | | PITTSBURG | PA | 15236-1565 |
| HIXON, REGINA | 100 WHITE HAMPTON LN APT 409 | | | | PITTSBURGH | PA | 15236-1565 |
| HIXON, WILLIAM E | 2715 RED COACH DR | | | | SPRINGFIELD | OH | 45503-1219 |
| HIXSON JR, FRED S | 2264 ANDREW RD | | | | KETTERING | OH | 45440-2602 |
| HIXSON JR, HERBERT H | 2717 ARGELLA AVE | | | | DAYTON | OH | 45410-3105 |
| HIXSON, BLAINE J | 3872 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4300 |
| HIXSON, COLEMAN W | 1490 ORCHARD GROVE AVE | | | | LAKEWOOD | OH | 44107-3726 |
| HIXSON, CYNTHIA J | 4602 RIDGE RD | | | | LOCKPORT | NY | 14094-9719 |
| HIXSON, DARWIN M | 18013 SE 59TH ST | | | | NEWALLA | OK | 74857-6429 |
| HIXSON, DONALD E | 3342 MCCLUSKEY | | | | PINCKNEY | MI | 48169-8433 |
| HIXSON, DORA | 4605 SE 3RD AVE | | | | KEYSTONE HGHT | FL | 32656 |
| HIXSON, EARL W | 6247 BARKER ST | | | | LANSING | MI | 48911-5502 |
| HIXSON, GEORGE D | 23417 HUGHES AVE | | | | HAZEL PARK | MI | 48030-1553 |
| HIXSON, GEORGE T | 8640 DEER TRL | | | | KALAMAZOO | MI | 49009-6453 |
| HIXSON, JERRY L | 150 OLD STATE RD | | | | CLARKSVILLE | OH | 45113-9751 |
| HIXSON, KENNETH L | 11 INVITATIONAL DR | | | | GAYLORD | MI | 49735-7828 |
| HIXSON, LUCIAN C | 82 WEDGEWOOD DRIVE | | | | HOLLISTON | MA | 01746-2226 |
| HIXSON, RICHARD E | 13323 KANSAS AVE | | | | BONNER SPRNGS | KS | 66012-9212 |
| HIXSON, ROBERT E | 8562 RUSHVIEW DR | | | | PINCKNEY | MI | 48169-9113 |
| HIXSON, ROSE | 7390 CARD ROAD | | | | SMITH CREEK | MI | 48074-2220 |
| HIXSON, ROY L | 6337 ARTHUR ST | | | | WESTLAND | MI | 48185-2101 |
| HIXSON, VAUGHN E | 36560 DOWLING CT | | | | LIVONIA | MI | 48150-3416 |
| HIZA-CARANCI, DEBRA L | 2513 MARINA DR | | | | GRAND PRAIRIE | TX | 75054-6852 |
| HIZER JR, CHARLES R | 7 WOODSTOCK DR | | | | BROWNSBURG | IN | 46112-1927 |
| HIZER, DAVID R | 771 N REDWOOD AVE | | | | YPSILANTI | MI | 48198-7505 |
| HIZER, ELIZABETH L | 609 E TAYLOR ST | | | | KOKOMO | IN | 46901-4785 |
| HIZER, HELEN E | 4703 DORKIN CT | | | | INDIANAPOLIS | IN | 46254-2158 |
| HIZER, HELEN E | 4703 DORKIN COURT | | | | INDIANAPOLIS | IN | 46254-2158 |
| HIZER, JOHN D | PO BOX 2692 | | | | VISALIA | CA | 93279-2692 |
| HIZER, JUDY C | 7 WOODSTOCK DR | | | | BROWNSBURG | IN | 46112-1927 |
| HIZER, MARK E | 33759 BALMORAL ST | | | | WESTLAND | MI | 48185-3075 |
| HIZSNYAI, AKOS | 4412 FLAX COURT | | | | PALM BCH GDNS | FL | 33410-5421 |
| HJELM, CAMILLE M | 385 S CROWN CT | | | | PALATINE | IL | 60074-6830 |
| HJELM, KENNETH S | 8703 TARRAGON DR | | | | ORLANDO | FL | 32825-3646 |
| HJELMBERG, EARL F | 3509 ARBUCKLE DR | | | | PLANO | TX | 75075-1751 |
| HJELMBERG, EARL F | 24808 STAR VALLEY DR | | | | SAINT CLAIR SHORES | MI | 48080-3180 |
| HJELMBERG, MILDRED | 24808 STAR VALLEY DR | | | | SAINT CLAIR SHORES | MI | 48080-3180 |
| HJELMELAND, STACEY L | 700 SALEM DR | | | | KOKOMO | IN | 46902-4924 |
| HJERPE, EDWARD E | 5751 DIBBLE RD | | | | KINGSVILLE | OH | 44048-9809 |
| HJERTOS, PATRICIA R | 30189 MICHIGAN AVE | | | | LEONIDAS | MI | 49066-9709 |
| HJERTQUIST, KENNETH G | 4325 GALAXY DR | | | | JANESVILLE | WI | 53546-9613 |
| HJORTAAS, ROBERT J | 158 MILTON AVE | | | | BATTLE CREEK | MI | 49017-5246 |
| HLAD, JANE | 1330 RIVERVIEW ST. NW | | | | WARREN | OH | 44485-2442 |
| HLAD, JANE | 1330 RIVERVIEW ST NW | | | | WARREN | OH | 44485-2442 |
| HLADCZUK, FLORENCE | 27 DIX ST | | | | NEW BRUNSWICK | NJ | 08901-2203 |
| HLADCZUK, FLORENCE | 27 DIX STREET | | | | NEW BRUNSWICK | NJ | 08901-2203 |
| HLADCZUK, JOHANNA M | 3838 KENSINGTON BLVD | | | | WARREN | MI | 48092-1168 |
| HLADEK, JERRY J | 147 THORNBURY DR | | | | KISSIMMEE | FL | 34744-8464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HLADICK, DIANA F | 8 PARKMAN ST | | | | NATICK | MA | 01760-2834 |
| HLADICK, DIANA F | 8 PARKMAN STREET | | | | NATICK | MA | 01760-2834 |
| HLADIK, CARL F | 3600 N FINLEY LAKE RD | | | | HARRISON | MI | 48625-9739 |
| HLADIK, CARL F | 3126 ARIZONA AVENUE | | | | FLINT | MI | 48506-2528 |
| HLADIK, PATRICK C | 608 WARREN AVE | | | | FLUSHING | MI | 48433-1459 |
| HLADISH, ALBERT C | 1130 S 10TH ST | | | | SOUTH PLAINFIELD | NJ | 07080-1606 |
| HLADKY, WILLIAM S | PO BOX 781 | | | | WALPOLE | NH | 03608-0781 |
| HLADSCHENKO, ANTHONY | 26750 EUREKA DR | | | | WARREN | MI | 48091-1166 |
| HLAHOL, MARIA | 24 LENORA AVE | | | | MORRISVILLE | PA | 19067-1206 |
| HLAHOL, MARIA | 24 LENORA AVENUE | | | | MORRISVILLE | PA | 19067-1206 |
| HLAS, KIMBERLY A | 1460 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 |
| HLATHEIN, TERENCE M | 116 AUTUMN LN | | | | GEORGETOWN | KY | 40324-8976 |
| HLATKY, JOHN D | 4609 CALVERT CT | | | | TROY | MI | 48085-5053 |
| HLAUDY, DAVID A | 17397 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9761 |
| HLAUDY, JOHN A | 1747 BELLE TERRE AVE | | | | NILES | OH | 44446-4121 |
| HLAVAC, GARY N | 2409 FRESNO LN | | | | PLAINFIELD | IL | 60586-8471 |
| HLAVAC, MAMIE V | 2141 BROWN RD | | | | LAKEWOOD | OH | 44107-6065 |
| HLAVAC, MAMIE V | 2141 BROWN RD. | | | | LAKEWOOD | OH | 44107 |
| HLAVAC, STEPHEN A | 19 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| HLAVACEK, DONALD A | 4408 WILLOW BEND RD SE | | | | DECATUR | AL | 35603-5313 |
| HLAVACEK, GREGORY S | 3420 ALISA LN | | | | WATERFORD | MI | 48328-4102 |
| HLAVACEK, JON P | 54 BIRCHDALE DRIVE RR 8 | | | | LOCKPORT | IL | 60491 |
| HLAVACEK, VIOLET | 322 PARK AVE APT 3A | | | | CLARENDON HILLS | IL | 60514-1337 |
| HLAVACEK, VIOLET | 322 PARK AVE | UNIT 3A | | | CLARENDON HIL | IL | 60514-1337 |
| HLAVACS, JOHN P | 8813 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9573 |
| HLAVATI JR, JOHN N | 8351 GRASS LAKE RD | | | | HILLSDALE | MI | 49242-9522 |
| HLAVATI, RICHARD D | 810 VINE RIDGE AVE | | | | COOKEVILLE | TN | 38501-3854 |
| HLAVATY, EDWARD J | 2659 DONNA DR | | | | WILLIAMSTON | MI | 48895-9575 |
| HLAVATY, FLORENCE B | 3385 MARONEAL ST | | | | HOUSTON | TX | 77025-2007 |
| HLAVATY, JARMILA A | 5306 MIDDLE CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9543 |
| HLAVATY, JOSEPH J | 10193 DELSY DR | | | | N ROYALTON | OH | 44133-1407 |
| HLAVATY, LOIS | 2659 DONNA DRIVE | | | | WILLIAMSTON | MI | 48895-9575 |
| HLAVATY, MARTHA L | 27043 CECILE ST | | | | DEARBORN HEIGHTS | MI | 48127-3331 |
| HLAVATY, NATHAN D | 35115 MABON DR | | | | CLINTON TWP | MI | 48035-2872 |
| HLAVATY, PAUL J | 80 MAIN STREET | | | | HOLMDEL | NJ | 07733-2343 |
| HLAVATY, ROSS A | 2110 J ST APT 5 | | | | LINCOLN | NE | 68510-1106 |
| HLAVATY, SOPHIE M | 80 MAIN STREET | | | | HOLMDEL | NJ | 07733-2343 |
| HLAVIN, MARY A | 53 BRAEMAR DR | | | | ELK GROVE VILLAGE | IL | 60007-3915 |
| HLAVIN, MARY A | 53 BRAEMAR | | | | ELK GROVE VILLAGE | IL | 60007-3915 |
| HLAVIN, MILDRED M | 5048 OAKRIDGE DR | | | | N ROYALTON | OH | 44133-2031 |
| HLAVIN, MILDRED M | 5048 OAKRIDGE DR | | | | N ROYALTON | OH | 44133-2031 |
| HLAVIN, ROBERT C | 123 PAULA DR | | | | BROOKLYN | MI | 49230-9707 |
| HLAVIN, WILLIAM H | 53 BRAEMAR DR | | | | ELK GROVE VILLAGE | IL | 60007-3915 |
| HLAY, EVELYN B | 4985 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1738 |
| HLEBOVY, AUGUST W | 492 W PERSHING ST | | | | SALEM | OH | 44460-2675 |
| HLEBOVY, DENNIS J | 1525 TAMARISK TRL | | | | POLAND | OH | 44514-3633 |
| HLIFKA, SHELLY D | 8475 HARDING | | | | CENTER LINE | MI | 48015-1565 |
| HLINKA, BLANCHE | 831 SERENIDAD PLACE | | | | GOLETA | CA | 93117-1708 |
| HLINKA, JOSEPH R | 43 BENTON ST | | | | YOUNGSTOWN | OH | 44515-1723 |
| HLINKA, RICHARD J | 1360 CHAMPION FOREST CT | C/O MRS GEORGE MASEK | | | WHEATON | IL | 60187-3000 |
| HLOROS, CATHERINE A | 15153 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-5179 |
| HLUBB, LEROY J | 110 GLIMMERING FIELD WAY | | | | HEDGESVILLE | WV | 25427-5466 |
| HLUCHAN, CARLOTTA C | 1482 BRISTOL CHAMPION TOWNLINE RD NW | | | | WARREN | OH | 44481-9459 |
| HLUCHAN, DUANE A | 1482 BRIST.CHAMP.TOWN. | N.W. | | | WARREN | OH | 44481 |
| HLUCHAN, GABRIEL G | 3026 YOUNGSTOWN HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HLUCHYJ, WILLIAM D | 4063 WATER HOLE CT | | | | DOUGLASVILLE | GA | 30135-4278 |
| HLUCKY JR, EMIL | 7099 LAURA LEE LN | | | | SEVEN HILLS | OH | 44131-4518 |
| HLUHAN, MARY | 214 TYROL DR | | | | PITTSBURGH | PA | 15227-3536 |
| HLUSZOK, MARIA M | 2002 SILVER CT | | | | HAMILTON | NJ | 08690-3532 |
| HLUSZOK, MARIA M | 2002 SILVER CT | | | | HAMILTON | NJ | 08690-3532 |
| HLYWA, DAN | 3871 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3303 |
| HLYWA, JOHN | 1101 WILD GINGER LN | | | | ORANGE PARK | FL | 32003-3225 |
| HLYWA, STEPHEN W | 24694 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-3374 |
| HMAYED, ABDULAZIZ | 7559 E MORROW CIR | | | | DEARBORN | MI | 48126-1643 |
| HMOUD, PENELOPE | 1827 W GOWAN RD APT 1097 | | | | N LAS VEGAS | NV | 89032-6004 |
| HNAT, HELEN | 5 MONTREAL CT | HOLIDAY CITY AT BERKELEY | | | TOMS RIVER | NJ | 08757-4121 |
| HNAT, MARY | 409 OXFORD ST. | | | | NEWBERG | OR | 97132-1074 |
| HNAT, MARY | 409 E OXFORD ST | | | | NEWBERG | OR | 97132-1074 |
| HNAT, MICHAEL J | PO BOX 22 | | | | MASURY | OH | 44438-0022 |
| HNAT, MICHAEL R | 8231 CLARENCE LN N | | | | EAST AMHERST | NY | 14051-1997 |
| HNATH, JULIA J | 27330 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1009 |
| HNATIUK JR, DANIEL | 4 SNOW HILL DRIVE | | | | SAINT PETERS | MO | 63376-2961 |
| HNATIUK, BONNIE J | 6159 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| HNATIUK, DANIEL | G3367 HELBER ST | | | | FLINT | MI | 48504-2435 |
| HNATIUK, MARTIN | 10369 N WEBSTER RD | | | | CLIO | MI | 48420-8534 |
| HNATIUK, MICHAEL | 3302 N BRINK DR | | | | SANFORD | MI | 48657-9529 |
| HNATIUK, PHILLIP A | 3094 WHITETAIL LN | | | | OWOSSO | MI | 48867-8212 |
| HNATIUK, RYAN C | 7477 WREN DR | | | | DAVISON | MI | 48423-7813 |
| HNATIW, ALLEN L | 9111 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9243 |
| HNATIW, MARY R | 2330 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-1343 |
| HNATIW, NICHOLAS A | 883 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1762 |
| HNATKO, STEPHANIE | 6475 CURWOOD DRIVE | | | | EAST SYRACUSE | NY | 13057-1540 |
| HNATKO, STEPHANIE | 6475 CURWOOD DR | | | | EAST SYRACUSE | NY | 13057-1540 |
| HNATOW, ANTHONY | 409 ORWOOD PL | | | | SYRACUSE | NY | 13208-3118 |
| HNIDA, SHEILA I | 789 RUTLEDGE RD | | | | TRANSFER | PA | 16154-1915 |
| HNIDY, EDWARD D | 442 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| HNIDY, GERALD E | 24361 COLONIAL DR | | | | WOODHAVEN | MI | 48183-3726 |
| HNIDY, RUSSELL T | 19718 DENBY | | | | REDFORD | MI | 48240-1666 |
| HNIELEWSKI, JUDITH | 48 BARRYMORE RD | | | | CHEEKTOWAGA | NY | 14225-2045 |
| HNIELEWSKI, JUDITH | 48 BARRYMORE RD. | | | | CHEEKTOWAGA | NY | 14225-2045 |
| HNILICA, BRADLEY S | 4202 COHOCTAH RD | | | | LINDEN | MI | 48451-9625 |
| HNILICA, COLLEEN J | 723 HARRISBURG RD | | | | SEVIERVILLE | TN | 37876-6202 |
| HNILICA, ERNIE J | 723 HARRISBURG RD | | | | SEVIERVILLE | TN | 37876-6202 |
| HNILICA, GEORGE | 2084 PINE MOUNTAIN RD | | | | LA FOLLETTE | TN | 37766-6136 |
| HNILICA, RANDOLPH B | 398 LAKE ST | | | | SHREWSBURY | MA | 01545-3910 |
| HNILO JR, JOSEPH J | 3480 SKYVIEW ST | | | | KALAMAZOO | MI | 49048-9439 |
| HNILO, CYNTHIA | 4220 WALL AVE | | | | ALLEN PARK | MI | 48101-3035 |
| HNIZDA, RONALD V | 1801 TREASURE BOULEVARD | | | | ROSCOMMON | MI | 48653-8295 |
| HNIZDOR, RODNEY A | 1425 CORONA ST | | | | INKSTER | MI | 48141-1854 |
| HO, ANN K | 1409 SW 126 STRICK | | | | OKLAHOMA CITY | OK | 73170 |
| HO, CHAU M | 617 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139-5524 |
| HO, FRANCIS K | 1409 SW 126TH ST | | | | OKLAHOMA CITY | OK | 73170-4924 |
| HO, HARRY W | 2019 BRADFORD DRIVE | | | | ARLINGTON | TX | 76010-4705 |
| HO, HIEP K | 617 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139-5524 |
| HO, HOI HEI | 5008 W 158TH ST | | | | OVERLAND PARK | KS | 66224-3871 |
| HO, LENA M | APT A | 613 SOUTH NEWPORT AVENUE | | | TAMPA | FL | 33606-2687 |
| HO, LENA M | 613 S NEWPORT AVE | | | | TAMPA | FL | 33606-2687 |
| HO, LI-JEN P | 36120 W LYMAN RD | | | | FARMINGTON HILLS | MI | 48331-3862 |
| HO, LI-PEN J | 25272 HOPKINS RD | | | | FARMINGTON HILLS | MI | 48335-2012 |
| HO, SHEW MIN | 115 EAGLE COVE PL | | | | SAINT CHARLES | MO | 63303-3717 |
| HO, STANLEY P | 14526 KEESE DR | | | | WHITTIER | CA | 90604-3116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HO, THUY T | 28445 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-4560 |
| HO, TRIEU-KY | 3514 PAISLEY CT | | | | ANN ARBOR | MI | 48105-2837 |
| HOAD, BETTY | 3316 STATE ROUTE 96 | | | | CLIFTON SPGS | NY | 14432-9505 |
| HOADE, OVENA E | 331 W 39TH ST | | | | INDIANAPOLIS | IN | 46208-3922 |
| HOADLEY, CONSTANC M | PO BOX 861 | | | | LEWISTON | MI | 49756-0861 |
| HOADLEY, DENNIS R | 407 LIVINGSTONE DR | | | | CARY | NC | 27513-2920 |
| HOADLEY, DONALD D | 533 BALDWIN RD | | | | MASON | MI | 48854-9309 |
| HOADLEY, GEORGE R | 8896 LINDY LN | | | | HOLLAND | MI | 49423-9200 |
| HOADLEY, HOWARD W | 10133 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-9337 |
| HOADLEY, JAMES C | 145 STANDARD WOODS APT G-80 | | | | AUBURN | NY | 13021 |
| HOADLEY, JUDITH A | 1375 S CROSS BRIDGES RD | | | | MT PLEASANT | TN | 38474-2925 |
| HOADLEY, KATHLEEN A. | 61 SOUTH ST | | | | VERNON | CT | 06066-4510 |
| HOADLEY, MARY C | 7255 MERRYBROOK | | | | WEST BLOOMFIELD | MI | 48322-4174 |
| HOADLEY, MILDRED M | 6218 MARYWOOD AVENUE | | | | LANSING | MI | 48911-5537 |
| HOADLEY, NANCY B | 7515 YOUNGSTOWN AVE | | | | HUDSONSVILLE | MI | 48426 |
| HOADLEY, NORA | 7115 YOUNGSTOWN AVE | | | | HUDSONVILLE | MI | 49426-9386 |
| HOADLEY, RICHARD M | 49 AMY DR | | | | TONAWANDA | NY | 14150-6101 |
| HOADLEY, ROBERT J | 1816 MILITARY RD APT 2 | | | | KENMORE | NY | 14217-1029 |
| HOADLEY, ROBERT L | 1834 COLONIAL VILLAGE WAY APT 3 | | | | WATERFORD | MI | 48328-1939 |
| HOADLEY, THOMAS A | 454 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| HOAG JR, HOWARD S | 811 N SCHOOL RD | | | | STERLING | MI | 48659-9777 |
| HOAG, ALLEN E | 721 VANIMAN ISLAND DR | | | | BROOKLYN | MI | 49230-9036 |
| HOAG, ANNIE L | 2316 NORTHVIEW ST | | | | HERNANDO | MS | 38632-1815 |
| HOAG, ANNIE L | 2316 NORTHVIEW | | | | HERNANDO | MS | 38632-1815 |
| HOAG, BARRY E | 1025 S HOLMES ST | | | | LANSING | MI | 48912-1923 |
| HOAG, BETTY J | PO BOX 504 | | | | NEWAYGO | MI | 49337-0504 |
| HOAG, BEVERLY J | 6323 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2382 |
| HOAG, BRADLEY G | 12446 OAKWOOD SHORES ST | | | | WAYLAND | MI | 49348-9056 |
| HOAG, BRIAN L | PO BOX 658 | | | | GRAND BLANC | MI | 48480-0658 |
| HOAG, DARR B | 11715 CLINTON RD | | | | RIVES JCT | MI | 49277-9678 |
| HOAG, DAVID D | 1222 N WASHINGTON ST | | | | OWOSSO | MI | 48867-1771 |
| HOAG, DONALD S | 11788 ROUND LAKE RD | | | | HORTON | MI | 49246-9734 |
| HOAG, ERNEST C | 9300 UNION LAKE TRL | | | | LONSDALE | MN | 55046-4124 |
| HOAG, GERALD A | 4286 BADGER RD | | | | LYONS | MI | 48851-9758 |
| HOAG, GERALD W | 1308 MARBLE ROAD | | | | EAST LANSING | MI | 48823-2833 |
| HOAG, GLORIA G | 11355 SUNSET DR | | | | CLIO | MI | 48420-1516 |
| HOAG, HOWARD S | 3891 E SHAFFER RD | | | | MIDLAND | MI | 48642-9794 |
| HOAG, JAMES G | 8200 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8164 |
| HOAG, LINDA D | 4072 W BEECHER RD | | | | ADRIAN | MI | 49221-9785 |
| HOAG, MARK D | 5316 LAKE RD S | | | | BROCKPORT | NY | 14420-9720 |
| HOAG, MICHAEL G | 7149 MILLER LN | | | | GRAND BLANC | MI | 48439-7430 |
| HOAG, RICHARD B | 4711 ROCKVALLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1378 |
| HOAG, RICHARD D | 2460 BLACK ST RFD | | | | CALEDONIA | NY | 14423 |
| HOAG, RICHARD K | 22 GABRIELLE DR | | | | ROCHESTER HILLS | MI | 48307-2423 |
| HOAG, RICHARD L | 22800 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9406 |
| HOAG, RICHARD W | 2554 BLACK STREET RD | | | | CALEDONIA | NY | 14423-9511 |
| HOAG, RIETTA J | 4506 COLUMBINE AVE | | | | BURTON | MI | 48529-2152 |
| HOAG, ROBERT C | 8507 S MASTHEAD DR | | | | TUCSON | AZ | 85756-9009 |
| HOAG, RONALD F | 2720 STOCKBRIDGE RD | | | | WILLIAMSTON | MI | 48895-9040 |
| HOAG, RONALD G | 653 AGATE AVE | | | | MANTECA | CA | 95336-3537 |
| HOAG, RUTH | 6133 BANCROFT AVE SE | | | | ALTO | MI | 49302-9312 |
| HOAG, RUTH | 6133 BANCROFT AVE | | | | ALTO | MI | 49302-9312 |
| HOAG, RUTH W | 10980 PEAKE RD | | | | PORTLAND | MI | 48875-9436 |
| HOAG, SCOTT T | 576 KURTZ ROAD | | | | MARIETTA | GA | 30066-5348 |
| HOAG, STEVE | 1475 HOUSE ST NE | | | | BELMONT | MI | 49306 |
| HOAG, THOMAS P | 4332 WELDWOOD LN | | | | SYLVANIA | OH | 43560-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOAG, THOMAS V | 918 ETON RD | | | | TOLEDO | OH | 43615-4527 |
| HOAG, WILMA L | C/O PATRICIA HEYS | | | | CALEDONIA | MI | 49316 |
| HOAG, WILMA L | 6045 HANNA LAKE AVE SE | C/O PATRICIA HEYS | | | CALEDONIA | MI | 49316-8364 |
| HOAGG, LEROY A | 2254 WATERMAN RD | | | | VASSAR | MI | 48768-9566 |
| HOAGG, MERRY M | 907 BISCAYNE | | | | LAKEWAY | TX | 78734-4424 |
| HOAGG, PERRY T | 3200 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1034 |
| HOAGLAND, BUELL | 1059 E RAHN RD | | | | DAYTON | OH | 45429-6107 |
| HOAGLAND, CLYDE R | 1613 MAPLE DR | | | | LORAIN | OH | 44052-2845 |
| HOAGLAND, DAVID L | 1503 S LUICK AVE | | | | MUNCIE | IN | 47302-4453 |
| HOAGLAND, DONALD E | 380 REXFORD DR APT 66 | | | | HERMITAGE | PA | 16148-2610 |
| HOAGLAND, FREDERICK J | 12130 SARA ST | | | | BROOKSVILLE | FL | 34613-5527 |
| HOAGLAND, MARY K | 603 KARNS DR | | | | VANDALIA | OH | 45377-1428 |
| HOAGLAND, PATRICIA | 1235 BRIDLE PATH CT | | | | MIAMISBURG | OH | 45342-3574 |
| HOAGLAND, THERESA A | 12130 SARA ST | | | | BROOKSVILLE | FL | 34613-5527 |
| HOAK I I, NEIL K | 8117 MAIN RD | | | | BERLIN HTS | OH | 44814-9549 |
| HOAK, BENTON K | 4286 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| HOAK, C K | 4120 MESA DR | | | | PLANO | TX | 75074-3417 |
| HOAK, CATHERINE | 10132 MELANIE AVE | | | | ENGLEWOOD | FL | 34224-8269 |
| HOALCRAFT, RICHARD A | 1401 DENNY RD | | | | COOKEVILLE | TN | 38506-4215 |
| HOANG, ADAM L | 8101 GARDENGATE CT | | | | FORT WORTH | TX | 76137-6071 |
| HOANG, BINH | 3026 SALEM DR | | | | SHREVEPORT | LA | 71118-2016 |
| HOANG, CHAU M | 5124 S TIERNEY DR | | | | INDEPENDENCE | MO | 64055-6939 |
| HOANG, DINH G | 1486 SUMMERFIELD LN | | | | HOWELL | MI | 48843-6306 |
| HOANG, KHANH V | 2022 PEINE FOREST DR | | | | WENTZVILLE | MO | 63385-2678 |
| HOANG, MINH D | 34237 SURF DR | | | | STERLING HEIGHTS | MI | 48310-5551 |
| HOANG, PAUL P | 12600 WAGON WHEEL RD | | | | OKLAHOMA CITY | OK | 73173-8625 |
| HOANG, RYAN M | 6341 WELLINGTON PLACE DR | | | | DAYTON | OH | 45424 |
| HOANG, SANDRA G | 4599 CORDELL DRIVE | | | | DAYTON | OH | 45439-3062 |
| HOANG, SON T | 5661 TIVERTON CIR | | | | WESTMINSTER | CA | 92683-4134 |
| HOANG, THANH D | 6341 WELLINGTON PLACE DR | | | | DAYTON | OH | 45424 |
| HOANG, TICH DANG | 3309 NE 6TH ST | | | | RENTON | WA | 98056-3952 |
| HOANG, TONY T | 27868 THOMAS AVE | | | | WARREN | MI | 48092-3591 |
| HOAR JR, JAMES E | 1305 JOHNSON ST | | | | MENLO PARK | CA | 94025-4417 |
| HOAR, LARRY F | 915 S CONKLING ST | | | | BALTIMORE | MD | 21224-5217 |
| HOARD I I, DANNY L | 5345 STATE ROUTE 181 | | | | GALION | OH | 44833-9553 |
| HOARD JR, EDWARD D | PO BOX 2085 | | | | GRIFFIN | GA | 30224-0053 |
| HOARD, A E | 8440 CAINE RD | BOX 105 | | | MILLINGTON | MI | 48746 |
| HOARD, AMY J | 11230 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1021 |
| HOARD, BRENDA J | PO BOX 128 | | | | VERMONTVILLE | MI | 49096-0128 |
| HOARD, CLYDE H | 9024 BELSAY RD | | | | MILLINGTON | MI | 48746-9586 |
| HOARD, DELOIS | 500 MCLIN CIR | | | | FLORENCE | MS | 39073-7975 |
| HOARD, DONNA F | 2412 GINGER LILY LN | | | | LAS VEGAS | NV | 89134-6031 |
| HOARD, ELEANOR M | 1630 FIELDING DR | WINCHESTER VILLAGE #3 | | | ROCHESTER HILLS | MI | 48307-3002 |
| HOARD, GERALD D | 2305 WEST BLVD | | | | HOLT | MI | 48842-1015 |
| HOARD, HARRY L | 121 E LITTLE BEAR LN | | | | SHELTON | WA | 98584-9655 |
| HOARD, JERRY R | 4842 CLARK RD | | | | BATH | MI | 48808-9759 |
| HOARD, JOANN | 2803 HILLCREST DR | | | | LEXINGTON | OH | 44904-1434 |
| HOARD, LILLIE | 848 GATEWAY AVE APT 3 | | | | CLINTON | IA | 52732-3541 |
| HOARD, PAUL J | 112 JANE | | | | MIDDLETON | MI | 48856-5145 |
| HOARD, RAY E | 5294 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| HOARD, RICHARD A | 1440 HAGLEY RD | | | | TOLEDO | OH | 43612-2228 |
| HOARD, RICHARD E | 8101 N KIDDER RD | | | | EDGERTON | WI | 53534-9009 |
| HOARD, RICHARD E | 8806 VASSAR RD | | | | MILLINGTON | MI | 48746-9590 |
| HOARD, RICHARD H | 13563 SANDY BEACH RD | | | | MANITOU BEACH | MI | 49253-9777 |
| HOARD, RODNEY W | 5646 WOODVIEW TRL | | | | NORTH BRANCH | MI | 48461-8301 |
| HOARD, ROY D | 7600 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOARD, RUSSELL W | 8971 BARNES RD | | | | MILLINGTON | MI | 48746-9574 |
| HOARD, SHERRY L | 2305 WEST BLVD | | | | HOLT | MI | 48842-1015 |
| HOARD, STEPHEN A | 4405 N WASHBURN RD | | | | DAVISON | MI | 48423-8162 |
| HOARD, VIVIAN N | 18544 ICEBOX RD | | | | SPARTA | WI | 54656-3780 |
| HOASHI, IKE | # 115 | 3285 US HIGHWAY 50 EAST | | | FERNLEY | NV | 89408-5675 |
| HOATH, JONATHAN A | 4711 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2247 |
| HOATS, CATHERINE A | 123 EDGEWOOD TER | | | | S BOUND BROOK | NJ | 08880-1263 |
| HOATS, JUNE D | 124 LITTLE PL | | | | SOUTH BOUND BROOK | NJ | 08880-1114 |
| HOBACK, DAWN C | 110 STAHL AVE | | | | NEW CASTLE | DE | 19720-3318 |
| HOBAN, EUGENE C | 1345 CAMBRIDGE LN | | | | CARO | MI | 48723-1255 |
| HOBAN, JAMES P | 1721 WINTON AVE | | | | INDIANAPOLIS | IN | 46224-5644 |
| HOBAN, JOE E | 225 POPLAR STREET | | | | KOKOMO | IN | 46902-2263 |
| HOBAN, JOHN T | 7329 LINDENMERE DR | | | | BLOOMFIELD HILLS | MI | 48301-3532 |
| HOBAN, JOY F | PO BOX 431 | | | | MORRISTOWN | AZ | 85342-0431 |
| HOBAN, KATHLEEN P | 9355 E 69TH TER | | | | RAYTOWN | MO | 64133-5946 |
| HOBAN, KATHLEEN P | 9355 E 69TH TERRACE | | | | RAYTOWN | MO | 64133-5946 |
| HOBAN, LARRY R | 2191 S PUMA CIR | | | | COTTONWOOD | AZ | 86326-5802 |
| HOBAN, PHYLLIS N | 23 GEORGETOWN LN | | | | FAIRPORT | NY | 14450-3333 |
| HOBAN, RICHARD L | 99 ARLENE CT | | | | WHITE LAKE | MI | 48386-1903 |
| HOBART, FRANCIS J | 2962 HENRYS FORK DR | | | | REDDING | CA | 96002-5207 |
| HOBART, GERALD R | 901 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905-1513 |
| HOBART, LARRY L | 836 ST RT 314 RR12 S | | | | MANSFIELD | OH | 44903 |
| HOBAUGH, HOWARD G | 565 N BUHL FARM DR | | | | HERMITAGE | PA | 16148-1665 |
| HOBAUGH, KIRK W | 179 KRISTINE AVE | | | | MANAHAWKIN | NJ | 08050-7811 |
| HOBAUGH, LAURA MAE W | 179 KRISTINE AVE | | | | MANAHAWKIN | NJ | 08050-7811 |
| HOBBIB, GEORGE B | 489 ROCKSVILLE RD | | | | HOLLAND | PA | 18966-2086 |
| HOBBIDY, LAURA M | 157 E LORADO AVE | | | | FLINT | MI | 48505-2160 |
| HOBBIE, MICHAEL N | 2 GLENWOOD PL | | | | SPRING LAKE | NJ | 07762-1618 |
| HOBBINS, DANIEL R | 726 BANGHART ST | | | | LANSING | MI | 48906-4236 |
| HOBBINS, DAVID W | 1265 N SAGINAW ST | | | | LAPEER | MI | 48446-1543 |
| HOBBINS, DREW J | 400 GROVELAND AVE APT 414 | | | | MINNEAPOLIS | MN | 55403-3244 |
| HOBBINS, MARILYN J | 6298 DIANA DR | | | | POLAND | OH | 44514-1830 |
| HOBBINS, PATRICIA K | 6017 SHADOWLAWN ST | | | | DEARBORN HEIGHTS | MI | 48127-2967 |
| HOBBINS, RICHARD S | 4100 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| HOBBINS, ROBERT P | 1235 JAY ST | | | | ROCHESTER | NY | 14611-1142 |
| HOBBINS, WILLIAM W | 5465 LOU IDA BLVD | | | | YOUNGSTOWN | OH | 44515-1122 |
| HOBBS I I, JAMES E | 2110 HAMPTON CT | | | | FALLSTON | MD | 21047-2022 |
| HOBBS JR, DAVID A | 2101 MOORESVILLE HWY | 407 | | | LEWISBURG | TN | 37091 |
| HOBBS JR, EDWARD W | 6105 ADCOCK LN | | | | HANOVER | MD | 21076-1062 |
| HOBBS JR, JOHN W | 1094 DELORES WAY | | | | FOREST PARK | GA | 30297-3561 |
| HOBBS JR, WILLIAM | 20133 STRATHMOOR ST | | | | DETROIT | MI | 48235-1650 |
| HOBBS SR, JACKIE D | 3982 KRISTEN ST | | | | SPRING HILL | TN | 37174-5156 |
| HOBBS, ANNE L | 1054 HILLCREST DR | | | | OXFORD | MI | 48371-6016 |
| HOBBS, BARBARA J | 475 MCCARTY DR | | | | GREENWOOD | IN | 46142-1933 |
| HOBBS, BARBARA M | 7022 N ELM ST | | | | PLEASANT VALLEY | MO | 64068-9571 |
| HOBBS, BARBARA M | 7022 NORTH ELM | | | | LIBERTY | MO | 64068-0000 |
| HOBBS, BARRY W | 26550 LAMBERT RD | | | | ELKMONT | AL | 35620-3208 |
| HOBBS, BETTY J | 3009 MOHAWK ST | | | | MIDDLETOWN | OH | 45044-7703 |
| HOBBS, BEVERLY J | 124 DALE AVE | | | | DANVILLE | IL | 61832-2710 |
| HOBBS, BEVERLY J | 124 DALE AVE | | | | DANVILLE | IL | 61832-2710 |
| HOBBS, BOBBIE L | 12880 DOLSON ST APT 202 | | | | DETROIT | MI | 48223-3262 |
| HOBBS, CARMELL C | 121 CRESCENT DR | | | | SEVIERVILLE | TN | 37862-3107 |
| HOBBS, CAROL A | 350 S 800 E | | | | ELWOOD | IN | 46036-8568 |
| HOBBS, CAROL L | 2067 HUNTERS WOOD DR | | | BURLINGTON ONTARIO CANADA L7M-2T1 | | | |
| HOBBS, CAROLL J | 10804 N. MONTG LINE RD. | | | | BROOKVILLE | OH | 45309 |
| HOBBS, CECIL M | 1553 NORTH ARSENAL AVENUE | | | | INDIANAPOLIS | IN | 46201-1010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOBBS, CECIL M | 1533 ARESENAL AVENUE | | | | INDIANAPOLIS | IN | 46201 |
| HOBBS, CHARLES H | 860 MUSKEGON RD | | | | HARRISON | MI | 48625-8593 |
| HOBBS, CHARLES K | 4955 MOOREFIELD RD | | | | CARLISLE | KY | 40311-9481 |
| HOBBS, CHARLES M | 3950 S 200 W | | | | HARTFORD CITY | IN | 47348-9740 |
| HOBBS, CINDY | 302 KRISTINA COURT | | | | DAYTON | OH | 45458-4127 |
| HOBBS, CLORA M | 66 ELM ST | | | | SHELBY | OH | 44875-1036 |
| HOBBS, DALE T | 2463 STEWART RD | | | | XENIA | OH | 45385-9307 |
| HOBBS, DANA L | 263 JULIE LN | | | | STONEWALL | LA | 71078-9604 |
| HOBBS, DANIEL P | 330 N ELM ST | | | | FARMERSVILLE | OH | 45325-1214 |
| HOBBS, DANNY L | 936 NE 30TH TER | | | | OKEECHOBEE | FL | 34972-3408 |
| HOBBS, DAVID M | 7648 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 |
| HOBBS, DAVID R | 824-5 MORAVIAN ST | | | | ANDERSON | IN | 46012 |
| HOBBS, DAVID R | 427 REDWOOD AVE | | | | DAYTON | OH | 45405-5137 |
| HOBBS, DEBORAH A | 2016 BRIDGEHAMPTON PL | | | | BRANDON | FL | 33511-2308 |
| HOBBS, DEDRA M | 28684 BLACKSTONE DR | | | | LATHRUP VILLAGE | MI | 48076-2614 |
| HOBBS, DENNIS R | 355 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066-8952 |
| HOBBS, DOLORES MAE | 2130 E BANTAM RD | | | | TUCSON | AZ | 85706-1739 |
| HOBBS, DONALD E | 403 RICK KELLEY LN | | | | SENECA | SC | 29678-1048 |
| HOBBS, DONALD L | 1900 SCIOTO CT | | | | KETTERING | OH | 45420-2191 |
| HOBBS, DORA | PO BOX 1348 | | | | KODAK | TN | 37764-7348 |
| HOBBS, DORIS | 1615 SOUTH I ST | | | | ELWOOD | IN | 46036-2808 |
| HOBBS, DORIS | 1615 S I ST | | | | ELWOOD | IN | 46036-2808 |
| HOBBS, DORIS L | PO BOX 246 | | | | GIRDLER | KY | 40943-0246 |
| HOBBS, DOROTHY M | 10001 E 38TH TER | | | | KANSAS CITY | MO | 64133-1253 |
| HOBBS, DUANE C | 2578 LYON RD | | | | NEWARK | NY | 14513-9732 |
| HOBBS, DWIGHT | PO BOX 34012 | | | | DETROIT | MI | 48234-0012 |
| HOBBS, E L | PO BOX 426 | | | | JOSHUA TREE | CA | 92252-0426 |
| HOBBS, EARL R | 2204 N RECTOR AVE | | | | MUNCIE | IN | 47303-2578 |
| HOBBS, ELAINE M | 5244 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| HOBBS, EMMA B | 472 JULIE MCKNIGHT RD | | | | KITTRELL | NC | 27544-9161 |
| HOBBS, ERNEST H | 150 MATHY HOBBS RD | | | | BUCHANAN | GA | 30113-4646 |
| HOBBS, FRANKLIN D | 282 W HATT SWANK RD | | | | LOVELAND | OH | 45140-6670 |
| HOBBS, FURLINDA M | 16168 E GLENN VALLEY DR | | | | ATHENS | AL | 35611-3915 |
| HOBBS, GARY J | 501 N 5TH ST BOX 137 | | | | FRANKTON | IN | 46044 |
| HOBBS, GEANETTE LEE | 189 WASHINGTON ST | | | | STANTON | KY | 40380-3013 |
| HOBBS, GEANETTE LEE | 189 WASHINGTON ST | | | | STANTON | KY | 40380-3013 |
| HOBBS, GEORGIA M | 2110 BINGHAM RD | | | | CLIO | MI | 48420-1970 |
| HOBBS, GLADYS M | 8840 E SUNLAND AVE LOT 130 | | | | MESA | AZ | 85208-2972 |
| HOBBS, GRATHO | 12118 WATERSON ST | | | | HUDSON | FL | 34667-3119 |
| HOBBS, GREGORY O | 6599 N 750 W | | | | FRANKTON | IN | 46044-9689 |
| HOBBS, GROVER N | 472 JULIE MCKNIGHT RD | | | | KITTRELL | NC | 27544-9161 |
| HOBBS, HAROLD S | PO BOX 1587 | | | | FUQUAY VARINA | NC | 27526-1587 |
| HOBBS, HERBERT C | | | | | | | |
| HOBBS, HERBERT L | 1003 N CENTRAL AVE | | | | ALEXANDRIA | IN | 46001-9488 |
| HOBBS, HERMAN L | 1111 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2759 |
| HOBBS, HURLIE D | 3304 MEMORIAL DR N | | | | ELWOOD | IN | 46036-8333 |
| HOBBS, JACK D | 7221 S CENTER LINE RD | | | | NINEVEH | IN | 46164-8944 |
| HOBBS, JAMES M | PO BOX 271 | | | | SIDELL | IL | 61876-0271 |
| HOBBS, JAMES R | 12223 JASON DR | | | | MEDWAY | OH | 45341-9667 |
| HOBBS, JANET M | 189 BAY RIDGE DR | | | | PENDLETON | IN | 46064-9477 |
| HOBBS, JASON R | 622 W ADAMS ST | | | | ALEXANDRIA | IN | 46001-1817 |
| HOBBS, JENNIE A | 2021 MAPLEWOOD | | | | FLINT | MI | 48506-4420 |
| HOBBS, JENNIFER S | 2429 LAKECREST DR | | | | SHREVEPORT | LA | 71109-3003 |
| HOBBS, JERRY L | 103 GILBERT DR | | | | FRANKLIN | TN | 37064-5023 |
| HOBBS, JOAN | 48190 FOUR SEASONS BLVD | C/O JOHN S HOBBS | | | NORTHVILLE | MI | 48168-8556 |
| HOBBS, JOAN | C/O JOHN S HOBBS | 48190 FOUR SEASONS BLVD | | | NORTHVILLE TOWNSHIP | MI | 48168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOBBS, JOEL ERNEST | 3288 E 300 N | | | | ANDERSON | IN | 46012-9429 |
| HOBBS, JOEL F | 1324 E 9TH PL | | | | CASA GRANDE | AZ | 85222-3688 |
| HOBBS, JOHN R | 4334 SOFTWOOD LN | | | | DAYTON | OH | 45424-8029 |
| HOBBS, JOHN S | 48190 FOUR SEASONS BLVD | | | | NORTHVILLE | MI | 48168-8556 |
| HOBBS, JOHN W | 2922 WEKIVA RD | | | | TAVARES | FL | 32778-5148 |
| HOBBS, JONAH E | 7262 DAVE BRIGHT RD | | | | FAISON | NC | 28341-7033 |
| HOBBS, JOSEPH M | 12223 JASON DR | | | | MEDWAY | OH | 45341-9667 |
| HOBBS, JR.,DAVID R | 1827 WOODHAVEN AVE | | | | DAYTON | OH | 45414-5405 |
| HOBBS, JUNE K | 294 RESERVES BLVD | | | | SHEPHERDSVILLE | KY | 40165-8366 |
| HOBBS, JUNIOR Z | 2286 W 41ST ST | | | | CLEVELAND | OH | 44113-3851 |
| HOBBS, KATHRYN A | 3708 W STATE ROAD 128 | | | | FRANKTON | IN | 46044-9303 |
| HOBBS, KATHY A | 1776 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5073 |
| HOBBS, KENNETH K | 1050 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4899 |
| HOBBS, KERRY D | 12609 N JACKLEY RD | | | | ELWOOD | IN | 46036-8975 |
| HOBBS, KEVIN E | 70804 HARRISON ROAD | | | | WHITE PIGEON | MI | 49099-9428 |
| HOBBS, KRISTA G | 407 PELAHATCHIE SHORE DR | | | | BRANDON | MS | 39047-6153 |
| HOBBS, KRISTINA L | 4748 FORREST AVE | | | | DOVER | DE | 19904-5225 |
| HOBBS, LAKEVA A | 21081 OAK RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48036-3859 |
| HOBBS, LARRY E | 907 ZIRKLE RD | | | | DANDRIDGE | TN | 37725-4340 |
| HOBBS, LARRY J | 1703 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 |
| HOBBS, LARRY R | 8088 N STATE ROUTE 61 | | | | SUNBURY | OH | 43074-9422 |
| HOBBS, LAWRENCE R | 4674 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| HOBBS, LAWRENCE W | 205 AUSTELL DR | | | | COLUMBIA | TN | 38401-5531 |
| HOBBS, LAYMOND L | ROUTE 3 SYCAMORE HILLS | | | | ELWOOD | IN | 46036 |
| HOBBS, LESLIE M | 3818 MIDDLEWAY DR | | | | ANDERSON | IN | 46012-9457 |
| HOBBS, LEVIDA J | 89 HICKORY DR | | | | SEAMAN | OH | 45679-9760 |
| HOBBS, LILLIE | 6720 S 800 W | | | | DALEVILLE | IN | 47334 |
| HOBBS, LILLIE | 6720 S 800 W | | | | DALEVILLE | IN | 47334 |
| HOBBS, LLOYD D | 439 1/256TH ST-2 | | | | GRAND JUNCTION | MI | 49056 |
| HOBBS, LOUISE J | 2733 DAKOTA DR | | | | ANDERSON | IN | 46012-1411 |
| HOBBS, LUCETTA M | 5124 N RIVER RD | | | | JANESVILLE | WI | 53545-8922 |
| HOBBS, LUCETTA M | 5124 N RIVER RD | | | | JANESVILLE | WI | 53545-8922 |
| HOBBS, LUTHER | 894 XENIA AVE | | | | WILMINGTON | OH | 45177-1377 |
| HOBBS, MADELINE S | 5046 W S RD 100 | | | | RUSSIABILLE | IN | 46979 |
| HOBBS, MAE A | 11906 CLUB RIDGE DR | C/O ALVIN S MISTR,JR | | | CHESTER | VA | 23836-2751 |
| HOBBS, MARJORIE | 3441 JESSUP RD | | | | CINCINNATI | OH | 45239-6216 |
| HOBBS, MARTHA L | 221 DEAN DR | | | | FARMERSVILLE | OH | 45325-1202 |
| HOBBS, MARY J | 18444 ALBION ST | | | | DETROIT | MI | 48234-3804 |
| HOBBS, MARY L | 5079 W 950 NORTH | | | | MIDDLETOWN | IN | 47356 |
| HOBBS, MICHAEL D | 884 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48390-1439 |
| HOBBS, MICHAEL L | 8919 KINGS CHAPEL RD | | | | CENTERTOWN | MO | 65023-3314 |
| HOBBS, MICHAEL L | 14018 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-9125 |
| HOBBS, MICHAEL L | 150 MATHY HOBBS RD | | | | BUCHANAN | GA | 30113-4646 |
| HOBBS, MINNIE E | 6131 DARNELL ST | | | | HOUSTON | TX | 77074-7413 |
| HOBBS, MOLLY A | 230 2ND ST | | | | TIPTON | IN | 46072-1810 |
| HOBBS, MOLLY A | 230 SECOND ST | | | | TIPTON | IN | 46072-1810 |
| HOBBS, MOSES | 319 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-1854 |
| HOBBS, NILE E | 6691 SOUTHERN VISTA DR | | | | ENON | OH | 45323-1640 |
| HOBBS, NORMA V | 1532 KATHY LN | | | | MIAMISBURG | OH | 45342-2622 |
| HOBBS, OWEN F | 4052 STONINGTON RD | | | | ORLEANS | IN | 47452-7257 |
| HOBBS, PATRICIA S | 5310 MANTEO CT | | | | WILMINGTON | NC | 28412-7745 |
| HOBBS, PAULA J | 26211 EARL RD | | | | BONITA SPRINGS | FL | 34135 |
| HOBBS, PEGGY JOAN | 342 INNISBROOKE AVE | | | | GREENWOOD | IN | 46142-9211 |
| HOBBS, PEGGY JOAN | 342 INNISBROOKE AVE | | | | GREENWOOD | IN | 46142-9211 |
| HOBBS, PEGGY T | 173 C T SNIDOW RD | | | | NARROWS | VA | 24124-2246 |
| HOBBS, RANDOLPH B | 6186 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOBBS, RAYMOND M | 1500 FURNACE ST | | | | MINERAL RIDGE | OH | 44440-9304 |
| HOBBS, REBA | 1104 RENAKER BERRY ROAD | | | | BERRY | KY | 41003-8988 |
| HOBBS, REBA | 206 ROBINSON'RENAKER RD. | | | | BERRY | KY | 41003-8535 |
| HOBBS, RICHARD T | 21 DREXEL DR | | | | PENNSVILLE | NJ | 08070-2519 |
| HOBBS, ROBERT L | 1125 FAIRMONT CIR | | | | BROOKFIELD | OH | 44403-9511 |
| HOBBS, ROBIN D | 3705 NORTH CEDAR STREET | | | | N LITTLE ROCK | AR | 72116-8205 |
| HOBBS, RONALD A | 88 YELLOWFIELD BLVD | | | | ELKTON | MD | 21921-8103 |
| HOBBS, ROSEMARY K | 1208 LOCUST ST | | | | FRANKTON | IN | 46044-9748 |
| HOBBS, ROSEMARY K | 1208 LOCUST ST | | | | FRANKTON | IN | 46044-9748 |
| HOBBS, ROSMOND | 2014 W STEWART AVE | | | | FLINT | MI | 48504-3738 |
| HOBBS, RUSSELL T | 6630 MANSON DR | | | | WATERFORD | MI | 48329-2738 |
| HOBBS, SANDRA M | 9108 TERRA VERDE TRL | | | | EDEN PRAIRIE | MN | 55347-5255 |
| HOBBS, SANFORD D | 2920 CARPENTER RD | | | | LAPEER | MI | 48446-9086 |
| HOBBS, SHELBYE B | PO BOX 291 | | | | TANNER | AL | 35671-0291 |
| HOBBS, STANLEY D | 4324 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3276 |
| HOBBS, STEVEN C | 5855 W MAPLE DR | | | | FRANKTON | IN | 46044-9491 |
| HOBBS, SUSAN H | 10 W 41ST ST | | | | ANDERSON | IN | 46013-4312 |
| HOBBS, TEDDY D | 430 HICKS RD | | | | MOUNTAIN HOME | AR | 72653-5773 |
| HOBBS, TERESA K | 1001 E LINDEN AVE APT 38 | | | | MIAMISBURG | OH | 45342-3473 |
| HOBBS, TERRY M | 412 PARK MEADOW CT | | | | BEECH GROVE | IN | 46107-1968 |
| HOBBS, THOMAS D | RR 2 BOX 405 | | | | BIG STONE GAP | VA | 24219-9502 |
| HOBBS, VANESSA | 8004 SE PP HWY | | | | LAWSON | MO | 64062-7218 |
| HOBBS, VIVIAN F | 403 RICK KELLEY LN | | | | SENECA | SC | 29678-1048 |
| HOBBS, W R | 430 OAK GROVE RD | | | | GOODSPRING | TN | 38460-5286 |
| HOBBS, WILLIAM D | 201 RAVINE AVE APT 3R | | | | YONKERS | NY | 10701-1809 |
| HOBBS, WILLIAM M | 2212 VIA MARIPOSA EAST | | | | LAGUNA WOODS | CA | 92637-2222 |
| HOBBS, WILLIAM M | 4100 ROHNS ST | | | | DETROIT | MI | 48214-1327 |
| HOBBS, WILMA L | 1810 N MORRISON ST | | | | KOKOMO | IN | 46901-2149 |
| HOBBY, ALLISON P | RR 3 BOX 606 | | | | FITZGERALD | GA | 31750 |
| HOBBY, ALVIN R | 1208 SHEELAGH CT | | | | STOCKBRIDGE | GA | 30281-6734 |
| HOBBY, BILLY P | 3263 HICKS RD SW | | | | MARIETTA | GA | 30060-6205 |
| HOBBY, DAN T | 840 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| HOBBY, JUNE A | 2500 MANN RD LOT 257 | | | | CLARKSTON | MI | 48346-4285 |
| HOBBY, LILLIE D | 16 LAKE ST APT 7G | | | | WHITE PLAINS | NY | 10603-3838 |
| HOBBY, LILLIE D | 16 LAKE STREET APT. 7G | | | | WHITE PLAINS | NY | 10603-3838 |
| HOBBY, ROBERT G | 2171 SE ABCOR RD | | | | PORT ST LUCIE | FL | 34952-5649 |
| HOBBY, RONALD G | 10260 FOREST WAY | | | | ROSCOMMON | MI | 48653-9169 |
| HOBDY JR, PONDEXTER | 1377 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| HOBDY, CALVIN R | 13924 COYLE ST | | | | DETROIT | MI | 48227-2576 |
| HOBDY, HERMAN S | 12804 BROADSTREET AVENUE | | | | DETROIT | MI | 48238-3250 |
| HOBDY, JACK W | 1770 HAVEN TRL | | | | MARTINSVILLE | IN | 46151-6737 |
| HOBDY, KENNETH R | 19331 BURGESS | | | | DETROIT | MI | 48219-1874 |
| HOBDY, MARY | 1770 HAVEN TRL | | | | MARTINSVILLE | IN | 46151-6737 |
| HOBDY, PAULETTE H | 19331 BURGESS | | | | DETROIT | MI | 48219-1874 |
| HOBDY, PAULETTE H | 19331 BURGESS | | | | DETROIT | MI | 48219-1874 |
| HOBDY, RICKY D | 12541 WILLINGDON RD | | | | HUNTERSVILLE | NC | 28078-5701 |
| HOBEIN, THOMAS D | PO BOX 115 | | | | JONESBURG | MO | 63351-0115 |
| HOBELMAN, WINIFRED K | 3403 166TH PL SW | | | | LYNNWOOD | WA | 98037-3225 |
| HOBELMAN, WINIFRED K | 3403 166TH PLACE SW | | | | LYNNWOOD | WA | 98037 |
| HOBENSACK, GWENDOLYN E | 210 MILL ST | | | | KOKOMO | IN | 46902-4640 |
| HOBERECHT, LESLIE W | 7568 INLAND DR | | | | OLMSTED FALLS | OH | 44138-1442 |
| HOBERMAN, DALE A | 14956 CREEK EDGE DRIVE | | | | HOLLAND | MI | 49424-1690 |
| HOBERT, CARL A | 37526 KELLS LN | | | | ZEPHYRHILLS | FL | 33541-4134 |
| HOBERT, JANICE K | 3012 MILTON ROAD | | | | EAU CLAIRE | WI | 54703-0655 |
| HOBERT, RAYMOND C | 2918 SAND SCULPTURE CT | | | | PEVELY | MO | 63070-2614 |
| HOBERTY, CHARLES L | 4024 MELBOURNE CIR | | | | INDIANAPOLIS | IN | 46228-6781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOBGOOD, GENEVA | 12441 BELLS FERRY RD | | | | CANTON | GA | 30114-8429 |
| HOBGOOD, GENEVA | 12441 BELLS FERRY RD. | | | | CANTON | GA | 30114 |
| HOBGOOD, GRADY R | 259 RIDGE PINE DR | | | | CANTON | GA | 30114-3968 |
| HOBGOOD, H A | PO BOX 55 | | | | HOLLY SPRINGS | GA | 30142-0001 |
| HOBGOOD, JAMES T | 109 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8875 |
| HOBGOOD, RUTH E | 2600 CROASDAILE FARM PKWY APT A358 | THE HOMESTEAD | | | DURHAM | NC | 27705-1302 |
| HOBI, ALEXANDER J | 10855 COZYCROFT AVE | | | | CHATSWORTH | CA | 91311-1610 |
| HOBIG, GEORGE H | 20518 SUNNYSIDE ST | | | | ST CLAIR SHRS | MI | 48080-4240 |
| HOBITZ, FRANCIS A | 106 LITCHFIELD DR | | | | SYRACUSE | NY | 13224-2006 |
| HOBLET, TIMOTHY M | 11003 YALUMBA PASS | | | | ROANOKE | IN | 46783-8931 |
| HOBLEY, ARTHUR L | PO BOX CO | | | | PANORAMA CITY | CA | 91412-1440 |
| HOBLEY, PATRICIA A. | 4674 N LAKE DR | | | | SHREVEPORT | LA | 71107-2944 |
| HOBLIT, CARL J | 19 ROCKLEIGH AVE | | | | WEST MILTON | OH | 45383-1421 |
| HOBLIT, CLIFFORD E | 934 BRIGHTON DR | | | | GREENVILLE | OH | 45331-2787 |
| HOBLIT, SUZANNE L | 978 CATFISH LAKE RD | | | | MAYSVILLE | NC | 28555-9529 |
| HOBLIT, WILLIAM M | 231 S. THIRD, BOX 188 | | | | WAYNESVILLE | OH | 45068 |
| HOBMEIER, LENA B | 1805 KENSINGTON DR APT 340 | | | | WAUKESHA | WI | 53188-5662 |
| HOBMEIER, LENA B | 1805 KENSINGTON DR | APT 340 | | | WAUKESHA | WI | 53188 |
| HOBOLTH, HAYES M | 7303 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9391 |
| HOBOLTH, KIRKLIN H | 9107 KELLY LAKE DR | | | | CLARKSTON | MI | 48348-2587 |
| HOBOR, CHARLES P | 43640 MIDDLE RIDGE RD | | | | LORAIN | OH | 44053-3908 |
| HOBOR, SHARON A | 383 OLD GEORGES RD | | | | N BRUNSWICK | NJ | 08902-4818 |
| HOBROW, BRYAN M | 8674 WOODHAVEN DR SW | | | | BYRON CENTER | MI | 49315-8640 |
| HOBSON I I I, MATTHEW S | 505 GRACELYN CT SW | | | | ATLANTA | GA | 30331-9204 |
| HOBSON JR, JERRY L | 12477 N CLIO RD | | | | CLIO | MI | 48420-1039 |
| HOBSON JR, JOHN | 5910 FLEMING RD | | | | FLINT | MI | 48504-7064 |
| HOBSON, ADA M | 2397 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8229 |
| HOBSON, ADA M | 219 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| HOBSON, ALBERT J | 6837 GARFIELD AVE | | | | KANSAS CITY | KS | 66102-1032 |
| HOBSON, ANDRE L | 6837 GARFIELD AVE | | | | KANSAS CITY | KS | 66102-1032 |
| HOBSON, ANNA E | 414 W MAIN ST | | | | SPRUCE | MI | 48762-9763 |
| HOBSON, ATLEE M | 219 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| HOBSON, BENJAMIN L | 530 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| HOBSON, BRANDIE N | | | | | | | |
| HOBSON, BRIAN A | 5464 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9121 |
| HOBSON, BRUCE D | 31 DOGWOOD DR | | | | WARRENTON | MO | 63383-3215 |
| HOBSON, CAROLINE G | 1261 BALDWIN ROAD | | | | FENTON | MI | 48430-9729 |
| HOBSON, CATHERINE L | 100 VIOLA LANE | | | | ORTONVILLE | MI | 48462 |
| HOBSON, CATHERINE L | 100 VIOLA DR | | | | ORTONVILLE | MI | 48462-8825 |
| HOBSON, CHARLES A | 324 S DIXON RD | | | | KOKOMO | IN | 46901-5041 |
| HOBSON, CHARLES E | 7335 WILSON RD | | | | MONTROSE | MI | 48457-9197 |
| HOBSON, CHARLES E | 15325 RADIANCE DR | | | | NOBLESVILLE | IN | 46060-3064 |
| HOBSON, CLIFFORD D | 2516 ALTOONA ST | | | | FLINT | MI | 48504-7701 |
| HOBSON, CLIFFORD J | APT 161 | 444 SOUTH HIGLEY ROAD | | | MESA | AZ | 85206-2180 |
| HOBSON, CLIFFORD J | 13428 E 48TH ST | | | | YOMA | AZ | 85367 |
| HOBSON, DALE W | 217 SHAYNE CIR | | | | HOUGHTON LAKE | MI | 48629-9033 |
| HOBSON, DANIEL L | 2425 DILLINGHAM AVE | | | | LANSING | MI | 48906-3773 |
| HOBSON, DAVID A | 9123 ALLAN RD | | | | NEW LOTHROP | MI | 48460 |
| HOBSON, DEBRA A | 7421 LANDING PL | | | | ZEPHYRHILLS | FL | 33541-4247 |
| HOBSON, DENIS J | 55 V ST NW | | | | WASHINGTON | DC | 20001-1012 |
| HOBSON, DENISE C | 2494 THORNTON AVENUE | | | | FLINT | MI | 48504-7169 |
| HOBSON, DONALD D | 4053 BEN HOGAN DR | | | | FLINT | MI | 48506-1401 |
| HOBSON, DONNA L | 10539 LANDSEER DR | | | | SAINT LOUIS | MO | 63136-4530 |
| HOBSON, DONNIE E | 1107 SHULER AVE | | | | HAMILTON | OH | 45011-4439 |
| HOBSON, DOROTHY M | 33 BRITTON RD | | | | ROCHESTER | NY | 14612-5401 |
| HOBSON, DOROTHY M | 33 BRITTON RD. | | | | ROCHESTER | NY | 14612-5401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOBSON, EDDIE L | 445 HUHN | | | | PONTIAC | MI | 48342 |
| HOBSON, EDWIN C | PO BOX 26526 | | | | TROTWOOD | OH | 45426-0526 |
| HOBSON, EDWIN L | 600 E ROWLAND AVE | | | | MADISON HEIGHTS | MI | 48071-4331 |
| HOBSON, ERNEST C | 20127 E 14 MILE RD | | | | CLINTON TWP | MI | 48035-4001 |
| HOBSON, ERVING J | 943 BOULEVARD ST | | | | SHREVEPORT | LA | 71104-2111 |
| HOBSON, FINLEY J | 3030 NEWPORT DR APT 2 | | | | FLINT | MI | 48532-4240 |
| HOBSON, FRANKIE C | PO BOX 104 | | | | BELOIT | WI | 53512-0104 |
| HOBSON, GARY A | 301 S SMITH ST | APT 23 | | | CLIO | MI | 48420 |
| HOBSON, GARY A | 301 SMITH ST APT 23 | | | | CLIO | MI | 48420-2053 |
| HOBSON, GARY L | 5751 DEFIANCE AVE | | | | BROOK PARK | OH | 44142-2518 |
| HOBSON, GEORGE E | 19391 PACKARD ST | | | | DETROIT | MI | 48234-3107 |
| HOBSON, GEORGE M | 2205 SILVER FOX DR | | | | EDMOND | OK | 73003-6233 |
| HOBSON, GEORGIA | 921 BURLINGTON | | | | FLINT | MI | 48503-2922 |
| HOBSON, GEORGIA | 921 BURLINGTON DR | | | | FLINT | MI | 48503-2922 |
| HOBSON, GLADYS SHARLEEN | 11615 S HIGHWAY 39 | | | | STOCKTON | MO | 65785-8271 |
| HOBSON, GURDON S | 9315 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| HOBSON, HARLEY W | 11150 E 200 S | | | | ZIONSVILLE | IN | 46077-9388 |
| HOBSON, HATTIE T | 15325 RADIANCE DR | | | | NOBLESVILLE | IN | 46060-3064 |
| HOBSON, HELEN | 29627 ROSSITER RD. | | | | MURRIETA | CA | 92563 |
| HOBSON, HOSEA | 128 W DEWEY ST | | | | FLINT | MI | 48505-4034 |
| HOBSON, IRWIN L | 2172 W ENGEL RD | | | | WEST BRANCH | MI | 48661-9224 |
| HOBSON, JAMES K | 29117 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9732 |
| HOBSON, JAMES O | 1222 VILLA CT S | | | | WALLED LAKE | MI | 48390-3379 |
| HOBSON, JAMES T | 1604 RUIDOSA DR | | | | WICHITA FALLS | TX | 76306 |
| HOBSON, JASON J | 11305 VAN NATTER RD | | | | OTISVILLE | MI | 48463-9723 |
| HOBSON, JEFFREY A | 907 LINDY CT | | | | DAYTON | OH | 45415-2130 |
| HOBSON, JEN'EE M | 4248 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| HOBSON, JERRY L | 3205 MCGREGOR ST | | | | GRAND BLANC | MI | 48439-8190 |
| HOBSON, JERRY L | 4248 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| HOBSON, JOANN E | 12585 CHURCH ST APT 1C | | | | BIRCH RUN | MI | 48415-8709 |
| HOBSON, JOHN A | 30037 BOCK ST | | | | GARDEN CITY | MI | 48135-2306 |
| HOBSON, KENNETH W | 10471 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| HOBSON, KENNETH W | 540 WINDEMERE DR | | | | BRIGHTON | MI | 48114-8743 |
| HOBSON, LANINA R | 1002 E TAYLOR ST | | | | KOKOMO | IN | 46901-4788 |
| HOBSON, LARRY J | 3333 LANDMARK LN | | | | FOREST HILL | TX | 76119-7167 |
| HOBSON, LAVONNE S | 10451 CANFIELD DRIVE | | | | SAINT LOUIS | MO | 63136-5735 |
| HOBSON, LILLIE MAE | 3035 LAMBATH RD | | | | ORLANDO | FL | 32818-3092 |
| HOBSON, LILLIE T | PO BOX 11155 | | | | JACKSON | MS | 39283-1155 |
| HOBSON, LINDA S | 1301 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2455 |
| HOBSON, LORRAINE | PO BOX 104 | | | | BELOIT | WI | 53512-0104 |
| HOBSON, LOUANN M | 5049 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| HOBSON, LOUIS E | 812 S MERRIMAC DR | | | | FITZGERALD | GA | 31750-3505 |
| HOBSON, MARILYN | 96 NORTH ROSELAWN | | | | PONTIAC | MI | 48342 |
| HOBSON, MARK T | 31263 COOLEY BLVD | | | | WESTLAND | MI | 48185-7072 |
| HOBSON, MARQUIS L | 7026 BELLE POINTE DR | | | | BELLEVILLE | MI | 48111-5355 |
| HOBSON, MARY A | 120 HOBSON CIR | | | | BRANDON | MS | 39047-9211 |
| HOBSON, MAURICE D | 2505 S INDIANAPOLIS RD | | | | LEBANON | IN | 46052-9691 |
| HOBSON, MERLYN L | 5967 N CHIPPEWA TRL | | | | HALE | MI | 48739-9041 |
| HOBSON, MICHAEL K | 6405 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4859 |
| HOBSON, NINA R | 17001 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-2987 |
| HOBSON, NORMA R | 6736 NEMER COURT | | | | SWARTZ CREEK | MI | 48473-1717 |
| HOBSON, NORMA R | 6736 NEMER CT | | | | SWARTZ CREEK | MI | 48473-1717 |
| HOBSON, OLA P | 23011 WREXFORD DR | | | | SOUTHFIELD | MI | 48033-6575 |
| HOBSON, OLA P | 23011 WREXFORD DR. | | | | SOUTHFIELD | MI | 48034-6575 |
| HOBSON, PAT A | PO BOX 1043 | | | | FRIENDSWOOD | TX | 77549-1043 |
| HOBSON, PAULINE | 880 BOYNTON AVE APT 12B | | | | BRONX | NY | 10473-4630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOBSON, PAULINE | 880 BOYNTON AVE APT 12B | | | | BRONX | NY | 10473-4630 |
| HOBSON, PAULINE L | 7012 CARSON DR | | | | ROMULUS | MI | 48174-5019 |
| HOBSON, REGINALD D | 814 E KEARSLEY ST APT 207 | | | | FLINT | MI | 48503-1957 |
| HOBSON, REGINALD L | 1210 COLBURN ST | | | | TOLEDO | OH | 43609-2210 |
| HOBSON, RICHARD J | 2365 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| HOBSON, RICHARD L | 250 CASS RIVER DR | | | | CARO | MI | 48723-1235 |
| HOBSON, ROBERT C | 7 ROTUNDA DR | | | | TRENTON | NJ | 08610-1927 |
| HOBSON, ROBERT D | 8540 TIMBERLINE DR | | | | SHELBY TWP | MI | 48316-4557 |
| HOBSON, ROBERT E | 2030 OLD YORK RD | | | | BURLINGTON | NJ | 08016-9767 |
| HOBSON, ROGER M | 5372 BOWERS RD | | | | ATTICA | MI | 48412-9726 |
| HOBSON, RONALD L | 7482 FARRAND RD | | | | MILLINGTON | MI | 48746-9247 |
| HOBSON, SHERRY A | 6054 BRAINARD DR | | | | SYLVANIA | OH | 43560-1214 |
| HOBSON, SHIRLEY ANN | 104 KIMBLE ST | | | | HICKORY | KY | 42051-9010 |
| HOBSON, SHIRLEY ANN | 104 KIMBLE STREET | | | | HICKORY | KY | 42051-9010 |
| HOBSON, TROY E | 5415 HOLLOW OAK CT | | | | SAINT LOUIS | MO | 63129-3536 |
| HOBSON, VESTOLA V | 10444 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| HOBSON, WILFORD E | 29627 ROSSITER ROAD | | | | MURRIETA | CA | 92563-4760 |
| HOBSON, WILLIAM C | 9266 CAMLEY ST | | | | DETROIT | MI | 48224-1224 |
| HOBSON, WILLIAM E | 6736 NEMER CT | | | | SWARTZ CREEK | MI | 48473-1717 |
| HOBSON, WILLIAM L | 4221 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1432 |
| HOBSON, WILMA J | 8486 OAK CLIFF BLVD | | | | DAVISON | MI | 48423-2138 |
| HOBSON, WILMA J | 8486 OAK CLIFF BLVD | | | | DAVISON | MI | 48423 |
| HOBSON, WILMER D | R 1 BOX 6270 | | | | SALEM | MO | 65560-9732 |
| HOBSON, WILMER D | 1610 COUNTY ROAD 2470 | | | | SALEM | MO | 65560-6196 |
| HOBSON-ROSBOROUGH, BETTY L | 3433 BRIMFIELD DR | | | | FLINT | MI | 48503-2944 |
| HOBSON-WISSINGER, PAULINE L | 7012 CARSON DR | | | | ROMULUS | MI | 48174 |
| HOBYAK, FLORENCE | 7700 NEMCO WAY APT 309 | | | | BRIGHTON | MI | 48116-9469 |
| HOBYAK, FLORENCE | 7700 NEMCO WAY APT 309 | | | | BRIGHTON | MI | 48116-9469 |
| HOBZEK, JAMES W | PO BOX 361753 | | | | STRONGSVILLE | OH | 44136-0030 |
| HOBZEK, JOSEPH G | 7465 MALIBU DR | | | | PARMA | OH | 44130-5936 |
| HOCE, CHARLES H | 1013 BLUE JAY DR | | | | MANSFIELD | TX | 76063-1570 |
| HOCEVAR JR, FRANK A | 30305 CLARMONT RD | | | | WILLOWICK | OH | 44095-4722 |
| HOCEVAR, AGNES J | 13204 ASTOR AVE | | | | CLEVELAND | OH | 44135-5006 |
| HOCEVAR, LILLIAN | 30305 CLARMONT RD | | | | WILLOWICK | OH | 44095-4722 |
| HOCEVAR, MARK R | 14187 BUCKEYE DR | | | | SHELBY TOWNSHIP | MI | 48315-1436 |
| HOCEVAR, MARY | 5553 3B IVY COURT | | | | WILLOUGHBY | OH | 44094 |
| HOCEVAR, RAYMOND P | 1432 CANAL ST | | | | PORTAGE | MI | 49002-7504 |
| HOCEVAR, ROSE | 1019 DILLEWOOD RD | | | | CLEVELAND | OH | 44119-2911 |
| HOCEVAR, STEVEN B | 10425 FOLEY RD | | | | FENTON | MI | 48430-9303 |
| HOCH, CHELL K | 35 CATHEDRAL DR | | | | WEST SENECA | NY | 14224-2219 |
| HOCH, CHOON K | 82 N WOODSIDE LN | | | | WILLIAMSVILLE | NY | 14221-5953 |
| HOCH, CHOON K | 203 HIGHLAND AVE | | | | BUFFALO | NY | 14222 |
| HOCH, CLAIRE J | 14245 S CHAPIN RD | | | | ELSIE | MI | 48831-9250 |
| HOCH, CLAIRE J | 14245 S CHAPIN | | | | ELSIE | MI | 48831-9250 |
| HOCH, DOROTHY J | APT 203 | 200 BROOKS POND ROAD | | | LEOMINSTER | MA | 01453-4892 |
| HOCH, DOROTHY J | 350 WATER ST APT 205 | | | | FITCHBURG | MA | 01420-5666 |
| HOCH, ELOISE P | 6385 N 400 E | | | | N MANCHESTER | IN | 46962-8429 |
| HOCH, ELOISE P | 6385 N 400 E | | | | N MANCHESTER | IN | 46962-8429 |
| HOCH, JOSEPH W | 16014 ORMONDE CROSSING DR | DRIVE | | | CYPRESS | TX | 77429-8048 |
| HOCH, MARILYN W | 3501 HILLCREST DR | | | | INDIANAPOLIS | IN | 46227-7707 |
| HOCH, MARTIN M | 998 HIGH VISTA TRL | | | | WEBSTER | NY | 14580-1814 |
| HOCH, MELVIN L | 26193 BOWMAN RD | | | | DEFIANCE | OH | 43512-6797 |
| HOCH, ROSE | 3166 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |
| HOCH, SHIRLEY | 8199 S 390 E | | | | LAFONTAINE | IN | 46940-8940 |
| HOCH, SHIRLEY | 8199 S 390 E | | | | LA FONTAINE | IN | 46940-8940 |
| HOCH, VICTOR L | 521 SISTER MARTIN DR | | | | KOKOMO | IN | 46901-7068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOCHADEL, DONALD K | 3938 GARDENVIEW PL | | | | KETTERING | OH | 45429-4519 |
| HOCHADEL, MICHAEL P | 1001 SOUTH HEINCKE ROAD | | | | MIAMISBURG | OH | 45342-3858 |
| HOCHADEL, RUTH | 11586 PARTRIDGE RD | | | | HOLLAND | NY | 14080-9672 |
| HOCHADEL, SHIRLEY A | 54 WILDWOOD RD | | | | JEFFERSONVILLE | IN | 47130-6819 |
| HOCHADEL, THOMAS A | 11586 PARTRIDGE RD | | | | HOLLAND | NY | 14080-9672 |
| HOCHARD III, CLARENCE J | 3550 N 85TH ST | | | | KANSAS CITY | KS | 66109-4630 |
| HOCHARD, CLARENCE J | 5109 SOUTHWEST CEDAR CREST RD | | | | TOPEKA | KS | 66606-2221 |
| HOCHARD, DAVID A | 2318 N 77TH ST | | | | KANSAS CITY | KS | 66109-2329 |
| HOCHBERG, JOHN M | 38251 SANTA ANNA ST | | | | CLINTON TOWNSHIP | MI | 48036-1794 |
| HOCHENDONER, MARGARET N | 18189 LILLIAN DR | | | | LAKE MILTON | OH | 44429-9506 |
| HOCHGESANG, BETSY M | 1642 FM 2673 UNIT 10 PMB 1055 | | | | CANYON LAKE | TX | 78133-4587 |
| HOCHGRAF, CLARK G | 10 BRIDLEWOOD TRL | | | | HONEOYE FALLS | NY | 14472-9304 |
| HOCHGREBE, WILLIAM E | 4777 TOWNE CENTRE DR | | | | SAINT LOUIS | MO | 63128-2814 |
| HOCHHAUS, DONALD L | PO BOX 482 | | | | GRAPEVIEW | WA | 98546-0482 |
| HOCHKINS, MARK A | 15203 RESTWOOD DR | | | | LINDEN | MI | 48451-8707 |
| HOCHMAN, STUART R | 7099 AVILA TERRACE WAY | | | | DELRAY BEACH | FL | 33446-3798 |
| HOCHMANN, EUGENE | PO BOX 1080 | C/O DAVID R KENNEDY | | | NORTON | OH | 44203-9480 |
| HOCHMUTH, JOHN F | 2673 SYLER RD | | | | VARYSBURG | NY | 14167-9741 |
| HOCHMUTH, PETER G | 5735 RICK DR | | | | ZEPHYRHILLS | FL | 33541-1940 |
| HOCHOLEK, DANIEL A | 7375 STAHELIN AVE | | | | DETROIT | MI | 48228-3381 |
| HOCHRADEL, THEODORE H | 2660 N MONROE ST | | | | MONROE | MI | 48162-5305 |
| HOCHREITER, MICHAEL J | 6962 ACADEMY LN | | | | LOCKPORT | NY | 14094-5359 |
| HOCHREITER, RONALD G | 88 CEDARWOOD RD | | | | ROCHESTER | NY | 14617-3836 |
| HOCHSPRUNG, MICHAEL J | 11550 PODUNK RD NE | | | | GREENVILLE | MI | 48838-8344 |
| HOCHSTADT, BARBARA A | 28229 CR 33 69W | | | | LEESBURG | FL | 34748 |
| HOCHSTEDLER, CATHLEEN M. | 5018 NE PARK LN | | | | KANSAS CITY | MO | 64118-5930 |
| HOCHSTEDLER, DEAN R | 2340 NE 775 RD | | | | OSCEOLA | MO | 64776-2634 |
| HOCHSTEDLER, EDWARD W | 12222 W 102ND ST | | | | LENEXA | KS | 66215-1816 |
| HOCHSTEDLER, FREDERICK D | 432 JERRY'S FOLLY ROAD | | | | AIKEN | SC | 29803 |
| HOCHSTEDLER, MELBA J | 432 JERRYS FOLLY ROAD | | | | AIKEN | SC | 29803-9032 |
| HOCHSTEDLER, MICHAEL D | 905 NW FALCON DR | | | | LEES SUMMIT | MO | 64081-4003 |
| HOCHSTEDLER, NELSON L | 1035 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| HOCHSTEDLER, RUTH E | 788 S 400 E | | | | KOKOMO | IN | 46902-9322 |
| HOCHSTEIN, FRANK R | 850 CITY PARK AVE | | | | COLUMBUS | OH | 43206-2045 |
| HOCHSTETLER, GARY L | 1001 SHADY LN | | | | ASHLAND | OH | 44805-4555 |
| HOCHSTETLER, LLOYD A | 1083 HANCOCK AVE | | | | AKRON | OH | 44314-1064 |
| HOCHSTETLER, MARTHA | 316 MEUSE ARGONNE ST | | | | HICKSVILLE | OH | 43526-1144 |
| HOCHSTETLER, MARTHA | 316 MEUSE ARGONNE ST. | | | | HICKSVILLE | OH | 43526-1144 |
| HOCHSTETLER, PAUL D | 2360 MARION AVE NORTH RD | | | | MANSFIELD | OH | 44903 |
| HOCHSTETLER, PAUL L | 1244 ELDIN DR | | | | PLAINFIELD | IN | 46168-9356 |
| HOCHSTETLER, ROBERT E | PO BOX 1081 | | | | JASPER | IN | 47547-1081 |
| HOCHSTETLER, SUSAN | 13149 HARBOR LANDINGS DRIVE | | | | FENTON | MI | 48430-3906 |
| HOCHSTETLER, SUSAN | 18391 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8515 |
| HOCHSTUHL, JESSICA L | 408 TREELINE CV | | | | FORT WAYNE | IN | 46825-1129 |
| HOCHWALT, JOHN E | 1347 ARROW SHEATH DR | | | | W CARROLLTON | OH | 45449-2308 |
| HOCHWALT, THOMAS L | 409 SKYVIEW DR | | | | VANDALIA | OH | 45377-2245 |
| HOCK, BEATRICE J | 1417 PINERIDGE DR | | | | GREENVILLE | NC | 27834-6662 |
| HOCK, BEATRICE J | 1417 PINERIDGE DRIVE | | | | GREENVILLE | NC | 27834 |
| HOCK, CHARLES E | 2305 MADISON ST | | | | BELLEVUE | NE | 68005-5139 |
| HOCK, DONALD S | 2707 HAGNI RD NE | | | | KALKASKA | MI | 49646-9710 |
| HOCK, EDWARD C | 16679 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| HOCK, ERNIE H | 222 BENNINGTON RD | | | | INDIANAPOLIS | IN | 46227-2430 |
| HOCK, JAMES D | 6300 MIDNIGHT PASS RD APT 308 | | | | SARASOTA | FL | 34242-2431 |
| HOCK, JAMES L | 7793 ELMWOOD RD | | | | PORTLAND | MI | 48875-8622 |
| HOCK, JAMES R | 4228 BOSART RD | | | | SPRINGFIELD | OH | 45503-6518 |
| HOCK, JAMES S | 835 MEADOW RIDGE CIRCLE | | | | AUBURN HILLS | MI | 48326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOCK, JAMES V | 9515 COX RD | | | | BELLEVUE | MI | 49021-9631 |
| HOCK, LILLIE M | 913 GLEASON PKWY APT 1 | | | | CAPE CORAL | FL | 33914-5293 |
| HOCK, LISA C | 8948 KEMPWOOD DR | | | | HOUSTON | TX | 77080-4104 |
| HOCK, MARTHA BELL | 865 N CASS AVE APT 330 | | | | WESTMONT | IL | 60559-6408 |
| HOCK, MELISSA A | 16679 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| HOCK, REBECCA J | C/O PAMELA TRAFTON | 2280 SOUTH DRIVE | #6 | | AUBURN | CA | 95603 |
| HOCK, ROBERT M | PO BOX 100486 | | | | STATEN ISLAND | NY | 10310-0486 |
| HOCK, RONALD M | 2180 JONES RD | | | | FENWICK | MI | 48834-9621 |
| HOCK, THOMAS A | 21446 MARINA CIR | | | | MACOMB | MI | 48044-1323 |
| HOCK, WANITA V | 6254 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9418 |
| HOCKADAY SR, KEVIN D | 233 HAVERHILL RD | | | | JOPPA | MD | 21085-4735 |
| HOCKADAY, DELORES S | UNIT A | 6604 QUITMAN AVENUE | | | LUBBOCK | TX | 79424-0761 |
| HOCKADAY, EMMETT L | 3280 BETHESDA PURDY RD | | | | SELMER | TN | 38375-6509 |
| HOCKADAY, KEITH | 4315 EDMORE RD | | | | WATERFORD | MI | 48329-3609 |
| HOCKADAY, KENNETH J | 1558 FENIMORE LN | | | | THE VILLAGES | FL | 32162-2264 |
| HOCKADAY, NORMAN | 19996 BIRWOOD ST | | | | DETROIT | MI | 48221-1036 |
| HOCKADAY, PATRICIA A | 1558 FENIMORE LN | | | | THE VILLAGES | FL | 32162-2264 |
| HOCKEMA, CHRISTINA L | 2470 W 600 S | | | | ANDERSON | IN | 46013-9712 |
| HOCKEMA, PAMELA A | 15340 LONG COVE BLVD | | | | CARMEL | IN | 46033-8105 |
| HOCKEMA, THOMAS B | 2470 W 600 S | | | | ANDERSON | IN | 46013-9712 |
| HOCKEMEYER, BARRY A | 948 VAUGHN DR | | | | BURLESON | TX | 76028-5132 |
| HOCKEN, CALVIN C | 3192 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| HOCKEN, DANIEL T | 11706 DAVIS ST | | | | GRAND BLANC | MI | 48439-1325 |
| HOCKEN, ROBERT F | 9406 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| HOCKENBERGER, JONATHAN D | 1457 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1768 |
| HOCKENBERGER, MICHAEL J | 3033 135TH ST | | | | TOLEDO | OH | 43611-2333 |
| HOCKENBERRY, JACK O | 49641 LAKEBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-3512 |
| HOCKENBERRY, JILL C | 534 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1042 |
| HOCKENBERRY, MARC W | 107 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2447 |
| HOCKENBERRY, MICHAEL J | 1973 GLENFIELD RD | | | | ORTONVILLE | MI | 48462-8443 |
| HOCKENBERRY, MICHAEL J | 7641 E VON DETTE CIR | | | | CENTERVILLE | OH | 45459-5037 |
| HOCKENBERRY, RICHARD N | PO BOX 27 | | | | HAMLER | OH | 43524-0027 |
| HOCKENBERRY, WILLIAM E | 134 MARY ST | | | | SULLIVAN | MO | 63080-1734 |
| HOCKENBERRY-WALLS, KAREN I | 4145 SHAMROCK CT | | | | OXFORD | MI | 48371-5432 |
| HOCKENBROCK, BRIAN E | 8120 LONGPOINT RD | | | | BALTIMORE | MD | 21222-6015 |
| HOCKENBROCK, EUGENE N | 8117 LONGPOINT RD | | | | BALTIMORE | MD | 21222-6016 |
| HOCKENBURY, JOHN M | 2040 E PLEASANT VALLEY BLVD APT 243 | | | | ALTOONA | PA | 16602-7543 |
| HOCKENHULL, JONATHAN | 1461 84TH AVE | | | | OAKLAND | CA | 94621-1702 |
| HOCKENSMITH, ALLEN T | 6364 BRUMA AVE | | | | LAS VEGAS | NV | 89122-1908 |
| HOCKENSMITH, LEATRICE M | 6364 BRUMA AVE. | | | | LAS VEGAS | NV | 89122 |
| HOCKENSMITH, LEATRICE M | 6364 BRUMA AVENUE | | | | LAS VEGAS | NV | 89122-1908 |
| HOCKER, DON A | 7565 W STATE ROUTE 571 LOT 44 | | | | WEST MILTON | OH | 45383-1748 |
| HOCKER, DONALD | 677 HILLGROVE CT | | | | CINCINNATI | OH | 45246-1436 |
| HOCKER, DORLIS G | APT 325 | 1102 SOUTH MAIN STREET | | | TIPTON | IN | 46072-8207 |
| HOCKER, DORLIS G | BOX 125 | | | | ORESTES | IN | 46063-0125 |
| HOCKER, ESTRELLITA R | 915 FOUNTAIN ST | | | | TROY | OH | 45373-2817 |
| HOCKER, ESTRELLITA R | 915 FOUNTAIN ST | | | | TROY | OH | 45373-2817 |
| HOCKER, ETTA J | 2518 SAINT CHARLES AVE | | | | DAYTON | OH | 45410-3127 |
| HOCKER, GUY M | 514 W WENGER RD | | | | ENGLEWOOD | OH | 45322-2001 |
| HOCKER, HOWARD L | 1370 FAIRVIEW AVE | | | | GALION | OH | 44833-1442 |
| HOCKER, JACK L | 52460 WESTCREEK DR | | | | MACOMB | MI | 48042-2964 |
| HOCKER, JUNE T | 7300 MCEWEN RD | LIBERTY RETIREMENT CENTER | | | CENTERVILLE | OH | 45459-3903 |
| HOCKER, KEITH E | 6535 WESTFALL RD | | | | GREENVILLE | OH | 45331-9289 |
| HOCKER, MARGARET S | 12217 BROOKSHIRE PKWY | C/O V DIANNE PHILLIPS | | | CARMEL | IN | 46033-3101 |
| HOCKER, NANCY | 458 BETHANY DR | | | | MECHANICSBURG | PA | 17055-4359 |
| HOCKER, NINA S | 6734 MILLSIDE DR APT D | | | | INDIANAPOLIS | IN | 46221-9660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOCKER, ROGER A | 410 SW 1871ST RD | | | | KINGSVILLE | MO | 64061-9213 |
| HOCKER, RONALD E | 2840 WINBURN AVE | | | | DAYTON | OH | 45420-2260 |
| HOCKERSMITH, MARGARET F | 1969 E 1700 NORTH | | | | SUMMITVILLE | IN | 46070-9167 |
| HOCKERSMITH, MARGARET F | 1969 E 1700 N | | | | SUMMITVILLE | IN | 46070-9167 |
| HOCKERT, DARIA P | 1 COBALT CROSS RD | | | | LEVITTOWN | PA | 19057 |
| HOCKERT, DAVID C | 10043 RAMBLIN RIVER RD | | | | SAN ANTONIO | TX | 78251-4362 |
| HOCKETT, C FRANCES | 816 S PARK | | | | RAYMORE | MO | 64083-8409 |
| HOCKETT, C FRANCES | 816 S PARK DR | | | | RAYMORE | MO | 64083-8409 |
| HOCKETT, DENNIS R | 18185 ALSPACH RD | | | | OHIO CITY | OH | 45874-9719 |
| HOCKETT, DOROTHY E | 1460 ROSINA DRIVE | | | | MIAMISBURG | OH | 45342-6309 |
| HOCKETT, DOROTHY E | 1460 ROSINA DR | | | | MIAMISBURG | OH | 45342-6309 |
| HOCKETT, JOAN MADONNA | 862 TOUSSIANT S | COUNTY RD #104 | | | OAK HARBOR | OH | 43449 |
| HOCKETT, JOHN E | 9053 SUNSET LN | | | | BROWNSBURG | IN | 46112-8471 |
| HOCKETT, LARRY A | 14963 STATE ROUTE 139 | | | | MINFORD | OH | 45653-8702 |
| HOCKETT, MICHAEL L | 2827 ST. RT. 22/3, W. | | | | WILMINGTON | OH | 45177 |
| HOCKETT, ROBERT N | 22553 W MOONLIGHT PATH | | | | BUCKEYE | AZ | 85326-8080 |
| HOCKETT, THOMAS E | 8750 JAMAICA RD RT 1 | | | | GERMANTOWN | OH | 45327 |
| HOCKETT, TREVA M | 3796 S MIDDLE DR | | | | GREENVILLE | OH | 45331-3013 |
| HOCKEY JR, GERALD D | 142 DELAWARE DR | | | | LANSING | MI | 48911-5026 |
| HOCKEY, ANGELA H | 43 DUNCAN DR | | | | TROY | MI | 48098-4612 |
| HOCKEY, AUSTIN R | 1205 WRIGHT DR | | | | CLAWSON | MI | 48017-1074 |
| HOCKEY, BEATRICE L | 2670 PINEBLUFF DR | | | | METAMORA | MI | 48455-8513 |
| HOCKEY, BETTY J | 5626 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-4304 |
| HOCKEY, BETTY JOAN | 11023 WHITE LAKE RD | | | | FENTON | MI | 48430-2475 |
| HOCKEY, DAVID L | 7712 ALLEN RD | | | | CLARKSTON | MI | 48348-4404 |
| HOCKEY, DOROTHY C | 3008 EGERTON PL | | | | THE VILLAGES | FL | 32162-7516 |
| HOCKEY, JANICE A | 6315 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3064 |
| HOCKEY, JANICE A | 6315 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3064 |
| HOCKEY, PAMELA S | 142 MILL ST | | | | ORTONVILLE | MI | 48462-8606 |
| HOCKEY, RICHARD D | 6726 CLOVERTON DR | | | | WATERFORD | MI | 48329-1204 |
| HOCKEY, RICHARD G | 142 DELAWARE DR | | | | LANSING | MI | 48911-5026 |
| HOCKEY, ROLLAND L | 3142 STUDOR RD | | | | SAGINAW | MI | 48601-5732 |
| HOCKEY, THEODORE F | 808 SANDS RD | | | | ORTONVILLE | MI | 48462-8897 |
| HOCKEY, WALKYRIA | 2088 FAIRMONT DR | | | | ROCHESTER HILLS | MI | 48306-4012 |
| HOCKHALTER, JOHN M | 3412 SO BURRELL STREET | | | | MILWAUKEE | WI | 53207-3346 |
| HOCKIN JR, WYNN D | 12007 GREEN RD | | | | GOODRICH | MI | 48438-9055 |
| HOCKIN, DIANE M | 6533 ROWLEY DR | | | | WATERFORD | MI | 48329-2748 |
| HOCKIN, GARY K | 301 MONMOUTH AVE | | | | LEONARDO | NJ | 07737-1663 |
| HOCKIN, HOWARD P | 8755 KOKOSING RD | | | | HALE | MI | 48739-8752 |
| HOCKIN, JOHN M | 430 MAPLE DR | | | | BELFORD | NJ | 07718-1072 |
| HOCKIN, NORMA J | 3014 MERLE DRIVE | | | | COLUMBIAVILLE | MI | 48421-8913 |
| HOCKIN, NORMA J | 3014 MERLE DR | | | | COLUMBIAVILLE | MI | 48421-8913 |
| HOCKIN, PATRICIA M | 1229B COUNTY ROAD 811 | | | | SALTILLO | MS | 38866-5918 |
| HOCKIN, THOMAS E | 11548 KINGS COACH RD | | | | GRAND BLANC | MI | 48439-8701 |
| HOCKING JR, JOSEPH P | 489 S COLLINS ST | | | | SOUTH ELGIN | IL | 60177-2454 |
| HOCKING, BETH | APT 108 | 5521 PARVIEW DRIVE | | | CLARKSTON | MI | 48346-2826 |
| HOCKING, DALE D | 10012 NORTH SERNS ROAD | | | | MILTON | WI | 53563-9672 |
| HOCKING, GREGORY B | 9665 WILTSHIRE DR | | | | OOLTEWAH | TN | 37363-4885 |
| HOCKING, JEANETTE | 489 S COLLINS ST | | | | SOUTH ELGIN | IL | 60177-2454 |
| HOCKING, JUDITH M | 4386 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1917 |
| HOCKING, LYNNE L | 402 BROWNING CIR | | | | CHURCH HILL | TN | 37642-3425 |
| HOCKING, ROBERT C | APT 307 | 21400 ARCHWOOD CIRCLE | | | FARMINGTN HLS | MI | 48336-4184 |
| HOCKING, STEPHEN L | 502 BARBERRY LN | | | | EDGERTON | WI | 53534-1107 |
| HOCKING, STEPHEN L | 402 BROWNING CIR | | | | CHURCH HILL | TN | 37642-3425 |
| HOCKING, WILFRED F | 1817 TUSCOLA ST | | | | FLINT | MI | 48503-5336 |
| HOCKMAN, BILLY P | 8550 SHEPHERDSTOWN PIKE | | | | SHEPHERDSTOWN | WV | 25443-4570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOCKMAN, CHARLOTTE F | 4712 CEDAR LN | | | | BAY CITY | MI | 48706-2662 |
| HOCKMAN, CLETUS P | PO BOX 21 | | | | SHEPHERDSTOWN | WV | 25443-0021 |
| HOCKMAN, DIANE G | 184 MORAN RD | | | | GROSSE POINTE | MI | 48236-3546 |
| HOCKMAN, JAMES G | 1605 RIDGE RD N | | | | HEDGESVILLE | WV | 25427-4952 |
| HOCKMAN, LARRY E | 854 W GRACEWAY DR | | | | NAPOLEON | OH | 43545-1919 |
| HOCKMAN, MICHAEL D | 3318 LAKEWOOD SHORES DRIVE | | | | HOWELL | MI | 48843-7858 |
| HOCKMUTH, ALVIN C | 4705 E CATALINA AVE | | | | MESA | AZ | 85206-5001 |
| HOCKNEY, DENNIS D | 2036 N DENWOOD ST | | | | DEARBORN | MI | 48128-1127 |
| HOCKNEY, MARIE E | 2036 N DENWOOD ST | | | | DEARBORN | MI | 48128-1127 |
| HOCKODAY, LOVELL | 3815 BURTON ST | | | | INKSTER | MI | 48141-2730 |
| HOCKSTAD, HELEN G | 875 MAPLEKNOLL AVE | | | | MADISON HEIGHTS | MI | 48071-2953 |
| HOCKSTAD, RICHARD C | 6208 MUIRFIELD DR | | | | GRAND BLANC | MI | 48439-2684 |
| HOCKSTAD, TED W | 1270 HORIZON DR | | | | LAPEER | MI | 48446-8665 |
| HOCKSTRA, NANCY S | 14200 REDDER AVE | | | | CEDAR SPRINGS | MI | 49319-8939 |
| HOCKSTRA, NANCY S | 14200 REDDER AVE | | | | CEDAR SPRINGS | MI | 49319-8939 |
| HOCKSTRA, WILLIAM R | 14200 REDDER AVE | | | | CEDAR SPRINGS | MI | 49319-8939 |
| HOCKWALT, ROGER A | 106 WAUCONDO TRL | | | | PICKENS | SC | 29671-8644 |
| HOCQUARD JR, RAYMOND E | 951 E HENRY ST | | | | CHARLOTTE | MI | 48813-1666 |
| HOCQUARD, KAYE D | 1116 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3211 |
| HOCUM, HAROLD L | 2134 W EISENHOWER RD | | | | SIX LAKES | MI | 48886-9604 |
| HOCUT, ZITA V | 4435 N PERSHING DR APT 420 | | | | ARLINGTON | VA | 22203-2761 |
| HOCUTT JR, BALLARD | 101 HOMESTEAD DR | | | | NORTH TONAWANDA | NY | 14120-2451 |
| HODA, THEODORE A | 205 MARRANO PKWY | | | | CHEEKTOWAGA | NY | 14227-3516 |
| HODAC, TRANG D | 6160 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1138 |
| HODACK, GERALD E | 1415 AMY ST | | | | BURTON | MI | 48509-1801 |
| HODACK, JEANNE | 1415 AMY ST | | | | BURTON | MI | 48509-1801 |
| HODACK, JOSEPH A | 6450 W BUCK RD | | | | ELSIE | MI | 48831-9442 |
| HODAK III, MICHEAL | 3929 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| HODAK, PETER | 8971 SAN GABRIEL AVE | | | | SOUTH GATE | CA | 90280-3121 |
| HODAKIEVIC, FLORENCE | 21710 S LAKE SHORE BLVD | | | | EUCLID | OH | 44123-2163 |
| HODAKOWSKI, FRANK J | 259 HARRISON AVE | | | | BUFFALO | NY | 14223-1610 |
| HODAKOWSKI, WLADYSLAW J | 65 MOUNT VERNON ST UNIT 11 | | | | BOSTON | MA | 02108-1306 |
| HODAPP, DAVID J | PO BOX 132 | | | | JONESBURG | MO | 63351-0132 |
| HODAPP, SARAH C | 28484 PONDSIDE CT | | | | FLAT ROCK | MI | 48134-1482 |
| HODD, EVERETT W | 907 NICOLET ST | | | | JANESVILLE | WI | 53546-2416 |
| HODDE, JOHN A | 1061 SHEFFIELD CT | | | | AVON | IN | 46123-8060 |
| HODDER, EARL L | 12 AUTUMNWOOD WAY | | | | LEWES | DE | 19958-9460 |
| HODDER, JEFFREY P | 4798 ZELT CV | | | | NEW HAVEN | IN | 46774-3143 |
| HODDER, JOSEPH A | 104 N KIESEL ST | | | | BAY CITY | MI | 48706-4312 |
| HODDER, KEVEN W | 55 WIRE LINE RD | | | | CARO | MI | 48723-8926 |
| HODDER, MARCELLA L | 4065 CAMBRIA DR APT 1 | | | | BAY CITY | MI | 48706-6502 |
| HODDER, RANDALL J | 1141 N FRASER RD | | | | PINCONNING | MI | 48650-9471 |
| HODDER, RONALD R | 18065 GREGORY RD | | | | GREGORY | MI | 48137-9410 |
| HODDINOTT, PAUL J | 5928 DAVIDA DR | | | | TOLEDO | OH | 43612-4419 |
| HODECK, LEROY J | 9150 GREENWAY CT APT M205 | | | | SAGINAW | MI | 48609-6758 |
| HODEK, PAULINE M | PO BOX 4844 | | | | PORTLAND | ME | 04112-4844 |
| HODEL, JEAN E | 2727 CROSS COUNTRY CIR | | | | VERONA | WI | 53593-9712 |
| HODELL, LORRAINE B | 437 BRADFORD CIR | | | | COLUMBIA | TN | 38401-7011 |
| HODELL, ROBERT G | 437 BRADFORD CIR | | | | COLUMBIA | TN | 38401-7011 |
| HODER, ARMAND P | 350 SAINT ANDREWS LN | | | | MYRTLE BEACH | SC | 29588-5367 |
| HODER, WILLIAM G | 51920 ANTOINETTE DR | | | | MACOMB | MI | 48042-4038 |
| HODERLEIN, TODD M | 32 FILON AVE | | | | ROCHESTER | NY | 14622-1965 |
| HODES, PHYLLIS G | 3330 N LEISURE WORLD #10-11G | | | | SILVER SPRING | MD | 20906 |
| HODGDON, GARY J | 50303 PARADISE CT | | | | MACOMB | MI | 48044-6107 |
| HODGDON, NEAL B | 5147 W 149TH ST | | | | BROOK PARK | OH | 44142-1726 |
| HODGDON, PAUL R | 4285 CONNIE DR | | | | STERLING HEIGHTS | MI | 48310-3837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODGE I I I, JOHN C | 3839 PERCY KING CT | | | | WATERFORD | MI | 48329-1356 |
| HODGE JR, JOHN W | 1590 BUNK NEWELL ROAD | | | | MERIDIAN | MS | 39301-8191 |
| HODGE JR, THOMAS H | 10A PRISCILLA RD | | | | MEDWAY | MA | 02053 |
| HODGE, AGNES | 856 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4414 |
| HODGE, ALAN R | 5510 W HESSLER RD | | | | MUNCIE | IN | 47304-8965 |
| HODGE, AMELIA F | 3291 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9433 |
| HODGE, ANNELIESE | 500 WEST WENGER ROAD | | | | ENGLEWOOD | OH | 45322-2001 |
| HODGE, ANNELIESE | 500 W WENGER RD | | | | ENGLEWOOD | OH | 45322-2001 |
| HODGE, ANNIE M | 21809 SUNNYBROOK DR | | | | TEHACHAPI | CA | 93561-7975 |
| HODGE, ARLENE M | 2637 BERKLEY | | | | FLINT | MI | 48504-3373 |
| HODGE, ARLENE M | 2637 BERKLEY ST | | | | FLINT | MI | 48504-3373 |
| HODGE, ARTHUR L | 251 STANLEY DR | | | | CORUNNA | MI | 48817-1154 |
| HODGE, AUSTIN P | 4315 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| HODGE, B. J | 2 VALLEY CT | | | | MARION | IN | 46953-4126 |
| HODGE, BARBARA A | 2480 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| HODGE, BARNE J | 2040 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9719 |
| HODGE, BELINDA | 830 ARMSTRONG RD | | | | LANSING | MI | 48911-3909 |
| HODGE, BETTY L | 1150 SHARON DR | | | | TITUSVILLE | FL | 32796-1923 |
| HODGE, BEVERLY | 5687 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2645 |
| HODGE, BILLY A | 753 SW 4TH PL | | | | MOORE | OK | 73160-2314 |
| HODGE, BILLY A | 753 SOUTHWEST | 4TH PLACE | | | MOORE | OK | 73160 |
| HODGE, BILLY J | 593 LLOYD STEWART RD | | | | BROADWAY | NC | 27505-9278 |
| HODGE, BILLY J | 819 SUSAN DR | | | | ARLINGTON | TX | 76010-2426 |
| HODGE, BONNIE R | 1206 HODGE RD | | | | JACKSON | MS | 39209-9164 |
| HODGE, BRENDA JEAN | 1590 BUNK NEWELL RD | | | | MERIDIAN | MS | 39301-8191 |
| HODGE, CHARLES B | 2054 EAGLE PASS APT 4 | | | | WOOSTER | OH | 44691-5312 |
| HODGE, CHARLES J | 3890 WALBRIDGE RD | | | | NORTHWOOD | OH | 43619-2330 |
| HODGE, CHARLES W | 310 VALLEY COURT | PO BOX 452 | | | PERRY | MI | 48872 |
| HODGE, CHET M | 1511 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| HODGE, CHRISTIN | 1817 N ROSE ST | | | | KALAMAZOO | MI | 49007-1847 |
| HODGE, CHRISTOPHER M | 5296 HERD RD | | | | OXFORD | MI | 48371-1084 |
| HODGE, CLARENCE E | 7663 GUNSMITH CT | | | | PLAINFIELD | IN | 46168-8901 |
| HODGE, CLETUS W | 10410 COBBLESTONE BLVD | | | | DAVISON | MI | 48423-7911 |
| HODGE, CLIFFORD M | 1511 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| HODGE, CLIFFORD V | 77 BIG CREEK DR | | | | MOSCOW MILLS | MO | 63362-1940 |
| HODGE, CONSTANCE T | 1484 WATCH HILL DR | | | | FLINT | MI | 48507-5661 |
| HODGE, DALE M | 46 PRICE RD | | | | ASHEVILLE | NC | 28805-8737 |
| HODGE, DAN T | 3818 HILLBORN LN | | | | LANSING | MI | 48911-2147 |
| HODGE, DANIEL W | 320 N GRANT ST | | | | BROWNSBURG | IN | 46112-1019 |
| HODGE, DARLENE M | 2615 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| HODGE, DARRELL D | 820 AUGRES RIVER DR | PO BOX 323 | | | AU GRES | MI | 48703-9632 |
| HODGE, DARRELL E | 1588 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4806 |
| HODGE, DAVID B | 612 KEENELAND CT | | | | MONTGOMERY | AL | 36109-4662 |
| HODGE, DAVID J | 2429 ALTOONA ST | | | | FLINT | MI | 48504-4601 |
| HODGE, DELORES M | 204 CLEARWATER CT | | | | ENGLEWOOD | OH | 45322-2255 |
| HODGE, DENNIS R | 2400 NORTHSHORE BLVD | | | | ANDERSON | IN | 46011-1338 |
| HODGE, DONALD C | 598 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9639 |
| HODGE, DONALD G | 3687 HIGHWAY 358 | | | | PARAGOULD | AR | 72450-9617 |
| HODGE, DONELL | PO BOX 430754 | | | | PONTIAC | MI | 48343-0754 |
| HODGE, EASTER M | 303 LAKE CIRCLE DR | | | | COLUMBIA | TN | 38401 |
| HODGE, EDITH M | 6321 LACY ROAD | | | | KNOXVILLE | TN | 37912-1804 |
| HODGE, EDNA L | 6002 FLEMING RD | | | | FLINT | MI | 48504-7086 |
| HODGE, EDWARD E | 549 N BROADWAY APT 2 | | | | CLARKDALE | AZ | 86324-2399 |
| HODGE, ELIZABETH | 7878 ABBEY ROAD | | | | FRISCO | TX | 75035-6701 |
| HODGE, ELIZABETH P | 7015 CAPTIVA DR | | | | LANSING | MI | 48917-7818 |
| HODGE, ELMO | 1259 W LOS LAGOS VISTA AVE | | | | MESA | AZ | 85202-6640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODGE, ELSIE A | 8 CREEKSIDE DR | | | | ORCHARD PARK | NY | 14127-1203 |
| HODGE, ELSIE A | 8 CREEKSIDE DR | | | | ORCHARD PARK | NY | 14127-1203 |
| HODGE, ELSIE M | 1065 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3640 |
| HODGE, EMOGENE | 6141 NELSON CT | | | | BURTON | MI | 48519-1664 |
| HODGE, ERNEST W | 3444 GINGELL DR | | | | LAKE ORION | MI | 48359-2076 |
| HODGE, ETHEL F | 10221 CARNATION CT | | | | SAINT HELEN | MI | 48656-9413 |
| HODGE, ETHEL F | 10221 CARNATION | | | | ST HELEN | MI | 48656-9413 |
| HODGE, EUGENE W | PO BOX 21 | | | | LECKIE | WV | 24808-0021 |
| HODGE, EVALENE | 3465 BOBENDICK ST | | | | SAGINAW | MI | 48604-1703 |
| HODGE, EVELYN G | 2295 NERREDIA ST | | | | FLINT | MI | 48532-4824 |
| HODGE, FATIMA | 217 PARK AVE | | | | LOCKPORT | NY | 14094-2646 |
| HODGE, FELISA L | PO BOX 14963 | | | | SAGINAW | MI | 48601-0963 |
| HODGE, FREDERICK C | 13689 BOULDER PT UNIT 102 | | | | BROOMFIELD | CO | 80023-4262 |
| HODGE, FREDERICK C | 13689 BOULDER PT | UNIT 102 | | | BROOMFIELD | CO | 80020-4262 |
| HODGE, FREDERICK L | 390 MILLS BRANCH ROAD | | | | MONAVILLE | WV | 25601 |
| HODGE, GARY J | 3792 BREAKER ST | | | | WATERFORD | MI | 48329-2216 |
| HODGE, GENEVA | 2909 AVERILL DR | | | | LANSING | MI | 48911-1409 |
| HODGE, GEORGE E | 616 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2345 |
| HODGE, GEORGE S | 143 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| HODGE, GERTRUDE C | 9546 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342-7405 |
| HODGE, GLENN L | 10 GLENHURST DR | | | | OBERLIN | OH | 44074-1424 |
| HODGE, GLORIA J | 1588 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4806 |
| HODGE, GREGORY T | 303 LAKE CIR | | | | COLUMBIA | TN | 38401-8880 |
| HODGE, HAROLD L | 325 N JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1036 |
| HODGE, HARRY E | 17807 SE 84TH SHELDON TER | | | | THE VILLAGES | FL | 32162-2895 |
| HODGE, HAZEL M | 420 LOKEYS RIDGE RD | | | | BETHLEHEM | GA | 30620-2539 |
| HODGE, HELEN M | 354 ORCHARD COVE DR BOX 5 | | | | OTISVILLE | MI | 48463-8408 |
| HODGE, HELEN M | 354 ORCHARD COVE DR BOX 5 | | | | OTISVILLE | MI | 48463 |
| HODGE, IOLA L. | 2927 GARLAND ST | | | | DETROIT | MI | 48214-2125 |
| HODGE, IOLA L. | 2927 GARLAND | | | | DETROIT | MI | 48214-2125 |
| HODGE, ISABELLE J | 100 MIAMI RD APT B1 | | | | PONTIAC | MI | 48341-1577 |
| HODGE, ISABELLE J | 100 MIAMI APT B1 | | | | PONTIAC | MI | 48341-1577 |
| HODGE, JACK E | 6995 N LONDON RD | | | | FAIRLAND | IN | 46126-9614 |
| HODGE, JACKIE D | PO BOX 11 | | | | WHITTINGTON | IL | 62897-0011 |
| HODGE, JACQULYN | 2732 FOREST CREEK DR | | | | FORT WORTH | TX | 76123-1191 |
| HODGE, JAMES E | 3465 BOBENDICK ST | | | | SAGINAW | MI | 48604 |
| HODGE, JAMES K | 3214 PINE HAVEN LN | | | | HAUGHTON | LA | 71037-9380 |
| HODGE, JAMES R | 5442 CIRCLE DR | | | | ROSE CITY | MI | 48654-9502 |
| HODGE, JAMES S | 815 CRAWFORD RD LOT 311 | | | | OPELIKA | AL | 36804-6527 |
| HODGE, JEAN A | 18987 STEEL ST | | | | DETROIT | MI | 48235-1330 |
| HODGE, JEAN L | 6333 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 |
| HODGE, JERRY | 18861 JUSTINE ST | | | | DETROIT | MI | 48234-2127 |
| HODGE, JERRY A | 616 DURRETT ST | | | | COVINGTON | KY | 41014-1528 |
| HODGE, JERRY D | 145 W WASHINGTON | | | | PARKER CITY | IN | 47368 |
| HODGE, JIMMIE L | 10198 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| HODGE, JOHN D | 3531 BRONXWOOD AVE # 1JC | | | | BRONX | NY | 10469 |
| HODGE, JOHN E | 1058 E ROWLAND ST | | | | FLINT | MI | 48507-4147 |
| HODGE, JOHN F | 27926 ELBA ISLAND DR | | | | GROSSE ILE | MI | 48138 |
| HODGE, JOSEPH H | 1397 INDIAN OAKS BLVD | | | | ROCKLEDGE | FL | 32955-4612 |
| HODGE, JUANITA | 33 HEARD RD | | | | HOXIE | AR | 72433-9009 |
| HODGE, JULIAN K | 3546 CROMWELL ST | | | | JACKSON | MS | 39213-5901 |
| HODGE, KAREN L | 2637 AUBREY DR | | | | LAKE ORION | MI | 48360-2701 |
| HODGE, KATHLEEN A | 2660 MCGREGOR RD | | | | WEST BRANCH | MI | 48661-9446 |
| HODGE, KATHLEEN A | 2660 MCGREGOR RD | | | | WEST BRANCH | MI | 48661 |
| HODGE, KATHY D | 1304 HUGHES AVE | | | | FLINT | MI | 48503-3208 |
| HODGE, KENNETH C | 429 N WOODLAWN RD | | | | SPOKANE VALLEY | WA | 99216-2943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODGE, LAQUAYSHA S | 6247 RAMBLEWOOD DR | | | | DAYTON | OH | 45424-6601 |
| HODGE, LARRY E | 975 KALE ASHES RD | | | | LEAVITTSBURG | OH | 44430-9790 |
| HODGE, LAURA E | 2323 SANDY RIDGE DR S | | | | WILSON | NC | 27893-9021 |
| HODGE, LEROY E | 3487 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9695 |
| HODGE, LILLIAN G | 8131 E MAIN RD LOT 1 | | | | LE ROY | NY | 14482-9706 |
| HODGE, LISA M | 12866 LONGLEAF LANE | | | | FISHERS | IN | 46038-9183 |
| HODGE, LLOYD W | 2314 DAKOTA AVE | | | | FLINT | MI | 48506-4905 |
| HODGE, LORRAINE | 2800 COUGAR BUTTE | | | | KLAMATH FALLS | OR | 97601-9425 |
| HODGE, MABLE A | 861 CHAMBERLAIN AVE | | | | PERTH AMBOY | NJ | 08861-1711 |
| HODGE, MARGARET R | 20523 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2963 |
| HODGE, MARGUERITE E | 3430 E. JEFFERSON AVE. | APT 206 | | | DETROIT | MI | 48207 |
| HODGE, MARGUERITE E | 2261 PEAK PLACE | | | | THE VILLAGES | FL | 32162-7785 |
| HODGE, MARK S | 206 ARTHUR AVE | | | | SHREVEPORT | LA | 71105-3604 |
| HODGE, MARY E | 5910 STANTON STREET | | | | DETROIT | MI | 48208-3056 |
| HODGE, MARY G | 11480B OLD HIGHWAY 80 W | | | | MERIDIAN | MS | 39307-9535 |
| HODGE, MATTHEW S | 1492 MERLE AVE | | | | BURTON | MI | 48509-2175 |
| HODGE, MAURICE R | 910 W WALNUT ST | ALBANY HEALTHCARE & REHAB CENTER | | | ALBANY | IN | 47320-1530 |
| HODGE, MAURICE R | MILLERS MERRY MANOR | 0548 SOUTH 100 WEST | | | HARTFORD CITY | IN | 47348 |
| HODGE, MAX E | 4994 EAST US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9742 |
| HODGE, MAX R | 4994 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9742 |
| HODGE, MICHEL C | 3222 S 300 E | | | | ANDERSON | IN | 46017-9705 |
| HODGE, MILDRED J | 8365 E CO RD 851 S | | | | PLAINFIELD | IN | 46168 |
| HODGE, MILTON | 2615 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| HODGE, MILTON T | 1437 REMBRANDT ST | | | | INDIANAPOLIS | IN | 46202-2138 |
| HODGE, NICOLETTE D | 5185 CAPRI LN | | | | FLINT | MI | 48507-4005 |
| HODGE, OLIVER W | 1263A HODGE RD | | | | JACKSON | MS | 39209-9730 |
| HODGE, OREN C | PO BOX 122 | | | | GRAND BLANC | MI | 48480-0122 |
| HODGE, PATRICIA A | 1175 MILLIKIN PL NE | | | | WARREN | OH | 44483-4447 |
| HODGE, PATRICIA A | 102 MURRAY GUARD DR APT H61 | | | | JACKSON | TN | 38305-3603 |
| HODGE, PATRICIA A | 102 MURRAY GUARD DR APT 61H | | | | JACKSON | TN | 38305-3603 |
| HODGE, PATSY | PO BOX 2767 | | | | WEATHERFORD | TX | 76086-2761 |
| HODGE, PAULETTE S | 462 KOONS AVE LOWR | | | | BUFFALO | NY | 14211 |
| HODGE, PETER W | 52836 MUIRFIELD DR | | | | CHESTERFIELD | MI | 48051-3663 |
| HODGE, PHIL T | 5350 WESTCHESTER DR | | | | FLINT | MI | 48532-4050 |
| HODGE, PHILIP B | 1166 LOGAN WOOD DR | | | | HUBBARD | OH | 44425-3323 |
| HODGE, PHILLIP | 2520 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4430 |
| HODGE, PHYLLIS | 179 WESTHILL AVE | | | | RITTMAN | OH | 44270-1663 |
| HODGE, PHYLLIS | 179 WESTHILL AVE | | | | RITTMAN | OH | 44270 |
| HODGE, PRESTON | PO BOX 80892 | | | | LANSING | MI | 48908-0892 |
| HODGE, QUINCY D | 1020 WHITEWATER TRL | | | | DESOTO | TX | 75115-1408 |
| HODGE, RALPH B | 5021 BIGAM RD | | | | BATAVIA | OH | 45103-9584 |
| HODGE, RAYMOND E | 2111 REFSET DR APT 18 | | | | JANESVILLE | WI | 53545-0572 |
| HODGE, RAYMOND E | 318 E EDGEWATER WAY | | | | NEWARK | DE | 19702-2306 |
| HODGE, REX A | PO BOX 142 | 134B CRAIGTOWN RD | | | PORT DEPOSIT | MD | 21904-0142 |
| HODGE, RICHARD E | 711 S GREY RD | | | | AUBURN HILLS | MI | 48326-3817 |
| HODGE, RICHARD H | 22467 S FRANKLIN ST | | | | SPRING HILL | KS | 66083-8871 |
| HODGE, RICHARD W | 7577 AVON BELDEN RD | | | | N RIDGEVILLE | OH | 44039-3735 |
| HODGE, RICKIE | 3607 PADDOCK DR | | | | DECATUR | GA | 30034-3335 |
| HODGE, ROBERT D | 820 GRAND AVE | | | | OWOSSO | MI | 48867-4516 |
| HODGE, ROBERT J | 13376 CLINET DR | | | | COLORADO SPRINGS | CO | 80921-7638 |
| HODGE, ROBERT M | 768 VANDERBILT RD | | | | LEXINGTON | OH | 44904-8605 |
| HODGE, ROBERT W | 57 WINONA AVE | | | | CANFIELD | OH | 44406-1332 |
| HODGE, ROBERT W | 2316 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2340 |
| HODGE, ROBERTA | PO BOX 605 | | | | GRAND JUNCTION | TN | 38039-0605 |
| HODGE, RONALD A | 37 MUMFORD ST | | | | BUFFALO | NY | 14220-1315 |
| HODGE, RONALD A | 12701 W STATE RD | | | | GRAND LEDGE | MI | 48837-9647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODGE, RONALD R | PO BOX 299 | | | | PHILLIPSBURG | OH | 45354-0299 |
| HODGE, RONNIE D | 1453 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3849 |
| HODGE, RONNIE M | 4910 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4063 |
| HODGE, ROY T | 6157 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2748 |
| HODGE, RUTH M | 28270 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3278 |
| HODGE, RUTHIE M | 1718 W MICHIGAN AVE | | | | LANSING | MI | 48915-1766 |
| HODGE, SADIE A | 8249 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| HODGE, SALLY ANN | 191 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4808 |
| HODGE, SANDRA B | 410 SEABURN ST | | | | BROOKFIELD | OH | 44403-9751 |
| HODGE, SARA M | 500 BROOKWOOD DR | | | | CLINTON | MS | 39056-3834 |
| HODGE, SHARON | PO BOX 422 | 221 CHERRY STREET | | | WEBBERVILLE | MI | 48892-0422 |
| HODGE, SHARON J | 926 SIMCOE AVE | | | | FLINT | MI | 48507-1683 |
| HODGE, SHEILA A | PO BOX 17 | | | | FENTON | MI | 48430-0017 |
| HODGE, STEPHEN L | 3641 CRAIG BRIDGE RD | | | | WILLIAMSPORT | TN | 38487-2160 |
| HODGE, TERESA A | 4447 FAIRWOOD DR | | | | BURTON | MI | 48529-1920 |
| HODGE, TERRY G | 1537 TELEGRAPH DR | | | | PONTIAC | MI | 48340-1030 |
| HODGE, TERRY L | 1937 LEARNARD AVE | | | | LAWRENCE | KS | 66046-3153 |
| HODGE, THELMA J | PO BOX 80293 | | | | LANSING | MI | 48908-0293 |
| HODGE, THOMAS A | 45 ROSE ST | | | | EDISON | NJ | 08817-3503 |
| HODGE, THOMAS E | 10350 CREEK RD | | | | PAVILION | NY | 14525-9718 |
| HODGE, THOMAS E | 3434 STATE ROUTE 19 S | | | | WARSAW | NY | 14569 |
| HODGE, THOMAS W | 543 W MARKET ST | | | | GERMANTOWN | OH | 45327-1226 |
| HODGE, THURSTON L | 2722 TAMMANY AVE | | | | LANSING | MI | 48910-3755 |
| HODGE, VERNON R | PO BOX 431421 | | | | PONTIAC | MI | 48343-1421 |
| HODGE, VIRGIE R | 1846 WHITTLESEY ST | | | | FLINT | MI | 48503-4345 |
| HODGE, VIRGINIA | 12724 COUNTY ROAD 7160 | | | | ROLLA | MO | 65401-7562 |
| HODGE, WANDA J | 2722 TAMMANY AVE | | | | LANSING | MI | 48910-3755 |
| HODGE, WESLEY | 897 CARRS RUN RD | | | | WAVERLY | OH | 45690-9755 |
| HODGE, WILLIAM E | 510 CRAWLEY DR | | | | NEWPORT | TN | 37821-6014 |
| HODGE, WILLIAM R | 165 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| HODGE, WILLIAM S | 219 GRAFTON ST | | | | OBERLIN | OH | 44074-1709 |
| HODGE, WILLIE F | 132 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| HODGE, WILLIE F | 225 THURBER ST | | | | SYRACUSE | NY | 13210-3657 |
| HODGE, WILLIE T | 3375 N LINDEN RD APT 209 | | | | FLINT | MI | 48504-5724 |
| HODGE-MUHAMMAD, MAURINE | PO BOX 80415 | | | | LANSING | MI | 48908-0415 |
| HODGE-NORFOLK, LINNIE M | 623 WALKER PKWY | | | | ATOKA | TN | 38004-7707 |
| HODGEN, THOMAS J | 3545 E COUNTY ROAD 300 N | | | | FRANKFORT | IN | 46041-8266 |
| HODGENS, GLADYS | 285 MUMFORD CIR | | | | YOUNGSTOWN | OH | 44505-4833 |
| HODGENS, JOSEPH M | 5346 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1746 |
| HODGENS, RIAN E | 1220 N ILLINOIS ST APT 302 | | | | INDIANAPOLIS | IN | 46202-2317 |
| HODGENS, VALERIE M | 5346 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1746 |
| HODGERS, JOHN H | 3308 WESTBROOK ST | | | | SAGINAW | MI | 48601-6985 |
| HODGERS, JOHN L | 3708 EASTHAMPTON DRIVE | | | | FLINT | MI | 48503-2908 |
| HODGERS, NEOMA W | 266 COUNTY RD 958 | | | | TISHOMINGO | MS | 38873 |
| HODGERS, PATRICIA | 1710 N CHEVROLET AVE | | | | FLINT | MI | 48504-7203 |
| HODGES I I, DAVID C | 3365 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| HODGES JR, ERNEST | 221 PAGE ST | | | | FLINT | MI | 48505-4639 |
| HODGES JR, HENRY | 19410 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7131 |
| HODGES JR, JAMES A | 394 LEE RD #850 | | | | PHENIX CITY | AL | 36870 |
| HODGES JR, JAMES L | 1810 COOPER LAKES DR | | | | GRAYSON | GA | 30017-1922 |
| HODGES JR, JESSE | 19456 TRACEY ST | | | | DETROIT | MI | 48235-1740 |
| HODGES JR, MILUS M | 4408 BISCAYNE DR | | | | FORT WORTH | TX | 76117-2109 |
| HODGES JR, THERON | 12204 SANTA ROSA DR | | | | DETROIT | MI | 48204-5316 |
| HODGES, ALEXANDER | 2601 WHITTIER ST APT 225 | | | | SAINT LOUIS | MO | 63113-2958 |
| HODGES, ALICE I | 2001 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-4635 |
| HODGES, ALICE I | 2001 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-4635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODGES, ALVIN | 2600 BOLTON BOONE DR APT 919 | | | | DESOTO | TX | 75115-2072 |
| HODGES, AMANDA J | 1915 CRABTREE LN | | | | JENISON | MI | 49428-9472 |
| HODGES, ANGELA A | 1856 FAYETTE AVE | | | | BELOIT | WI | 53511-3651 |
| HODGES, ANITA M | 2407 S. 410 W. | | | | RUSSIAVILLE | IN | 46979 |
| HODGES, ARTHUR D | 4367 CHERRY BLOSSOM WAY | | | | LIVERMORE | CA | 94551-6711 |
| HODGES, AUBREY W | 55 AUTUMN RUN DR | | | | MONTICELLO | KY | 42633-4567 |
| HODGES, BARBARA | 2054 KOHLER | | | | WATERFORD | MI | 48329-3746 |
| HODGES, BARBARA | 2054 KOHLER ST | | | | WATERFORD | MI | 48329-3746 |
| HODGES, BARTH D | 1110 SALLEETOWN RD | | | | CAMPBELLSVILLE | KY | 42718-9270 |
| HODGES, BERYL M | 2806 ASBURY RD | A | | | ERIE | PA | 16506-1446 |
| HODGES, BETTY | 515 NW MOORE ST | APT 827 | | | LEE SUMMIT | MO | 64081-1443 |
| HODGES, BETTY E | 1403 WILES RD | | | | GRAYSON | LA | 71435-3831 |
| HODGES, BILL R | 7051 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-2351 |
| HODGES, BRANDI R | 432 SOUTHWEST FOOT HILL DRIVE | | | | GRAIN VALLEY | MO | 64029-8425 |
| HODGES, CECIL L | 3301 PINGREE | | | | DETROIT | MI | 48208 |
| HODGES, CECIL L | 3301 PINGREE ST | | | | DETROIT | MI | 48206-2195 |
| HODGES, CHARLENE | 3338 W 22ND ST | | | | INDIANAPOLIS | IN | 46222-4852 |
| HODGES, CHARLES | 19541 MCINTYRE ST | | | | DETROIT | MI | 48219-5511 |
| HODGES, CHARLES K | 1227 DELMONT CT | | | | SAN ANTONIO | TX | 78258-3123 |
| HODGES, CHARLES L | 634 E ATHERTON RD | | | | FLINT | MI | 48507-2797 |
| HODGES, CHARLES L | PO BOX 301067 | | | | ARLINGTON | TX | 76007-1067 |
| HODGES, CHARLES W | 3114 WESTLEIGH DR | | | | INDIANAPOLIS | IN | 46268-3328 |
| HODGES, CHRISTEE W | 101 JOSH CT | | | | FLORENCE | AL | 35633-1066 |
| HODGES, CHRISTINE | 12204 SANTA ROSA DR | | | | DETROIT | MI | 48204-5316 |
| HODGES, CHRISTOPHER P | 6345 ORIOLE DR | | | | FLINT | MI | 48506-1746 |
| HODGES, CLAUD | G4096 COLDWATER RD | | | | FLINT | MI | 48504 |
| HODGES, CLIFFORD | 3096 EASTPOINTE CT | | | | ROCHESTER HILLS | MI | 48306-2928 |
| HODGES, COURTNEY N | PO BOX 111 | | | | GOODRICH | MI | 48438-0111 |
| HODGES, CYRIL L | 5435 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| HODGES, DANIEL J | 14998 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| HODGES, DAVID C | 2814 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| HODGES, DAVID D | 15480 GROVE ROAD, RT. 4 | | | | LANSING | MI | 48906 |
| HODGES, DAVID F | 5395 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9415 |
| HODGES, DAVID F | 204 O CONNOR | | | | LAKE ORION | MI | 48362 |
| HODGES, DAVID J | 22571 W WICKIE RD | | | | BANNISTER | MI | 48807-9302 |
| HODGES, DAWN E | 13400 BUECHE RD | | | | MONTROSE | MI | 48457-9360 |
| HODGES, DEBORAH M. | 1314 PINEHURST AVE | | | | FLINT | MI | 48507-2344 |
| HODGES, DELBERT R | 2810 DUSTIN DR | | | | THOMPSONS STN | TN | 37179-5235 |
| HODGES, DENNIS A | ROUTE 1 BOX 61 | | | | MEEKER | OK | 74855 |
| HODGES, DENNIS A | 250 CASH POINT RD #3 | | | | BOSSIER CITY | LA | 71111 |
| HODGES, DENNIS W | 4540 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 |
| HODGES, DENNIS W | 1028 MCGOWAN LN | | | | MCCOMB | MS | 39648-9011 |
| HODGES, DONALD H | PO BOX 394 | | | | VIENNA | OH | 44473-0394 |
| HODGES, DONALD N | 380 W RIVER RD | | | | FLUSHING | MI | 48433-2161 |
| HODGES, DONALD R | 509 RUSTIC DR | | | | SAGINAW | MI | 48604-2161 |
| HODGES, EARNEST R | 18549 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1726 |
| HODGES, ELAINE | 5551 SW 18 TH TERRACE | LOT 428 | | | BUSHNELL | FL | 33513 |
| HODGES, ELEANOR A | 1195 HILLARD RD | | | | SAINT LOUIS | MO | 63122-3255 |
| HODGES, ELSIE P | 370 SERENITY SHORES RD | | | | BENTON | KY | 42025-6052 |
| HODGES, ELSIE P | 370 SERENITY SHORES RD | | | | BENTON | KY | 42025-6052 |
| HODGES, EMMA E | 1321 IDA ST APT H7 | | | | TUPELO | MS | 38801-4645 |
| HODGES, ERIC L | 39691 DETROIT STREET | | | | HARRISON TWP | MI | 48045-1837 |
| HODGES, ERNESTINE | 8520 W OUTER DR | | | | DETROIT | MI | 48219-3573 |
| HODGES, ERNESTINE | 8520 W OUTER DRIVE | | | | DETROIT | MI | 48219-3573 |
| HODGES, ETHEL M | 101 JOSH CT | | | | FLORENCE | AL | 35633-1066 |
| HODGES, EVELYN D | 1484 SECRETARIAT DR | | | | HELENA | AL | 35080-4142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODGES, EVELYN H | 2323 N PINE LEA DR | | | | JACKSON | MS | 39209-9672 |
| HODGES, EVELYN M | 3623 PARDEE AVENUE | | | | DEARBORN | MI | 48124-3568 |
| HODGES, FAYE J | 5876 COUNTRY VIEW DR | | | | ALLENDALE | MI | 49401-9254 |
| HODGES, FRANCIS L | 323 WATSON ST LOT 15 | | | | NASHVILLE | GA | 31639-3737 |
| HODGES, FRANK A | 20 LANDOVER LANE | | | | FOUR OAKS | NC | 27524-7731 |
| HODGES, GARY M | 24 WHIPPOORWILL RD | | | | TRABUCO CANYON | CA | 92679-5374 |
| HODGES, GARY V | 6808 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4577 |
| HODGES, GAYRON W | 2112 GALAHAD DR SW | | | | DECATUR | AL | 35603-1121 |
| HODGES, GENERAL L | 5304 OUTLOOK ST | | | | MISSION | KS | 66202-1911 |
| HODGES, GENERAL L | C/O DONALD R FRANCIS | 816C N E SUNNYSIDE SCHOOL RD | | | BLUE SPRINGS | MO | 64014-2663 |
| HODGES, GEORGE A | 7729 BERMEJO RD | | | | FORT WORTH | TX | 76112-6118 |
| HODGES, GEORGE T | 2626 RIDDICK DR | | | | SUFFOLK | VA | 23434-2614 |
| HODGES, GERALDINE R | 140 E ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4422 |
| HODGES, GLENDA D | 1908 W DARTMOUTH ST | | | | FLINT | MI | 48504-2776 |
| HODGES, GLENN J | 16044 BRINGARD DR | | | | DETROIT | MI | 48205-1421 |
| HODGES, GLENN R | 904 KYLE RD NE | | | | HARTSELLE | AL | 35640-2081 |
| HODGES, GREGORY L | 8193 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| HODGES, HELEN J | 5250 VERNON AVE S APT 121 | | | | EDINA | MN | 55436-2159 |
| HODGES, HERBERT G | 19930 LAKEFIELD RD | | | | MERRILL | MI | 48637-9786 |
| HODGES, HILLIARD W | 1917 RED SUNSET DR | | | | DECATUR | AL | 35603-4481 |
| HODGES, IDA B | 19541 MCINTYRE ST | | | | DETROIT | MI | 48219-5511 |
| HODGES, IRISH E | 8510 NORTHLAWN ST | | | | DETROIT | MI | 48204-3234 |
| HODGES, IVAN D | 36011 WHITE FIR WAY | | | | DADE CITY | FL | 33525-9003 |
| HODGES, JAMES | 1665 MOUNT UNION CHURCH RD | | | | SMITHS GROVE | KY | 42171-9351 |
| HODGES, JAMES C | 13004 E KENTUCKY RD | | | | INDEPENDENCE | MO | 64050-1022 |
| HODGES, JAMES E | 1410 HIGHWAY 15 S | | | | WOODLAND | MS | 39776-9740 |
| HODGES, JAMES M | 12106 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| HODGES, JAMES R | 10320 DRIVER AVE | | | | OVERLAND | MO | 63114-2234 |
| HODGES, JAMES T | 5308 WESTERN RD | | | | FLINT | MI | 48506-1358 |
| HODGES, JAMES W | 2437 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2905 |
| HODGES, JANICE M | 82 THICKET LN | | | | SOUTH BELOIT | IL | 61080-2492 |
| HODGES, JERRY L | 815 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3359 |
| HODGES, JIMMIE | 11650 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1135 |
| HODGES, JOANN B | 699 RIVER TRL | | | | MARTIN | GA | 30557-5037 |
| HODGES, JOHN A | 199 W GRIXDALE | | | | DETROIT | MI | 48203-4558 |
| HODGES, JOHN H | 9900 CAMINO ROYAL ST APT 94 | | | | MERRIAM | KS | 66203-3260 |
| HODGES, JOHNNY D | 4813 HIGHWAY 101 | | | | ROGERSVILLE | AL | 35652-2431 |
| HODGES, JOHNNY R | 5280 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3722 |
| HODGES, JOSEPH D | 63 WHETSTONE WAY | | | | SCOTTSVILLE | KY | 42164-6311 |
| HODGES, JOSEPH E | 28622 MARC DR | | | | FARMINGTON HILLS | MI | 48336-3060 |
| HODGES, JOSEPHINE | 216 MINOR POPE WAY | | | | JACKSON | TN | 38301-5481 |
| HODGES, JUANITA J | 3784 ROCHESTER ST | | | | PORTAGE | IN | 46368-6675 |
| HODGES, JUDY C | 187 CAIN RD | | | | CALHOUN | LA | 71225-8143 |
| HODGES, JUDY E | PO BOX 759 | | | | ELKTON | KY | 42220 |
| HODGES, KATHERYN E | 735 PINE STREET FS 15 | | | | PORT HURON | MI | 48060 |
| HODGES, KENNETH J | 8531 S REED RD | | | | DURAND | MI | 48429-9141 |
| HODGES, KIM C | 973 PORT CRESCENT RD | | | | PORT AUSTIN | MI | 48467-9696 |
| HODGES, KLEBAN | 3135 CRAWFORD RD | | | | CRAWFORD | MS | 39743-9512 |
| HODGES, LARRY E | 309 SW 7TH TER | | | | BLUE SPRINGS | MO | 64015 |
| HODGES, LAURA L | 3745 E BLUEWATER HWY | | | | IONIA | MI | 48846-9728 |
| HODGES, LEON G | 4601 E 400 N RD | | | | ANDERSON | IN | 46012 |
| HODGES, LEROY | 9 EDGEWOOD AVE | | | | YONKERS | NY | 10704-2503 |
| HODGES, LESLIE A | 63 WHETSTONE WAY | | | | SCOTTSVILLE | KY | 42164-6311 |
| HODGES, LESLIE C | 501 CASSIE LYNN LN | | | | OCONOMOWOC | WI | 53066-6513 |
| HODGES, LILA B | 309 E BAKER ST | | | | FLINT | MI | 48505-4970 |
| HODGES, LILLY M | PO BOX 3812 | | | | MANSFIELD | OH | 44907-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODGES, LILLY M | P.O. BOX 3812 | | | | MANSFIELD | OH | 44907-3812 |
| HODGES, LINDA J | 713 S PORTER ST | | | | SAGINAW | MI | 48602-2207 |
| HODGES, LORI A. | 1901 EAGLE CT | | | | POTTERVILLE | MI | 48876-9529 |
| HODGES, LYNDA L | 8534 KELLY LYNN TRAIL | | | | CHEBOYGAN | MI | 49721 |
| HODGES, LYNN | 1244 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2650 |
| HODGES, MAE | 25096 L DRIVE SOUTH | | | | HOMER | MI | 49245-9405 |
| HODGES, MARIAN L | 6287 DELAND RD | | | | FLUSHING | MI | 48433-1156 |
| HODGES, MARIE P | 1162 FALCON RIDGE CT | | | | MILFORD | OH | 45150-8012 |
| HODGES, MARIETTA V | 1436 BERRYWOOD LN | | | | FLINT | MI | 48507-5327 |
| HODGES, MARILYN K | 6808 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4577 |
| HODGES, MARION L | 6281 EAGLE RIDGE LN APT 102 | | | | FLINT | MI | 48505-6736 |
| HODGES, MARK A | 1285 W REID RD | | | | FLINT | MI | 48507-4640 |
| HODGES, MARQUISE H | 8669 GRAYFIELD ST | | | | DEARBORN HTS | MI | 48127-1541 |
| HODGES, MARY | 16648 CRUSE ST | | | | DETROIT | MI | 48235-4096 |
| HODGES, MARY E | 344 S YORK RD APT 2B | | | | BENSENVILLE | IL | 60106-2670 |
| HODGES, MARY E | 344 S YORK RD #2B | | | | BENSENVILLE | IL | 60106-2670 |
| HODGES, MARY G | 1806 W RUNDLE AVE | | | | LANSING | MI | 48910-8734 |
| HODGES, MARY H | 4096 W COLDWATER RD | | | | FLINT | MI | 48504-1102 |
| HODGES, MARY R | 1505 DURAND | | | | FLINT | MI | 48503-3517 |
| HODGES, MARY R | 1505 DURAND ST | | | | FLINT | MI | 48503-3517 |
| HODGES, MAX Z | 10430 S 88TH AVE | | | | PALOS HILLS | IL | 60465-1635 |
| HODGES, MELISSA V | 394 RIVERWOOD DR | | | | MIDDLEVILLE | MI | 49333-9092 |
| HODGES, MELVIN | 509 E GILLESPIE AVE | | | | FLINT | MI | 48505-3891 |
| HODGES, MELVIN L | 314 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111-4443 |
| HODGES, MICHAEL A | 119 CLEMENT RD | | | | LANSING | MI | 48917-3602 |
| HODGES, MICHAEL F | 221 PAGE ST | | | | FLINT | MI | 48505-4639 |
| HODGES, MICHAEL L | 13400 BUECHE RD | | | | MONTROSE | MI | 48457-9360 |
| HODGES, MICHAEL N | 9689 ARROEHEAD SHORES | | | | EDGERTON | WI | 53534 |
| HODGES, MICHAEL O | 28491 CEDAR RIDGE RD | | | | TRABUCO CANYON | CA | 92679-1122 |
| HODGES, MILLARD A | PO BOX 759 | | | | ELKTON | KY | 42220-0759 |
| HODGES, MYRTLE L | 25681 YUCCA VALLEY RD | | | | VALENCIA | CA | 91355-2438 |
| HODGES, MYRTLE L | 25681 YUCCA VALLEY RD | | | | VALENCIA | CA | 91355-2438 |
| HODGES, NANCY C | 135 N JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3741 |
| HODGES, NANCY S | 107 MAYFLOWER CT | | | | ATHENS | AL | 35613-2301 |
| HODGES, NORMA J | PO BOX 154 | | | | BRANDON | MS | 39043-0154 |
| HODGES, OKA | 6 AMELIA PARK DRIVE | | | | AMELIA | OH | 45102 |
| HODGES, PAUL A | 5135 BAYFIELD DR | | | | WATERFORD | WI | 53185-3378 |
| HODGES, PAUL W | 250 N WALNUT ST | | | | MOUNT CLEMENS | MI | 48043-5814 |
| HODGES, PENNY D | 40 MORETON PL NE | | | | BROOKHAVEN | MS | 39601-9216 |
| HODGES, PENNY K | 660 NW 571ST RD | | | | CENTERVIEW | MO | 64019-9189 |
| HODGES, PHYLLIS E | 4410 N 99TH AVE APT 2038 | | | | PHOENIX | AZ | 85037-5941 |
| HODGES, PHYLLIS E | 4410 N 99TH AVE APT 2038 | | | | PHOENIX | AZ | 85037 |
| HODGES, PINKIE L | 20127 BASIL ST | | | | DETROIT | MI | 48235-1635 |
| HODGES, RALPH D | 11010 OLDS RD | | | | OTISVILLE | MI | 48463-9744 |
| HODGES, RALPH S | 1246 S M-13 | | | | LENNON | MI | 48449 |
| HODGES, RANDALL L | 2345 CAUSEY RD SE | | | | MEADVILLE | MS | 39653-7244 |
| HODGES, RAY F | 2245 SNAPPING SHOALS RD | | | | MCDONOUGH | GA | 30252-5742 |
| HODGES, RAYMOND G | 4261 BETHUY RD | | | | CASCO | MI | 48064-2302 |
| HODGES, RAYMOND H | 3511 BARBARA DR | | | | STERLING HTS | MI | 48310-6103 |
| HODGES, RICHARD H | 8681 HICKS RD | | | | ALLEN | MI | 49227-9770 |
| HODGES, RICHARD J | 54959 DANIELLE ST | | | | NEW BALTIMORE | MI | 48047-5543 |
| HODGES, RICHARD S | 10719 WEST 130TH TERRACE | | | | OVERLAND PARK | KS | 66213-3326 |
| HODGES, RICKY H | 653 E BROOKS RD | | | | MIDLAND | MI | 48640-9531 |
| HODGES, ROBERT C | 4107 CAPE COLE BLVD | | | | PUNTA GORDA | FL | 33955-3829 |
| HODGES, ROBERT D | 660 NW 571ST RD | | | | CENTERVIEW | MO | 64019-9189 |
| HODGES, ROBERT D | 23041 IDA LN | | | | HAYWARD | CA | 94541-7535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODGES, ROBERT L | 1783 DALEY RD | | | | LAPEER | MI | 48446-8311 |
| HODGES, ROBERT L | 4841 ELM PL | | | | TOLEDO | OH | 43613-3032 |
| HODGES, ROGER D | 3820 FAIRFIELD AVE UNIT 88 | | | | SHREVEPORT | LA | 71104-4754 |
| HODGES, ROGER D | 6767 E CLIFTON RD | | | | ALBANY | IN | 47320-9730 |
| HODGES, ROLAND H | 2663 COUNTY ROAD 25 | | | | MOUNTAIN HOME | AR | 72653-6924 |
| HODGES, RONALD D | 6287 DELAND RD | | | | FLUSHING | MI | 48433-1156 |
| HODGES, RONALD E | 309 CATHEDRAL DR | | | | WENTZVILLE | MO | 63385-3467 |
| HODGES, ROSE M | 311 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| HODGES, RUBY A | 509 RUSTIC DR | | | | SAGINAW | MI | 48604-2161 |
| HODGES, RUBY L | 1090 SOUTHWOOD DRIVE | | | | INDIANAPOLIS | IN | 46227-2236 |
| HODGES, RUSSELL L | 601 N WILSON ST | | | | FAIRMOUNT | IN | 46928-1304 |
| HODGES, RUTH A | 1410 HIGHWAY 15 S | | | | WOODLAND | MS | 39776-9740 |
| HODGES, RUTH E | 2626 RIDDICK DRIVE | | | | SUFFOLK | VA | 23434-2614 |
| HODGES, SAMUEL B | 3081 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1307 |
| HODGES, SHEILA K | 3528 VILLAGE DR | | | | ANDERSON | IN | 46011 |
| HODGES, SHIRLEY G | 501 E WHITAKER MILL RD APT 408A | | | | RALEIGH | NC | 27608-2649 |
| HODGES, SHIRLEY L | 600 W WALTON BLVD | APT 324 | | | PONTIAC | MI | 48340-3501 |
| HODGES, SHIRLEY L | 600 W WALTON BLVD APT 324 | | | | PONTIAC | MI | 48340-3501 |
| HODGES, STANLEY H | PO BOX 151 | | | | BURT | MI | 48417-0151 |
| HODGES, STANLEY H | 10020 JOAN DRIVE | LOT 104 | | | MONTROSE | MI | 48457 |
| HODGES, STEPHEN T | 2808 PARK DR | | | | ARLINGTON | TX | 76016-5907 |
| HODGES, STEVEN T | 627 CRESTON AVE | | | | DES MOINES | IA | 50315-2350 |
| HODGES, TERRY L | 1806 W RUNDLE AVE | | | | LANSING | MI | 48910-8734 |
| HODGES, THOMAS C | PO BOX 866 | | | | BROOKHAVEN | MS | 39602-0866 |
| HODGES, THOMAS E | 803 INNERGARY PL | | | | VALRICO | FL | 33594-4168 |
| HODGES, THOMAS J | 258 HOPPIN BRANCH RD | | | | GRIFFIN | GA | 30224-7529 |
| HODGES, THOMAS L | 2645 RIVERSIDE DR APT 204 | | | | TRENTON | MI | 48183-2833 |
| HODGES, THOMAS S | 1055 48TH ST SE | | | | KENTWOOD | MI | 49508-4774 |
| HODGES, THULA | PO BOX 171 | | | | BONNER SPRINGS | KS | 66012-0171 |
| HODGES, V. ROCHELLE | 3350 WEST COLUMBIA ROAD | | | | MERIDIAN | ID | 83642-7112 |
| HODGES, VERN E | 7253 S RICHMOND ST | | | | CHICAGO | IL | 60629-3012 |
| HODGES, VIRGINIA K | 415 SHAGBARK TRL | | | | SOMERVILLE | AL | 35670-3234 |
| HODGES, WALLACE A | 5876 COUNTRY VIEW DR | | | | ALLENDALE | MI | 49401-9254 |
| HODGES, WANDA | 8560 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| HODGES, WAYNE E | 825 COVE DR | | | | LEONARD | MI | 48367-3421 |
| HODGES, WAYNE E | 4205 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-3466 |
| HODGES, WILLARD | 426 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6801 |
| HODGES, WILLIAM E | 7352 WICKLOW WOODS DR | | | | SYLVANIA | OH | 43560-3848 |
| HODGES, WILLIAM P | 16888 FARMINGTON RD #47 | | | | LIVONIA | MI | 48154 |
| HODGESON, DONALD C | 9185 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| HODGESON, HOWARD G | 11070 DENTON HILL RD | | | | FENTON | MI | 48430-2520 |
| HODGESON, JOSEPH E | 9037 E RICHFIELD RD | | | | DAVISON | MI | 48423-8413 |
| HODGESON, MARJORY M | 11070 DENTON HILL RD | | | | FENTON | MI | 48430-2520 |
| HODGESON-SEDLACEK, KAREN L | 10380 LAPEER RD | | | | DAVISON | MI | 48423-8159 |
| HODGIN, CAROLYN L | 1810 W MICHIGAN AVE | | | | LANSING | MI | 48915-1767 |
| HODGIN, DANIEL S | 6070 E HOLLY RD | | | | HOLLY | MI | 48442-9724 |
| HODGIN, GEORGE H | 238 N JAY ST | | | | WEST MILTON | OH | 45383-1708 |
| HODGIN, ROBERT E | 4325 ARLINGTON DR | | | | ROYAL OAK | MI | 48073-6307 |
| HODGINS JR, SIDNEY A | 352 WEATHER WOOD CT | | | | LEESBURG | FL | 34748-9591 |
| HODGINS, EDWARD M | 762 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7170 |
| HODGINS, JOHN J | 5156 HOMESTEAD LN | | | | CLIO | MI | 48420-8286 |
| HODGINS, KATHLEEN A | 3634 PARKER RD | | | | GLADWIN | MI | 48624-9414 |
| HODGINS, LORETTE | 839 FRANCOIS CRT | | | WINDSOR ON CANADA N8Y-3W5 | | | |
| HODGINS, MELVIN J | PO BOX 622 | | | | ATLANTA | MI | 49709-0622 |
| HODGINS, PATRICK A | 2254 BURNS ST | | | | YPSILANTI | MI | 48197-4302 |
| HODGINS, PATSY A | 5156 HOMESTEAD LN | | | | CLIO | MI | 48420-8286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODGINS, RICHARD A | 4926 HEPBURN RD | | | | SAGINAW | MI | 48603-2927 |
| HODGINS, ROBERT G | 9995 CENTER ST | | | | REESE | MI | 48757-9547 |
| HODGINS, WILLIAM B | 3348 FIELD RD APT 3B | | | | CLIO | MI | 48420-1171 |
| HODGKINS, ARETHA L | 14 LAUREL PINES CHURCH RD | | | | FAIRVIEW | NC | 28730-9677 |
| HODGKINS, DOUGLAS G | 357 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4631 |
| HODGKINS, RICHARD J | 642 LAFAYETTE ST | | | | IONIA | MI | 48846-1839 |
| HODGKINS, STEPHEN O | 14 LAUREL PINES CHURCH RD | | | | FAIRVIEW | NC | 28730-9677 |
| HODGKINSON, CARRIE V | 9157 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9569 |
| HODGKINSON, CARRIE V | 9157 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9569 |
| HODGKINSON, DONNA C | 475 UTAH AVE | | | | MC DONALD | OH | 44437-1523 |
| HODGKINSON, ELVIRA F | 377 BRITTANY H | | | | DELRAY BEACH | FL | 33446-1121 |
| HODGKINSON, FREDERICK A | 4280 BANKER ST | | | | NORTH BRANCH | MI | 48461-8954 |
| HODGKINSON, JAMES T | 184 STAFFORD RD | | | | BURLINGTON | CT | 06013-2515 |
| HODGKINSON, JAMES W | 6485 CADE RD | | | | BROWN CITY | MI | 48416-9130 |
| HODGKINSON, ROBERT F | 2719 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9795 |
| HODGKINSON, ROBERT J | 475 UTAH AVE | | | | MC DONALD | OH | 44437-1523 |
| HODGKISS JR., GARY A | 2055 WEST BROKEN ARROW DRIVE | | | | WICKENBURG | AZ | 85390-3268 |
| HODGKISS, GARY A | 721 JONES ST | | | | IONIA | MI | 48846-1349 |
| HODGKISS, MICHAEL D | 980 E MAIN ST | | | | IONIA | MI | 48846-9709 |
| HODGKISS, MICHAEL J | 1831 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1702 |
| HODGKISS, THOMAS J | 1021 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| HODGMAN, CHARLES S | PO BOX 127 | | | | CORNWALL | CT | 06753-0127 |
| HODGMAN, FAYNE M | 11441 NORA DR | | | | FENTON | MI | 48430-8702 |
| HODGMAN, FRANCIS H | 13394 N ELMS RD | | | | CLIO | MI | 48420-8230 |
| HODGMAN, NORMAN E | 1888 MAPLE ST | | | | HOLT | MI | 48842-1663 |
| HODGSON JR, RALPH | 2749 NORTHAMPTON RD | | | | CUYAHOGA FALLS | OH | 44223-2759 |
| HODGSON, BRUCE D | 1430 KELLY RD | | | | MASON | MI | 48854-9619 |
| HODGSON, CAROLYN | 29285 HILLVIEW ST | | | | ROSEVILLE | MI | 48066-2051 |
| HODGSON, CAROLYN | 29285 HILLVIEW, | | | | ROSEVILLE | MI | 48066 |
| HODGSON, DAVID | 3041 CLACK RD | | | | MADISON | GA | 30650-5104 |
| HODGSON, DENISE | 5012 MARSH FIELD RD | | | | SARASOTA | FL | 34235-5620 |
| HODGSON, DIANE D | 19223 86TH AVE W | | | | EDMONDS | WA | 98026-6108 |
| HODGSON, DON W | 10164 DEERE DR | | | | DAVISON | MI | 48423-3519 |
| HODGSON, GARY W | 2633 BUCKEYE RD | | | | CAMDEN | MI | 49232-9742 |
| HODGSON, HARRY | 16155 WINDHAM | | | | FRASER | MI | 48026-2043 |
| HODGSON, HOWARD E | PO BOX 26 | | | | DEARBORN | MI | 48121-0026 |
| HODGSON, JAMES E | 8467 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1203 |
| HODGSON, JAMES L | PO BOX 468 | | | | DALEVILLE | IN | 47334-0468 |
| HODGSON, JAMES R | 7877 COLUMBIANA CANFIELD RD | | | | CANFIELD | OH | 44406-9441 |
| HODGSON, JOHN W | 4090 JORDAN DR | | | | SAGINAW | MI | 48601-5945 |
| HODGSON, JOSEPH D | 145 DEAVER RD | | | | ELKTON | MD | 21921-4402 |
| HODGSON, JUDITH M | 506 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3106 |
| HODGSON, KEITH M | 16 DEVONSHIRE RD | | | | PLEASANT RDG | MI | 48069-1208 |
| HODGSON, LINDA K | 30 CASCADE CT | | | | SPRINGBORO | OH | 45066-8925 |
| HODGSON, MARY A | 104 DOGTOWN CT | | | | NAUVOO | AL | 35578-3229 |
| HODGSON, MARY A | 202 DOGTOWN CT | | | | NAUVOO | AL | 35578-3232 |
| HODGSON, MELVIN H | 1170 S MIAMI ST | | | | WEST MILTON | OH | 45383-1219 |
| HODGSON, RICHARD P | 7129 SCALBOM DR | | | | HAZELHURST | WI | 54531-9614 |
| HODGSON, ROBERT L | 15304 NE 108TH PL | | | | REDMOND | WA | 98052-2520 |
| HODGSON, ROBERT L | 5221 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| HODGSON, ROSALISA | 16 BRANDYWINE PL | | | | NORTH EAST | MD | 21901-4307 |
| HODGSON, SHIRLEY M | 235 PARKHURST BLVD | | | | KENMORE | NY | 14223-2511 |
| HODGSON, SHIRLEY M | 235 PARKHURST BLVD. | | | | KENMORE | NY | 14223-2511 |
| HODGSON, SHIRLEY M | 630 25TH ST | | | | RICHMOND | CA | 94804-1501 |
| HODGSON, SHIRLEY M | 630 - 25TH ST. | | | | RICHMOND | CA | 94804-1501 |
| HODGSON, SHIRLEY R | 145 DEAVER RD | | | | ELKTON | MD | 21921-4402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODGSON, THOMAS | 29285 HILLVIEW ST | | | | ROSEVILLE | MI | 48066-2051 |
| HODGSON, WARRENETTA M | 6900 NW 133RD TER | | | | OKLAHOMA CITY | OK | 73142-6067 |
| HODGSON, WILLIAM J | 146 HUNTER AVE | | | | WEWAHITCHKA | FL | 32465-4638 |
| HODINKA, JAMES E | 5178 SHOREVIEW CIR NW | | | | CANTON | OH | 44708-5050 |
| HODISTER, SIMON R | 750 BAYLOR RD | | | | ROCHESTER HILLS | MI | 48309-2511 |
| HODITS, MICHAEL E | 1115 W LAGUNA AZUL AVE | | | | MESA | AZ | 85210-7146 |
| HODKIEWICZ, NICOLE K | 2358 18 3/4 STREET | | | | RICE LAKE | WI | 54868-9145 |
| HODKOWSKI JR, EDMUND R | 12508 S MAYFIELD AVE | | | | ALSIP | IL | 60803-3545 |
| HODLER, JOHNNIE W | 7527 SILAGE CIR | | | | PORT CHARLOTTE | FL | 33981-2642 |
| HODLER, RICHARD E | PO BOX 107 | | | | GOODRICH | MI | 48438-0107 |
| HODNETT, DONALD J | 3220 CANTERBURY LN | | | | FALLSTON | MD | 21047-1119 |
| HODNICK, RICHARD M | 4705 SAND TRAP STREET CIR E APT 201 | | | | BRADENTON | FL | 34203-4025 |
| HODNICKI, SALLY N | 3 SANDERS COURT | SUN CITY HILTON HEAD | | | BLUFFTON | SC | 29909 |
| HODO, ANNIE M | 6007 FOUNTAIN POINTE APT 6 | | | | GRAND BLANC | MI | 48439-7777 |
| HODO, CHERYL | 810 FROST STREET | APT 207A | | | FLINT | MI | 48504-4937 |
| HODO, CHERYL | 810 FROST ST APT 207A | | | | FLINT | MI | 48504-4937 |
| HODO, DOLORES R | 2604 SUNCREST DRIVE | APT 4 | | | FLINT | MI | 48504 |
| HODO, DOLORES R | 2604 SUNCREST DRIVE | APT 4 | | | FLINT | MI | 48504 |
| HODO, DORA L | 4602 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| HODO, DORA L | 4602 BILLINGS | | | | FLINT | MI | 48505-3526 |
| HODO, ERSKIN E | PO BOX 326 | | | | GRAND BLANC | MI | 48480-0326 |
| HODO, EUGENE | APT 1178 | 1170 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2931 |
| HODO, HENRY L | 638 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3385 |
| HODO, JAMES E | 6212 FLEMING RD | | | | FLINT | MI | 48504-1629 |
| HODO, JOYCE M | 1132 RIVER VALLEY DR APT 1138 | | | | FLINT | MI | 48532-2929 |
| HODO, LEE A | 2409 STONE CREEK DR | | | | PLANO | TX | 75075-2941 |
| HODO, MARY L | 902 E COURT ST APT 304 | REGENCY MANOR | | | FLINT | MI | 48503-2073 |
| HODO, NANCY | 1701 BEGOLE ST. | | | | FLINT | MI | 48503 |
| HODO, RUBY A | 4224 TABERNACLE RD | | | | ETHELSVILLE | AL | 35461-2710 |
| HODO, RUBY A | 4224 TABERNACLE RD | | | | ETHELSVILLE | AL | 35461-2710 |
| HODO, VELMA | 923 NORTH CHEVROLET AVENUE | | | | FLINT | MI | 48504-4623 |
| HODO, WILLIAM L | 1619 W MOTT AVE | | | | FLINT | MI | 48504-7054 |
| HODOM, EVELYN | 3607 BRASS LANTERN WAY | | | | CHATTANOOGA | TN | 37415 |
| HODOM, EVELYN | 3607 BRASS LANTERN WAY | | | | CHATTANOOGA | TN | 37415-7220 |
| HODOM, RICHARD T | 3607 BRASS LANTERN WAY | | | | CHATTANOOGA | TN | 37415-7220 |
| HODONSKY, JOSEPH W | 8271 LEDGEWOOD CT | | | | FENTON | MI | 48430-9352 |
| HODOREK, S M | 4576 WHISPER WAY DR | | | | TROY | MI | 48098-4470 |
| HODOREK, STEPHEN B | 16020 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2461 |
| HODOROVICH, HELEN E | 1618 PETTIBONE AVE | | | | FLINT | MI | 48507-1516 |
| HODOROVICH, JOSEPH E | 6489 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| HODOROWSKI, JOHN J | 16 TIFFIN PL | | | | BRIDGEWATER | NJ | 08807-2540 |
| HODORY, CLIFFORD A | 3284 CRICKET DR | | | | YOUNGSTOWN | OH | 44511-2908 |
| HODORY, LEONARD P | 143 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| HODORY, MARILYN LAROCK | 143 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| HODOVAN, SUSAN JONES | 7123 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9669 |
| HODROJ, MOHAMAD R | 4829 MIDDLESEX ST | | | | DEARBORN | MI | 48126-5015 |
| HODSDEN, JOSEPH D | PO BOX 174 | | | | NEWPORT | VA | 24128-0174 |
| HODSDEN, SOPHIA C | 5869 OAKLAND VALLEY DR | | | | ROCHESTER | MI | 48306-2849 |
| HODSDEN, TAMARA N | 237 CLOVER HOLLOW ROAD | PO BOX 174 | | | NEWPORT | VA | 24128 |
| HODSDON, JOHN P | 1827 SMALLBROOK DR | | | | TROY | MI | 48085-1423 |
| HODSDON, NICOLE A | 1827 SMALLBROOK DR | | | | TROY | MI | 48085-1423 |
| HODSON, BECKY A | 2512 RITTER DR | | | | ANDERSON | IN | 46012-3267 |
| HODSON, BETTY C | 2200 KITCHEN DR | | | | ANDERSON | IN | 46017-9794 |
| HODSON, BETTY L | 10279 N CHIPPEWA DR | | | | EVART | MI | 49631-9621 |
| HODSON, BETTY L | 7722 E 200 S | | | | GREENTOWN | IN | 46936-9138 |
| HODSON, CANDY A | 142 SOUTH SCATTERFIELD ROAD | | | | ANDERSON | IN | 46012-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODSON, CAROL | 19789 ASHLEY CT | | | | LIVONIA | MI | 48152-4023 |
| HODSON, CAROL | 19789 ASHLEY CT. | | | | LIVONIA | MI | 48152-4023 |
| HODSON, CARRIE L | 603 SAINT JOSEPH DR APT 209 | | | | KOKOMO | IN | 46901-4191 |
| HODSON, CHARLES G | 1351 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| HODSON, CHERYL | 224 S MUSTIN DR | | | | ANDERSON | IN | 46012-3158 |
| HODSON, DAVID E | 6320 WALTON ST | | | | INDIANAPOLIS | IN | 46241-1041 |
| HODSON, DONNA K | 3613 CHURCH DR | | | | ANDERSON | IN | 46013-2255 |
| HODSON, DONNA L | 1270 JOY CT NE | | | | PALM BAY | FL | 32907-2154 |
| HODSON, DOROTHY F | 12519 W STATE RD 32 | | | | PARKER CITY | IN | 47368 |
| HODSON, ELAM E | 1610 UNIVERSITY DR | | | | ARLINGTON | TX | 76013-1777 |
| HODSON, FRANCIS B | 303 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| HODSON, GEORGE E | 1652 COLUMBUS CIR | | | | NAPLES | FL | 34110-8307 |
| HODSON, HAROLD L | 14301 W MAIN ST | | | | DALEVILLE | IN | 47334-9362 |
| HODSON, HAROLD W | 7722 E 200 S | | | | GREENTOWN | IN | 46936-9138 |
| HODSON, JACK G | 7733 E STATE ROAD 26 | | | | RUSSIAVILLE | IN | 46979-9007 |
| HODSON, JACKIE D | 18156 MILLSPRING DR | | | | FOLEY | AL | 36535-5086 |
| HODSON, JAMES A | 211 PINE STREET | | | | CORUNNA | MI | 48817-1030 |
| HODSON, JAMES E | 6825 N COUNTY ROAD 700 W | | | | MIDDLETOWN | IN | 47356-9441 |
| HODSON, JAYSON W | | | | | | | |
| HODSON, JEFFREY D | 6362 VASSAR RD | | | | GRAND BLANC | MI | 48439-9763 |
| HODSON, JEFFREY D | 115 WEBBER DR | | | | ROCHESTER | NY | 14626-4034 |
| HODSON, JERRY L | 3719 HAMILTON PL | | | | ANDERSON | IN | 46013-5275 |
| HODSON, JERRY P | 4807 W US 36 | | | | MIDDLETOWN | IN | 47356 |
| HODSON, JOHN | PO BOX 39 | | | | OAKFORD | IN | 46965-0039 |
| HODSON, JOHN E | 313 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1076 |
| HODSON, JOHN R | 7414 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9366 |
| HODSON, JOYCE R | 303 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| HODSON, KENNETH D | 24066 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-6964 |
| HODSON, KENNETH E | 3106 E 11TH ST | | | | ANDERSON | IN | 46012-4512 |
| HODSON, LARRY L | 303 E GURLEY ST #404 | | | | PRESCOTT | AZ | 86301 |
| HODSON, LARRY W | 210 VIRGINIA AVE | | | | WASHINGTON TOWNSHIP | OH | 45458-2253 |
| HODSON, LOWELL J | PO BOX 190554 | | | | BURTON | MI | 48519-0554 |
| HODSON, MADELINE | 1015 S BELL ST | | | | KOKOMO | IN | 46902-1612 |
| HODSON, MARION J | 1576 RAMAH CT | | | | CENTERVILLE | OH | 45458-6088 |
| HODSON, MARION R | 12519 W STATE ROAD 32 | | | | PARKER CITY | IN | 47368-9397 |
| HODSON, MARY K | 12064 W 00 N S | | | | RUSSIAVILLE | IN | 46979 |
| HODSON, MARY L | 215 WOODHAVEN DR | | | | BRIDGEVILLE | PA | 15017-1223 |
| HODSON, MARY Q | 5926 S 475 E | | | | MARKLEVILLE | IN | 46056-9724 |
| HODSON, MELISSA S | 106 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001-1210 |
| HODSON, MICHAEL E | 3508 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4650 |
| HODSON, PATRICIA C | 1107 LENNOX ST | | | | ANDERSON | IN | 46012-4422 |
| HODSON, PATRICIA C | 1107 LENNOX ST. | | | | ANDERSON | IN | 46012-4422 |
| HODSON, PATRICIA P | 8973 WEST COUNTRY RD. 300 NORTH | | | | SHIRLEY | IN | 47384 |
| HODSON, PATRICIA P | 8973 WEST COUNTRY RD. 300 NORTH | | | | SHIRLEY | IN | 47384 |
| HODSON, PAULETTA G | 7733 E STATE ROAD 26 | | | | RUSSIAVILLE | IN | 46979-9007 |
| HODSON, PAULINE K | 10847 W OLIVE AVE APT 1116 | | | | PEORIA | AZ | 85345-9212 |
| HODSON, PAULINE K | 10847 W. OLIVE AVE | APT 1116 | | | PEORIA | AZ | 85345 |
| HODSON, RALPH B | 5926 S 475 E | | | | MARKLEVILLE | IN | 46056-9724 |
| HODSON, REBECCA S | 211 PINE STREET | | | | CORUNNA | MI | 48817-1030 |
| HODSON, ROBERT M | 6 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1227 |
| HODSON, RONALD K | 1200 RIVER RD LOT 83 | | | | SPARTA | WI | 54656-4201 |
| HODSON, RONALD K | 1200 W RIVER RD | LOT 83 | | | SPARTA | WI | 54656 |
| HODSON, STEPHEN J | 12243 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| HODSON, TERESA J | | | | | | | |
| HODSON, THOMAS J | 224 S MUSTIN DR | | | | ANDERSON | IN | 46012-3158 |
| HODSON, THOMAS W | 33 TARA LN | | | | LEESBURG | FL | 34788-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODSON, WANDA L | 3508 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4650 |
| HODSON, WILLIAM E | 307 E 1ST ST | | | | MICHIGANTOWN | IN | 46057-9608 |
| HODSON, YOLA Y | 14075 MOFFETT DR | | | | FENTON | MI | 48430-1423 |
| HODSON, YOLA Y | 14075 MOFFETT DRIVE | | | | FENTON | MI | 48430-1423 |
| HODULIK, ELIZABETH M | 1011 COPELLA RD | | | | BATH | PA | 18014-8703 |
| HODULIK, ELIZABETH M | 1011 COPELLA RD | | | | BATH | PA | 18014-8703 |
| HODUPP, JAMES M | 4391 E 350 N | | | | MARION | IN | 46952-9627 |
| HODYNA, CATHERINE M | 529 SHAWMUT BLVD NW | | | | GRAND RAPIDS | MI | 49504-4747 |
| HODYNA, EVELYN J | 6912 ERIC AVE | | | | JENISON | MI | 49428-8183 |
| HOE, MARION P | 3626 MUIRFIELD DR | | | | TITUSVILLE | FL | 32780-3405 |
| HOEBBEL, TIMOTHY A | 1614 SUMMIT PL | | | | BIRMINGHAM | AL | 35246-0001 |
| HOEBEKE, ADRIAN J | 0-11890 NICKELS DRIVE | | | | GRAND RAPIDS | MI | 49534 |
| HOEBER, ELMER S | 15 ROSE DR | | | | SAINT CHARLES | MO | 63304-6828 |
| HOEBER, THOMAS G | 1163 CHURCH RD | | | | ANGOLA | NY | 14006-8830 |
| HOECKER, BRIAN L | 5308 STONERIDGE DR | | | | SAINT JOSEPH | MO | 64507-9601 |
| HOEDL, CAROLYN M | 155 CLUBVIEW DR | | | | SAFETY HARBOR | FL | 34695-4630 |
| HOEDL, WILLIBALD | 3052 LAHRING ROAD | | | | FENTON | MI | 48430-8801 |
| HOEDT, PHILLIP A | 2560 KEY ST APT 2C | | | | TOLEDO | OH | 43614-4829 |
| HOEF, CHARLES | 6654 FISHER WOODS RD | | | | INDIAN RIVER | MI | 49749-9319 |
| HOEF, CHARLES M | 1861 MACKINAW RD | | | | TURNER | MI | 48765-9741 |
| HOEF, MATTHEW J | 935 DRAKESHIRE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2937 |
| HOEFELMEYER, CHERYL M | RR 6 BOX 286B | | | | MARSHALL | NC | 28753 |
| HOEFENER, THOMAS P | 15W425 LEXINGTON ST | | | | ELMHURST | IL | 60126-5356 |
| HOEFER, EDITH | 6225 CORWIN STATION | | | | NEWFANE | NY | 14108-9745 |
| HOEFER, EDITH | 6225 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| HOEFER, KEVIN M | 6350 DALE RD APT 1 | | | | NEWFANE | NY | 14108-9762 |
| HOEFERT, PATRICIA D | 4605 IMPIRE LANE | | | | WATERFORD | WI | 53185 |
| HOEFFEL, DAVID L | 1830 WOOD CREE CT | | | | DEFIANCE | OH | 43512-3360 |
| HOEFFEL, GERALD A | 13814 W ELM ST | | | | SURPRISE | AZ | 85374-7035 |
| HOEFFEL, JERAD N | 22608 BOWMAN RD | | | | DEFIANCE | OH | 43512-8991 |
| HOEFFEL, LEE J | 360 KOERBER DR | | | | DEFIANCE | OH | 43512-3318 |
| HOEFFEL, LUCILLE R | 1508 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| HOEFFEL, MARTIN J | 1768 ARROWHEAD CT | | | | DEFIANCE | OH | 43512-3355 |
| HOEFFEL, TODD J | 3031 E HARTMAN RD | | | | COLUMBIA CITY | IN | 46725-8450 |
| HOEFFGEN, BARBARA J | 1070 BELBURN CIR | | | | GRAND BLANC | MI | 48439-8911 |
| HOEFFLIN, GLENN W | 2496 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| HOEFFNER, IRENE | 8283 YUKON CT | | | | ARVADA | CO | 80005-2535 |
| HOEFFNER, MARY L | 5930 CALDWELL ST | | | | WACO | TX | 76710-2655 |
| HOEFFNER, RENE L | 8283 YUKON CT | | | | ARVADA | CO | 80005-2535 |
| HOEFFS, ROGER V | 259 GIRARD AVE | | | | EAST AURORA | NY | 14052-1305 |
| HOEFLAAK, VIRGINIA M | 2627 SE 175TH TERRACE RD | | | | SILVER SPRINGS | FL | 34488-6288 |
| HOEFLAAK, VIRGINIA M | 2627 S.E. 175TH TERRACE ROAD | | | | SILVER SPRINGS | FL | 34488-6288 |
| HOEFLE, GERALD W | 703 HERITAGE LN APT B | | | | LARGO | FL | 33770-2176 |
| HOEFLE, JOHN K | 44 PENNINGTON CT | | | | DELANCO | NJ | 08075-5224 |
| HOEFLE, ROWLAND | 10 W 5TH ST | | | | BURLINGTON | NJ | 08016-3201 |
| HOEFLER, DAVID G | 603 FRANKLIN AVE | | | | UNION | OH | 45322-3214 |
| HOEFLER, FRANK R | 3265 E U.S 4O | | | | LEWISBURG | OH | 45338 |
| HOEFLER, KENNETH A | 12010 ARCOLA ST | | | | LIVONIA | MI | 48150-2346 |
| HOEFLER, PHILLIP J | 54485 CONGAREE DR | | | | MACOMB | MI | 48042-6146 |
| HOEFLICH, JAMES J | 2590 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1653 |
| HOEFLICKER, WALTER E | 603 S DRURY LN | | | | OLATHE | KS | 66061-4807 |
| HOEFLING, GERALD E | 14 COBBLESTONE PL | | | | SAGINAW | MI | 48603-3545 |
| HOEFLING, JULIUS F | 14 TIERRA DEL SOL | | | | EDGEWOOD | NM | 87015-6814 |
| HOEFLING, LITSA | 14 COBBLESTONE PL | | | | SAGINAW | MI | 48603-3545 |
| HOEFLINGER, RODNEY P | PO BOX 519 | | | | MOUNT MORRIS | MI | 48458-0519 |
| HOEFNER, PAMELA S | 378 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOEFS, MARION H | 3400 W RIGGIN RD UNIT 54 | | | | MUNCIE | IN | 47304-6169 |
| HOEFT, DONALD S | 3820 BURNING TREE DR | | | | BLOOMFIELD HILLS | MI | 48302-1517 |
| HOEFT, JACK W | 2613 YUMA DR | | | | BOWLING GREEN | KY | 42104-4270 |
| HOEFT, JOHN E | PO BOX 1178 | | | | GOLETA | CA | 93116-1178 |
| HOEFT, ROGER L | 5076 BATES RD | | | | HAWKS | MI | 49743-9791 |
| HOEGEMEYER, NEAL R | 3150 BLOOMCREST DR | | | | SHELBY TWP | MI | 48316-2933 |
| HOEGERLE, HEINRICH J | 9 FAIRCHILD PL | | | | BUFFALO | NY | 14216-2724 |
| HOEGLER, JERRY D | 16131 KANSAS AVE | | | | BONNER SPRNGS | KS | 66012-7039 |
| HOEGLER, PAUL F | 18010 NW JADE CT | | | | PARKVILLE | MO | 64152-1171 |
| HOEH, CHRISTOPHER S | 7841 WINDHAVEN LN | | | | BRIGHTON | MI | 48114-7316 |
| HOEH, DOUGLAS M | 5200 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9784 |
| HOEHN, BRUCE F | 213 WINDSOR AVE | | | | GLASGOW | KY | 42141-2255 |
| HOEHN, CLAUDE F | 347 LYONS DR | | | | TROY | MO | 63379-2531 |
| HOEHN, FRED A | 14431 MILLARD AVE | | | | MIDLOTHIAN | IL | 60445-2925 |
| HOEHN, GARY T | 8571 ROAD 11H | | | | OTTAWA | OH | 45875-9666 |
| HOEHN, MARY P | 3803 PARKWAY LANE | | | | ZION | IL | 60099-1959 |
| HOEHN, RALPH E | 2654 PCR 500 | | | | PERRYVILLE | MO | 63775-8267 |
| HOEHN, ROBERT A | 4731 BONITA BAY BLVD | UNIT PH101 | | | BONITA SPRINGS | FL | 34134 |
| HOEHN, ROLAND J | 3803 PARKWAY LN | | | | ZION | IL | 60099-1959 |
| HOEHN, VERNON L | 700 E EUCLID AVE APT 204 | | | | PROSPECT HEIGHTS | IL | 60070-3433 |
| HOEHNER, KENNETH C | 2 SHENANDOAH CIR | | | | SYLVANIA | OH | 43560-4110 |
| HOEHNKE, RONALD | 1820 MARQUETTE AVE | | | | SOUTH MILWAUKEE | WI | 53172-2318 |
| HOEK, PATRICIA L | 7650 PARK LANE AVE | | | | JENISON | MI | 49428-9113 |
| HOEK, STEPHEN J | PO BOX 680324 | | | | FRANKLIN | TN | 37068-0324 |
| HOEKMAN, LEROY J | 2260 STONEHAVEN DR | | | | SUN PRAIRIE | WI | 53590-3864 |
| HOEKMAN, RAYMOND | 703 PEACH LN | | | | FREMONT | MI | 49412-9057 |
| HOEKSEMA, EMMA | 935 OAK CREST LN | | | | JENISON | MI | 49428-8349 |
| HOEKSEMA, EMMA | 935 OAKCREST LN | | | | JENISON | MI | 49428-8349 |
| HOEKSEMA, GARY A | 1902 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9787 |
| HOEKSEMA, GORDON W | 5321 HEATH AVE | | | | CLARKSTON | MI | 48346-3534 |
| HOEKSEMA, RANDALL K | 1061 WASHTENAW ST NE | | | | GRAND RAPIDS | MI | 49505-4849 |
| HOEKSEMA, ROBERT D | 1830 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2606 |
| HOEKSEMA, STEVEN | 4214 APPLETREE LN | | | | LANSING | MI | 48917-1601 |
| HOEKSEMA, TIMOTHY S | 1252 E HORSESHOE CT | | | | ROCHESTER HILLS | MI | 48306-4148 |
| HOEKSTRA I I I, DOUGLAS L | 1041 CYPRESS DR | | | | JENISON | MI | 49428-8334 |
| HOEKSTRA JR., DOUGLAS L | 2974 VICKY DR SW | | | | WYOMING | MI | 49418-8720 |
| HOEKSTRA, ALEXANDER F | 668 FAIRWAY DR | SUITE 143 | | | SAN BERNARDINO | CA | 92408 |
| HOEKSTRA, DANIEL D | 2661 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3546 |
| HOEKSTRA, GARY A | 3253 ELWOOD AVE SW | | | | GRANDVILLE | MI | 49418-1622 |
| HOEKSTRA, JACOB | 81325 M-51 NORTH | | | | DECATUR | MI | 49045 |
| HOEKSTRA, JACOB R | 33165 FREDRICK ST | | | | PAW PAW | MI | 49079-9507 |
| HOEKSTRA, KRISTIE L | 5975 APPLEVIEW ST SE | | | | KENTWOOD | MI | 49508-6567 |
| HOEKSTRA, PATSY A | 3646 JASON RIDGE LN SW | | | | GRAND RAPIDS | MI | 49534-5812 |
| HOEKSTRA, PATSY A | 3646 JASON RIDGE LANE SW | | | | GRAND RAPIDS | MI | 49534 |
| HOEKSTRA, ROBIN H. | 376 FAIRLANE DR | | | | SPARTA | MI | 49345-1450 |
| HOEKVELD, LOUIS | 32000 RIVERPOINT ST | | | | CHESTERFIELD | MI | 48047-2256 |
| HOEL, ANN R | 737 KENSINGTON SQ | | | | STOUGHTON | WI | 53589-4839 |
| HOEL, ANN R | 737 KENSINGTON SQ | | | | STOUGHTON | WI | 53589-4839 |
| HOEL, CATHERINE L | PO BOX 2604 | | | | KOKOMO | IN | 46904-2604 |
| HOEL, WILLIAM R | 14625 E MERRY DR | | | | CAMDEN | MI | 49232-9768 |
| HOELAARS, GEORGE J | 1721 FORESTDALE CT | | | | ROYAL OAK | MI | 48067-1104 |
| HOELBL, WERNER J | 2325 BERBEROVICH DR | | | | SAGINAW | MI | 48603-3607 |
| HOELBLING, JUNE E | 3 QUAKER RD APT 3 | | | | PITTSFORD | NY | 14534-1253 |
| HOELDTKE, NORMAN W | 3234 WALTAN RD | | | | VASSAR | MI | 48768-9539 |
| HOELDTKE, TIMOTHY W | 327 AUGUSTA WAY | | | | FORT WAYNE | IN | 46825-2169 |
| HOELDTKE, WILLIAM L | PO BOX 176 | C/O HURON COUNTY PUBLIC GUARDIAN | | | BAD AXE | MI | 48413-0176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOELDTKE, WILLIAM L | C/O HURON COUNTY PUBLIC GUARDIAN | 250 EAST HURON AVE | | | BAD AXE | MI | 48413 |
| HOELLE, HERBERT | 2581 MINTON RD | | | | HAMILTON | OH | 45013-4335 |
| HOELLE, MARY A | 27 TORONTO CT | | | | MAPLEWOOD | NJ | 07040-3226 |
| HOELLEN, LEE R | 213 SELSEA DR | | | | EASLEY | SC | 29642-8990 |
| HOELLIG, RICHARD E | 12 LOIS DR | | | | CHEEKTOWAGA | NY | 14227-3509 |
| HOELLRICH, DAN L | C754 COUNTY ROAD 15 | | | | NEW BAVARIA | OH | 43548-9504 |
| HOELLRICH, DAVID | 28361 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8905 |
| HOELLRICH, DONALD O | 6006 WINTERHAVEN DR | | | | SYLVANIA | OH | 43560-9627 |
| HOELLRICH, LOWELL C | L-873-17C RT. #2 | | | | NAPOLEON | OH | 43545 |
| HOELLRICH, RICKY A | 15461 CULLEN RD | | | | DEFIANCE | OH | 43512-8835 |
| HOELSCHER, BRUCE E | 3612 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-1714 |
| HOELSCHER, CAROLE L | 1121 BARCHESTER ST | | | | WESTLAND | MI | 48186-3794 |
| HOELSCHER, CLEM H | 1308 DOGWOOD DR | | | | GREENWOOD | MO | 64034-8674 |
| HOELSCHER, DANIEL R | 49990 BEMIS RD | | | | BELLEVILLE | MI | 48111-9766 |
| HOELSCHER, DORA A | 7127 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-1604 |
| HOELSCHER, JESSIE P | 3021 CLAIRMONT | | | | INDEPENDENCE | MO | 64052 |
| HOELSCHER, JESSIE P | 3021 CLAIRMONT | | | | INDEPENDENCE | MO | 64052-3043 |
| HOELSCHER, MICHAEL J | 413 OAKMONT CIR | | | | BALLWIN | MO | 63011-2513 |
| HOELSCHER, ROBERT C | 31051 STEPHEN AVE | | | | WESTLAND | MI | 48185-1636 |
| HOELSCHER, RONALD B | 129 NILL ST | | | | BRADFORD | OH | 45308-1015 |
| HOELSCHER, STEPHEN H | 35241 OLD HOMESTEAD DR | | | | FARMINGTON HILLS | MI | 48335-1342 |
| HOELSCHER, WILLIAM J | 3521 SYLVAN DR | | | | LUCAS | OH | 44843-9766 |
| HOELTGE, GARY W | 2667 FREYMUTH RD | | | | O FALLON | MO | 63366-5009 |
| HOELTGEN, COLLEEN M | 12669 W DORADO PL | | | | LITTLETON | CO | 80127-2166 |
| HOELTJE, OLLIE | 2522 PHILWOOD DR | | | | INDIANAPOLIS | IN | 46224-3359 |
| HOELTJE, OLLIE | 2522 PHILWOOD DR | | | | INDIANAPOLIS | IN | 46224-3359 |
| HOELTZEL, DEWITT R | 92 W GLEN AVE | | | | TWIN LAKE | MI | 49457-9418 |
| HOELTZER, LARISSA | 81 LABELLE TER | | | | AMHERST | NY | 14228-1330 |
| HOELZ, CARLA J | 5326 N HOLLYWOOD AVE | | | | MILWAUKEE | WI | 53217-5323 |
| HOELZEL, FLORENCE A | 2939 ELDORA DR | | | | YOUNGSTOWN | OH | 44511-1247 |
| HOELZEL, GERARD | 169 STONEHENGE TER | | | | CLARK | NJ | 07066-2034 |
| HOELZEL, RICHARD F | 201 GILLESPIE DR APT 14202 | | | | FRANKLIN | TN | 37067-5730 |
| HOELZER, DOUGLAS W | 338 MEIGS ST | | | | SANDUSKY | OH | 44870-2926 |
| HOELZER, JEFFREY | 3529 JEANETTE DR | | | | SANDUSKY | OH | 44870-6091 |
| HOELZER, JOHN L | 2713 FAIRMONT LN | | | | SANDUSKY | OH | 44870-5913 |
| HOELZER, RONALD L | 914 DECATUR ST | | | | SANDUSKY | OH | 44870-3377 |
| HOELZL, DEBORAH F | 4257 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| HOELZL, ROBERT J | 4257 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| HOELZLE, BEATRICE M | 330 YORKTOWN PL APT C4 | | | | VERMILION | OH | 44089-2105 |
| HOELZLE, HAROLD C | 6409 ADDINGTON PL | | | | UNIVERSITY PARK | FL | 34201-2225 |
| HOELZLE, PATRICIA L | 100 MCAULEY DR APT 225 | | | | ROCHESTER | NY | 14610-2300 |
| HOELZLE, PATRICIA L | 100 MC AULEY DRIVE | APT 225 | | | ROCHESTER | NY | 14610 |
| HOELZLE, WILLIAM R | 6595 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9428 |
| HOEMAN, JEFFERY P | 48170 RED RUN DR | | | | CANTON | MI | 48187-5442 |
| HOEMANN JR, BARTHOLD H | 5 BALMORAL PL | | | | HILTON HEAD ISLAND | SC | 29926-2270 |
| HOEMANN, FRIEDA | 9320 FOX GLEN DR | | | | SAINT LOUIS | MO | 63126-2927 |
| HOEMANN, IVO J | 7535 ALICIA AVE | | | | SAINT LOUIS | MO | 63143-1201 |
| HOEMANN, NELDA E | 7535 ALICIA AVE | | | | SAINT LOUIS | MO | 63143-1201 |
| HOEMANN, NELDA E | 7535 ALICIA | | | | ST LOUIS | MO | 63143-1201 |
| HOEMANN, RAYMOND J | 9320 FOX GLEN DR | | | | SAINT LOUIS | MO | 63126-2927 |
| HOEMKE, EVELYN C | 4252 PRAIRIE AVE | | | | BERKLEY | MI | 48072-3153 |
| HOEMKE, EVELYN C | 4252 PRAIRIE | | | | BERKLEY | MI | 48072-3153 |
| HOENE, HARLEY F | 1012 S MAIN ST | | | | FORT ATKINSON | WI | 53538-2518 |
| HOENE, HARLEY F | 1012 SO MAIN ST | | | | FT ATKINSON | WI | 53538-2518 |
| HOENECKE, LOUISE O | 34601 ELMWOOD ST | WEST HAVEN MANOR | APT 244 | | WESTLAND | MI | 48185-3098 |
| HOENEMANN, GARY L | 120 3RD ST N | | | | ROSEBUD | MO | 63091-1017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOENER, ELDRED M | 2012 CHESTNUT STREET | | | | DEARBORN | MI | 48124-4354 |
| HOENER, HENRY A | 2400 S FINLEY RD APT 102 | | | | LOMBARD | IL | 60148-6493 |
| HOENES, SIEGFRIED W | 7378 E LYNNE CT | | | | WASHINGTON | MI | 48095-1241 |
| HOENICK, ROBERT J | 517 LLOYD AVE | | | | PROVIDENCE | RI | 02906-5410 |
| HOENICKE, GARY R | 19849 HOLIDAY RD | | | | GROSSE POINTE WOODS | MI | 48236-2517 |
| HOENICKE, SHIRLEY C | 1428 SURREY HEIGHTS DR | | | | WESTLAND | MI | 48186 |
| HOENIG, DORIS E | 2191 ROCKBRIDGE RD APT 401 | | | | STONE MOUNTAIN | GA | 30087-3591 |
| HOENIGMAN, JOHN J | 1038 VIA LOS PADRES | | | | SANTA BARBARA | CA | 93111-1345 |
| HOENIGMAN, REITA A | 1902 PIPE ST | | | | SANDUSKY | OH | 44870-5043 |
| HOENKE, PAUL O | 1360 DONALDSON BLVD | | | | FLINT | MI | 48504-3209 |
| HOENSHELL, ROGER D | 1325 WHITE OAK ST | | | | HARRISONVILLE | MO | 64701-3079 |
| HOENSHELL, TERRY C | 1300 S PEARCE ST | | | | OWOSSO | MI | 48867-4304 |
| HOENSHELL, TERRY D | 31312 S CLEMENT RD | | | | HARRISONVILLE | MO | 64701-8116 |
| HOENSTINE, JACK M | 7140 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| HOENSTINE, PHYLLIS A | 7140 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| HOEPER, NOLA M | W1545 COUNTY K | | | | JUDA | WI | 53550-9740 |
| HOEPER, ROBERT J | 4055 N GOLF LN | | | | BRODHEAD | WI | 53520 |
| HOEPFNER, FRANKLIN P | 5348 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059-3118 |
| HOEPFNER, THEODORE E | 6865 LAGRANGE GROVE RD | | | | CORDOVA | TN | 38018-2867 |
| HOEPNER, DELINDA M | 320 CHASTAIN CT | | | | MURRELLS INLET | SC | 29576 |
| HOEPNER, HAROLD J | 320 CHASTAIN COURT | | | | MURRELLS INLT | SC | 29576-7224 |
| HOEPNER, MARY A | 1513 S DIXON RD | | | | KOKOMO | IN | 46902-5931 |
| HOEPPNER JR, FREDERICK H | 8611 MAPLE AVE | | | | RAYTOWN | MO | 64138-3358 |
| HOEPPNER, EGON R | 3520 N SYCAMORE DR | | | | MARION | IN | 46952-9701 |
| HOEPPNER, ERIC S | 611 N ELMHURST AVE | | | | MT PROSPECT | IL | 60056-2015 |
| HOEPPNER, FRANCES A | 715 DEBORAH CT | | | | MANSFIELD | OH | 44904-2115 |
| HOEPPNER, MARVIN H | 1935 HANDLEY ST | | | | SAGINAW | MI | 48602-3666 |
| HOEPPNER, RAYMOND W | 14146 GYPSY RD | | | | WARSAW | MO | 65355-3911 |
| HOEPPNER, WILFRED A | 2675 CHURCHILL LN APT 1 | | | | SAGINAW | MI | 48603-2689 |
| HOER, NAOMI R | 600 VIRGINIA AVE | | | | UNION | MO | 63084-2240 |
| HOER, NAOMI R | 600 VIRGINIA STREET | | | | UNION | MO | 63084-2240 |
| HOERAUF, DAVID M | 4156 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1802 |
| HOERAUF, JOSH J | 2464 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2508 |
| HOERAUF, LENORE R | 10 PINE GROVE | | | | FRANKENMUTH | MI | 48734 |
| HOERAUF, ROBERT K | 21398 CLAYTON DR | | | | MACOMB | MI | 48044-1885 |
| HOERAUF, RONALD O | 755 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9499 |
| HOERBELT, CURTIS G | 940 TOWN LINE RD | | | | LANCASTER | NY | 14086-9512 |
| HOERCHLER JR, HENRY G | 785 N 5TH ST | | | | BREESE | IL | 62230-1333 |
| HOERGER, RICHARD A | 3913 PIGEON CREEK LN | | | | INDIANAPOLIS | IN | 46234-1347 |
| HOERIG, HERMAN R | 802 GLENGARY RD | | | | TOLEDO | OH | 43617-2120 |
| HOERIG, REGINALD J | 108 AMY PL | | | | CORTLAND | OH | 44410-1314 |
| HOERL, DOROTHY | 29 SNOW COURT | | | | DEARBORN | MI | 48124-4138 |
| HOERLE, DAWN E | 1625 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3903 |
| HOERNER JR, KENNETH R | 3645 NEVADA AVE | | | | DAYTON | OH | 45416-1332 |
| HOERNER, CLYDE J | 342 N MAIN ST | | | | FOWLER | MI | 48835-9701 |
| HOERNER, DAVID L | 2111 NORTHERN DR | | | | BEAVERCREEK | OH | 45431-3124 |
| HOERNER, HARVEY D | 10740 WACOUSTA RD | | | | DEWITT | MI | 48820-8071 |
| HOERNER, HERBERT M | 22912 MOSELLE DR | | | | PORTER | TX | 77365-3690 |
| HOERNER, JAMES P | 125 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4542 |
| HOERNER, LAVERNE J | PO BOX 1255 | | | | FARMINGTON | AR | 72730-1255 |
| HOERNER, MARK W | 3641 JULIE CT | | | | N TONAWANDA | NY | 14120-1240 |
| HOERNER, PAUL J | 18940 MELVIN ST | | | | LIVONIA | MI | 48152-1929 |
| HOERNER, REBECCA | 15520 LUXEMBURG | | | | FRASER | MI | 48026-4720 |
| HOERNER, ROBERT H | 10231 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9593 |
| HOERNER, THOMAS J | 6641 PENINSULA WAY | | | | LAINGSBURG | MI | 48848-9204 |
| HOERNKE, CRAIG M | 18090 YUCCA ST | | | | HESPERIA | CA | 92345-6341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOERNKE, LINDA K | 18090 YUCCA ST | | | | HESPERIA | CA | 92345-6341 |
| HOERNKE, RICHARD DONALD | 9313 S 33RD ST | | | | FRANKLIN | WI | 53132-9153 |
| HOERNKE, SALLYANN M. | 3001 S CARRIER PKWY APT 1704 | WYMBERLY CROSSING | | | GRAND PRAIRIE | TX | 75052-5619 |
| HOERR, CHARLES H | 8361 SW 65TH AVE | | | | OCALA | FL | 34476-6075 |
| HOERSCH-CONWAY, DOROTHY E | 5601 HATCHERY RD APT 215 | | | | WATERFORD | MI | 48329-3453 |
| HOERST, MICHAEL W | 13207 N LANDERSDALE LN | | | | MOORESVILLE | IN | 46158-7197 |
| HOERST, PAUL C | 945 E 85TH ST | | | | INDIANAPOLIS | IN | 46240-2324 |
| HOERSTEN, DANIEL C | 17635 ROAD 24Q | | | | FORT JENNINGS | OH | 45844-9541 |
| HOERSTING, JOHN E | 1454 RICHLAND RD | | | | SPRING VALLEY | OH | 45370-9743 |
| HOERTH, BETTE E | 2628 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1149 |
| HOERTH, JOHN L | 105 RHEA CRES | | | | ROCHESTER | NY | 14615-1209 |
| HOERTH, SUSAN E | 105 RHEA CRES | | | | ROCHESTER | NY | 14615-1209 |
| HOESE, KARL E | 3506 W COLLEGE AVE | | | | GREENFIELD | WI | 53221-4631 |
| HOESEL, RICHARD M | 453 DORRANCE AVENUE | APARTMENT. 1 | | | LACKAWANNA | NY | 14218 |
| HOESEL, ROBERT C | 71 SHADY GROVE DR | | | | EAST AMHERST | NY | 14051-1609 |
| HOESER, CLYDE J | 1459 S ARCH ST | | | | JANESVILLE | WI | 53546-5561 |
| HOESER, MARK J | 1005 BEDFORD DR | | | | JANESVILLE | WI | 53546-3726 |
| HOESL, JAMES L | 4620 W MICHIGAN AVE | | | | LANSING | MI | 48917-3437 |
| HOESL, LEAHDELL M | 7889 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| HOESL, LEAHDELL M | 7889 N. HARTEL RD. | | | | GRAND LEDGE | MI | 48837-9475 |
| HOESLY, BERTHA L | 2310 10TH AVE | | | | CHETEK | WI | 54728-9772 |
| HOESLY, BERTHA L | 2306 10TH AVENUE | | | | CHETEK | WI | 54728-9772 |
| HOESLY, GARY L | 523 COUNTY ROAD 857 | | | | ELIZABETH | AR | 72531-9120 |
| HOESLY, HELEN M | 5815 W MELROSE DR | | | | JANESVILLE | WI | 53548-9494 |
| HOESLY, JOHN M | N2631 AIRPORT RD | | | | BRODHEAD | WI | 53520-9112 |
| HOESMAN, CLAYTON R | 940 COREY LN | | | | PLAINFIELD | IN | 46168-2385 |
| HOESSLI, LEWIS M | 1396 SURREY RD | | | | VANDALIA | OH | 45377-1659 |
| HOESZLE, JOHN J | 12130 PALMER RD | | | | MAYBEE | MI | 48159-9788 |
| HOEVE, ARLENE R | 180 NORTH PATTERSON ROAD | | | | WAYLAND | MI | 49348-9338 |
| HOEVE, EUGENE D | 569 DENVER ST | | | | LANSING | MI | 48910-3437 |
| HOEVE, JEANETTE | A-3951 142ND AVE | | | | HOLLAND | MI | 49423-9042 |
| HOEVE, JEANETTE | A-3951 142ND AVE | | | | HOLLAND | MI | 49423-9042 |
| HOEVE, MILDRED A | 1006 LINCOLNSHIRE | | | | ST. JOHNS | MI | 48879-2416 |
| HOEVE, MILDRED A | 1006 LINCOLNSHIRE DR | | | | SAINT JOHNS | MI | 48879-2416 |
| HOEVE, TERRY G | 1233 107TH AVE | | | | OTSEGO | MI | 49078-9703 |
| HOEVELMANN, BRENT | 1012 E PITMAN AVE | | | | WENTZVILLE | MO | 63385-1821 |
| HOEVEMEYER, LORI L | 3056 E ESTATES DR | | | | MIDLAND | MI | 48642-7854 |
| HOEWELER, VERNA L. | 334 KIMBARY DRIVE | | | | DAYTON | OH | 45458-4135 |
| HOEY, EDWARD A | 28315 PRIVATE RD | | | | OKAHUMPKA | FL | 34762-3318 |
| HOEY, GEORGE | 9 COMMODORE AVE | | | | KEANSBURG | NJ | 07734-1405 |
| HOEY, LORENA | 6626 SALLY CT | | | | FLINT | MI | 48505-1935 |
| HOEY, MARY A | 2610 LINCOLN ROAD | | | | KENOSHA | WI | 53143-5650 |
| HOEY, PAUL M | 2509 BEHLING RD | | | | BOYNE CITY | MI | 49712-9659 |
| HOEY, ROBERT J | 31760 MAYFAIR LN | | | | BEVERLY HILLS | MI | 48025-4036 |
| HOEY, ROSEMOND D | PO BOX 311181 | | | | FLINT | MI | 48531-1181 |
| HOEY, TERRY J | PO BOX 320921 | | | | FLINT | MI | 48532-0016 |
| HOEY, WILLIAM P | 37782 IRENE DR | | | | STERLING HEIGHTS | MI | 48312-1934 |
| HOEZEE, DONALD | 400 PARKSIDE DR APT 108 | | | | ZEELAND | MI | 49464-2087 |
| HOEZEE, KEVIN | 849 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9739 |
| HOF, NORMA C | 4218 SE 20TH PL APT D1 | | | | CAPE CORAL | FL | 33904-5425 |
| HOFACKER, ALICE A | 56 GROVE AVENUE | | | | METUCHEN | NJ | 08840-2157 |
| HOFACKER, DAVID L | 5201 FLAGLER ST | | | | FLINT | MI | 48532-4139 |
| HOFACKER, DORIS J | 10254 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-7717 |
| HOFACKER, ESTHER M | 20247 SWITZER RD | | | | DEFIANCE | OH | 43512-8454 |
| HOFACKER, GILBERT L | 20575 RESORT RD | | | | SONORA | CA | 95370-8255 |
| HOFACKER, JOHN M | 2857 RT 61-S | | | | NORWALK | OH | 44857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFACKER, LUTHER T | 105 MARKET ST RT #2 | | | | NAPOLEON | OH | 43545 |
| HOFACKER, MURIEL I | 760 RIVERWALK CIR APT 3B | | | | CORUNNA | MI | 48817-1290 |
| HOFACKER, MURIEL I | 760 RIVER WALK APT 3-B | | | | CORUNNA | MI | 48817 |
| HOFACKER, PAUL EUGENE | 11265 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9669 |
| HOFACKER, RICHARD L | 2006 S LINDA DR | | | | BELLBROOK | OH | 45305-1525 |
| HOFACKER, ROYAL J | 18160 SWITZER RD | | | | DEFIANCE | OH | 43512-9729 |
| HOFACKER, THOMAS E | 5577 W LITTLE PORTAGE EAST RD | | | | PORT CLINTON | OH | 43452-8988 |
| HOFACKER, THOMAS L | 9599 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9634 |
| HOFACKER, VIOLET | 811 MEADOWLAND DR APT J | | | | NAPLES | FL | 34108-2545 |
| HOFBAUER, ANDREW | 5068 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| HOFBAUER, EDUARDO J | 1250 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-1655 |
| HOFELICH, MARY J | 2560 PINE DR | | | | WIXOM | MI | 48393-1899 |
| HOFELICH, WILLIAM E | 24171 BOSTON ST | | | | DEARBORN | MI | 48124-3259 |
| HOFER, ANDREAS A | 278 E 17 MILE RD | | | | BITELY | MI | 49309-9419 |
| HOFER, CLARENCE F | 960 OVERLOOK DR | | | | ASHLAND | OH | 44805-1415 |
| HOFER, DONALD J | 36147 HARCOURT | | | | CLINTON TWP | MI | 48035-1311 |
| HOFER, EARNESTEEN M | 3180 S 200 E | | | | ANDERSON | IN | 46017-9563 |
| HOFER, EDWARD A | 20910 S AMBER WILLOW TRL | | | | CYPRESS | TX | 77433-5999 |
| HOFER, FRED G | 6364 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2452 |
| HOFER, JACQUELYN E | 4049 HOLIDAY DR EXT | | | | NORTON | OH | 44203 |
| HOFER, JACQUELYN E | 740 SANDERS RD | | | | AKRON | OH | 44320-1112 |
| HOFER, JAMES K | 412 FEDERAL DR | | | | ANDERSON | IN | 46013-4710 |
| HOFER, JOHN M | 2807 SARAH DR | | | | PANTEGO | TX | 76013-4704 |
| HOFER, JUANITA S | 4572 E 100 S | | | | ANDERSON | IN | 46017-9624 |
| HOFER, MADONNA S | 1006 LACONIA ST | | | | SEBASTIAN | FL | 32958-5448 |
| HOFER, MILDRED A | 111 N WASHINGTON ST | C/O MELANIE CAMPBELL | | | CHESTERFIELD | IN | 46017-1143 |
| HOFER, PEGGY J | 1401 EVELYN LN | | | | ANDERSON | IN | 46017-9653 |
| HOFER, RALPH E | 408 RAMBLEWOOD LN | | | | NOLENSVILLE | TN | 37135-9713 |
| HOFER, ROBERT M | 335 PEARL ST | | | | PENDLETON | IN | 46064-1233 |
| HOFER, THOMAS L | 1401 EVELYN LN | | | | ANDERSON | IN | 46017-9653 |
| HOFER, WILHELM A | 1359 MASTER ST | | | | N TONAWANDA | NY | 14120-2239 |
| HOFERT, DAVID K | 425 E 8TH ST | | | | MESA | AZ | 85203-6317 |
| HOFERT, FREDERICK G | 666 WILLOW ST | | | | LOCKPORT | NY | 14094 |
| HOFERT, H C | 822 SW COLLEGE PARK RD | | | | PORT ST LUCIE | FL | 34953-3333 |
| HOFF, ALLAN J | 905 STERLING AVE | | | | VENTURA | CA | 93004-4003 |
| HOFF, ALLENE | 2710 HENDERSON RD | | | | TUCKER | GA | 30084-2431 |
| HOFF, BEVERLY S | 1025 CAMBRIDGE CT NE | | | | WARREN | OH | 44484-3975 |
| HOFF, BRIAN D | 36796 ANGELINE CIR | | | | LIVONIA | MI | 48150-2578 |
| HOFF, BUDD P | 11017 WOODVIEW BLVD | | | | PARMA HEIGHTS | OH | 44130-4334 |
| HOFF, C N | 67 HALEY LN APT 1 | | | | CHEEKTOWAGA | NY | 14227-3691 |
| HOFF, CAROL M | 2104 HUGHSON AVE | | | | OKLAHOMA CITY | OK | 73141-1046 |
| HOFF, DALE L | PO BOX 604 | | | | PERU | IN | 46970-0604 |
| HOFF, DIANA L | 537 CLARION ST | | | | CLIO | MI | 48420-1259 |
| HOFF, DUANE A | 2663 JENNIFER DR | | | | BRIGHTON | MI | 48114-8938 |
| HOFF, ELEANOR A | 13288 STONEBRIDGE LN | | | | HUNTLEY | IL | 60142-7698 |
| HOFF, F T | 270 PAWNEE CT | | | | GIRARD | OH | 44420-3656 |
| HOFF, FERN E | 102 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| HOFF, GAIL L | 7460 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2255 |
| HOFF, GEORGIA B | 5484 S 2150 W | | | | ROY | UT | 84067-2155 |
| HOFF, GERALD B | 111 GLEN DEE LN | | | | ROANOKE | IN | 46783-9198 |
| HOFF, GERALD P | 8516 WAHRMAN ST | | | | ROMULUS | MI | 48174-4141 |
| HOFF, HENRY B | 101 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1258 |
| HOFF, HOLLY M | 10518 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-8965 |
| HOFF, JAMES H | 5628 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| HOFF, JAMES P | 7393 W REFORMATORY RD | | | | FORTVILLE | IN | 46040-9203 |
| HOFF, JAMIE L | 108 ZENGEL DR | | | | CENTERVILLE | OH | 45459-4412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFF, JANE E | 3240 N CENTER RD | | | | SAGINAW | MI | 48603-1864 |
| HOFF, JANE E | 3240 N. CENTER RD | | | | SAGINAW | MI | 48603-1864 |
| HOFF, JOAN A | 252 HARWICH DR | | | | TROY | MI | 48085-3229 |
| HOFF, JOSEPH F | 2543 POLE LANE RD | | | | MARION | OH | 43302-8564 |
| HOFF, LEROY S | 3809 E COUNTY RD N | | | | MILTON | WI | 53563-9634 |
| HOFF, MARGARET C | 12999 N PENNSYLVANIA ST APT C105 | | | | CARMEL | IN | 46032-5417 |
| HOFF, MARGARET C | 12999 NORTH PENSULVANIA STREET | APT C105 | | | CARMEL | IN | 46032 |
| HOFF, MARK F | 7504 SCARLET CT | | | | FORT WAYNE | IN | 46815-8761 |
| HOFF, MARY C | 8920 ACORNE AVE | | | | MILAN | MI | 48160-9750 |
| HOFF, MERRILYN J | 200 FRIENDSHIP CIRCLE | APT 524 | | | LANSING | MI | 48912 |
| HOFF, MILES E | 909 MURPHY CT | | | | BAY CITY | MI | 48706-3960 |
| HOFF, NANCY L | 5237 ROSEBROCK LN | | | | INDIANAPOLIS | IN | 46217-2731 |
| HOFF, PATRICIA A | 6255 ZINNIA ST | | | | ARVADA | CO | 80004-3832 |
| HOFF, RICHARD V | 340 OLD MIL LA. | | | | BAGLEY | WI | 53801 |
| HOFF, ROBERT G | 6650 CLEAR LAKE RD | | | | GRASS LAKE | MI | 49240-9238 |
| HOFF, ROBERT L | 1610 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5612 |
| HOFF, ROBERT T | 2351 HUNTERGLEN CT | | | | DAYTON | OH | 45459-8401 |
| HOFF, ROGER L | 7035 FRENCH LINE RD | | | | APPLEGATE | MI | 48401-9777 |
| HOFF, RUSSELL M | 2152 N WAUGH ST | | | | KOKOMO | IN | 46901-1607 |
| HOFF, SANDRA | 1616 REIDNER LN | | | | CENTURIA | WI | 54824-7415 |
| HOFF, SANDRA L | APT 4 | 39792 GREENVIEW PLACE | | | PLYMOUTH | MI | 48170-4573 |
| HOFF, SUSAN J | 7212 BROMPTON CT | | | | INDIANAPOLIS | IN | 46250-2711 |
| HOFF, THOMAS J | 1173 S HOLLISTER RD | | | | OVID | MI | 48866-9619 |
| HOFF, THOMAS W | 102 PINEWOOD RD | | | | CLARKSBURG | WV | 26301-4144 |
| HOFF, TRUDY L | 2406 W 1830 S | | | | SYRACUSE | UT | 84075-7127 |
| HOFF, WILLIE J | 2152 N WAUGH ST | | | | KOKOMO | IN | 46901-1607 |
| HOFFA, DAVID J | 1151 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2120 |
| HOFFA, HENRY H | 7459 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-9685 |
| HOFFA, TERRY F | 7704 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8748 |
| HOFFA, THOMAS W | 5235 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| HOFFART, MAURUS L | 3497 SAN MARTIN CT | | | | MERCED | CA | 95348-4814 |
| HOFFECKER, DEBRA S | 164 N WILLIAMSBURY RD | | | | BLOOMFIELD | MI | 48301-2769 |
| HOFFEDITZ, GARY A | 303 N GRANT ST # B | | | | BROWNSBURG | IN | 46112-1018 |
| HOFFEE, WILLIAM L | 8297 ODOWLING | | | | ONSTED | MI | 49265-9490 |
| HOFFER, ANTHONY J | PO BOX 353 | | | | LAKE MILTON | OH | 44429-0353 |
| HOFFER, BARBARA A | 909 PLEASANT VALLEY DR | | | | APOLLO | PA | 15613-9622 |
| HOFFER, BRYAN K | 2209 N VALLEY DR | | | | MUNCIE | IN | 47304-9684 |
| HOFFER, CHARLES F | 6968 OHIO 546 | | | | BELLVILLE | OH | 44813 |
| HOFFER, DALE W | 417 SOUTH ST | | | | CRESTLINE | OH | 44827-1558 |
| HOFFER, DANIEL L | PO BOX 336 | | | | HOLGATE | OH | 43527-0336 |
| HOFFER, DAVID A | 1803 E WATERBERRY DR | | | | HURON | OH | 44839-2262 |
| HOFFER, ELVIN C | 2260 E BUCHANAN RD | | | | ITHACA | MI | 48847-9551 |
| HOFFER, FRANK F | 17698 ORANGE GROVE DR | | | | MACOMB | MI | 48042-3543 |
| HOFFER, GERALD T | 143 MOYERS LN | | | | SPEEDWELL | TN | 37870-6106 |
| HOFFER, GRACE | 4835 BUTTERCUP LANE | | | | OKEMOS | MI | 48864-1301 |
| HOFFER, GRACE | 4835 BUTTERCUP LN | | | | OKEMOS | MI | 48864-1301 |
| HOFFER, JAMES D | 825 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9473 |
| HOFFER, JAMES L | 9302 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-4486 |
| HOFFER, JOHN O | 143 MOYERS LN | | | | SPEEDWELL | TN | 37870-6106 |
| HOFFER, JOHN T | 1202 VINE ST | | | | GIRARD | OH | 44420-1416 |
| HOFFER, KATHLEEN A | 638 E COUNTY ROAD 16 | PO BOX 216 | | | TIFFIN | OH | 44883-8609 |
| HOFFER, KEVIN E | 5293 E COUNTY ROAD 750 N | | | | PITTSBORO | IN | 46167-9273 |
| HOFFER, MILES H | 635 S FROST DR | | | | SAGINAW | MI | 48638-6083 |
| HOFFER, PATRICIA L | 5180 SCARSDALE DR | | | | KETTERING | OH | 45440-2469 |
| HOFFER, SAMUEL E | 3158 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2364 |
| HOFFER, TED R | 4803 WOODBINE AVE | | | | DAYTON | OH | 45432-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFER, TIMOTHY A | 411 GREENPORT DR | | | | W CARROLLTON | OH | 45449-2266 |
| HOFFER, WILMA T | PO BOX 14 | | | | MEDWAY | OH | 45341-0014 |
| HOFFERBERT I I I, CHARLES H | 8104 CANDLE LN | | | | BALTIMORE | MD | 21237-1513 |
| HOFFERT, BARBARA A | 4322 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4453 |
| HOFFERT, BARBARA A | 533 WINWOOD CIR | | | | WALLED LAKE | MI | 48390-3575 |
| HOFFERT, GLENN R | 4628 METAMORA RD | | | | METAMORA | MI | 48455-9757 |
| HOFFERT, THELMA I | 7213 REGAL AVE SE | | | | GRAND RAPIDS | MI | 49548-7749 |
| HOFFERT, THELMA I | 7213 REGAL AVE SE | | | | GRAND RAPIDS | MI | 49548-7749 |
| HOFFERT, WILLIAM R | 3311 W SUTTON RD | | | | LAPEER | MI | 48446-9812 |
| HOFFERTH, DANIEL J | 7141 EAGLE BAY SOUTH DR | | | | INDIANAPOLIS | IN | 46254-2633 |
| HOFFHEINS, RICHARD F | 3816 HOYT AVE | | | | SEBRING | FL | 33876-9465 |
| HOFFHINES, GARY W | 13100 E 53RD TER | | | | KANSAS CITY | MO | 64133-3173 |
| HOFFIUS, JANICE E | 3516 RIVERWOODS DR NE | | | | ROCKFORD | MI | 49341-9265 |
| HOFFLAND, TERRY L | 2548 N BURDICK RD | | | | JANESVILLE | WI | 53548-8965 |
| HOFFLINGER, JOSEPH V | 104 GREYSTONE DR | | | | FRANKLIN | TN | 37069-4301 |
| HOFFMAN II, JOHN H | 4029 KINGS CORNER RD | | | | OSCODA | MI | 48750-8937 |
| HOFFMAN JR, CHARLES T | 113 S PLUM ST | | | | GERMANTOWN | OH | 45327-1363 |
| HOFFMAN JR, GEORGE | 7750 MAYO RD | | | | ZEPHYRHILLS | FL | 33540-2033 |
| HOFFMAN JR, HAROLD L | 10970 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| HOFFMAN JR, HARRY A | 29 RIDGE LAKE DR | | | | MANNING | SC | 29102-9512 |
| HOFFMAN JR, HENRY J | PO BOX 788 | | | | CANON CITY | CO | 81215-0788 |
| HOFFMAN JR, KENNETH A | 300 PINTAIL DR SE | | | | WARREN | OH | 44484-2467 |
| HOFFMAN JR, LYLE G | 1004 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| HOFFMAN JR, ROBERT C | 2850 CLEVELAND AVE APT 306 | | | | SAINT JOSEPH | MI | 49085-2231 |
| HOFFMAN JR, ROBERT L | 877 HARRIET TRL | | | | WEST BRANCH | MI | 48661-9406 |
| HOFFMAN JR, WILLARD C | PO BOX 469 | | | | CASTALIA | OH | 44824-0469 |
| HOFFMAN JR., GEORGE W | 10420 US HIGHWAY 31 LOT 431 | | | | TANNER | AL | 35671-3555 |
| HOFFMAN SR, GILBERT J | 1699 NIGHTINGALE LN | C/O GILBERT J HOFFMAN JR | | | KINGSLEY | MI | 49649-9371 |
| HOFFMAN SR, RONNIE L | 4006 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| HOFFMAN, ALAN J | 8315 NORTHWEST TWIN OAKS DRIVE | | | | KANSAS CITY | MO | 64151-1124 |
| HOFFMAN, ALBERT J | 200 N OCCIDENTAL RD APT 13 | | | | TECUMSEH | MI | 49286-7705 |
| HOFFMAN, ALLAN J | 8656 SUNTREE DR | | | | ZEELAND | MI | 49464-8350 |
| HOFFMAN, ALLEN J | 7674 WICKERT RD | | | | HALE | MI | 48739-9506 |
| HOFFMAN, ALOYSIUS E | 5812 BELLE RIVER RD | | | | CHINA | MI | 48054-3320 |
| HOFFMAN, ALVIN G | 21728 LAMBRECHT AVE | | | | EASTPOINTE | MI | 48021-2532 |
| HOFFMAN, AMANDA R | 11110 GREEN ROAD | | | | GOODRICH | MI | 48438-9729 |
| HOFFMAN, ANASTASIA M | 2723 101ST ST | | | | TOLEDO | OH | 43611-2006 |
| HOFFMAN, ANGELINE D | PO BOX 669 | | | | INDIAN RIVER | MI | 49749-0669 |
| HOFFMAN, ANNE E | 2621 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2941 |
| HOFFMAN, ARLENE S | 16301 YEOHO RD | | | | SPARKS | MD | 21152-9551 |
| HOFFMAN, AUBREY L | 202 ARGALI PL | | | | CORTLAND | OH | 44410-1605 |
| HOFFMAN, AUDREY H | 2916 PLUMOSA LN | | | | LAKE PARK | FL | 33403-1329 |
| HOFFMAN, AUSTIN D | 3630 HOFFMAN NORTON RD | | | | SOUTHINGTON | OH | 44470-9709 |
| HOFFMAN, BARBARA C | 530 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2454 |
| HOFFMAN, BARBARA J | 6424 BROYLES DR | | | | TROY | MO | 63379-4842 |
| HOFFMAN, BERNARD | 2700 SPALDING DR | | | | LAS VEGAS | NV | 89134-7552 |
| HOFFMAN, BERNARD | 275 AVENUE E | | | | BAYONNE | NJ | 07002-3755 |
| HOFFMAN, BERNARD A | 468 PRINCETON AVE | | | | BAYVILLE | NJ | 08721-3458 |
| HOFFMAN, BETH E. | 1720 OAK POND CT | | | | OLDSMAR | FL | 34677-5036 |
| HOFFMAN, BETTY J | 434 HICKORY ST. | | | | MILFORD | MI | 48381 |
| HOFFMAN, BETTY R | 131 S SLATER ST | | | | LAKE ORION | MI | 48362-3266 |
| HOFFMAN, BETTY R | 131 SOUTH SLATER ST | | | | LAKE ORION | MI | 48362 |
| HOFFMAN, BEULAH E | 38524 TYLER ROAD | | | | ROMULUS | MI | 48174-1301 |
| HOFFMAN, BRIAN J | 3649 HIGHWAY 139 | | | | MONROE | LA | 71203-8498 |
| HOFFMAN, BRUCE D | 5030 PIERCE RD NW | | | | WARREN | OH | 44481-9309 |
| HOFFMAN, CALVIN J | 8949 FREDRICK DR | | | | LIVONIA | MI | 48150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, CARL A | 5400 CEDAR VALLEY RD | | | | TRAVERSE CITY | MI | 49684-9661 |
| HOFFMAN, CARL A | 31043 PIERCE ST | | | | BEVERLY HILLS | MI | 48025-5413 |
| HOFFMAN, CARL J | 4117 WOODSLY DR | | | | BATAVIA | OH | 45103-7570 |
| HOFFMAN, CARL J | 2659 N DUPONT PKWY | | | | MIDDLETOWN | DE | 19709-9614 |
| HOFFMAN, CAROL L | 908 N UNION ST | | | | TECUMSEH | MI | 49286-1037 |
| HOFFMAN, CAS | 8255 BURDICK RD | | | | AKRON | NY | 14001-9729 |
| HOFFMAN, CATHERINE A | 4558 COLONIAL DR APT 1 | | | | SAGINAW | MI | 48603-3910 |
| HOFFMAN, CATHERINE A | 4558 COLONIAL DR | APT 1 | | | SAGINAW | MI | 48603-3910 |
| HOFFMAN, CATHERINE M | 1938 LAKE ST | | | | DYER | IN | 46311-1753 |
| HOFFMAN, CATHERINE M | 1938 LAKE ST | | | | DYER | IN | 46311-1753 |
| HOFFMAN, CATHLEEN | 1542 LITTLE PINEY DR | | | | INDIANAPOLIS | IN | 46227-8674 |
| HOFFMAN, CHAD | 790 WOODFIELD WAY | | | | ROCHESTER HILLS | MI | 48307-5924 |
| HOFFMAN, CHARLES J | 331 CLARMARC DR | | | | FRANKENMUTH | MI | 48734-1273 |
| HOFFMAN, CHARLES P | 9152 STANLEY RD | | | | FLUSHING | MI | 48433-1069 |
| HOFFMAN, CHARLES R | 11215 DUDLEY ST | | | | TAYLOR | MI | 48180-4208 |
| HOFFMAN, CHRISTINE L | 320 RUSSELL AVE | | | | NILES | OH | 44446-3730 |
| HOFFMAN, CHRISTINE S. | 2513 ADAMS BLVD | | | | SAGINAW | MI | 48602-3123 |
| HOFFMAN, CLARIBEL L | 8259 VAN VLEET ROAD | | | | GAINES | MI | 48436-8929 |
| HOFFMAN, CLARISSA N | 431 SE 4TH ST | | | | WHITTEMORE | MI | 48770-0126 |
| HOFFMAN, CLARISSA N | 431 E 4TH ST | | | | WHITTEMORE | MI | 48770-9266 |
| HOFFMAN, COLLEEN M | 7632 S KILKENNY DR | | | | BRIGHTON | MI | 48116-6231 |
| HOFFMAN, CONRAD W | 402 MORNINGSIDE DR | | | | RICHMOND | MO | 64085-1938 |
| HOFFMAN, CYNTHIA A | 3590 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9058 |
| HOFFMAN, CYNTHIA R | 1341 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3282 |
| HOFFMAN, DALE A | 4865 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| HOFFMAN, DALE J | 602 TULIP LN | | | | THREE RIVERS | MI | 49093-1349 |
| HOFFMAN, DALE K | 3317 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| HOFFMAN, DALE L | 3325 WILDER RD | | | | BAY CITY | MI | 48706-2362 |
| HOFFMAN, DALE R | 4987 NW STATE ROAD 116-90 | | | | MARKLE | IN | 46770-9717 |
| HOFFMAN, DALE R | 580 SUNSET RD | | | | ORTONVILLE | MI | 48462-9061 |
| HOFFMAN, DAMIEN M | 1447 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8563 |
| HOFFMAN, DANELLE I | 2430 RAINIER ST | | | | SAGINAW | MI | 48603-3322 |
| HOFFMAN, DANIEL C | 33541 LEONA ST | | | | GARDEN CITY | MI | 48135-3053 |
| HOFFMAN, DANIEL J | 626 GIRARD AVE | | | | ROYAL OAK | MI | 48073-3698 |
| HOFFMAN, DANIEL L | 2908 PLUM LEAF CIR | | | | SAINT PETERS | MO | 63303-1218 |
| HOFFMAN, DANIEL S | 9401 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 |
| HOFFMAN, DANIEL S | 3165 S VASSAR RD | | | | DAVISON | MI | 48423-2427 |
| HOFFMAN, DARREN S | 2637 FOREST MEADOW LN | | | | LAWRENCEVILLE | GA | 30043-2389 |
| HOFFMAN, DAVID A | 5201 N DORT HWY LOT 39 | | | | FLINT | MI | 48505-3083 |
| HOFFMAN, DAVID B | 69 SOUTHWEST PKWY | | | | LANCASTER | NY | 14086-2951 |
| HOFFMAN, DAVID C | 5460 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9074 |
| HOFFMAN, DAVID D | 4609 S EATON AVE | | | | MUNCIE | IN | 47302-8674 |
| HOFFMAN, DAVID E | 8340 BELLE OAKS | | | | GREENWOOD | LA | 71033-3055 |
| HOFFMAN, DAVID L | 9115 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| HOFFMAN, DAVID M | 2973 LYNWOOD DR | | | | DANVILLE | IN | 46122-8510 |
| HOFFMAN, DAVID P | 11110 GREEN RD | | | | GOODRICH | MI | 48438-9729 |
| HOFFMAN, DAVID T | 1448 VALLEY DR | | | | LAPEER | MI | 48446 |
| HOFFMAN, DAVID W | PO BOX 214 | | | | WHITTEMORE | MI | 48770-0214 |
| HOFFMAN, DAWN M | 9894 BANKER ST | | | | CLIFFORD | MI | 48727-9558 |
| HOFFMAN, DEBERA A | 610 E COLORADO ST | | | | WINDSOR | MO | 65360-1426 |
| HOFFMAN, DELORES M. | 2722 WEST AVE | | | | NEWFANE | NY | 14108-1222 |
| HOFFMAN, DENNIS A | 2971 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2349 |
| HOFFMAN, DENNIS M | PO BOX 394 | | | | MILFORD | MI | 48381-0394 |
| HOFFMAN, DEREK R | 7383 E 900 N | | | | OSSIAN | IN | 46777-9217 |
| HOFFMAN, DIANA S | 50565 NORTH AVE | | | | MACOMB | MI | 48042-4622 |
| HOFFMAN, DIANE K | 1266 W MAPLE AVE | | | | FLINT | MI | 48507-3734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, DICKIE D | 850 GOLF VILLA DR | | | | OXFORD | MI | 48371-3697 |
| HOFFMAN, DONALD C | 603 LAKE BLUFF RD | | | | THIENSVILLE | WI | 53092-6508 |
| HOFFMAN, DONALD E | 1826 BEAVER MEADOW RD | | | | JAVA CENTER | NY | 14082-9624 |
| HOFFMAN, DONALD E | 11877 SCHAVEY RD | | | | DEWITT | MI | 48820-8715 |
| HOFFMAN, DONALD J | 188 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2760 |
| HOFFMAN, DONALD J | 1941 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8860 |
| HOFFMAN, DORIS C | 1116 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1416 |
| HOFFMAN, DORIS C | 300 KENNELY RD APT 111 | | | | SAGINAW | MI | 48609-7701 |
| HOFFMAN, DORIS C | 300 KENNELY RD APT 111 | | | | SAGINAW | MI | 48609-7701 |
| HOFFMAN, DORIS M | PO BOX 317 | | | | LAKE ORION | MI | 48361-0317 |
| HOFFMAN, DORIS M | 135 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1121 |
| HOFFMAN, DOROTHY A | 2388 KINMONT RD | | | | DAYTON | OH | 45414-1327 |
| HOFFMAN, DOROTHY E | 20 BRIARWOOD LN | | | | THONOTOSASSA | FL | 33592-3913 |
| HOFFMAN, DOUGLAS M | 5319 CHATEAU LANE #113 | | | | BRADENTON | FL | 34207 |
| HOFFMAN, DOUGLAS W | 5660 BOODY HWY | | | | EATON RAPIDS | MI | 48827-9039 |
| HOFFMAN, DUANE D | 3280 MORAN RD | | | | BIRCH RUN | MI | 48415-9068 |
| HOFFMAN, DUANE L | 8770 LOWER LAKE RD | | | | BARKER | NY | 14012-9650 |
| HOFFMAN, EARL E | 285 SOUTHSIDE DR | | | | NEWVILLE | PA | 17241-8951 |
| HOFFMAN, EDMOND P | 2700 ARLINGTON AVE S APT 9 | | | | BIRMINGHAM | AL | 35205-4150 |
| HOFFMAN, EDWARD W | 2155 PINE POINT DR | | | | LAWRENCEVILLE | GA | 30043-2494 |
| HOFFMAN, ELAINE M | 188 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2760 |
| HOFFMAN, ELIZABETH M | 2140 SE 38TH ST | | | | OCALA | FL | 34480-8834 |
| HOFFMAN, ELLWOOD E | 22832 LOWER SKANEE RD | | | | SKANEE | MI | 49962-9022 |
| HOFFMAN, ELLWYN E | 5482 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7714 |
| HOFFMAN, ETHEL | 6478 NORTH GENESEE ROAD | | | | FLINT | MI | 48506-1128 |
| HOFFMAN, EVA O | 4338 HURON ST | | | | NORTH BRANCH | MI | 48461-9351 |
| HOFFMAN, EVA O | 4338 HURON ST | | | | NORTH BRANCH | MI | 48461-9351 |
| HOFFMAN, FERN D | 2177 E THOUSAND OAKS BLVD | RENAISSANCE AT GRAND OAKS | APT# 310 | | THOUSAND OAKS | CA | 91362-2904 |
| HOFFMAN, FLORENCE M. | PO BOX 6101 | | | | TEMPLE | TX | 76503-6101 |
| HOFFMAN, FRANCES G | 5104 RIO VISTA DR | | | | MAHWAH | NJ | 07430-4507 |
| HOFFMAN, FRANCES L | 4145 N PHEASANT RD | | | | LINCOLN | MI | 48742-9672 |
| HOFFMAN, FRANCHON K | 1460 HUNTERS RIDGE CT | | | | DAVISON | MI | 48423-2207 |
| HOFFMAN, FRANK P | 3270 ISLAND COVE DR UNIT 250 | | | | WATERFORD | MI | 48328-1693 |
| HOFFMAN, FRED H | 1606 BLUE MOON RD | | | | COLUMBIA | TN | 38401-6834 |
| HOFFMAN, FREDERICK C | 214 MAPLE ST | | | | ROSSVILLE | IL | 60963-1136 |
| HOFFMAN, FREDERICK G | 1550 PEARL RD | | | | BRUNSWICK | OH | 44212-3489 |
| HOFFMAN, FREDERICK G | 14829 WARWICK AVE | C/O MR. H.HOFFMAN | | | ALLEN PARK | MI | 48101-2947 |
| HOFFMAN, FREDERICK K | 420 E BOND AVE | | | | MARION | IN | 46952-2153 |
| HOFFMAN, FREDERICK M | 600 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2038 |
| HOFFMAN, GAIL | 7434 AUBURN OAKS CT APT 42 | | | | CITRUS HTS | CA | 95621-8417 |
| HOFFMAN, GARY | 7434 N OSBORN RD | | | | ELWELL | MI | 48832-9799 |
| HOFFMAN, GARY B | 26935 EASTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1150 |
| HOFFMAN, GARY D | 3405 WILSON AVE | | | | LANSING | MI | 48906-2554 |
| HOFFMAN, GARY L | PO BOX 1017 | | | | EUREKA | MT | 59917-1017 |
| HOFFMAN, GENE E | 6 CHERRYWOOD RDG | | | | HOLLAND | NY | 14080-9660 |
| HOFFMAN, GENEVIEVE F | 2444 OLEANDER CT | C/O ROBERTA PAPP | | | LOVELAND | CO | 80538-3307 |
| HOFFMAN, GEORGE A | 8941 W UTOPIA RD | | | | PEORIA | AZ | 85382-8576 |
| HOFFMAN, GEORGE A | 217 COUNTY ROAD 830 | | | | HENDERSON | AR | 72544-9062 |
| HOFFMAN, GEORGE E | 8371 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8740 |
| HOFFMAN, GEORGE H | 10897 DOSTER RD | | | | PLAINWELL | MI | 49080-9335 |
| HOFFMAN, GEORGE N | 4004 PORTSIDE DR | | | | VERMILION | OH | 44089-9182 |
| HOFFMAN, GEORGE R | 2585 W CREEK RD | | | | NEWFANE | NY | 14108-9750 |
| HOFFMAN, GEORGE T | 8063 GORE ORPHANAGE RD | | | | VERMILION | OH | 44089-9713 |
| HOFFMAN, GEORGE W | 1376 ST GEORGE CIR | | | | PRESCOTT | AZ | 86301-4451 |
| HOFFMAN, GEORGE W | 941 OAKLEIGH BEACH RD | | | | BALTIMORE | MD | 21222-5013 |
| HOFFMAN, GERALD E | 11202 PINE CT | | | | WASHINGTON TWP | MI | 48094-3723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, GERALD I | 8010 TIMBERLAKE AVE | | | | SPRING HILL | FL | 34606-5237 |
| HOFFMAN, GERALD O | 2029 NO 200 ROAD | | | | WELLSVILLE | KS | 66092 |
| HOFFMAN, GERALDINE C | PO BOX 271 | | | | MEMPHIS | MI | 48041-0271 |
| HOFFMAN, GERTRUDE A | 3850 N. COUNTY LINE RD | | | | GENEVA | OH | 44041 |
| HOFFMAN, GERTRUDE A | 3850 N COUNTY LINE RD | | | | GENEVA | OH | 44041-9658 |
| HOFFMAN, GLADYS E | 11337 MAIN RD | | | | FENTON | MI | 48430-9746 |
| HOFFMAN, GLEN E | 120 N WASHINGTON ST | C/O SPEAR | | | LAKE ORION | MI | 48362-3269 |
| HOFFMAN, GORDON R | PO BOX 1168 | | | | CAMDENTON | MO | 65020-1168 |
| HOFFMAN, GREGORY S | 4144 MOSS RIDGE LN | | | | INDIANAPOLIS | IN | 46237-2871 |
| HOFFMAN, GUSTAV B | 20275 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1747 |
| HOFFMAN, HAROLD E | 3315 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9632 |
| HOFFMAN, HAROLD E | 4409 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9355 |
| HOFFMAN, HAROLD J | 5836 BELLCHASE RD | | | | INDIAN RIVER | MI | 49749-9718 |
| HOFFMAN, HAROLD L | 8720 HUFFMAN RD R R 2 | | | | NEW LEBANON | OH | 45345 |
| HOFFMAN, HAROLD S | 231 CLARE RD | | | | MANSFIELD | OH | 44906-1363 |
| HOFFMAN, HARRY A | 1639 LATHERS ST | | | | GARDEN CITY | MI | 48135-3040 |
| HOFFMAN, HARVEY R | 131 S SLATER ST | | | | LAKE ORION | MI | 48362-3266 |
| HOFFMAN, HEATH N | 2128 WINDEMERE AVE | | | | FLINT | MI | 48503-2241 |
| HOFFMAN, HELEN | 9082 MARAL TRL | | | | CENTERVILLE | OH | 45458-3629 |
| HOFFMAN, HELEN | 9082 MARAL TRL | | | | CENTERVILLE | OH | 45458-3629 |
| HOFFMAN, HELEN C | 122 HIGHLAND AVE | | | | ORCHARD PARK | NY | 14127-2728 |
| HOFFMAN, HELEN J | 8117 RIDGE RD | | | | GOODRICH | MI | 48438-8736 |
| HOFFMAN, HELEN J | 8117 RIDGE RD | | | | GOODRICH | MI | 48438-8736 |
| HOFFMAN, HERBERT C | PO BOX 1336 | | | | WESTMINSTER | CA | 92684-1336 |
| HOFFMAN, HOWARD B | 3345 BALL RD | | | | CARO | MI | 48723-9614 |
| HOFFMAN, HUFF K | PO BOX 5381 | | | | E LIVERPOOL | OH | 43920-7381 |
| HOFFMAN, J A | 1961 MAITLAND DR | | | | SAGINAW | MI | 48609-9595 |
| HOFFMAN, J A | 9155 MALTBY RD | | | | BRIGHTON | MI | 48116-8807 |
| HOFFMAN, JACK R | 14 KANE CT | | | | WILLOWBROOK | IL | 60527-2263 |
| HOFFMAN, JACQUELINE | 808 NICKEL STREET | | | | PULASKI | TN | 38478 |
| HOFFMAN, JACQUELINEK | 1121 ISABEL LN | | | | WEST CHESTER | PA | 19380-4714 |
| HOFFMAN, JAMES A | 3195 STRATFORD DR SW | | | | WYOMING | MI | 49509-3089 |
| HOFFMAN, JAMES C | 2301 BEVERLY ST | | | | OVIEDO | FL | 32765-8071 |
| HOFFMAN, JAMES D | PO BOX 520 | | | | DIANA | TX | 75640-0520 |
| HOFFMAN, JAMES E | 2861 GLENN AVE | | | | SAINT HELEN | MI | 48656-9657 |
| HOFFMAN, JAMES H | 15654 CRAIG | | | | FRASER | MI | 48026-2621 |
| HOFFMAN, JAMES L | PO BOX 174 | | | | WELLINGTON | MO | 64097-0174 |
| HOFFMAN, JAMES M | APT H | 1712 MARION ROAD | | | BUCYRUS | OH | 44820-3600 |
| HOFFMAN, JAMES W | 464 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1222 |
| HOFFMAN, JAMES W | PO BOX 582 | | | | MANTON | MI | 49663-0582 |
| HOFFMAN, JANICE A | 210 W NORTH UNION STREET | APARTMENT 7 | | | BAY CITY | MI | 48708 |
| HOFFMAN, JANICE L | 1638 BROADWAY BLVD | | | | FLINT | MI | 48506-3577 |
| HOFFMAN, JASON L | 12732 ROAD 16 | | | | OTTAWA | OH | 45875-9222 |
| HOFFMAN, JEAN A | 444 EAGLE DR | | | | ALAMOGORDO | NM | 88310-7716 |
| HOFFMAN, JEAN A | 36 S GARFIELD RD | | | | LINWOOD | MI | 48634-9812 |
| HOFFMAN, JEAN S | 20159 COBBLESTONE CT | | | | BEVERLY HILLS | MI | 48025-2828 |
| HOFFMAN, JEANETTE K | 209 LYDALE PL | | | | MERIDEN | CT | 06450-6126 |
| HOFFMAN, JEANETTE M | 31289 CARROLL AVE | | | | HAYWARD | CA | 94544-7573 |
| HOFFMAN, JEANETTE M | 31289 CARROLL AVE | | | | HAYWARD | CA | 94544-7573 |
| HOFFMAN, JEANNE | 1541 POLK DR | | | | BRUNSWICK | OH | 44212-3713 |
| HOFFMAN, JEFFREY L | 1659 WOODGATE DR | | | | TROY | MI | 48083-5551 |
| HOFFMAN, JEFFREY M | 5237 SCHALK RD # 1 | | | | LINEBORO | MD | 21102 |
| HOFFMAN, JERRY D | 6729 COOPER RD | | | | LANSING | MI | 48911-6523 |
| HOFFMAN, JOAN C | 2407 FRUITVILLE ROAD | | | | SARASOTA | FL | 34237-6222 |
| HOFFMAN, JOAN E | 8 PARIS PLACE TROY HILLS | | | | PARSIPPANY | NJ | 07054 |
| HOFFMAN, JOAN L | 3317 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, JOAN L | 33066 SUMMERS ST | | | | LIVONIA | MI | 48154-4184 |
| HOFFMAN, JOAN M | 3118 DEL MONTE DR | | | | ANAHEIM | CA | 92804-1602 |
| HOFFMAN, JOANN E | 424 E ROSSETTI DR | | | | NOKOMIS | FL | 34275-3541 |
| HOFFMAN, JOEL E | 250 O J EDMONDS RD | | | | ALVATON | KY | 42122-9697 |
| HOFFMAN, JOHN A | 5220 ROUNDUP RIDGE RD | | | | COLORADO SPRINGS | CO | 80908-2044 |
| HOFFMAN, JOHN A | 309 OXFORD CT | | | | MAUMEE | OH | 43537-4310 |
| HOFFMAN, JOHN C | 8698 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| HOFFMAN, JOHN C | 5725 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-8773 |
| HOFFMAN, JOHN F | 10 PEARL ST | | | | NATICK | MA | 01760-4814 |
| HOFFMAN, JOHN J | 5207 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5141 |
| HOFFMAN, JOHN J | 6394 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7007 |
| HOFFMAN, JOHN M | 13841 S 28TH ST | | | | VICKSBURG | MI | 49097-8398 |
| HOFFMAN, JOHN R | 336 7TH AVE | | | | THREE RIVERS | MI | 49093-1162 |
| HOFFMAN, JOHN T | 4726 BEVERLY LN | | | | BAY CITY | MI | 48706-2603 |
| HOFFMAN, JOHN W | 315 PASCHAL RD | | | | UNIONVILLE | TN | 37180-2500 |
| HOFFMAN, JOHN W | 8622 N US HIGHWAY 27 | | | | BRYANT | IN | 47326-9672 |
| HOFFMAN, JOSEPH C | PO BOX 173 | | | | GENESEE | MI | 48437-0173 |
| HOFFMAN, JOSEPH H | 11577 MAPLE LN | | | | GLADWIN | MI | 48624-7502 |
| HOFFMAN, JOSEPH H | 5211 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4366 |
| HOFFMAN, JOSEPH J | 3886 BEECH DR | | | | YPSILANTI | MI | 48197-3786 |
| HOFFMAN, JOSEPH P | 22492 BEACH ST | | | | SAINT CLAIR SHORES | MI | 48081-2301 |
| HOFFMAN, JOSEPH T | 4338 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| HOFFMAN, JOSHUA J | 4590 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| HOFFMAN, JUDITH M | 6051 CONDOR DR | | | | LAKELAND | FL | 33809-5690 |
| HOFFMAN, JULIA | 161 JOY HAVEN DR | | | | SEBASTIAN | FL | 32958-6201 |
| HOFFMAN, JULIE E | 12874 ROLLING BROOK CT | | | | STERLING HEIGHTS | MI | 48313-5200 |
| HOFFMAN, JUSTINE | 3315 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9632 |
| HOFFMAN, KAREN S | 777 RUSTIC VILLAGE LN | | | | LAKE ORION | MI | 48362-2140 |
| HOFFMAN, KARL I | 31035 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-5065 |
| HOFFMAN, KARON L | 4820 MOHAWK TRL | | | | GLADWIN | MI | 48624-7103 |
| HOFFMAN, KENNETH P | 3820 STARWOOD DR | | | | OKLAHOMA CITY | OK | 73121-6416 |
| HOFFMAN, KENNETH V | 5620 WINDSOR AVE | | | | SIOUX CITY | IA | 51106-3933 |
| HOFFMAN, KEVIN | 1737 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 |
| HOFFMAN, KRISTIAN H | PO BOX 734 | | | | PRUDENVILLE | MI | 48651-0734 |
| HOFFMAN, KRISTOFFER J | 4568 AVA LN | | | | CLARKSTON | MI | 48348-5176 |
| HOFFMAN, LARRY D | 2404 STATE ROAD 17 S | | | | AVON PARK | FL | 33825-9641 |
| HOFFMAN, LARRY D | 2018 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9651 |
| HOFFMAN, LARRY E | 1340 FIRWOOD DR | | | | COLUMBUS | OH | 43229-3405 |
| HOFFMAN, LARRY J | 805 COLERIDGE AVE NW | | | | WARREN | OH | 44483-2120 |
| HOFFMAN, LAWRENCE F | 7085 RANDEE ST | | | | FLUSHING | MI | 48433-8817 |
| HOFFMAN, LAWRENCE R | 9693 COUNTY 513 T RD | | | | RAPID RIVER | MI | 49878-9247 |
| HOFFMAN, LAWRENCE S | 8241 W 30 MILE ROAD | | | | HARRIETTA | MI | 49638 |
| HOFFMAN, LEILA G | 1705 N MILLER RD | | | | SAGINAW | MI | 48609-9592 |
| HOFFMAN, LEILA G | 1705 N MILLER RD | | | | SAGINAW | MI | 48609-9592 |
| HOFFMAN, LENNALEE | 3325 GRANGE HALL RD APT 106 | | | | HOLLY | MI | 48442-1096 |
| HOFFMAN, LENORA A | 6181 W FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| HOFFMAN, LENORA A | 6181 W FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| HOFFMAN, LEONARD A | 7887 LAMESA DRIVE | | | | BROOKSVILLE | FL | 34602-7110 |
| HOFFMAN, LEONARD G | 823 WESTERN AVE | | | | NORTHBROOK | IL | 60062-3448 |
| HOFFMAN, LEONARD R | 11743 MCCAUGHNA RD | | | | GAINES | MI | 48436-8807 |
| HOFFMAN, LINDA C | 2036 HOMESITE DR | | | | DAYTON | OH | 45414-4046 |
| HOFFMAN, LINDA D | 1110 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-1131 |
| HOFFMAN, LINDA K | 348 TAYLOR RD | | | | MANSFIELD | OH | 44903-1869 |
| HOFFMAN, LINDA K. | 2711 109TH ST | | | | TOLEDO | OH | 43611-2106 |
| HOFFMAN, LINDA K. | 2711 109TH ST | | | | TOLEDO | OH | 43611-2106 |
| HOFFMAN, LISA J | 28104 WEXFORD DR | | | | WARREN | MI | 48092-4166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, LOUIS J | 4741 LANCER CIR | | | | GLADWIN | MI | 48624-8232 |
| HOFFMAN, LUCY J | 716 QUIET COVE CIR | | | | SHREVEPORT | LA | 71118-4100 |
| HOFFMAN, LYLE W | 4415 FRUIN RD | | | | BELLEVUE | MI | 49021-8207 |
| HOFFMAN, MADALINE | 2800 DELTA RIVER DR | | | | LANSING | MI | 48906-3637 |
| HOFFMAN, MADONNA | 4807 COTTAGE COURT | | | | LOCKPORT | NY | 14094 |
| HOFFMAN, MAGDALENA K | 6753 HUNTINGTON HILLS BLVD | | | | LAKELAND | FL | 33810-3306 |
| HOFFMAN, MARGARET J | 1417 SCHULER DR | | | | KOKOMO | IN | 46901-1933 |
| HOFFMAN, MARILYN D | PO BOX 1633 | | | | DADE CITY | FL | 33526-1633 |
| HOFFMAN, MARILYN J | 6177 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1086 |
| HOFFMAN, MARILYN P | 886 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485-2226 |
| HOFFMAN, MARILYN P | 2271 E ARMS DR | | | | HUBBARD | OH | 44425-3302 |
| HOFFMAN, MARION C | 316 VINE ST | | | | CLYDE | OH | 43410-1532 |
| HOFFMAN, MARION J | 151 UNIVERSITY DR 302N | | | | WEST BEND | WI | 53095 |
| HOFFMAN, MARION M | 5336 GLENFIELD DR | | | | SAGINAW | MI | 48638-5429 |
| HOFFMAN, MARION M | 5336 GLENFIELD DR | | | | SAGINAW | MI | 48638 |
| HOFFMAN, MARK A | 11750 UNITY RD | | | | NEW SPRINGFLD | OH | 44443-9721 |
| HOFFMAN, MARK B | 3801 LAKEVIEW BLVD | | | | ORCHARD LAKE | MI | 48324-3038 |
| HOFFMAN, MARK D | 1123 ROLLING HILLS DR | | | | HOWELL | MI | 48843-9531 |
| HOFFMAN, MARK J | 6296 BROOKINGS DR | | | | TROY | MI | 48098-1873 |
| HOFFMAN, MARK J | 3303 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| HOFFMAN, MARVIN W | 4145 N PHEASANT RD | | | | LINCOLN | MI | 48742-9672 |
| HOFFMAN, MARY F | 4480 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9740 |
| HOFFMAN, MARY F | 4480 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9740 |
| HOFFMAN, MARY G. | 200 ELRUTH CT APT 52 | | | | GIRARD | OH | 44420-3017 |
| HOFFMAN, MARY L | 1018 E MARKET ST | | | | DERBY | KS | 67037-2421 |
| HOFFMAN, MATTHEW E | 5139 S FAIRFIELD AVE | | | | CHICAGO | IL | 60632-2126 |
| HOFFMAN, MATTHEW T | 9122 PEMBROOK DR | | | | DAVISON | MI | 48423-8427 |
| HOFFMAN, MELVIN G | 2122 FISHER AVE | | | | SPEEDWAY | IN | 46224-5031 |
| HOFFMAN, MERRYL I | 401 E 65TH ST APT 7G | | | | NEW YORK | NY | 10065-6936 |
| HOFFMAN, MICHAEL G | 6304 BALLANTINE AVE | | | | INVER GROVE HEIGHTS | MN | 55077-2137 |
| HOFFMAN, MICHAEL L | 3475 YORK RD | | | | ROCHESTER HILLS | MI | 48309-3950 |
| HOFFMAN, MICHAEL S | 2434 CALLY ST | | | | VENICE | FL | 34293-7911 |
| HOFFMAN, MICHAEL S | 51652 BLACK HILLS LN | | | | MACOMB | MI | 48042-4250 |
| HOFFMAN, MICHAEL S | 2434 CALLY ST | | | | VENICE | FL | 34293-7911 |
| HOFFMAN, MICHAEL W | 7527 S IVA RD | | | | SAINT CHARLES | MI | 48655-9756 |
| HOFFMAN, MIKE A | 5252 BELSAY RD | | | | GRAND BLANC | MI | 48439-9123 |
| HOFFMAN, MILTON | 33475 SENECA DR | | | | SOLON | OH | 44139-5576 |
| HOFFMAN, MILTON G | 1263 WOODVALE DR | | | | GALLATIN | TN | 37066-4051 |
| HOFFMAN, NANCY L. | 251 W KEEGAN ST | | | | DEERFIELD | MI | 49238-9704 |
| HOFFMAN, NANCY L. | 251 W KEEGAN ST | | | | DEERFIELD | MI | 49238-9704 |
| HOFFMAN, NEIL A | 11485 BURGER DR | | | | PLYMOUTH | MI | 48170-4469 |
| HOFFMAN, NICKOLAS | 2450 KROUSE RD LOT 465 | | | | OWOSSO | MI | 48867-8144 |
| HOFFMAN, NICOLETTE E | 805 COLERIDGE AVE NW | | | | WARREN | OH | 44483-2120 |
| HOFFMAN, NORMA J | 7482 CHESTNUT RIDGE | | | | LOCKPORT | NY | 14094-3506 |
| HOFFMAN, PAMELA C | 4265 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| HOFFMAN, PAMELA S | 250 O J EDMONDS RD | | | | ALVATON | KY | 42122-9697 |
| HOFFMAN, PATRICA A | PO BOX 692 | | | | ATLANTA | MI | 49709-0692 |
| HOFFMAN, PATRICA A | P.O. BOX 692 | | | | ATLANTA | MI | 49709-0692 |
| HOFFMAN, PATRICIA A | 867 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2317 |
| HOFFMAN, PATRICIA J | 5220 ROUNDUP RIDGE RD | | | | COLORADO SPRINGS | CO | 80908-2044 |
| HOFFMAN, PATSY A | 78 BELL WOOD RD | | | | JEFFERSON | GA | 30549-4400 |
| HOFFMAN, PAUL A | 1980 E PREVO RD | | | | LINWOOD | MI | 48634-9495 |
| HOFFMAN, PAUL A | 2388 CHURCH RD | | | | MOUNTAIN TOP | PA | 18707-9031 |
| HOFFMAN, PAUL A | 4725 CALEDONIA MUD PIKE | | | | CALEDONIA | OH | 43314-9787 |
| HOFFMAN, PAUL L | 1155 EDGEWOOD DR | | | | ORTONVILLE | MI | 48462-9301 |
| HOFFMAN, PAUL M | 2020 KANSAS AVE | | | | FLINT | MI | 48506-3714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, PAUL R | 2380 PORT WILLIAMS DR | | | | STOW | OH | 44224-1982 |
| HOFFMAN, PAUL W | 6016 ELM ST | PO BOX 318 | | | CLARENCE CTR | NY | 14032-9750 |
| HOFFMAN, PAULA J | 517 MADISON ST | | | | SHARON | PA | 16146-1436 |
| HOFFMAN, PAULETTE K | 2404 STATE ROAD 17 S | | | | AVON PARK | FL | 33825-9641 |
| HOFFMAN, PAULINE | 2526 YORKSHIRE LN | | | | BLOOMFIELD HILLS | MI | 48302-1072 |
| HOFFMAN, PETER D | 3856 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| HOFFMAN, PHYLLIS A | 16385 HILLTOP DR | | | | LINDEN | MI | 48451-8781 |
| HOFFMAN, RANDALL D | 115 MAIZEFIELD AVE | | | | BLOOMINGTON | IL | 61701-5505 |
| HOFFMAN, RAYMOND P | 3400 NW 67TH ST | | | | KANSAS CITY | MO | 64151-2284 |
| HOFFMAN, REX J | 6056 CITRUS HIGHLANDS CT | | | | BARTOW | FL | 33830-9564 |
| HOFFMAN, RHEA M | 7527 SOUTH IVA ROAD | | | | SAINT CHARLES | MI | 48655-9756 |
| HOFFMAN, RICHARD | 261 LAUREL AVE | | | | KEARNY | NJ | 07032-3630 |
| HOFFMAN, RICHARD A | 1180 POORMAN RD | | | | BELLVILLE | OH | 44813-9018 |
| HOFFMAN, RICHARD D | 8771 GILMOUR LN | | | | FREELAND | MI | 48623-9045 |
| HOFFMAN, RICHARD E | W6533 CREE AVE | | | | WAUTOMA | WI | 54982-7275 |
| HOFFMAN, RICHARD H | PO BOX 336 | | | | ARLINGTON | WA | 98223-0336 |
| HOFFMAN, RICHARD J | 9030 ELSTNER AVENUE NORTHEAST | | | | ROCKFORD | MI | 49341-9112 |
| HOFFMAN, RICHARD L | 2010 MORRISON AVE | | | | SPRING HILL | TN | 37174-7411 |
| HOFFMAN, RICHARD L | 433 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1240 |
| HOFFMAN, RICHARD R | 902 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1521 |
| HOFFMAN, RITA M | 2755 COUNTY FARM RD | | | | HOWELL | MI | 48843-8934 |
| HOFFMAN, ROBERT A | 15 CHRISTOPHER HOLLOW RD | | | | SANDWICH | MA | 02563-2227 |
| HOFFMAN, ROBERT A | 12325 MAPLE RD | | | | GOODRICH | MI | 48438-9710 |
| HOFFMAN, ROBERT D | 6371 OHLS DR | | | | WEIDMAN | MI | 48893-9293 |
| HOFFMAN, ROBERT D | 5353 MCAULEY DR APT 317 | | | | YPSILANTI | MI | 48197-1018 |
| HOFFMAN, ROBERT D | 4007 GOSSETT DR | | | | WICHITA FALLS | TX | 76308-2625 |
| HOFFMAN, ROBERT E | 25530 ROAN AVE | | | | WARREN | MI | 48089-4577 |
| HOFFMAN, ROBERT E | 1482 OAKSTONE DR | | | | ROCHESTER HLS | MI | 48309-1750 |
| HOFFMAN, ROBERT E | 6400 TAMARACK TRL | | | | LAKE | MI | 48632-8979 |
| HOFFMAN, ROBERT E | 314 TRUMBULL DR | | | | NILES | OH | 44446-2020 |
| HOFFMAN, ROBERT H | 4577 E HIGHWAY 150 | | | | LINCOLNTON | NC | 28092-8156 |
| HOFFMAN, ROBERT H | 274 S BARAT AVE | | | | FERGUSON | MO | 63135-2122 |
| HOFFMAN, ROBERT J | 25120 CHIPPENDALE ST | | | | ROSEVILLE | MI | 48066-3906 |
| HOFFMAN, ROBERT J | 2951 QUARTZ DR | | | | TROY | MI | 48085-3933 |
| HOFFMAN, ROBERT J | 4265 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| HOFFMAN, ROBERT J | 3184 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9548 |
| HOFFMAN, ROBERT K | 1750 W SLOAN RD | | | | BURT | MI | 48417-2188 |
| HOFFMAN, ROBERT L | 920 S ANDERSON ST | | | | ELWOOD | IN | 46036-2330 |
| HOFFMAN, ROBERT P | 154 SENECA DR | | | | MONTPELIER | OH | 43543-9436 |
| HOFFMAN, ROBERT R | 4116 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7056 |
| HOFFMAN, ROBERT W | 610 W NORTH ST | | | | LEBANON | IN | 46052-2071 |
| HOFFMAN, ROBERT W | PO BOX 5213 | | | | NAVARRE | FL | 32566-0213 |
| HOFFMAN, ROBERT W | 2002 PECAN HOLLOW CT | | | | KELLER | TX | 76248-5499 |
| HOFFMAN, ROBIN C | 580 SUNSET RD | | | | ORTONVILLE | MI | 48462-9061 |
| HOFFMAN, ROGER A | 6181 W FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| HOFFMAN, RONALD C | 7520 HUNTINGTON DR | | | | OSCODA | MI | 48750-9774 |
| HOFFMAN, RONALD E | 4175 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| HOFFMAN, RONALD L | 6600 E FREMONT RD | | | | SHEPHERD | MI | 48883-8304 |
| HOFFMAN, RONALD L | 1411 COUNTRY CLUB PL | | | | COOKEVILLE | TN | 38501-2061 |
| HOFFMAN, RONALD M | 6255 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9400 |
| HOFFMAN, ROSE M | PO BOX 401 | C/O ROLLAND J BERGER | | | HEMLOCK | MI | 48626-0401 |
| HOFFMAN, ROSS C | 174 CORRY RD | | | | SLIPPERY ROCK | PA | 16057-4106 |
| HOFFMAN, SANDRA A | 4175 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| HOFFMAN, SANDRA J | 442 ENGLEWOOD AVE APT 2 | | | | BUFFALO | NY | 14223-2853 |
| HOFFMAN, SANDRA K | 1505 HUMPHRIES ROAD NORTHWEST | | | | CONYERS | GA | 30012-2023 |
| HOFFMAN, SCOTT A | 8637 SKYWAY DR | | | | INDIANAPOLIS | IN | 46219-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOFFMAN, SHANNON G | 624 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| HOFFMAN, SHARON L. | 251 INVERNESS LANE | | | | TEMPERANCE | MI | 48182-1177 |
| HOFFMAN, SHARON L. | 251 INVERNESS LN | | | | TEMPERANCE | MI | 48182-1177 |
| HOFFMAN, SHARON M | 37 BAD DOG HL | | | | EQUINUNK | PA | 18417-3051 |
| HOFFMAN, SHAUN D | 634 SHERBROOKE ST | | | | COMMERCE TWP | MI | 48382-3961 |
| HOFFMAN, SHERY LYNN | 1606 BLUE MOON ROAD | | | | COLUMBIA | TN | 38401 |
| HOFFMAN, SHIRLEY | 3088 NE 158TH PL | GUEST HOUSE | | | CITRA | FL | 32113-7441 |
| HOFFMAN, SHIRLEY | 3088 NE 158TH PLACE | GUEST HOUSE | | | CITRA | FL | 32113 |
| HOFFMAN, SHIRLEY A. | 1533 VISTA RIDGE DRIVE | | | | MIAMISBURG | OH | 45342 |
| HOFFMAN, SHIRLEY A. | 1533 VISTA RIDGE DRIVE | | | | MIAMISBURG | OH | 45342-3258 |
| HOFFMAN, SHIRLEY J | 3488 SOUTHGATE DR. | | | | FLINT | MI | 48507-3223 |
| HOFFMAN, SHIRLEY J | 3488 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| HOFFMAN, SHIRLEY J | 9251 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46240-1020 |
| HOFFMAN, SHIRLEY L | 5610 BUNCOMBE RD APT 311 | | | | SHREVEPORT | LA | 71129-2689 |
| HOFFMAN, STEPHEN D | 8214 WOODPARK DR SW | | | | BYRON CENTER | MI | 49315-9339 |
| HOFFMAN, STEPHEN J | 15342 LINCOLNSHIRE LN | | | | FRASER | MI | 48026-2386 |
| HOFFMAN, STEVE T | 7845 KRISDALE DR | | | | SAGINAW | MI | 48609-4932 |
| HOFFMAN, STEVEN E | 54 THE COMMONS | | | | GRAND ISLAND | NY | 14072-2953 |
| HOFFMAN, STEVEN J | 12596 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8384 |
| HOFFMAN, STEVEN M | 7510 N 700 W | | | | CARTHAGE | IN | 46115-9468 |
| HOFFMAN, STEVEN R | 2734 ORCHARD ST | | | | NORTH BELLMORE | NY | 11710-2833 |
| HOFFMAN, SUZANNE K | 1177 STONEBROOK CT NE | | | | GRAND RAPIDS | MI | 49505-7218 |
| HOFFMAN, SYLVIA J | 4577 E HIGHWAY 150 | | | | LINCOLNTON | NC | 28092-8156 |
| HOFFMAN, TERESA L | 4029 KINGS CORNER RD | | | | OSCODA | MI | 48750-8937 |
| HOFFMAN, TERRI J | | | | | | | |
| HOFFMAN, TERRY L | 20905 WALNUT HILL RD | | | | DANVILLE | IL | 61834-5775 |
| HOFFMAN, TERRY W | 5101 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| HOFFMAN, THEDA H | 1170 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2246 |
| HOFFMAN, THEODORE A | 7434 CROSWELL RD | | | | CROSWELL | MI | 48422-8949 |
| HOFFMAN, THOMAS C | 369 E SOUTHLAWN BLVD | | | | BIRMINGHAM | MI | 48009-4716 |
| HOFFMAN, THOMAS D | 1389 CRESTWOOD LN | | | | HOWELL | MI | 48843-8588 |
| HOFFMAN, THOMAS E | PO BOX 403973 | | | | HESPERIA | CA | 92340-3973 |
| HOFFMAN, THOMAS F | 4129 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3332 |
| HOFFMAN, THOMAS G | 12247 HILL RD | | | | SWARTZ CREEK | MI | 48473-8581 |
| HOFFMAN, THOMAS J | 2196 SMITH RD | | | | TEMPERANCE | MI | 48182-1109 |
| HOFFMAN, THOMAS J | 311 OLD CREEK DR | | | | SALINE | MI | 48176-1685 |
| HOFFMAN, THOMAS M | 343 GREENTREE LN | | | | MILAN | MI | 48160-1078 |
| HOFFMAN, THOMAS R | 8555 S PUGSLEY RD LOT 14 | | | | DALEVILLE | IN | 47334-8930 |
| HOFFMAN, THOMAS V | APT 2113 | 1300 KELLER PARKWAY | | | KELLER | TX | 76248-1615 |
| HOFFMAN, TIM R | 310 HICKORY LN | | | | NORTH MANCHESTER | IN | 46962-9606 |
| HOFFMAN, TIMOTHY E | 3055 WEIGL RD | | | | SAGINAW | MI | 48609-9744 |
| HOFFMAN, TIMOTHY J | 1612 BAY ST | | | | SAGINAW | MI | 48602-3920 |
| HOFFMAN, TIMOTHY S | 1341 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3282 |
| HOFFMAN, VALDREENE | 439 BURNS AVE | | | | WEST CARROLLTON | OH | 45449-1333 |
| HOFFMAN, VIRGINIA L | 3151 FAIRVIEW AVE SE | | | | WARREN | OH | 44484-3218 |
| HOFFMAN, VIRGINIA M | 3952 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-9734 |
| HOFFMAN, VIRGINIA M | 3952 FOUR SEASONS DRIVE | | | | GLADWIN | MI | 48624-9734 |
| HOFFMAN, VIVIAN V | 212 KENNEALLY BLVD | | | | GLADSTONE | MI | 49837-2487 |
| HOFFMAN, VIVIAN V | 212 KENNEALLY BLVD | | | | GLADSTONE | MI | 49837-2487 |
| HOFFMAN, W M | 290 S LINDEN RD | | | | MANSFIELD | OH | 44906-3051 |
| HOFFMAN, W M | 201 BEDFORD TRAIL | F141 | | | SUNCITY CENTER | FL | 33573 |
| HOFFMAN, WALTER C | PO BOX 161 | | | | TIPTON | MI | 49287-0161 |
| HOFFMAN, WAYNE J | PO BOX 30487 | | | | SANTA BARBARA | CA | 93130-0487 |
| HOFFMAN, WAYNE W | 1926 TWP RD 1215 R4 | | | | ASHLAND | OH | 44805 |
| HOFFMAN, WILL C | 1107 WYNDHAM LN | | | | SANDUSKY | OH | 44870-7265 |
| HOFFMAN, WILLARD | 78 BELL WOOD RD | | | | JEFFERSON | GA | 30549-4400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOFFMAN, WILLIAM | 2181 ROAD 23 | | | | CONTINENTAL | OH | 45831-9440 |
| HOFFMAN, WILLIAM C | 506 MEADOWDALE DR | | | | MANSFIELD | OH | 44907-2841 |
| HOFFMAN, WILLIAM D | 5404 GREEN HWY | | | | TECUMSEH | MI | 49286-9593 |
| HOFFMAN, WILLIAM E | 2054 MARION AVE RD #6 | | | | MANSFIELD | OH | 44903 |
| HOFFMAN, WILLIAM E | 305 WHETSTONE RD | | | | FOREST HILL | MD | 21050-1331 |
| HOFFMAN, WILLIAM M | 489 LORI LN | | | | WINSTON SALEM | NC | 27127-9004 |
| HOFFMAN, WILLIAM P | 64 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9172 |
| HOFFMAN, WILLIAM R | 10867 DD AVENUE | | | | ALDEN | IA | 50006-9217 |
| HOFFMAN, WILLIAM S | 5809 TIMBERWOOD LANE | | | | ALMONT | MI | 48003-8922 |
| HOFFMAN, WILMA | 309 OXFORD CT | | | | MAUMEE | OH | 43537-4310 |
| HOFFMAN, YOLANDE L | 11 LAUREL AVE | | | | TERRYVILLE | CT | 06786-6426 |
| HOFFMANN, ALICE M | 3204 EWINGS RD | | | | NEWFANE | NY | 14108-9605 |
| HOFFMANN, ALICE M | 3204 EWINGS RD | | | | NEWFANE | NY | 14108-9605 |
| HOFFMANN, ARNOLD J | 2090 KING RD | | | | LAPEER | MI | 48446-8386 |
| HOFFMANN, ART | 34046 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1162 |
| HOFFMANN, BETTY D | 4260 OLD BAKER RD | | | | BRIDGEPORT | MI | 48722-9563 |
| HOFFMANN, CASPER E | 35 HACKETT DR | | | | TONAWANDA | NY | 14150-5238 |
| HOFFMANN, DOUGLAS F | 8006 S FRISTOE RD | | | | GRAIN VALLEY | MO | 64029-9756 |
| HOFFMANN, EDWARD J | 75 ELMRIDGE RD | | | | MANSFIELD | OH | 44907-2441 |
| HOFFMANN, ELIZABETH A | 2603 ADAMS BLVD | | | | SAGINAW | MI | 48602-3125 |
| HOFFMANN, FLORENCE | 22838 POPLAR BEACH DR | | | | SAINT CLAIR SHORES | MI | 48081-1320 |
| HOFFMANN, FRANK M | 17938 N CATALINA CT | | | | SURPRISE | AZ | 85374-3316 |
| HOFFMANN, GEORGE J | 146 CROSS GATES RD | | | | ROCHESTER | NY | 14606-3354 |
| HOFFMANN, GEORGE M | 5 REENE CIR | | | | CHALFONT | PA | 18914-4013 |
| HOFFMANN, HERTA J | 2318 EDWIN | | | | WARREN | MI | 48092-2103 |
| HOFFMANN, HERTA J | 2318 EDWIN DR | | | | WARREN | MI | 48092-2103 |
| HOFFMANN, JOHN | 1864 DEWITT TRAIL | | | | ROSCOMMON | MI | 48653 |
| HOFFMANN, JOHN | 5061 N GALE RD | | | | DAVISON | MI | 48423-8954 |
| HOFFMANN, JOHN H | 1901 PTARMIGAN TRL UNIT 204 | | | | ESTES PARK | CO | 80517-9770 |
| HOFFMANN, JOHN J | 3920 HUTCHINSON RD | | | | CINCINNATI | OH | 45248-2216 |
| HOFFMANN, JUNE M | 18301 NELSON RD | C/O JOAN H. SAMPLE | | | SAINT CHARLES | MI | 48655-9798 |
| HOFFMANN, KARL W | 8032 BROKEN SPUR LN | | | | LAS VEGAS | NV | 89131-4509 |
| HOFFMANN, LORI J | 930 BIRCHWOOD LN | | | | NISKAYUNA | NY | 12309-3112 |
| HOFFMANN, MARIE W | 1819 DOVE WAY | | | | EAGLE MTN | UT | 84005-4402 |
| HOFFMANN, MARY E | 2615 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1203 |
| HOFFMANN, MARY H | 10420 US 31 LOT 332 | | | | TANNER | AL | 35671-3548 |
| HOFFMANN, MARY H | LOT 431 | 10420 US HIGHWAY 31 | | | TANNER | AL | 35671-3555 |
| HOFFMANN, PETER R | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| HOFFMANN, PHYLLIS A | 1644 LAKE DR | | | | HASLETT | MI | 48840-8441 |
| HOFFMANN, PHYLLIS A | 1644 LAKE DR | | | | HASLETT | MI | 48840 |
| HOFFMANN, ROBERT C | 4759 RIDGETOP RD | | | | HAMPSHIRE | TN | 38461-4545 |
| HOFFMANN, ROBERT J | 45085 MAYO CT | | | | NORTHVILLE | MI | 48167-2825 |
| HOFFMANN, RUSSELL W | 716 TURNBERRY LN | | | | LADY LAKE | FL | 32159-1335 |
| HOFFMANN, RUTH E | 273 WRIGHT AVE | | | | CARLE PLACE | NY | 11514-2017 |
| HOFFMANN, RUTH T | 3453 NORTH HAMLIN AVENUE | | | | CHICAGO | IL | 60618-5215 |
| HOFFMANN, SHELLY L | 506 8TH ST | | | | ANN ARBOR | MI | 48103-4754 |
| HOFFMANN, SUSAN G | RR 1 BOX 7160 | | | | PORUM | OK | 74455-9622 |
| HOFFMANN, SUSAN G | R#1 BOX 7160 | | | | PORUM | OK | 74455-9622 |
| HOFFMANN, THOMAS J | 798 MCKENDIMEN RD | | | | SHAMONG | NJ | 08088-8628 |
| HOFFMANN, UTE | 667 LARCHMONT PL | | | | GOLETA | CA | 93117-1723 |
| HOFFMANN, WILLIAM H | APT 213 | 1717 HOMEWOOD BOULEVARD | | | DELRAY BEACH | FL | 33445-6801 |
| HOFFMANN, WILLIAM I | 848 TALLY HO LN | | | | CHESTER SPRGS | PA | 19425-2307 |
| HOFFMANN, WILLIAM N | 4386 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| HOFFMASTER, CHARLES L | 412 UNION ST | | | | COLUMBIANA | OH | 44408-1260 |
| HOFFMASTER, DIANNE J | 49 BEACH ST | | | | MILFORD | MA | 01757-3409 |
| HOFFMASTER, GARY W | 4498 N 100 E | | | | BLUFFTON | IN | 46714-9218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMASTER, JAMES L | 1095 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1644 |
| HOFFMASTER, PAUL E | 233 RAINBOW DR | | | | NORTH FT MYERS | FL | 33903-5657 |
| HOFFMASTER, RICHARD W | 131 JOLLY RANCHER DR | | | | MARTINSBURG | WV | 25405-5899 |
| HOFFMASTER, VICKI L | 4498 N 100 E | | | | BLUFFTON | IN | 46714-9218 |
| HOFFMASTER, WILLIAM C | 7442 W GARFIELD RD | | | | SALEM | OH | 44460-9227 |
| HOFFMEISTER, ERIC C | 1767 TIMBER HEIGHTS DR | | | | INDIANAPOLIS | IN | 46280-1558 |
| HOFFMEISTER, LEONARD C | 711 CONNIE ST | | | | JACKSON | MO | 63755-1054 |
| HOFFMEISTER, PATRICIA C | BOX 103 RT 1 | | | | ST CLAIR | MO | 63077 |
| HOFFMEISTER, ROBERT E | 19767 NORWICH RD | | | | LIVONIA | MI | 48152-1231 |
| HOFFMEISTER, WILLIAM D | 2909 SANDPOINT RD | | | | FORT WAYNE | IN | 46809-1832 |
| HOFFMEYER, BETTY J | 7247 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9740 |
| HOFFMEYER, CHARLES E | PO BOX 424 | | | | ONAWAY | MI | 49765-0424 |
| HOFFMEYER, CHARLES K | 405 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8258 |
| HOFFMEYER, CLIFFORD A | 6215 SURREY LN | | | | BURTON | MI | 48519-1317 |
| HOFFMEYER, DOUGLAS M | PO BOX 746 | | | | BELLAIRE | MI | 49615-0746 |
| HOFFMEYER, GAIL A | PO BOX 746 | | | | BELLAIRE | MI | 49615 |
| HOFFMEYER, GAIL A | PO BOX 746 | | | | BELLAIRE | MI | 49615-0746 |
| HOFFMEYER, JAMES E | 20440 MACEL ST | | | | ROSEVILLE | MI | 48066-1134 |
| HOFFMEYER, JOAN B | 20766 HC L | | | | GROSSE ILE | MI | 48138 |
| HOFFMEYER, MICHAEL P | 1717 TUSCANY LN | | | | HOLT | MI | 48842-2096 |
| HOFFMEYER, RICHARD A | 7204 E GRAND RIVER AVE LOT 24 | | | | PORTLAND | MI | 48875-8759 |
| HOFFMEYER, WAYNE C | 6201 CORAL LN | | | | SACHSE | TX | 75048-3381 |
| HOFFMIRE, CARL M | 416 MERION DR | | | | NEWTOWN | PA | 18940-1611 |
| HOFFMIRE, MICHAEL A | 9620 CONIFER CT | | | | FISHERS | IN | 46037-9282 |
| HOFFMIRE, ROBERT E | 1826 MIDDLE RD | | | | SILVER CREEK | NY | 14136-1421 |
| HOFFNER, BRUCE G | 131 MINNETONKA DR | | | | OXFORD | MI | 48371-5053 |
| HOFFNER, DORIS L | 21832 PARKLANE CT. | | | | FARMINGTON HILLS | MI | 48335-4212 |
| HOFFNER, DORIS L | 21832 PARKLANE CT | | | | FARMINGTON HILLS | MI | 48335-4212 |
| HOFFNER, ELLEN O | 2080 CRAIG DR. | APT. A2 | | | MILAN | TN | 38358 |
| HOFFNER, HELEN | 5021 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| HOFFNER, HELEN | 5021 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| HOFFNER, JAMES | 15707 NORMAN RD | | | | LYNN | MI | 48097-1707 |
| HOFFNER, JOHN | 323 STATE ST | C/O KAREN DAVIS | | | EDWARDSVILLE | IL | 62025-1243 |
| HOFFNER, SALLY I | 6215 CHANEY DR | | | | TOLEDO | OH | 43615-1818 |
| HOFFNER, SALLY I | 6215 CHANEY DRIVE | | | | TOLEDO | OH | 43615-1818 |
| HOFFNER, SANDRA Y | 24417 ALPINE ST | | | | CLINTON TWP | MI | 48036-2809 |
| HOFFNER, SHERRY G | 6586 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4420 |
| HOFFOWER, EARL P | 82 SCHWARTZ RD | | | | ELMA | NY | 14059-9730 |
| HOFFSCHMID, ROSALIA | 4026 SARATOGA DR | | | | JANESVILLE | WI | 53546 |
| HOFFSTETTER, JOHN F | 44 MORGAN RD | | | | BUFFALO | NY | 14220-2305 |
| HOFFSTETTER, LARRY L | 2375 W SPRINGLAKE DR | | | | DUNNELLON | FL | 34434-2023 |
| HOFFSTROM, ROGER P | 5570 HAVERHILL ST | | | | DETROIT | MI | 48224-3245 |
| HOFGREN, JON M | 101 SAINT ANDREWS LN | GLEN COVE HOSPITAL | 3 WEST | | GLEN COVE | NY | 11542-2254 |
| HOFHEINS, DANA W | 60 BURKE RD EAST 3145 | MALVERN ,VICTORIA | | MALVERN AUSTRALIA | | | |
| HOFHERR, AARON D | 15023 N 100 E | | | | SUMMITVILLE | IN | 46070-9646 |
| HOFHERR, CAROLYN R | 11551 W RIVER RD | | | | YORKTOWN | IN | 47396-9525 |
| HOFHERR, CAROLYN R | 11551 W RIVER ROAD | | | | YORKTOWN | IN | 47396-9525 |
| HOFHERR, DAVID R | 10850 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9794 |
| HOFHERR, GREG A | 2655 W RIDGE LN | | | | ANDERSON | IN | 46013-9781 |
| HOFHERR, RONALD G | PO BOX 83 | | | | YORKTOWN | IN | 47396-0083 |
| HOFHERR, TIMOTHY J | 11501 W RIVER RD | | | | YORKTOWN | IN | 47396-9525 |
| HOFIUS, JEFFREY L | 4244 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9407 |
| HOFKAMP, DONALD H | 1004 RANDY LN | | | | SAINT JOHNS | MI | 48879-1182 |
| HOFKAMP, HELEN M | 1004 RANDY LN | | | | SAINT JOHNS | MI | 48879-1182 |
| HOFLAND, DAVID A | PO BOX 23923 | | | | TUCSON | AZ | 85734-3923 |
| HOFLAND, RAYMOND W | 1101 SE 33RD ST | | | | CAPE CORAL | FL | 33904-4218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOFLER, LORENZO | 2334 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198-6215 |
| HOFMAN, JOEL L | 3421 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1524 |
| HOFMANN III, MARTIN J | 7310 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| HOFMANN JR, ALFRED W | 1437 ANDREW AVE | | | | SALEM | OH | 44460-3558 |
| HOFMANN, ADOLF O | 5135 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7224 |
| HOFMANN, DAVID L | 13448 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9642 |
| HOFMANN, DIANNA L | 3356 US HIGHWAY 63 | | | | WILLOW SPRINGS | MO | 65793-8108 |
| HOFMANN, DWAYNE R. | 36827 STATE ROUTE 558 | | | | SALEM | OH | 44460-9473 |
| HOFMANN, ELIZABETH J | 911 SHERMAN CT | | | | YPSILANTI | MI | 48197-2707 |
| HOFMANN, ELLA K | 3603 146TH ST | | | | TOLEDO | OH | 43611-2516 |
| HOFMANN, FREDERICK L | 1300 COURTYARD PL | | | | CENTERVILLE | OH | 45458-3976 |
| HOFMANN, HERBERT | 17993 MAYBURY DR | | | | CLINTON TWP | MI | 48035-2483 |
| HOFMANN, HORST K | 3521 HARVARD AVE | | | NIAGARA FALLS ON CANADA L2J-3C6 | | | |
| HOFMANN, HOWARD E | 4079 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| HOFMANN, HUBERT | 3910 MILITARY ST | | | | PORT HURON | MI | 48060-8132 |
| HOFMANN, JEAN | 5206 E TIMROD ST | | | | TUCSON | AZ | 85711-7426 |
| HOFMANN, JERRY L | 38474 LONGS CROSSING RD | | | | LEETONIA | OH | 44431-9788 |
| HOFMANN, JUDITH M | 3504 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| HOFMANN, KENNETH P | 434 RICHGOLD ST | | | | HENDERSON | NV | 89012-5457 |
| HOFMANN, LYLA M | 1635 DUFFERIN AVE | | | WALLACEBURG ON CAN N8A-2X1 | | | |
| HOFMANN, LYLA M | 1635 DUFFERIN AVE | | | WALLACEBURG ON CANADA N8A-2X1 | | | |
| HOFMANN, MARY A | 982 SAINT JOSEPH LN | | | | MARYSVILLE | MI | 48040-1595 |
| HOFMANN, NANCY L | 36827 STATE ROUTE 558 | | | | SALEM | OH | 44460-9473 |
| HOFMANN, ROLF H | 865 TANBARK DR APT 201 | | | | NAPLES | FL | 34108-7539 |
| HOFMANN, ROY J | 545 N 12TH RD | | | | LOSTANT | IL | 61334-9510 |
| HOFMANN, TED | 16664 SUNSET DR | | | | LAKE MILTON | OH | 44429-9788 |
| HOFMANN, THELMA | 1204 N CATHERINE ST | | | | BAY CITY | MI | 48706-3612 |
| HOFMANN, THELMA | 1204 N. CATHERINE | | | | BAY CITY | MI | 48706-3612 |
| HOFMANN, WILBUR H | 3356 US HIGHWAY 63 | | | | WILLOW SPRINGS | MO | 65793-8108 |
| HOFMANN, WILBUR H | 138 HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221-4645 |
| HOFMANN, WILLIAM G | 6413 CHESTNUT HILL CT | | | | CLARKSTON | MI | 48346-3051 |
| HOFMEISTER, ARTHUR H | 2908 GREGG DR | | | | BAY CITY | MI | 48706-1225 |
| HOFMEISTER, CONNIE L | 6151 MOUNTAIN VISTA ST APT 2318 | | | | HENDERSON | NV | 89014-2373 |
| HOFMEISTER, CONNIE L | 6151 MOUNTAIN VISTA STREET #2318 | | | | HENDERSON | NV | 89014 |
| HOFMEISTER, DALE L | 505 S WENONA ST | | | | BAY CITY | MI | 48706-4556 |
| HOFMEISTER, DONALD F | 709 AUGUSTA BLVD APT 4 | | | | NAPLES | FL | 34113-7527 |
| HOFMEISTER, GORDON C | 272 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-8110 |
| HOFMEISTER, JAMES R | 11050 HURON LINE RD | | | | UNIONVILLE | MI | 48767-9628 |
| HOFMEISTER, LEROY W | 2106 MOCKINGBIRD LN | | | | BOSSIER CITY | LA | 71111-5655 |
| HOFMEISTER, PHILLIP L | 206 CHADWICK ST | | | | MARION | MI | 49665-8605 |
| HOFMEISTER, POLLY R | 1817 APPLE RIDGE CT | | | | ROCHESTER HLS | MI | 48306-3206 |
| HOFMEISTER, ROBERT J | 3457 CEDAR CREEK CT | | | | MAUMEE | OH | 43537-9135 |
| HOFMEISTER, STANFORD K | 419 EARLSTON ST | | | | BOWLING GREEN | KY | 42104-7206 |
| HOFMEISTER, TIMOTHY D | 14615 ELLEN DR | | | | LIVONIA | MI | 48154-5197 |
| HOFNER JR, ROBERT W | 140 HARPETH TRACE DR | | | | NASHVILLE | TN | 37221-3150 |
| HOFNER, LANCE M | 7140 CAMELOT DR | | | | CANTON | MI | 48187-2516 |
| HOFNER, LAWRENCE M | 6535 DREXEL ST | | | | DEARBORN HTS | MI | 48127-2260 |
| HOFRICHTER, FLORENCE I | PO BOX 335 | | | | CEDAR LAKE | IN | 46303-0335 |
| HOFRICHTER, FLORENCE I | POST OFFICE BOX 335 | | | | CEDAR LAKE | IN | 46303-0335 |
| HOFSASS, KURT A | 2356 COUNTY ROAD 24 | | | | SWAIN | NY | 14884-9717 |
| HOFSASS, LISA A | 158 MOXON DR | | | | ROCHESTER | NY | 14612-1815 |
| HOFSASS, MARK S | 4204 BOYNTON RD | | | | WALWORTH | NY | 14568-9712 |
| HOFSESS, STEPHEN D | 625 HALF ACRE DR | | | | MILFORD | MI | 48380-3425 |
| HOFSTETTER, THOMAS E | 10317 PIFER RD | | | | WADSWORTH | OH | 44281-9561 |
| HOFSTETTER, THOMAS J | 114 NORTHGATE DR NE | | | | WARREN | OH | 44484-5532 |
| HOFSTRA, JAMES M | 2542 ANGELA ST | | | | JENISON | MI | 49428-8178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFT, KARL R | 457 D ST SUNNY ACRES | | | | NIAGARA FALLS | NY | 14304 |
| HOFUS, DONNA A | 243 PLYMOUTH AVE | | | | GIRARD | OH | 44420-3247 |
| HOFWEBER JR, AUGUST J | 1864 CHIPPING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1710 |
| HOGABOOM JR, WILLIAM O | 17 BLANCHARD BLVD | | | | BRAINTREE | MA | 02184-1501 |
| HOGABOOM, BEVERLY M | 11900 S 34TH ST | | | | VICKSBURG | MI | 49097-7801 |
| HOGABOOM, NORMAN F | 11900 S 34TH ST | | | | VICKSBURG | MI | 49097-7801 |
| HOGADONE, JAMES F | PO BOX 2586 | | | | PAHRUMP | NV | 89041-2586 |
| HOGAN I I, CHARLES W | 2236 KNOLL VIEW DR | | | | BELOIT | WI | 53511-2743 |
| HOGAN JR, DENNIS | 443 CAMELLA CIR | | | | MCDONOUGH | GA | 30252-8917 |
| HOGAN JR, DONALD C | 1427 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| HOGAN JR, JOHN F | 11151 108TH LN | | | | LARGO | FL | 33778-3318 |
| HOGAN, AGNES | 24111 CIVIC CENTER DR APT 432 | | | | SOUTHFIELD | MI | 48033-7436 |
| HOGAN, ALFRED L | 1110 WALKER ST | | | | MANSFIELD | OH | 44906-1942 |
| HOGAN, ALLEN J | 5135 VIRGIE LN | | | | ORCHARD LAKE | MI | 48324-2259 |
| HOGAN, ANITA L | 5707 FLEMING RD | | | | FLINT | MI | 48504-5002 |
| HOGAN, ANTHONY W | 505 DIXIE HWY APT B6 | | | | CHICAGO HEIGHTS | IL | 60411-1771 |
| HOGAN, BARBARA J | PO BOX 362 | | | | LAKE CITY | MI | 49651-0362 |
| HOGAN, BARBARA L | 1712 CRIMSON DR | | | | TROY | MI | 48083-5536 |
| HOGAN, BARNEY ANN | 19279 GARY LN | | | | LIVONIA | MI | 48152-1132 |
| HOGAN, BENJAMIN C | 15375 ALDEN | | | | DETROIT | MI | 48238-2103 |
| HOGAN, BENJAMIN C | 15375 ALDEN ST | | | | DETROIT | MI | 48238-2103 |
| HOGAN, BETH E | 86 DELVIEW DR | | | | HALIFAX | PA | 17032-9656 |
| HOGAN, BETTY A | 1010 GOTT ST | | | | ANN ARBOR | MI | 48103-3154 |
| HOGAN, BEVERLY A | 4908 EASTOVER AVE | | | | FORT WORTH | TX | 76119-5126 |
| HOGAN, CARMEN M | 2304 WHITEMORE PL | | | | SAGINAW | MI | 48602-3529 |
| HOGAN, CARROLL L | 330 MERWIN AVE APT C9 | | | | MILFORD | CT | 06460-7116 |
| HOGAN, CATHERINE L | 2862 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9719 |
| HOGAN, CHARLES | 1582 PIN HOOK RD | | | | HILLSBORO | OH | 45133-8986 |
| HOGAN, CHARLES E | 17 CEDAR ST | | | | WINCHESTER | MA | 01890-1909 |
| HOGAN, CHARLIE C | 2660 OLD MEMPHIS PIKE | | | | TUSCUMBIA | AL | 35674-7251 |
| HOGAN, CHRISTINE D | 10 CROOKED PINE RD | | | | PORT ORANGE | FL | 32128-6745 |
| HOGAN, CLARA M | 8855 OLD WAVERLY DR APT 203 | | | | MEMPHIS | TN | 38125-2683 |
| HOGAN, CLARENCE | 6 WHITE TER | | | | NEWARK | NJ | 07108-1236 |
| HOGAN, CLAUDIUS A | 12500 EDGEWATER DR UNIT 303 | | | | LAKEWOOD | OH | 44107 |
| HOGAN, CLAY L | 2731 FOREST AVE | | | | KANSAS CITY | MO | 64109-1225 |
| HOGAN, CLEM H | 3721 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| HOGAN, CONNIE D | 1705 HUNTINGWOOD LANE | | | | BLOOMFIELD HILLS | MI | 48304 |
| HOGAN, DANIEL C | 8690 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| HOGAN, DANIEL M | 6345 LINDEN RD | | | | FENTON | MI | 48430-9255 |
| HOGAN, DANIEL P | 18450 GILMORE RD | | | | ARMADA | MI | 48005-4137 |
| HOGAN, DANNY H | 2633A COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| HOGAN, DANNY L | 15007 HIGHWAY B | | | | RICHMOND | MO | 64085-8119 |
| HOGAN, DANNY W | 438 FREEMAN RD | | | | DANVILLE | AL | 35619-7216 |
| HOGAN, DARRYL Q | 425 FREEMAN RD | | | | DANVILLE | AL | 35619-7217 |
| HOGAN, DAVID J | 3756 OAK MEADOW LN | | | | LOWELL | MI | 49331-9560 |
| HOGAN, DAWN | 21160 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2275 |
| HOGAN, DEBORAH A | 11671 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| HOGAN, DEBORAH S | PO BOX 2106 | | | | DETROIT | MI | 48202-0106 |
| HOGAN, DELIA G | 1130 E BRISTOL RD | | | | BURTON | MI | 48529-1127 |
| HOGAN, DELIA G | 1130 E BRISTOL ROAD | | | | BURTON | MI | 48529-1127 |
| HOGAN, DENNIS F | 6303 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| HOGAN, DIXIE L | 2509 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9273 |
| HOGAN, DOLORES | 438 SW TALQUIN LN | | | | ST LUCI WEST | FL | 34986 |
| HOGAN, DONALD C | 1427 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| HOGAN, DONALD J | 3 E JENNY LYNN CT | | | | PITTSBURGH | PA | 15239 |
| HOGAN, DONALD J | 523 THEO AVE | | | | LANSING | MI | 48917-2651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOGAN, DONALD R | 21450 CLARK LN | | | | BELLEVILLE | MI | 48111-9111 |
| HOGAN, DONNA M | PO BOX 1075 | | | | EMMITSBURG | MD | 21727-1075 |
| HOGAN, DORIS | 8463 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9211 |
| HOGAN, DORSIE | 4000 GLADY RD | | | | LYNCHBURG | OH | 45142-9223 |
| HOGAN, DRASADRIA E | 112 SAINT LOUIS CT | | | | KOKOMO | IN | 46902-5942 |
| HOGAN, EDNA M | 1001 SHAWHAN RD | BOX 294 RR 2 | | | MORROW | OH | 45152-9697 |
| HOGAN, EDWARD L | 3779 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9770 |
| HOGAN, ELLAMAE K | 5026 WOOD MANOR RUN | | | | FORT WAYNE | IN | 46835-8827 |
| HOGAN, EVELYN L | 6017 CEDARWOOD LN | | | | BRADENTON | FL | 34203-7313 |
| HOGAN, FAY S | 54 CRAWFORD | | | | PONTIAC | MI | 48341-2109 |
| HOGAN, FERRILL | 5392 SPOKANE ST | | | | DETROIT | MI | 48204-5025 |
| HOGAN, FLORENCE A | 5880 MARTUS RD. | | | | NORTH BRANCH | MI | 48461-8278 |
| HOGAN, FLORENCE A | 5880 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8278 |
| HOGAN, FRANCIS J | 213 NORTHVIEW CT | | | | PEEKSKILL | NY | 10566-4440 |
| HOGAN, FRANCIS P | 13754 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2816 |
| HOGAN, FRANK J | 509 COUNTRYWOOD DR | | | | FRANKLIN | TN | 37064-5502 |
| HOGAN, FREDERICK J | 14907 ANNAPOLIS DR | | | | STERLING HEIGHTS | MI | 48313-3623 |
| HOGAN, GABE R | 5173 ROCK RUN | | | | WEST BLOOMFIELD | MI | 48322-2124 |
| HOGAN, GEORGE S | PO BOX 114 | 122 EAST LORD ST | | | GAINES | MI | 48436-0114 |
| HOGAN, GERALD | 7428 COLERIDGE DR | C/O PETER MORAKON | | | FAYETTEVILLE | NC | 28304-2691 |
| HOGAN, GERALD D | 4207 GREENBROOK LN | | | | FLINT | MI | 48507-2225 |
| HOGAN, GERALD J | 1560 RICE RD | | | | ELMA | NY | 14059-9244 |
| HOGAN, GERALD R | 2331 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8581 |
| HOGAN, GLADYS | 912 N BELL ST | | | | KOKOMO | IN | 46901-3049 |
| HOGAN, GRAZYNA | 2635 SUNNYSIDE AVE | | | | LANGHORNE | PA | 19053-1962 |
| HOGAN, GUY H | 4900 NEOSHO AVE | | | | SHAWNEE MISSION | KS | 66205-1475 |
| HOGAN, GWENDOLYN D | 29335 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076-1774 |
| HOGAN, HAROLD A | 15422 EAST HILLSIDE DRIVE | | | | FOUNTAIN HLS | AZ | 85268-5806 |
| HOGAN, HERBERT J | PO BOX 9 | 3740 CHILDERS RD | | | ORTONVILLE | MI | 48462-0009 |
| HOGAN, IDELLA L. | 3509 WHITEGATE DR | | | | TOLEDO | OH | 43607-2573 |
| HOGAN, IDELLA L. | 3509 WHITEGATE DR | | | | TOLEDO | OH | 43607-2573 |
| HOGAN, J D | 606 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2120 |
| HOGAN, JACQUELINE | 7530 S COUNTY ROAD 300 W | | | | CLAYTON | IN | 46118-9010 |
| HOGAN, JACQUELINE | 7530 S COUNTY RD 300 W | | | | CLAYTON | IN | 46118-9010 |
| HOGAN, JAMES | 6403 GREENVIEW AVE | | | | DETROIT | MI | 48228-4765 |
| HOGAN, JAMES D | G2112 N MORRISH RD | | | | FLUSHING | MI | 48433 |
| HOGAN, JAMES E | PO BOX 483 | | | | NEWARK | TX | 76071-0483 |
| HOGAN, JAMES F | 4B SALMON RUN | | | | HILTON | NY | 14468-1484 |
| HOGAN, JAMES K | 6017 CEDARWOOD LN | | | | BRADENTON | FL | 34203-7313 |
| HOGAN, JAMES L | 2915 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8021 |
| HOGAN, JAMES T | 2413 SCOTT RD | | | | NORTH BRANCH | MI | 48461-9770 |
| HOGAN, JAMES W | 4871 APPLETREE LN | | | | BAY CITY | MI | 48706-9280 |
| HOGAN, JEAN M | 421 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1151 |
| HOGAN, JEANNINE C | 4250 LAKE STISON DR | | | | WHITE LAKE | MI | 48383-3800 |
| HOGAN, JENNIE L | PO BOX 303 | | | | RUSSIAVILLE | IN | 46979-0303 |
| HOGAN, JERALD W | 2509 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9273 |
| HOGAN, JESSE L | 724 SIR WINSTON PL | | | | FRANKLIN | TN | 37064-5437 |
| HOGAN, JEWEL D | 3637 CHARLOTTE ST | | | | KANSAS CITY | MO | 64109-2635 |
| HOGAN, JOHN A | 438 SW TALQUIN LN | | | | ST LUCIE WEST | FL | 34986-2061 |
| HOGAN, JOHN E | 12 NEWPORT RD | | | | MANAHAWKIN | NJ | 08050-5419 |
| HOGAN, JOHN S | 2175 SYCAMORE CANYON RD | | | | SANTA BARBARA | CA | 93108-1857 |
| HOGAN, JONATHAN L | 1364 WESTWOOD DR | | | | FLINT | MI | 48532-2665 |
| HOGAN, JOSEPH L | 18075 WISCONSIN ST | | | | DETROIT | MI | 48221-2505 |
| HOGAN, JOSEPH P | 422 SUSAN RD | | | | SAINT LOUIS | MO | 63129-4836 |
| HOGAN, JOYCE | 2163 TWILIGHT PASS | | | | HOLT | MI | 48842-7708 |
| HOGAN, JUDITH K | 545 WESTGATE BLVD | | | | YOUNGSTOWN | OH | 44515-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOGAN, JUDITH K | 545 WESTGATE BLVD | | | | YOUNGSTOWN | OH | 44515-3407 |
| HOGAN, JULIE C | 6300 WHISPERING OAK DR | | | | WASHINGTON | MI | 48094-3421 |
| HOGAN, JUNE P | 5501 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| HOGAN, KEITH A | PO BOX 2015 | | | | DAYTON | OH | 45401-2015 |
| HOGAN, KENNETH E | 1117 COUNTY ROAD 5710 | | | | WILLOW SPRINGS | MO | 65793-8211 |
| HOGAN, KENNETH L | 2905 CHERRY TREE CT | | | | RACINE | WI | 53402-1317 |
| HOGAN, KENT L | 912 N BELL ST | | | | KOKOMO | IN | 46901-3049 |
| HOGAN, KEVIN S | 18955 GAULT ST | | | | RESEDA | CA | 91335-3909 |
| HOGAN, LAJJAN | 15491 MANSFIELD ST | | | | DETROIT | MI | 48227-1904 |
| HOGAN, LINDA B | 307 SPICYWOOD DR | | | | MILTON | WV | 25541-1180 |
| HOGAN, LINDA C | 3152 RABEEH DR | | | | AUBURN HILLS | MI | 48326-2055 |
| HOGAN, LINDA E | 22707 WOODRUFF RD | | | | ROCKWOOD | MI | 48173-8711 |
| HOGAN, LOLA B | 255 PLEASENT GROVE CIRCLE | | | | MCDONOUGH | GA | 30252 |
| HOGAN, LOLA B | 255 PLEASANT GROVE CIR | | | | MCDONOUGH | GA | 30252-3950 |
| HOGAN, MARGARET C | 4901 BRYN MAWR DR | | | | SYRACUSE | NY | 13215-2207 |
| HOGAN, MARIAN H | 10811 SUSIE PL | | | | SANTEE | CA | 92071-5030 |
| HOGAN, MARIE C | 1155 BEACONSFIELD AVE | | | | GROSSE POINTE PARK | MI | 48230-1344 |
| HOGAN, MARILYN | 2608 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6532 |
| HOGAN, MARJORIE A | 64 ANDREWS RD | | | | DANVILLE | AL | 35619-7102 |
| HOGAN, MARJORIE L | 9110 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9761 |
| HOGAN, MARTIN A | 4250 LAKE STISON DR | | | | WHITE LAKE | MI | 48383-3800 |
| HOGAN, MARTIN J | 3613 MATTHES AVE | | | | SANDUSKY | OH | 44870-5445 |
| HOGAN, MARY | 4785 WEST SCHOOL RD | | | | ROSCOMMON | MI | 48653-9216 |
| HOGAN, MARY E | 403 WOODSIDE LN | | | | BAY CITY | MI | 48708-5550 |
| HOGAN, MARY E | 403 WOODSIDE LANE | | | | BAY CITY | MI | 48708-5550 |
| HOGAN, MARY K | 120 LAKES AT LITCHFIELD DR APT 103 | | | | PAWLEYS ISLAND | SC | 29585-5524 |
| HOGAN, MAX E | 709 GRANT ST | | | | FENTON | MI | 48430-2058 |
| HOGAN, MAXINE G | 2555 FOWLER AVE | | | | OMAHA | NE | 68111-2014 |
| HOGAN, MICHAEL C | 137 ROBERTS DR | | | | HEATH | OH | 43056-9653 |
| HOGAN, MICHAEL D | 9089 W BASSETT CT | | | | LIVONIA | MI | 48150-3391 |
| HOGAN, MICHAEL F | 4675 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9741 |
| HOGAN, MICHAEL F | 636 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5237 |
| HOGAN, MICHAEL L | 8641 W BANCROFT ST | | | | TOLEDO | OH | 43617-1907 |
| HOGAN, MICHELE M | 21701 VISNAW ST | | | | SAINT CLAIR SHORES | MI | 48081-1297 |
| HOGAN, NANA R | 1158 S GALE CT | | | | WISCONSIN DELLS | WI | 53965-8910 |
| HOGAN, NOBUKO | 2407 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3153 |
| HOGAN, NORMA E | 7645 RAGLAN DR NE | | | | WARREN | OH | 44484-1433 |
| HOGAN, NORMA J | 1900 SAINT CHARLES CT | | | | KOKOMO | IN | 46902-6122 |
| HOGAN, PAMELA | 95 LIVINGSTONE LN | | | | DECATUR | AL | 35603-5752 |
| HOGAN, PATRICIA | 18637 BIRWOOD ST | | | | DETROIT | MI | 48221-1905 |
| HOGAN, PATRICIA J | 9094 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| HOGAN, PATRICIA L | 36483 TOM BROWN CT | | | | WESTLAND | MI | 48185-2630 |
| HOGAN, PATRICK G | 4516 HOLLOPETER RD | | | | LEO | IN | 46765-9780 |
| HOGAN, PATRICK M | 10091 SONORA DR | | | | FENTON | MI | 48430-9361 |
| HOGAN, PATSY A | PO BOX 6045 | | | | KOKOMO | IN | 46904-6045 |
| HOGAN, PAUL A | 14051 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| HOGAN, PAUL D | 340 SHERIDAN AVE | | | | SATELLITE BEACH | FL | 32937-3046 |
| HOGAN, PEARL M | 9004 W 49TH TERRACE | | | | MERRIAM | KS | 66203-1716 |
| HOGAN, PEARL M | 9004 W 49TH TER | | | | MERRIAM | KS | 66203-1716 |
| HOGAN, QUINCY L | 815 IMANI CIR | | | | TOLEDO | OH | 43604-8425 |
| HOGAN, RALPH J | 1 COURT ST APT 12O | | | | NEWARK | NJ | 07102-2657 |
| HOGAN, REBA B. | 107 LAMIE DR | | | | LADSON | SC | 29456 |
| HOGAN, REBA B. | 107 LAMIE DR | | | | LADSON | SC | 29456-5467 |
| HOGAN, REGINALD | 16723 BEAVERLAND ST | | | | DETROIT | MI | 48219-3703 |
| HOGAN, ROBERT J | 475 COUNTRY CLUB DR | # 223 | | | STOCKBRIDGE | GA | 30281 |
| HOGAN, ROBERT J | 7645 RAGLAN DR NE | | | | WARREN | OH | 44484-1433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGAN, ROBERT L | 506 E VAN WAGONER AVE | | | | FLINT | MI | 48505-6500 |
| HOGAN, ROBERT W | 4080 HYATT AVE NW | | | | MASSILLON | OH | 44646-1434 |
| HOGAN, ROSALIE M | 1886 DALEY DR | | | | REESE | MI | 48757-9231 |
| HOGAN, ROSALIE M | 1886 DALY DR | | | | REESE | MI | 48757-9231 |
| HOGAN, ROYCE A | PO BOX 15054 | | | | HATTIESBURG | MS | 39404-5054 |
| HOGAN, SAM | 309 RIVA RIDGE TRL | | | | CORBIN | KY | 40701-8511 |
| HOGAN, SCOTT T | 1054 E MANDEVILLE ST | | | | BURTON | MI | 48529-1125 |
| HOGAN, SHEILA M | 2633A COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| HOGAN, SHIRLEY E | 2462 CROWN ROAD | | | | FILION | MI | 48432-9738 |
| HOGAN, SHIRLEY E | 2462 CROWN RD | | | | FILION | MI | 48432-9738 |
| HOGAN, SHIRLEY R | 1117 COUNTY ROAD 5710 | | | | WILLOW SPRINGS | MO | 65793-8211 |
| HOGAN, STEVE E | 5543 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3254 |
| HOGAN, SUSAN N | PO BOX 9 | | | | ORTONVILLE | MI | 48462-0009 |
| HOGAN, TERESA S | 6122 W QUESTA DR | | | | GLENDALE | AZ | 85310-2705 |
| HOGAN, TERRENCE D | 10203 ANDOVER CT | | | | CLARKSTON | MI | 48348-2191 |
| HOGAN, TERRY | PO BOX 178181 | | | | NASHVILLE | TN | 37217-8181 |
| HOGAN, TERRY L | 48 CHELSEA RD | | | | ROCHESTER | NY | 14617-2925 |
| HOGAN, THOMAS E | 529 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| HOGAN, THOMAS J | 6300 WHISPERING OAK DR | | | | WASHINGTON | MI | 48094-3421 |
| HOGAN, THOMAS M | 2208 SW KEYSTONE PL | | | | BLUE SPRINGS | MO | 64014-4620 |
| HOGAN, THOMAS P | 3917 E JACOBS DR | | | | MILTON | WI | 53563-9653 |
| HOGAN, TIMOTHY W | 5263 CENTER ST | | | | FAIRGROVE | MI | 48733-9703 |
| HOGAN, TOMMIE H | PO BOX 2711 | | | | MUNCIE | IN | 47307-0711 |
| HOGAN, TONY R | 30285 FORT HAMPTON ST | | | | ARDMORE | TN | 38449-3228 |
| HOGAN, TONY R | 25996 E NEW GARDEN RD | | | | ATHENS | AL | 35613 |
| HOGAN, TRACY S | 4328 SWEETGUM WAY | | | | FORT WORTH | TX | 76133-7527 |
| HOGAN, TRUMAN D | 2036 RED JACKET TRCE | | | | SPRING HILL | TN | 37174-5164 |
| HOGAN, VERETHA | 7235 FORRER ST | | | | DETROIT | MI | 48228-3636 |
| HOGAN, VICKI L | 8622 WOODSMAN DR | | | | WASHINGTON | MI | 48094-1628 |
| HOGAN, VICTORY L | 519 E NORTH ST | | | | KOKOMO | IN | 46901-3056 |
| HOGAN, VINCENT T | 10300 N SHELBY AVE | | | | KANSAS CITY | MO | 64154-1775 |
| HOGAN, VIRGINIA M | 12496 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| HOGAN, VIRGINIA M | 12496 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| HOGAN, WALTER M | 1359 OXFORD RD | | | | BERKLEY | MI | 48072-2072 |
| HOGAN, WANDA F | 164 COUNTY ROAD 1118 | | | | CULLMAN | AL | 35057-6469 |
| HOGAN, WANDA F | 2144 OAK VALLEY LN | | | | DALLAS | TX | 75232-2326 |
| HOGAN, WILLIAM | 116 E RANKIN ST | | | | FLINT | MI | 48505-4932 |
| HOGAN, WILLIAM E | 2608 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6532 |
| HOGAN, WILLIAM E | 24168 RAMSGATE ST | | | | CLINTON TWP | MI | 48035-3218 |
| HOGAN, WILLIAM M | 9688 DUNDEE AZALIA RD | P.O. BOX 44 | | | AZALIA | MI | 48110-9701 |
| HOGAN, WILLIAM T | 12401 WABASH RD | | | | MILAN | MI | 48160-9290 |
| HOGAN, WILLIE | 1404 E 82ND ST | | | | CLEVELAND | OH | 44103-2944 |
| HOGANCAMP, WILLIAM M | 3978 N MONADNOCK RD | | | | HERNANDO | FL | 34442-6519 |
| HOGANS, CAROLYN | 16800 WYOMING ST APT 122 | | | | DETROIT | MI | 48221-2868 |
| HOGANS, CAROLYN | 16800 WYOMING | APT. 122 | | | DETROIT | MI | 48221-2868 |
| HOGANS, EMANUEL | 324 IDLEWOOD RD | | | | WAYNESBORO | GA | 30830-5815 |
| HOGANS, LOWELL E | 2433 ROBERT BURNS DR | | | | FORT WORTH | TX | 76119-2735 |
| HOGANS, OTIS A | 17565 STOEPEL | | | | DETROIT | MI | 48221 |
| HOGANSON, GARY P | 34986 PARTRIDGE CROSSING | | | | RICHMOND | MI | 48062-5527 |
| HOGANSON, GERALD G | 5626 JANICE DR | | | | ORTONVILLE | MI | 48462-9521 |
| HOGANSON, MARY | 4675 CULVER RD | | | | BRIGHTON | MI | 48114-6012 |
| HOGANSON, MARY | 4675 CULVER | | | | BRIGHTON | MI | 48114-6012 |
| HOGANSON, RAYMOND J | 1320 ASHEBURY LN APT 128 | | | | HOWELL | MI | 48843-1288 |
| HOGANSON, SHARON L | 4535 CLYDE RD | | | | HOLLY | MI | 48442-9181 |
| HOGARD, GAIL L | 4375 ASHLAWN DR | | | | FLINT | MI | 48507-5654 |
| HOGARD, HELEN V | G5070 AUKER DRIVE | | | | FLINT | MI | 48507-4502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGARD, HELEN V | G5070 AUKER DRIVE | | | | FLINT | MI | 48507 |
| HOGARD, LAWRENCE W | 1380 W JUDD RD | | | | FLINT | MI | 48507-3674 |
| HOGARD, RACHELL | 6500 N DORT HWY | | | | MT MORRIS | MI | 48458-2559 |
| HOGARTH, JAMES C | 6778 KELSEY HWY | | | | IONIA | MI | 48846-9433 |
| HOGARTH, ROBERT J | 5840 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8705 |
| HOGARTH, ROBERT O | 10106 ORCHARD RIDGE CT | | | | HOLLY | MI | 48442-8233 |
| HOGARTY JR, WILLIAM J | 19 PACE ST | | | | OLD BRIDGE | NJ | 08857-1521 |
| HOGARTY, JOHN J | 23 DOBSON RD | | | | OLD BRIDGE | NJ | 08857-1542 |
| HOGBERG, JEAN G | 2180 WILLOW LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3736 |
| HOGDAHL, ANNIE D | 1701 N LAUREL DR | | | | MOUNT PROSPECT | IL | 60056-1650 |
| HOGE, DEBRA | 3345 BURNING BUSH RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2167 |
| HOGE, FRED | 2465 MAPLE VIEW LN | | | | WILLOUGHBY HILLS | OH | 44094-9613 |
| HOGE, KURT V | 3345 BURNING BUSH RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2167 |
| HOGE, LEGARE W | 1366 MOUNTAIN LAKE DR | | | | AUBURN | GA | 30011-2632 |
| HOGE, MICHAEL L | 1301 RIDGE ROAD | | | | AMBRIDGE | PA | 15003-1319 |
| HOGE, ODELLA C | 10213 W 92ND PL | | | | OVERLAND PARK | KS | 66212-4908 |
| HOGE, THERESA H | 9501 W LOOMIS RD APT 404 | | | | FRANKLIN | WI | 53132-8126 |
| HOGELAND, KELLI L | 1805 5TH STREET NORTHWEST | | | | ATTALLA | AL | 35954-1322 |
| HOGENDYK, ROBERT R | 2424 GIBSON RD | | | | GRAND BLANC | MI | 48439-8549 |
| HOGENKAMP, EVELYN J | 296 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3733 |
| HOGENKAMP, JOHN R | 296 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3733 |
| HOGERHEIDE, MARSHA | 5499 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9631 |
| HOGESTYN, DENISE | 1615 SALT RD | | | | PENFIELD | NY | 14526-1829 |
| HOGESTYN, KIRK C | 1440 PLANK RD | | | | WEBSTER | NY | 14580-9378 |
| HOGG JR, BRUCE R | 30314 BLOSSOM ST | | | | ROSEVILLE | MI | 48066-4042 |
| HOGG JR, ROOSEVELT | 2902 E PIERSON RD | | | | FLINT | MI | 48506-1360 |
| HOGG, AURELIA | 11906 RIVERSIDE DR | | | | PLYMOUTH | MI | 48170-1818 |
| HOGG, BEATRICE A. | 311 N 12TH STREET | APT I | | | MIAMISBURG | OH | 45342 |
| HOGG, CATHERINE M | 5108 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9716 |
| HOGG, CATHERINE M | 5108 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9716 |
| HOGG, CHARLES J | 11906 RIVERSIDE DR | | | | PLYMOUTH | MI | 48170-1818 |
| HOGG, CLARENCE J | 19940 PRAIRIE ST | | | | DETROIT | MI | 48221-1217 |
| HOGG, ELBERT | 12980 CRUM RD | | | | PLAINWELL | MI | 49080-9016 |
| HOGG, ELOISE | 73 EDISON ST | | | | DETROIT | MI | 48202-1533 |
| HOGG, ELSIE M | 1155 E DECAMP ST | | | | BURTON | MI | 48529-1105 |
| HOGG, GEORGE F | 658 BARBARA ST | | | | WESTLAND | MI | 48185-3201 |
| HOGG, GWENDOLYN D | 3715 #8 SANDHURST | | | | LANSING | MI | 48911 |
| HOGG, HENRY A | 2330 MAPLE RD APT 234 | | | | WILLIAMSVILLE | NY | 14221-4058 |
| HOGG, HUBERT | 20 HEATHWOOD LANE | | | | HAMILTON | OH | 45013-4020 |
| HOGG, JASON PAUL | 43 W DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1140 |
| HOGG, JOHN | 9 LEHIGH AVE | | | | EDISON | NJ | 08837-3220 |
| HOGG, JOHN A | 3567 BETHLEHEM RD | | | | JESUP | GA | 31546-2629 |
| HOGG, JOHN E | 57515 8 MILE RD | | | | NORTHVILLE | MI | 48167-9138 |
| HOGG, LARRY N | 309 TANGLEWOOD DRIVE | | | | MONTICELLO | AR | 71655-3819 |
| HOGG, MARY | 43 BARBARA ST | | | | MOUNT CLEMENS | MI | 48043-2466 |
| HOGG, OMEGA F | 20 HEATHWOOD LANE | | | | HAMILTON | OH | 45013-4020 |
| HOGG, PAUL S | 985 E RAHN RD | | | | DAYTON | OH | 45429-5927 |
| HOGG, ROBERT J | 9215 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1051 |
| HOGG, ROBERT K | 112 ROBINWOOD DR | | | | NEW MIDDLETOWN | OH | 44442-9721 |
| HOGG, ROOSEVELT | 5602 HICKS LN | | | | OKLAHOMA CITY | OK | 73129-9281 |
| HOGG, SHERIDAN R | 45 LILAC DR | | | | WEST MIDDLESEX | PA | 16159-2527 |
| HOGG, THERESA M | 194 BROOKWOOD DR | | | | GADSDEN | AL | 35903-2654 |
| HOGG, THOMAS R | 9635 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| HOGGAN, JAMES M | 1235 OROS AVE | | | | SALT LAKE CITY | UT | 84124-1313 |
| HOGGARD, JAMES D | 4765 HARPER RD | | | | HOLT | MI | 48842-9671 |
| HOGGARD, JAMES D | PO BOX 13204 | | | | MESA | AZ | 85216-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGGARD, JERRY P | PO BOX 532 | | | | LAINGSBURG | MI | 48848-0532 |
| HOGGARD, JERRY T | 7972 23RD AVE | | | | LEMOORE | CA | 93245-9653 |
| HOGGARD, THERESA ANN | | | | | | | |
| HOGGARD, VIC A | 6063 ONYX RD | | | | BRIDGEPORT | MI | 48722-9518 |
| HOGGARD, VIC A | 6063 ONYX RD | | | | BRIDGEPORT | MI | 48722-9518 |
| HOGGARD, WARREN J | 9961 N WILDERNESS RD | | | | MOUNT VERNON | KY | 40456-6905 |
| HOGGARTH, BEATRICE M | 181 WHITE FAWN DR | | | | DAYTONA BEACH | FL | 32114-1456 |
| HOGGARTH, BEATRICE M | 181 WHITE FAWN DR | | | | DAYTONA BEACH | FL | 32114-1456 |
| HOGGARTH, DAVID | 2346 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-9133 |
| HOGGATT, BOBBY J | 7806 XAVIER AVENUE | | | | CALIF CITY | CA | 93505-1871 |
| HOGGATT, EDWIN E | 3445 MIDDLE PATTON PARK ROAD | | | | MARTINSVILLE | IN | 46151-8931 |
| HOGGATT, GERALD R | 1439 N FOREST AVE | | | | BRAZIL | IN | 47834-6939 |
| HOGGATT, HARRY N | 1636 S 50TH ST | | | | KANSAS CITY | KS | 66106-2327 |
| HOGGATT, JAMES H | 10380 VILLAGE DR E | | | | FORISTELL | MO | 63348-2481 |
| HOGGATT, JR.,ROBERT | 3827 KYZAR LOOP SE | | | | BROOKHAVEN | MS | 39601-8983 |
| HOGGATT, KATHRYN C | 4262 221ST COURT SE #1089 | | | | ISSAQUAH | WA | 98029 |
| HOGGATT, ROBERT L | PO BOX 3622 | | | | BROOKHAVEN | MS | 39603-7622 |
| HOGGE, CHRISTOPHE R | 6426 E RAFTRIVER ST | | | | MESA | AZ | 85215-9765 |
| HOGGE, GEORGE H | 120 NW DEERFIELD RD | | | | UNION CITY | OH | 45390-1614 |
| HOGGE, JACKIE R | 2112 BROOKSHIRE ST | | | | ARLINGTON | TX | 76010-3127 |
| HOGGE, MARTHA F | 2942 DWIGHT AVE | | | | DAYTON | OH | 45420-2610 |
| HOGGE, RAYMOND C | 3781 STEEL AVE | | | | KINGMAN | AZ | 86409-0953 |
| HOGGES, SHEDRETH | 712 SHELLEY PKWY | | | | BEREA | OH | 44017-1138 |
| HOGGETT, VICTOR E | 660 MOORMANS ARM RD | | | | NASHVILLE | TN | 37207-3658 |
| HOGGS, JETTIE M | 1602 ESSLING ST | | | | SAGINAW | MI | 48601-1385 |
| HOGGS, YVONNE E | 4349 TRACEWOOD COURT | | | | INDIANAPOLIS | IN | 46254 |
| HOGGS, YVONNE E | 4349 TRACE WOOD COURT | | | | INDIANAPOLIS | IN | 46254-6243 |
| HOGHE, RUBY L | 4721 SHERLOCK PL | | | | ST AUGUSTINE | FL | 32086-5646 |
| HOGLAN, GARY D | 504 YORKSHIRE DR | | | | EULESS | TX | 76040-4912 |
| HOGLAND, DEREK K | 2199 PINE HOLLOW TRL | | | | BRIGHTON | MI | 48114-8959 |
| HOGLAND, EDGAR W | 2102 SPRING AVE SW | | | | DECATUR | AL | 35601-5718 |
| HOGLAND, KEITH C | 8011 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8552 |
| HOGLAND, MARK B | 1342 BALLYSHANNON PKWY | | | | ORLANDO | FL | 32828-8688 |
| HOGLE, ARLENE E | 1009 RIO DR | | | | GRAND BLANC | MI | 48439-8381 |
| HOGLE, GENE FELIX | RT 1 | | | | LAKEVIEW | MI | 48850 |
| HOGLE, JAMES M | 6164 SANCTUARY POINTE DR | | | | GRAND BLANC | MI | 48439-9021 |
| HOGLE, KEVIN A | 19330 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| HOGLE, LLOYD R | 8578 W BERGEN RD | | | | LE ROY | NY | 14482-9340 |
| HOGLE, MARK S | 33626 COLONY PARK DR | | | | FARMINGTON HILLS | MI | 48331-2730 |
| HOGLE, RICHARD W | PO BOX 251 | | | | BOLIVAR | MO | 65613-0251 |
| HOGLE, SCOTT T | 8578 W BERGEN RD | | | | LE ROY | NY | 14482-9340 |
| HOGLE, SHELLEY M | 19330 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| HOGLE, ZOA L | 3205 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9383 |
| HOGLIN, DAVID N | 465 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2627 |
| HOGLUND, BRIAN N | 20750 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0139 |
| HOGLUND, CARL | 5319 N JACKSON AVE | | | | KANSAS CITY | MO | 64119-2751 |
| HOGLUND, JEAN | 20750 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0139 |
| HOGLUND, PETER K | 10166 OAKWOOD CIRCLE | | | | CARMEL | CA | 93923-8004 |
| HOGLUND, WILLIAM E | 6999 GREENTREE DR | | | | NAPLES | FL | 34108-8528 |
| HOGRAF, DONALD E | H2 NANNI DR | | | | WINSTED | CT | 06098-2115 |
| HOGREFE, FRANKLIN H | 1130 W RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-9247 |
| HOGSED, BLON L | 3635 HIGHWAY 175 | | | | HAYESVILLE | NC | 28904-6217 |
| HOGSED, BLON L | 3635 HWY 175 | | | | HAYESVILLE | NC | 28904-6217 |
| HOGSED, EDWARD | 468 EDWARDS PKWY | | | | CLEVELAND | GA | 30528-8216 |
| HOGSETT JR, JAMES W | 3801 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8731 |
| HOGSETT, LEONARD A | 918 BELLWOOD AVE | | | | BELLWOOD | IL | 60104-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGSETT, Z N | 11245 MOUNTAIN AVE | | | | RIVERSIDE | CA | 92505-2619 |
| HOGSTEN, ELINOR M | 5725 FERBER ST | | | | SAN DIEGO | CA | 92122-3809 |
| HOGSTEN, MELANIE R | 2243 SHERER AVE | | | | DAYTON | OH | 45414-4635 |
| HOGSTON, BENNY | 296 BEACHWAY ST | | | | WHITMORE LAKE | MI | 48189-9463 |
| HOGSTON, DAVID M | 513 NOKOMIS ST | | | | TECUMSEH | MI | 49286-1042 |
| HOGSTON, ELL D | 906 WINDING RIDGE DR | | | | SOMERSET | KY | 42503-6268 |
| HOGSTON, FAYE A | 4428 ZIEGLER ST | | | | DEARBORN HTS | MI | 48125-3142 |
| HOGSTON, JAMES A | 4909 KIMPTON RD | | | | BRITTON | MI | 49229-9402 |
| HOGSTON, JAMES A | 560 N 1100 E | | | | MARION | IN | 46952-6607 |
| HOGSTON, JAMES B | 18368 DEXTER TRL | | | | GREGORY | MI | 48137-9440 |
| HOGSTON, JAMES E | 44833 ECORSE RD | | | | BELLEVILLE | MI | 48111-1187 |
| HOGSTON, JAMES E | 1241 DONITHON RD | | | | LOUISA | KY | 41230-8571 |
| HOGSTON, RUTH    EVEL | 104 DESANDER DR | | | | LANSING | MI | 48906 |
| HOGSTON, RUTH D | 605 MORRIS ST | | | | GLENNVILLE | GA | 30427-1733 |
| HOGSTON, RUTH D | 605 MORRIS STREET | | | | GLENNVILLE | GA | 30427-1733 |
| HOGSTON, TERESA L | 487 HOGSTON RD | | | | WEBBVILLE | KY | 41180 |
| HOGSTON, THURSTON W | 105 NORTH ST | | | | YALE | MI | 48097-2955 |
| HOGUE JR, JOHN C | 725 CLARKSON AVE | | | | DAYTON | OH | 45402-5210 |
| HOGUE JR, MORGAN | 1717 PECAN PARK DR | | | | ARLINGTON | TX | 76012-3031 |
| HOGUE JR, ROBERT C | 10052 HEYDEN CT | | | | DETROIT | MI | 48228-1232 |
| HOGUE JR, WILLIAM J | 9356 JACKSON HWY | | | | CAVE CITY | KY | 42127-9127 |
| HOGUE SR, MICHAEL J | 318 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-1735 |
| HOGUE, ADRIENE D | 144 STABLESTONE DRIVE | | | | BELLEVILLE | IL | 62221-6802 |
| HOGUE, ADRIENE DENISE | 144 STABLESTONE DR | | | | BELLEVILLE | IL | 62221 |
| HOGUE, ALEX P | 7913 HICKS AVENUE | | | | SAINT LOUIS | MO | 63117-2036 |
| HOGUE, ANN E | 405 GREEN VALLEY DR | | | | LIVINGSTON | TN | 38570-6067 |
| HOGUE, ANNA G | 4553 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2825 |
| HOGUE, BENJAMIN M | 11711 ENGLESIDE ST | | | | DETROIT | MI | 48205-3319 |
| HOGUE, BERNICE | 2230 WHEATFIELD DR | | | | FLORISSANT | MO | 63033-6548 |
| HOGUE, BILL G | 1701 BOWERSOCK RD | | | | INDIAN RIVER | MI | 49749-9508 |
| HOGUE, DANNY L | 4374 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| HOGUE, DENTICE W | 3615 HAMILTON PL | | | | ANDERSON | IN | 46013-5273 |
| HOGUE, DEREK E | 524 IMO DR APT 4 | | | | DAYTON | OH | 45405-2937 |
| HOGUE, DONALD G | 537 N LIVINGSTON AVE | | | | INDIANAPOLIS | IN | 46222-3401 |
| HOGUE, DONNA K | 45216 JEANETTE AVE | | | | BELLEVILLE | MI | 48111-2479 |
| HOGUE, DORSEY | 10412 E 69TH TER | | | | RAYTOWN | MO | 64133-6043 |
| HOGUE, ELLEN B | 1015 JAMIE STREET | | | | WATERLOO | WI | 53594-1187 |
| HOGUE, ESSIE | 14677 KENTUCKY | | | | DETROIT | MI | 48238-1776 |
| HOGUE, GARRETT L | 7818 ISLAND CLUB DR APT E | | | | INDIANAPOLIS | IN | 46214-4137 |
| HOGUE, GARY L | 3059 MAPLEWOOD DR | | | | SHARPSVILLE | PA | 16150-9251 |
| HOGUE, GARY W | 2458 CHARLES MORAN HWY | | | | HORSE CAVE | KY | 42749 |
| HOGUE, GENEVA C | 3025 REVLON DR | | | | KETTERING | OH | 45420-1244 |
| HOGUE, HARRY H | 36634 SAXONY RD | | | | FARMINGTON | MI | 48335-2940 |
| HOGUE, JERRY F | 9613 MARINER CIR APT 12104 | | | | FORT WORTH | TX | 76179-6217 |
| HOGUE, JOI T | 8221 DOGWOOD CIRCLE EAST DRIVE | | | | INDIANAPOLIS | IN | 46268-3811 |
| HOGUE, JONATHAN C | 7210 E FORK RD | | | | HIGH POINT | NC | 27265-9187 |
| HOGUE, JUNIOR O | 809 REAGAN CIR | | | | SEYMOUR | TN | 37865-7137 |
| HOGUE, KATRINA M | 1810 GARFIELD AVENUE | | | | BAY CITY | MI | 48708-7843 |
| HOGUE, KENNETH H | 4942 MEADOW BROOK WAY | | | | BIRMINGHAM | AL | 35242-3011 |
| HOGUE, LYNDA K | 25327 OLD HIGHWAY 48 | | | | SAUCIER | MS | 39574 |
| HOGUE, LYNDA K | 25327 OLD HIGHWAY 48 | | | | SAUCIER | MS | 39574-0000 |
| HOGUE, MARGARET A | 189 BASSWOOD CT | | | | ELK GROVE VILLAGE | IL | 60007-1781 |
| HOGUE, MELBA J | 9365 LISA ST | | | | ROMULUS | MI | 48174-1574 |
| HOGUE, MICHAEL | 5101 LINBAR DR APT H313 | | | | NASHVILLE | TN | 37211-1009 |
| HOGUE, MILLARD B | 2435 E 200 S | | | | ANDERSON | IN | 46017-2017 |
| HOGUE, MILTON T | 8602 RANCHO VISTA ST | | | | PARAMOUNT | CA | 90723-4582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGUE, OLLICE N | 3317 KINGS LN | | | | NASHVILLE | TN | 37218-1620 |
| HOGUE, PATRICK E | 3006 INDUSTRY RD | | | | ROOTSTOWN | OH | 44272-9513 |
| HOGUE, RANDALL M | 206 DIAMOND OAKS DR | | | | HUDSON OAKS | TX | 76087-8723 |
| HOGUE, ROBERT | 14677 KENTUCKY ST | | | | DETROIT | MI | 48238-1776 |
| HOGUE, ROBERT A | 4709 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8234 |
| HOGUE, ROBERT A | 3660 HOMEWOOD AVE | | | | HUBBARD | OH | 44425-2522 |
| HOGUE, RUTH | 911 ST JOSEPH ST APT 115 | | | | DALLAS | TX | 75246 |
| HOGUE, SCOTTIE | PO BOX 1272 | | | | GADSDEN | AL | 35902-1272 |
| HOGUE, STACIE K | 69 S FREMONT ST | | | | JANESVILLE | WI | 53545-2662 |
| HOGUE, STEVEN R | 410 HARRISON ST | | | | LEWISBURG | OH | 45338-9595 |
| HOGUE, THOMAS A | 129 DANESMO0R | | | | HOLLAND | OH | 43528 |
| HOGUE, TIMOTHY C | 253 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-1734 |
| HOGUE, VIEVA | 3578 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| HOH, FREDERICK B | 5359 FEDERAL RD | | | | CONESUS | NY | 14435 |
| HOHEIMER JR., ALONZO | 522 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1355 |
| HOHEIMER, GORDON L | 313 W 1ST ST | | | | FAIRMOUNT | IN | 46928-1649 |
| HOHEISEL, MARK | 2641 PLUM BROOK DR | | | | BLOOMFIELD HILLS | MI | 48304-1766 |
| HOHENBERGER, CLEON R | 221 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |
| HOHENBERGER, GLORIA I | 7124 POND VIEW CT | | | | SPRING HILL | FL | 34606-3465 |
| HOHENBERGER, JUDITH B | PO BOX 1850 | | | | TROPHY CLUB | TX | 76262-1850 |
| HOHENBERGER, REX A | E124 COUNTY ROAD 13 | | | | HOLGATE | OH | 43527-9704 |
| HOHENBERGER, TERRANCE A | 419 DOUGLAS ST | | | | DEFIANCE | OH | 43512-2305 |
| HOHENBERGER, THERESA J | PO BOX 714 | | | | ZEPHYRHILLS | FL | 33539-0714 |
| HOHENBRINK JR, DANIEL A | 19908 ROAD D | | | | CONTINENTAL | OH | 45831-9640 |
| HOHENBRINK JR, RICHARD L | 26411 BOWMAN RD | | | | DEFIANCE | OH | 43512-6719 |
| HOHENBRINK, ANNIE M | 1330 WATERVLIET AVE | | | | DAYTON | OH | 45420-3078 |
| HOHENBRINK, DENNIS J | 14316 ROAD E | | | | LEIPSIC | OH | 45856-9471 |
| HOHENBRINK, RICHARD L | 26069 STANDLEY RD | | | | DEFIANCE | OH | 43512-8849 |
| HOHENBRINK, TERRY C | 720 N SNYDER RD | | | | DAYTON | OH | 45427-1426 |
| HOHENSEE, ROGER E | 5367 N MISHLER RD | | | | HUNTINGTON | IN | 46750-9669 |
| HOHENSTEIN, B J | 15905 GARDNER RD | | | | MOUNDS | OK | 74047-5952 |
| HOHENSTEIN, BETTY J | 101 OAK FORREST LOOP | | | | SEARCY | AR | 72143-9690 |
| HOHENSTEIN, BETTY J | 101 OAK FORREST LOOP | | | | SEARCY | AR | 72143-9690 |
| HOHENSTEIN, CARIN L | 5609 135TH PL SE | | | | BELLEVUE | WA | 98006-4111 |
| HOHENSTEIN, HARRY F | 101 WESTERN HILLS DR | | | | SEARCY | AR | 72143-6507 |
| HOHENSTEIN, JANICE L | 1600 E AVE | | | | DAKOTA CITY | NE | 68731-3007 |
| HOHENSTEIN, JOANN M | 8468 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1248 |
| HOHENSTEIN, MICHAEL A | 2316 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9042 |
| HOHENSTEIN, RAMONA F | 5114 CEMETERY RD | | | | JANESVILLE | WI | 53548-9248 |
| HOHENSTEIN, RAMONA F | 5114 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9248 |
| HOHENSTEIN, THOMAS M | 116 RATHBONE RD | | | | MARIETTA | OH | 45750-1439 |
| HOHENZY JR, ANDREW H | 715 LINDEN CT | | | | BOLINGBROOK | IL | 60440-2620 |
| HOHIMER, LARRY D | 301 N CHESTER AVE | | | | FERRELVIEW | MO | 64163-1441 |
| HOHL, RICHARD W | 9170 DENTON HILL RD | | | | FENTON | MI | 48430-9488 |
| HOHL, VERNON R | PO BOX 594 | | | | PIERRON | IL | 62273-0594 |
| HOHL, WILLARD R | 354 OCONEE AVE | | | | WESTMINSTER | SC | 29693-6434 |
| HOHLEN, LUCILLE R | 310 W SUNNYVIEW DR APT 101 | | | | OAK CREEK | WI | 53154-3866 |
| HOHLEN, LUCILLE R | 310 W. SUNNYVIEW DR | APT 101 | | | OAK CREEK | WI | 53154 |
| HOHLER, RITA J | 133 E TUSCARAWAS TRL | | | | SANDUSKY | OH | 44870-6172 |
| HOHLER, SUSAN E | 4704 VENICE HEIGHTS BLVD APT 113 | | | | SANDUSKY | OH | 44870-1576 |
| HOHLSTEIN, WERNER K | 2463 FARMBROOK TRL | | | | OXFORD | MI | 48370-2303 |
| HOHLT, LORRAINE R | 1538 MATLOCK DR | | | | FLORISSANT | MO | 63031-1512 |
| HOHM, LAWRENCE W | 5790 SAVOY DR | | | | WATERFORD | MI | 48327-2667 |
| HOHMAN, JOHN D | 16414 VINTAGE DR | | | | FENTON | MI | 48430-8977 |
| HOHMAN, JOHN T | 1060 WILSHIRE WAY | | | | BRENTWOOD | TN | 37027-7484 |
| HOHMAN, LESLIE A | 4193 CANEY | | | | COMMERCE TWP | MI | 48382-1842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOHMAN, MICHAEL E | 13230 FORK RD | | | | BALDWIN | MD | 21013-9315 |
| HOHMAN, RICHARD S | PO BOX 366552 | | | | BONITA SPRINGS | FL | 34136-6552 |
| HOHMAN, ROBERT J | 7655 ORMES RD | | | | VASSAR | MI | 48768-9678 |
| HOHMAN, STANLEY G | 18026 N CAVE CREEK RD LOT 111 | | | | PHOENIX | AZ | 85032-1624 |
| HOHMANN, DAVID A | 2003 BUNKER HILL CT | | | | ARRINGTON | TN | 37014-9744 |
| HOHMANN, EDWARD J | 1555 JIM FOX RD | | | | GREENEVILLE | TN | 37743-4153 |
| HOHN JR, VERNON L | PO BOX 8104 | | | | FLINT | MI | 48501-8104 |
| HOHN, BOBBY J | 814 W HEMPHILL RD | | | | FLINT | MI | 48507-2546 |
| HOHN, CHARLES D | 1026 ARROW CT | | | | BOWLING GREEN | KY | 42104-4664 |
| HOHN, GERALDINE M | 2405 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| HOHN, GERALDINE M | 2405 NORTH VASSAR ROAD | | | | BURTON | MI | 48509 |
| HOHN, GREGORY B | 1251 CHATWELL DR APT 1251 | | | | DAVISON | MI | 48423 |
| HOHN, JEROME J | 717 LELAND ST | | | | FLINT | MI | 48507-2431 |
| HOHN, LANNY D | 2197 HAYWARD ST | | | | CLIO | MI | 48420-1815 |
| HOHN, LORRAINE V | 11669 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| HOHN, LORRAINE V | 11669 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| HOHN, MARK R | 7361 VASSAR RD | | | | GRAND BLANC | MI | 48439-7406 |
| HOHN, MARY E | 2197 HAYWARD ST | | | | CLIO | MI | 48420-1815 |
| HOHN, PAUL S | 634 CLINTON ST | | | | FLINT | MI | 48507-2539 |
| HOHN, RONALD L | 7 FABULOSA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-6808 |
| HOHN, RUBY J | PO BOX 8104 | | | | FLINT | MI | 48501-8104 |
| HOHN, WYNONA L | 845 MAJOR ST | | | | FLINT | MI | 48507-2562 |
| HOHN, WYNONA L | 845 MAJOR | | | | FLINT | MI | 48507-2562 |
| HOHNE, ANELLIA M | PO BOX 7407 | | | | PRINCETON | NJ | 08543-7407 |
| HOHNE, JORG | 5176 BLAIR DR TROY | | | | TROY | MI | 48085 |
| HOHNE, LENI M | 2107 S 23RD ST | | | | QUINCY | IL | 62301-7061 |
| HOHNE, LENI M | 2107 SOUTH 23RD ST | | | | QUINCY | IL | 62301-7061 |
| HOHNER JR, MERWYN G | 16987 CRYSTAL DR | | | | MACOMB | MI | 48042-2913 |
| HOHNER'SANTOS, BONNY S | S83W23825 ARTESIAN AVE | | | | BIG BEND | WI | 53103-9498 |
| HOHNER, MICHELLE L | 15937 LAS PALMERAS AVE | | | | LA MIRADA | CA | 90638-3423 |
| HOHNHOLT, LARRY | 409 MEAD RD | | | | ROCHESTER HLS | MI | 48306-2845 |
| HOHNKE, BRUCE W | 9890 GALATIAN DR | | | | WHITMORE LAKE | MI | 48189-9112 |
| HOHNSTADT, FRED P | 5900 MEADOWS DR | | | | CLARKSTON | MI | 48348-2936 |
| HOHNSTADT, HOWARD A | 55130 BELLE ROSE DR | | | | SHELBY TWP | MI | 48316-5201 |
| HOHNSTADT, WILLIAM E | 5371 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5258 |
| HOHNSTREITER, DOROTHEE G | PO BOX 17 | | | | MULLIKEN | MI | 48861-0017 |
| HOHREIN, JAMES J | 206 WESTMINSTER AVE | | | | O FALLON | IL | 62269-2646 |
| HOHSTADT, LUCILLE S | 46 BERCHWOOD TERRACE | | | | BRISTOL | CT | 06010 |
| HOHSTADT, LUCILLE S | 46 BIRCHWOOD TER | | | | BRISTOL | CT | 06010-9127 |
| HOHSTADT, PAUL E | 46 BIRCHWOOD TER | | | | BRISTOL | CT | 06010-9127 |
| HOHVART, DUANE D | 4 CHEROKEE ST | | | | SHAWNEE | OK | 74801-5508 |
| HOHWART, GEORGE J | 87-127 KULALA PL | | | | WAIANAE | HI | 96792-3364 |
| HOHWEILER, FRIEDA E | 2225 LAUREL DR | | | | POINT PLEASANT BORO | NJ | 08742-5130 |
| HOHWEILER, FRIEDA E | 2225 LAUREL DR | | | | POINT PLEASANT | NJ | 08742-5130 |
| HOIBY, SARAH H | 111 E DUNLAP AVE STE 1-302 | | | | PHOENIX | AZ | 85020-7813 |
| HOIDEN, CHARLES T | 1321 E LOVEJOY ST | | | | BUFFALO | NY | 14206-1240 |
| HOIG, KENNETH A | 3367 HAVENWOOD DR | | | | JOHANNESBURG | MI | 49751-9766 |
| HOILAND, BONNIE J | APT 127 | 804 BLUFFCREEK LANE | | | ARLINGTON | TX | 76006-3733 |
| HOILE, JOHN R | 305 GROTE ST | | | | MAUSTON | WI | 53948-1113 |
| HOIN, FRANCIS A | 3071 COURTZ ISLE APT 8 | | | | FLINT | MI | 48532-4209 |
| HOIN, FRANK T | 6055 NILES DR | | | | TROY | MI | 48098-1834 |
| HOIN, MICHELLE D | 28474 ALYCEKAY ST | | | | FARMINGTON HILLS | MI | 48334-3834 |
| HOIN, PEGGY A | 19977 THOUSAND OAKS DR | | | | CLINTON TWP | MI | 48036-1893 |
| HOINACKI, BARRY G | 10449 S TROY ST | | | | CHICAGO | IL | 60655-2023 |
| HOINKA, MARK C | 23365 OUTWOOD ST | | | | SOUTHFIELD | MI | 48033-3450 |
| HOISINGTON, DALE F | 2167 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOISINGTON, DAWN M | 115 SARAHS WAY | | | | ORTONVILLE | MI | 48462-9179 |
| HOISINGTON, DOROTHY M | 13423 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9712 |
| HOISINGTON, EILEEN E | 6106 MONTE BELLA PL | | | | FRANKLIN | TN | 37067-5883 |
| HOISINGTON, EILEEN E | 6106 MONTE BELLA PLACE | | | | FRANKLIN | TN | 37067-5883 |
| HOISINGTON, HENRY G | 13423 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9712 |
| HOISINGTON, ISABELLE F | 2450 EMERSON AVE | | | | BLOOMFIELD | MI | 48302-0433 |
| HOISINGTON, PATRICIA | 2167 RICHWOOD | | | | AUBURN HILS | MI | 48326 |
| HOISINGTON, RONALD A | 218 S HIGGINS ST | | | | BANCROFT | MI | 48414-9444 |
| HOISINGTON, SHARON J | PO BOX 527 | 920 WEST ST | | | LAINGSBURG | MI | 48848-0527 |
| HOISINGTON, TERRY G | PO BOX 813 | | | | VICTORVILLE | CA | 92393-0813 |
| HOISINGTON, THOMAS C | 24810 E RIVERSIDE DR | | | | HILLMAN | MI | 49746-9620 |
| HOIST, NORMA L | APT 1 | 2017 RAINTREE DRIVE | | | ELKHART | IN | 46514-4182 |
| HOIUM, ANGELA K | 2405 PARTRIDGE LN | | | | JANESVILLE | WI | 53546-3148 |
| HOIUM, CYNTHIA | 6439 BARRIE RD | | | | EDINA | MN | 55435-2301 |
| HOIUM, JERRY L | PO BOX 464 | | | | ROANOKE | IN | 46783-0464 |
| HOIUM, ORVILLE R | 10540 W WELSH RD | | | | JANESVILLE | WI | 53548-9148 |
| HOIUM, RANDY A | 819 BIMINI LN | | | | FORT WAYNE | IN | 46815-7505 |
| HOIUM, RICHARD L | PO BOX 387 | | | | JANESVILLE | WI | 53547-0387 |
| HOJNA JR, STANLEY B | 1362 ROSS RD | | | | AVONMORE | PA | 15618-1016 |
| HOJNA, AMELIA H | 6212 WOODHALL ST | | | | DETROIT | MI | 48224-3824 |
| HOJNA, JOSEPH J | PO BOX 731 | | | | LEWISTON | MI | 49756-0731 |
| HOJNA, THEODORE E | 3112 ALDEN DR | | | | STERLING HTS | MI | 48310-6034 |
| HOJNACK, KENNETH L | 15745 CAMERON ST | | | | SOUTHGATE | MI | 48195-3246 |
| HOJNACKI JR, MICHAEL E | 1485 MERKLE ST | | | | ORTONVILLE | MI | 48462-8609 |
| HOJNACKI, ANTHONY P | 4150 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 |
| HOJNACKI, CONSTANCE P | 11154 PINE CT | | | | WASHINGTON TWP | MI | 48094-3723 |
| HOJNACKI, CONSTANCE P | 11154 PINE COURT | | | | WASHINGTON TWP | MI | 48094-3723 |
| HOJNACKI, DANIEL M | 18875 CASS AVE APT 104 | | | | CLINTON TWP | MI | 48038-6405 |
| HOJNACKI, DONALD J | 9310 28TH ST SE | | | | ADA | MI | 49301-9372 |
| HOJNACKI, FRANK A | 1629 WINTHROP LN | | | | MONROE | NC | 28110-5205 |
| HOJNACKI, FRANK J | 6541 DRAPER RD | | | | AKRON | NY | 14001-9338 |
| HOJNACKI, JULIA | 30 SIMON ST | | | | BUFFALO | NY | 14207-1832 |
| HOJNACKI, JULIA | 30 SIMON ST | | | | BUFFALO | NY | 14207-1832 |
| HOJNACKI, LAWRENCE P | 28819 ARBOR | | | | FLAT ROCK | MI | 48134-9684 |
| HOJNACKI, ROBERT W | 43570 RIVERBEND DR N | | | | CLINTON TWP | MI | 48038-2482 |
| HOJNACKI, SUSAN M | 51 HAWKS VW | | | | HONEOYE FALLS | NY | 14472-9353 |
| HOJNICKI, GERALD C | 2831 SYRACUSE ST | | | | DEARBORN | MI | 48124-4526 |
| HOJNOSKI, ANTHONY J | 11730 METEOR DR | | | | STERLING HEIGHTS | MI | 48313-5151 |
| HOJNOWSKI, CHRISTINE J | 3150 HARTFORD CT | | | | ROCHESTER HILLS | MI | 48306-2904 |
| HOJNOWSKI, JEROME W | 3150 HARTFORD CT | | | | ROCHESTER HILLS | MI | 48306-2904 |
| HOJSAK, JOSEPH | 173 ARDELEAN DR | | | | OWOSSO | MI | 48867-1213 |
| HOKAMA, RENEE M | 1203 RYCROFT ST | | | | HONOLULU | HI | 96814 |
| HOKANSON, ALVIN C | 1432 W REID RD | | | | FLINT | MI | 48507-4641 |
| HOKANSON, BLANCHARD M | 17227 N 130TH AVE | | | | SUN CITY WEST | AZ | 85375-5025 |
| HOKANSON, GERALD G | 6112 TALLSMAN DR NW | | | | ALBUQUERQUE | NM | 87120-5400 |
| HOKANSON, JACQUELINE M | 4 GRESSER AVE | | | | LINDEN | NJ | 07036-3618 |
| HOKANSON, LYLE H | 8463 LAKE HWY | | | | VERMONTVILLE | MI | 49096-9719 |
| HOKANSON, MICHAEL D | 23696 LAZY ACRES LN | | | | SEARS | MI | 49679-8192 |
| HOKANSON, NEVA M | 12811 E MELODY RD | | | | GRAND LEDGE | MI | 48837-7900 |
| HOKANSON, SUZANNE | 340 WINDING ACRES LN | | | | EATON RAPIDS | MI | 48827-8256 |
| HOKANSON, TRAVIS M | 336 WINDING ACRES LN | | | | EATON RAPIDS | MI | 48827-8256 |
| HOKE II, RICHARD F | 1675 E 13 MILE RD APT 202 | | | | MADISON HEIGHTS | MI | 48071-5032 |
| HOKE JR, BENJAMIN S | 21800 AVON RD | | | | OAK PARK | MI | 48237-2519 |
| HOKE JR, PAUL R | 418 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| HOKE JR, THEODORE J | 6807 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2724 |
| HOKE JR, WILLIAM R | 161 E US HIGHWAY 36 | | | | BAINBRIDGE | IN | 46105-9610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOKE, ALLENE | 1428 RIVERLINE TRL SE | | | | MABLETON | GA | 30126-2885 |
| HOKE, AUDREY W | 2700 ELIZABETH LAKE RD APT 625 | | | | WATERFORD | MI | 48328-3269 |
| HOKE, BETTY B | 41 LINDEN LN | | | | ANDERSON | IN | 46011-1765 |
| HOKE, BETTY B | 41 LINDEN LN | | | | ANDERSON | IN | 46011-1765 |
| HOKE, CARL D | 511 N 600 E | | | | MARION | IN | 46952-9142 |
| HOKE, DAVID E | 19 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1431 |
| HOKE, FLOYD | 7866 SE INDEPENDENCE AVE | | | | HOBE SOUND | FL | 33455-5907 |
| HOKE, FRANKLIN W | 5385 COUNTRY TRL NW | | | | WARREN | OH | 44481-9343 |
| HOKE, GLORIA T | 1522 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4953 |
| HOKE, GORDON A | 109 FURNLEA DR | | | | GLEN BURNIE | MD | 21060-6611 |
| HOKE, JAMES R | 6351 RIVER RD | | | | FLUSHING | MI | 48433-2565 |
| HOKE, JERALD T | 50 CLINTON ST | | | | SLEEPY HOLLOW | NY | 10591-2410 |
| HOKE, JOHN W | 4348 ORCHARD HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3252 |
| HOKE, LUTHER S | 624 JAMIE LN | | | | MANSFIELD | TX | 76063-7667 |
| HOKE, MARY F | 2907 RANDOLPH ST NW | | | | WARREN | OH | 44485-2524 |
| HOKE, MILDRED F | 1311 SURREY RD | | | | VANDALIA | OH | 45377-1646 |
| HOKE, PAUL E | 482 ALLISON AVE | | | | MANSFIELD | OH | 44903-1002 |
| HOKE, RICHARD F | 17290 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3591 |
| HOKE, ROSEMARY D | 10 HARD ST | APT# 904 | | | NEW HAVEN | CT | 06515 |
| HOKE, ROSEMARY D | 10 HARD ST APT 904 | | | | NEW HAVEN | CT | 06515-1256 |
| HOKE, RUBY M | 4189 WILLOW CREEK DR | | | | DAYTON | OH | 45415-1937 |
| HOKE, SHARON F | 185 LAKEBEND CIR | | | | BRANDON | MS | 39042-2218 |
| HOKE, STANLEY E | 642 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1068 |
| HOKE, STEPHANIE J | UNIT 170 | 29900 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034-8101 |
| HOKE, VICTOR B | 315 WOODLAWN AVE | | | | O FALLON | MO | 63366 |
| HOKE, VIRGINIA E | 12977 SH 109 | | | | DELTA | OH | 43515 |
| HOKE, VIRGINIA E | 12977 SH 109 | | | | DELTA | OH | 43515 |
| HOKENSON, EDITH V. | 2400 COLFAX ST. | | | | EVANSTON | IL | 60201 |
| HOKES, IRMA J | 22145 W MCNICHOLS RD APT 11 | | | | DETROIT | MI | 48219-3233 |
| HOKETT, MATT H | 122 STARKY RD | | | | HARTSELLE | AL | 35640-8260 |
| HOKINSON, HELENA | 5953 BROADWAY | APT 119 | | | LANCASTER | NY | 14086 |
| HOKINSON, HELENA | 5953 BROADWAY ST APT 119 | | | | LANCASTER | NY | 14086-9574 |
| HOKKANEN, JOHN E | 17703 2ND SAND BEACH RD | | | | LANSE | MI | 49946-8362 |
| HOLADAY JR, HERBERT M | 2712 N WINSTON DR | | | | MUNCIE | IN | 47304-2181 |
| HOLADAY JR, ROY W | 10856 SW 91ST TER | | | | OCALA | FL | 34481-9775 |
| HOLADAY, AMY ARLINE | 4699 W SOUTHERN ST | | | | LECANTO | FL | 34461-8626 |
| HOLADAY, CHAD W | 100 ARCADIA DR | | | | MIDDLETOWN | OH | 45042-3930 |
| HOLADAY, STEPHEN K | 208 BREEZY LN | | | | KOKOMO | IN | 46901-3804 |
| HOLADAY, TERRI T | 1305 S PARK AVE TRLR 77 | | | | ALEXANDRIA | IN | 46001-2731 |
| HOLADAY, WANDA S | 208 BREEZY LN | | | | KOKOMO | IN | 46901-3804 |
| HOLAHAN, DANIEL J | 212 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 |
| HOLAHAN, DAVID R | 6419 MAIN RD | | | | LOCKPORT | NY | 14094-9208 |
| HOLAHAN, VIRGINIA B | 9719 WATSON AVENUE | | | | MIDDLEPORT | NY | 14105-9601 |
| HOLAHAN, VIRGINIA B | 9719 WATSON AVE. | | | | MIDDLEPORT | NY | 14105-9601 |
| HOLAKOVSKY, LILLIAN | 110 WEST BUTTERFIELD ROAD | UNIT 312 SOUTH | | | ELMHURST | IL | 60126 |
| HOLAKOVSKY, LILLIAN | 110 WEST BUTTERFIELD ROAD | UNIT 312 SOUTH | | | ELMHURST | IL | 60126-0000 |
| HOLALY, MICHAEL G | 13104 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| HOLALY, RUBY V | 1143 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| HOLAN, PHILLIP S | 5108 RASPBERRY LN | | | | MINERAL RIDGE | OH | 44440-9432 |
| HOLAN, ROBERT C | 3212 WORMER DR | | | | WATERFORD | MI | 48329-2566 |
| HOLANDA, JACKLYN A | 924 GREYSTONE CT | | | | ANDERSON | IN | 46011-9786 |
| HOLANDAY, JEREMIAS V | 1832 HEATHER WAY | | | | DELANO | CA | 93215-4719 |
| HOLAPPA, EVANGELINE | 1168 WRIGHT DR | | | | CLAWSON | MI | 48017-1071 |
| HOLASEK, CARLA D | 11200 BOX RD | | | | LEXINGTON | OK | 73051-6721 |
| HOLASEK, ROBERT P | 11200 BOX RD | | | | LEXINGTON | OK | 73051-6721 |
| HOLATA, ROBERT M | 792 ARBORETUM CIR | | | | SAGAMORE HILLS | OH | 44067-2340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLAVA, NORMA K | 170 EVERINGHAM RD | | | | SYRACUSE | NY | 13205-3233 |
| HOLAVA, NORMA K | 170 EVERINGHAM RD | | | | SYRACUSE | NY | 13205-3233 |
| HOLAVA, RONALD C | 1137 GRANT BLVD | | | | SYRACUSE | NY | 13203-1114 |
| HOLAWAY, JIMMY N | 417 HOLLANDALE CIR APT E | | | | ARLINGTON | TX | 76010-2326 |
| HOLBACK, MICHAEL D | 216 PETERSON AVE | | | | MARION | OH | 43302-4541 |
| HOLBAN, FRANK P | 11125 S. 84TH AVE | | | | PALOS HILLS | IL | 60465 |
| HOLBECK, DUANE E | 5126 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8209 |
| HOLBECK, LARRY L | 6249 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| HOLBECK, RONALD L | 134 N MILFORD RD BOX 105 | | | | HIGHLAND | MI | 48357 |
| HOLBECK, SHIRLEY A | 6249 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| HOLBEL, HILLARY J | 4116 PARK FOREST DR | | | | FLINT | MI | 48507-2271 |
| HOLBEL, JAMES B | 4116 PARK FOREST DR | | | | FLINT | MI | 48507-2271 |
| HOLBEN, BARBERREE P | 315 N LA GRANGE RD APT 533 | | | | LA GRANGE PARK | IL | 60526-5007 |
| HOLBEN, DONALD E | 167 KENTON PL | | | | HAMBURG | NY | 14075-4309 |
| HOLBERG, REX T | PO BOX 54 | | | | DUCK RIVER | TN | 38454-0054 |
| HOLBERG, ROBERT H | 6480 W STOLL RD | | | | LANSING | MI | 48906-9327 |
| HOLBERT, A. JO ANN | 517 W 22ND ST | | | | ANDERSON | IN | 46016-4131 |
| HOLBERT, A. JO ANN | 517 W 22ND ST | | | | ANDERSON | IN | 46016-4131 |
| HOLBERT, BETTY L | 30858 STEINHAUER ST | | | | WESTLAND | MI | 48186-9022 |
| HOLBERT, CAROL | 3140 LOCUST HOLW | | | | NOLENSVILLE | TN | 37135-7406 |
| HOLBERT, CLETUS | 134 OAKWOOD AVE | | | | FAIRBORN | OH | 45324-2826 |
| HOLBERT, DAVID L | 186 MANCHESTER DR | | | | MARYVILLE | TN | 37803-6560 |
| HOLBERT, EARL G | PO BOX 443 | | | | MORTON | MS | 39117-0443 |
| HOLBERT, EDWARD L | 990 PINE TREE RD | | | | LAKE ORION | MI | 48362-2556 |
| HOLBERT, EMMA L | 915 JAKE DUKES RD | | | | GRAND RIVERS | KY | 42045-9191 |
| HOLBERT, EMMA L | 915 JAKE DUKES RD. | | | | GRAND RIVERS | KY | 42045-9191 |
| HOLBERT, ERIC F | 1025 E BOWIE ST | | | | FORT WORTH | TX | 76104-7217 |
| HOLBERT, GERALD L | 30858 STEINHAUER ST | | | | WESTLAND | MI | 48186-9022 |
| HOLBERT, JACKIE L | 20405 S COTTONWOOD DR | | | | BELTON | MO | 64012-9127 |
| HOLBERT, JOHN M | 4433 PINNACLE VIEW PL | | | | LOUISVILLE | KY | 40272-5603 |
| HOLBERT, MICHAEL T | 4064 MOHEGAN AVE | | | | HUBER HEIGHTS | OH | 45424-2825 |
| HOLBERT, RAY A | 1025 E BOWIE ST | | | | FORT WORTH | TX | 76104-7217 |
| HOLBERT, TIMOTHY K | APT D | 1736 ARLIN PLACE | | | FAIRBORN | OH | 45324-1970 |
| HOLBERT, TOMMY | 3550 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1040 |
| HOLBERT, WILLIS | PO BOX 443 | | | | MORTON | MS | 39117-0443 |
| HOLBIC, HARRIET L | 3076 RAYWOOD ST | | | | FLINT | MI | 48504-1819 |
| HOLBIN, BETTY R | 5045 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| HOLBIN, HARRY J | 3224 W MOTT AVE | | | | FLINT | MI | 48504-6917 |
| HOLBIN, KATHLEEN A | 1227 14TH CIR SE | | | | LARGO | FL | 33771-3145 |
| HOLBIN, LARRY A | 3173 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1909 |
| HOLBIN, LURINDA M | PO BOX 114 | | | | CLIO | MI | 48420-0114 |
| HOLBIRD, FOSTER N | 540 MITCHELL RD | | | | IMBODEN | AR | 72434-9494 |
| HOLBROOK JR, ALFRED S | 651 HAMMOND DR NE | | | | ATLANTA | GA | 30328-5231 |
| HOLBROOK JR, GEORGE E | 3503 BENMARK PL | | | | FLINT | MI | 48506-1944 |
| HOLBROOK JR, JAMES L | 3865 HURT BRIDGE RD | | | | CUMMING | GA | 30028-9186 |
| HOLBROOK JR, OVIE E | 880 BRIDAL LN | | | | LINCOLN | CA | 95648 |
| HOLBROOK JR, ROBERT L | 2818 PLAINFIELD AVE | | | | FLINT | MI | 48506-1855 |
| HOLBROOK JR, SAMUEL E | 812 CLARENCE ST | | | | DANVILLE | IL | 61832-4866 |
| HOLBROOK SR, DONALD E | 3247 THIRTEEN COLONY MALL APT 3 | | | | MEMPHIS | TN | 38115-2948 |
| HOLBROOK, AARON W | 5109 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9787 |
| HOLBROOK, ALAN H | 7800 S WALNUT ST | | | | MUNCIE | IN | 47302-8743 |
| HOLBROOK, ALBERT E | 96 CARMEL CT | | | | CENTERVILLE | OH | 45458-2339 |
| HOLBROOK, ANGELA | 15392 OSAGE ROAD | | | | APPLE VALLEY | CA | 92307-3644 |
| HOLBROOK, ANNA J | 2323 LAVELLE RD | | | | FLINT | MI | 48504-2309 |
| HOLBROOK, ANNA J | 2323 LAVELLE RD | | | | FLINT | MI | 48504-2309 |
| HOLBROOK, ARTHUR L | 7422 IRWINGROVE DR | | | | DOWNEY | CA | 90241-2163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLBROOK, BEATRICE  MAE | 36 PELTON AVE | | | | COLDWATER | MI | 49036 |
| HOLBROOK, BERNICE | 17156 EDDON | | | | MELVINDALE | MI | 48122-1222 |
| HOLBROOK, BETTE KAYE | 8498 SAGINAW ST | | | | BIRCH RUN | MI | 48415-9032 |
| HOLBROOK, BILL C | 2100 VILLAGE LN | | | | ROSWELL | GA | 30075-7603 |
| HOLBROOK, BILLY G | 2323 LAVELLE RD | | | | FLINT | MI | 48504-2309 |
| HOLBROOK, BRAD L | 1911 ROSEBUD DR | | | | MARYVILLE | TN | 37803-9208 |
| HOLBROOK, BRUCE R | PO BOX 546 | | | | WILLIAMSTON | MI | 48895-0546 |
| HOLBROOK, BUFORD | 924 WALNUT ST | | | | MILFORD | OH | 45150 |
| HOLBROOK, BURLIN | PO BOX 441 | | | | CONOVER | OH | 45317-0441 |
| HOLBROOK, CAMILEE V. | PO BOX 2634 | | | | MANSFIELD | OH | 44906-0634 |
| HOLBROOK, CHARLES F | 38187 LITTLE MACK AVE | | | | CLINTON TWP | MI | 48036-2324 |
| HOLBROOK, CHARLES M | PO BOX 682 | | | | ADAIRSVILLE | GA | 30103-0682 |
| HOLBROOK, CHARLES W | 4165 OAKWOOD TRL | | | | CUMMING | GA | 30040-5162 |
| HOLBROOK, CHARLES W | 2099 POPE RD | | | | IVANHOE | VA | 24350-3670 |
| HOLBROOK, CHRISTOPHER D | 8502 ASHPACHER RD | | | | DEFIANCE | OH | 43512-8428 |
| HOLBROOK, CLAUDE W | 12440 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| HOLBROOK, CURTIS L | PO BOX 164 | | | | CASTALIA | OH | 44824-0164 |
| HOLBROOK, CURTIS W | PO BOX 549 | | | | VIRGIE | KY | 41572-0549 |
| HOLBROOK, DANIEL | 923 SOMERSET LN | | | | FLINT | MI | 48503-2941 |
| HOLBROOK, DARRELL C | 479 BRIDLE LN N | | | | W CARROLLTON | OH | 45449-2119 |
| HOLBROOK, DAVID G | 1436 STINSON ST | | | | OWOSSO | MI | 48867-1458 |
| HOLBROOK, DEBRA L | 218 1/2W MAIN | | | | GRAND LEDGE | MI | 48837 |
| HOLBROOK, DONALD L | 359 STRATFORD CT | | | | DIMONDALE | MI | 48821-9779 |
| HOLBROOK, DORA C | 707 FLORIDA AVE APT C | | | | LYNN HAVEN | FL | 32444-1766 |
| HOLBROOK, DORIS D | 355 MACKEY DR | | | | VIENNA | OH | 44473-9641 |
| HOLBROOK, DOROTHY M | 4486 WHITE TREE CT | | | | COLUMBUS | OH | 43228-6449 |
| HOLBROOK, DOROTHY S | 5109 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9787 |
| HOLBROOK, EARL A | 401 W MICHIGAN AVE APT 209 | | | | YPSILANTI | MI | 48197-5353 |
| HOLBROOK, EARL R | 6028 TALLADAY RD | | | | MILAN | MI | 48160-8838 |
| HOLBROOK, EDWARD L | 405 HARBOR LANDING DR | | | | MONETA | VA | 24121-4927 |
| HOLBROOK, EDWIN | 7960 S DEWITT RD | | | | DEWITT | MI | 48820-9756 |
| HOLBROOK, EILEEN M | 38037 CASTLE DR | | | | ROMULUS | MI | 48174-1015 |
| HOLBROOK, EIOLET E | 3622 TERRAPIN LN APT 1014 | | | | CORAL SPRINGS | FL | 33067-3167 |
| HOLBROOK, ELMER L | 2458 GIBSON ST. | | | | FLINT | MI | 48503 |
| HOLBROOK, ELNORE W | 302 OAK RDG | | | | MASON | MI | 48854-2517 |
| HOLBROOK, ELOISE G | 325 PINEVIEW DR NE | | | | WARREN | OH | 44484-1495 |
| HOLBROOK, ESTILL R | 8982 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-8224 |
| HOLBROOK, FLOYD E | 2116 GARFIELD AVE | | | | LORAIN | OH | 44055-3432 |
| HOLBROOK, GERALD | W172N7735 SHADY LN UNIT 918 | | | | MENOMONEE FALLS | WI | 53051-4166 |
| HOLBROOK, HAZEL L | PO BOX 321 | | | | TUCKER | GA | 30085-0321 |
| HOLBROOK, HAZEL L | P.O. BOX 321 | | | | TUCKER | GA | 30085-0321 |
| HOLBROOK, HAZEL L | 4482 LAWRENCEVILLE RD | | | | TUCKER | GA | 30084-3703 |
| HOLBROOK, HEIDI T | 2504 HEADLAND DR | | | | SAINT CHARLES | MO | 63301-1460 |
| HOLBROOK, HELEN | 2869 HIGHWAY 540 | | | | JACKSON | KY | 41339-8275 |
| HOLBROOK, HOWARD A | 9743 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| HOLBROOK, JAMES E | 2044 HUNTINGTON AVE | | | | FLINT | MI | 48507-3517 |
| HOLBROOK, JAMES H | 1276 ROSALIE DR | | | | FENTON | MI | 48430-9642 |
| HOLBROOK, JAMES P | 2795 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9785 |
| HOLBROOK, JERLLINE | CLUBVIEW APT 10C | | | | YAZOO CITY | MS | 39194 |
| HOLBROOK, JOHN A | 2203 FRANCE LN | | | | CHEBOYGAN | MI | 49721-9408 |
| HOLBROOK, JOHN F | 1009 STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113-9672 |
| HOLBROOK, JOHN L | 1601 W TREE LN | | | | MUNCIE | IN | 47302-8706 |
| HOLBROOK, JOHN P | 186 MARKLE RD | | | | BELLE VERNON | PA | 15012-3119 |
| HOLBROOK, JOHN R | 6048 TALLADAY RD | | | | MILAN | MI | 48160-8838 |
| HOLBROOK, JOHN R | 1326 FRAZIER RD | | | | MIDLAND | OH | 45148-8169 |
| HOLBROOK, JOSEPH R | 2717 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLBROOK, KIMBERLY | 16270 MAYFAIR DR APT 201 | | | | SOUTHFIELD | MI | 48075-5920 |
| HOLBROOK, LARRY E | 7 TWIN HILLS DR | | | | MEALLY | KY | 41234 |
| HOLBROOK, LARRY J | 974 PT LOOKOUT RD P O 708 | | | | AU GRES | MI | 48703 |
| HOLBROOK, LAVAUGHN | 117 TILLIE LN | | | | NEW CARLISLE | OH | 45344-9138 |
| HOLBROOK, LOIS G | 1310 AVON PARK DR APT 3 | | | | FLINT | MI | 48503-2799 |
| HOLBROOK, LOREN R | 1709 WCR 600 SOUTH | | | | MUNCIE | IN | 47302 |
| HOLBROOK, LORETTA | 436 CLINTON ST | | | | NILES | OH | 44446-2502 |
| HOLBROOK, LOUISE | 16 SOFTSHELL | | | | LENORE | KY | 41831 |
| HOLBROOK, LOUISE M | 4924 BETHELVIEW RD | | | | CUMMING | GA | 30040-6556 |
| HOLBROOK, LOUISE M | 4924 BETHELVIEW RD | | | | CUMMING | GA | 30040-6556 |
| HOLBROOK, MAGDALENE | 405 CAMPBELL AVE | | | | YPSILANTI | MI | 48198-3801 |
| HOLBROOK, MARGY A | 3503 BENMARK PL | | | | FLINT | MI | 48506-1944 |
| HOLBROOK, MARGY A | 3503 BENMARK PL | | | | FLINT | MI | 48506-1944 |
| HOLBROOK, MARK D | 5849 CATHEDRAL OAKS RD | | | | GOLETA | CA | 93117-1828 |
| HOLBROOK, MARY | 282 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-5893 |
| HOLBROOK, MARY | 282 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-5893 |
| HOLBROOK, MATTHEW C | 20475 NICKE ST | | | | CLINTON TOWNSHIP | MI | 48035-4054 |
| HOLBROOK, MAURICE N | 3425 RANGELEY ST APT 1 | | | | FLINT | MI | 48503-2969 |
| HOLBROOK, MAYNARD J | 916 THORPE DR | | | | SANDUSKY | OH | 44870-1625 |
| HOLBROOK, MEGHAN A | 732B MANHATTAN BEACH BLVD | | | | MANHATTAN BEACH | CA | 90266-4857 |
| HOLBROOK, MICHAEL A | 314 SHEA ST | | | | GARLAND | TX | 75040-3759 |
| HOLBROOK, MICHAEL G | 1217 BRIAR PATCH LN | | | | BURTON | MI | 48529-2222 |
| HOLBROOK, MURIEL M | 735 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1510 |
| HOLBROOK, NANCY L | 2100 VILLAGE LN | | | | ROSWELL | GA | 30075-7603 |
| HOLBROOK, NOAH W | 6641 STATE ROUTE 101 E | | | | CLYDE | OH | 43410-9730 |
| HOLBROOK, NORMA J | 5537 NORTH SHORELINE DR | | | | PINCONNING | MI | 48650 |
| HOLBROOK, NORMA J | 5537 NORTH SHORELINE DR | | | | PINCONNING | MI | 48650 |
| HOLBROOK, OZIE | 306 W PIERSON RD | | | | FLINT | MI | 48505-3349 |
| HOLBROOK, PATRICK M | 5571 N SHORE RD | | | | PINCONNING | MI | 48650-8408 |
| HOLBROOK, PAUL D | 1000 E GRAND RIVER AVE | | | | FOWLERVILLE | MI | 48836-9531 |
| HOLBROOK, PAUL D | 6905 W 52ND PL APT 2A | | | | MISSION | KS | 66202-1538 |
| HOLBROOK, PAUL W | 129 MEADOW RIDGE RA | | | | STOCKBRIDGE | GA | 30281 |
| HOLBROOK, RALPH L | 863 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1629 |
| HOLBROOK, RAMONA L | 359 STRATFORD CT | | | | DIMONDALE | MI | 48821-9779 |
| HOLBROOK, RANDALL R | 203 4TH ST | | | | SAINT AUGUSTINE | FL | 32080-2908 |
| HOLBROOK, RANDY Q | 14844 CIRCLE DR | | | | CHOCTAW | OK | 73020-6225 |
| HOLBROOK, RAYFIELD | 20012 KLINGER ST | | | | DETROIT | MI | 48234-1742 |
| HOLBROOK, REBECCA D | 1052 LANFORD CR | | | | LILBURN | GA | 30047-6619 |
| HOLBROOK, RICHARD M | 1893 HIGHLAWN RD | | | | DECATUR | IL | 62521-9411 |
| HOLBROOK, RICHARD T | 5032 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9716 |
| HOLBROOK, RICKY J | PO BOX 190362 | | | | BURTON | MI | 48519-0362 |
| HOLBROOK, ROBERT H | 3260 WATSON GATE RD | | | | LOGANVILLE | GA | 30052-6211 |
| HOLBROOK, RONALD L | 1894 KINGEN DR | | | | GREENFIELD | IN | 46140-7194 |
| HOLBROOK, RONNIE W | 1472 SENECA DR | | | | XENIA | OH | 45385-4342 |
| HOLBROOK, ROSIE B | 4087 COTTAGE OAKS DR | | | | ACWORTH | GA | 30101-7322 |
| HOLBROOK, SAMMIE | 56 PINEWOOD ST | | | | SHELBY | OH | 44875-1757 |
| HOLBROOK, SANDRA L | 3039 DEVONSHIRE ST | | | | FLINT | MI | 48504-4305 |
| HOLBROOK, SARAH L | 3400 MARATHON ROAD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| HOLBROOK, SHARON L | 4801 W GRAND RIVER AVE | | | | LANSING | MI | 48906 |
| HOLBROOK, SHERI L | 38042 WESTVALE ST | | | | ROMULUS | MI | 48174-1045 |
| HOLBROOK, SHIRLEY G | 1701 FLAT ROCK RD | | | | STOCKBRIDGE | GA | 30281-2042 |
| HOLBROOK, TAMIKA L | 5960 APT 1516 CLUZEAN DR. | | | | DAYTON | OH | 45426 |
| HOLBROOK, TERRY W | PO BOX 52 | | | | NILES | OH | 44446-0052 |
| HOLBROOK, THOMAS W | 3842 EAST ST | | | | SAGINAW | MI | 48601-5124 |
| HOLBROOK, VERNON E | 10950 BELTZ ROAD | | | | ATLANTA | MI | 49709-9110 |
| HOLBROOK, VIRGINIA J. | 364 EAST GRAHAM STREET | | | | PRESTONSBURG | KY | 41653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLBROOK, VIRGINIA J. | 364 E GRAHAM ST | | | | PRESTONSBURG | KY | 41653-7943 |
| HOLBROOK, VIRGINIA R | 24 HENRY ST | | | | CLAREMONT | NH | 03743-3133 |
| HOLBROOK, WILLARD O | 8312 LOWER BURNINGTOWN RD | | | | FRANKLIN | NC | 28734-5907 |
| HOLBROOK, WILLIAM J | 17596 DEVONSHIRE ST | | | | RIVERVIEW | MI | 48193-7613 |
| HOLBROOKS, AGNES LOUISE | PO BOX 151 | | | | FAIR PLAY | SC | 29643-0151 |
| HOLBROOKS, BETTY J | PO BOX 604 | | | | SOCIAL CIRCLE | GA | 30025-0604 |
| HOLBROOKS, BETTY J | PO BOX 604 | | | | SOCIAL CIRCLE | GA | 30025-0604 |
| HOLBROOKS, BOBBY G | 11425 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| HOLBROOKS, BONNIE | 1095 ROTH AVE | | | | UNIVERSITY CITY | MO | 63130-2542 |
| HOLBROOKS, CAROLYN N. | 2175 SHARON RD. | | | | CUMMING | GA | 30041-6851 |
| HOLBROOKS, CAROLYN N. | 2175 SHARON RD | | | | CUMMING | GA | 30041-6851 |
| HOLBROOKS, DELTON A | 2175 SHARON RD | | | | CUMMING | GA | 30041-6851 |
| HOLBROOKS, JAMES P | 2341 TALLY DR | | | | CUMMING | GA | 30041-7216 |
| HOLBROOKS, MARIE A | 11425 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| HOLBROOKS, VICTOR E | 1320 SAN AMARO RD | | | | JACKSONVILLE | FL | 32207-7538 |
| HOLCKNECHT, ALLEN J | 1974 VALLEY BROOK RD | | | | STREETSBORO | OH | 44241-5829 |
| HOLCOLM, MARY ANN | 4026 PARK FOREST DR | | | | FLINT | MI | 48507-2259 |
| HOLCOM, DENNIS R | PO BOX 223 | | | | SWEETSER | IN | 46987-0223 |
| HOLCOMB JR, IRA J | 53438 STARLITE DR | | | | SHELBY TOWNSHIP | MI | 48316-2349 |
| HOLCOMB SR, PAUL H | 12A HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8764 |
| HOLCOMB, ANDREW A | 7000 CLAMPTON CT | | | | CANTON | MI | 48187-2701 |
| HOLCOMB, ANN | 567 DIXIE LAKE LN | | | | WASKOM | TX | 75692-5033 |
| HOLCOMB, BARBARA A | 12832 COBB LAKE RD | | | | WAYLAND | MI | 49348-8837 |
| HOLCOMB, BARBARA J | 1132 SINGINGWOOD RD | | | | SACRAMENTO | CA | 95864-7736 |
| HOLCOMB, BENNY R | PO BOX 38 | | | | GILLSVILLE | GA | 30543-0038 |
| HOLCOMB, BETTY L | 210 HURD ST | | | | SAINT JOHNS | MI | 48879-2142 |
| HOLCOMB, BETTY L | 210 HURD ST | | | | ST JOHNS | MI | 48879-2142 |
| HOLCOMB, BILLY N | PO BOX 378 | | | | TIGER | GA | 30576-0378 |
| HOLCOMB, BUDDY R | PO BOX 811 | | | | CARSON CITY | MI | 48811-0811 |
| HOLCOMB, BURL W | 2439 DAM RD | | | | WEST BRANCH | MI | 48661-8728 |
| HOLCOMB, CARL E | 27727 COUNTY ROAD 36 | | | | GOSHEN | IN | 46526-7142 |
| HOLCOMB, CARL W | 2949 N COATS RD | | | | OXFORD | MI | 48371-2219 |
| HOLCOMB, CAROLYN V | 4504 ODESSA DR | | | | MATTESON | IL | 60443-2982 |
| HOLCOMB, CHARLES E | 3180 BECK BLVD | E146 | | | NAPLES | FL | 34114-1203 |
| HOLCOMB, CHARLES R | 7137 CEDAR HILL DR | | | | GAINESVILLE | GA | 30507-9555 |
| HOLCOMB, CHESTER J | 3970 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8812 |
| HOLCOMB, CHLOE | 7360 NW 8TH ST | | | | MARGATE | FL | 33063-4029 |
| HOLCOMB, CLAUDE E | 8451 RIVEREST DRIVE | | | | PORTLAND | MI | 48875-9692 |
| HOLCOMB, CURTIS E | 1367 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| HOLCOMB, DALE W | 1665 DELWOOD AVE SW | | | | GRAND RAPIDS | MI | 49509-1332 |
| HOLCOMB, DANIEL T | 601 W MILL ST | | | | GALLATIN | MO | 64640-1248 |
| HOLCOMB, DELORES C | 1022 PECAN GROVE PLACE | | | | LAWERNCEVILLE | GA | 30045-5516 |
| HOLCOMB, DELORES C | 1022 PECAN GROVE PL | | | | LAWRENCEVILLE | GA | 30045-5516 |
| HOLCOMB, DEWAYNE D | 4115 101ST ST W | | | | BRADENTON | FL | 34210-1212 |
| HOLCOMB, DUANE H | 11303 ASHLAND RD | | | | WOOSTER | OH | 44691-7559 |
| HOLCOMB, ELIZABETH K | 2224 SAN MARCO LN | | | | EDMOND | OK | 73034-2349 |
| HOLCOMB, FRANK E | 6922 FOREST GLEN CT | | | | FORT WAYNE | IN | 46815-7905 |
| HOLCOMB, GEORGE R | 7631 BLOSSOMVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2420 |
| HOLCOMB, GERALD E | 1539 MANITOU LN | | | | MIDDLEVILLE | MI | 49333-8492 |
| HOLCOMB, GERALD W | 9384 TECUMSEH | | | | REDFORD | MI | 48239-2237 |
| HOLCOMB, GLEN F | 11 LAPIDARY LANE | | | | JANESVILLE | WI | 53548-9127 |
| HOLCOMB, GORDON W | 141 ESCALON ST | | | | CINCINNATI | OH | 45216-1704 |
| HOLCOMB, HELEN J | 10480 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| HOLCOMB, HELEN J | 10480 EAST HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| HOLCOMB, HIRAM W | 18576 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9356 |
| HOLCOMB, HUBERT L | 3920 BONNETT CREEK LN | | | | HOSCHTON | GA | 30548-6200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLCOMB, HUGH H | 401 SENIOR DR | | | | LAWRENCEVILLE | GA | 30044-5464 |
| HOLCOMB, JACK L | 924 HOPEWELL RD | | | | PORT DEPOSIT | MD | 21904-1314 |
| HOLCOMB, JAMES B | 8535 PLANK RD | | | | MONTVILLE | OH | 44064-9796 |
| HOLCOMB, JAMES E | 611 BIMINI DR | | | | SANDUSKY | OH | 44870-3992 |
| HOLCOMB, JAMES P | 674 CHARWOOD DR | | | | CINCINNATI | OH | 45244-1315 |
| HOLCOMB, JAMES R | 2815 RIVULET RUN | | | | FORT WAYNE | IN | 46818-8535 |
| HOLCOMB, JAMES W | 2401 LOOP ROAD | | | | TUSCALOOSA | AL | 35405-2028 |
| HOLCOMB, JAMES W | 8500 S WOODVALE DR | | | | OAK CREEK | WI | 53154-3440 |
| HOLCOMB, JEAN I. | 23634 N ROCKLEDGE | | | | NOVI | MI | 48375-3759 |
| HOLCOMB, JEFF A | 5814 PAWSON RD | | | | TIPTON | MI | 49287-9763 |
| HOLCOMB, JILL M | 1133 YEOMANS ST LOT 174 | | | | IONIA | MI | 48846-1969 |
| HOLCOMB, JIMMY A | 2676 THOMPSON STATION RD E | ROAD | | | THOMPSONS STATION | TN | 37179-9248 |
| HOLCOMB, JOHN H | 404 MICHIGAN AVE | | | | ELYRIA | OH | 44035-7140 |
| HOLCOMB, JOHN M | 2673 DANSBURY CT | | | | LAKE ORION | MI | 48360-1605 |
| HOLCOMB, JULIAN D | 2470 W DENNEYS RD | | | | DOVER | DE | 19904-4707 |
| HOLCOMB, KATHERINE J | 3088 N GROVE DR | | | | MONROE | MI | 48162 |
| HOLCOMB, KENT M | 4490 SIR RICHARD AVE | | | | NORTH ROYALTON | OH | 44133-4135 |
| HOLCOMB, L. G | 3598 PINE ST | | | | DORAVILLE | GA | 30340-2734 |
| HOLCOMB, LINDA | 2232 BROAD STREET | | | | NEW CASTLE | IN | 47362-3537 |
| HOLCOMB, LINDA S | 719 135TH AVENUE RR 2 | | | | WAYLAND | MI | 49348 |
| HOLCOMB, LINDA S | 719 135TH AVENUE RR 2 | | | | WAYLAND | MI | 49348-9510 |
| HOLCOMB, LOWELL D | 715 S HAMILTON ST | | | | OLATHE | KS | 66061-4625 |
| HOLCOMB, MARGARET M | 8130 SOUTHWOOD DR APT 201 | | | | GARRETTSVILLE | OH | 44231-1149 |
| HOLCOMB, MARTHA E | 423 WALTHAM LN | | | | SUGAR HILL | GA | 30518-7821 |
| HOLCOMB, MARY M | 8946 NORTH CENTRAL STREET | | | | LAKE CITY | MI | 49651-9402 |
| HOLCOMB, MAXY | 506 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1916 |
| HOLCOMB, MICHAEL P | 6361 PEACH TREE CT | | | | ROCHESTER HILLS | MI | 48306-3352 |
| HOLCOMB, MICHAEL R | 406 SMITHSTONE RD SE | | | | MARIETTA | GA | 30067-6740 |
| HOLCOMB, NELSON P | 539 GREENSBURG PIKE | | | | WEST NEWTON | PA | 15089-2007 |
| HOLCOMB, OKEY P | PO BOX 334 | | | | MIDDLEFIELD | OH | 44062-0334 |
| HOLCOMB, OLIVIA M | 5872 SUWANEE DAM RD | | | | BUFORD | GA | 30518-5679 |
| HOLCOMB, PATRICK J | 5681 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| HOLCOMB, PAUL B | PO BOX 218 | | | | TAYLOR | MI | 48180-0218 |
| HOLCOMB, PAUL W | 5645 GOLFRIDGE RD | | | | ALMA | MI | 48801-9636 |
| HOLCOMB, PAULINE | 320 ES PITTMAN ROAD | | | | CORBIN | KY | 40701-8832 |
| HOLCOMB, PETE M | 2224 SAN MARCO LN | | | | EDMOND | OK | 73034-2349 |
| HOLCOMB, RALPH C | 3424 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-5639 |
| HOLCOMB, RICHARD C | 104 BAYLAND DR UNIT 16 | | | | HAVRE DE GRACE | MD | 21078-4264 |
| HOLCOMB, RICK B | 5515 AMBER WAY | | | | YPSILANTI | MI | 48197-8207 |
| HOLCOMB, RICKEY L | 3646 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1401 |
| HOLCOMB, ROBERT B | 910 NORMA DR | | | | CARO | MI | 48723-9253 |
| HOLCOMB, ROGER M | 13613 S 300 E | | | | KOKOMO | IN | 46901-7585 |
| HOLCOMB, ROGER O | RR 1 BOX 49A4 | | | | AUGUSTA | WV | 26704-9713 |
| HOLCOMB, RONALD G | 307 SHERRY ST | | | | ARLINGTON | TX | 76010-2208 |
| HOLCOMB, RONALD J | BOX 761 | | | | JASPER | GA | 30143 |
| HOLCOMB, ROY D | 6604 PEACHWOOD CT | | | | ARLINGTON | TX | 76016-4232 |
| HOLCOMB, RUSSELL W | 1254 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6030 |
| HOLCOMB, RUTH E | 5600 BIRCHLEAF PARK CT | | | | CENTREVILLE | VA | 20120-3427 |
| HOLCOMB, RUTH E | 5600 BIRCHLEAF PK CT | | | | CENTERVILLE | VA | 20120-3427 |
| HOLCOMB, SIDNEY A | 702 INNER DR | | | | TECUMSEH | MI | 49286-1433 |
| HOLCOMB, STEVEN F | 3311 STELLAR DRRD | | | | JANESVILLE | WI | 53545 |
| HOLCOMB, SYLVIA L | 3715 CRYSTAL SPRINGS ROAD LOT 14 | | | | ZEPHYRHILLS | FL | 33541 |
| HOLCOMB, SYLVIA L | 3715 CRYSTAL SPRINGS ROAD LOT 14 | | | | ZEPHYRHILLS | FL | 33541 |
| HOLCOMB, TERRY L | 1212 NW SCENIC DR | | | | GRAIN VALLEY | MO | 64029-7326 |
| HOLCOMB, THERESA L | 406 SMITHSTONE RD SE | | | | MARIETTA | GA | 30067-6740 |
| HOLCOMB, THOMAS E | 281 ADAMS RD | | | | PORT DEPOSIT | MD | 21904-1432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLCOMB, THOMAS E | 405 HOLCOMB RD | | | | GUNTERSVILLE | AL | 35976-5568 |
| HOLCOMB, THOMAS E | 10339 S SANDUSKY AVE | | | | TULSA | OK | 74137-5918 |
| HOLCOMB, TIM L | 851 VICTORY RD | | | | SPRINGFIELD | OH | 45504-3741 |
| HOLCOMB, TIM L | 851 VICTORY RD | | | | SPRINGFIELD | OH | 45504-3741 |
| HOLCOMB, TONY D | 1168 SE CHILDERS RD | | | | EVA | AL | 35621-7613 |
| HOLCOMB, TYLER K | 12116 AGANA ST | | | | ORLANDO | FL | 32837-9555 |
| HOLCOMB, VERA R | 8027 GREENHOLLOW LN | | | | DALLAS | TX | 75240-3815 |
| HOLCOMB, VICTORIA S | 5681 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| HOLCOMB, VIRGINIA A | 10 STOREY LN | | | | BATESVILLE | AR | 72501-8378 |
| HOLCOMB, VIRGINIA D | 9540 TAILS CREEK RD | | | | ELLIJAY | GA | 30540-4200 |
| HOLCOMB, VIRGINIA D | 9540 TAILS CREED RD | | | | ELLIJAY | GA | 30540-9783 |
| HOLCOMB, WARREN N | 6408 SHAMEL DR | | | | INDIANAPOLIS | IN | 46278-1170 |
| HOLCOMB, WILLARD E | 6424 ALAMO COURT | | | | TECUMSEH | MI | 49286-9766 |
| HOLCOMB, WILLARD E | 6424 ALAMO CT | | | | TECUMSEH | MI | 49286-9766 |
| HOLCOMB, WILLIAM A | 34750 THORNBROOK DR | | | | FARMINGTON HILLS | MI | 48335-1453 |
| HOLCOMB, WILLIAM D | 5225 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8607 |
| HOLCOMB, WILLIAM N | 2161 W MANOR AVE | | | | POLAND | OH | 44514-1543 |
| HOLCOMB, WILLIAM R | 339 QUAKER BOTTOM RD | | | | HAVRE DE GRACE | MD | 21078-1327 |
| HOLCOMBE JR, RAY M | 6133 PINE SPRINGS RD | | | | MERIDIAN | MS | 39305-9753 |
| HOLCOMBE, BRIAN L | 9370 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2502 |
| HOLCOMBE, DARRIEL L | 2326 AZALEA DR | | | | LAWRENCEVILLE | GA | 30043-2629 |
| HOLCOMBE, HARRY G | 9900 SUNRISE LAKES BLVD | | | | SUNRISE | FL | 33322 |
| HOLCOMBE, HOMER F | 1277 SHADOWLAWN DR NORTHEAST | | | | CONYERS | GA | 30012-4653 |
| HOLCOMBE, HYDRICK R | 4436 SAINT JOHNS AVE | | | | DAYTON | OH | 45406-2329 |
| HOLCOMBE, JASPER | 1735 PROVIDENCE PLACE DR | | | | ALPHARETTA | GA | 30009-3560 |
| HOLCOMBE, JOHN H | 12140 COUNTY ROAD 32 | | | | LISMAN | AL | 36912-2738 |
| HOLCOMBE, LINDA J | 3810 AVIS CT | | | | DAYTON | OH | 45406-3632 |
| HOLCOMBE, OLIVER L | 2778 WILLIAM CIR | | | | DACULA | GA | 30019-1457 |
| HOLCOMBE, REEDY | 9370 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2502 |
| HOLCOMBE, THOMAS C | 441 SILVERVALE DR | | | | ROCHESTER HILLS | MI | 48309-1157 |
| HOLCOMBE, THOMAS E | 491 PARK HILLS XING | | | | FAIRBORN | OH | 45324-7570 |
| HOLCRAFT, BILLY J | 16437 MADISON RD | | | | NAMPA | ID | 83687-8249 |
| HOLCZMAN, MARGARET T | 839 VALLEY VIEW DR | | | | TRAVERSE CITY | MI | 49684-8744 |
| HOLDA, SOPHIA | 10595 BUSHEY RD | | | | ALPENA | MI | 49707-9205 |
| HOLDA, SOPHIA | 10595 BUSHEY RD | | | | ALPENA | MI | 49707-9205 |
| HOLDASH, PATRICIA R | 5121 TIPPWOOD CT | | | | YOUNGSTOWN | OH | 44512-3737 |
| HOLDAWAY JR, ROBERT H | 362 N DAVIS RD | | | | ELMA | NY | 14059-9555 |
| HOLDBURG, JOHN A | 1559 S RIVERSIDE AVE APT 3A | | | | SAINT CLAIR | MI | 48079-5172 |
| HOLDCRAFT, BOBBIE J | 9255 FITZPATRICK CIR | | | | STOCKTON | CA | 95210-1446 |
| HOLDCRAFT, MELVIN R | 6621 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-5125 |
| HOLDCROFT, ETHEL | 3559 HORNER DR. | | | | INDIANAPOLIS | IN | 46239 |
| HOLDCROFT, FREDERICK J | 9961 SPRING CREEK CT | | | | AVON | IN | 46123-8982 |
| HOLDEMAN, ETHEL J | 5555 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8701 |
| HOLDEMAN, ROBERT L | 2717 MAJESTIC OAK COURT | | | | BEAVERCREEK | OH | 45431-4320 |
| HOLDEMAN, ROBERT L | 2717 MAJESTIC OAKS CT | | | | BEAVERCREEK | OH | 45431-4320 |
| HOLDEN III, ALBERT J | 3515 CARNARVON AVE | | | | BRISTOL | PA | 19007-2517 |
| HOLDEN JR, AARON L | 1438 KINGSTON DR | | | | SAGINAW | MI | 48638-5477 |
| HOLDEN JR, JACK H | 3800 ROLLING HILLS RD | | | | LAKE ORION | MI | 48359-1491 |
| HOLDEN JR, WILLIAM E | 5817 GLENN AVE | | | | FLINT | MI | 48505-5105 |
| HOLDEN, AGNES | 997 CENTERVILLE HWY | | | | HOHENWALD | TN | 38462-5425 |
| HOLDEN, ALBERT L | 2601 N TATNALL ST | | | | WILMINGTON | DE | 19802-3525 |
| HOLDEN, BRADLEY A | 2133 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| HOLDEN, BRUCE G | 5514 JEROME LN | | | | GRAND BLANC | MI | 48439-5114 |
| HOLDEN, CARL O | 9115 SW 152ND PL | | | | DUNNELLON | FL | 34432-6764 |
| HOLDEN, CRAIG S | 2124 MORELAND DR | | | | JANESVILLE | WI | 53548-0154 |
| HOLDEN, DAVID E | 374 BOYNE ST | | | | NEW HUDSON | MI | 48165-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLDEN, DELORES K | 4615 WESTERN RD | | | | FLINT | MI | 48506-1897 |
| HOLDEN, DENNIS C | 4140 N 78TH ST APT 2254 | | | | SCOTTSDALE | AZ | 85251-4165 |
| HOLDEN, DOLORES M | 4767 ALJO WAY | | | | SACRAMENTO | CA | 95838-2001 |
| HOLDEN, DORA D | 4143 HUNTER RD | | | | FLINT | MI | 48504-1442 |
| HOLDEN, EMMA P | 2815 ATHENS AVE | | | | DAYTON | OH | 45406-4325 |
| HOLDEN, EVELYN A | 504 LAMBERT DR | | | | SAINT JOHNS | MI | 48879-2410 |
| HOLDEN, EVELYN A | 504 LAMBERT DR | | | | ST JOHNS | MI | 48879-2410 |
| HOLDEN, FRANCIS A | 21274 STATE ROUTE 251 | | | | LYNCHBURG | OH | 45142-9506 |
| HOLDEN, GARY L | 1928 LEHIGH AVE | | | | CINCINNATI | OH | 45230-1613 |
| HOLDEN, GERALD A | 5350 S BRENNAN DR | | | | NEW BERLIN | WI | 53146-4419 |
| HOLDEN, GRANT J | 108 BARRETT ST | | | | GAINESVILLE | GA | 30501-1356 |
| HOLDEN, HUGH L | 950 GASKINS RD | | | | CINCINNATI | OH | 45245-2716 |
| HOLDEN, IDEATH M | 202 STAKE RD | | | | TABOR CITY | NC | 28463-1710 |
| HOLDEN, JAMES R | 5736 ATTICA RD | | | | ATTICA | MI | 48412-9775 |
| HOLDEN, JAMES T | 26837 LAKEVUE DR APT 5 | | | | PERRYSBURG | OH | 43551-5316 |
| HOLDEN, JAMES W | 5360 MAPLETREE DR | | | | FLINT | MI | 48532-3332 |
| HOLDEN, JEAN A | 8487 W 400 S | | | | RUSSIAVILLE | IN | 46979-9537 |
| HOLDEN, JEFFERY D | 1317 N SUPERIOR ST | | | | TOLEDO | OH | 43604-2027 |
| HOLDEN, JERRY R | 4816 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3702 |
| HOLDEN, JOHN E | 903 S OAK ST | | | | SENECA | SC | 29678-3866 |
| HOLDEN, JOHN K | 3865 MILLSPRING RD | | | | BLOOMFIELD | MI | 48304-3047 |
| HOLDEN, JOHN L | 4643 247TH ST | | | | LITTLE NECK | NY | 11362-1221 |
| HOLDEN, JOYCE H | 3901 KATHERINE ST | | | | DEARBORN HEIGHTS | MI | 48125-2613 |
| HOLDEN, JUANITA | PO BOX 214894 | | | | AUBURN HILLS | MI | 48321-4894 |
| HOLDEN, KATHIE A | 2725 1/2 HARRIS AVE | | | | NORWOOD | OH | 45212-3452 |
| HOLDEN, KENNETH F | PO BOX 263 | | | | NORTHVILLE | MI | 48167-0263 |
| HOLDEN, LENETTE N | 5269 ROWENA DR | | | | ROSCOE | IL | 61073-7221 |
| HOLDEN, LEONA L | 3120 HAROLD ST | | | | SAGINAW | MI | 48601-3158 |
| HOLDEN, LEROY P | 17391 DRESDEN ST | | | | DETROIT | MI | 48205-3135 |
| HOLDEN, LESTER J | 325 E 5TH ST APT 8E | | | | WILMINGTON | DE | 19801-4680 |
| HOLDEN, LINDA | 8367 WATERBURY CT UNIT 102 | | | | WEST CHESTER | OH | 45069-7348 |
| HOLDEN, MABLE M | 10215 CHEROKEE ST | | | | TAYLOR | MI | 48180-3239 |
| HOLDEN, MARCELLA B | 41 WICKOM AVE | | | | HAMILTON SQUARE | NJ | 08690-1635 |
| HOLDEN, MARGARET | 3431 CRAGMOOR | | | | TOLEDO | OH | 43614-3719 |
| HOLDEN, MARGARET E. | 1070 BROOKWOOD DR. | | | | CHINA GROVE | NC | 28023-7485 |
| HOLDEN, MARGARET E. | 1070 BROOKWOOD DR | | | | CHINA GROVE | NC | 28023-7485 |
| HOLDEN, MARIE A | 430 JOHNSON STREET | | | | CHARLOTTE | MI | 48813-1923 |
| HOLDEN, MARIE A | 430 JOHNSON STREET | | | | CHARLOTTE | MI | 48813 |
| HOLDEN, MARK E | 174 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30501-1402 |
| HOLDEN, MARSHALL | 1669 MERCER AVENUE | | | | HERMITAGE | PA | 16148-2312 |
| HOLDEN, MARSHALL | 1669 MERCER AVE | | | | HERMITAGE | PA | 16148-2312 |
| HOLDEN, MARVIN L | 12819 MEADOWDALE DR | | | | SAINT LOUIS | MO | 63138-1544 |
| HOLDEN, MELVIN R | 10650 HOLBORN COURT | | | | SANTEE | CA | 92071-5003 |
| HOLDEN, MICHAEL A | 100 HOLIDAY PL | | | | NEWARK | DE | 19702-2315 |
| HOLDEN, MICHAEL D | 5449 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439 |
| HOLDEN, MILDRED I | 743 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1332 |
| HOLDEN, MILDRED I | 743 BIRCHWOOD | | | | FLUSHING | MI | 48433-1332 |
| HOLDEN, NEVA E | P O RR#2 BOX53 | | | | ST IGNACE | MI | 49781 |
| HOLDEN, NICHOLAS R | 4689 MURRAY CORNER RD | | | | FAYETTEVILLE | OH | 45118-9706 |
| HOLDEN, OSCAR W | 35455 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4135 |
| HOLDEN, PAUL D | 7411 GLASGOW RD | | | | WEEKI WACHEE | FL | 34613-7465 |
| HOLDEN, PHYLLIS E | 701 N DONALD ST | | | | SEYMOUR | TX | 76380-1635 |
| HOLDEN, RANDY B | 1727 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| HOLDEN, RAYMOND | 10390 ELMIRA ST | | | | DETROIT | MI | 48204-2572 |
| HOLDEN, REUBEN L | 3935 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9140 |
| HOLDEN, REUBEN L | 729 CAMPBELL ST | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLDEN, RICHARD P | 23165 SW WILLIAM AVE | | | | SHERWOOD | OR | 97140-8472 |
| HOLDEN, RICHARD S | APT 105 | 925 ARDSLEY DRIVE | | | O FALLON | MO | 63366-7642 |
| HOLDEN, ROBERT A | 533 S PINE MEADOW DR | | | | DEBARY | FL | 32713-2619 |
| HOLDEN, ROBERT E | 1748 CATHERINE DR | | | | CLEARWATER | FL | 33759-2001 |
| HOLDEN, RONNIE E | 2705 FROSTWOOD DR | | | | SHREVEPORT | LA | 71108-5523 |
| HOLDEN, RUTH ALICE | 15 LAUREL AVE | | | | TERRYVILLE | CT | 06786-6426 |
| HOLDEN, SCOTT A | 2077 SOMERVILLE DR | | | | OXFORD | MI | 48371-5933 |
| HOLDEN, TERRY D | 2653 CATALINA BLVD | | | | NORTH | SC | 29112-8732 |
| HOLDEN, THEODORE G | 149 WERKLEY RD | | | | TONAWANDA | NY | 14150-9228 |
| HOLDEN, THOMAS D | 3108 N NORTON RD | | | | CULLOWHEE | NC | 28723-8736 |
| HOLDEN, VICKI K | 221B HUNTER DR | | | | COLUMBIA | TN | 38401-5070 |
| HOLDEN, VINCENT | 2 EVLON CT | | | | NEW CASTLE | DE | 19720-5421 |
| HOLDEN, WILLIAM E | 4618 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| HOLDEN, WILLIAM J | 16913 ABBY CIR | | | | NORTHVILLE | MI | 48168-4304 |
| HOLDEN, WINFORD W | 14 ROGERS DR | | | | BRIDGETON | NJ | 08302-4426 |
| HOLDER JR, KENNETH B | 30152 HOBNAIL CT | | | | BEVERLY HILLS | MI | 48025-4743 |
| HOLDER JR, WILNER R | 716 WINDSOR PERRINEVILLE RD | | | | EAST WINDSOR | NJ | 08520-4740 |
| HOLDER, ALLEN A | PO BOX 201 | | | | BUFFALO | NY | 14212-0201 |
| HOLDER, ANDY A | 4311 BAYBERRY CV | | | | BELLBROOK | OH | 45305-1583 |
| HOLDER, ARTHUR E | 1007 S TOOL DR | | | | TOOL | TX | 75143-1963 |
| HOLDER, BERT A | 1557 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1431 |
| HOLDER, BERTHA M | 91413 SPAW LANE | | | | COOS BAY | OR | 97420-8768 |
| HOLDER, BERTHA M | 91413 SPAW LN | | | | COOS BAY | OR | 97420-8768 |
| HOLDER, BETTE L | 1715 MICHIGAN ST | | | | MARTINSVILLE | IN | 46151-1816 |
| HOLDER, BETTE L | 1715 MICHIGAN ST | | | | MARTINSVILLE | IN | 46151-1816 |
| HOLDER, BEVERLY | 1700 SE 14TH ST | | | | MOORE | OK | 73160-8030 |
| HOLDER, BILL E | 1543 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2407 |
| HOLDER, BILLYE | APT 107 | 409 THOREAU TRAIL | | | HIGH RIDGE | MO | 63049-2562 |
| HOLDER, BILLYE | 1649 BARONET DRIVE | APT F | | | MANCHASTER | MO | 63021 |
| HOLDER, BUNA E | 161 MARLOWE RD | | | | ROGERSVILLE | TN | 37857-2979 |
| HOLDER, BUNA E | 161 MARLOWE RD | | | | ROGERSVILLE | TN | 37857-2979 |
| HOLDER, CAROL A | 2813 NEWARK AVE | | | | LANSING | MI | 48911-4543 |
| HOLDER, CHANTELL P | 9311 RACQUET CLUB DR APT D | | | | INDIANAPOLIS | IN | 46260-1151 |
| HOLDER, CHARLES D | 8139 N HENRY RUFF RD | | | | WESTLAND | MI | 48185-1702 |
| HOLDER, CHERYL S | 5281 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 |
| HOLDER, CHRISTY C | 4 PLUMAS DR | | | | OROVILLE | CA | 95966-9245 |
| HOLDER, DAVID J | 406 OVERLOOK DR | | | | SEYMOUR | TN | 37865-5535 |
| HOLDER, DAVID L | 860 SUMMER RD | | | | GREENWOOD | IN | 46143-1110 |
| HOLDER, DAVID W | 840 HULL AVE | | | | LEWISBURG | TN | 37091-4020 |
| HOLDER, DAWN M | 7125 CHESTER ST | | | | ANDERSON | IN | 46013-3929 |
| HOLDER, DEBRA P | 4381 HEMMINGWAY DR | | | | KALAMAZOO | MI | 49009-2436 |
| HOLDER, DONALD E | 2250 MILLERS INLET RD | | | | DANDRIDGE | TN | 37725-6755 |
| HOLDER, DONALD L | 47324 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2945 |
| HOLDER, ELDA R | 3767 WEST SOUTH COUNTY LINE RD | | | | GREENWOOD | IN | 46142 |
| HOLDER, ELDA R | 521 REMINGTON POINT | APT # 101 | | | GREENWOOD | IN | 46143 |
| HOLDER, FREDERICK L | 3042 ARTESIAN LN | | | | NORTH FORT MYERS | FL | 33917-1528 |
| HOLDER, GERALD J | 15500 HICKORY RD | | | | NEWALLA | OK | 74857-7511 |
| HOLDER, HELEN J | 900 NE 17TH ST | | | | OKLAHOMA CITY | OK | 73105-8408 |
| HOLDER, HELEN M | 1543 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2407 |
| HOLDER, JAMES J | 1505 BARBARA DR | | | | FLINT | MI | 48505-2502 |
| HOLDER, JAMES L | 1378 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| HOLDER, JANET JOAN | APT 312 | 5820 NORTH SHERIDAN ROAD | | | CHICAGO | IL | 60660-4924 |
| HOLDER, JANET JOAN | 4495 GARLAND ST. | | | | DETROIT | MI | 48214-1517 |
| HOLDER, JEANETTE B | PO BOX 158 | | | | ALVATON | KY | 42122-0158 |
| HOLDER, JEANETTE B | PO BOX 158 | | | | ALVATON | KY | 42122-0158 |
| HOLDER, JOSHUA | 2507 DRIFTWOOD DR | | | | WATERFORD | MI | 48329-4809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLDER, JULIA R | 645 WAHWAHTAYSEE TRL | | | | MIO | MI | 48647-9772 |
| HOLDER, JULIA R | 645 WAHWAHTAYSEE | | | | MIO | MI | 48647-9772 |
| HOLDER, KATIE M | 3260 PINGREE ST | | | | DETROIT | MI | 48206-2104 |
| HOLDER, LAVERNE W | 4545 BLACKSTONE DR | | | | INDIANAPOLIS | IN | 46237-2501 |
| HOLDER, LELA M | 438 N 11TH AVE | | | | BEECH GROVE | IN | 46107-1104 |
| HOLDER, LELA M | 438 N 11TH AVE | | | | BEECH GROVE | IN | 46107-1104 |
| HOLDER, LOUISE | P.O. BOX 2207 | | | | MONTGOMERY | AL | 36102-2207 |
| HOLDER, LOUISE | PO BOX 2207 | | | | MONTGOMERY | AL | 36102-2207 |
| HOLDER, MARILYN E | 3642 E 1600 N | | | | SUMMITVILLE | IN | 46070-9153 |
| HOLDER, MARY DELORES | 9248 MCFARLAND WAY | | | | MOBILE | AL | 36695-6904 |
| HOLDER, MCINNIS | PO BOX 289 | | | | TURNER | AR | 72383-0289 |
| HOLDER, MENDEN W | PO BOX 869 | | | | FLINT | MI | 48501-0869 |
| HOLDER, NANCY L | 3511 MELODY CT | | | | KOKOMO | IN | 46902-3937 |
| HOLDER, NANCY P | 6515 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804-8706 |
| HOLDER, NICKOLAS F | PO BOX 1675 | | | | JACKSONVILLE | TX | 75766-1675 |
| HOLDER, PAUL D | 604 HIGHWAY 224 E | | | | SWIFTON | AR | 72471-9100 |
| HOLDER, PAUL T | 7240 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| HOLDER, PAULA B | 2546 ROUNDTOP RD | | | | ELLIJAY | GA | 30540-7413 |
| HOLDER, PERRY G | 655 PINE MEADOW DR | | | | ZIONSVILLE | IN | 46077-1122 |
| HOLDER, RALPH M | 1266 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8671 |
| HOLDER, RANDY P | 2224 APT C KETWOOD PL | | | | KETTERING | OH | 45420 |
| HOLDER, RAYNALD | 123 UPHAM ST | | | | MOBILE | AL | 36607-3330 |
| HOLDER, REBECCA P | 1014 JOHN HENRY DEMPS RD | | | | SPARTA | TN | 38583-4919 |
| HOLDER, RICHARD | 928 W COUNTY RD 400 S | | | | KOKOMO | IN | 46902 |
| HOLDER, RICHARD L | 441 RED OAK CT | | | | MONTGOMERY | AL | 36117-3981 |
| HOLDER, RICHARD L | 8260 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8960 |
| HOLDER, RONALD | 1677 N TAMIAMI TRL | | | | NORTH FORT MYERS | FL | 33903-5524 |
| HOLDER, RONALD E | 617 POPLAR ST | | | | SAINT JOHNS | MI | 48879-8561 |
| HOLDER, RONNIE W | 440 ASHMOOR AVE | | | | BOWLING GREEN | KY | 42101-3769 |
| HOLDER, ROY P | 1955 WHITNEY RD SE | | | | MONROE | GA | 30655-7447 |
| HOLDER, ROYCE F | 12520 N BERLING DR | | | | MOORESVILLE | IN | 46158-7833 |
| HOLDER, RUTH | 204 SOLOMON ST | | | | MOORESVILLE | IN | 46158-1137 |
| HOLDER, SADIE T | 391 MIRAGE DR | | | | KOKOMO | IN | 46901-7093 |
| HOLDER, SHANNON G | 88 CHAMBERLAIN ST | | | | PONTIAC | MI | 48342-1410 |
| HOLDER, SHERRY S | 815 VANCEBURG DR | | | | INDIANAPOLIS | IN | 46241-1760 |
| HOLDER, STEVEN P | 5578 BIGGER RD APT L | | | | KETTERING | OH | 45440-2646 |
| HOLDER, THOMAS D | 3134 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1569 |
| HOLDER, THOMAS R | 1114 MAPLE CREEK RIDGE | | | | LOGANVILLE | GA | 30052-7103 |
| HOLDER, TIMOTHY R | 1207 BALDWIN CIR | | | | HOLLY | MI | 48442-9369 |
| HOLDER, TRAVIS E | 3726 DENTON HWY | | | | FORT WORTH | TX | 76117-2501 |
| HOLDER, WALLACE | 6002 MAPLEBROOK LN | | | | FLINT | MI | 48507-4168 |
| HOLDER, WILLIAM G | 1555 W GENESEE ST | | | | LAPEER | MI | 48446-1829 |
| HOLDER, WILLIAM H | 204 SOLOMON ST | | | | MOORESVILLE | IN | 46158-1137 |
| HOLDER, WILLIAM L | 4545 BLACKSTONE DR | | | | INDIANAPOLIS | IN | 46237-2501 |
| HOLDER, WILLIAM R | 121 LEMONT LN | | | | TULLAHOMA | TN | 37388-4623 |
| HOLDER, WILLIE C | 2719 W EUCLID ST | | | | DETROIT | MI | 48206-3709 |
| HOLDER, WILLIE J | 9300 LAKE DR | | | | NEW PORT RICHEY | FL | 34654-4625 |
| HOLDER, WILLIE J | 9300 LAKE DR | | | | NEW PORT RICHEY | FL | 34654-4625 |
| HOLDER, WINSTON | 498 CHARLOTTA AVE SE | | | | PALM BAY | FL | 32909-4137 |
| HOLDER, WOODROW L | 1014 JOHN HENRY DEMPS RD | | | | SPARTA | TN | 38583-4919 |
| HOLDER, YOLANDA J | 2853 CINTOIA DR | | | | SPARKS | NV | 89434-2036 |
| HOLDERBAUM, DAVID P | 6462 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| HOLDERBAUM, JOHN T | 7672 KITCHEN RD | | | | WALES | MI | 48027-1513 |
| HOLDERBAUM, KENNETH H | 13875 POLASKI | | | | POSEN | MI | 49776 |
| HOLDERBAUM, RICK L | 7504 SOUTHWICK DR | | | | DAVISON | MI | 48423-9529 |
| HOLDERBAUM, RUSSELL W | 13425 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLDERBAUM, SHIRLEY | 9 BLACK CHERRY DR | | | | HOMOSASSA | FL | 34446-4201 |
| HOLDERBAUM-CUNNINGHAM, GEORGENNA R | 13181 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9308 |
| HOLDERER, TERESA A | PO BOX 9022 | C/O GME ZURICH | | | WARREN | MI | 48090-9022 |
| HOLDERFIELD, KENNETH R | 7668 EAST LANDERSDALE ROAD | | | | CAMBY | IN | 46113-8513 |
| HOLDERIED, DAVID H | 2292 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 |
| HOLDERITH, JOSEPH W | 4189 N COUNTY RD 150W | | | | KOKOMO | IN | 46901 |
| HOLDERMAN JR, ROBERT E | 3785 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1385 |
| HOLDERMAN, DIANN | 1688 HEATH WAY | | | | MONROW | MI | 48161 |
| HOLDERMAN, DIANN | 1688 HEATHWAY ST | | | | MONROE | MI | 48161-5904 |
| HOLDERMAN, DORIS J. | 681 BRIGHT AVENUE | | | | VANDALIA | OH | 45377-1424 |
| HOLDERMAN, DORIS J. | 686 RANDLER AVENUE | APT. #1 | | | VANDALIA | OH | 45377-1407 |
| HOLDERMAN, EUNICE I | 10014 DENALI RD NE | | | | ALBUQUERQUE | NM | 87111-1227 |
| HOLDERMAN, JOHN A | 116 CENTER ST | | | | STRUTHERS | OH | 44471-2039 |
| HOLDERMAN, LELAND B | 10014 DENALI RD NE | | | | ALBUQUERQUE | NM | 87111-1227 |
| HOLDERMAN, MICHAEL D | PO BOX 85 | | | | LA FONTAINE | IN | 46940-0085 |
| HOLDERMAN, RONALD A | 1210 S SKYLINE DR | | | | LIBERTY | MO | 64068-2735 |
| HOLDERNESS, DIANE L | 1900 N HUGHES RD | | | | HOWELL | MI | 48843-9175 |
| HOLDERNESS, JOHN B | 3624 PINE OAK AVE SW APT 103 | | | | WYOMING | MI | 49509-3961 |
| HOLDFORD, MILDRED P | 209 MAPLE LEAF DR | | | | HUBBARD | OH | 44425-1531 |
| HOLDGATE, KATHLEEN F | PO BOX 2418 | 14 LEWIS CT - | | | NANTUCKET | MA | 02584-2418 |
| HOLDING JR, NORMAN A | 2219 IVY DR | | | | ANDERSON | IN | 46011-3826 |
| HOLDING, AMP H | 4104 N REDDING RD | | | | MUNCIE | IN | 47304-1337 |
| HOLDING, DAVID | 14720 S DEWITT RD | | | | LANSING | MI | 48906-9361 |
| HOLDING, DAVID H | 9802 WILLA BONN CT | | | | NOBLESVILLE | IN | 46062-8929 |
| HOLDING, DONNA M | 9802 WILLA BONN CT | | | | NOBLESVILLE | IN | 46062-8929 |
| HOLDING, DORIS G | 234 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4255 |
| HOLDING, JOSEPH L | 4025 E 200 S | | | | ANDERSON | IN | 46017-9763 |
| HOLDING, ROBERT L | 15480 MONICA ST | | | | DETROIT | MI | 48238-1351 |
| HOLDINSKI, JOHN | 7520 WOODMONT AVE | | | | DETROIT | MI | 48228-4807 |
| HOLDINSKI, MARK L | 26341 PENNIE ST | | | | DEARBORN HEIGHTS | MI | 48125-1432 |
| HOLDINSKI, MARY D | 19438 COVENTRY DR | | | | RIVERVIEW | MI | 48193-7812 |
| HOLDINSKI, PAUL | 8652 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8084 |
| HOLDORF, ANNA M | 2961 SAN MATEO DR | | | | MINDEN | NV | 89423-7811 |
| HOLDORF, DANIEL E | 2086 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| HOLDORF, ERIC J | 27342 SUTHERLAND DR | | | | WARREN | MI | 48088-4831 |
| HOLDORF, GEORGINA E | 4894 DEERWOOD DR | | | | LAKELAND | FL | 33810-3031 |
| HOLDORF, GEORGINA E | 4894 DEERWOOD DR | | | | LAKELAND | FL | 33810-3031 |
| HOLDORF, GERALD H | 5370 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| HOLDORF, HENRY W | 1307 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-1274 |
| HOLDORF, HENRY W | 2707 N LEXINGTON DR | APT 315 | | | JANESVILLE | WI | 53545 |
| HOLDORF, JANETTE K | 260 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9295 |
| HOLDORF, JOHN R | PO BOX 225 | | | | DRUMMOND | WI | 54832-0225 |
| HOLDORF, LANI J | PO BOX 225 | | | | DRUMMOND | WI | 54832-0225 |
| HOLDORF, MARVIN C | 6402 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9000 |
| HOLDORF, MELVIN A | 260 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9295 |
| HOLDOSH, MICHELE L | 1611 ASHFORD OAKS CT | | | | WILDWOOD | MO | 63038-1365 |
| HOLDREN JR, RAY | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901-6302 |
| HOLDREN, ANNIE F. | 121 LAFAYETTE RD APT 311 | | | | SYRACUSE | NY | 13205-2908 |
| HOLDREN, ANNIE F. | 121 LAFAYETTE RD APT 311 | | | | SYRACUSE | NY | 13205-2908 |
| HOLDREN, CHARLES G | 1255 BARCELONA DR | | | | AKRON | OH | 44313-5201 |
| HOLDREN, DIANE G | 5010 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4746 |
| HOLDREN, DORIS A | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901-6302 |
| HOLDREN, LEONARD W | 9400 S STILLHOUSE RD | | | | OAK GROVE | MO | 64075-8253 |
| HOLDRIDGE, C M | 542 GREENFIELD RD | | | | ABILENE | TX | 79602-6510 |
| HOLDRIDGE, DANIEL K | 6037 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-8046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLDRIDGE, DONNA | PO BOX 442 | | | | OWOSSO | MI | 48867-0442 |
| HOLDRIDGE, HELEN | 215 SUNFLOWER DR | | | | LIVERPOOL | NY | 13088-5646 |
| HOLDRIDGE, HELEN | 215 SUNFLOWER DR | | | | LIVERPOOL | NY | 13088-5646 |
| HOLDS, JOHN M | 240 COUNTY ROAD 473 | | | | CASTROVILLE | TX | 78009-3419 |
| HOLDSCLAW, GARNETT L | 2201 E. 36TH ST | | | | CLEVELAND | OH | 44115 |
| HOLDSCLAW, GARNETT L | 2201 EAST 36TH STREET | | | | CLEVELAND | OH | 44115-3004 |
| HOLDSWORTH, DAVID A | 621 MOUNT VERNON RD | | | | CHEEKTOWAGA | NY | 14215-1911 |
| HOLDSWORTH, MARK W | 23461 MAJESTIC ST | | | | OAK PARK | MI | 48237-2219 |
| HOLDSWORTH, THOMAS A | 13582 JENNINGS RD | | | | COLLINS | NY | 14034-9768 |
| HOLDWAY, WANDA L | 5630 W 35TH ST APT 4 | | | | CICERO | IL | 60804-4332 |
| HOLDWAY, WANDA L | 5630 W 35TH ST #4 | | | | CICERO | IL | 60804-4332 |
| HOLDWICK, BRUCE J | 7550 CORAL DR | | | | GRAND BLANC | MI | 48439-8590 |
| HOLDWICK, DALE F | 3353 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| HOLDWICK, GERALD J | 940 DRAHNER RD | | | | LEONARD | MI | 48367-3815 |
| HOLDWICK, JASON W | 3666 WASHINGTON ST | | | | SNOVER | MI | 48472-9701 |
| HOLDWICK, MARVIN L | 3725 GUNTER TRL | | | | GRAYLING | MI | 49738-7799 |
| HOLE SR, ROBERT L | 417 S MORGAN ST | | | | ROXBORO | NC | 27573-5154 |
| HOLE, ANN M | 326 YORK VIEW LN NW | | | | COMSTOCK PARK | MI | 49321-8947 |
| HOLE, CONNIE E | 1055 INDIAN LAKES RD NW | | | | SPARTA | MI | 49345-8549 |
| HOLE, DENNIS A | 11853 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| HOLE, ERVIN F | 6440 KIES ST NE | | | | ROCKFORD | MI | 49341-9562 |
| HOLE, JACQUELINE L | 1049 WILLOW SPRINGS BLVD | | | | BROWNSBURG | IN | 46112-1854 |
| HOLE, JAMES E | 5103 E KARLSWAY DR | | | | COLUMBUS | IN | 47201-8920 |
| HOLE, LOREN E | 1406 MAGNOLIA ST | | | | NEW SMYRNA BEACH | FL | 32168-7745 |
| HOLE, NANCY C | 5041 BELLE ISLE DR | | | | DAYTON | OH | 45439-3201 |
| HOLE, SCOTT A | 3009 S MADISON ST | | | | MUNCIE | IN | 47302-5137 |
| HOLEC, ALICE A | 4221 WEISS | | | | SAGINAW | MI | 48603-4147 |
| HOLEC, ALICE A | 4221 WEISS ST | | | | SAGINAW | MI | 48603-4147 |
| HOLECEK, CHARLES A | 11785 LANSING HWY | | | | DURAND | MI | 48429 |
| HOLECEK, MAXINE M | 265 RUBY CT APT 1 | | | | WEST BRANCH | MI | 48661-1165 |
| HOLECEK, MAXINE M | 265 RUBY CT APT 1 | | | | WEST BRANCH | MI | 48661-1165 |
| HOLECKO, ELSIE V | 975 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2352 |
| HOLECKO, GERALD J | 9973 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-8703 |
| HOLEK, ROBERT J | 538 MILLSTONE DR | | | | LAWRENCE | KS | 66049-2350 |
| HOLEK, WILLIAM J | PO BOX 175 | | | | TONGANOXIE | KS | 66086-0175 |
| HOLEMAN, ARTHURINE | PO BOX 60202 | | | | DAYTON | OH | 45406-0202 |
| HOLEMAN, DENNIS M | 27372 PARKVIEW BLVD APT 4302 | | | | WARREN | MI | 48092-2897 |
| HOLEMAN, DONALD C | 29336 CEDARWOOD | #15 | | | ROSEVILLE | MI | 48066 |
| HOLEMAN, HOWARD L | 4115 GRAYTON DR | | | | WATERFORD | MI | 48328-3426 |
| HOLEMAN, KATHERINE | 116 CEDAR RIDGE TRL | | | | ELM CITY | NC | 27822-8303 |
| HOLEN, ALVIN W | 1454 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5177 |
| HOLEN, BETTY | PO BOX 352 | | | | TOPINABEE | MI | 49791-0352 |
| HOLES, DONALD E | 3395 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9678 |
| HOLESKO, EDWARD F | 3421 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-8759 |
| HOLESKO, LISA M | 717 RED HAWK TRL | | | | NEWTON FALLS | OH | 44444-1293 |
| HOLESKO, ROBERT J | 3970 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8717 |
| HOLESTINE, DOUGLAS E | 2285 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| HOLET, JOHN A | 707 E FORESTLAWN DR | | | | MIDLAND | MI | 48640-9036 |
| HOLETON, JOHN A | 2392 BARCLAY AVE | | | | SHELBY TWP | MI | 48317-3606 |
| HOLEVA, JANET M | 20497 DENBY | | | | REDFORD | MI | 48240-1203 |
| HOLEVAC, GLENN FRANK | 9063 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| HOLEVAR, DOLORES E | 612 OAK DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| HOLEWA, RALPH H | 843 HIGHBANKS DR | | | | ALLEGAN | MI | 49010-1692 |
| HOLEWA, RAYMOND A | 7556 N 32ND ST | | | | RICHLAND | MI | 49083-9463 |
| HOLEWA, ROBERT J | 40418 22ND ST | | | | KALAMAZOO | MI | 49009-9215 |
| HOLEWINSKI, ROBERT D | 15 PITTMAN RD | | | | LYMAN | SC | 29365-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLEWINSKI, THOMAS J | 10407 W 131ST ST | | | | PALOS PARK | IL | 60464-2225 |
| HOLEWINSKI, VIVIAN M | 1106 LYNSUE LN | | | | WATERFORD | MI | 48327-2453 |
| HOLEWSKI, SANDRA | 8810 S 15TH AVE | | | | OAK CREEK | WI | 53154-4004 |
| HOLEY, ARVID J | 803 CENTRAL AVE | | | | COON VALLEY | WI | 54623-9743 |
| HOLEY, BRUCE M | 4180 SWORD HWY | | | | CLAYTON | MI | 49235-9613 |
| HOLEY, DONNA J | 2001 W MILLER RD | | | | LANSING | MI | 48911-4641 |
| HOLEY, HAZEN W | PMB299684-3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244 |
| HOLEY, LARRY E | 6131 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9504 |
| HOLEY, LORENE K | 4039 VERMAAS AVE | | | | TOLEDO | OH | 43612-1815 |
| HOLFIELD, GREGORY D | PO BOX 1371 | | | | SAINT PAUL | VA | 24283-1371 |
| HOLFIELD, THOMAS D | 6273 GARDEN CT | | | | WARREN | MI | 48091-3851 |
| HOLFORD, ANNE L | 5292 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321 |
| HOLFORD, CATHERINE S | 101 CIRCLE DR | | | | ALEXANDRIA | IN | 46001-1020 |
| HOLFORD, MARVIN G | 5292 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9586 |
| HOLFORD, RALPH | 4975 CASCADE S E | | | | GRAND RAPIDS | MI | 49546-3763 |
| HOLFORD, RALPH | 4975 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-3763 |
| HOLFORD, ROBERT E | 3738 S ISABELLA RD APT 105 | | | | MT PLEASANT | MI | 48858-7986 |
| HOLFORD, SALLY K | 3039 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9599 |
| HOLGUIN JR, GENARO | 1215 N GENESEE DR | | | | LANSING | MI | 48915-1911 |
| HOLGUIN, CLEMENTE | 5480 CENTURY PLAZA WAY | | | | SAN JOSE | CA | 95111-1820 |
| HOLGUIN, DIANA S | 45465 25TH ST E SPC 223 | | | | LANCASTER | CA | 93535-2395 |
| HOLGUIN, JOE | 5028 LAKEFRONT DR | | | | WICHITA FALLS | TX | 76310 |
| HOLGUIN, LORI H | 565 S COBBLESTONE CT | | | | BLOOMINGTON | IN | 47403-8954 |
| HOLGUIN, PILAR A | 211 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| HOLGUIN, RICARDO | 422 N CATHERINE ST | | | | LANSING | MI | 48917-4904 |
| HOLGUIN, ROBERTO | 403 WINDSOR LN | | | | PORTAGE | MI | 49002-2916 |
| HOLIAK, KENNETH A | 30409 WINTHROP DR | | | | MADISON HEIGHTS | MI | 48071-5918 |
| HOLIC JR, STEVEN E | 329 MALLARD COVE RD | | | | MONETA | VA | 24121-2361 |
| HOLIC, CATHI J | 552 SPRUCE DR | | | | NAPERVILLE | IL | 60540-7233 |
| HOLICK, ELIZABETH | 2304 GLENHEATH DR | | | | DAYTON | OH | 45440-1904 |
| HOLICKI, MARY K | 36 BLAIR HIGHLAND TRAILE | | | | MOUNT MORRIS | MI | 48458 |
| HOLICKI, MARY K | 36 BLAIR HIGHLAND TRAILE | | | | MOUNT MORRIS | MI | 48458 |
| HOLICKI, SHARON | 3535 KELLAR AVE | | | | FLINT | MI | 48504-2147 |
| HOLIDAY JR, JAMES E | 401 ENGLEWOOD AVE APT 1 | | | | BUFFALO | NY | 14223-2866 |
| HOLIDAY JR, LARRY L | 483 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2020 |
| HOLIDAY, ALFREDIA | 3217 CARTER ST | | | | SAGINAW | MI | 48601-4053 |
| HOLIDAY, ANNIE L | 2587 BRUNKOW CT | | | | SAGINAW | MI | 48601-6729 |
| HOLIDAY, BETTY L | 2700 NARLOCH ST | | | | SAGINAW | MI | 48601-1340 |
| HOLIDAY, CARL E | 2102 WALNUT ST | | | | SAGINAW | MI | 48601-2033 |
| HOLIDAY, CHARLES N | 501 PIERCE ST | | | | SANDUSKY | OH | 44870-4724 |
| HOLIDAY, CHARLES N | 501 PIERCE ST | | | | SANDUSKY | OH | 44870-4724 |
| HOLIDAY, CLIFFORD D | 515 SW SALINE ST | | | | TOPEKA | KS | 66606-1921 |
| HOLIDAY, CLYDE J | 2755 LUNA RD SW | | | | DEMING | NM | 88030-8064 |
| HOLIDAY, DARRYL G | 91 BOUCK ST | | | | TONAWANDA | NY | 14150-2024 |
| HOLIDAY, DEXTER O | 2725 LARRY TIM DR | | | | SAGINAW | MI | 48601-5615 |
| HOLIDAY, DION D | 6025 MARJA ST | | | | FLINT | MI | 48505-5805 |
| HOLIDAY, EDWIN J | 3299 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| HOLIDAY, JAMES E | 652 SPENCER CIR | | | | NEWPORT NEWS | VA | 23605-2930 |
| HOLIDAY, JEREMY G | 4510 OAKESTIA ST | | | | COMMERCE TOWNSHIP | MI | 48382-3827 |
| HOLIDAY, JOHNIE L | 8832 S RACINE AVE | | | | CHICAGO | IL | 60620-3425 |
| HOLIDAY, MARY E | 515 SW SALINE ST | | | | TOPEKA | KS | 66606-1921 |
| HOLIDAY, MARY E | APT 115B | 28815 JAMISON STREET | | | LIVONIA | MI | 48154-4088 |
| HOLIDAY, NANCY E | 1204 JACKSON STREET | | | | LA PORTE | IN | 46350-3641 |
| HOLIDAY, ODELL | 8639 SAINT JOHN ST | | | | SHELBY TOWNSHIP | MI | 48317-4361 |
| HOLIDAY, ROMELL | 1 ALLSPICE CT. | | | | OWINGS MILLS | MD | 21117-1329 |
| HOLIDAY, ROMELL | 1 ALLSPICE CT | | | | OWINGS MILLS | MD | 21117-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLIDAY, ROOSEVELT B | 2824 AMBERWOOD PL | MAIL BOX 14 | | | KOKOMO | IN | 46901-1468 |
| HOLIDAY, ROY C | PO BOX 6253 | | | | FORT WORTH | TX | 76115-0253 |
| HOLIDAY, STEVEN F | 14500 AGNES ST | | | | SOUTHGATE | MI | 48195-1944 |
| HOLIDAY, THOMAS L | PO BOX 160 | | | | CHEROKEE | AL | 35616-0160 |
| HOLIDAY, WILLIAM E | 301 SOUTH SYCAMORE STREET | | | | PAOLI | IN | 47454-1145 |
| HOLIDAY-GOLSON, LATRICE D | 6020 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9610 |
| HOLIE, CHARLES E | 13021 GIRARD AVE S | | | | BURNSVILLE | MN | 55337-2405 |
| HOLIEN, DWIGHT H | 14351 PETERBORO DR | | | | STERLING HTS | MI | 48313-2739 |
| HOLIEN, HARLAN E | 14748 DARWIN CT | SITE 210B | | | SHELBY TWP | MI | 48315-3747 |
| HOLIFIELD JR, JOHN B | 55091 LEE RD | | | | NEW HUDSON | MI | 48165-8516 |
| HOLIFIELD JR, WILLIE | 8049 WALDEN ST | | | | DETROIT | MI | 48213-2381 |
| HOLIFIELD, ALLEN R | 11910 BLOCK RD | | | | BIRCH RUN | MI | 48415-9467 |
| HOLIFIELD, ANTHONY J | 7393 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1821 |
| HOLIFIELD, BARRY | 3609 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| HOLIFIELD, BETTY L | 6316 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| HOLIFIELD, BRUCE E | PO BOX 408 | | | | SHERWOOD | OH | 43556-0408 |
| HOLIFIELD, DANIEL E | 8444 W ROLSTON RD | | | | LINDEN | MI | 48451-9772 |
| HOLIFIELD, DANNIE T | 20029 DEERING ST | | | | LIVONIA | MI | 48152-2309 |
| HOLIFIELD, DORIS M | 2438 GREENE 625 RD | | | | PARAGOULD | AR | 72450-8504 |
| HOLIFIELD, DORIS M | 2438 GREENE ROAD 625 | | | | PARAGOULD | AR | 72450-8504 |
| HOLIFIELD, FULTON | 19490 ROBSON ST | | | | DETROIT | MI | 48235-1953 |
| HOLIFIELD, GAYNELL J. | 125 PAUL REVERE LN | | | | FLINT | MI | 48507-5931 |
| HOLIFIELD, GAYNELL J. | 125 PAUL REVERE LN | | | | FLINT | MI | 48507-5931 |
| HOLIFIELD, HAZEL S | 8299 SEYMOUR RD | | | | GAINES | MI | 48436-9799 |
| HOLIFIELD, HAZEL S | 8299 S SEYMOUR RD | | | | GAINES | MI | 48436-9799 |
| HOLIFIELD, JERRY C | 42957 WINDING POND TRL | | | | BELLEVILLE | MI | 48111-7205 |
| HOLIFIELD, JOHN A | PO BOX 5334 | | | | MANSFIELD | OH | 44901-5334 |
| HOLIFIELD, LARRY C | PO BOX 582 | | | | SAINT PAUL | VA | 24283-0582 |
| HOLIFIELD, LETICIA A | 412 DORCHESTER AVE | | | | CINCINNATI | OH | 45219-3102 |
| HOLIFIELD, LINDA | 200 PINE LAKES DR W | | | | LAPEER | MI | 48446-4503 |
| HOLIFIELD, LODENA | PO BOX 628 | | | | FOREST | MS | 39074-0628 |
| HOLIFIELD, MARY E | 2552 W BRITTON RD | | | | PERRY | MI | 48872-9603 |
| HOLIFIELD, MARY E | 2552 WEST BRITTON ROAD | | | | PERRY | MI | 48872 |
| HOLIFIELD, MINERVA M | 1339 WESLEYAN RD | | | | DAYTON | OH | 45406-4247 |
| HOLIFIELD, MYRTLE L | 2537 N 1ST ST | | | | MILWAUKEE | WI | 53212-2804 |
| HOLIFIELD, RODERICK K | 18940 WHITCOMB ST | | | | DETROIT | MI | 48235-2846 |
| HOLIFIELD, SANDY A | 2604 43RD AVE | | | | MERIDIAN | MS | 39307-4269 |
| HOLIFIELD, WAYNE | 3181 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9780 |
| HOLIFIELD, WILLIAM V | 300 LELAND TER NE | | | | ATLANTA | GA | 30317-1411 |
| HOLIHAN, DIANE | 5953 COLE RD | | | | SAGINAW | MI | 48601 |
| HOLIHAN, DICK A | 2386 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| HOLIHAN, ERNESTINE H | 5053 N SMITH RD | | | | OWOSSO | MI | 48867-9429 |
| HOLIHAN, ERNESTINE H | 5053 N SMITH RD | | | | OWOSSO | MI | 48867-9429 |
| HOLIHAN, MARGARET L | 1003 CHESTNUT ST | | | | SAGINAW | MI | 48602-1632 |
| HOLIHAN, MICHAEL J | 27936 DICKASON DR | | | | VALENCIA | CA | 91354-1200 |
| HOLIHAN, RAYMOND P | 1003 CHESTNUT ST | | | | SAGINAW | MI | 48602-1632 |
| HOLIK, MICHAEL D | 998 N GRAF RD | | | | CARO | MI | 48723-9682 |
| HOLIMAN, L V | 1515 ROACH ST | | | | INDIANAPOLIS | IN | 46208-5253 |
| HOLIMAN, L V | 1515 W ROACHE ST | | | | INDIANAPOLIS | IN | 46208-5253 |
| HOLIMAN, RONALD S | 5591 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3351 |
| HOLIMAN, WILLIS | 6163 FRED DR | | | | CYPRESS | CA | 90630-3907 |
| HOLINBAUGH, JAMES L | 7292 ELM ST | | | | NEWTON FALLS | OH | 44444-9233 |
| HOLINBAUGH, JOHN K | 1185 NE 835 ST | | | | OLD TOWN | FL | 32680-8200 |
| HOLINBAUGH, ROBERT E | 8268 LONGVIEW DR NE | | | | WARREN | OH | 44484-1932 |
| HOLINBAUGH, WAYNE L | 1263 NE 835 ST | | | | OLD TOWN | FL | 32680-8298 |
| HOLINESS, TERESA U | 26187 W OUTER DR | | | | DETROIT | MI | 48217-1137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLINKO JR, MYKOLA | 15625 HARRIS RD | | | | DEFIANCE | OH | 43512-8091 |
| HOLINKO, RETA J | 1438 TERBURY RD | | | | ALFRED STATION | NY | 14803-9785 |
| HOLINSKI, HELEN | 6649 WINONA AVE | | | | ALLEN PARK | MI | 48101-2323 |
| HOLINYJ, BEVERLY L | 4097 BIG HOLLOW LN | | | | JACKSONVILLE | FL | 32277-1630 |
| HOLINYJ, BEVERLY L | 4097 BIG HOLLOW LN | | | | JACKSONVILLE | FL | 32277-1630 |
| HOLISKY, LAWRENCE E | 7818 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| HOLIWAY, HAROLD | 222 WHIPPOORWILL DR | | | | WRIGHT CITY | MO | 63390-1816 |
| HOLIWAY, NANCY | 3131 GOVERNORS AVE | | | | DULUTH | GA | 30096-3593 |
| HOLK III, WILLIAM H | 3376 HOFFMAN NORTON RD NW | | | | WARREN | OH | 44481-9425 |
| HOLKA, ADRIANNE A | 108 STAGECOACH RD | | | | HOLLISTON | MA | 01746-1146 |
| HOLKA, DENNIS M | 2006 33RD ST | | | | BAY CITY | MI | 48708-3805 |
| HOLKA, DONNA | 500 S JACKSON | | | | BAY CITY | MI | 48708-7369 |
| HOLKA, DONNA | 500 S JACKSON ST | | | | BAY CITY | MI | 48708-7369 |
| HOLKA, KENNETH J | 1318 WAXWING DR | | | | DEWITT | MI | 48820-9544 |
| HOLKA, MARGARET | 1652 CASS AVE | | | | BAY CITY | MI | 48708-8183 |
| HOLKA, MARGARET | 1652 CASS AVENUE | | | | BAY CITY | MI | 48708-8183 |
| HOLKA, PATRICK J | 835 RIVER OAKS DRIVE | | | | SHREVEPORT | LA | 71104-2809 |
| HOLKA, STEPHEN P | 3760 W ACOMA DR | | | | PHOENIX | AZ | 85053-5409 |
| HOLKO, ANN C | 5396 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7705 |
| HOLKO, CHARLES W | 2559 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9406 |
| HOLKO, FRANK | 6190 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9666 |
| HOLKO, JAMES M | 5396 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7705 |
| HOLL, HELEN J | 4111 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7055 |
| HOLL, JERRY R | 1733 SWAILES RD | | | | TROY | OH | 45373-9566 |
| HOLL, NICHOLAS | 303 LYNN RD | | | | CAMILLUS | NY | 13031-1216 |
| HOLL, WILLIAM H | 5286 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1126 |
| HOLLABAUGH, DIANA | 2545 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| HOLLABAUGH, DOUGLAS L | 13303 BLUE SPRUCE CT | | | | LINDEN | MI | 48451-8864 |
| HOLLABAUGH, LILLIAN C | 3102 HAINE DR APT 610 | | | | HARLINGEN | TX | 78550-0808 |
| HOLLABAUGH, LILLIAN C | 3102 HAINE DR APT 610 | | | | HARLINGEN | TX | 78550-0808 |
| HOLLABAUGH, ORIE D | 190 SE CROSSPOINT DR | | | | PORT ST LUCIE | FL | 34983-3161 |
| HOLLADA, ROBERT E | 162 CHRISTNER HOLLOW RD | | | | FORT HILL | PA | 15540-2213 |
| HOLLADAY, DANIEL A | 145 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| HOLLADAY, GLENN K | 4734 DRESDEN CT | | | | JACKSONVILLE | FL | 32257-1206 |
| HOLLADAY, JIMMY L | 13410 MISSOURI ROUTE A | | | | LIBERTY | MO | 64068-8122 |
| HOLLADAY, WILLIAM O | 3312 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-5414 |
| HOLLAN, DALLAS V | 676 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-9475 |
| HOLLAN, DONALD R | 1421 ROSEMONT BLVD | | | | DAYTON | OH | 45410-3120 |
| HOLLAND I I I, URIAH | 221 HANOVER AVE | | | | DAYTON | OH | 45427-2633 |
| HOLLAND JR, ALVAH K | 2012 PEARL ST | | | | ANDERSON | IN | 46016-4449 |
| HOLLAND JR, DUDLEY E | 2921 US HIGHWAY 250 | | | | GREENWICH | OH | 44837-9473 |
| HOLLAND JR, FLOYD M | 776 LEXINGTON ONT. RD | | | | MANSFIELD | OH | 44903 |
| HOLLAND JR, IRWIN J | 25303 45 HWY SPUR BLDG 14 | C/O DONALD V BIERMAN | | | PLATTE CITY | MO | 64079-8354 |
| HOLLAND JR, JAMES L | 6343 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2330 |
| HOLLAND JR, JAMES R | 130 COUNTRY ROAD 3154 | | | | DE BERRY | TX | 75639 |
| HOLLAND JR, LARRY D | 1123 SMART RD | | | | MANSFIELD | OH | 44903-9667 |
| HOLLAND JR, LUTHER L | 5913 HAWK CT | | | | VENUS | TX | 76084-3223 |
| HOLLAND JR, RALPH V | 4991 LYLE RD | | | | COLUMBUS | OH | 43229-5307 |
| HOLLAND JR, ROBERT | 952 HUFFMAN RD | | | | BRIGHTON | TN | 38011-6634 |
| HOLLAND JR, ROBERT W | 11658 W LEWISVILLE RD | | | | CLOVERDALE | IN | 46120-9353 |
| HOLLAND, ADA L | 1875 JANET ST | | | | HARRISON | MI | 48625-8796 |
| HOLLAND, ALFRED | 101 EAST AUSTIN AVENUE | | | | FLINT | MI | 48505-2738 |
| HOLLAND, ALFRED E | 1636 20 MILE RD | | | | MARION | MI | 49665-8429 |
| HOLLAND, ALFRED R | G-4051 DALLAS ST | | | | BURTON | MI | 48519 |
| HOLLAND, ALICE L | 8203 NW MACE ROAD | | | | KANSAS CITY | MO | 64152-4621 |
| HOLLAND, ALICE L | 8203 NW MACE RD | | | | KANSAS CITY | MO | 64152-4621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLAND, ALLEN J | 85 KEITH AVE | | | | CAMDEN | TN | 38320-6823 |
| HOLLAND, ALMA J | 29 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| HOLLAND, ALMA J | 29 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| HOLLAND, ANGELINE | 2300 PLAZA AVE NE APT 515 | | | | WARREN | OH | 44483-3550 |
| HOLLAND, ANN ALICE | 2029 CAT CREEK RD. | | | | FRANKLIN | NC | 28734-7183 |
| HOLLAND, ANN ALICE | 2029 CAT CREEK RD | | | | FRANKLIN | NC | 28734-7183 |
| HOLLAND, ANN H | 1330 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| HOLLAND, ANNETTE B | PO BOX 394 | | | | WOOD DALE | IL | 60191-0394 |
| HOLLAND, ANNIE M | G6239 BALLARD DR | | | | FLINT | MI | 48505 |
| HOLLAND, ANTHONY L | 11802 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| HOLLAND, ANTHONY T | 4929 MANNING RD | | | | INDIANAPOLIS | IN | 46228-2054 |
| HOLLAND, ARCHIE L | 5639 HENSLEY RD | | | | LULA | GA | 30554-3251 |
| HOLLAND, ARNOLD W | 12 GELBHAUS LN | | | | DAMASCUS | PA | 18415-3545 |
| HOLLAND, BARBARA B | 715 S ELM ST | | | | GARDNER | KS | 66030-1641 |
| HOLLAND, BARBARA J | 35203 BRIGHTON DR | | | | STERLING HEIGHTS | MI | 48310-7410 |
| HOLLAND, BARBARA L | PO BOX 248 | 175 LAFAYETTE TRAIL | | | CHALK HILL | PA | 15421-0248 |
| HOLLAND, BEN R | 9809 CHASE ISLAND DR | | | | SHREVEPORT | LA | 71118-4605 |
| HOLLAND, BENJAMIN H | 7 SIERRA CIRCLE | | | | HOT SPRINGS | AR | 71909-3222 |
| HOLLAND, BERTHA | 239 KUHNE BLVD | | | | TROY | MO | 63379 |
| HOLLAND, BETTY S | 828 SMITH BREWER RD | | | | LONDON | KY | 40744-7325 |
| HOLLAND, BETTY S | 828 SMITH BREWER ROAD | | | | LONDON | KY | 40744 |
| HOLLAND, BEVERLY | 150 W 174TH ST APT 9G | | | | BRONX | NY | 10453-7504 |
| HOLLAND, BEVERLY | 150 W. 174TH ST 9G | | | | BRONX | NY | 10453-7504 |
| HOLLAND, BEVERLY A | 383 SHAGBARK TRL | | | | SOMERVILLE | AL | 35670-3231 |
| HOLLAND, BOBBIE J | 6910 CEDAR GROVE RD | | | | BIG SANDY | TN | 38221-5025 |
| HOLLAND, CARLOS A | 1326 MCCAMERON AVE | | | | LOCKPORT | IL | 60441-2710 |
| HOLLAND, CARMEN L | 4835 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-1987 |
| HOLLAND, CAROLYN | 100 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-1915 |
| HOLLAND, CATHERINE M | 5724 SHANNON LN | | | | CLARKSTON | MI | 48348-5165 |
| HOLLAND, CECIL C | 12482 SE 173RD LN | | | | SUMMERFIELD | FL | 34491-1813 |
| HOLLAND, CECIL E | 2909 S SHELEY RD | | | | INDEPENDENCE | MO | 64052-3018 |
| HOLLAND, CHARLENE | 5495 LANCASTER HILL APT. 39 | | | | CLARKSTON | MI | 48346 |
| HOLLAND, CHARLES | 3731 CLEVELAND AVE | | | | KANSAS CITY | MO | 64128-2636 |
| HOLLAND, CHARLES A | 533 BURWOOD AVE | | | | ANN ARBOR | MI | 48103-3933 |
| HOLLAND, CHARLES L | 3661 PARMENTER RD | | | | DURAND | MI | 48429-9757 |
| HOLLAND, CHARLES P | PO BOX 355 | | | | DALLAS | GA | 30132-0007 |
| HOLLAND, CHARLES R | PO BOX 1012 | | | | WELAKA | FL | 32193-1012 |
| HOLLAND, CHERYL A | PO BOX 226 | | | | NORTH SALEM | IN | 46165-0226 |
| HOLLAND, CHRISTOPHER J | 3520 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| HOLLAND, CLARA J | 3520 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| HOLLAND, CLAUDE A | 7642 S 250 E | | | | MARKLEVILLE | IN | 46056-9771 |
| HOLLAND, CONNIE S | 105 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1905 |
| HOLLAND, CYNTHIA K | 1360 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| HOLLAND, DALE L | 1509 SAN ANTONIO CREEK RD | | | | SANTA BARBARA | CA | 93111-1319 |
| HOLLAND, DANA T | 3118 S BAGGETT RD | | | | WINSTON | GA | 30187-1420 |
| HOLLAND, DANA T | 3118 SOUTH BAGGETT RD | | | | WINSTON | GA | 30187-1420 |
| HOLLAND, DANIEL J | 1340 W 97TH AVE | | | | CROWN POINT | IN | 46307-2460 |
| HOLLAND, DANIEL L | 944 WAUREGAN DR | | | | HOPE | MI | 48628 |
| HOLLAND, DANNIE E | 8218 AUTUMN MILL LN | | | | INDIANAPOLIS | IN | 46256-3443 |
| HOLLAND, DANNY R | 14 RECORDS DR | | | | ANDERSON | IN | 46013-3703 |
| HOLLAND, DAVID C | 14636 PINE LAKE ST | | | | CLERMONT | FL | 34711-7170 |
| HOLLAND, DAVID J | 4649 PIER DR | | | | TROY | MI | 48098-4180 |
| HOLLAND, DAVID L | 1029 N EAST ST | | | | FENTON | MI | 48430-1585 |
| HOLLAND, DELBERT L | 3366 VAN CAMPEN RD | | | | FLINT | MI | 48507-3307 |
| HOLLAND, DELMAR G | 3881 VALACAMP AVE SE | | | | WARREN | OH | 44484-3314 |
| HOLLAND, DENNIS M | 5170 S CLARENDON ST | | | | DETROIT | MI | 48204-2922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLAND, DOLORES J | 1104 CRESTVIEW LN | | | | STEWARTSTOWN | PA | 17363-8383 |
| HOLLAND, DONALD J | 645 PINE ST | | | | HURST | TX | 76053-5529 |
| HOLLAND, DONALD J | 5517 CLUB HOUSE DR | | | | FORT WORTH | TX | 76148-4006 |
| HOLLAND, DONALD J | 8809 CARRIAGE LN | | | | PENDLETON | IN | 46064-9341 |
| HOLLAND, DONALD S | 9901 N ORACLE RD APT 3207 | | | | ORO VALLEY | AZ | 85704-7989 |
| HOLLAND, DONALD S | 502 PARK PL | | | | MARSHALL | TX | 75672-5862 |
| HOLLAND, DONALD W | 12228 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| HOLLAND, DONNIE | 3342 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| HOLLAND, DORIS M | 10793 WEST M48 | | | | RUDYARD | MI | 49780 |
| HOLLAND, DOROTHY S | 1119 JENNA DR | | | | DAVISON | MI | 48423-3603 |
| HOLLAND, DOUGLAS M | 7097 W VON DETTE CIR | | | | CENTERVILLE | OH | 45459-5039 |
| HOLLAND, DWIGHT | 11701 CHANT LN UNIT 3 | | | | ZIONSVILLE | IN | 46077-7011 |
| HOLLAND, EDGAR W | 1290 PLATINUM DR | | | | HOSCHTON | GA | 30548-1789 |
| HOLLAND, EDNA M | 155 LAUREL CIR | | | | LAVONIA | GA | 30553-2144 |
| HOLLAND, EDNA S | 486 HAMMERSTEIN RD LOT 181 | | | | WHEELERSBURG | OH | 45694-8018 |
| HOLLAND, ELBERT J | 2871 N BOGAN RD | | | | BUFORD | GA | 30519-3975 |
| HOLLAND, ELMER | 6432 WHITAKER FARMS DR | | | | INDIANAPOLIS | IN | 46237-8509 |
| HOLLAND, ELMER G | 11905 E JACKSON ST | | | | PARKER CITY | IN | 47368-9442 |
| HOLLAND, ERNEST L | 709 W 37TH ST | | | | ANDERSON | IN | 46013-4009 |
| HOLLAND, ERNIE | 8872 FLEENER CT | | | | AVON | IN | 46123-8952 |
| HOLLAND, EULA J. | 47 WOODROW ST | | | | HAMILTON | OH | 45013-1556 |
| HOLLAND, EULA J. | 47 WOODROW ST | | | | HAMILTON | OH | 45013-1556 |
| HOLLAND, EVERETTE E | 11381 WHITTIER STREET | | | | DETROIT | MI | 48224-1544 |
| HOLLAND, FLETCHER J | 17231 RICHARD ST | | | | SOUTHFIELD | MI | 48075-2942 |
| HOLLAND, FLORA | 17301 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3118 |
| HOLLAND, FLORA | 17301 CICOTTE | | | | ALLEN PARK | MI | 48101-3118 |
| HOLLAND, FLOYD D | PO BOX 3453 | | | | SEBRING | FL | 33871-3453 |
| HOLLAND, FRANK L | 100 GRAYSON WAY | | | | GEORGETOWN | KY | 40324-8620 |
| HOLLAND, FRANKLIN D | 313 E SOUTH ST | | | | WEST UNION | OH | 45693-1415 |
| HOLLAND, FREDERICK C | 197 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2723 |
| HOLLAND, GARLAND B | 3539 OAK KNOLL DR | | | | MARIETTA | GA | 30068-3943 |
| HOLLAND, GARRY W | 3717 S EWING ST | | | | INDIANAPOLIS | IN | 46237-1256 |
| HOLLAND, GARY R | 11869 S OLD TOWER RD | | | | BALDWIN | MI | 49304-8739 |
| HOLLAND, GENE A | 3045 BURSON DR | | | | SHREVEPORT | LA | 71118-3707 |
| HOLLAND, GEORGE | 9317 E NACOMA DR | | | | SUN LAKES | AZ | 85248-7455 |
| HOLLAND, GEORGE H | 3120 SAINT FLORENCE TER | | | | OLNEY | MD | 20832-1631 |
| HOLLAND, GERARD E | 442 S PADDOCK ST | | | | PONTIAC | MI | 48341-3029 |
| HOLLAND, GLORIA J | 711 PRESTON CT | | | | ROCHESTER HILLS | MI | 48307-4596 |
| HOLLAND, GUIN E | 129 BENNETT RD | | | | EVA | AL | 35621-8703 |
| HOLLAND, GUY L | 2862 RAINEY RD | | | | TEMPLE | GA | 30179-3122 |
| HOLLAND, HAROLD F | 1041 WHEATRIDGE CT | | | | BURTON | MI | 48509-2373 |
| HOLLAND, HAROLD H | 5307 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9711 |
| HOLLAND, HAROLD L | 1409 RANCHO VISTA DR | | | | MC KINNEY | TX | 75070-6336 |
| HOLLAND, HARRIS C | 1464 W 33RD ST | | | | INDIANAPOLIS | IN | 46208-4547 |
| HOLLAND, HELEN L | 2939 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| HOLLAND, HENRIETTA | 320 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1537 |
| HOLLAND, HENRY M | 96 ATRIUM DR | | | | BRICK | NJ | 08723-6279 |
| HOLLAND, HERBERT L | 2326 107TH AVE | | | | OAKLAND | CA | 94603-4009 |
| HOLLAND, HERMAN L | 3011 SPOTTSWOOD CIR | | | | MURFREESBORO | TN | 37128-5051 |
| HOLLAND, INELL | 329 W BAKER ST | | | | FLINT | MI | 48505-4102 |
| HOLLAND, IOLENE | 305 W MAIN ST APT A6 | | | | HARBOR SPRINGS | MI | 49740-1450 |
| HOLLAND, IRENE | 1625 S DRAPER STREET | | | | INDIANAPOLIS | IN | 46203 |
| HOLLAND, IRENE | 1625 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-2813 |
| HOLLAND, JACK H | APT 829 | 36550 GRAND RIVER AVENUE | | | FARMINGTON | MI | 48335-3069 |
| HOLLAND, JACKIE H | 43600 NAVES CT | | | | CLINTON TOWNSHIP | MI | 48038-6421 |
| HOLLAND, JAMAL D | 1065 CROWN RIVER PKWY | | | | MCDONOUGH | GA | 30252-4543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLAND, JAMES D | 422 INNWOOD RD | | | | SIMI VALLEY | CA | 93065-6816 |
| HOLLAND, JAMES D | 2306 PARADISE DR APT 123 | | | | RENO | NV | 89512-2799 |
| HOLLAND, JAMES E | 1631 BRANDYWINE DR | | | | CHARLOTTESVILLE | VA | 22901-2801 |
| HOLLAND, JAMES E | PO BOX 725 | | | | LYNCH | KY | 40855 |
| HOLLAND, JAMES F | 6529 THORNEYCROFT DR | | | | SHELBY TWP | MI | 48316-3350 |
| HOLLAND, JAMES H | 1416 MONTCLAIR ST | | | | ARLINGTON | TX | 76015-1400 |
| HOLLAND, JAMES H | 960 CENTRAL DR | | | | LAKE ORION | MI | 48362-2321 |
| HOLLAND, JAMES L | 4929 S GRAMERCY PL | | | | LOS ANGELES | CA | 90062-2246 |
| HOLLAND, JAMES L | 911 CORD ST | | | | BALTIMORE | MD | 21220-4507 |
| HOLLAND, JAMES M | 1340 MUIR DR | | | | RENO | NV | 89503-2646 |
| HOLLAND, JAMES M | PO BOX 218 | | | | ROACHDALE | IN | 46172-0218 |
| HOLLAND, JAMES P | 214 S ALDER DR | | | | ORLANDO | FL | 32807-4975 |
| HOLLAND, JAMES R | 235 SHAW RD NW | | | | HARTSELLE | AL | 35640-2137 |
| HOLLAND, JAMES T | PO BOX 352 | | | | NEW LOTHROP | MI | 48460-0352 |
| HOLLAND, JAMES V | 11222 PFLUMM RD | | | | LENEXA | KS | 66215-4811 |
| HOLLAND, JANE S | 122 BAYLEAF LN | | | | MADISON | MS | 39110-9748 |
| HOLLAND, JANETTE | 18675 PARKLAND DR APT 503 | | | | SHAKER HEIGHTS | OH | 44122-3468 |
| HOLLAND, JEANNETTE D | 5038 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2052 |
| HOLLAND, JEFFREY A | 34 TOPEKA | | | | IRVINE | CA | 92604-2556 |
| HOLLAND, JEFFREY A | 635 NEWBURG RD | | | | ALBION | MI | 49224-9208 |
| HOLLAND, JERALD T | 211 KATE DR | | | | SIKESTON | MO | 63801-4904 |
| HOLLAND, JERIMOND D | 1902 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2750 |
| HOLLAND, JERRY B | 4809 PALMER AVE | | | | KANSAS CITY | MO | 64129-2056 |
| HOLLAND, JERRY T | PO BOX 585 | | | | JUSTIN | TX | 76247-0585 |
| HOLLAND, JESSYCA | 5206 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1941 |
| HOLLAND, JIMMIE K | 11810 W CHADWICK RD | | | | EAGLE | MI | 48822-9751 |
| HOLLAND, JIMMY D | 761 HIGHWAY 324 | | | | VINA | AL | 35593-3133 |
| HOLLAND, JIMMY E | 1117 SANDY LANE DR | | | | ALPHARETTA | GA | 30022-5330 |
| HOLLAND, JOAN E | 3471 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1367 |
| HOLLAND, JOANN | 117 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| HOLLAND, JOANN | P O BOX 146 | | | | MOSCOW | OH | 45153-0146 |
| HOLLAND, JOANN | PO BOX 146 | | | | MOSCOW | OH | 45153-0146 |
| HOLLAND, JOE B | 159 REHOBOTH CHURCH RD | | | | NEWBERN | TN | 38059-4431 |
| HOLLAND, JOHN B | 500 REED ST | | | | ROANOKE | TX | 76262-6649 |
| HOLLAND, JOHN C | 3293 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-8634 |
| HOLLAND, JOHN M | 5038 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2052 |
| HOLLAND, JOHN W | PO BOX 30122 | | | | JEWELL | OH | 43530-0122 |
| HOLLAND, JOHNNIE R | 209 LAKE ST APT 3 | | | | BEAVER DAM | WI | 53916-1251 |
| HOLLAND, JOHNNY J | 3305 CATON FARM RD | | | | JOLIET | IL | 60431-1230 |
| HOLLAND, JOHNNY M | 12252 JERRIES LN | | | | FLORISSANT | MO | 63033-4408 |
| HOLLAND, JOSEPH H | 8271 DENWOOD DR APT 1 | | | | STERLING HTS | MI | 48312-5968 |
| HOLLAND, JOSEPH L | 5540 HOLLISTER DR | | | | INDIANAPOLIS | IN | 46224-3322 |
| HOLLAND, JOSEPH R | 245 TUMBLEWEED CT | | | | MILLSAP | TX | 76066-3312 |
| HOLLAND, JOYCE J | 8809 CARRIAGE LN | | | | PENDLETON | IN | 46064-9341 |
| HOLLAND, JUANITA | 7039 WINDRIDGE LN | | | | FLINT | MI | 48507-4693 |
| HOLLAND, JUANITA | 7039 WINDRIDGE LANE | | | | FLINT | MI | 48507-4693 |
| HOLLAND, JUNE | 249 E 24TH ST | | | | RIVIERA BEACH | FL | 33404-4516 |
| HOLLAND, JUNE | 249 E. 24TH | | | | RIVIERA BEACH | FL | 33404-4516 |
| HOLLAND, KATHERINE | 522 PRATER WAY | | | | SPARKS | NV | 89431-4536 |
| HOLLAND, KATHLEEN E | 4649 PIER DR | | | | TROY | MI | 48098-4180 |
| HOLLAND, KATHRYN T | 3445 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1605 |
| HOLLAND, KENNETH E | 23808 CABBAGE RIDGE RD | | | | ELKMONT | AL | 35620-7603 |
| HOLLAND, KENNETH E | 538 LANKAMP ST NW | | | | GRAND RAPIDS | MI | 49544-1941 |
| HOLLAND, KENNETH F | 8755 HENRY RD | | | | PINCKNEY | MI | 48169-9138 |
| HOLLAND, KENNETH W | 8115 FENDLER DR | | | | INDIANAPOLIS | IN | 46259-9796 |
| HOLLAND, KEVIN D | 2613 W 39TH ST | | | | ANDERSON | IN | 46011-5026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLAND, KEVIN S | 11117 NEW CUT RD | | | | ATHENS | AL | 35611-6380 |
| HOLLAND, L T | 3716 36TH AVE | | | | MERIDIAN | MS | 39305-3605 |
| HOLLAND, LANNY M | 9517 MARY DAVIS HOLLOW RD | | | | ATHENS | AL | 35614-3215 |
| HOLLAND, LARK | 6325 30TH AVE SW | | | | SEATTLE | WA | 98126-3166 |
| HOLLAND, LARRY D | 1067 SMART RD | | | | MANSFIELD | OH | 44903-9667 |
| HOLLAND, LARRY E | 2939 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| HOLLAND, LARRY E | 5076 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| HOLLAND, LARRY R | 5528 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| HOLLAND, LARRY R | 11710 MANDARIN FOREST DR | | | | JACKSONVILLE | FL | 32223-1798 |
| HOLLAND, LAURENA M | 6696 W KNOLLWOOD | | | | WEST BLOOMFIELD | MI | 48322-3958 |
| HOLLAND, LAWRENCE | 28055 FONTANA DR | | | | SOUTHFIELD | MI | 48076-2450 |
| HOLLAND, LAWRENCE E | 100 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-1915 |
| HOLLAND, LEE A | 8900 CARROLL RD | | | | BILOXI | MS | 39532-9703 |
| HOLLAND, LEE R | 1704 BUCHANAN ST | | | | SANDUSKY | OH | 44870 |
| HOLLAND, LEONE L | 3100 PINE DR | | | | STANTON | MI | 48888-9166 |
| HOLLAND, LINDA F | 11480 LOCH NESS DR | | | | HILLSBORO | OH | 45133-9372 |
| HOLLAND, LINDA L | | | | | | | |
| HOLLAND, LINDA L | 39086 GRANT ST | | | | LISBON | OH | 44432 |
| HOLLAND, LINDA M | 1855 OWOSSO AVE | | | | OWOSSO | MI | 48867-3940 |
| HOLLAND, LINDA M | 1855 OWOSSO AVE | | | | OWOSSO | MI | 48867-3940 |
| HOLLAND, LINDA R | 7532 S EVANSTON AVE | | | | TULSA | OK | 74136-5615 |
| HOLLAND, LINDA S | 131 COUNTY ROAD 367 | | | | TRINITY | AL | 35673-4618 |
| HOLLAND, LOIS G | 750 CHESTNUT ST RM 128 | | | | GREENVILLE | OH | 45331 |
| HOLLAND, LONNIE R | 3535 HIGHWAY T | | | | ROSEBUD | MO | 63091-1714 |
| HOLLAND, LOTTIE A | PO BOX 35 | | | | EVA | TN | 38333-0035 |
| HOLLAND, LOUIS W | 10822 ELTZROTH RD | | | | GOSHEN | OH | 45122-9639 |
| HOLLAND, LOZY | PO BOX 176 | | | | SPRING HILL | TN | 37174-0176 |
| HOLLAND, LUTHER W | 5772 PILGRIM DR | | | | INDIANAPOLIS | IN | 46254-1087 |
| HOLLAND, LUZ M | 229 SEVILLE DR | | | | ROCHESTER | NY | 14617-3831 |
| HOLLAND, LYDLE B | 3461 SAXON STREET | | | | BURTON | MI | 48519-1049 |
| HOLLAND, LYLE | 220 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3549 |
| HOLLAND, LYNN R | 590 NEWPORT ST | | | | DETROIT | MI | 48215-3212 |
| HOLLAND, MAHLON J | 24486 HOLLAND LN | | | | ATHENS | AL | 35613-6635 |
| HOLLAND, MARCIA | 1115 BRENTON DR NW | | | | KENNESAW | GA | 30144-2762 |
| HOLLAND, MARGARET A | 2420 COVE CIR NE | | | | ATLANTA | GA | 30319-3704 |
| HOLLAND, MARGARET A | 201 E ELIZABETH ST #305 | | | | FENTON | MI | 48430 |
| HOLLAND, MARIE L | 1530 W AVE K-8 #54 | | | | LANCASTER | CA | 93534 |
| HOLLAND, MARIE M | 22860 VALLEY VISTA CIR | | | | WILDOMAR | CA | 92595-8336 |
| HOLLAND, MARILYN L | 840 SULLIVAN LN | | | | MARION | IN | 46953-5376 |
| HOLLAND, MARILYN L | 840 E SULLIVAN LN | | | | MARION | IN | 46953-5376 |
| HOLLAND, MARION W | 11188 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| HOLLAND, MARK A | 134 OLD FORGE CREEK CIR | | | | MOUNTAIN CITY | TN | 37683-5155 |
| HOLLAND, MARTHA | 1099 COUNTY ROAD 62 | | | | MOULTON | AL | 35650-4703 |
| HOLLAND, MARY B | 6200 LITTLE MOUNTAIN RD | | | | CLOVER | SC | 29710-9171 |
| HOLLAND, MARY E | 1177 CARMEN STREET | | | | BURTON | MI | 48529-1117 |
| HOLLAND, MARY E | 1177 CARMAN ST | | | | BURTON | MI | 48529-1117 |
| HOLLAND, MARY F | 479 E PACES FERRY RD NE APT 304 | | | | ATLANTA | GA | 30305-3308 |
| HOLLAND, MARY L | 1170 ALMUS RD | | | | WINGO | KY | 42088-8817 |
| HOLLAND, MARY R | 605 GALBARTH | | | | HENDERSON | TN | 38340-1109 |
| HOLLAND, MARY R | 605 GALBARTH | | | | HENDERSON | TN | 38340 |
| HOLLAND, MAURICE E | 19482 BURGESS | | | | DETROIT | MI | 48219-1820 |
| HOLLAND, MICHAEL C | 10384 S LUCE RD | | | | PERRINTON | MI | 48871-9751 |
| HOLLAND, MICHAEL D | 801 N COLLEGE DR | | | | CEDARTOWN | GA | 30125-2057 |
| HOLLAND, MICHAEL D | 5806 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2650 |
| HOLLAND, MICHAEL J | 30 ADAMS AVE | | | | PERU | IN | 46970-1034 |
| HOLLAND, MICHAEL L | 1215 NE PRAIRIE LN | | | | LEES SUMMIT | MO | 64086-5301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLAND, MICHAEL R | 5701 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9644 |
| HOLLAND, MICHAEL W | 12913 HARRISON DR | | | | CARMEL | IN | 46033-9350 |
| HOLLAND, NATALIA I | 20 SHORELANDS DR | | | | MADISON | CT | 06443-2829 |
| HOLLAND, NORVAL D | PO BOX 355 | | | | GRAWN | MI | 49637-0355 |
| HOLLAND, OCTAVINE G | 1821 SPRINGFIELD | | | | FLINT | MI | 48503-4579 |
| HOLLAND, OSCAR | 21 STATION CIRCLE DR APT 2 | | | | CABOT | AR | 72023-9217 |
| HOLLAND, OUIDA F | PO BOX 426 | | | | ARMUCHEE | GA | 30105-0426 |
| HOLLAND, PATRICK J | 3711 KEMMAN AVE | | | | BROOKFIELD | IL | 60513-1520 |
| HOLLAND, PAUL R | 3826 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2512 |
| HOLLAND, PAUL S | 8195 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8746 |
| HOLLAND, R L | 423 PALO VERDE DR | | | | LEESBURG | FL | 34748-8809 |
| HOLLAND, RALPH F | 2091 OAK RUN DR N | | | | INDIANAPOLIS | IN | 46260 |
| HOLLAND, RANDALL W | 2612 COUNTY ROAD 531 | | | | BURLESON | TX | 76028-2122 |
| HOLLAND, RANDY | 105 EAST ANN ARBOR AVENUE | | | | PONTIAC | MI | 48340-1905 |
| HOLLAND, RAYMOND G | 1247 JONESVILLE LOCKHART HWY | | | | UNION | SC | 29379-7713 |
| HOLLAND, REDELL E | PO BOX 1015 | | | | TAUNTON | MA | 02780-0952 |
| HOLLAND, RENNAE | 8920 BRADY | | | | REDFORD | MI | 48239-1532 |
| HOLLAND, RICHARD A | 26 MARTA DR | | | | WILMINGTON | DE | 19808-4854 |
| HOLLAND, RICHARD E | 28635 34TH AVE | | | | MATTAWAN | MI | 49071-9740 |
| HOLLAND, RICHARD W | 3320 THORNTON DR | | | | JANESVILLE | WI | 53548-9186 |
| HOLLAND, RICKIE D | 2060 WOODLAKE DR | | | | BENTON | LA | 71006-9372 |
| HOLLAND, ROBERT L | 2240 W 53RD ST | | | | CLEVELAND | OH | 44102-4449 |
| HOLLAND, ROBERT S | 139 MARK TWAIN LN | | | | ROTONDA WEST | FL | 33947-2142 |
| HOLLAND, ROBERTA I | 405 GIN RD | | | | FRIENDSHIP | TN | 38034-2019 |
| HOLLAND, ROBERTA I | 405 GIN RD | | | | FRIENDSHIP | TN | 38034-2019 |
| HOLLAND, ROGER E | 6954 WILDBRIAR CT W | | | | FORT WORTH | TX | 76120-1352 |
| HOLLAND, ROGER E | 1102 S LOCUST ST | | | | SWEET SPRINGS | MO | 65351-1519 |
| HOLLAND, ROGER L | 5724 SHANNON LN | | | | CLARKSTON | MI | 48348-5165 |
| HOLLAND, RONALD G | 419 E 14TH ST | | | | ANDERSON | IN | 46016-1846 |
| HOLLAND, RONALD J | 5393 TALL OAKS DR | | | | FLINT | MI | 48507-3678 |
| HOLLAND, RONALD W | 44759 BROOKSIDE RD | | | | PLYMOUTH | MI | 48170-3849 |
| HOLLAND, ROSANNA B | 33277 E 62ND ST | | | | BROKEN ARROW | OK | 74014-8417 |
| HOLLAND, ROSE | 610 WATER ST MAYO MANOR | | | | NORTHFIELD | VT | 05663 |
| HOLLAND, ROSE | 610 WATER ST MAYO MANOR | | | | NORTHFIELD | VT | 05663 |
| HOLLAND, ROSE I | 1908 TEMPLEGATE DR | | | | MCKINNEY | TX | 75070 |
| HOLLAND, ROSE I | APT 2001 | 3440 CORINTH PARKWAY | | | CORINTH | TX | 76208-1304 |
| HOLLAND, ROSEMARY C | 1059 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| HOLLAND, ROSEMARY D | 535 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1041 |
| HOLLAND, ROSEMARY D | 535 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1041 |
| HOLLAND, ROY A | 5439 RICHFIELD RD | | | | FLINT | MI | 48506-2240 |
| HOLLAND, RUTH E | 2211 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9347 |
| HOLLAND, RUTH E | 2211 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9347 |
| HOLLAND, RUTH J | 3420 BARBEE DR | | | | DAYTON | OH | 45406-1105 |
| HOLLAND, RUTH J | 3420 BARBEE DR | | | | DAYTON | OH | 45406-1105 |
| HOLLAND, RUTH M | 105 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1905 |
| HOLLAND, SAMMIE | 9353 S VANDERPOEL AVE | | | | CHICAGO | IL | 60643-5853 |
| HOLLAND, SAMUEL | 60 WILLOW DR | | | | NEW ROCHELLE | NY | 10805-2307 |
| HOLLAND, SARALEE A | 812 E. MILL STREET | PO BOX 126 | | | SUMMITVILLE | IN | 46070 |
| HOLLAND, SARALEE A | 812 E. MILL STREET | PO BOX 126 | | | SUMMITVILLE | IN | 46070-9717 |
| HOLLAND, SCOTT E | 3 BROADMOOR | | | | PRESCOTT | AZ | 86305-5086 |
| HOLLAND, SCOTTIE E | 8900 CARROLL RD | | | | BILOXI | MS | 39532-9703 |
| HOLLAND, SHARON R | 402 EDGEMONT CIR | | | | VINTON | VA | 24179-1582 |
| HOLLAND, SHELBY J | PO BOX 2443 | | | | CLEVELAND | GA | 30528-0044 |
| HOLLAND, SHERRY E | 2499 W MAPLE AVE | | | | FLINT | MI | 48507-3483 |
| HOLLAND, SHIRLEE A | 154 MERANO ST | | | | DANVILLE | CA | 94526-1969 |
| HOLLAND, SHIRLEY A | 2206 WASHINGTON RD | | | | LANSING | MI | 48911-7212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLAND, SHIRLEY A | 2206 WASHINGTON ROAD | | | | LANSING | MI | 48911 |
| HOLLAND, STANLEY J | 1130 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| HOLLAND, STEPHEN E | 2203 E 100 N | | | | KOKOMO | IN | 46901-3418 |
| HOLLAND, STEPHEN M | 980 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066-1533 |
| HOLLAND, STERLING B | 401 MINTWOOD WAY | | | | GLENCOE | AL | 35905-1457 |
| HOLLAND, STEVE L | 164 CARDINAL CIR | | | | LAWSON | MO | 64062-9314 |
| HOLLAND, STEVEN W | 1008 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-4268 |
| HOLLAND, STOY R | 206 RIDGEFIELD DR | | | | BOSSIER CITY | LA | 71111-2369 |
| HOLLAND, T M | 874 ARMISTEAD DR | | | | HAMILTON | OH | 45013-2027 |
| HOLLAND, TAMBRA A | 204 CALUMET LN | | | | DAYTON | OH | 45427-1908 |
| HOLLAND, TERRY M | 5350 BARR RD | | | | CANTON | MI | 48188-2131 |
| HOLLAND, TERRY N | 1455 HURON LINE RD | | | | UNIONVILLE | MI | 48767 |
| HOLLAND, THELMA L | 203 OELKERS ST | | | | NORTH TONAWANDA | NY | 14120-4027 |
| HOLLAND, THERESA R | 1228 E MULBERRY ST | | | | KOKOMO | IN | 46901-4948 |
| HOLLAND, THOMAS J | 417 E 5TH ST | | | | MC DONALD | OH | 44437-1812 |
| HOLLAND, THOMAS P | 909 N OXFORD DR | | | | MARION | IN | 46952-2518 |
| HOLLAND, TIMOTHY B | 112 MEYER AVE | | | | DAYTON | OH | 45431-1949 |
| HOLLAND, TIMOTHY L | PO BOX 226 | | | | NORTH SALEM | IN | 46165-0226 |
| HOLLAND, TOMMY C | 3075 SIERRA HWY APT 20 | | | | ROSAMOND | CA | 93560-7351 |
| HOLLAND, TOMMY L | 3018 FETLOCK DRIVE SOUTHWEST | | | | MARIETTA | GA | 30064-4466 |
| HOLLAND, VANCE D | 839 POTOSI ST | | | | FARMINGTON | MO | 63640-3304 |
| HOLLAND, VELMER D | 9523 SANDY VALLEY ROAD | | | | HILLSBORO | MO | 63050-2703 |
| HOLLAND, VERNA M | 5806 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2650 |
| HOLLAND, VERNON | PO BOX 144 | | | | ARCHIBALD | LA | 71218-0144 |
| HOLLAND, VICKI L | 223 E STATE ST | | | | PENDLETON | IN | 46064-1055 |
| HOLLAND, VICTORIA K | 3628 COLUMBUS AVE | APT 5 | | | ANDERSON | IN | 46013 |
| HOLLAND, VINCENT E | 60 WALDO ST | | | | PONTIAC | MI | 48341-1224 |
| HOLLAND, VIOLET A | 845 N LEROY ST | | | | FENTON | MI | 48430-2739 |
| HOLLAND, VIOLET A | 845 N. LEROY ST | | | | FENTON | MI | 48430 |
| HOLLAND, W F | 5390 JIMTOWN RD | | | | E PALESTINE | OH | 44413-8746 |
| HOLLAND, WILLIAM | PO BOX 147 | | | | ASHER | KY | 40803-0147 |
| HOLLAND, WILLIAM A | 93 E EDGEWOOD DR | | | | SPRINGPORT | IN | 47386-9746 |
| HOLLAND, WILLIAM C | 3863 HACK RD | | | | BRITTON | MI | 49229-9593 |
| HOLLAND, WILLIAM E | PO BOX 2443 | | | | CLEVELAND | GA | 30528-0044 |
| HOLLAND, WILLIAM F | 38 DEBORAH AVE | | | | NEW CASTLE | DE | 19720-3453 |
| HOLLAND, WILLIAM L | 400 LAKEVIEW CT APT 15C | | | | SPRING LAKE | MI | 49456-1748 |
| HOLLAND, WILLIAM L | PO BOX 60751 | | | | DAYTON | OH | 45406-0751 |
| HOLLAND, WILLIE C | 229 HOLLAND DR | | | | PIKEVILLE | TN | 37367-6208 |
| HOLLAND, WILMA D | 1902 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2750 |
| HOLLAND, WILMA F | 5439 RICHFIELD RD | | | | FLINT | MI | 48506-2240 |
| HOLLAND, WOODROW | 518 LONG STREET | | | | HAMILTON | OH | 45011 |
| HOLLAND, ZEB F | 3486 SGUAWASSEE | | | | FENTON | MI | 48430 |
| HOLLAND, ZONA | 3102 PLEASANT AVE | | | | HAMILTON | OH | 45015-1741 |
| HOLLAND, ZONA | 3102 PLEASANT AVE | | | | HAMILTON | OH | 45015-1741 |
| HOLLAND, ZORA N | 17230 COLVIN ROAD | | | | SAINT CHARLES | MI | 48655-9714 |
| HOLLAND-AUGUST, SANDRA L | 3322 WOLCOTT ST | | | | FLINT | MI | 48504-3200 |
| HOLLAND-BLAYLOCK, LORETTA M | 2909 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46218-2718 |
| HOLLAND-BLAYLOCK, LORETTA M | 2909 HILLSIDE AVENUE | | | | INDIANAPOLIS | IN | 46218-2718 |
| HOLLAND-HERRIMAN, DENISE S | 2261 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| HOLLANDER, KYLE T | 122 VININGS BLVD.#122 | | | | O FALLON | MO | 63366 |
| HOLLANDER, MARLEAH D | 6433 FORREST COMMONS BLVD | | | | INDIANAPOLIS | IN | 46227-2199 |
| HOLLANDER, MICHAEL E | 467 SUMMERFIELD DR | | | | WESTLAND | MI | 48185-9636 |
| HOLLANDER, NANCY M | 6341 GATEWAY LN | | | | KNOXVILLE | TN | 37920-5501 |
| HOLLANDER, PATRICK J | 9400 OTTOMON WAY | | | | ORANGEVALE | CA | 95662-2845 |
| HOLLANDER, RALPH R | 1957 OAKLEIGH WOODS DR NW | | | | GRAND RAPIDS | MI | 49504-2590 |
| HOLLANDER, SCOTT E | 105 BROWN LANE | | | | WAVERLY | IA | 50677-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLANDER, TIMOTHY L | 525 COUNTY ROUTE 39 | | | | MASSENA | NY | 13662-3455 |
| HOLLANDER, WILLODEAN | 473 BELTON ST | | | | GARDEN CITY | MI | 48135-3137 |
| HOLLANDERS, GEERTRUIDA M | 1460 E MORGAN ST | | | | MARTINSVILLE | IN | 46151-1750 |
| HOLLANDS, CLARA A | 103 W ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-2424 |
| HOLLANDS, DARDA B | 6470 KIPAPA RD | | | | KAPAA | HI | 96746-8623 |
| HOLLANDS, DARDA B | 6470 KIPAPA RD | | | | KAPAA | HI | 96746-8623 |
| HOLLANDSWORTH, DENVER J | 1837 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-0971 |
| HOLLANDSWORTH, DIANE G | 1321 JEFFERSON DR | | | | ENGLEWOOD | FL | 34224-4643 |
| HOLLANDSWORTH, DIANE G | 1321 JEFFERSON DR | | | | ENGLEWOOD | FL | 34224-4643 |
| HOLLANDSWORTH, JERALD D | 7127 TAFT RD | | | | MECOSTA | MI | 49332-9554 |
| HOLLANDSWORTH, JOSEPH K | 114 CHERRY LN | | | | NEW CASTLE | DE | 19720-2761 |
| HOLLANDSWORTH, MAGDA | 22819 NADINE CIRCLE A | | | | TORRANCE | CA | 90505-2780 |
| HOLLANDSWORTH, MAGDA | 22819 NADINE CIR UNIT A | | | | TORRANCE | CA | 90505-2780 |
| HOLLANDSWORTH, ROSEMARY | 36 FILLMORE ST | | | | DAYTON | OH | 45410-1844 |
| HOLLANDSWORTH, WILLIAM J | 124 MAGNOLIA RD | | | | JOPPA | MD | 21085-4811 |
| HOLLANS, LEWIS D | 316 SAVANNAH DR | | | | JONESBORO | AR | 72404-8955 |
| HOLLAR JR, WARREN L | 2756 HUDSON AURORA RD | | | | HUDSON | OH | 44236-2328 |
| HOLLAR, CAROL B | 648 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-1721 |
| HOLLAR, DOLORES K. | 137 MOUNTVIEW CT | | | | MT STERLING | OH | 43143-1220 |
| HOLLAR, DOLORES K. | 137 MOUNTVIEW CT. | | | | MT. STERLING | OH | 43143-1220 |
| HOLLAR, JAMES A | 14669 HIGH ST | | | | MT STERLING | OH | 43143-9407 |
| HOLLAR, MARIAN L | 1081 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| HOLLAR, VIRGINIA | 3300 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3050 |
| HOLLARMAN, JUDITH A | 3509 MELODY LN W | | | | KOKOMO | IN | 46902-7515 |
| HOLLARS JR, JOSEPH R | 2006 KARL DR APT 801 | | | | WARNER ROBINS | GA | 31088-9412 |
| HOLLARS, AGNES C | 18307 CORTLAND AVE | | | | PORT CHARLOTT | FL | 33948 |
| HOLLARS, DOOLEY | 1312 W ROBERTS AVE | | | | MARION | IN | 46952-1948 |
| HOLLARS, JAMES O | 2121 GREENSIDE DR | | | | VALRICO | FL | 33594-3108 |
| HOLLARS, JOHN C | 2251 N 900 W 27 | | | | CONVERSE | IN | 46919-9335 |
| HOLLARS, LOUISE | ROUTE 17 BOX 127 | | | | BEDFORD | IN | 47421-9452 |
| HOLLARS, ORA EVELYN | 5816 BLISSFIELD CT. | | | | FORT WAYNE | IN | 46818-1602 |
| HOLLARS, ORA EVELYN | 5816 BLISSFIELD CT | | | | FORT WAYNE | IN | 46818-1602 |
| HOLLARS, ORVAL T | 327 B J BLVD | | | | BEDFORD | IN | 47421-9141 |
| HOLLARS, ORVAL T | 327 B.J BLVD. | | | | BEDFORD | IN | 47421 |
| HOLLARS, PAMELA A | 6821 CROWN DR | | | | BROWNSBURG | IN | 46112-8463 |
| HOLLARS, PAUL M | 3482 S 700 E | | | | MARION | IN | 46953-9555 |
| HOLLARS, ROBERT M | 6821 CROWN DR | | | | BROWNSBURG | IN | 46112-8463 |
| HOLLARS, ROBERT T | PO BOX 2104 | | | | BEDFORD | IN | 47421-7104 |
| HOLLARS, VIVIAN L | 3006 GEORGE ST | | | | ANDERSON | IN | 46016-5447 |
| HOLLARS, WILLIAM C | 3006 GEORGE ST | | | | ANDERSON | IN | 46016-5447 |
| HOLLATZ, JAIME S | 4536 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5071 |
| HOLLAWAY, BEULAH | 8610 YOLANDA | | | | DETROIT | MI | 48234-3322 |
| HOLLAWAY, EVELYN J | 2920 CELIAN DR | | | | GRAND PRAIRIE | TX | 75052-8737 |
| HOLLAWAY, LEFF M | 181 FOREST DR | | | | LEESBURG | FL | 34788-2646 |
| HOLLAWAY, LEMESTS | 5123 S UNION AVE | | | | CHICAGO | IL | 60609-5234 |
| HOLLAWAY, LISA C | 7225 NW DONOVAN DR APT 1206 | | | | KANSAS CITY | MO | 64153-2422 |
| HOLLAWAY, MARIE W | 911 3RD ST SE | | | | CULLMAN | AL | 35055-3713 |
| HOLLAWAY, MARIE W | 911 3RD. STREET S.E. | | | | CULLMAN | AL | 35055-3713 |
| HOLLAWAY, NANCY H | 1011 LITTLE TURTLE CIR | | | | BIRMINGHAM | AL | 35242-3283 |
| HOLLAWAY, OLGA G | 5860 AMRAP DR | | | | PARMA HEIGHTS | OH | 44130-1700 |
| HOLLAWAY, TANNY R | 654 WOODLAWN AVE | | | | BUFFALO | NY | 14211-1235 |
| HOLLE, ALLEN J | N48W27963 JERILANE CT | | | | PEWAUKEE | WI | 53072-1742 |
| HOLLE, DONALD W | 30555 MOULIN AVE | | | | WARREN | MI | 48088-3149 |
| HOLLE, GLENN F | PO BOX 933 | | | | SHOW LOW | AZ | 85902-0933 |
| HOLLE, J J | 3909 FORGE DR | | | | TROY | MI | 48083-5927 |
| HOLLE, SUSAN K | 3909 FORGE DR | | | | TROY | MI | 48083-5927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLEBECK, CLIFFORD E | 3343 WOODWIND DR NE | | | | GRAND RAPIDS | MI | 49525-9752 |
| HOLLEBRANDS, CYNTHIA A | 15710 BEXLEY ST | | | | CLINTON TWP | MI | 48038-3204 |
| HOLLEBRANDS, JAY A | 31541 IROQUOIS DR | | | | WARREN | MI | 48088-1871 |
| HOLLEBRANDS, PAMELA J | 9027 POINT CHARITY DR | | | | PIGEON | MI | 48755-9625 |
| HOLLEMAN JR, WILLIS B | 345 COREY LN | | | | ORTONVILLE | MI | 48462-9614 |
| HOLLEMAN, ARNOLD D | 725 BALDWIN DR APT 3056 | | | | JENISON | MI | 49428 |
| HOLLEMAN, BONNIE S | 1388 HAMMERBURD CT | | | | FLINT | MI | 48507 |
| HOLLEMAN, DAVID A | 1305 DEER TRACK TRL | | | | GRAND BLANC | MI | 48439-8342 |
| HOLLEMAN, JAY L | 5533 SHERINGTON RD | | | | FORT WAYNE | IN | 46814-7513 |
| HOLLEMAN, JOHN T | 11087 W CHARNWOOD CT | | | | SUN CITY | AZ | 85351-1519 |
| HOLLEMAN, LEOKADIE | 3702 WEST 80TH DRIVE | | | | WESTMINSTER | CO | 80031 |
| HOLLEMAN, LEOKADIE | 3702 W 80TH DR | | | | WESTMINSTER | CO | 80031-3913 |
| HOLLEMAN, LORETTA | 125 BELLA VISTA DR APT 14 | | | | GRAND BLANC | MI | 48439-1588 |
| HOLLEMAN, LORETTA | 125 BELLA VISTA DR #14 | | | | GRAND BLANC | MI | 48439-1588 |
| HOLLEMAN, LOUIS H | 711 PETUNIA LN | | | | BELOIT | WI | 53511-1646 |
| HOLLEMAN, SHEILA K | 2384 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5056 |
| HOLLEMANS, BRIAN M | 1440 BERKSHIRE DR SE | | | | GRAND RAPIDS | MI | 49508-1421 |
| HOLLEMANS, I F | 1440 BERKSHIRE DR SE | | | | GRAND RAPIDS | MI | 49508-1421 |
| HOLLEMANS, ROSE A | 5883 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6855 |
| HOLLEMANS, STEVEN J | 1701 HALL ST SE | | | | GRAND RAPIDS | MI | 49506-3953 |
| HOLLEMANS, THELMA D | 200 JEAN ST SW | | | | WYOMING | MI | 49548-4253 |
| HOLLEMANS, THELMA D | 200 JEAN ST SW | | | | WYOMING | MI | 49548-4253 |
| HOLLEN, CAROL L | 1608 E 30TH ST | | | | ANDERSON | IN | 46016-5611 |
| HOLLEN, DONALD P | 19412 57TH AVE | | | | CHIPPEWA FALLS | WI | 54729-9127 |
| HOLLEN, GENE E | 2728 HALFORD ST | | | | ANDERSON | IN | 46016-4831 |
| HOLLEN, GRACE I | 6200 EP TRUE PKWY APT 152 | | | | WEST DES MOINES | IA | 50266-6204 |
| HOLLEN, OLIVIA F | 3101 CLOISTER LANE | | | | DAYTON | OH | 45449-3505 |
| HOLLEN, OLIVIA F | 3101 CLOISTER LN | | | | DAYTON | OH | 45449-3505 |
| HOLLENBACK, DANIEL L | 11329 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033-3633 |
| HOLLENBACK, DENNIS R | 300 JACKSON 32 | | | | NEWPORT | AR | 72112-9515 |
| HOLLENBACK, FRED L | 9991 S BYRON RD | | | | DURAND | MI | 48429-8908 |
| HOLLENBACK, JACQUELINE L | 5185 N SEYMOUR RD | | | | OWOSSO | MI | 48867-9454 |
| HOLLENBACK, JACQUELINE L | 5185 SEYMOUR ROAD | | | | OWOSSO | MI | 48867-9454 |
| HOLLENBACK, JAMES L | 13241 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9772 |
| HOLLENBACK, KENNETH L | 5110 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| HOLLENBACK, LEROY | 21 BRISTOL WAY | | | | LEWES | DE | 19958-4112 |
| HOLLENBACK, PETER L | 248 FRANKLIN ST | | | | MOUNT MORRIS | MI | 48458-1170 |
| HOLLENBACK, REBECCA E | 13325 NEW LOTHROP RD | | | | BYRON | MI | 48418-8866 |
| HOLLENBACK, REBECCA E | 13325 NEW LOTHROP ROAD | | | | BYRON | MI | 48418 |
| HOLLENBACK, RONALD L | 16471 LINCOLN RD | | | | CHESANING | MI | 48616-9723 |
| HOLLENBACK, SHEILA D. | PO BOX 219 | | | | GRAND BLANC | MI | 48480-0219 |
| HOLLENBANK, ROSEMARY H | 3225 ROSEVIEW DR | | | | HUBBARD | OH | 44425-1359 |
| HOLLENBAUGH JR, JOHN E | 37 CINNAMON DRIVE | | | | CONOWINGO | MD | 21918-1445 |
| HOLLENBAUGH, DAVID W | 582 EVERGREEN DR | | | | LOCKPORT | NY | 14094-9184 |
| HOLLENBAUGH, ETHEL E | PO BOX 33 | 108 N EAST STREET | | | GRATIS | OH | 45330-0033 |
| HOLLENBAUGH, KARLA M | 3727 E 3RD ST | | | | DAYTON | OH | 45403-2235 |
| HOLLENBAUGH, LARRY E | 6885 MOSES RD | | | | W ALEXANDRIA | OH | 45381-9521 |
| HOLLENBAUGH, NORMAN C | 4812 COTTAGE LN | | | | LOCKPORT | NY | 14094-1640 |
| HOLLENBAUGH, THOMAS S | 3920 WELCKER DR NE | | | | WARREN | OH | 44483-4541 |
| HOLLENBAUGH, WILMA L | PO BOX 292 | | | | JAMESTOWN | CO | 80455-0292 |
| HOLLENBECK JR, FRANK | 4136 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8958 |
| HOLLENBECK, ALLEN J | 8063 E IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-9462 |
| HOLLENBECK, BARRY F | 6993 LAKEPORT DR | | | | LAKEPORT | MI | 48059-2210 |
| HOLLENBECK, BERT M | 440 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| HOLLENBECK, BRUCE R | 1125 SIMCOE AVE | | | | FLINT | MI | 48507-1599 |
| HOLLENBECK, CAROL | 425 CHESTNUT ST | | | | FLUSHING | MI | 48433-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLENBECK, DAVID L | 13255 DUFFIELD RD | | | | BYRON | MI | 48418-9010 |
| HOLLENBECK, GENE M | 2376 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| HOLLENBECK, JACK L | 2113 KENTUCKY ST | | | | MIDLAND | MI | 48642-5709 |
| HOLLENBECK, JAMES J | 2304 S LINCOLN ST | | | | BAY CITY | MI | 48708-3814 |
| HOLLENBECK, JOHN D | 559 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| HOLLENBECK, KENT F | 4626 WALTAN RD | | | | VASSAR | MI | 48768-8903 |
| HOLLENBECK, LINDA J | 2376 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| HOLLENBECK, MADELINE L | 1923 LANCASTER ST | | | | GROSSE POINTE | MI | 48236-1608 |
| HOLLENBECK, PATRICIA | 2709 6 MILE RD | | | | MARYVILLE | TN | 37803-2743 |
| HOLLENBECK, PATRICIA | 2709 SIX MILE RD | | | | MARYVILLE | TN | 37803-2743 |
| HOLLENBECK, PAUL | 1630 S BYRON RD | | | | LENNON | MI | 48449-9669 |
| HOLLENBECK, ROBERT L | 5141 N STATE RD | | | | DAVISON | MI | 48423-8593 |
| HOLLENBECK, ROGER E | PO BOX 311 | | | | HAMBURG | MI | 48139-0311 |
| HOLLENBECK, STEVE S | 259 CLARK ST | | | | MONTROSE | MI | 48457 |
| HOLLENBECK, WILLIAM E | 7368 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| HOLLENBERGER, JOHN E | 20 LAKE SHORE DRIVE | | | | YOUNGSTOWN | OH | 44511-3552 |
| HOLLENDER, ELLEN | 204 MARKET STREET | | | | CORTLAND | OH | 44410-1035 |
| HOLLENDER, ROGER A | 2253 BURTON AVE | | | | ALLIANCE | OH | 44601-4635 |
| HOLLENDER, WILLIAM J | 410 BURWELL RD | | | | LEAVITTSBURG | OH | 44430-9649 |
| HOLLENDERSKY, ERMA D | 4889 WAKE ROBIN RD | | | | MENTOR | OH | 44060-1350 |
| HOLLENHORST, LINDA M | 4960 CATHEDRAL OAKS RD | | | | SANTA BARBARA | CA | 93111-1502 |
| HOLLENKAMP, JOHN D | 826 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1501 |
| HOLLENQUEST, GALE | 2849 TALL OAKS CT APT 22 | | | | AUBURN HILLS | MI | 48326-4170 |
| HOLLENSHEAD, JOSEPH R | 38406 BUTCHER RD | | | | LEETONIA | OH | 44431-9781 |
| HOLLENSTEIN, JUDITH A | 1704 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6003 |
| HOLLENSTEIN, JUDITH A | 1704 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6003 |
| HOLLENSTEIN, KIRK P | 3211 PARK AVE | | | | BELOIT | WI | 53511-1642 |
| HOLLENSTEIN, RANDALL G | 1539 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5440 |
| HOLLENSTINE, RANDALL J | 48016 DEER TRAIL DR | | | | CANTON | MI | 48187-4745 |
| HOLLER JR, MARVIN G | 2009 WEBER HEIGHTS DR | | | | WASHINGTON | MO | 63090-6654 |
| HOLLER, ALFRED E | 817 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4153 |
| HOLLER, CHERYL A | 59 AGAR AVE | | | | HENRIETTA | NY | 14467-9326 |
| HOLLER, CLEVA L | 27 CANDLEWOOD CT | | | | GERMANTOWN | OH | 45327-1203 |
| HOLLER, CLEVA L | 27 CANDLEWOOD CT | | | | GERMANTOWN | OH | 45327-1203 |
| HOLLER, DALE E | 26635 W 319TH ST | | | | PAOLA | KS | 66071-4648 |
| HOLLER, DALE S | 3670 COOK RD | | | | ROOTSTOWN | OH | 44272-9653 |
| HOLLER, DEANNA O | 1602 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2919 |
| HOLLER, GRACE A | 59 AGAR AVE | | | | HENRIETTA | NY | 14467-9326 |
| HOLLER, J R | 15775 NADER CT | | | | CLINTON TWP | MI | 48038-4119 |
| HOLLER, LINDA M | 88 SUNSET ST | | | | ROCHESTER | NY | 14606-2020 |
| HOLLER, MARIE L | 35139 BAKEWELL ST | | | | WESTLAND | MI | 48185-2161 |
| HOLLER, MERLE I | 9861 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| HOLLER, PATRICIA A | 60 ANDY LN | | | | ROCHESTER | NY | 14606-4902 |
| HOLLER, RICHARD W | 213 NE BROOKWOOD DR | | | | BLUE SPRINGS | MO | 64014-5906 |
| HOLLER, ROBERT | 508 LINCOLNWOOD DRIVE | | | | ALEXANDRIA | IN | 46001 |
| HOLLER, ROBERT N | 2704A CHILI AVENUE | | | | ROCHESTER | NY | 14624-4126 |
| HOLLER, ROBERT P | 183 NORTHWEST VESPER STREET | | | | BLUE SPRINGS | MO | 64014-2844 |
| HOLLER, SALLY J | 5782 ARTESIAN DR | | | | WATERFORD | MI | 48327-2805 |
| HOLLER, SIDNEY R | 4205 TONSING DR | | | | RAVENNA | OH | 44266-9318 |
| HOLLER, THOMAS J | 4329 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3711 |
| HOLLERBACH, HANS | 27843 PALOMINO DR | | | | WARREN | MI | 48093-8328 |
| HOLLERBACH, JAMES | 256 RIVERVIEW DR | | | | COLDWATER | MI | 49036-9233 |
| HOLLERBACH, RAYMOND F | 28949 LEM CT | | | | PERRYSBURG | OH | 43551-4603 |
| HOLLERBACK, ELEANOR F | PO BOX 354 | | | | ALANSON | MI | 49706-0354 |
| HOLLERBACK, ELEANOR F | PO BOX 354 | | | | ALANSON | MI | 49706-0354 |
| HOLLERBACK, EUGENE T | 3023 DAVENPORT AVE | | | | SAGINAW | MI | 48602-3652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLERBACK, IRMA | 6770 MOWER RD | | | | SAGINAW | MI | 48601-9782 |
| HOLLERBACK, IRMA | 6770 MOWER RD | | | | SAGINAW | MI | 48601-9782 |
| HOLLERBACK, LAVERN J | 1105 S LINE ST | | | | CHESANING | MI | 48616-1469 |
| HOLLERBACK, RONALD G | 1107 RISING FAWN DR | | | | SAINT HELEN | MI | 48656-9543 |
| HOLLERN, CHARLES L | 3075 S EDGAR RD | | | | MASON | MI | 48854-9217 |
| HOLLERN, DALE F | 23 BACKACHE BND | | | | ELWELL | MI | 48832-9700 |
| HOLLERN, MARTIN J | 4011 CASTLE LN N | | | | LAKE ISABELLA | MI | 48893-9368 |
| HOLLERON, ROSE T | 2155 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| HOLLERUD, LESLIE K | 405 HEIGHTS RD NW | | | | SAINT MICHAEL | MN | 55376-1006 |
| HOLLEWA, KENNETH V | 12884 COLUMBIA CT | | | | WASHINGTN TWP | MI | 48094-1745 |
| HOLLEY I I, OTTMAR L | 7706 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8597 |
| HOLLEY JR., CARL P | 2130 CAROLINA DR | | | | XENIA | OH | 45385-4610 |
| HOLLEY SR, LEWIS V | 272B PROCTOR TRL | | | | BOWLING GREEN | KY | 42101-9120 |
| HOLLEY, ADAM | 643 HIGHWAY 585 | | | | RAYVILLE | LA | 71269-6313 |
| HOLLEY, ARNOLD E | 7446 SPINNAKER BLVD | | | | ENGLEWOOD | FL | 34224-8251 |
| HOLLEY, ARTHUR V | 7400 ROCKRIDGE RD | | | | BALTIMORE | MD | 21208-5729 |
| HOLLEY, BARBARA L | 1046 SUSSEX LN | | | | FLINT | MI | 48532-2654 |
| HOLLEY, BEULAH C | 424 BARHAM AVE | | | | HENDERSON | TN | 38340 |
| HOLLEY, CORDELIA | 3325 CLIFTMONT AVE | | | | BALTIMORE | MD | 21213 |
| HOLLEY, DEBRA L | 1805 W LANSING RD | | | | MORRICE | MI | 48857 |
| HOLLEY, DELBERT F | 1081 W KURTZ AVE | | | | FLINT | MI | 48505-1203 |
| HOLLEY, DELISHA C | 1211 W COLDWATER RD | | | | FLINT | MI | 48505-4821 |
| HOLLEY, ELIJAH S | 21022 RING PL | | | | FERNDALE | MI | 48220 |
| HOLLEY, EMMA O | 208 GRAMONT AVE | | | | DAYTON | OH | 45417-2324 |
| HOLLEY, ESTELLE L | 1134 E MARENGO AVE | | | | FLINT | MI | 48505-3639 |
| HOLLEY, FLORENCE M | 136 PINE STREET | | | | CLINTON | AR | 72031 |
| HOLLEY, FLORENCE M | 136 PINE ST | | | | CLINTON | AR | 72031-7608 |
| HOLLEY, GEORGIANNA | 1623 HINTON RD | | | | CHESTER | SC | 29706 |
| HOLLEY, GEORGIANNA | 1623 HINTON RD | | | | CHESTER | SC | 29706-6709 |
| HOLLEY, GLORIA | 7400 ROCKRIDGE RD | | | | BALTIMORE | MD | 21208-5729 |
| HOLLEY, GLORIA | 7400 ROCKRIDGE RD | | | | BALTIMORE | MD | 21208-5729 |
| HOLLEY, GLORIA M | 712 KINGS PATH APT 2D | | | | BEL AIR | MD | 21014-3292 |
| HOLLEY, HELEN | 6585 AMELIA DR | | | | CINCINNATI | OH | 45241-1315 |
| HOLLEY, HELEN | 6585 AMELIA DR | | | | CINCINNATI | OH | 45241-1315 |
| HOLLEY, JAMES E | 1964 PARKHILL DR | | | | DAYTON | OH | 45406-2714 |
| HOLLEY, JAMES J | 1429 CROSS CREEK CIR | | | | KETTERING | OH | 45429-5756 |
| HOLLEY, JAMES R | 14363 KNAPPER RIDGE COVE | | | | HERRIMAN | UT | 84096-3556 |
| HOLLEY, JAMES W | 120 BROWNSMILL RD | | | | ELSBERRY | MO | 63343-1000 |
| HOLLEY, JESSIE | 3784 COLLINWOOD LN | | | | WEST PALM BEACH | FL | 33406-4153 |
| HOLLEY, JESSIE | 3784 COLLINWOOD LN | | | | WEST PALM BEACH | FL | 33406-4153 |
| HOLLEY, JOAN | 3088 ROUTE 34 B | | | | AURORA | NY | 13026 |
| HOLLEY, JOAN | 3088 ROUTE 34 B | | | | AURORA | NY | 13026 |
| HOLLEY, JOCELYN V | 5617 WINTHROP BLVD | | | | FLINT | MI | 48505-5145 |
| HOLLEY, JOE L | 4051 CATAMARAN WAY SE APT 201 | | | | KENTWOOD | MI | 49512-9039 |
| HOLLEY, JOHN R | 3386 WHISPERING TREES DR | C/O PATRICIA BROEMSEN | | | AMELIA | OH | 45102-2327 |
| HOLLEY, JOSEPH N | 3843 RUDYARD WAY | | | | LANSING | MI | 48906-9194 |
| HOLLEY, KATHY E | 4277 DELINA RD | | | | CORNERSVILLE | TN | 37047-5236 |
| HOLLEY, KEITH L | 6613 S KIMBERLY DR | | | | HOLLY | MI | 48442-8743 |
| HOLLEY, LAWRENCE E | 635 PATTON AVE | | | | BROOKHAVEN | PA | 19015-2630 |
| HOLLEY, LEROY | 8152 N ELMS RD | | | | FLUSHING | MI | 48433-8815 |
| HOLLEY, MARY E | 7706 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8597 |
| HOLLEY, MARY F | 150 AMBERBROOK CIR | | | | GRAYSON | GA | 30017-4036 |
| HOLLEY, NORMA J | 1922 OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1846 |
| HOLLEY, RALPH D | 231 CROW ST | | | | MARION | LA | 71260-5048 |
| HOLLEY, RENEE E | 3600 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5621 |
| HOLLEY, ROBERT D | 4410 N MINTO DR | | | | MARION | IN | 46952-8628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLEY, ROBERT G | 2715 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4781 |
| HOLLEY, ROBERT M | 7356 MCSMITH LN | | | | DAYTON | OH | 45414-2482 |
| HOLLEY, ROY L | 3121 RUST AVE | | | | SAGINAW | MI | 48601-3171 |
| HOLLEY, SHARON K | 4429 FILBURN LN | | | | DAYTON | OH | 45426-1819 |
| HOLLEY, SHERYL L | 11150 CHESTNUT ROAD | | | | HILLSBORO | OH | 45133-6343 |
| HOLLEY, TERRY L | 2411 PULASKI HWY APT A3 | | | | COLUMBIA | TN | 38401-4530 |
| HOLLEY, THOMAS C | 15075 US HIGHWAY 24 | | | | SHERWOOD | OH | 43556-9808 |
| HOLLEY, TIMOTHY A | 3048 KINDLEWOOD LN | | | | BAY CITY | MI | 48706-1270 |
| HOLLEY, TYRONE L | 19128 SUNDERLAND RD | | | | DETROIT | MI | 48219-2714 |
| HOLLEY, VELMA | 1421 CROSS CREEK DR | | | | KETTERING | OH | 45429-5756 |
| HOLLEY, VESTA A | 2083 CASALOMA CT | | | | FLINT | MI | 48532-2718 |
| HOLLEY, WARREN | PO BOX 27035 | | | | DETROIT | MI | 48227-0035 |
| HOLLFELDER, DONALD M | 1198 STALEY RD | | | | GRAND ISLAND | NY | 14072-2113 |
| HOLLFELDER, SALLY E | PO BOX 131 | | | | GRAND ISLAND | NY | 14072-0131 |
| HOLLFELDER, TERRY E | 40 REDWAY RD | | | | GRAND ISLAND | NY | 14072-2706 |
| HOLLIBAUGH, ANDREW L | 18351 130TH AVE | | | | LEROY | MI | 49655-8405 |
| HOLLIBAUGH, GEORGE T | 390 W STARZ RD | | | | GIBSONIA | PA | 15044-7961 |
| HOLLIBAUGH, GEORGE W | 229 COLLEGE PARK DR | | | | MONROEVILLE | PA | 15146-1531 |
| HOLLIBAUGH, ROBERT M | 3810 BITTERN CT | | | | RENO | NV | 89508-8436 |
| HOLLIBUSH, KIM D | 35359 ROSSLYN ST | | | | WESTLAND | MI | 48185-8508 |
| HOLLIBUSH, TED W | 11572 LAKE SHORE DR | | | | FIFE LAKE | MI | 49633-9345 |
| HOLLICK, ALBERT | PO BOX 360 | | | | PERRYOPOLIS | PA | 15473-0360 |
| HOLLICK, RICHARD L | 223 RILEY CENTER RD | | | | RILEY | MI | 48041-4109 |
| HOLLICK, ROBERT J | 306 DAVIS GREEN LN | | | | SPRING HILL | TN | 37174-7568 |
| HOLLICKER, HAROLD D | PO BOX 146 | | | | EATON RAPIDS | MI | 48827-0146 |
| HOLLICKER, JOHN A | 55 MANOR DR APT 2M | | | | NEWARK | NJ | 07106-3211 |
| HOLLIDAY JR, KENNETH E | 401 MANOR DR APT B | | | | KINGSPORT | TN | 37660-3470 |
| HOLLIDAY JR, ROBERT R | 8662 LITTLE SWIFT CIR | | | | JACKSONVILLE | FL | 32256-9643 |
| HOLLIDAY JR., JIMMIE L | PO BOX 727 | | | | FLINT | MI | 48501-0727 |
| HOLLIDAY, ALVIN | 4301 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3446 |
| HOLLIDAY, ANTHONY K | PO BOX 360318 | | | | DECATUR | GA | 30036-0318 |
| HOLLIDAY, ANTHONY L | 124 W FRONT ST | | | | PEMBERVILLE | OH | 43450-7084 |
| HOLLIDAY, BETTY M | 4733 E BLUE SPRUCE LN | | | | GILBERT | AZ | 85298-4616 |
| HOLLIDAY, BETTY W | 4524 S DIXON RD | | | | KOKOMO | IN | 46902-4855 |
| HOLLIDAY, BOBBIE J | 4301 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3446 |
| HOLLIDAY, BONNIE G | 16888 HIGHWAY 52 | | | | BARNETT | MO | 65011-3370 |
| HOLLIDAY, CANDYCE | 5951 TERRA BELLA LN | | | | CAMARILLO | CA | 93012-8820 |
| HOLLIDAY, CATHY A | 3463 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2716 |
| HOLLIDAY, CEOLA | 608 MILLER DR | | | | EL DORADO | AR | 71730-6924 |
| HOLLIDAY, CEOLA | 608 MILLER DR | | | | EL DORADO | AR | 71730-6924 |
| HOLLIDAY, CHARLES D | 1109 PINGREE AVE | | | | FLINT | MI | 48503-4219 |
| HOLLIDAY, CLIFFORD R | 45403 WINCHESTER CIR | | | | MATTAWAN | MI | 49071-9717 |
| HOLLIDAY, CLINTON H | 1827 NORTH AVE NW | | | | ATLANTA | GA | 30318-6442 |
| HOLLIDAY, DANIEL I | 146 WOODS DR NE | | | | MARIETTA | GA | 30060-1785 |
| HOLLIDAY, DEBORAH J | 3410 MILLER RD | | | | SANDUSKY | OH | 44870-9767 |
| HOLLIDAY, DELAWN | 1910 PENBROOK LN | | | | FLINT | MI | 48507-6035 |
| HOLLIDAY, DENNIS N | PO BOX 623 | 700 W. MAIN | | | HARDIN | IL | 62047-0623 |
| HOLLIDAY, DUANE L | 7383 SHERIDAN RD | | | | FLUSHING | MI | 48433-9102 |
| HOLLIDAY, EDGAR F | 1560 MIDDLETON PIKE | | | | LUCKEY | OH | 43443-9733 |
| HOLLIDAY, ELAINE R | RR 1 BOX 91A | | | | WINDFALL | IN | 46076 |
| HOLLIDAY, G D | 8720 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9626 |
| HOLLIDAY, GARY A | RT 3 BOX 61 D | | | | FAYETTEVILLE | WV | 25840 |
| HOLLIDAY, GARY G | 175 BLUCHER CT | | | | VANDALIA | OH | 45377-2901 |
| HOLLIDAY, GARY S | 1910 PENBROOK LN | | | | FLINT | MI | 48507-6035 |
| HOLLIDAY, GEORGE C | 2608 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218-2642 |
| HOLLIDAY, GERTRUDE | 18425 SOUTH DR | APT 154 | | | SOUTHFIELD | MI | 48076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLIDAY, GERTRUDE | 18425 SOUTH DR APT 154 | | | | SOUTHFIELD | MI | 48076-1131 |
| HOLLIDAY, HAROLD F | 1828 DOVER ST | | | | DELANO | CA | 93215-1338 |
| HOLLIDAY, HOWARD R | 3410 MILLER RD | | | | SANDUSKY | OH | 44870-9767 |
| HOLLIDAY, JAMES D | 3125 INDEPENDENCE DR S | | | | ELWOOD | IN | 46036-8999 |
| HOLLIDAY, JAMES K | 201 SUMMIT ST | | | | RIVER ROUGE | MI | 48218-1217 |
| HOLLIDAY, JAMES L | 8787 W CHADWICK RD | | | | DEWITT | MI | 48820-9119 |
| HOLLIDAY, JANET I | 2155 TWILIGHT PASS | | | | HOLT | MI | 48842-7708 |
| HOLLIDAY, JEAN M | 5130 ALTU BAB RD. | LOT 24 | | | LAKE WALES | FL | 33859 |
| HOLLIDAY, JEAN M | 5130 ALTU BAB RD. | LOT 24 | | | LAKE WALES | FL | 33853 |
| HOLLIDAY, JEANNEEN | 230 W BROADWAY ST | | | | FORTVILLE | IN | 46040-1405 |
| HOLLIDAY, JEFFERY A | 2192 E COUNTY ROAD 1100 S | | | | CLOVERDALE | IN | 46120-9198 |
| HOLLIDAY, JEFFERY J | 2215 MOUNT ELLIOTT ST | | | | FLINT | MI | 48505 |
| HOLLIDAY, JEFFERY J | 2215 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-2876 |
| HOLLIDAY, JIMMIE L | 959 BETHANY ST | | | | SAGINAW | MI | 48601-1473 |
| HOLLIDAY, JOAN M | 3699 INCA DOVE PLACE | | | | SIERRA VISTA | AZ | 85650-5347 |
| HOLLIDAY, JOAN M | 3699 S INCA DOVE PL | | | | SIERRA VISTA | AZ | 85650-5347 |
| HOLLIDAY, JOHN D | 13760 E STATE ROAD 48 | | | | MILAN | IN | 47031-9659 |
| HOLLIDAY, JUANITA M | 3122 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| HOLLIDAY, KENNETH H | 5951 TERRA BELLA LN | | | | CAMARILLO | CA | 93012-8820 |
| HOLLIDAY, KEVIN H | 25130 REDFIELD RD | | | | EDWARDSBURG | MI | 49112-9444 |
| HOLLIDAY, LALLIE | 1322 N 62ND PL | | | | KANSAS CITY | KS | 66102-1328 |
| HOLLIDAY, LARRY L | 1825 N E ST | | | | ELWOOD | IN | 46036-1332 |
| HOLLIDAY, LAURIE J | 1508 BIRD HAMMOND RD | | | | WINDER | GA | 30680-4266 |
| HOLLIDAY, LAURIE J | 1508 BIRD HAMMOND RD. | | | | WINDER | GA | 30680-4266 |
| HOLLIDAY, LORRAINE H | 738 ESTATES BLVD APT 227 | | | | TRENTON | NJ | 08619-2627 |
| HOLLIDAY, LORRAINE H | 738 ESTATES BLVD #227 | | | | TRENTON | NJ | 08619-2627 |
| HOLLIDAY, MABLE P | 2547 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2232 |
| HOLLIDAY, MABLE P | 2547 E. HOLLAND | | | | SAGINAW | MI | 48601-2232 |
| HOLLIDAY, MARY | 396 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2061 |
| HOLLIDAY, MARY M | 1215 BERCLAIR RD | | | | MEMPHIS | TN | 38122-1732 |
| HOLLIDAY, MARY M | 1215 BERCLAIR | | | | MEMPHIS | TN | 38122-1732 |
| HOLLIDAY, MARY P | 14685 ROSELAWN ST | | | | DETROIT | MI | 48238-1893 |
| HOLLIDAY, MARY P | 14685 ROSELAWN STREET | | | | DETROIT | MI | 48238 |
| HOLLIDAY, MICHAEL S | 4307 MILLER RD | | | | SANDUSKY | OH | 44870-8393 |
| HOLLIDAY, NEALEAS | 595 LAURELWOOD DR | | | | TYRONE | GA | 30290-1924 |
| HOLLIDAY, ORENE D | 5107 TACOMA DR | | | | ARLINGTON | TX | 76017-1894 |
| HOLLIDAY, PATRICIA A | 4173 E 187TH ST | | | | CLEVELAND | OH | 44122-6962 |
| HOLLIDAY, PHOEBE | 1532 STANLEY ST | | | | SAGINAW | MI | 48602-1059 |
| HOLLIDAY, RALPH E | 313 E NORTH ST | | | | TIPTON | IN | 46072-1447 |
| HOLLIDAY, RALPH W | 37531 NEUKOM AVE | | | | ZEPHYRHILLS | FL | 33541-9303 |
| HOLLIDAY, RAYMOND E | 43061 HARRIS RD | | | | BELLEVILLE | MI | 48111-9188 |
| HOLLIDAY, RICHARD J | 5503 E TWINBEACH RD | | | | PORT CLINTON | OH | 43452-3165 |
| HOLLIDAY, ROMONA | 1907 33RD ST | | | | BAY CITY | MI | 48708-8147 |
| HOLLIDAY, ROMONA | 1907 33RD ST | | | | BAY CITY | MI | 48708-8147 |
| HOLLIDAY, ROSA | 6261 GREENVIEW PL | | | | BAY CITY | MI | 48706-9353 |
| HOLLIDAY, ROSEMARY | 5517 N 500 W | | | | WINCHESTER | IN | 47394-8952 |
| HOLLIDAY, ROSEMARY | 5517 N 500 W | | | | WINCHESTER | IN | 47394-0000 |
| HOLLIDAY, RUBY ANN Z | HC 40 BOX 24 | | | | CRAWLEY | WV | 24931-8821 |
| HOLLIDAY, RUSSELL S | 2443 WASHINGTON RD | | | | LANSING | MI | 48911-7216 |
| HOLLIDAY, SHERI L | 8319 S ATLEE ST | | | | DALEVILLE | IN | 47334-9640 |
| HOLLIDAY, STEVEN M | 3463 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2716 |
| HOLLIDAY, THOMAS E | 1355 N AL MOSES RD | | | | LAKE CITY | MI | 49651-9241 |
| HOLLIDAY, THOMAS E | PO BOX 943 | | | | COAL CITY | WV | 25823-0943 |
| HOLLIDAY, THOMAS E | RR 2 BOX 380 | | | | RONCEVERTE | WV | 24970-9528 |
| HOLLIDAY, VUNA D | 8054 WHITCOMB ST | | | | DETROIT | MI | 48228-2235 |
| HOLLIDAY, WILLADEAN | 112 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLIDAY, WILLADEAN | 112 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |
| HOLLIDAY, WILLIAM B | PO BOX 20681 | | | | FERNDALE | MI | 48220-0681 |
| HOLLIDAY, WILLIAM C | 2409 HOLDEN DR | | | | ANDERSON | IN | 46012-9779 |
| HOLLIDAY, WILLIAM L | PO BOX 22 | | | | BUFFALO | NY | 14209-0022 |
| HOLLIE, JOHN | 11641 RUTHERFORD | | | | DETROIT | MI | 48227 |
| HOLLIE, JOHNNIE L | 16250 PREVOST ST | | | | DETROIT | MI | 48235-3612 |
| HOLLIE, MARY F | 3715 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-5534 |
| HOLLIE, NATHANIEL | 3715 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-5534 |
| HOLLIE, PHINIS C | 2324 LINDA LN | | | | FORT WORTH | TX | 76119-4532 |
| HOLLIE, SHEILA A | 4257 CRENSHAW AVE | | | | FORT WORTH | TX | 76105-4231 |
| HOLLIE, TONY B | 19170 GRANVIEW APT 1 | | | | DETROIT | MI | 48219 |
| HOLLIER, LAWRENCE E | 80 SAINT LAWRENCE DR | | | | AUBURN HILLS | MI | 48326-1437 |
| HOLLIES JR., GEORGE S | 912 W 54TH ST | | | | MARION | IN | 46953-5728 |
| HOLLIES, KENNETH J | 1103 N DEWITT ST | | | | BAY CITY | MI | 48706-3621 |
| HOLLIFIELD, BERNICE P | P O BOX 1102 | | | | ELKTON | MD | 21922 |
| HOLLIFIELD, BERNICE P | PO BOX 1102 | | | | ELKTON | MD | 21922-1102 |
| HOLLIFIELD, BOBBY R | 20137 BIGELOW ST | | | | ROSEVILLE | MI | 48066-2286 |
| HOLLIFIELD, CHARLES E | 1534 FAWN LAKE DR | | | | WEST BRANCH | MI | 48661-9074 |
| HOLLIFIELD, LURA | 48 CLEAR CREEK RD | | | | HAZARD | KY | 41701-7551 |
| HOLLIFIELD, LURA | 48 CLEAR CREEK RD | | | | HAZARD | KY | 41701-7551 |
| HOLLIFIELD, RANDALL L | 4025 LAKEWAY BLVD | | | | BENTON | LA | 71006-9793 |
| HOLLIFIELD, RAY D | 21 PROSPECT ST | | | | METUCHEN | NJ | 08840-2249 |
| HOLLIFIELD, RICHARD E | 200 LONGVIEW DR | | | | BAYVILLE | NJ | 08721-3116 |
| HOLLIFIELD, ROBERT A | 4679 CADDINGTON ST | | | | ENON | OH | 45323-1718 |
| HOLLIFIELD, ROXANNE | 4475 15TH ST | | | | DETROIT | MI | 48208-2126 |
| HOLLIFIELD, WILLIAM E | 1901 COTTONWOOD ST | | | | ARLINGTON | TX | 76014-1628 |
| HOLLIGAN, ROY L | 1195 OLD ORCHARD DR | | | | OSCODA | MI | 48750-9243 |
| HOLLIMAN JR, JOHN P | 120 EMERSON STREET | | | | GADSDEN | AL | 35901-5412 |
| HOLLIMAN SR, HARRY H | 1108 N PUMPING STATION RD | | | | OVETT | MS | 39464-3544 |
| HOLLIMAN, CHARLES G | 2730 ALPHA WAY | | | | FLINT | MI | 48506-1833 |
| HOLLIMAN, DALE N | 5437 W ROSEBUD CT SE APT 7 | | | | KENTWOOD | MI | 49512-9461 |
| HOLLIMAN, DONALD R | 8632 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9785 |
| HOLLIMAN, DOYLE E | 6150 COUNTRY CORNER LN | | | | TERRELL | TX | 75161-6100 |
| HOLLIMAN, FLETTER H | 422 ELLIS AVE | | | | JACKSON | MS | 39209-5248 |
| HOLLIMAN, FRANCES L | PO BOX 1871 | | | | INDEPENDENCE | MO | 64055-0871 |
| HOLLIMAN, FRANCES L | PO BOX 1871 | | | | INDEPENDECE | MO | 64055 |
| HOLLIMAN, IDA B | P.O. BOX 1444 | | | | CAMDEN | AR | 71711-2444 |
| HOLLIMAN, IDA B | PO BOX 1444 | | | | CAMDEN | AR | 71711-2444 |
| HOLLIMAN, NOONON G | 2335 NORTH MADISON AVE | APT 202 | | | ANDERSON | IN | 46011 |
| HOLLIMAN, PAUL B | 4129 LAWNDALE AVE | | | | FLINT | MI | 48504 |
| HOLLIMAN, WOODROW W | 6021 RIDGEVIEW DR | | | | ANDERSON | IN | 46013-9641 |
| HOLLIMON, DIANE | 2614 ARVIN DR | | | | SAGINAW | MI | 48601-4501 |
| HOLLIMON, EDWIN L | 1237 MORGAN ST | | | | MOULTON | AL | 35650-5575 |
| HOLLIMON, MAGGIE | 3580 NETHERLAND AVE APT 1B | | | | BRONX | NY | 10463-1672 |
| HOLLIN, EDWIN J | 495 PINEVIEW RD | | | | LEXINGTON | TN | 38351-7966 |
| HOLLINESS, CLEVERDELL | 16751 BELL AVE | | | | EASTPOINTE | MI | 48021-3323 |
| HOLLINGDALE, HERBERT E | PO BOX 545 | | | | MILFORD | MI | 48381-0545 |
| HOLLINGDALE, WANDA | 203 S MILFORD RD | PO BOX 759 | | | HIGHLAND | MI | 48357-4646 |
| HOLLINGER, CLAUDIA | 3420 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| HOLLINGER, DEBRA P | 800 BRIAN AVE N | | | | LEHIGH ACRES | FL | 33971-1258 |
| HOLLINGER, DEBRA P | 800 BRIAN AVE. N | | | | LEHIGH ACRES | FL | 33971 |
| HOLLINGER, DOUGLAS A | 9284 S UNION RD | | | | MIAMISBURG | OH | 45342-4035 |
| HOLLINGER, ELISABETH | 17305 OLYMPIA | | | | DETROIT | MI | 48240-2139 |
| HOLLINGER, GARY D | RR 9 | | | | KOKOMO | IN | 46901 |
| HOLLINGER, HAROLD E | 18335 MANORWOOD W | | | | CLINTON TOWNSHIP | MI | 48038-1256 |
| HOLLINGER, KENNETH E | 2301 S OLD OAKS DR | | | | BEAVERCREEK | OH | 45431-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLINGER, LARRY J | 3223 49TH ST | | | | SARASOTA | FL | 34235-2206 |
| HOLLINGER, MARK E | 4425 SEXTON RD | | | | CLEVELAND | OH | 44105-6007 |
| HOLLINGER, MATTIE D | 1366 W 1150 S | | | | KOKOMO | IN | 46901-7526 |
| HOLLINGER, PEGGY | 16331 GLYNN ROAD | | | | CLEVELAND | OH | 44112-3549 |
| HOLLINGER, PHYLLIS V | 16901 HOLLY HILL DR | | | | CLEVELAND | OH | 44128-2563 |
| HOLLINGER, R D | 299 KENDRY | | | | BLOOMFIELD | MI | 48302-0440 |
| HOLLINGER, SYLVIA D | 1241 ALVORD AVE | | | | FLINT | MI | 48507-2311 |
| HOLLINGER, TAMIKA T | 2326 BROWNING DR | | | | JANESVILLE | WI | 53546-1142 |
| HOLLINGS, STEVEN P | 20870 MELROSE ST | | | | SOUTHFIELD | MI | 48075-5680 |
| HOLLINGS, WILLIAM R | 49459 YALE DR | | | | MACOMB | MI | 48044-1781 |
| HOLLINGSHEAD, DONALD | 140 E LAKE CT | | | | LAGRANGE | OH | 44050-9477 |
| HOLLINGSHEAD, EDWARD | 7474 ROBIN DR | | | | MAINEVILLE | OH | 45039-9616 |
| HOLLINGSHEAD, HOWARD A | 2067 S VAN BUREN RD | | | | REESE | MI | 48757-9202 |
| HOLLINGSHEAD, JANET M | 2909 RONAN ST APT 4 | | | | MIDLAND | MI | 48642-4648 |
| HOLLINGSHEAD, JANET M | 2909 RONAN ST. | APT 4 | | | MIDLAND | MI | 48642 |
| HOLLINGSHEAD, KEITH E | 15562 WALNUT CT | | | | BASEHOR | KS | 66007 |
| HOLLINGSHEAD, LEON V | 10439 CROMWELL DR | | | | DALLAS | TX | 75229-5949 |
| HOLLINGSHEAD, LINDA | 3526 DEERCHASE DRIVE | | | | WILLIAMSPORT | TN | 38487 |
| HOLLINGSHEAD, LINDA | 1670 WINSLOW RD | | | | ATTICA | MI | 48412-9707 |
| HOLLINGSHEAD, MELVIN R | 10111 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8810 |
| HOLLINGSHEAD, STEVE L | 8167 PINE ST | | | | GERMFASK | MI | 49836 |
| HOLLINGSHEAD, STEVE L | 2443 LONE TREE RD | | | | MILFORD | MI | 48380-2117 |
| HOLLINGSHED, JOHNEVA | 13116 SANTA ROSA | | | | DETROIT | MI | 48238-5162 |
| HOLLINGSHED, JOHNEVA | 13116 SANTA ROSA | | | | DETROIT | MI | 48238 |
| HOLLINGSWORTH III, FLOYD L | 907 W MEADOWBROOK DR | | | | MIDLAND | MI | 48640-3455 |
| HOLLINGSWORTH, ALICE M | 208 NEWBERRY CV | | | | JONESBORO | AR | 72404-9114 |
| HOLLINGSWORTH, ANN J | 11358 REED RD | | | | VERSAILLES | OH | 45380-9708 |
| HOLLINGSWORTH, ARTHUR S | 1269 LAKE VALLEY DR | | | | FENTON | MI | 48430-1209 |
| HOLLINGSWORTH, BARRY R | 803 CANDLELIGHT DR APT 2B | | | | BEL AIR | MD | 21014-2686 |
| HOLLINGSWORTH, BECKY A | BOX 459 F RT 2 | | | | FREDRICKTOWN | MO | 63645 |
| HOLLINGSWORTH, BERTHA L | 814 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4922 |
| HOLLINGSWORTH, CARL D | PO BOX 499 | | | | DALEVILLE | IN | 47334-0499 |
| HOLLINGSWORTH, CARLA J | 10 MANHATTAN SQUARE DR APT 3Q | | | | ROCHESTER | NY | 14607-3947 |
| HOLLINGSWORTH, CAROLE J | 319 S ELM ST | | | | WEST CARROLLTON | OH | 45449-1738 |
| HOLLINGSWORTH, CECILIA L | 10018 READING RD | | | | RICHMOND | TX | 77469-7326 |
| HOLLINGSWORTH, CHARLES | 9413 MANCHESTER AVE | | | | KANSAS CITY | MO | 64138-4262 |
| HOLLINGSWORTH, CHRISTA U | 367 QUARTER HORSE LN | | | | LAGRANGE | OH | 44050-9610 |
| HOLLINGSWORTH, CHRISTA U | 367 QUARTER HORSE LANE | | | | LA GRANGE | OH | 44050-9610 |
| HOLLINGSWORTH, CLARENCE | 6339 WEST ROUTES 22 & 3 | | | | WILMINGTON | OH | 45177 |
| HOLLINGSWORTH, CLAUD | PO BOX 1345 | | | | E ST LOUIS | IL | 62207 |
| HOLLINGSWORTH, CLAUD | 5517 OLD MISSOURI RD | | | | EAST SAINT LOUIS | IL | 62207 |
| HOLLINGSWORTH, CLIFTON | 17529 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3516 |
| HOLLINGSWORTH, CLORMAN OLIVER | 9075 S TOMAHAWK TRL | | | | MARKLEVILLE | IN | 46056-9735 |
| HOLLINGSWORTH, CLYDE J | 6305 SPRING CREEK DR | | | | GUNTERSVILLE | AL | 35976-2840 |
| HOLLINGSWORTH, DANIEL R | 8432 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9607 |
| HOLLINGSWORTH, DAVID G | 48 COUNTRY CREEK DR | | | | MCLOUD | OK | 74851-8406 |
| HOLLINGSWORTH, DELVIGNE R | 925 S. CO. RD. 300 W. | | | | KOKOMO | IN | 46902 |
| HOLLINGSWORTH, DENNIS L | 405 SOUTH HOWARD STREET | | | | SUMMITVILLE | IN | 46070-9755 |
| HOLLINGSWORTH, DONALD G | 4403 STELLO RD | | | | SAGINAW | MI | 48609-9775 |
| HOLLINGSWORTH, EDWARD | 1175 WILMINGTON RD | | | | LEBANON | OH | 45036-8499 |
| HOLLINGSWORTH, EDWARD L | 47205 SHERWOOD CT | | | | CANTON | MI | 48188-2395 |
| HOLLINGSWORTH, ELIJAH | 814 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4922 |
| HOLLINGSWORTH, ELTON J | 14060 HIGHWAY JJ | | | | VALLES MINES | MO | 63087-1002 |
| HOLLINGSWORTH, EVA M | 54 GUMLEY RD | | | | BLANCHESTER | OH | 45107-8756 |
| HOLLINGSWORTH, GARL L | 400 E 8TH ST | | | | TUSCUMBIA | AL | 35674-2505 |
| HOLLINGSWORTH, GARY L | 1012 HARVARD AVE | | | | FAIRBORN | OH | 45324-3708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLINGSWORTH, GEORGE | 139 E.M.S. T17 A L.M | | | | LEESBURG | IN | 46538 |
| HOLLINGSWORTH, GEORGE H | 616 W 3RD ST | | | | MARION | IN | 46952-3747 |
| HOLLINGSWORTH, GERALD L | 611 W HOWARD ST | | | | MUNCIE | IN | 47305-2247 |
| HOLLINGSWORTH, IRMA M | 3652 HEIDELBERG | | | | DETROIT | MI | 48207-2436 |
| HOLLINGSWORTH, IRMA M | 3652 HEIDELBERG ST | | | | DETROIT | MI | 48207-2436 |
| HOLLINGSWORTH, JACKIE S | 48 COUNTRY CREEK DR | | | | MCLOUD | OK | 74851-8406 |
| HOLLINGSWORTH, JACQUELINE T | 2927 STRATFORD DR | | | | SAINT CHARLES | MO | 63303-6038 |
| HOLLINGSWORTH, JACQUELINE T | 2927 STRATFORD DRIVE | | | | ST CHARLES | MO | 63303-6038 |
| HOLLINGSWORTH, JAMES B | 959 MISTLETOE RD | | | | ABBEVILLE | GA | 31001-5605 |
| HOLLINGSWORTH, JOANN KIEGLEY | 313 W 2ND ST | | | | ANDERSON | IN | 46016-2209 |
| HOLLINGSWORTH, JOANN KIEGLEY | 313 W 2ND STREET | | | | ANDERSON | IN | 46016-2209 |
| HOLLINGSWORTH, JOE B | 801 PINEHURST ST | | | | CLINTON | MS | 39056-4041 |
| HOLLINGSWORTH, JOHN | | | | | | | |
| HOLLINGSWORTH, JOHNNY | 10467 CLEAR CREEK RD | | | | RICHWOODS | MO | 63071-2500 |
| HOLLINGSWORTH, JUDITH A. | 3018 EAST AVE | | | | BALTIMORE | MD | 21234-3105 |
| HOLLINGSWORTH, KAREN M | 12466 DUCK SPRINGS RD | | | | ATTALLA | AL | 35954-8000 |
| HOLLINGSWORTH, KAREN P | 1196 GLEN SHAW RD | | | | EDMONTON | KY | 42129-9215 |
| HOLLINGSWORTH, KAREN P | 1196 GLEN SHAW ROAD | | | | EDMONTON | KY | 42129-9215 |
| HOLLINGSWORTH, LEO | PO BOX 2101 | | | | MUSCLE SHOALS | AL | 35662-2101 |
| HOLLINGSWORTH, LIONEL | 4215 MACKINAW ST | | | | SAGINAW | MI | 48602-3315 |
| HOLLINGSWORTH, LLOYD H | 1659 S RIDGEVIEW RD | | | | LOGANSPORT | IN | 46947-8256 |
| HOLLINGSWORTH, LOYD E | 1054 ANCORA BLVD | | | | NORTH VENICE | FL | 34275-2220 |
| HOLLINGSWORTH, MARGARET E | 6633 STATE ROAD 70 E LOT C 101 | | | | BRADENTON | FL | 34203 |
| HOLLINGSWORTH, MARGARET E | 6633 STATE ROAD 70 E LOT C 101 | | | | BRADENTON | FL | 34203 |
| HOLLINGSWORTH, MARJORIE H | 30 W 37TH ST | | | | ANDERSON | IN | 46013-4202 |
| HOLLINGSWORTH, MARJORIE H | 30 W 37TH STREET | | | | ANDERSON | IN | 46013-4202 |
| HOLLINGSWORTH, MARK D | 6824 WHITE OAK DR | | | | AVON | IN | 46123-9297 |
| HOLLINGSWORTH, MARTHA K | 1307 CLINT ST | | | | CARROLLTON | TX | 75006-6314 |
| HOLLINGSWORTH, MARTHA K | 1307 CLINT ST | | | | CARROLLTON | TX | 75006 |
| HOLLINGSWORTH, MICHELLE D | 2621 TROLLIE LN APT 12 | | | | JACKSONVILLE | FL | 32211-3854 |
| HOLLINGSWORTH, MIKE D | 5522 MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3332 |
| HOLLINGSWORTH, MONTE A | 172 SEWARD ST | | | | ROCHESTER | NY | 14608-2644 |
| HOLLINGSWORTH, OMER L | 1526 JOHNSON AVE | | | | ANDERSON | IN | 46016-1960 |
| HOLLINGSWORTH, PAUL F | 3605 CHERVIL DRIVE | | | | SAINT CHARLES | MO | 63303-6302 |
| HOLLINGSWORTH, PEGGY A | 72 MASSELIL DR APT 249 | | | | CARTERSVILLE | GA | 30121 |
| HOLLINGSWORTH, PHILIP L | 5795 DOUGLAS WAY | | | | ANDERSON | IN | 46013-9626 |
| HOLLINGSWORTH, PRYOR B | 2938 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-5924 |
| HOLLINGSWORTH, RANDY L | 4321 SEIDEL PL | | | | SAGINAW | MI | 48638-5601 |
| HOLLINGSWORTH, REBECCA L | 616 W 3RD ST | | | | MARION | IN | 46952-3747 |
| HOLLINGSWORTH, RICHARD M | PO BOX 202 | | | | SUMMITVILLE | IN | 46070-0202 |
| HOLLINGSWORTH, ROBERT | 1415 W KALAMAZOO ST | | | | LANSING | MI | 48915-1623 |
| HOLLINGSWORTH, ROBERT A | 332 EDGEWOOD AVE | | | | KENMORE | NY | 14223-2526 |
| HOLLINGSWORTH, ROBERT G | 50 PUGH FLAT CHURCH RD | | | | CADIZ | KY | 42211-8555 |
| HOLLINGSWORTH, ROBERT J | 7852 WAGNER LN | | | | IRA | MI | 48023-2449 |
| HOLLINGSWORTH, ROBERT L | PO BOX 6042 | | | | SAGINAW | MI | 48608-6042 |
| HOLLINGSWORTH, ROBIN E | APT G | 225 FALLS COURT | | | LANSING | MI | 48917-1937 |
| HOLLINGSWORTH, SANDRA L | 1513 AMBER LN | | | | GUNTERSVILLE | AL | 35976-2431 |
| HOLLINGSWORTH, SAUNDRA J | 3691 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2240 |
| HOLLINGSWORTH, STEPHANIE R | 5600 W KILGORE AVE TRLR 100 | | | | MUNCIE | IN | 47304-4755 |
| HOLLINGSWORTH, TAMI J | 731 PATTERSON RD APT 3 | | | | DAYTON | OH | 45419-4320 |
| HOLLINGSWORTH, THOMAS W | 3651 W HARRISON ST | | | | SPRINGFIELD | MO | 65802-5702 |
| HOLLINGSWORTH, TRACY D | 105 CATALPA DR | | | | SPRINGBORO | OH | 45066-1101 |
| HOLLINGSWORTH, TRAVIS L | 1119 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-7687 |
| HOLLINGSWORTH, VELMA J | 303 KAYREAN PLZ | | | | HILLSBORO | OH | 45133-8563 |
| HOLLINGSWORTH, VERNON R | 2721 ROGER ST | | | | SEBRING | FL | 33872-4244 |
| HOLLINGSWORTH, WENDELL S | 10018 READING RD | | | | RICHMOND | TX | 77469-7326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLINGSWORTH, WILLIE J | 3296 DARBY DRIVE | | | | DOUGLASVILLE | GA | 30135-3187 |
| HOLLINGSWORTH, WILLIE J | 995 CARLO WOODS DR S W | | | | ATLANTA | GA | 30331-7339 |
| HOLLINK, BARBARA J | 6688 GREENWOOD PKWY | | | | HILTON | NY | 14468-9122 |
| HOLLINK, WILLIAM H | 6687 GREENWOOD PARKWAY | | | | HILTON | NY | 14468 |
| HOLLINS I I, GEORGE T | 4176 ASPEN PL | | | | WEST SALEM | OH | 44287-9654 |
| HOLLINS JR, JERRY | 28678 OAKWOOD ST | | | | INKSTER | MI | 48141-3903 |
| HOLLINS, ALEX | 109 WHIRLAWAY DR | | | | ELLENWOOD | GA | 30294-3258 |
| HOLLINS, ANDREA J | 2714 STEVENSON ST | | | | FLINT | MI | 48504 |
| HOLLINS, AUGUSTA | 1010 PINE STREET | | | | WEST MONROE | LA | 71291-4051 |
| HOLLINS, BERT L | 6805 FLEMING RD | | | | FLINT | MI | 48504-1610 |
| HOLLINS, CAROL J | 22290 KELLY RD APT 104 | | | | EASTPOINTE | MI | 48021-2662 |
| HOLLINS, CAROL J | 22290 KELLY RD | APT 104 | | | EAST POINTE | MI | 48021-2662 |
| HOLLINS, CHERYL | 1648 GOLDEN LN | | | | YPSILANTI | MI | 48198-3660 |
| HOLLINS, CONNIE LE | PO BOX 5104 | | | | FOSTORIA | OH | 44830-5104 |
| HOLLINS, CONNIE LE | PO BOX 5104 | | | | FOSTORIA | OH | 44830-5104 |
| HOLLINS, DEWITT | 4000 BORDEAUX DR | | | | SHREVEPORT | LA | 71108-4700 |
| HOLLINS, DONNA R | 6300 E 120TH TER | | | | GRANDVIEW | MO | 64030-1210 |
| HOLLINS, FLORENCE M | 2210 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2635 |
| HOLLINS, GLADYS W | 1141 COKER CIR | | | | JACKSON | MS | 39213-9516 |
| HOLLINS, H L | PO BOX 10248 | | | | BOWLING GREEN | KY | 42102-7248 |
| HOLLINS, HENRY L | 4421 TAHOE DR | | | | FORT WORTH | TX | 76119-3835 |
| HOLLINS, JAMES B | 49 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2273 |
| HOLLINS, JAMES R | 630 W BUNDY AVE | | | | FLINT | MI | 48505-2043 |
| HOLLINS, JOHN R | 9534 HUBBELL ST | | | | DETROIT | MI | 48227-2702 |
| HOLLINS, JOSEPH P | 66 GOMBER AVE | | | | CAMBRIDGE | OH | 43725-1222 |
| HOLLINS, LARRY F | PO BOX 27431 | | | | LANSING | MI | 48909-0431 |
| HOLLINS, LEWIS F | 11238 LAPEER RD | | | | DAVISON | MI | 48423 |
| HOLLINS, LOUISE | 24400 CIVIC CENTER DR APT 412 | | | | SOUTHFIELD | MI | 48033-2548 |
| HOLLINS, LOUISE | 24400 CIVIC CENTER DR | APT 412 | | | SOUTHFIELD | MI | 48033 |
| HOLLINS, LUCRETIA A | 11238 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| HOLLINS, MALCOLM A | 14135 MANOR ST | | | | DETROIT | MI | 48238-2253 |
| HOLLINS, MANTORA | 250 LIBERTY UNIT 104 | | | | BELLEVILLE | MI | 48111 |
| HOLLINS, MILTON L | PO BOX 470 | | | | BRIDGEPORT | MI | 48722-0470 |
| HOLLINS, NATHANIEL | 421 BUCKHORN BEND LOOP RD | | | | MONROE | LA | 71202-9786 |
| HOLLINS, PERCY L | 3119 JACQUELINE CT | | | | SAINT LOUIS | MO | 63114-3045 |
| HOLLINS, PRUDENCE D | 16905 WILDEMERE ST | | | | DETROIT | MI | 48221-3335 |
| HOLLINS, PRUDENCE D | 16905 WILDEMERE | | | | DETROIT | MI | 48221-3335 |
| HOLLINS, RAYMOND | 3521 RUBY LN | | | | SAINT CHARLES | MO | 63303-6475 |
| HOLLINS, REGINALD | 5776 PARKER ST | | | | DETROIT | MI | 48213-2569 |
| HOLLINS, REYNARD | PO BOX 4958 | | | | EAST LANSING | MI | 48826-4958 |
| HOLLINS, RICK L | 3539 ASTOR AVE | | | | COLUMBUS | OH | 43227-1109 |
| HOLLINS, ROBERT C | 1401 GINN WAY | | | | LUFKIN | TX | 75901-6037 |
| HOLLINS, ROSIE MOORE | 217 GAGE STREET | | | | PONTIAC | MI | 48342 |
| HOLLINS, ROSIE MOORE | 217 GAGE ST | | | | PONTIAC | MI | 48342-1640 |
| HOLLINS, SARAH M | 3120 FALCON DR | | | | BURTON | MI | 48519-1485 |
| HOLLINS, SHONDA R | 345 WOODSTONE RD APT L6 | | | | CLINTON | MS | 39056-4965 |
| HOLLINS, WALTER C | 17605 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740-7750 |
| HOLLINS, WILLIAM H | 9526 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3427 |
| HOLLINS, WILLIE H | 2330 ELLSWORTH RD APT 301 | | | | YPSILANTI | MI | 48197-4862 |
| HOLLINSHEAD, ALICE B | 1221 DRURY CT APT C443 | | | | MAYFIELD HEIGHTS | OH | 44124-7119 |
| HOLLINSHED, LUNNELL | 1908 WASHINGTON AVE | | | | KANSAS CITY | KS | 66102-2751 |
| HOLLINSWORTH, SILVESTA | 200 CENTRE AVE APT 3M | | | | NEW ROCHELLE | NY | 10805-2628 |
| HOLLIS III, HERBERT C | 18399 COCHRAN BLVD | | | | PORT CHARLOTTE | FL | 33948-3329 |
| HOLLIS JR, CLINTON | 2430 HAMMEL ST | | | | SAGINAW | MI | 48601-2435 |
| HOLLIS JR, CORNELIUS | 2269 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| HOLLIS JR, JIMMY D | 18035 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLIS JR, WALTER | 3033 PIQUA AVE | | | | FORT WAYNE | IN | 46806-1016 |
| HOLLIS SR., JOHN J | 1230 BROENING HWY | | | | BALTIMORE | MD | 21224-5527 |
| HOLLIS, ALICE D | 609 OAKRIDGE CT | | | | GRAND HAVEN | MI | 49417-2373 |
| HOLLIS, ALTON | 17526 WESTMORELAND RD | | | | DETROIT | MI | 48219-3549 |
| HOLLIS, ALVIN G | 3093 PROMENADE CIRCLE | | | | ANN ARBOR | MI | 48108-1559 |
| HOLLIS, ANDREW J | 3712 HERITAGE PKWY | | | | DEARBORN | MI | 48124-3152 |
| HOLLIS, BARBARA J | 456 HOWARD BROWN RD | | | | WEST MONROE | LA | 71292-0286 |
| HOLLIS, BARRY E | 11378 GENEVA RD | | | | CINCINNATI | OH | 45240-2410 |
| HOLLIS, BENNY V | 157 COUNTY ROAD 122 | | | | MOULTON | AL | 35650-7801 |
| HOLLIS, BETTY J | 602 N CLAY ST | | | | FRANKFORT | IN | 46041-1713 |
| HOLLIS, BETTY J | 602 N CLAY | | | | FRANKFORT | IN | 46041-1713 |
| HOLLIS, BRIAN R | 9133 CHATWELL CLUB LN APT 8 | | | | DAVISON | MI | 48423-2878 |
| HOLLIS, CAROL | 15461 LAUDER ST | | | | DETROIT | MI | 48227-2628 |
| HOLLIS, CHARLES B | 20 COURT S | | | | ELLENWOOD | GA | 30294-3253 |
| HOLLIS, COUTIES D | 370 WIMBLEDON RD NE | | | | ATLANTA | GA | 30324-4823 |
| HOLLIS, DANNY | 45 CASEYS WAY | | | | COVINGTON | GA | 30014-7466 |
| HOLLIS, DAVE D | PO BOX 29596 | | | | SHREVEPORT | LA | 71149-9596 |
| HOLLIS, DENISE E | 365 POMELO DR APT H22 | | | | VISTA | CA | 92081-6376 |
| HOLLIS, DENNIS J | 2408 FALLS RIVER DR | | | | LITHIA SPRINGS | GA | 30122-3015 |
| HOLLIS, DEWEY F | 2086 ALBERTA ST | | | | WESTLAND | MI | 48186-4666 |
| HOLLIS, DONALD A | LOT 15 | 5780 WEST ERIE AVENUE | | | LORAIN | OH | 44053-1643 |
| HOLLIS, DONALD A | 2810 ROCKFORD LN | | | | KOKOMO | IN | 46902-3202 |
| HOLLIS, DONALD L | 13012 MCMULLIN HWY | | | | CUMBERLAND | MD | 21502-5162 |
| HOLLIS, DORTHA E | 1010 HICKORY ST | | | | LAWRENCEBURG | TN | 38464-3919 |
| HOLLIS, EDITH H | PO BOX 146 | | | | IDLEWILD | MI | 49642-0146 |
| HOLLIS, EDNA B | 50 PERRY PLACE APT. #50 | | | | PONTIAC | MI | 48340 |
| HOLLIS, ELBERT E | 17680 RUNYON ST | | | | DETROIT | MI | 48234-3823 |
| HOLLIS, EMMETT E | PO BOX 282 | | | | COURTLAND | AL | 35618-0282 |
| HOLLIS, ERWIN W | 9628 RESEDA BLVD APT 303 | | | | NORTHRIDGE | CA | 91324-2004 |
| HOLLIS, FREDDA | 515 W. GRAND AVE #5A | | | | DAYTON | OH | 45405-4412 |
| HOLLIS, FREDDA | 515 W GRAND AVE APT 5A | | | | DAYTON | OH | 45405-4412 |
| HOLLIS, FREDERICK B | 424 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2741 |
| HOLLIS, FREDERICK E | 1212 WINCHCOMBE DR | | | | BLOOMFIELD HILLS | MI | 48304-1170 |
| HOLLIS, FREDERICK E | 15461 LAUDER ST | | | | DETROIT | MI | 48227-2628 |
| HOLLIS, GEOFFREY T | 1891 ARMSTRONG RD | | | | FAIRBORN | OH | 45324-9734 |
| HOLLIS, GEORGE | 4016 W RUE DE LAMOUR AVE | | | | PHOENIX | AZ | 85029-1051 |
| HOLLIS, GEORGE A | 3518 N CHANDLER DR | | | | HERNANDO | FL | 34442-3756 |
| HOLLIS, GEORGE L | 512 BRANCH | | | | PONTIAC | MI | 48341 |
| HOLLIS, GEORGE R | 7767 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| HOLLIS, GERALD W | 8957 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2309 |
| HOLLIS, GWENDOLYN | 18537 NORWOOD ST | | | | DETROIT | MI | 48234-1845 |
| HOLLIS, HELEN I | 307 S MAPLE ST | | | | GREENTOWN | IN | 46936-1569 |
| HOLLIS, HELEN I | 307 S MAPLE ST | | | | GREENTOWN | IN | 46936-1569 |
| HOLLIS, HERBERT C | 18399 COCHRAN BLVD | | | | PORT CHARLOTTE | FL | 33948-3329 |
| HOLLIS, HERBERT D | 1770 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7834 |
| HOLLIS, HUGH D | 5532 STUART MILL RD. | | | | DOUGLASVILLE | GA | 30135 |
| HOLLIS, J D | 3372 OLD ELBERT RD | | | | ROYSTON | GA | 30662-7547 |
| HOLLIS, JACK D | 259 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| HOLLIS, JACQUELINE R | 60 MONA CT | | | | SUMTER | SC | 29154-8696 |
| HOLLIS, JAMES E | 9420 SPENCER LAKE RD | | | | SPENCER | OH | 44275-9780 |
| HOLLIS, JAMES E | 29731 ECORSE RD | | | | ROMULUS | MI | 48174-3527 |
| HOLLIS, JAMES H | 307 BERT LN | | | | INKSTER | MI | 48141-1079 |
| HOLLIS, JANET M | 16170 ROANOKE ST APT 102 | | | | SOUTHFIELD | MI | 48075-5948 |
| HOLLIS, JANICE J | 10015 SOUTH MOODY | | | | OAKLAWN | IL | 60453-721 |
| HOLLIS, JEAN | PO BOX 430375 | | | | PONTIAC | MI | 48343-0375 |
| HOLLIS, JEAN | PO BOX 430375 | | | | PONTIAC | MI | 48343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLIS, JEREMIAH | 2550 S TELEGRAPH RD STE 101 | C/O STEPHEN C ALBERY | | | BLOOMFIELD HILLS | MI | 48302-0951 |
| HOLLIS, JIMMY D | 1084 WHALEN RD | | | | BROWNSVILLE | KY | 42210-9252 |
| HOLLIS, JIMMY R | PO BOX 173 | | | | PENDERGRASS | GA | 30567-0173 |
| HOLLIS, JOAN G | 1705 W BOULEVARD | | | | KOKOMO | IN | 46902-6110 |
| HOLLIS, JOHN C | PO BOX 1640 | | | | GARDEN CITY | MI | 48136-1640 |
| HOLLIS, JOHN C | 20 MILLER ST | | | | PONTIAC | MI | 48341-1735 |
| HOLLIS, JOHNNY | 786 RODNEY DR SW | | | | ATLANTA | GA | 30311-2332 |
| HOLLIS, JULIUS J | PO BOX 146 | | | | IDLEWILD | MI | 49642-0146 |
| HOLLIS, KAREN D | 2608 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46229-1429 |
| HOLLIS, KAREN L | APT 8 | 417 STRATFORD SQUARE BOULEVARD | | | DAVISON | MI | 48423-1666 |
| HOLLIS, KATHERINE L | 5131 HELEN ST | | | | DETROIT | MI | 48211-3344 |
| HOLLIS, KATHLEEN E | 812 E 21ST AVE | | | | NORTH KANSAS CITY | MO | 64116-3310 |
| HOLLIS, KEN D | 198 CO RD 46 | | | | MOUNT HOPE | AL | 35651 |
| HOLLIS, KENNETH F | 301 BLUE HERON CT | | | | MIDDLETOWN | DE | 19709-2213 |
| HOLLIS, KYNDALL S | G3358 EMERSON ST | | | | FLINT | MI | 48504-2440 |
| HOLLIS, LARRY | 1461 ALDEN PL | | | | PLAINFIELD | NJ | 07062-1303 |
| HOLLIS, LARRY W | 7918 ESSEN AVE | | | | PARMA | OH | 44129-3131 |
| HOLLIS, LAURA N | 101 OAK CREEK LN | | | | PONTIAC | MI | 48340-2225 |
| HOLLIS, LAWRENCE K | 24554 LYNDON | | | | REDFORD | MI | 48239-3305 |
| HOLLIS, LAWRENCE M | 661 SANDSTONE DR | | | | PERRYSBURG | OH | 43551-2088 |
| HOLLIS, LOUISA | 209 DUNOLLY LN | | | | FLORENCE | AL | 35633-3949 |
| HOLLIS, MAMIE D | 29537 CARLYSLE ST | | | | INKSTER | MI | 48141-2712 |
| HOLLIS, MARCELLA S | 307 N BRENTWOOD ST | | | | MUNCIE | IN | 47304-3910 |
| HOLLIS, MARCELLA S | 307 N BRENTWOOD LANE | | | | MUNCIE | IN | 47304-3910 |
| HOLLIS, MARK D | 10260 SHACH CREEK RD | | | | EXCLSOR SPRGS | MO | 64024-5353 |
| HOLLIS, MARY | 329 S 28TH ST | | | | SAGINAW | MI | 48601-6343 |
| HOLLIS, MARY A. | 329 S. 28TH ST. | | | | SAGINAW | MI | 48601-6343 |
| HOLLIS, MAURICE W | 2206 FENTON RD | | | | FLINT | MI | 48507-1507 |
| HOLLIS, MCARTHUR | 540 BROOKVIEW CT APT 101 | | | | AUBURN HILLS | MI | 48326-4505 |
| HOLLIS, MELVIN D | 16784 HEATHER BLVD | | | | ROMULUS | MI | 48174-2965 |
| HOLLIS, MICHAEL A | 10904 FOSSIL HILL DRIVE | | | | WHITMORE LAKE | MI | 48189-8123 |
| HOLLIS, MICHAL D | 718 W MCKINLEY AVE | | | | HAUGHTON | LA | 71037-9474 |
| HOLLIS, MICHELLE TONI | 3203 HEATHERSTONE CT | | | | LAKE ORION | MI | 48360-1721 |
| HOLLIS, NAOMI J | 408 C W 8TH TERRCE | | | | LAWSON | MO | 64062 |
| HOLLIS, NAOMI J | APT 10 | 215 EAST 5TH STREET | | | LAWSON | MO | 64062-9392 |
| HOLLIS, NATHANIEL W | 239 HIGHLAND ST | | | | HIGHLAND PARK | MI | 48203-3404 |
| HOLLIS, NOBLE F | 209 DUNOLLY LN | | | | FLORENCE | AL | 35633-3949 |
| HOLLIS, NONA B | 4745 WALLACE RD | | | | OXFORD | OH | 45056-9048 |
| HOLLIS, NONA B | 4745 WALLACE ROAD | | | | OXFORD | OH | 45056-9048 |
| HOLLIS, PAULINE L | 15 HOLLY DR | | | | OLATHE | KS | 66062-1831 |
| HOLLIS, PETER J | 1051 BROOKLINE DR | | | | HUNTERSVILLE | NC | 28078-0617 |
| HOLLIS, RAY | 329 LAWVER LN | | | | DAYTON | OH | 45431-2235 |
| HOLLIS, RAY A | PO BOX 4604 | | | | AKRON | OH | 44310-0604 |
| HOLLIS, RICHARD | 1321 HIGHWAY 292 | | | | INMAN | SC | 29349-7322 |
| HOLLIS, RICK E | 3961 WESTLAKE RD | | | | CORTLAND | OH | 44410-9314 |
| HOLLIS, ROBERT E | 11405 KENNEBEC ST | | | | DETROIT | MI | 48205-3247 |
| HOLLIS, ROBERT M | 10660 FLAGSTONE DR | | | | MOBILE | AL | 36608-9438 |
| HOLLIS, ROBERT W | 10490 E 1075 S | | | | GALVESTON | IN | 46932 |
| HOLLIS, RONALD W | 8124 56TH AVE | | | | PENTWATER | MI | 49449-8782 |
| HOLLIS, ROY D | 2866 SW ZACK WHEAT DR | | | | POLO | MO | 64671-7743 |
| HOLLIS, SAMMIE L | 1001 W CARPENTER RD | | | | FLINT | MI | 48505-1039 |
| HOLLIS, STANLEY F | 26 BLUE SPRUCE DR | | | | O FALLON | MO | 63366-3307 |
| HOLLIS, STANLEY J | 3601 PARKSIDE DR | | | | PEARLAND | TX | 77584-3175 |
| HOLLIS, SUSAN | 181 NELSON FARM RD | | | | BRISTOL | CT | 06010-3182 |
| HOLLIS, TED W | 743 CHINQUAPIN DR | | | | SHREVEPORT | LA | 71106-7200 |
| HOLLIS, THELMA | 3290 TALL OAK LANE | | | | CANTON | MI | 48188-2664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLIS, THELMA | 3290 TALL OAK LN | | | | CANTON | MI | 48188-2664 |
| HOLLIS, THERESA E | 198 COUNTY ROAD 46 | | | | MOUNT HOPE | AL | 35651-9401 |
| HOLLIS, THOMAS J | 2603 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9499 |
| HOLLIS, THOMAS L | 520 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73103-1803 |
| HOLLIS, VERNON W | 577 NATCHEZ TRACE DR | | | | LEXINGTON | TN | 38351-1627 |
| HOLLIS, VIVIAN CLARK | 326 OREGON TRL | | | | MONROE | LA | 71202-3724 |
| HOLLIS, WAYMON M | 16283 SWEET ST | | | | LAWSON | MO | 64062-8268 |
| HOLLIS, WAYMON M | PO BOX 297 219 S COLLEGE ST | | | | RICHMOND | MO | 64085 |
| HOLLIS, WILLIAM D | 138 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| HOLLIS, WILLIE J | 4742 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722-9554 |
| HOLLISTER III, R. R | 1692 GARRY DR | | | | BELLBROOK | OH | 45305-1359 |
| HOLLISTER JR, DONALD N | 443 WELCH RD | | | | NORTHVILLE | MI | 48167-1161 |
| HOLLISTER JR, FREDERICK D | 4638 HAYES RD | | | | HARRISON | MI | 48625-8950 |
| HOLLISTER, ARLINDA Z | 20551 BRAILE ST | | | | DETROIT | MI | 48219-1460 |
| HOLLISTER, CATHERINE E | 601 PORTSIDE DR | | | | VENICE | FL | 34287-6514 |
| HOLLISTER, DALE B | 10890 DEERWOOD CT SE | | | | LOWELL | MI | 49331-9629 |
| HOLLISTER, ERIC K | 36568 UNION RD | | | | NEW BOSTON | MI | 48164-9218 |
| HOLLISTER, FREDRICK D | 4598 HAYES RD | | | | HARRISON | MI | 48625-9022 |
| HOLLISTER, JAMES | 4605 AUSTIN DR | | | | FORT WAYNE | IN | 46806-2583 |
| HOLLISTER, LESLIE M | 11204 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| HOLLISTER, MARK W | 14006 MESQUITE ROAD | | | | NORMAN | OK | 73026-8769 |
| HOLLISTER, MERLIN L | W1037 COUNTY TT | | | | MONDOVI | WI | 54755 |
| HOLLISTER, NANCY C | 495 W RANDALL ST | | | | COOPERSVILLE | MI | 49404-1389 |
| HOLLISTER, PHILIP E | 2800 BIGGERS DR | | | | THOMPSONS STATION | TN | 37179-9272 |
| HOLLISTER, RICHARD H | 41 GRAND AVE | | | | TONAWANDA | NY | 14150-3318 |
| HOLLISTER, ROGER E | 6812 N LAKE RD | | | | OTTER LAKE | MI | 48464-9780 |
| HOLLISTER, SARAH B | W1037 COUNTY TT | | | | MONDOVI | WI | 54755 |
| HOLLISTER, SHELBY J | 746 BELDING P O BOX 52 | | | | CRYSTAL | MI | 48818-0052 |
| HOLLISTER, SHELBY J | PO BOX 52 | | | | CRYSTAL | MI | 48818-0052 |
| HOLLISTER, WILLIE M | PO BOX 388 | | | | BRINKLEY | AR | 72021 |
| HOLLMAN, PATRICE M | 430 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1142 |
| HOLLMAN, RUTH | 1750 CALUMET WAY | | | | FAIRFIELD | OH | 45014-3764 |
| HOLLMAN, SARAH C | 30 KING AVE | | | | EWING | NJ | 08638-2120 |
| HOLLMANN, DAVID W | 3715 ANDOVER PL | | | | FORT WAYNE | IN | 46804-2671 |
| HOLLMIG, ETHELDREDGE S | PO BOX 1783 | 25119 COULTER DR. | | | IDYLLWILD | CA | 92549-1783 |
| HOLLMON, LOUELLA | 1124 S REESE | | | | LIMA | OH | 45804 |
| HOLLO, ANN | 1226 N OLDEN AVE | | | | TRENTON | NJ | 08638-4909 |
| HOLLO, ROBERT | 895 S MAIN ST | | | | LAPEER | MI | 48446-3044 |
| HOLLOBAUGH, PATRICIA S | 201 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-1554 |
| HOLLOBAUGH, THOMAS J | 642 MABEL ST | | | | YOUNGSTOWN | OH | 44502-2226 |
| HOLLOCK, RAYMOND | 6707 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4543 |
| HOLLOCK, RAYMOND D | 5716 W HILLS RD | | | | FORT WAYNE | IN | 46804-4355 |
| HOLLOMAN JR, WILLIE J | 3032 LEXHAM LN | | | | ROCHESTER HILLS | MI | 48309-4393 |
| HOLLOMAN, ALFRED L | 87 HUNTER ST | | | | OSSINING | NY | 10562-5441 |
| HOLLOMAN, DAVID L | PO BOX 1147 | | | | OXFORD | GA | 30054-1147 |
| HOLLOMAN, GEORGIA M | 477 ALAMEDA ST | | | | ALTADENA | CA | 91001-2952 |
| HOLLOMAN, GLENN R | RR 1 BOX 427 | | | | FLEMINGTON | MO | 65650-9625 |
| HOLLOMAN, HENRY W | 20261 FULLER AVE | | | | EUCLID | OH | 44123-2636 |
| HOLLOMAN, JOAN E | 21600 NICHOLAS AVENUE | | | | EUCLID | OH | 44123-3066 |
| HOLLOMAN, LORA A | 399 E CLAREMONT ST | | | | PASADENA | CA | 91104-2824 |
| HOLLOMAN, LUCILLE B | PO BOX 1147 | | | | OXFORD | GA | 30054-1147 |
| HOLLOMAN, MARY JO E | 15 LANYARD AVE | | | | TROTWOOD | OH | 45426-3044 |
| HOLLOMAN, SHELIA JOANN | 1332 BUSSERON ST | | | | VINCENNES | IN | 47591-4519 |
| HOLLOMAN, SHELIA JOANN | 1332 BUSSERON STREET | | | | VINCENNES | IN | 47591 |
| HOLLOMAN, WILLIAM F | 93 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1120 |
| HOLLOMAN, WILLIAM F | 14020 BISCAYNE BLVD | APT 203 | | | NORTH MIAMI BEACH | FL | 33181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLOMON, SADIE | 41 BERRY ST | | | | ROCHESTER | NY | 14609-7119 |
| HOLLON, DAVID J | 2606 W 41ST ST | | | | ANDERSON | IN | 46011-5019 |
| HOLLON, FERN M | 1548 BROOKHOLLOW DR | | | | SPRINGFIELD | OH | 45504-1514 |
| HOLLON, FRANK D | 453 W SHORE DR | | | | LUCAS | OH | 44843-9583 |
| HOLLON, GARY L | 15772 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3816 |
| HOLLON, GEORGE M | 382 E COLUMBIA RD | | | | MASON | MI | 48854-9647 |
| HOLLON, GERALD D | 1623 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 |
| HOLLON, JACK D | 1428 E 47TH ST | | | | ANDERSON | IN | 46013-2706 |
| HOLLON, JO ELLEN | 1428 E 47TH STREET, | | | | ANDERSON | IN | 46013 |
| HOLLON, JOHN C | 790 IRVING DR APT 154 | | | | CLARKSVILLE | IN | 47129-6662 |
| HOLLON, ROGER D | 265 HANNA RD | | | | MASON | MI | 48854-9810 |
| HOLLON, RUSHIA I | 8083 MORNINGSTAR RD | | | | FRANKLIN | OH | 45005-4069 |
| HOLLON, VICKI L | 1623 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 |
| HOLLON, WILLIE L | 6230 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-9102 |
| HOLLONQUEST, WILLIE D | 2793 MILAM RD | | | | WETUMPKA | AL | 36092-4415 |
| HOLLOPETER, LYNN | 985 N BROOKSIDE DR | | | | LEWISTON | NY | 14092-2209 |
| HOLLOPETER, MARK L | 173 N MERIDIAN RD | | | | MASON | MI | 48854-9640 |
| HOLLOPETER, SCOTT J | 9088 OLD OAK DR | | | | GRAND BLANC | MI | 48439-8092 |
| HOLLOW, DORAN D | 45410 DANBURY CT | | | | CANTON | MI | 48188-1046 |
| HOLLOW, JOHN C | 2419 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| HOLLOW, PAULA K | 2407 RTE 2 BOX 626A | | | | MINFORD | OH | 45653 |
| HOLLOW, SUE A | 45410 DANBURY CT | | | | CANTON | MI | 48188-1046 |
| HOLLOWAY I I I, LORENZO W | PO BOX 808 | | | | HEPHZIBAH | GA | 30815-0808 |
| HOLLOWAY JR, ALFRED E | PO BOX 83 | | | | MANCHESTER | MI | 48158-0083 |
| HOLLOWAY JR, AUSTIN E | 1813 NOTTINGHAM WAY | | | | TRENTON | NJ | 08619-3552 |
| HOLLOWAY JR, GEORGE | PO BOX 6012 | | | | FORT WAYNE | IN | 46896-0012 |
| HOLLOWAY JR, JOHN R | 2859 IRONWOOD DR | | | | GRAND PRAIRIE | TX | 75052-4219 |
| HOLLOWAY JR, WILLIAM | 4100 S NATIVE CT | | | | YORKTOWN | IN | 47396-9124 |
| HOLLOWAY SR, CARL J | 1231 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1617 |
| HOLLOWAY SR, LUCIUS | 877 ASH ST NE | | | | DAWSON | GA | 39842-1144 |
| HOLLOWAY, ALLEN L | 218 W POLK ST | | | | ALEXANDRIA | IN | 46001-1127 |
| HOLLOWAY, ALMA J | 5905 OXLEY DR | | | | FLINT | MI | 48504-7096 |
| HOLLOWAY, ALVIN J | 1421 CARNEGIE ST | | | | MCKEESPORT | PA | 15132-4702 |
| HOLLOWAY, ANDRE | 9216 DEVONSHIRE RD | | | | DETROIT | MI | 48224-2585 |
| HOLLOWAY, ANDREW J | 101 S HOLLOWAY DR | | | | BYRON | MI | 48418-9796 |
| HOLLOWAY, ANGIE C | 4013 ALEESA DR SE | | | | WARREN | OH | 44484-2915 |
| HOLLOWAY, ANITA P | 6900 BUNCOMBE RD LOT 6 | | | | SHREVEPORT | LA | 71129-9400 |
| HOLLOWAY, ANTHONY E | 18489 WHITCOMB ST | | | | DETROIT | MI | 48235-2843 |
| HOLLOWAY, ASHLEY | 138 CRESTVIEW DR | | | | WEST MONROE | LA | 71291-7553 |
| HOLLOWAY, B J | 8304 NE 28TH ST | | | | SPENCER | OK | 73084-3618 |
| HOLLOWAY, BENNY L | 561 COUNTY ROAD 1472 | | | | CULLMAN | AL | 35058-0606 |
| HOLLOWAY, BERRY U | PO BOX 253 | | | | FARRELL | PA | 16121-0253 |
| HOLLOWAY, BETTY J | 10213 S 250 E | | | | MARKLEVILLE | IN | 46056-9725 |
| HOLLOWAY, BETTY J | 10213 S 250 E | | | | MARKLEVILLE | IN | 46056-9725 |
| HOLLOWAY, BETTY L | 8450 GIPSY WAY | | | | RENO | NV | 89506-2106 |
| HOLLOWAY, BEULAH | 8610 YOLANDA ST | | | | DETROIT | MI | 48234-3322 |
| HOLLOWAY, BEVERLY A | 708 LARCH AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-1523 |
| HOLLOWAY, BEVERLY J | 39659 MUIRFIELD LN | | | | NORTHVILLE | MI | 48168-3482 |
| HOLLOWAY, BILLIE M | 2733 BRANDON ST | | | | FLINT | MI | 48503-3469 |
| HOLLOWAY, BILLY J | 5435 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| HOLLOWAY, BOBBY W | 6924 GRIGGS ST | | | | FOREST HILL | TX | 76140-1446 |
| HOLLOWAY, BRADLEY W | 421 SLEEPY HOLLOW DR | | | | FLUSHING | MI | 48433-2146 |
| HOLLOWAY, BRENDA J | 2006 SPAULDING RD | | | | DOTHAN | AL | 36301-6021 |
| HOLLOWAY, BRENDA O | 3809 HEATHERMERE LANDING | | | | DECATUR | GA | 30034-7311 |
| HOLLOWAY, BRIAN C | 1306 RAIN SONG | | | | SAN ANTONIO | TX | 78260-6616 |
| HOLLOWAY, CARL G | 9054 E AVENUE R12 | | | | LITTLEROCK | CA | 93543-1242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLOWAY, CARL L | 2064 PORTSMOUTH DR | | | | EL DORADO HILLS | CA | 95762-6901 |
| HOLLOWAY, CARLTON E | PO BOX 1517 | | | | WILMINGTON | DE | 19899-1517 |
| HOLLOWAY, CAROL A | 1618 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1310 |
| HOLLOWAY, CAROLYN M | 3051 N OAK CT | | | | DECATUR | GA | 30034-6967 |
| HOLLOWAY, CAROLYN P | 600 PLAZA DR | | | | MOORE | OK | 73160-2451 |
| HOLLOWAY, CHARLES D | 4473 FREEMAN CT | | | | NORCROSS | GA | 30093-3302 |
| HOLLOWAY, CHARLES D | 4123 N MONTREAL ST | | | | MILWAUKEE | WI | 53216-1756 |
| HOLLOWAY, CHRISTINE | 33 MADRID LN | | | | DAVIE | FL | 33324-5549 |
| HOLLOWAY, CLARENCE H | 2113 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2140 |
| HOLLOWAY, CYENTHIA F | 5624 OAK GROVE RD W | | | | FORT WORTH | TX | 76134-2331 |
| HOLLOWAY, DAMONT M | APT 3116 | 8900 CAMBRIDGE AVENUE | | | KANSAS CITY | MO | 64138-5437 |
| HOLLOWAY, DANNY E | 1331 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7711 |
| HOLLOWAY, DANNY T | 205 E HARRISON AVE | | | | ROYAL OAK | MI | 48067-3233 |
| HOLLOWAY, DARREL M | 2025 MINERAL SPRINGS RD | | | | CONWAY | SC | 29527-7417 |
| HOLLOWAY, DAVID E | 4249 SAVAGE STATION CIR | | | | NEW PORT RICHEY | FL | 34653-6135 |
| HOLLOWAY, DAVID L | 3388 CHANNEL DR | | | | MACY | IN | 46951-8569 |
| HOLLOWAY, DEBRA M | 3481 HIGHWAY T | | | | MARTHASVILLE | MO | 63357-2006 |
| HOLLOWAY, DELENDER | 3496 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| HOLLOWAY, DELORES M | 1231 CLOVERLAWN | | | | PONTIAC | MI | 48340 |
| HOLLOWAY, DESSIE L | 451 9TH ST | | | | ELYRIA | OH | 44035-5838 |
| HOLLOWAY, DONALD G | 2036 FAIRWAY CIRCLE | | | | DUNNELLON | FL | 32630 |
| HOLLOWAY, EARNIE G | 13542 STILLWELL RD | | | | BONNER SPRINGS | KS | 66012-9519 |
| HOLLOWAY, EDWARD A | 149 S SUGAR CREEK RD | | | | EATONTON | GA | 31024-5831 |
| HOLLOWAY, EDWARD L | 4650 BROWN RD | | | | DURAND | MI | 48429-9754 |
| HOLLOWAY, ELIZABETH A. | 14871 SYLVIA DR | | | | BROOK PARK | OH | 44142-3055 |
| HOLLOWAY, ELIZABETH A. | 14871 SYLVIA DRIVE | | | | BROOK PARK | OH | 44142-3055 |
| HOLLOWAY, ERMA L | PO BOX 3002 | | | | ALLIANCE | OH | 44601-7002 |
| HOLLOWAY, ERMA L | P O BOX 3002 | | | | ALLIANCE | OH | 44601-7002 |
| HOLLOWAY, ERMON M | 24380 MYLER ST | | | | TAYLOR | MI | 48180-2135 |
| HOLLOWAY, FRANCES E | 208 WANA CIRCLE | | | | MABLETON | GA | 30126-1941 |
| HOLLOWAY, FRANCES E | 208 WANA CIR SE | | | | MABLETON | GA | 30126-1941 |
| HOLLOWAY, FRANCES M | 1942 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2048 |
| HOLLOWAY, FRED L | 2301 WALTHAM DR | | | | TROY | MI | 48085-3547 |
| HOLLOWAY, FRED W | 1002 WH TURNER LN | | | | HAZLEHURST | MS | 39083-9197 |
| HOLLOWAY, FREDERICK E | 12263 COLDWATER RD | C/O DEBORAH SERBAN | | | FLUSHING | MI | 48433-3402 |
| HOLLOWAY, GARY D | PO BOX 28141 | | | | KANSAS CITY | MO | 64188-0141 |
| HOLLOWAY, GARY L | 306 JEFFERSON AVE | | | | ALTON | IL | 62002-2240 |
| HOLLOWAY, GAY D | 480 AIRPORT ROAD NORTHWEST | | | | WARREN | OH | 44481-9483 |
| HOLLOWAY, GEORGE E | 11310 KENNEBEC ST | | | | DETROIT | MI | 48205-3298 |
| HOLLOWAY, GERALD A | 9467 PERRY RD | | | | GOODRICH | MI | 48438-9745 |
| HOLLOWAY, GERALD W | 1006 S GRAND AVE | | | | LANSING | MI | 48910-1612 |
| HOLLOWAY, HARRIS M | 52 RICHMOND ST | | | | NEWARK | NJ | 07103-3424 |
| HOLLOWAY, HARVEY L | 703 S HOLLY ST | | | | MONTEREY | TN | 38574-1313 |
| HOLLOWAY, HELEN E | 1675 SE 178TH LN | | | | SUMMERFIELD | FL | 34491-6750 |
| HOLLOWAY, HELEN E | 1675 SE 178 LANE | | | | SUMMERFIELD | FL | 34491-0000 |
| HOLLOWAY, HELEN S | 4113 TIDELAND | | | | BRIDGETON | MO | 63044-3438 |
| HOLLOWAY, HELEN S | 4113 TIDELAND DR | | | | BRIDGETON | MO | 63044-3438 |
| HOLLOWAY, IRENE | 225 SHETLAND DR | | | | NEW CASTLE | DE | 19720-8800 |
| HOLLOWAY, J V | 19171 DEQUINDRE ST | | | | DETROIT | MI | 48234-1207 |
| HOLLOWAY, JAMES | PO BOX 1203 | | | | CANTON | GA | 30169-1203 |
| HOLLOWAY, JAMES A | 11108 GLISSADE DR | | | | CLINTON | MD | 20735-1078 |
| HOLLOWAY, JAMES A | 2114 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6159 |
| HOLLOWAY, JAMES A | 2304 DORAL CT | | | | ALBANY | GA | 31707-5056 |
| HOLLOWAY, JAMES D | 62 CARL CROLEY RD | | | | WILLIAMSBURG | KY | 40769-9138 |
| HOLLOWAY, JAMES E | 2733 BRANDON ST | | | | FLINT | MI | 48503-3469 |
| HOLLOWAY, JAMES L | 1510 E MORGAN ST | | | | MARTINSVILLE | IN | 46151-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLOWAY, JAMES L | 17869 LAWNVIEW AVE | | | | LAKE MILTON | OH | 44429-9567 |
| HOLLOWAY, JAMES M | 161 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154-9571 |
| HOLLOWAY, JAMES M | 15836 CANDLE DR | | | | MACOMB | MI | 48042-2232 |
| HOLLOWAY, JAMES W | 2896 BETHANY CH RD HWY 264 | | | | SNELLVILLE | GA | 30039 |
| HOLLOWAY, JEANNETTA S | PO BOX 253 | | | | FARRELL | PA | 16121-0253 |
| HOLLOWAY, JEANNETTE R | 10980 SW 62ND AVE | | | | OCALA | FL | 34476-4852 |
| HOLLOWAY, JEFFERY D | 1420 52ND AVE | | | | MERIDIAN | MS | 39307-5346 |
| HOLLOWAY, JEFFREY J | 4721 SW LEAFWING CIR | | | | LEES SUMMIT | MO | 64082-4947 |
| HOLLOWAY, JOAN | 4820 SYLVAN DR | | | | DAYTON | OH | 45427-3048 |
| HOLLOWAY, JOE M | 240 FLINT RIVER RD APT P11 | | | | JONESBORO | GA | 30238-4759 |
| HOLLOWAY, JOHN A | 403 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| HOLLOWAY, JOHN C | 2057 GARDENLAND AVE | | | | NILES | OH | 44446-4519 |
| HOLLOWAY, JOHN C | 400 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6443 |
| HOLLOWAY, JOHN I | 5105 COBBLESTONE RD | | | | WINSTON SALEM | NC | 27106-9670 |
| HOLLOWAY, JOHN L | PO BOX 138 | | | | PENNS GROVE | NJ | 08069-0138 |
| HOLLOWAY, JOHN T | 3172 S BLACKMOUNTAIN DR | | | | INVERNESS | FL | 34450-8802 |
| HOLLOWAY, JOHN W | 609 N NORTON ST | | | | MARION | IN | 46952-2327 |
| HOLLOWAY, JUANITA A | 17671 ADDISON RD APT 2302 | | | | DALLAS | TX | 75287-7030 |
| HOLLOWAY, KATHY M | 302 SUSAN DR | | | | WEST MONROE | LA | 71291-1200 |
| HOLLOWAY, KENNETH E | 1936 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9784 |
| HOLLOWAY, KENNETH L | 11052 I ODGE RD | | | | OTISVILLE | MI | 48463 |
| HOLLOWAY, KEVIN L | 75 THE BLVD | | | | ONSTED | MI | 49265-9705 |
| HOLLOWAY, LALETTA   INET | 1815 CORNELL AVE | | | | MC KEESPORT | PA | 15132-4502 |
| HOLLOWAY, LAQUATA JOYCE | 147 HATCH AVE | | | | COLDWATER | MI | 49036-1211 |
| HOLLOWAY, LEON L | 7161 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346-1596 |
| HOLLOWAY, LESLIE H | 4510 QUEEN ANNE CT SE | | | | MABLETON | GA | 30126-1432 |
| HOLLOWAY, LEWIS D | 13082 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| HOLLOWAY, LINDA S | 1135 WOODVIEW DRIVE | | | | CLARKSTON | MI | 48348 |
| HOLLOWAY, LLOYD D | 725 ALBRECHT AVE | | | | DAYTON | OH | 45404-1402 |
| HOLLOWAY, LORRAINE W | 4598 CARRIAGE CROSSING DR | | | | JACKSONVILLE | FL | 32258-1393 |
| HOLLOWAY, LOUIS E | 3831 S KIGER RD | | | | INDEPENDENCE | MO | 64055-3747 |
| HOLLOWAY, LOUIS W | PO BOX 223 | | | | CHERRY LOG | GA | 30522-0223 |
| HOLLOWAY, LOUISE | 2141 W GRAND BLVD | | | | DETROIT | MI | 48208-1115 |
| HOLLOWAY, LOUISE | 2141 WEST GRAND BLVD | | | | DETROIT | MI | 48208-1115 |
| HOLLOWAY, MABEL M | 402 N 13TH ST | | | | SAGINAW | MI | 48601-1608 |
| HOLLOWAY, MABEL M | 402 NORTH 13TH ST | | | | SAGINAW | MI | 48601-1608 |
| HOLLOWAY, MARCEL | 323 N WALNUT ST APT 104 | | | | LANSING | MI | 48933-1145 |
| HOLLOWAY, MARCIA L | 5148 E COUNTRY CLUB RD | | | | LOGANSPORT | IN | 46947-8450 |
| HOLLOWAY, MARGARET I | 181 FOREST DR | | | | LEESBURG | FL | 34788-2646 |
| HOLLOWAY, MARIAN R | 4363 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| HOLLOWAY, MARIEDA | 803 IRENE ST | | | | COVINGTON | TN | 38019-3304 |
| HOLLOWAY, MARION | 3635 HIGHWAY 169 | | | | MOORINGSPORT | LA | 71060-9403 |
| HOLLOWAY, MARJORIE K | 5885 S STATE ROAD 267 | | | | LEBANON | IN | 46052-8152 |
| HOLLOWAY, MARK A | 117 WEST 13TH STREET | | | | ANDERSON | IN | 46016-1615 |
| HOLLOWAY, MARTHA J | 2214 GOLD POINT CIR N | | | | HIXSON | TN | 37343-1823 |
| HOLLOWAY, MARVIS J | 912 M L KING AVE | | | | FLINT | MI | 48503-1487 |
| HOLLOWAY, MARY E | APT 211 | 12265 SOUTHWEST 151ST STREET | | | MIAMI | FL | 33186-5953 |
| HOLLOWAY, MARY R | 294 NORTH FRONT | P.O.BOX 296 | | | PIGGOTT | AR | 72454-2030 |
| HOLLOWAY, MARY R | 294 N FRONT AVE | P.O.BOX 296 | | | PIGGOTT | AR | 72454-2030 |
| HOLLOWAY, MARY S | 705 DUNDEE DRIVE | | | | MARYVILLE | TN | 37803-6755 |
| HOLLOWAY, MICHAEL E | 16295 HI LAND TRL | | | | LINDEN | MI | 48451-9087 |
| HOLLOWAY, MICHAEL H | 2793 BETHEL LN | | | | BOWLING GREEN | KY | 42103-8554 |
| HOLLOWAY, MICHAEL L | 302 SUSAN DR | | | | WEST MONROE | LA | 71291-1200 |
| HOLLOWAY, MICHAEL T | 2219 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| HOLLOWAY, MILDRED E | 802 50TH B AVE E | | | | BRADENTON | FL | 34203-4830 |
| HOLLOWAY, MILTON | 5905 OXLEY DR | | | | FLINT | MI | 48504-7096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLOWAY, MILTON N | 4306 RUSKIN RD | | | | WILMINGTON | DE | 19802-1319 |
| HOLLOWAY, MINNIE L | 1942 VERMONT ST | | | | GARY | IN | 46407-2830 |
| HOLLOWAY, MINNIE L | 1942 VERMONT ST. | | | | GARY | IN | 46407-2830 |
| HOLLOWAY, MINNIE O | 4941 BECKER DR | | | | DAYTON | OH | 45427-3021 |
| HOLLOWAY, MURLE S | 65 SCHAFFER DR | | | | GAS CITY | IN | 46933-1641 |
| HOLLOWAY, MYRTLE M | 1478 PANCOAST RD | | | | BARNEGAT | NJ | 08005-3023 |
| HOLLOWAY, NORMAN | 1307 MACINTOSH CIR | | | | TROTWOOD | OH | 45426-5008 |
| HOLLOWAY, NOVELLA | 619 BYRNE RD. | | | | TOLEDO | OH | 43607-2802 |
| HOLLOWAY, NOVELLA | 619 N BYRNE RD | | | | TOLEDO | OH | 43607-2802 |
| HOLLOWAY, OPAL B | 8935 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6426 |
| HOLLOWAY, OTTO W | PO BOX 238 | | | | MIDDLETON | MI | 48856-0238 |
| HOLLOWAY, PAMELA S | 455 E MCNEIL ST | | | | CORUNNA | MI | 48817-1752 |
| HOLLOWAY, PATRICIA | 4197 WINDWARD DRIVE | | | | LANSING | MI | 48911-2507 |
| HOLLOWAY, PATRICIA | 4197 WINDWARD DR | | | | LANSING | MI | 48911-2507 |
| HOLLOWAY, PATRICIA A | PO BOX 1203 | | | | CANTON | GA | 30169-1203 |
| HOLLOWAY, PAUL S | PO BOX 255 | | | | NEW CASTLE | NH | 03854-0255 |
| HOLLOWAY, PINIE M | 7120 RETTA MANSFIELD RD | | | | MANSFIELD | TX | 76063-4701 |
| HOLLOWAY, PRANEE | 1331 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7711 |
| HOLLOWAY, PRISCILLA J | 2521 SALEM AVE | | | | DAYTON | OH | 45406-2930 |
| HOLLOWAY, RALPH D | 5944 HENDON AVE | | | | DAYTON | OH | 45431-1531 |
| HOLLOWAY, RAND W | 1728 STONE RD APT 5 | | | | ROCHESTER | NY | 14615-1633 |
| HOLLOWAY, RICHARD L | 5221 STATE RTE. #303 | | | | NEWTON FALLS | OH | 44444 |
| HOLLOWAY, ROBERT H | 2701 GATEWOOD RD | | | | COLUMBUS | OH | 43219-3362 |
| HOLLOWAY, ROBERT J | 811 W MAPLE RD | | | | CLAWSON | MI | 48017-1185 |
| HOLLOWAY, ROBERT L | 3233 S WASHINGTON AVE | | | | LANSING | MI | 48910-2977 |
| HOLLOWAY, ROBERT L | 14171 BALFOUR ST | | | | OAK PARK | MI | 48237-4107 |
| HOLLOWAY, RONALD L | 2768 WOODLAWN DR | | | | ANDERSON | IN | 46013-9735 |
| HOLLOWAY, RONALD L | 13410 E CR 1100 N | | | | DUNKIRK | IN | 47336 |
| HOLLOWAY, RONALD L | 1500 N 1000 W | | | | ANDERSON | IN | 46012-9800 |
| HOLLOWAY, ROY L | 20 DONNA DR | | | | PEDRICKTOWN | NJ | 08067-3301 |
| HOLLOWAY, SANDRA L | 16295 HI LAND TRL | | | | LINDEN | MI | 48451-9087 |
| HOLLOWAY, SARAH E | 1925 BRIDGE ST | | | | GRAND RAPIDS | MI | 49504 |
| HOLLOWAY, SHEILA R | 1855 BARING BLVD APT 1401 | | | | SPARKS | NV | 89434-6776 |
| HOLLOWAY, STEPHANIE E | PO BOX 150256 | | | | ARLINGTON | TX | 76015-6256 |
| HOLLOWAY, STEVE F | 740 WISE ST | | | | WATER VALLEY | MS | 38965-4675 |
| HOLLOWAY, STEVEN D | 4323 AUGUSTA MANOR CT | | | | FLORISSANT | MO | 63034-3475 |
| HOLLOWAY, SUE E | 2450 PARKER RD | | | | HOLLY | MI | 48442-8512 |
| HOLLOWAY, SYLVIA M | 3172 S BLACKMOUNTAIN DR | | | | INVERNESS | FL | 34450-8802 |
| HOLLOWAY, THOMAS E | 788 4TH AVE | | | | PONTIAC | MI | 48340-2028 |
| HOLLOWAY, THOMAS M | 5750 GREENBRIAR RD | | | | FRANKLIN | TN | 37064-9277 |
| HOLLOWAY, TODD W | 4100 S NATIVE CT | | | | YORKTOWN | IN | 47396-9124 |
| HOLLOWAY, TONISHIA L | 5875 WEISS ST APT A2 | | | | SAGINAW | MI | 48603-2780 |
| HOLLOWAY, TRUDI L | 39530 STATE ROUTE 517 | | | | LISBON | OH | 44432-9357 |
| HOLLOWAY, VERLIE M | 169 BARBEE AVE | | | | RIPLEY | TN | 38063-1801 |
| HOLLOWAY, VERLIE M | 169 BARBEE ST | | | | RIPLEY | TN | 38063-1801 |
| HOLLOWAY, VIOLET M | PO BOX 238 | | | | MIDDLETON | MI | 48856-0238 |
| HOLLOWAY, VIOLET M | PO BOX 238 | | | | MIDDLETON | MI | 48856-0238 |
| HOLLOWAY, VIRGINIA K | 6408 MEADOWLARK LN | | | | BRADENTON | FL | 34210-4238 |
| HOLLOWAY, WALTER J | 34440 KENTUCKY | | | | CLINTON TOWNSHIP | MI | 48035-5303 |
| HOLLOWAY, WALTER L | 3809 HEATHERMERE LANDING II | | | | DECATUR | GA | 30034 |
| HOLLOWAY, WAYNE R | 11404 ASSYRIA HWY | | | | BELLEVUE | MI | 49021-9306 |
| HOLLOWAY, WENDY A | 1116 W 45TH ST | | | | LOS ANGELES | CA | 90037-2407 |
| HOLLOWAY, WILLIAM | 4997 DEAVER COVE RD | | | | BLAIRSVILLE | GA | 30512-0822 |
| HOLLOWAY, WILLIAM A | 602 KELLY LN | | | | ENGLEWOOD | OH | 45322-2004 |
| HOLLOWAY, WILLIAM C | 16060 STRAWTOWN AVE | | | | NOBLESVILLE | IN | 46060-6975 |
| HOLLOWAY, WILLIAM E | 153 LUCKY DR | | | | COLDWATER | MI | 49036-8331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLOWAY, WILLIAM G | 448 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3426 |
| HOLLOWAY, WILLIAM H | 212 E JEFFERSON ST | | | | OSKALOOSA | KS | 66066-4005 |
| HOLLOWAY, WILLIAM J | 325 SAINT PAUL AVE | | | | BOWLING GREEN | KY | 42101-6583 |
| HOLLOWAY, WILLIAM R | 12882 W PINE LAKE RD | | | | SALEM | OH | 44460-9119 |
| HOLLOWAY, WILLIAM R | PO BOX 782 | | | | LAKE ORION | MI | 48361-0782 |
| HOLLOWAY, WILLIE J | 1183 E FERRY ST | | | | BUFFALO | NY | 14211-1662 |
| HOLLOWAY, YVONNE J | 866 CHERRY ST | | | | FOWLERVILLE | MI | 48836-8503 |
| HOLLOWAY-BARNES, YOLANDA G | 3081 DOGWOOD AVE | | | | DECATUR | GA | 30034-7314 |
| HOLLOWAY-STANLEY, MARY E | 142 GOULDING AVE | | | | BUFFALO | NY | 14208-1606 |
| HOLLOWAY-WALLACE, MARGARET A | 27075 EVERETT ST | | | | SOUTHFIELD | MI | 48076-3616 |
| HOLLOWELL JR, ULYSSES O | 3800 HARVARD RD | | | | DETROIT | MI | 48224-2342 |
| HOLLOWELL, ANGELITA C | 20170 CAMERON ST | | | | DETROIT | MI | 48203-1210 |
| HOLLOWELL, BARBARA J | 9545 SYRACUSE AVE | | | | CLARKSTON | MI | 48348-3150 |
| HOLLOWELL, BETTY LOUISE | 1018 S ST | | | | BEDFORD | IN | 47421-2828 |
| HOLLOWELL, BETTY LOUISE | 1018 S STREET | | | | BEDFORD | IN | 47421-2828 |
| HOLLOWELL, BEVERLY N | 5900 COURTYARD CRES | | | | INDIANAPOLIS | IN | 46234-3154 |
| HOLLOWELL, DANNY D | 62 BRANDON DR | | | | GOLETA | CA | 93117-1953 |
| HOLLOWELL, DORIS | 5496 CYPRESS LINKS BLVD | | | | ELKTON | FL | 32033-4022 |
| HOLLOWELL, EMILY F | 8375 HIGHWAY 70 | | | | ARLINGTON | TN | 38002-7941 |
| HOLLOWELL, FLOYD | 1023 E MACREE TER | | | | FLORENCE | SC | 29505-7221 |
| HOLLOWELL, FRANCES C | 2604 DAN ST | | | | AUGUSTA | GA | 30904-3335 |
| HOLLOWELL, FRIEDA H | 8257 FENTON RD | C/O S SARVER | | | GRAND BLANC | MI | 48439-8881 |
| HOLLOWELL, GARY | 9786 S 1100 W 90 | | | | MARION | IN | 46952-8811 |
| HOLLOWELL, GEORGE F | 301 S ELM ST | | | | EATON | IN | 47338 |
| HOLLOWELL, HUGH W | 208 SAWGRASS DR | | | | DOTHAN | AL | 36303-6805 |
| HOLLOWELL, JACQUELYN | 19717 MARX ST | | | | DETROIT | MI | 48203-1381 |
| HOLLOWELL, JACQUELYN | 19717 MARX | | | | DETROIT | MI | 48203-1381 |
| HOLLOWELL, JADA S | 2725 W 16TH ST APT E6 | | | | ANDERSON | IN | 46011-3190 |
| HOLLOWELL, JAMES A | PO BOX 768 | | | | MUNCIE | IN | 47308-0768 |
| HOLLOWELL, JAMES A | 4335 HIGHWAY 69A | | | | CAMDEN | TN | 38320-5121 |
| HOLLOWELL, JAMES R | 2146 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1366 |
| HOLLOWELL, JOHNNIE M | 2206 NEW HOPE RD | | | | HERTFORD | NC | 27944-8850 |
| HOLLOWELL, MARGARET A | 6427 FRIENDSHIP CIR | | | | INDIANAPOLIS | IN | 46268-4021 |
| HOLLOWELL, MICHAEL | 2812 MOUNDS ROAD | | | | ANDERSON | IN | 46016-5867 |
| HOLLOWELL, MICHAEL A | 9545 SYRACUSE AVE | | | | CLARKSTON | MI | 48348-3150 |
| HOLLOWELL, NEAL B | 5269 KAREN ISLE DR | | | | WILLOUGHBY | OH | 44094-4351 |
| HOLLOWELL, PAMELA S | 719 FEDERAL DR | | | | ANDERSON | IN | 46013-4717 |
| HOLLOWELL, PAUL M | 1743 SW 155TH PLACE RD | | | | OCALA | FL | 34473-8879 |
| HOLLOWELL, RACHAEL N | | | | | | | |
| HOLLOWELL, ROBERT | 215 JEANNE DR | | | | MEMPHIS | TN | 38109-4513 |
| HOLLOWELL, RONALD J | 5496 CYPRESS LINKS BLVD | | | | ELKTON | FL | 32033-4022 |
| HOLLOWELL, SHIRLEY | 15864 TRACEY ST | | | | DETROIT | MI | 48227-3348 |
| HOLLOWELL, TERRY I | 719 FEDERAL DR | | | | ANDERSON | IN | 46013-4717 |
| HOLLOWNICZKY, STEVE E | 313 TOWNSHIP ROAD 350 | | | | SULLIVAN | OH | 44880-9745 |
| HOLLS, MARY LOU | 6380 WORLINGTON RD | | | | BLOOMFIELD HILLS | MI | 48301-1546 |
| HOLLSCHWANDTNER, PETER | 1913 RIVER LAGOON TRCE | | | | SAINT AUGUSTINE | FL | 32092-2417 |
| HOLLUP, ROBERT F | 243 BOGGS RD | | | | CENTRAL | SC | 29630-9742 |
| HOLLY, BERNARD J | 2601 GWYNNDALE AVE | | | | BALTIMORE | MD | 21207-6137 |
| HOLLY, BILLY L | 1605 FAIRWAY DR | | | | JOHNSON CITY | TN | 37601-2613 |
| HOLLY, CAMERON L | 4299 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9794 |
| HOLLY, DEWEY S | 9575 WEBSTER RD | | | | FREELAND | MI | 48623-8603 |
| HOLLY, DORIS E | 1713 PINE STREET | | | | BIRMINGHAM | MI | 48009-1123 |
| HOLLY, EDITH J | 288 RAPID | | | | PONTIAC | MI | 48341-2255 |
| HOLLY, EDWARD | 3116 S WARING ST | | | | DETROIT | MI | 48217-1053 |
| HOLLY, EDWARD | 14825 WHITCOMB ST | | | | DETROIT | MI | 48227-2210 |
| HOLLY, EDWARD J | 11067 E MOUNT MORRIS RD LOT 75 | | | | DAVISON | MI | 48423-9358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLY, ELINORA F | 2716 N 59TH ST | | | | KANSAS CITY | KS | 66104-1901 |
| HOLLY, ERNEST L | 14240 MANSFIELD ST | | | | DETROIT | MI | 48227-4905 |
| HOLLY, GARY E | 2735 SUNNYKNOLL AVE | | | | BERKLEY | MI | 48072-3613 |
| HOLLY, HERMAN H | 2844 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3311 |
| HOLLY, ILA I | 925 S MILLER RD | | | | SAGINAW | MI | 48609-5181 |
| HOLLY, ILA I | 925 S MILLER RD | | | | SAGINAW | MI | 48609-5181 |
| HOLLY, JAMES F | 9085 GRENOBLE DR | | | | MILAN | MI | 48160-9755 |
| HOLLY, JAMES M | 1692 SAN MARCO RD | | | | MARCO ISLAND | FL | 34145-5163 |
| HOLLY, KAREN D | 12052 SELLERTON DR | | | | FISHERS | IN | 46037-7812 |
| HOLLY, LAVENIA E | 2741 HAIG AVE | | | | KETTERING | OH | 45419-2124 |
| HOLLY, LEATHA M | 3043 FOREST CREEK CT | | | | ANN ARBOR | MI | 48108-5216 |
| HOLLY, LOTA | 1121 7TH ST S | | | | FARGO | ND | 58103-2711 |
| HOLLY, MARK D | 9170 WILLIS RD | | | | WILLIS | MI | 48191-9701 |
| HOLLY, MARVINETTEK | 2550 70TH AVE | | | | BATON ROUGE | LA | 70807-6001 |
| HOLLY, MICHAEL L | 20919 WINKEL ST | | | | SAINT CLAIR SHORES | MI | 48081-1132 |
| HOLLY, MYRON E | 635 CHERATON RD | | | | BALTIMORE | MD | 21225-1239 |
| HOLLY, PATRICIA E | 1372 N ORCHARD BEACH DR | | | | PORT CLINTON | OH | 43452-2833 |
| HOLLY, PATRICIA E | 1372 N ORCHARD BEACH DR | | | | PORT CLINTON | OH | 43452-2833 |
| HOLLY, RICHARD L | 2034 MAINE ST | | | | SAGINAW | MI | 48602 |
| HOLLY, RONALD M | 1033 UPNOR RD | | | | BALTIMORE | MD | 21212-4021 |
| HOLLY, RUTH A | 5972 BENT PINE DR APT 369 | | | | ORLANDO | FL | 32822-3352 |
| HOLLY, SHARON D | 1021 CAMERON RD | | | | BALTIMORE | MD | 21212-4002 |
| HOLLY, TREVON R | 3800 TUXEDO ST | | | | DETROIT | MI | 48206-1065 |
| HOLLY, VICTOR E | 2803 WILDPLUM DR | | | | ARLINGTON | TX | 76015-2030 |
| HOLLY, ZOE A. | 6500 BELDING RD NE | | | | ROCKFORD | MI | 49341-9625 |
| HOLLYFIELD, CHARLES P | 5880 SWEET BIRCH DR | | | | BEDFORD HEIGHTS | OH | 44146-3070 |
| HOLLYOAK, SHIRLEY A | 1565 SAINT MARGARETS ROAD | | | | ANNAPOLIS | MD | 21409-5554 |
| HOLLYWOOD, LILLIAN | 2200 S OCEAN LN APT 1105 | | | | FORT LAUDERDALE | FL | 33316-3863 |
| HOLLYWOOD, SUSAN D | 73 GARDEN OVAL | | | | SPRINGFIELD | NJ | 07081-1823 |
| HOLM II, WILLIAM M | 311 FREEDOM RD | | | | LAUREL | MS | 39443-7019 |
| HOLM, BARBARA A | 8578 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| HOLM, CAROL A | 322 PRAIRIEWOOD CIR S | | | | FARGO | ND | 58103-4607 |
| HOLM, CARSTEN | 4822 RED HORIZON BLVD | | | | INDIANAPOLIS | IN | 46221-3239 |
| HOLM, CHRISTOPHER R | 1290 W. GOVERNMENT ST. APT. 115 | | | | BRANDON | MS | 39042 |
| HOLM, DAVID L | 138 N LINCOLN ST | | | | WESTMONT | IL | 60559-1612 |
| HOLM, DONNA M | C/O GERALD PERNOT | 763 CHARLES LANE | BOX 5 | | STOUGHTON | WI | 53589 |
| HOLM, DORIS | 1788 AXTELL DRIVE | | | | GRANTS PASS | OR | 97527-4759 |
| HOLM, ERIC R | 3947 BROADMOOR CT | | | | HOWELL | MI | 48843-7464 |
| HOLM, EVERETT T | 2 BARRISTER CT | | | | BEAR | DE | 19701-1210 |
| HOLM, GENEVIEVE S | 1393 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009-4823 |
| HOLM, JEROME A | 1788 AXTELL DR | | | | GRANTS PASS | OR | 97527-4759 |
| HOLM, LILA B | 664 ABBEY CT | C/O JAMES P DAVIS | | | ROCHESTER HILLS | MI | 48307-4500 |
| HOLM, ROGER D | 6724 BALMORAL TER | | | | CLARKSTON | MI | 48346-4508 |
| HOLM, ROYCE A | 306 OPERA CT | | | | CENTREVILLE | MD | 21617-2396 |
| HOLM, SALLY B | 135 HALL ST | | | | MANSFIELD | MA | 02048-3126 |
| HOLM, SALLY B | 135 HALL ST | | | | MANSFIELD | MA | 02048-3126 |
| HOLM, STEVEN D | 4303 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| HOLM, TERRILL L | 108 ENGELHARDT DR | | | | BAY CITY | MI | 48706-2814 |
| HOLMAN II, JIMMY R | 20 RIGHT ELEVATOR DR | | | | BALTIMORE | MD | 21220-4538 |
| HOLMAN JR, CORNELL | 845 MALLORY DR | | | | ROCK HILL | SC | 29730-6058 |
| HOLMAN JR, JAMES L | 118 DUSTY ROSE DR | | | | O FALLON | MO | 63368-6878 |
| HOLMAN JR, JON D | 947 WARD KOEBEL RD | | | | OREGONIA | OH | 45054-9791 |
| HOLMAN JR, WILLIAM C | 7488 W SMITH RD | | | | MEDINA | OH | 44256-9132 |
| HOLMAN SR, JAMES L | 690 TOBERMORY CT | | | | WENTZVILLE | MO | 63385-2868 |
| HOLMAN, ARNE M | 221 YORK RD | | | | EDGERTON | WI | 53534-1603 |
| HOLMAN, BERNICE J | 612 E 11TH ST | | | | RUSHVILLE | IN | 46173-1319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMAN, BETTY | PO BOX 1364 | | | | O FALLON | MO | 63366-9164 |
| HOLMAN, BOBBY D | 8012 42ND CT | | | | LYONS | IL | 60534-1166 |
| HOLMAN, CAROL | 6-2400 SANDWICH WEST PARKWAY | | | LASALLE ON CANADA N95 2S8 | | | |
| HOLMAN, CAROL | 4149 CARNEGIE ST | | | | WAYNE | MI | 48184-2136 |
| HOLMAN, CAROL | 995 BOUFFARD | | | LASALLE OH N9J2Y1 CANADA | | | |
| HOLMAN, CEDRIC A | PO BOX 19476 | | | | SHREVEPORT | LA | 71149-0476 |
| HOLMAN, CELESTE C | 3762 TIMAHOE CIR | | | | BALTIMORE | MD | 21236-2955 |
| HOLMAN, CHARLES | 1013 N 16TH ST | | | | SAINT LOUIS | MO | 63106-3731 |
| HOLMAN, CHARLES B | 1777 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-1730 |
| HOLMAN, CHRISTOPHER C | 36215 SHAW DRIVE | | | | N RIDGEVILLE | OH | 44039-3959 |
| HOLMAN, CLARSEY MAY | 58 CRAWFORD ST | | | | ELLIJAY | GA | 30540-3135 |
| HOLMAN, CLARSEY MAY | 58 CRAWFORD ST. | | | | ELLIJAY | GA | 30540-3135 |
| HOLMAN, CORDELLA | APT 261 | 405 SOUTH MORRISON ROAD | | | MUNCIE | IN | 47304-4030 |
| HOLMAN, CORDELLA | 201 NORTH STATE STREET | | | | MUNCIE | IN | 47303-4370 |
| HOLMAN, CURTIS | 1512 TRILLIUM LN | | | | BOWLING GREEN | KY | 42104-5514 |
| HOLMAN, CYNTHIA G | 1461 LANDIS CIRCLE | | | | BEL AIR | MD | 21015-8406 |
| HOLMAN, DANIEL L | 314 CORKWOOD DR | | | | OXFORD | MI | 48371-4054 |
| HOLMAN, DAVID C | 6044 WOODLAND HILLS DR | | | | NASHVILLE | TN | 37211-8405 |
| HOLMAN, DAVID E | 337 COMMERCE ST | | | | BENTON | AL | 36785-5424 |
| HOLMAN, DAVID L | 7044 SEA STAR DR | | | | GRAND PRAIRIE | TX | 75054-7253 |
| HOLMAN, DELIA L | 4804 ROSWELL RD, ROOM 106 | | | | ATLANTA | GA | 30342 |
| HOLMAN, DESSOLA | 2603 W BILLINGS ST | | | | COMPTON | CA | 90220-3907 |
| HOLMAN, DOROTHY J | 1310 ASHBURN DR | | | | SANDUSKY | OH | 44870-4388 |
| HOLMAN, EDWIN C | 1557 S CLINTON #3 | | | | DEFIANCE | OH | 43512 |
| HOLMAN, EVANGELINE V | 2118 S LIPSCOMB ST | | | | AMARILLO | TX | 79109-2237 |
| HOLMAN, FAYE E | 1911 OATES DR | | | | DALLAS | TX | 75228-4209 |
| HOLMAN, GARVER | PO BOX 382 | | | | EUPORA | MS | 39744-0382 |
| HOLMAN, GEORGE V | 124 SW WIND RIDGE CIR | | | | LEES SUMMIT | MO | 64081-1786 |
| HOLMAN, GERALD B | 5484 ORCHARD DR | | | | EAST CHINA | MI | 48054-4149 |
| HOLMAN, GRACE V | 21871 BEVERLY | | | | OAK PARK | MI | 48237-2503 |
| HOLMAN, GRACE V | 21871 BEVERLY ST | | | | OAK PARK | MI | 48237-2503 |
| HOLMAN, HAROLD C | 1204 WILLOW SPRINGS BLVD | | | | BROWNSBURG | IN | 46112-1857 |
| HOLMAN, HELEN | 1600 ANTIETAM APT 1017 | | | | DETROIT | MI | 48207 |
| HOLMAN, HELEN D | 16494 EGO AVE | | | | EASTPOINTE | MI | 48021-3002 |
| HOLMAN, J D | 1200 LOCUST GROVE RD | | | | COOKEVILLE | TN | 38501-6650 |
| HOLMAN, JACKIE R | 4225 CLARK ST | | | | LEWISTON | MI | 49756-8119 |
| HOLMAN, JAMES | 118 E 8TH ST | | | | GEORGETOWN | IL | 61846-1517 |
| HOLMAN, JAMES E | 2915 E 450 N | | | | MARION | IN | 46952-9041 |
| HOLMAN, JAMES F | 7157 ROYAL OAK DR | | | | HUDSONVILLE | MI | 49426-9090 |
| HOLMAN, JAMES J | 130 INDUSTRY ROAD | | | | TELLICO PLAINS | TN | 37385 |
| HOLMAN, JAMES O | 913 POSADOS DR | | | | EDMOND | OK | 73012-4247 |
| HOLMAN, JAMES R | 186 RIVER CHASE | | | | HOSCHTON | GA | 30548-1243 |
| HOLMAN, JEREMY | 205 JACOBS WAY | | | | SAINT PETERS | MO | 63376-7798 |
| HOLMAN, JIMMY R | 20 RIGHT ELEVATOR DR | | | | BALTIMORE | MD | 21220-4538 |
| HOLMAN, JOE D | 4412 GARDEN DR | | | | ARLINGTON | TX | 76001-2920 |
| HOLMAN, JOE L | 3117 ODONNELL ST | | | | BALTIMORE | MD | 21224-4934 |
| HOLMAN, JOHN J | 1698 FLOWERY BRANCH RD | | | | AUBURN | GA | 30011-2124 |
| HOLMAN, JOHN R | PO BOX 137 | | | | CASH | AR | 72421-0137 |
| HOLMAN, JOHN T | 3505 MELODY CT | | | | KOKOMO | IN | 46902-3937 |
| HOLMAN, JOHN W | 423 THUNDERBIRD TRL | | | | CAROL STREAM | IL | 60188-1523 |
| HOLMAN, JOHN W | 872 OAKLAND AVE SW | | | | GRAND RAPIDS | MI | 49503-5058 |
| HOLMAN, JOHNNY B | 2142 W US HIGHWAY 40 APT 14 | | | | GREENFIELD | IN | 46140-8052 |
| HOLMAN, JOYCE L | 8092 LEANDER ST | | | | DETROIT | MI | 48234-4051 |
| HOLMAN, JOYCE L | 8092 LEANDER ST | | | | DETROIT | MI | 48234-4051 |
| HOLMAN, LARRY D | PO BOX 174 | | | | EUPORA | MS | 39744-0174 |
| HOLMAN, LARRY H | G1138 JEFFERSON BLVD | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMAN, LARRY L | 4055 BAYBROOK DR | | | | WATERFORD | MI | 48329-3874 |
| HOLMAN, LARRY R | 205 SELHORST DR APT G1 | | | | OTTAWA | OH | 45875-1519 |
| HOLMAN, LAWRENCE | 419 W 6TH ST | | | | PORT CLINTON | OH | 43452-2101 |
| HOLMAN, MALLIE F | 3642 S BOGAN RD | | | | BUFORD | GA | 30519-4306 |
| HOLMAN, MALLIE F | 3642 S BOGAN RD | | | | BUFORD | GA | 30519-4306 |
| HOLMAN, MARK D | 314 CORKWOOD DRIVE | | | | OXFORD | MI | 48371-4054 |
| HOLMAN, MARY L | PO BOX 157 | | | | FISHER | AR | 72429-0157 |
| HOLMAN, MARY M | 805 TROPHYWAY HUNTER RUN | | | | BEAR | DE | 19701 |
| HOLMAN, MAUREEN D | 12513 S COTTONWOOD DR | | | | OLATHE | KS | 66062-1197 |
| HOLMAN, MYRTLE | 22102 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-3970 |
| HOLMAN, MYRTLE | 22102 EVERGREEN | | | | SOUTHFIELD | MI | 48075-3970 |
| HOLMAN, NANCY P | 1777 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-1730 |
| HOLMAN, RANDY J | 13224 BRACEBRIDGE ST | | | | BENTONVILLE | AR | 72712-9498 |
| HOLMAN, RICHARD L | 5300 E DESERT INN RD UNIT 220 | | | | LAS VEGAS | NV | 89122-4093 |
| HOLMAN, RICHARD W | 1925 SAFARI DR | | | | SAINT JOSEPH | MO | 64506-1720 |
| HOLMAN, RILEY R | 5318 JOHN R RTE 1 | | | | TROY | MI | 48085 |
| HOLMAN, ROBERT E | 1717 PINEHURST LN | | | | FLOSSMOOR | IL | 60422-1964 |
| HOLMAN, ROBERT J | 58243 WINDSONG DR | | | | ELKHART | IN | 46517-8649 |
| HOLMAN, ROGER D | 1718 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2610 |
| HOLMAN, ROSALIND D | 690 TOBERMORY CT | | | | WENTZVILLE | MO | 63385-2868 |
| HOLMAN, ROSE A | 341 CHERRY GROVE ROAD | | | | CANTON | MI | 48188 |
| HOLMAN, RUSSELL E | 4001 GLENHAVEN DR | | | | LA CROSSE | WI | 54601-7531 |
| HOLMAN, SHEILA M | 97 LONG MEADOW DR | | | | ROCHESTER | NY | 14621-1105 |
| HOLMAN, STEVEN E | 4410 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3365 |
| HOLMAN, SUSAN F | 10462 GERA RD | | | | KING GEORGE | VA | 22485-3315 |
| HOLMAN, THOMAS J | 4601 WHITE OAK RD | | | | DUFF | TN | 37729-3223 |
| HOLMAN, VERA B | 1054 STAFFORD AVENUE | | | | BRISTOL | CT | 06010 |
| HOLMAN, VERA B | 1054 STAFFORD AVE | | | | BRISTOL | CT | 06010-3262 |
| HOLMAN, WILLIAM T | 549 MANNING RD | | | | MOGADORE | OH | 44260-9587 |
| HOLMAN, WILLIE D | 1452 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4042 |
| HOLMAN, YOLANDA A | 1042 OXFORD RD | | | | PONTIAC | MI | 48341-2310 |
| HOLMBECK, ALLISON L | 11701 BENT OAKS ST | | | | PARKER | CO | 80138-5705 |
| HOLMBERG JR, WILLIAM P | 25351 CATHEDRAL | | | | REDFORD | MI | 48239-1566 |
| HOLMBERG, CARL H | 1340 E RHORER RD | | | | BLOOMINGTON | IN | 47401-8857 |
| HOLMBERG, GERALD M | 1278 RAGWEED VALLEY RD | | | | ROYAL | AR | 71968-9529 |
| HOLMBERG, GREGORY A | 6439 N BOBTAIL DR | | | | MUNCIE | IN | 47304-9583 |
| HOLMBERG, JAMES E | 9515 W COUNTY ROAD 300 N | | | | MUNCIE | IN | 47304-8860 |
| HOLMBERG, JEFF L | 2520 E 750 S | | | | FAIRMOUNT | IN | 46928-9706 |
| HOLMBERG, MICHAEL A | 15720 W COUNTY ROAD 700 N | | | | GASTON | IN | 47342-9362 |
| HOLMBERG, RUSSELL W | 407 CARPENTERTOWN MINE RD | | | | MT PLEASANT | PA | 15666-2912 |
| HOLMBERG, SANDRA L | 3214 OCEANLINE EAST DR | | | | INDIANAPOLIS | IN | 46214-4154 |
| HOLMBLAD, PATRICIA | 2270 PROBASCO WAY | | | | SPARKS | NV | 89431-3347 |
| HOLME, ALAN R | 217 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| HOLMEN, KENNETH E | 84 MEADOWLARK AVE | | | | KASSON | MN | 55944-9609 |
| HOLMEN, ROBERT L | 7611 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9003 |
| HOLMER, DAVID M | 840 SAINT ANDREWS DRIVE | | | | AVON | IN | 46123-8993 |
| HOLMER, FRED C | 6028 VALLEY TRL | | | | DIMONDALE | MI | 48821-9552 |
| HOLMER, JEANETTE | 8305 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63111-3743 |
| HOLMER, JEANETTE | 8305 PENNSYLVANIA AVE | | | | SAINT LOUIS | MO | 63111-3743 |
| HOLMER, JOHN K | 41 NEW ESTATE RD | | | | LITTLETON | MA | 01460-1107 |
| HOLMES III, GRANVILLE C | 23685 N 75TH PL | | | | SCOTTSDALE | AZ | 85255-3451 |
| HOLMES JR, CHARLES | 377 98TH AVE | | | | OAKLAND | CA | 94603-2101 |
| HOLMES JR, CONNOR | 4996 WORCHESTER ST | | | | DENVER | CO | 80239-4363 |
| HOLMES JR, DAVE | 3968 HIGHWAY 22 | | | | EDWARDS | MS | 39066-4130 |
| HOLMES JR, FERRIS E | 9360 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| HOLMES JR, FREDDIE R | 69 BURLESON RD | | | | HARTSELLE | AL | 35640-4807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES JR, HICKMAN | 4262 KELLY CT | | | | FLUSHING | MI | 48433-2318 |
| HOLMES JR, JOHN H | 15069 WHITCOMB ST | | | | DETROIT | MI | 48227-2607 |
| HOLMES JR, JOSEPH E | 452 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1079 |
| HOLMES JR, JOSEPH W | 5379 COMPASS COVE PL | | | | FORT PIERCE | FL | 34949-8418 |
| HOLMES JR, KERMIT | 14295 HESS RD | | | | HOLLY | MI | 48442-8239 |
| HOLMES JR, KING S | 11824 HARBOR LN | | | | BELLEVILLE | MI | 48111-2406 |
| HOLMES JR, LATRELLE W | 4409 MAINES ST | | | | FLINT | MI | 48505-3647 |
| HOLMES JR, LESTER L | 5098 PLEASANT DR | | | | BEAVERTON | MI | 48612-8769 |
| HOLMES JR, PEARSON | 12001 BEAVERLAND | | | | DETROIT | MI | 48239-1359 |
| HOLMES JR, ROBERT | 4109 LAWNDALE AVE | | | | FLINT | MI | 48504-3505 |
| HOLMES JR, WALTER | 295 LEDFORD RD | | | | HARRISBURG | IL | 62946-4217 |
| HOLMES JR, WALTER | 315 HAZEN ST | | | | MILPITAS | CA | 95035-2849 |
| HOLMES JR, WALTER J | 26 WINDOM ST | | | | ALLSTON | MA | 02134-1221 |
| HOLMES JR, WILLIAM | 246 BOX AVE | | | | BUFFALO | NY | 14211-1418 |
| HOLMES JR, WILLIAM B | 7506 ANDERSONVILLE RD | | | | WATERFORD | MI | 48095 |
| HOLMES SR, FREDDIE E | 1617 CENTER SPRINGS RD | | | | SOMERVILLE | AL | 35670-4240 |
| HOLMES SR, RONALD F | 201 S ASPEN CT | | | | WARREN | OH | 44484 |
| HOLMES, A | 11033 SALEM DR | | | | SUN CITY | AZ | 85351-4316 |
| HOLMES, AARON N | 505 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1117 |
| HOLMES, ALAN G | 6520 HADLEY HILLS CT | | | | CLARKSTON | MI | 48348-1924 |
| HOLMES, ALBERTA | 1812 BRANDON WAY | | | | BESSEMER | AL | 35022-8304 |
| HOLMES, ALETHA M | 754 HYMETTUS AVE | | | | ENCINITAS | CA | 92024 |
| HOLMES, ALETHA M | 754 HYMETTUS AVENUE | | | | ENCINITAS | CA | 92024-2147 |
| HOLMES, ALICIA R | 2610 RED CUT LOOP RD | | | | WEST MONROE | LA | 71292-1606 |
| HOLMES, ALMA I | 730 YOUNGSTOWN WARREN RD APT 306 | | | | NILES | OH | 44446-3579 |
| HOLMES, ALPHONSO | 4 SCHRECK AVE | | | | BUFFALO | NY | 14215-3212 |
| HOLMES, ALROMA MANNING | 1832 LORA ST | | | | ANDERSON | IN | 46013-2744 |
| HOLMES, AMY B | 2 DUNBILT CT | | | | MANSFIELD | OH | 44907-1203 |
| HOLMES, ANDREW S | 1061 CABOT DR | | | | FLINT | MI | 48532 |
| HOLMES, ANITA M | 984 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2104 |
| HOLMES, ANNABELLE | 10618 KILBOURN DR | | | | SAINT LOUIS | MO | 63136-5702 |
| HOLMES, ANTWAN M | 902 SUDBURY DR | | | | JOLIET | IL | 60435-3472 |
| HOLMES, ARLENE M | 6820 S STATE RD | | | | BANCROFT | MI | 48414-9420 |
| HOLMES, ARLENE M | 6820 STATE RD | | | | BANCROFT | MI | 48414-9420 |
| HOLMES, ARTHUR E | 341 MOCKINGBIRD LN | | | | MADISON | MS | 39110-9560 |
| HOLMES, ARTHUR R | 3180 COLUMBRINA CIR | | | | PORT ST LUCIE | FL | 34952-3334 |
| HOLMES, AVIS E | 94 E BOSTON BLVD | | | | DETROIT | MI | 48202-1319 |
| HOLMES, AVIS E | 94 E BOSTON | | | | DETROIT | MI | 48202-1319 |
| HOLMES, BARBARA | PO BOX 38823 | | | | DETROIT | MI | 48238-0823 |
| HOLMES, BARBARA A | 4516 BERQUIST DR | | | | DAYTON | OH | 45426-1804 |
| HOLMES, BARBARA M | 2610 NORTH LIBERTY ST. | | | | VISALIA | CA | 93292-7644 |
| HOLMES, BARBARA M | 2610 N LIBERTY ST | | | | VISALIA | CA | 93292-7644 |
| HOLMES, BARBARA R | 2882 30TH RD | | | | VERMILLION | KS | 66544-8689 |
| HOLMES, BARBARA R | 2882 - 30TH. RD. | | | | VER MILLION | KS | 66544-8689 |
| HOLMES, BARBARA W | 8510 BLACKHALL RD | | | | JONESBORO | GA | 30236-5455 |
| HOLMES, BEATRICE | 817 CHATHAM DR | | | | FLINT | MI | 48505-1948 |
| HOLMES, BEATRICE | 817 CHATHAM DR | | | | FLINT | MI | 48505-1948 |
| HOLMES, BECKY A | 3191 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2226 |
| HOLMES, BENJAMIN A | 199 N COLLETT ST | | | | DANVILLE | IL | 61832-5961 |
| HOLMES, BERNA D | 120 OTTAWA DR | | | | PONTIAC | MI | 48341-1634 |
| HOLMES, BERNARD | G-6276 DETROIT STREET | | | | MOUNT MORRIS | MI | 48458 |
| HOLMES, BERNICE M | 18567 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611 |
| HOLMES, BETTY J | 10787 W 00 NS | C/O JOHN R HOLMES | | | KOKOMO | IN | 46901-8830 |
| HOLMES, BETTY M | 5098 PLEASANT DR | | | | BEAVERTON | MI | 48612-8769 |
| HOLMES, BETTY R | 1711 W HOBSON AVE | | | | FLINT | MI | 48504-7060 |
| HOLMES, BILLIE R | 10501 WEST 144TH STREET | | | | OVERLAND PARK | KS | 66221-7556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, BILLY M | 3504 MOUNT VERNON PL | | | | INDIANAPOLIS | IN | 46217-3249 |
| HOLMES, BOBBIE J | 170 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| HOLMES, BRIAN P | 15040 CORTZ RD | | | | PETERSBURG | MI | 49270-9738 |
| HOLMES, BRUCE E | 54603 POCAHONTAS DR | | | | SHELBY TWP | MI | 48315-1273 |
| HOLMES, BRYAN T | 3820 LONE PINE DR APT 8 | | | | HOLT | MI | 48842-8801 |
| HOLMES, BURTON P | 1717 E NEWTON AVE APT 5 | | | | MILWAUKEE | WI | 53211-2228 |
| HOLMES, CALVIN J | 19416 TILLMAN AVE | | | | CARSON | CA | 90746-2432 |
| HOLMES, CAROL M | 301 ROSSITER ST | | | | SHREVEPORT | LA | 71105-4805 |
| HOLMES, CAROLE | 3167 ADIRONDACK CT | | | | WESTLAKE VILLAGE | CA | 91362-3504 |
| HOLMES, CARROLL W | PO BOX 894 | | | | INDIANAPOLIS | IN | 46206-0894 |
| HOLMES, CARTHOL B | 384 WEST COUNTY ROAD 200 NORTH | | | | LOGANSPORT | IN | 46947-8754 |
| HOLMES, CARY M | 45740 PICKETT ST | | | | CALLAHAN | FL | 32011-4080 |
| HOLMES, CATHERINE | 3017 SHERIDAN ST | | | | DETROIT | MI | 48214-1795 |
| HOLMES, CATHERINE | 3017 SHERIDAN | | | | DETROIT | MI | 48214-1795 |
| HOLMES, CATHERINE D | PO BOX 37213 | | | | SHREVEPORT | LA | 71133-7213 |
| HOLMES, CATHERINE M | 1825 DELL RD | | | | LANSING | MI | 48911-7135 |
| HOLMES, CECIL L | 17359 DRESDEN ST | | | | DETROIT | MI | 48205-3135 |
| HOLMES, CHARLENE J | 3040 WATERCHASE WAY SW APT 204 | | | | WYOMING | MI | 49519-5952 |
| HOLMES, CHARLES | RR 3 BOX 4720 | | | | HAWKINSVILLE | GA | 31036-9249 |
| HOLMES, CHARLES B | 6630 GULFPORT BLVD S | | | | SOUTH PASADENA | FL | 33707-3918 |
| HOLMES, CHARLES B | 164 DURHAM AVE | | | | BUFFALO | NY | 14215-3010 |
| HOLMES, CHARLES C | PO BOX 191 | | | | RICKMAN | TN | 38580-0191 |
| HOLMES, CHARLES E | 1600 N 77TH TER | | | | KANSAS CITY | KS | 66112-2290 |
| HOLMES, CHARLES E | 108 OLIVER ST | | | | PONTIAC | MI | 48342-1547 |
| HOLMES, CHARLES R | 8510 BLACKHALL RD | | | | JONESBORO | GA | 30236-5455 |
| HOLMES, CHARLES R | 8141 AMERICAN ST | | | | DETROIT | MI | 48204-3416 |
| HOLMES, CHARLES T | 1875 UNION LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-2247 |
| HOLMES, CHARLES W | 504 DEPEW ST | | | | PEEKSKILL | NY | 10566-4608 |
| HOLMES, CHARLES W | 379 S 650 E | | | | WHITESTOWN | IN | 46075-9764 |
| HOLMES, CHARLOTTE A | 3177 BRETHREN CHURCH RD | | | | WHITE PINE | TN | 37890-4317 |
| HOLMES, CHESTER | 710 W EUCLID ST | | | | DETROIT | MI | 48202-2029 |
| HOLMES, CHRISTINE L | 2286 FRASER RD | | | | MARIETTA | GA | 30066-5318 |
| HOLMES, CHRISTOPHE W | 304 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| HOLMES, CHRISTOPHER A | 3444 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48326-3963 |
| HOLMES, CINDIE L | 5212 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9579 |
| HOLMES, CLARENCE | 109 VENETIAN BAY CIR | | | | SANFORD | FL | 32771-7979 |
| HOLMES, CLIFFORD W | 5666 PINCKNEY RD | | | | HOWELL | MI | 48843-7805 |
| HOLMES, COLLEEN | 22400 LEEWRIGHT AVE | | | | SOUTHFIELD | MI | 48033-3964 |
| HOLMES, CURTIS | 150 KARLYN DR | | | | NEW CASTLE | DE | 19720-1309 |
| HOLMES, CURTIS | 214 CLINTON ST | | | | BUFFALO | NY | 14204-1739 |
| HOLMES, CYNTHIA M | 2302 ROSENFIELD DR | | | | FLINT | MI | 48505-1083 |
| HOLMES, DAISY L | 1137 BLOSSOM DRIVE | | | | THREE RIVERS | MI | 49093-1005 |
| HOLMES, DAISY L | 19747 S RIVER RD | | | | THREE RIVERS | MI | 49093-9330 |
| HOLMES, DANA J | 228 EVERGREEN DR | | | | POLAND | OH | 44514-3706 |
| HOLMES, DANIEL | 229 FELLOWS RD | | | | FAIRPORT | NY | 14450-9154 |
| HOLMES, DANIEL G | 2655 SHARON CT SW | | | | GRAND RAPIDS | MI | 49519-2315 |
| HOLMES, DANIEL G | 2655 SHARON CT | | | | S.W WYOMING | MI | 49501-2953 |
| HOLMES, DANNY K | 1164 EASTBURG CT | | | | RIPON | CA | 95366-3358 |
| HOLMES, DAVID A | 868 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| HOLMES, DAVID A | 831 OAK CLUSTER CT | | | | HOWELL | MI | 48855-7773 |
| HOLMES, DAVID K | 102 E CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1023 |
| HOLMES, DEANNA M | 5011 UNIVERSITY AVE | | | | SAINT JOSEPH | MO | 64503-2055 |
| HOLMES, DEANNA M | 5011 UNIVERSITY AVE | | | | SAINT JOSEPH | MO | 64503-2055 |
| HOLMES, DEBORAH | 300 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7551 |
| HOLMES, DELMORE V | PO BOX 171761 | | | | KANSAS CITY | KS | 66117-0761 |
| HOLMES, DEMETRUS S | 139 CIMARRON TRL APT 1053 | | | | IRVING | TX | 75063-8540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, DENISE L | 10511 HALE HWY | | | | EATON RAPIDS | MI | 48827-9726 |
| HOLMES, DENNIS H | 17690 COUNTY ROAD 612 | | | | ATLANTA | MI | 49709-8930 |
| HOLMES, DERRING W | 13066 DUNSTAN LN | | | | GARDEN GROVE | CA | 92843-1136 |
| HOLMES, DIANNE L | 18921 LAUDER ST | | | | DETROIT | MI | 48235-2761 |
| HOLMES, DIESHAWN L | 6621 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| HOLMES, DON W | 2700 DONNELATH PL | | | | ALPHARETTA | GA | 30009-8718 |
| HOLMES, DONALD C | 696 LEESBURG RD | | | | PELAHATCHIE | MS | 39145-2749 |
| HOLMES, DONALD M | 1566 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| HOLMES, DONNA F. | 5164 MAPLEBROOK LN | | | | FLINT | MI | 48507-4116 |
| HOLMES, DORENE G | 108 OLIVER ST | | | | PONTIAC | MI | 48342-1547 |
| HOLMES, DORIS C | 4304 BROWN ST | | | | ANDERSON | IN | 46013-4451 |
| HOLMES, DORIS D | 214 DOUGLAS ST NE | | | | WARREN | OH | 44483-3405 |
| HOLMES, DOROTHY J | 500 E 7TH ST APT 102 | | | | SPRINGTOWN | TX | 76082-2240 |
| HOLMES, DOROTHY J | 500 E 7TH ST APT 102 | | | | SPRINGTOWN | TX | 76082-2240 |
| HOLMES, DOUGLAS J | 11517 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1382 |
| HOLMES, DWIGHT A | 6716 PLANTATION RD | | | | FOREST HILL | TX | 76140-1222 |
| HOLMES, EARLDINE | 11535 PLAZA DRIVE | APT # 302E | | | CLIO | MI | 48420 |
| HOLMES, EDDIE | 6733 KINGMAN DR | | | | INDIANAPOLIS | IN | 46256-2329 |
| HOLMES, EDDIE | 1738 MARTIN LUTHER KING DR | | | | EAST SAINT LOUIS | IL | 62205-1604 |
| HOLMES, EDGAR E | 48 E HEATH ST | | | | BALTIMORE | MD | 21230-4840 |
| HOLMES, EDITH E. | 1004 SUGAR CREEK CT | | | | SAINT PETERS | MO | 63376-7421 |
| HOLMES, EDWARD F | APT 2 | 118 NORTH MAIN STREET | | | POLAND | OH | 44514-5611 |
| HOLMES, EDWARD F | 118 N MAIN ST | | | | POLAND | OH | 44514 |
| HOLMES, EDWARD M | 600 W SUNSET DR APT 201 | | | | MILTON | WI | 53563-1073 |
| HOLMES, ELDRIDGE | 19841 LYNDON ST | | | | DETROIT | MI | 48223-2145 |
| HOLMES, ELIZABETH H | 18457 SUSSEX | | | | DETROIT | MI | 48235-2837 |
| HOLMES, ELIZABETH H | 18457 SUSSEX ST | | | | DETROIT | MI | 48235-2837 |
| HOLMES, ELIZABETH L | 317 E 5TH ST | | | | FRANKLIN | OH | 45005-2407 |
| HOLMES, EMMETT N | 13604 LAKE RD | | | | LYNNWOOD | WA | 98087-1706 |
| HOLMES, ENA V | 15710 SAINT MARYS ST | | | | DETROIT | MI | 48227-1930 |
| HOLMES, ERNESTINE | 1803 TIMBERLANE DR | | | | FLINT | MI | 48507-1410 |
| HOLMES, ERNESTINE | 1203 GREBE CT | | | | MARTINSBURG | WV | 25404-3719 |
| HOLMES, ERSIE | 7937 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5157 |
| HOLMES, ESTHER R | 664 KINGSLEY TRAIL | | | | BLOOMFIELD HILLS | MI | 48304 |
| HOLMES, ESTHER R | 1620 FRIENDLY AVE | | | | PORTAGE | MI | 49002-1652 |
| HOLMES, ESTHER R | 1620 FRIENDLY | | | | PORTAGE | MI | 49002-1652 |
| HOLMES, EULENE B | 34999 SCHOOL ST | | | | WESTLAND | MI | 48185-8514 |
| HOLMES, F J | 11313 COLLEGE VIEW DR | | | | SILVER SPRING | MD | 20902-2536 |
| HOLMES, FAY | 3095 LINDEN LN APT 209 | | | | FLINT | MI | 48507-1132 |
| HOLMES, FERDINAND | 7458 NESHOBA RD | | | | GERMANTOWN | TN | 38138-2745 |
| HOLMES, FLOYD R | 63 ORCHID DR | | | | ROCHESTER | NY | 14616-1045 |
| HOLMES, FRANCES L | 1310 SUTTON AVE | | | | FLINT | MI | 48504-3252 |
| HOLMES, FRANCES T | 16292 WILDFOX CT | | | | ROMULUS | MI | 48174-3000 |
| HOLMES, FRANKIE S | 12526 MAGBURY LN | | | | JACKSONVILLE | FL | 32258-4418 |
| HOLMES, FREDDY | 3177 BRETHREN CHURCH RD | | | | WHITE PINE | TN | 37890-4317 |
| HOLMES, FREDERICK | 423 HENTSCHEL PL | | | | FERGUSON | MO | 63135-1542 |
| HOLMES, FREDERICK B | 9676 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| HOLMES, FREDRIC S | VERNDALE APARTMENTS | 811 MONTEVIDEO DRIVE | APT 22 | | LANSING | MI | 48917 |
| HOLMES, GAIL M | 3733 N MAIN STREET RD | | | | HOLLEY | NY | 14470-9330 |
| HOLMES, GALEN D | 1325 OLIVE ST | | | | LEAVENWORTH | KS | 66048-2359 |
| HOLMES, GARY A | 5163 WALNUT PARK DR | | | | SANTA BARBARA | CA | 93111-1748 |
| HOLMES, GARY D | 3968 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-8394 |
| HOLMES, GARY D | 605 W HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4808 |
| HOLMES, GARY L | 1047 RANSOM DR | | | | FLINT | MI | 48507-4203 |
| HOLMES, GARY S | 784 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1812 |
| HOLMES, GENE A | 5403 S HEATHER DR | | | | TEMPE | AZ | 85283-2200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, GERALD B | 34182 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| HOLMES, GERALD D | 6115 S CORONADO TER | | | | LECANTO | FL | 34461-9417 |
| HOLMES, GERALD E | 3344 LYONS ST | | | | EVANSTON | IL | 60203-1414 |
| HOLMES, GERALD H | C/O JOHN YUN CONSERVATOR | 4345 MEIGS AVENUE | SUITE A | | WATERFORD | MI | 48329 |
| HOLMES, GERALD W | 12073 N BERLING DR | | | | MOORESVILLE | IN | 46158-7800 |
| HOLMES, GERALDINE W. | 281 OAKRIDGE DR SE | | | | CARTERSVILLE | GA | 30121-7378 |
| HOLMES, GERALDINE W. | 281 OAKRIDGE DR | | | | CARTERSVILLE | GA | 30121-7378 |
| HOLMES, GERTRUDE C | PO BOX 221 | | | | GLEN RIDGE | NJ | 07028-0221 |
| HOLMES, GERTRUDE E | 108 HEATHER DR | C/O DEBRA HOLMES | | | SHERWOOD | AR | 72120-3102 |
| HOLMES, GINA L | 18640 WHITE PINE CIR | | | | HUDSON | FL | 34667-6670 |
| HOLMES, GLEN R | 3440 PINE RDG | | | | BURTON | MI | 48519-2814 |
| HOLMES, GLORIA J | 12073 N BERLING DR | | | | MOORESVILLE | IN | 46158-7800 |
| HOLMES, GREGORY C | 14634 ROSELAWN ST | | | | DETROIT | MI | 48238-1892 |
| HOLMES, GREGORY D | 6656 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9701 |
| HOLMES, GREGORY V | 4031 BRADEN RD | | | | BYRON | MI | 48418-8810 |
| HOLMES, HAROLD J | 900 SOUTHAMPTON RD APT 148 | | | | BENICIA | CA | 94510-1840 |
| HOLMES, HARRELL E | 4440 SEPULVEDA BLVD APT 102 | | | | SHERMAN OAKS | CA | 91403-3954 |
| HOLMES, HARRELL E | 12600 SAN FERNANDO RD | 110 | | | FYLMAR | CA | 91342 |
| HOLMES, HARRY R | 249 REGINA AVE | | | | TRENTON | NJ | 08619-2205 |
| HOLMES, HATTIE P | PO BOX 2364 | | | | MOULTRIE | GA | 31768 |
| HOLMES, HEATHER R | 6166 JOHNSON RD | | | | SPRINGFIELD | OH | 45502-9616 |
| HOLMES, HELENA | 8300 SHIELDS DR APT 103 | | | | SAGINAW | MI | 48609-8501 |
| HOLMES, HELENA | 8300 SHIELDS DR #103 | | | | SAGINAW | MI | 48609-8501 |
| HOLMES, HENRIETTA | 609 RIDGE RD APT 211 | | | | NEWTON FALLS | OH | 44444-1081 |
| HOLMES, HERBERT | 1917 SUNNY RIDGE RD S | | | | DAYTON | OH | 45414-2334 |
| HOLMES, HERBERT | 904 E WELLINGTON AVE | | | | FLINT | MI | 48503-2761 |
| HOLMES, HORACE R | 276 VICTORIA STA | | | | MAYLENE | AL | 35114-5405 |
| HOLMES, HOWARD G | 10834 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1543 |
| HOLMES, HUGH A | 1588 SANDRA STREET | | | | OWOSSO | MI | 48867-1355 |
| HOLMES, HUGH A | 11459 MARKELY | | | | GAINES | MI | 48436 |
| HOLMES, IAN T | 425 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534-3353 |
| HOLMES, INEATHA T | 452 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1079 |
| HOLMES, INEZ | 1400 26TH AVE S | | | | ST PETERSBURG | FL | 33705-3434 |
| HOLMES, IRENE L | 735 HARDING ST | | | | JANESVILLE | WI | 53545-1611 |
| HOLMES, ISABELLA | 1512 CORNELIA ST | | | | SAGINAW | MI | 48601-2905 |
| HOLMES, ISABELLA | 1512 CORNELIA ST | | | | SAGINAW | MI | 48601-2905 |
| HOLMES, JACK | PO BOX 34 | | | | SAN LEANDRO | CA | 94577-0003 |
| HOLMES, JACK R | 18501 NE 29TH AVE | | | | RIDGEFIELD | WA | 98642-9535 |
| HOLMES, JAMES C | 1842 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9521 |
| HOLMES, JAMES C | 1651 ROBERT RD | | | | COLUMBIA | TN | 38401-5425 |
| HOLMES, JAMES E | 1749 ROOSEVELT AVE | | | | NILES | OH | 44446-4109 |
| HOLMES, JAMES E | 7302 BRANT POINTE CIR | | | | INDIANAPOLIS | IN | 46217-5367 |
| HOLMES, JAMES F | 15 BOYDEN STREET EXT APT 7 | | | | WEBSTER | MA | 01570-2814 |
| HOLMES, JAMES J | # B | 1147 FRANKLIN ROAD | | | SCOTTSVILLE | KY | 42164-8736 |
| HOLMES, JAMES J | 4111 71ST WAY NORTH | | | | ST. PETERSBURG | FL | 33709 |
| HOLMES, JAMES M | 3035 WESTBROOK ST | | | | SAGINAW | MI | 48601-6946 |
| HOLMES, JAMES M | 223 E MACGREGOR CT | | | | HIGHLAND | MI | 48357-3627 |
| HOLMES, JAMES M | 5036 CRAWFORDSVILLE RD | | | | SPEEDWAY | IN | 46224-5665 |
| HOLMES, JANET M | O-425 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534-3353 |
| HOLMES, JANICE | 3063 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9357 |
| HOLMES, JAY L | 128 OLIVER ST | | | | PONTIAC | MI | 48342-1551 |
| HOLMES, JEAN | 12901 S WESTERN AVE APT 1505 | | | | OKLAHOMA CITY | OK | 73170-6974 |
| HOLMES, JEAN A | 3669 BOSTON AVE SE | | | | WARREN | OH | 44484-3714 |
| HOLMES, JEFFREY A | 2274 WARNER RD | | | | LANSDALE | PA | 19446-5853 |
| HOLMES, JERRY | 3432 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3222 |
| HOLMES, JERRY W | 324 BIG OAK DR | | | | MANCHESTER | TN | 37355-3384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMES, JESSE L | 2717 E HEBER WAY | | | | GREEN VALLEY | AZ | 85614-5695 |
| HOLMES, JIMMIE | 1811 BURT ST | | | | SAGINAW | MI | 48601-1928 |
| HOLMES, JIMMIE A | 6200 LANGTON RD | | | | NEWPORT | MI | 48166-9600 |
| HOLMES, JIMMIE E | 80 E DAWES ST SPC 166 | | | | PERRIS | CA | 92571-3137 |
| HOLMES, JO E | 1152 EDEN HILL RD | | | | BEULAH | MI | 49617-9705 |
| HOLMES, JO ELLEN | 53 PEARLE STREET | | | | CARTERSVILLE | GA | 30120-2849 |
| HOLMES, JO ELLEN | 53 PEARL ST | | | | CARTERSVILLE | GA | 30120-2849 |
| HOLMES, JOANN | 3129 LIVINGSTON DR | | | | SAGINAW | MI | 48601 |
| HOLMES, JOANNE M | 1223 BEACH DR | | | | LAKE ORION | MI | 48360-1205 |
| HOLMES, JOE D | 3866 RENFROE RD | | | | TALLADEGA | AL | 35160-7171 |
| HOLMES, JOENELL | 2962 ETHEL | | | | DETROIT | MI | 48217-1532 |
| HOLMES, JOENELL | 2962 S ETHEL ST | | | | DETROIT | MI | 48217-1532 |
| HOLMES, JOHN | PO BOX 68 | | | | ALABASTER | AL | 35007-2019 |
| HOLMES, JOHN | 2014 IOWA AVE | | | | SAGINAW | MI | 48601-5213 |
| HOLMES, JOHN A | 252 E ARCH ST | | | | MANSFIELD | OH | 44902-7707 |
| HOLMES, JOHN A | 5913 NW 91ST TER | | | | KANSAS CITY | MO | 64154-1919 |
| HOLMES, JOHN B | 3250 SOUTHSHORE DR APT 55C | | | | PUNTA GORDA | FL | 33955-1934 |
| HOLMES, JOHN L | 20427 CHAREST ST | | | | DETROIT | MI | 48234-1653 |
| HOLMES, JOHN R | 209 SCHROEDER GROVE DR | | | | WENTZVILLE | MO | 63385-2981 |
| HOLMES, JOHN R | 17508 SOUTH STATE RD. D | | | | BELTON | MO | 64012 |
| HOLMES, JOHN S | 1021 NE MAIN ST | | | | PAOLI | IN | 47454-9233 |
| HOLMES, JOHNNIE R | PO BOX 702 | | | | FLORA | MS | 39071-0702 |
| HOLMES, JOSEPH | 4331 GEORGETOWN DR | | | | ORLANDO | FL | 32808-6409 |
| HOLMES, JOSEPH A | 10511 HALE HWY | | | | EATON RAPIDS | MI | 48827-9726 |
| HOLMES, JOSEPH S | PO BOX 217 | | | | OLIVIA | NC | 28368-0217 |
| HOLMES, JOY A. | 11625 SOMERSET AVE | | | | DETROIT | MI | 48224-4104 |
| HOLMES, JOY L | 820 SUE CT | | | | SAGINAW | MI | 48609-4987 |
| HOLMES, JOY M | 7725 S MINGO RD APT 114 | | | | TULSA | OK | 74133-3305 |
| HOLMES, JOYCE W | 34182 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| HOLMES, JUANITA | 414 S 13TH | | | | SAGINAW | MI | 48601-1949 |
| HOLMES, JUANITA L | 641 PINELAND TRL | | | | ORMOND BEACH | FL | 32174-2907 |
| HOLMES, JUDITH C | 2652 S. 125 WEST | | | | LOGANSPORT | IN | 46947 |
| HOLMES, JULIUS M | 6621 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| HOLMES, KAREN | 833 INDEPENDENCE DR | | | | WEBSTER | NY | 14580-2660 |
| HOLMES, KAREN L | 325 NORWOOD ST | | | | ROCKFORD | MI | 49341-1027 |
| HOLMES, KAREN R | 9505 S STATE ROAD 5 | | | | SOUTH WHITLEY | IN | 46787-9761 |
| HOLMES, KATHERIN C. | 911 LANCE AVE | | | | BALTIMORE | MD | 21221-5221 |
| HOLMES, KATHERIN C. | 911 LANCE AVE | | | | BALTIMORE | MD | 21221-5221 |
| HOLMES, KEITH L | 1070 WEST 15TH STREET | NUMBER 257 | | | CHICAGO | IL | 60608 |
| HOLMES, KELLEY J | 18436 SABINE DR | | | | MACOMB | MI | 48042-6137 |
| HOLMES, KELLY | 5921 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5488 |
| HOLMES, KELLY | PO BOX 6331 | | | | SAGINAW | MI | 48608 |
| HOLMES, KENNETH F | 2311 PASADENA ST | | | | DETROIT | MI | 48238-2989 |
| HOLMES, KENNETH L | 9591 GEYSER AVE | | | | NORTHRIDGE | CA | 91324-2218 |
| HOLMES, KEVIN | 294 SPENCE RD | | | | MONROE | LA | 71203-8111 |
| HOLMES, LARRY E | 7320 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9459 |
| HOLMES, LARRY G | 1801 BELLVIEW DR | | | | ATHENS | AL | 35611-4091 |
| HOLMES, LARRY L | 1520 CAMP ST | | | | SANDUSKY | OH | 44870-3161 |
| HOLMES, LAURINE S | 8536 MCVICKER AVE | | | | BURBANK | IL | 60459-2510 |
| HOLMES, LAWRENCE B | PO BOX 8056 | | | | WEBSTER | NY | 14580-8056 |
| HOLMES, LEE W | PO BOX 221 | | | | FORISTELL | MO | 63348-0221 |
| HOLMES, LEO | 46 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1963 |
| HOLMES, LEOLA | 5921 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5488 |
| HOLMES, LEONARD | 929 HORSETRAIL WAY | | | | WAKE FOREST | NC | 27587-4605 |
| HOLMES, LEONARD C | 17245 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-2824 |
| HOLMES, LEOTHA | 9395 N BRAY RD | | | | CLIO | MI | 48420-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMES, LEROY | 1438 NUGENT PL | | | | CHESTER | PA | 19013-3218 |
| HOLMES, LEROY | 16325 WILLOW CT | | | | ROMULUS | MI | 48174-3023 |
| HOLMES, LEROY | 16145 BRAILE ST | | | | DETROIT | MI | 48219-3911 |
| HOLMES, LEROY K | 424 N EIFERT RD | | | | MASON | MI | 48854-9524 |
| HOLMES, LILLIAN | 2341 WILLARD ST | | | | SAGINAW | MI | 48602-3426 |
| HOLMES, LILLIAN | 2341 WILLARD ST | | | | SAGINAW | MI | 48602-3426 |
| HOLMES, LINDA | 4116 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| HOLMES, LINDA | 230 HUDSON AVE | | | | HAMILTON | OH | 45011-4229 |
| HOLMES, LINDA M | 93 N MAIN ST | | | | MASSENA | NY | 13662-1131 |
| HOLMES, LLOYD C | 1354 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| HOLMES, LOIS | 190 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| HOLMES, LOIS O | 2125 MONROE AVE | | | | ROCHESTER | NY | 14618 |
| HOLMES, LONNIE J | 984 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2104 |
| HOLMES, LORRAINE J | 21528 FRANCIS ST | | | | ST CLR SHORES | MI | 48082-1538 |
| HOLMES, LOVIE | 109 VENETIAN BAY CIR | | | | SANFORD | FL | 32771-7979 |
| HOLMES, LUCINDA | 18045 FREELAND ST | | | | DETROIT | MI | 48235-2570 |
| HOLMES, LUDDIE M | 5765 PINE SAP AVE | | | | GRANT | FL | 32949-8220 |
| HOLMES, LUEVEA S | 1116 HAMMOND ST | | | | LANSING | MI | 48910-1243 |
| HOLMES, LYLE D | 7963 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1575 |
| HOLMES, LYNN A | 58 FALLS TER | | | | FAIR OAKS RANCH | TX | 78015-4482 |
| HOLMES, M P | 5090 ASH ST | | | | FOREST PARK | GA | 30050-2330 |
| HOLMES, MAE F | 1562 AUDREY LN | | | | SHREVEPORT | LA | 71107-5955 |
| HOLMES, MARDESE T | PO BOX 260 | | | | FLINT | MI | 48501-0260 |
| HOLMES, MARGARET | 233 W HIGH TER | | | | ROCHESTER | NY | 14619-1836 |
| HOLMES, MARGARET | 233 WEST HIGH TERR | | | | ROCHESTER | NY | 14619-1836 |
| HOLMES, MARGARET G | 106 E MAPLE ST | | | | ALEXANDRIA | VA | 22301-2230 |
| HOLMES, MARGARET J | PO BOX 27182 | | | | LAS VEGAS | NV | 89126-1182 |
| HOLMES, MARGO J | 8455 STRADA CT | | | | WHITE LAKE | MI | 48386-4395 |
| HOLMES, MARILYN A | PO BOX 553 | | | | TINLEY PARK | IL | 60477-0553 |
| HOLMES, MARILYN P | 696 WOODSTONE RD | | | | LITHONIA | GA | 30058-5949 |
| HOLMES, MARILYN T | PO BOX 68 | | | | MARKLEVILLE | IN | 46056-0068 |
| HOLMES, MARILYN T | PO BOX 68 | | | | MARKLEVILLE | IN | 46056-0068 |
| HOLMES, MARTHA J | 4029 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| HOLMES, MARTHA J | 4029 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| HOLMES, MARTIN J | 3257 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-9737 |
| HOLMES, MARY | 9556 OAKLAND ST | | | | DETROIT | MI | 48211-1040 |
| HOLMES, MARY | 1917 SUNNY RIDGE RD S | | | | DAYTON | OH | 45414-2334 |
| HOLMES, MARY | 9556 OAKLAND | | | | DETROIT | MI | 48211-1040 |
| HOLMES, MARY A | 15069 WHITCOMB ST | | | | DETROIT | MI | 48227-2607 |
| HOLMES, MARY A | 15069 WHITCOMB STREET, | | | | DETROIT | MI | 48227 |
| HOLMES, MARY A. | 29 ENTER TURN | | | | WILLINGBORO | NJ | 08046-2333 |
| HOLMES, MARY A. | 29 ENTER TURN | | | | WILLINGBORO | NJ | 08046-2333 |
| HOLMES, MARY B | 3603 ALBERMARLE RD | | | | JACKSON | MS | 39213-5552 |
| HOLMES, MARY B | 189 HENDERSON ST | | | | COLUMBIA | LA | 71418-3505 |
| HOLMES, MARY E | 449 E PATERSON | | | | FLINT | MI | 48505 |
| HOLMES, MARY JANE R | 4750 ROCKWELL PLACE DRIVE | | | | TOBACCOVILLE | NC | 27050-9594 |
| HOLMES, MARY JANE R | 4750 ROCKWELL PLACE DR | | | | TOBACCOVILLE | NC | 27050-9594 |
| HOLMES, MARY P | 17 GABLEWING CIR | | | | NEWTOWN | PA | 18940-3316 |
| HOLMES, MARY S | 4205 NW 192ND AVE | | | | PORTLAND | OR | 97229-2905 |
| HOLMES, MAY E | 10829 26TH AVE NW | | | | GRAND RAPIDS | MI | 49544 |
| HOLMES, MAYNARD C | 941 SHELLBARK WAY | | | | LADY LAKE | FL | 32162-4076 |
| HOLMES, MELANY J | 3929 HARBOR DRIVE | | | | THE COLONY | TX | 75056-4628 |
| HOLMES, MELVIN | 168 HATCHET DR | | | | EATON | OH | 45320-2710 |
| HOLMES, MELVIN C | 190 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| HOLMES, MELVIN L | PO BOX 187 | | | | LOS BANOS | CA | 93635-0187 |
| HOLMES, MICHAEL A | 15 ARMS BLVD APT 10 | | | | NILES | OH | 44446-5326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, MICHAEL C | 260 PRESTON CT | | | | FREMONT | CA | 94536-4390 |
| HOLMES, MICHAEL J | PO BOX 149 | | | | BATAVIA | NY | 14021-0149 |
| HOLMES, MICHAEL J | 7740 SENECA TRL | | | | TEMPERANCE | MI | 48182-1558 |
| HOLMES, MICHAEL L | 3009 N 9TH ST | | | | KANSAS CITY | KS | 66101-1113 |
| HOLMES, MICHAEL S | 5460 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| HOLMES, MICHELLE D | 83 LADY SAVANNAH DR | | | | DALLAS | GA | 30157-6779 |
| HOLMES, MINNIE R | 3142 CONGRESS DR | | | | KOKOMO | IN | 46902-8018 |
| HOLMES, MORRIS | PO BOX 2392 | | | | SAGINAW | MI | 48605-2392 |
| HOLMES, MYRA K | 650 HARLAN ST | | | | PLAINFIELD | IN | 46168-1318 |
| HOLMES, MYRON V | 1317 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2613 |
| HOLMES, MYRTLE | 3511 TOWNSEND ST | | | | DETROIT | MI | 48214-5205 |
| HOLMES, MYRTLE J | PO BOX 420442 | | | | PONTIAC | MI | 48342-0442 |
| HOLMES, MYRTLE J | P.O. BOX 420442 | | | | PONTIAC | MI | 48342-0442 |
| HOLMES, NANCY A | 5618 DEERWOOD | | | | COMMERCE TWP | MI | 48382-1017 |
| HOLMES, NANCY K | 990 VIENNA AVE | | | | NILES | OH | 44446-2704 |
| HOLMES, NANCY K | 1624 FIR ST | | | | WAYNESBORO | VA | 22980-2613 |
| HOLMES, NANCY L | 1773 CARDIGAN ST. #8 | | | | NILES | OH | 44446 |
| HOLMES, NANNETTE M | 3064 MCCOLLUM AVE | | | | FLINT | MI | 48504 |
| HOLMES, NEALIE L | 14810 NORTHLAWN | | | | DETROIT | MI | 48238-1850 |
| HOLMES, NEALIE L | 14810 NORTHLAWN ST | | | | DETROIT | MI | 48238-1850 |
| HOLMES, NITA C | 3080 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8771 |
| HOLMES, NITA C | 3080 LEATHERWOOD RD | | | | BEDFORD | IN | 47421 |
| HOLMES, NORMA JANE | 11300 124TH AVE LOT 154 | | | | LARGO | FL | 33778-2751 |
| HOLMES, NORMA JANE | 11300 124TH AVE N. LOT 154 | | | | LARGO | FL | 33778-2751 |
| HOLMES, OLIVER W | 10 ROSARY PLACE MIDLETON | | | COUNTY CORK 00000 IRELAND | | | |
| HOLMES, OLLIE | 16149 OHIO | | | | DETROIT | MI | 48221-2953 |
| HOLMES, ORVILLE J | PO BOX 144 | | | | EATON RAPIDS | MI | 48827-0144 |
| HOLMES, OTIS | 9660 APPOLINE ST | | | | DETROIT | MI | 48227-3714 |
| HOLMES, PATRICE D | 7013 FERHOODLE DR | | | | MOUNT MORRIS | MI | 48458-8517 |
| HOLMES, PATRICIA A | APT 4122 | 355 EAST VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067-4014 |
| HOLMES, PATRICIA J | 2961 PARKMOOR DR | | | | CONYERS | GA | 30094-3966 |
| HOLMES, PATTY A | 7394 STATE ROUTE 97 LOT 108 | | | | MANSFIELD | OH | 44903-8516 |
| HOLMES, PAULETTE | 1400 N STATE HIGHWAY 360 APT 522 | | | | MANSFIELD | TX | 76063-3516 |
| HOLMES, PENNY R | 3280 SOUTHSHORE DR APT 81C | | | | PUNTA GORDA | FL | 33955-1943 |
| HOLMES, PENTER | 204 HARRIS FERRY RD | | | | PINEVILLE | LA | 71360 |
| HOLMES, PENTER | 10339 MORRISH RD | | | | MONTROSE | MI | 48457-9049 |
| HOLMES, PERRY | 351 PEARIDGE RD | | | | CANTON | GA | 30114-2018 |
| HOLMES, RANDY S | 4276 ENGLAND BEACH RD | | | | WHITE LAKE | MI | 48383-1721 |
| HOLMES, REBECCA B | 6200 LANGTON RD | | | | NEWPORT | MI | 48166-9600 |
| HOLMES, REUBEN L | 1440 CLIFFORD AVE. | APT#3 | | | ROCHESTER | NY | 14621 |
| HOLMES, RHUEMUS L | 229 WAINWRIGHT ST | | | | NEWARK | NJ | 07112-1226 |
| HOLMES, RICHARD D | 7050 SUNSET DR S APT 1508 | | | | SOUTH PASADENA | FL | 33707-6412 |
| HOLMES, RICHARD E | PO BOX 701574 | | | | W VALLEY CITY | UT | 84170-1574 |
| HOLMES, RICHARD E | 2827 TIMBER EDGE DR | | | | COLUMBUS | NE | 68601-6323 |
| HOLMES, RICHARD G | 4896 CHICAGO RD | | | | WARREN | MI | 48092-1481 |
| HOLMES, RICHARD N | 8990 CANADA RD | | | | BIRCH RUN | MI | 48415-9705 |
| HOLMES, RICHARD T | 19 JONES CT | | | | GIRARD | OH | 44420-2809 |
| HOLMES, RICHARD W | 2532 CONWOOD DR | | | | BEAVERCREEK | OH | 45434-6911 |
| HOLMES, RICKY D | 4308 TEAL CT | | | | MURFREESBORO | TN | 37128-4525 |
| HOLMES, ROBERT D | 1003 KAYDEN LANE | | | | ESSEX | MD | 21221-5938 |
| HOLMES, ROBERT D | PO BOX 182 | | | | CANTON | GA | 30169-0182 |
| HOLMES, ROBERT E | 15191 FORD RD APT 308 | | | | DEARBORN | MI | 48126-4696 |
| HOLMES, ROBERT E | APT 306 | 730 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446-3579 |
| HOLMES, ROBERT J | 5304 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9591 |
| HOLMES, ROBERT L | 9656 NOBLE AVE | | | | NORTH HILLS | CA | 91343-2402 |
| HOLMES, ROBERT L | 714 S ANDRE ST APT 15 | | | | SAGINAW | MI | 48602-2464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, ROBERT M | 8924 BUERK DR | | | | TEMPERANCE | MI | 48182-9479 |
| HOLMES, ROBERT R | 18868 ORLEANS ST | | | | DETROIT | MI | 48203-2152 |
| HOLMES, ROBERT R | 5632 CASMERE ST | | | | DETROIT | MI | 48212-2803 |
| HOLMES, ROBERT T | 1651 N 25TH ST | | | | SAGINAW | MI | 48601-6112 |
| HOLMES, ROBERT W | 6150 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9414 |
| HOLMES, RODNEY B | 4978 GEORGETOWN CT | | | | CLARKSTON | MI | 48346-2735 |
| HOLMES, ROGER G | 9513 MAPLEWOOD CT | | | | DAVISON | MI | 48423-3500 |
| HOLMES, RONALD D | 1403 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2032 |
| HOLMES, RONALD F | 5335 TURKEY POINT RD | | | | NORTH EAST | MD | 21901-6233 |
| HOLMES, RONALD R | 15784 GILCHRIST ST | | | | DETROIT | MI | 48227-1577 |
| HOLMES, ROSA M | 396 PARDEE RD | | | | ROCHESTER | NY | 14609-2847 |
| HOLMES, ROSEZLIA | 3913 NORTH FORDHAM PLACE | | | | CINCINNATI | OH | 45213-2326 |
| HOLMES, ROSEZLIA | 3913 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2326 |
| HOLMES, ROY C | 300 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7551 |
| HOLMES, ROY F | 5741 STERLING AVE | | | | RAYTOWN | MO | 64133-3454 |
| HOLMES, RUFUS B | 1050 E 220TH ST | | | | BRONX | NY | 10469-1203 |
| HOLMES, RUSSELL A | 115 TURTLE BAY | | | | HURON | OH | 44839-1596 |
| HOLMES, SABRINA J | 1566 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| HOLMES, SANDRA Y | 5580 JOYCE ANN DR | | | | DAYTON | OH | 45415-2947 |
| HOLMES, SARAH B | 8742 COYTH LN | | | | SHREVEPORT | LA | 71106-6300 |
| HOLMES, SCOTT D | 3191 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2226 |
| HOLMES, SHARRON J | 267 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1023 |
| HOLMES, SHIRLEY A | 2305 55TH ST | | | | LUBBOCK | TX | 79412-2527 |
| HOLMES, SHIRLEY J | 4442 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3365 |
| HOLMES, SODONIA B | 104 RITA CT | | | | JACKSON | MS | 39213-5131 |
| HOLMES, STANLEY L | 2608 OLD HAPEVILLE RD SW APT 8 | | | | ATLANTA | GA | 30315-8296 |
| HOLMES, STEPHANIE A | 357 EASTWYCK CIR | | | | DECATUR | GA | 30032-6661 |
| HOLMES, STEVEN A | 3820 BROWN RD | | | | MILLINGTON | MI | 48746-9014 |
| HOLMES, STEWART D | 1825 DELL RD | | | | LANSING | MI | 48911-7135 |
| HOLMES, SUE E | 4430 CO RD 217 | | | | TRINITY | AL | 35673 |
| HOLMES, SUE E | 1617 CENTER SPRINGS RD | | | | SOMERVILLE | AL | 35670-4240 |
| HOLMES, SUE E | 209 MILLICENT AVE | | | | BUFFALO | NY | 14215-2984 |
| HOLMES, TERRY M | PO BOX 131 | | | | DE BERRY | TX | 75639-0131 |
| HOLMES, TERRY R | 32543 SPRUCEWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2763 |
| HOLMES, THEODIS | 2986 BAILEY AVE | | | | BUFFALO | NY | 14215-2812 |
| HOLMES, THERESA L | 1409 YOUNG ST | | | | OWOSSO | MI | 48867-3360 |
| HOLMES, THOMAS | 95 HAZEL PL | | | | BUFFALO | NY | 14211-2448 |
| HOLMES, THOMAS D | 1122 OCONEE BELL CT | | | | SENECA | SC | 29672-6848 |
| HOLMES, THOMAS E | 224 S RUSSELL ST | | | | DURAND | MI | 48429-1726 |
| HOLMES, THOMAS J | 20677 N 2350TH ST | | | | DENNISON | IL | 62423-2519 |
| HOLMES, THOMAS J | 5812 CONCORD ST | | | | PORTAGE | MI | 49002-1423 |
| HOLMES, THOMAS P | 10070 FIELDING ST | | | | DETROIT | MI | 48228-1283 |
| HOLMES, THOMAS W | 511 ELMHURST ST | | | | HAYWARD | CA | 94544-1129 |
| HOLMES, THOMAS W | 1055 WILDERNESS BLF | | | | TIPP CITY | OH | 45371-9221 |
| HOLMES, TIMOTHY D | 11792 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2627 |
| HOLMES, TIMOTHY W | 4170 LA VALSE ST APT 2302 | | | | GRAND PRAIRIE | TX | 75052-0252 |
| HOLMES, TOMMIE L | 1203 BURT ST | | | | BRYAN | TX | 77803-4778 |
| HOLMES, TOMMIE L | 1518 W DARTMOUTH ST | | | | FLINT | MI | 48504-2765 |
| HOLMES, TONI C | 2901 EARLHAM DRIVE | | | | DAYTON | OH | 45406-4254 |
| HOLMES, TRACY A | 1550 EAST NEW YORK 2 E | | | | BROOKLYN | NY | 11212 |
| HOLMES, UDELL | 3370 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 |
| HOLMES, ULYSSES | 396 PARDEE RD | | | | ROCHESTER | NY | 14609-2847 |
| HOLMES, VERA MAE | 620 N 130TH ST APT 251 | | | | SEATTLE | WA | 98133-7950 |
| HOLMES, VERA MAE | 620 N 130TH ST | APT# 251 | | | SEATTLE | WA | 98133 |
| HOLMES, VERNON L | 7855 CHERRYTREE LN | | | | NEW PORT RICHEY | FL | 34653-2107 |
| HOLMES, VERNON P | 1294 S. 525 W. | | | | DANVILLE | IN | 46122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, VETA D | 4409 MAINES ST | | | | FLINT | MI | 48505-3647 |
| HOLMES, VIRGINIA N | G6276 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| HOLMES, VIVIAN L | 770 E AUSTIN AVE | | | | FLINT | MI | 48505-2214 |
| HOLMES, WALTER J | 24177 FORDSON HWY | | | | DEARBORN HTS | MI | 48127-1329 |
| HOLMES, WANDA M | 8400 SAINT FRANCIS DR APT 105 | | | | CENTERVILLE | OH | 45458-2788 |
| HOLMES, WANDA S | 1911 E MEADOW DR | | | | SPRINGFIELD | MO | 65804-4432 |
| HOLMES, WILLA DEAN | 7183 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| HOLMES, WILLA DEAN | 7183 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| HOLMES, WILLIAM C | 3330 GLENBROOK DR | | | | BAY CITY | MI | 48706-2425 |
| HOLMES, WILLIAM D | 410 CRANE DR | | | | ENON | OH | 45323-9754 |
| HOLMES, WILLIAM H | 5035 W CURTIS RD | | | | COLEMAN | MI | 48618-7306 |
| HOLMES, WILLIE E | 414 S 13TH ST | | | | SAGINAW | MI | 48601-1949 |
| HOLMES, WILLIE J | 4716 WARRINGTON DR | | | | FLINT | MI | 48504-2081 |
| HOLMES, WILLIE J | 2327 STATE ST | | | | SAGINAW | MI | 48602-3964 |
| HOLMES, WILLIE J | 98 HOLMES WAY | | | | CECIL | AL | 36013-3534 |
| HOLMES, WILLIE M | 904 E WELLINGTON AVE | | | | FLINT | MI | 48503-2761 |
| HOLMES, WILMA H | 280 E 244TH ST APT 103 | | | | EUCLID | OH | 44123-1457 |
| HOLMES, WILMON | 486 KEARNEY PARK RD | | | | FLORA | MS | 39071-9403 |
| HOLMES, WUANITA K | 2006 PARK AVE | | | | BEDFORD | IN | 47421-4043 |
| HOLMES, YOLANDA D | 3895 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3358 |
| HOLMES, YVONNE B | PO BOX 835 | | BAY ROBERTS NF A0A 1G0 CANADA | | | | |
| HOLMES, ZELMA L | 722 BRADFORD PL NE | | | | GRAND RAPIDS | MI | 49525-3310 |
| HOLMES-JENKINS, DANA R | 5430 DEERBROOK CK CIR A21 | | | | TAMPA | FL | 33624 |
| HOLMES-MATHIS, DEBORAH Y | 3540 ESPACE CT | | | | FLORISSANT | MO | 63034-2230 |
| HOLMGARD, COLETTE | CIEL DE FABRON A3 | 25 AVENUE JOSEPH GIORDAN | NICE 06200 FRANCE | | | | |
| HOLMGREN JR, ALBERT L | 2285 ATLAS RD | | | | DAVISON | MI | 48423-8300 |
| HOLMGREN, CARL W | 3940 N 169TH ST | | | | BROOKFIELD | WI | 53005-2144 |
| HOLMGREN, DENNIS W | 8525 LAMIRA LN | | | | INDIANAPOLIS | IN | 46234-1845 |
| HOLMGREN, JAMES W | 10320 WALNUT SHRS DR BOX 644 | | | | FENTON | MI | 48430 |
| HOLMGREN, LORA M | 2914 ANDREA DR | | | | LANSING | MI | 48906-2603 |
| HOLMGREN, LORA M | 2914 ANDREA DRIVE | | | | LANSING | MI | 48906-2603 |
| HOLMGREN, ROBERT H | 9524 S CALIFORNIA AVE | | | | EVERGREEN PK | IL | 60805-2737 |
| HOLMGREN, SUSAN J | 3940 N 169TH ST | | | | BROOKFIELD | WI | 53005-2144 |
| HOLMI, TOIVO J | 6106 S 121ST ST | | | | HALES CORNERS | WI | 53130-2310 |
| HOLMLUND, BRIAN L | 393 PLEASANT RIDGE DR | | | | CANTON | MI | 48188-1963 |
| HOLMON JR, DWIGHT | 823 LARKIN AVE | | | | CREVE COEUR | MO | 63141-7738 |
| HOLMON, MARSHA R | 7903 SHAKER CT | | | | FORT WAYNE | IN | 46804-5709 |
| HOLMON, SQUIRE | 3424 CLARA AVE | | | | SAINT LOUIS | MO | 63120-1619 |
| HOLMQUIST, DANNY G | 3213 WHITFIELD DR | | | | WATERFORD | MI | 48329-2778 |
| HOLMQUIST, GEORGE W | PO BOX 38 | | | | THOMPSONVILLE | MI | 49683-0038 |
| HOLMQUIST, HERBERT J | 7226 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| HOLMQUIST, JANET B | 3882 NEWTOWN CT | | | | EAGAN | MN | 55123-1552 |
| HOLMQUIST, RICKARD D | 1565 LARKMORE LN | | | | GRASS LAKE | MI | 49240-8946 |
| HOLMQUIST, SUZANNE J | 1196 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6445 |
| HOLMQUIST, THOMAS H | 5373 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1510 |
| HOLMQUIST, TOM L | 7595 BOUMAN DR | | | | MIDDLEVILLE | MI | 49333-8672 |
| HOLMQUIST, WILHELMINA F | 4227 S THOMPSONVILLE RD | | | | THOMPSONVILLE | MI | 49683 |
| HOLMS, CLAIR R | 10589 W VERNON RD | | | | LAKE | MI | 48632-9655 |
| HOLMSTEAD, JOHN R | 1804 22ND AVE | | | | MENOMINEE | MI | 49858-3528 |
| HOLMSTRAND, JOHN A | 16 WHITTLIN WAY | | | | TAYLORS | SC | 29687-6441 |
| HOLMSTROM, DONALD E | 607 KEMP CT | | | | GLADWIN | MI | 48624-1953 |
| HOLMSTROM, KATHRYN K | 348 REDWOOD BLVD | | | | DAYTON | OH | 45440-4509 |
| HOLMUN, DARLA C | 100 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1402 |
| HOLMUN, DARLA C | 100 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1402 |
| HOLMUN, TONY L | 100 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1402 |
| HOLNAGEL, BARBARA J | 4703 BIANCHI DR | | | | AUBURN | MI | 48611-9558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLNAGEL, HILDA V | 206 BURLEIGH CT | | | | LOUISVILLE | KY | 40245-4156 |
| HOLNESS, AUDREY A | 55 S EDGEWOOD DR | | | | GROSSE POINTE SHORES | MI | 48236-1226 |
| HOLNESS, THERESA R | 19038 HAZELTON DR | | | | MACOMB | MI | 48042-6236 |
| HOLOBACH, HARLAND E | 8322 COLDWATER RD | | | | FLUSHING | MI | 48433-1191 |
| HOLOBACH, MELISSA M | 6557 FOREST PARK DR | | | | TROY | MI | 48098-1954 |
| HOLOBAUGH, GENE L | 930 PONTIAC DR | | | | LAKE ORION | MI | 48362-2858 |
| HOLOBAUGH, MARK S | 599 CENTRAL DR | | | | LAKE ORION | MI | 48362-2310 |
| HOLOBAUGH, THERESA A | 599 CENTRAL DR | | | | LAKE ORION | MI | 48362-2310 |
| HOLOBINKO, DON | 7235 CRAIGMERE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-5340 |
| HOLOBINKO, WILLIAM | 618 111TH AVE N | | | | NAPLES | FL | 34108-1826 |
| HOLOCHER, JOHN F | 942 S BRINKER AVE | | | | COLUMBUS | OH | 43204-1724 |
| HOLOD, DAVID W | 34450 FORTUNE CT | | | | ELYRIA | OH | 44039-4416 |
| HOLODAY, CHESTER G | 18053 AIRPORT | | | | FRASER | MI | 48026-3132 |
| HOLOKA, MICHAEL | 237 HUSSA ST | | | | LINDEN | NJ | 07036-3021 |
| HOLOMAN, ROBERT F | 302 CARRIAGE DR | | | | WERNERSVILLE | PA | 19565-9462 |
| HOLOMAN, VIOLA A | 28 FRESCONI CT | | | | NEW CASTLE | DE | 19720-3020 |
| HOLOTA, ALEXANDER D | 576 DEMILLE RD | | | | LAPEER | MI | 48446-3052 |
| HOLOTANKO I I I, ALEX | 2635 WHITMAN DR | | | | WILMINGTON | DE | 19808-3736 |
| HOLOVE, RENE | 1107 ROMAN DR | | | | FLINT | MI | 48507-4019 |
| HOLOVICH, JASON M | 948 4 MILE RD NW APT 1D | | | | WALKER | MI | 49544-1591 |
| HOLOWATCH, EMORY | 1766 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| HOLOWAY JR., HUE L | 173 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1540 |
| HOLOWAY, KATHY L | 173 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1540 |
| HOLOWKA, GLENN R | 33250 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1142 |
| HOLOWKA, MARIA | 50 WELLER DR | | | | ROCHESTER | NY | 14617-1431 |
| HOLOWKA, MARIA B | 3000 CHARD AVE | | | | WARREN | MI | 48092-3524 |
| HOLOWKA, STEPHEN | 2011 FOREST DR | | | | INVERNESS | FL | 34453-3826 |
| HOLOWNIA, HELEN | 223 GAINSBOROUGH RD | | | | HOLBROOK | NY | 11741-2835 |
| HOLROYD, ELIZABETH F | 1290 BOYCE RD APT C411 | | | | PITTSBURGH | PA | 15241-3996 |
| HOLROYD, FLOYD M | 1742 S PEBBLE BEACH BLVD | | | | SUN CITY CENTER | FL | 33573-5751 |
| HOLSAPFEL JR, ROBERT L | 3870 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| HOLSAPPLE, CAROLYNNE B | 2530 VANCE RD LOT 1 | | | | DAYTON | OH | 45418-2865 |
| HOLSAPPLE, CHARLES E | 7 PARK PL | | | | SAINT PETERS | MO | 63376-3146 |
| HOLSAPPLE, DAVID E | 6581 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9410 |
| HOLSAPPLE, DORTHA G | 4703 STRATFORD DR | | | | ANDERSON | IN | 46013-4547 |
| HOLSAPPLE, EARL R | 709 S MAIN ST | | | | WEST MILTON | OH | 45383-1301 |
| HOLSAPPLE, FRANK L | 411 NORTH 6TH ST.#850 | | | | EMERY | SD | 57332 |
| HOLSAPPLE, HAROLD R | 233 SOLON DR APT D | | | | BALLWIN | MO | 63021-8810 |
| HOLSAPPLE, JAMES C | 4703 STRATFORD DRIVE | | | | ANDERSON | IN | 46013-4547 |
| HOLSAPPLE, JAMES W | 9210 KESSLER ST | | | | OVERLAND PARK | KS | 66212-3945 |
| HOLSAPPLE, KAREN A | 411 NORTH 6TH STREET #850 | | | | EMERY | SD | 57332 |
| HOLSAPPLE, MICHAEL E | 840 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470-8760 |
| HOLSAPPLE, PHYLLIS E | 10213 S SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73139-8927 |
| HOLSAPPLE, ROSE J | 343 MEADOWBROOK | | | | BALLWIN | MO | 63011 |
| HOLSAPPLE, SHIRLEY H | 440 E LEXINGTON RD | | | | EATON | OH | 45320-1227 |
| HOLSAPPLE, TIMOTHY A | 5116 2 MILE RD | | | | BAY CITY | MI | 48706-3063 |
| HOLSBEKE, KRISTA L | 4109 THOREAU CIR | | | | FLOWER MOUND | TX | 75022-6072 |
| HOLSBEKE, ROGER A | 4109 THOREAU CIR | | | | FLOWER MOUND | TX | 75022-6072 |
| HOLSCHER, LAURA | 2251 E 8TH ST | | | | LEHIGH ACRES | FL | 33936 |
| HOLSCLAW, KENNETH W | 338 DAFFON DR | | | | INDIANAPOLIS | IN | 46227-2604 |
| HOLSCLAW, MICHAEL A | 326 CANEY DR | | | | JAMESTOWN | KY | 42629-8610 |
| HOLSER, JAY H | 6291 BAHIA DEL MAR CIR APT 215 | | | | ST PETERSBURG | FL | 33715-1084 |
| HOLSER, LOUIS J | 9875 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1626 |
| HOLSER, TIMOTHY S | 1250 E COOK RD | | | | GRAND BLANC | MI | 48439-8020 |
| HOLSEY JR, NATHANIEL | 400 ARTISAN WAY | | | | MARTINSBURG | WV | 25401-2972 |
| HOLSEY, CHARLITA J | 24885 BEECH RD | | | | SOUTHFIELD | MI | 48033-2826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLSHOUSER, ROBERT K | 581 S FIG TREE LN | | | | PLANTATION | FL | 33317-3942 |
| HOLSHUE, JOHN W | 101 PAINTER ST | | | | TRAFFORD | PA | 15085-1332 |
| HOLSINGER JR, HOWARD G | 3382 ROLSTON RD | | | | FENTON | MI | 48430-1065 |
| HOLSINGER, DARLENE L | 4445 LOIS LANE BX59 | | | | GENESEE | MI | 48437-0059 |
| HOLSINGER, DARLENE L | 4445 LOIS LANE BX59 | | | | GENESEE | MI | 48437 |
| HOLSINGER, DAVID K | 2960 APOLLO DR | | | | SAGINAW | MI | 48601-7093 |
| HOLSINGER, DAVID K | 1606 LYON ST | | | | SAGINAW | MI | 48602 |
| HOLSINGER, DEBORAH A | 14111 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9377 |
| HOLSINGER, DOLLIE R | 4326 S.JEREMY'S LANDG DR | | | | JACKSONVILLE | FL | 32258 |
| HOLSINGER, DONALD E | 9247 CENTER RD | | | | FENTON | MI | 48430-9388 |
| HOLSINGER, DONELLA C | 9449 WILLARD RD | | | | MILLINGTON | MI | 48746-9326 |
| HOLSINGER, EARNEST E | 1852 W 2ND ST | | | | XENIA | OH | 45385-4210 |
| HOLSINGER, JOSHUA RALPH | 199 PREAKNESS CT | | | | VANDALIA | OH | 45377-8729 |
| HOLSINGER, LOIS A | RR 1 BOX 148 | | | | SANDY HOOK | KY | 41171-9706 |
| HOLSINGER, MICHAEL D | 7355 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| HOLSINGER, MURA A | 9247 CENTER RD | | | | FENTON | MI | 48430-9388 |
| HOLSINGER, RONALD L | 2012 PRUSSIA RD | | | | WAVERLY | OH | 45690-9418 |
| HOLSO, ROBERT D | 4153 E HUBER CIR | | | | MESA | AZ | 85205-4025 |
| HOLSOMBECK, DONALD L | PO BOX 141035 | | | | DETROIT | MI | 48214-5035 |
| HOLSONBACK, OPAL E | 203 OAK TRL NE | | | | HARTSELLE | AL | 35640-4336 |
| HOLST, DEWEY A | 440 COUNTY ROAD 313 | | | | FAYETTE | MO | 65248-9558 |
| HOLST, GRANT R | 2050 87TH ST SW | | | | BYRON CENTER | MI | 49315-9263 |
| HOLST, PAUL L | 41 SOUTH ST | | | | FRANKLIN | MA | 02038-3303 |
| HOLST, RAYMOND N | 5973 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6857 |
| HOLST, ROBERT W | 1619 13TH AVE | | | | MONROE | WI | 53566-2457 |
| HOLST, THOMAS W | 2792 HIGHWAY Z | | | | EOLIA | MO | 63344-2033 |
| HOLSTAD, GAIL L. | 10331 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9437 |
| HOLSTAD, RICHARD E | 6341 DARIEN WAY | | | | SPRING HILL | FL | 34606-3327 |
| HOLSTED, ERNEST L | 8179 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| HOLSTED, FLOYD C | PO BOX 3 | | | | TRENTON | MO | 64683-0003 |
| HOLSTED, LARRY L | 11334 RUNNELLS DR | | | | CLIO | MI | 48420-8225 |
| HOLSTEIN JR, DONALD B | 229 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3428 |
| HOLSTEIN, CARL G | 518 CLAIR HILL DR | | | | ROCHESTER HILLS | MI | 48309-2115 |
| HOLSTEIN, CARL W | 504 OXFORD LN | | | | HARRISON | AR | 72601-4625 |
| HOLSTEIN, DARLENE M | 12128 LUCERNE | | | | REDFORD | MI | 48239-2543 |
| HOLSTEIN, DAVID F | 4 SHERWOOD DR | | | | HUNTINGTON | NY | 11743-5139 |
| HOLSTEIN, DOUGLAS D | 585 FANTASY LN | | | | ANDERSON | IN | 46013-1163 |
| HOLSTEIN, HERBERT J | 2301 MASTERS ST | | | | ORTONVILLE | MI | 48462-9039 |
| HOLSTEIN, JAMES D | 1261 E MARSHALL PL | | | | LONG BEACH | CA | 90807-3711 |
| HOLSTEIN, LINDA | 95-115 AWIKI PL | | | | MILILANI | HI | 96789-1853 |
| HOLSTEIN, MARJORIE M | 1000 TIMBER TRL | | | | GRAFTON | OH | 44044-1269 |
| HOLSTEIN, MARSHA H | 585 FANTASY LN | | | | ANDERSON | IN | 46013-1163 |
| HOLSTEIN, MURL R | 3023 E COUNTY ROAD 800 N | | | | SPRINGPORT | IN | 47386-9400 |
| HOLSTEIN, NANCY C | 1208 CHARLESTON CT | | | | NORTHVILLE | MI | 48167-1052 |
| HOLSTEIN, RICHARD L | 127 HICKORY CIR | | | | ELYRIA | OH | 44035-4759 |
| HOLSTEIN, RICHARD R | 9956 YALE RD | | | | DEERFIELD | OH | 44411-8769 |
| HOLSTEIN, SEBASTIEN J | 10298 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-8748 |
| HOLSTEIN, THEODORE J | 200 S COUNTY ROAD 400 E | | | | MUNCIE | IN | 47302-9229 |
| HOLSTEN, DANNY R | 1373 JEWELL RD | | | | MILAN | MI | 48160-9582 |
| HOLSTEN, DARRELL L | 805 N SPRING ST | | | | INDEPENDENCE | MO | 64050-2443 |
| HOLSTEN, PHILIP R | 4300 N LONERGAN LN | | | | EAST DUBUQUE | IL | 61025-9432 |
| HOLSTEN, PHYLLIS G | 774 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4131 |
| HOLSTER, HAYES | 1312 S VINE ST | | | | MUNCIE | IN | 47302-3457 |
| HOLSTINE, JAMES H | 409 BENFIELD RD | | | | DOTHAN | AL | 36305-5242 |
| HOLSTINE, LOIS L | 4 E 10TH ST | | | | DANVILLE | IL | 61832-7227 |
| HOLSTINE, MIKE L | 7322 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLSTON JR, BOBBIE | 910 RIVERSIDE DR | | | | ELYRIA | OH | 44035-7047 |
| HOLSTON, CHARLES L | 735 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| HOLSTON, DOUGLAS J | 29105 SAINT MARTINS ST | | | | LIVONIA | MI | 48152-2118 |
| HOLSTON, EARLE S | 625 JOY LN | | | | MANSFIELD | TX | 76063-7649 |
| HOLSTON, FLORA B | 574 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| HOLSTON, FLORA B | 574 E MANSFIELD ST | | | | PONTIAC | MI | 48342 |
| HOLSTON, HOLLISTINE C | 3121 RIDGEFIELD RD | | | | LANSING | MI | 48906-3582 |
| HOLSTON, JERRY L | 13001 YANKEE ST | | | | BELLVILLE | OH | 44813-9635 |
| HOLSTON, KATHY R | 735 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| HOLSTON, KEVIN N | 5255 PINE BROOK DR APT E | | | | INDIANAPOLIS | IN | 46254-3540 |
| HOLSTON, KIM J | 21598 HIDDEN RIVERS DR S | | | | SOUTHFIELD | MI | 48075-6144 |
| HOLSTON, PAMELA E | 825 VALLEYBROOKE DR | | | | ARLINGTON | TX | 76001-7551 |
| HOLSTON, PHILLIP D | 730 FLORENCE ST | | | | FORT ATKINSON | WI | 53538-1933 |
| HOLSTON, RONNIE D | 881 RUCKER LN | | | | MURFREESBORO | TN | 37128-4623 |
| HOLSTON, STEVEN E | 334 JACKSON ST | | | | FORT ATKINSON | WI | 53538-1632 |
| HOLSTON, WILLIE E | 115 WAXWING DR | | | | JACKSON | MS | 39212-2263 |
| HOLSTON, YVONNE | 913 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3021 |
| HOLSTON, YVONNE | 913 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3021 |
| HOLSTON, ZACHARY T | 54108 POCAHONTAS DR | | | | SHELBY TOWNSHIP | MI | 48315-1262 |
| HOLSWORTH, DONNA L | 10586 W OLIVER ST | | | | HOMOSASSA | FL | 34448-4636 |
| HOLSWORTH, MARY E | PO BOX 452 | | | | VESTABURG | MI | 48891-0452 |
| HOLSWORTH, MARY E | P O BOX 452 | | | | VESTABURG | MI | 48891-0452 |
| HOLT III, GARLAND M | 4370 TULIP DR S | | | | MARTINSVILLE | IN | 46151-7594 |
| HOLT III, THOMAS H | 8163 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2582 |
| HOLT JR, ALFRED | 5230 WENDWOOD ROAD SOUTHWEST | | | | CONYERS | GA | 30094-4838 |
| HOLT JR, ALLAN M | 1735 GLEN CURTIS RD | | | | BALTIMORE | MD | 21221-2112 |
| HOLT JR, ROBERT J | 4356 S VERNON RD | | | | DURAND | MI | 48429-9766 |
| HOLT JR, WILLIAM C | 9839 E 200 N | | | | GREENTOWN | IN | 46936-9532 |
| HOLT, A P | 4911 WILLOW LN | | | | MYRTLE BEACH | SC | 29575-4525 |
| HOLT, AFEFE H | 53062 CEDAR LAKE CT | | | | GRANGER | IN | 46530-5847 |
| HOLT, AGNES F | 9010 TOBIAS AVE APT 342 | | | | PANORAMA CITY | CA | 91402-1759 |
| HOLT, ALVIE L | 4223 CHARTER OAK DR | | | | FLINT | MI | 48507-5511 |
| HOLT, ALVORIA | 812 BROKEN BOW TRL APT 712 | | | | INDIANAPOLIS | IN | 46214-2739 |
| HOLT, ANTHONY L | 3131 SW 89TH ST APT 7207 | | | | OKLAHOMA CITY | OK | 73159-7911 |
| HOLT, BARBARA | 12821 HURON | | | | TAYLOR | MI | 48180-4338 |
| HOLT, BARBARA A | 256 E 1ST ST | | | | MANSFIELD | OH | 44902-7754 |
| HOLT, BARBARA E | 26344 YALE ST | | | | INKSTER | MI | 48141-2663 |
| HOLT, BERNARD L | 5368 BEGONIA DR | | | | POLLOCK PINES | CA | 95726-9003 |
| HOLT, BEULAH M | 20533 MIDWAY BLVD | | | | PORT CHARLOTTE | FL | 33952-4051 |
| HOLT, BILLY D | 12821 HURON ST | | | | TAYLOR | MI | 48180-4384 |
| HOLT, BILLY J | 4316 45TH ST | | | | LUBBOCK | TX | 79413-3312 |
| HOLT, BILLY P | 3437 VASSAR ST | | | | DEARBORN | MI | 48124-3582 |
| HOLT, BILLY W | 403 E SPRING ST | | | | DONIPHAN | MO | 63935-1459 |
| HOLT, BOBBY J | 5114 ADELLA ST | | | | TOLEDO | OH | 43613-2704 |
| HOLT, BONNIE M | PO BOX 267 | | | | BELMONT | WV | 26134-0267 |
| HOLT, BRENDA L | 1621 KOHLENBERG AVE | | | | NORTH PORT | FL | 34288-5806 |
| HOLT, BRIAN | 1404 NW 171ST ST | | | | EDMOND | OK | 73012-7408 |
| HOLT, CALVIN J | 645 BYLAND DR | | | | BEECH GROVE | IN | 46107-2042 |
| HOLT, CAROL A | 313 PEARHILL DR | | | | DAYTON | OH | 45449-1548 |
| HOLT, CAROL J | 1263 GRAYSTONE DR | | | | DAYTON | OH | 45427-2142 |
| HOLT, CARSON W | 5100 W 600 S | | | | NEW PALESTINE | IN | 46163-9530 |
| HOLT, CHARLES E | 15935 FORDNEY RD | | | | CHESANING | MI | 48616-9558 |
| HOLT, CHARLES F | 2121 DIVISION AVE | | | | DAYTON | OH | 45414-4003 |
| HOLT, CHESTER R | 6312 W OAKLAWN ST | | | | HOMOSASSA | FL | 34446-2320 |
| HOLT, CHRIS J | 5612 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1004 |
| HOLT, CLIFFORD G | 1535 SHELLEY DR | | | | DAYTON | OH | 45406-4243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLT, CLIFFORD L | 4407 SOFTWOOD LN | | | | DAYTON | OH | 45424-8028 |
| HOLT, CONNIE J | 1404 NW 171ST ST | | | | EDMOND | OK | 73012-7408 |
| HOLT, CRAIG A | 26 VALLEYVIEW DR | | | | DAYTON | OH | 45405-3241 |
| HOLT, CYNTHIA | 8870 DAVID ST | | | | DETROIT | MI | 48214-1243 |
| HOLT, DANNY L | 404 BULLINGTON RD | | | | ATHENS | AL | 35611-2319 |
| HOLT, DARRELL R | 2114 S MONROE ST | | | | MUNCIE | IN | 47302-4220 |
| HOLT, DAURIS R | 353 BOWLES BRIDGE RD | | | | HARTSELLE | AL | 35640-7706 |
| HOLT, DAVID | 7905 CREEKVIEW LN | | | | FORT WORTH | TX | 76123-2045 |
| HOLT, DAVID A | 3317 EMPIRE DR | | | | ROCHESTER HILLS | MI | 48309-4092 |
| HOLT, DAVID B | PO BOX 194 | | | | CREAM RIDGE | NJ | 08514-0194 |
| HOLT, DAVID B | 7501 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9227 |
| HOLT, DAVID D | 3120 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5061 |
| HOLT, DAVID E | 1341 NORTH CROOKED LAKE DRIVE | | | | LAKE | MI | 48632-9581 |
| HOLT, DAVID M | PO BOX 38113 | | | | DETROIT | MI | 48238-0113 |
| HOLT, DAVID W | 5311 HWY 379 SOUH | | | | JAMESTOWN | KY | 42629 |
| HOLT, DELLA | 2592 PATRICK HENRY | COURT 1 | | | AUBURN HILLS | MI | 48326 |
| HOLT, DELLA | APT 146 | 600 WEST WALTON BOULEVARD | | | PONTIAC | MI | 48340-1096 |
| HOLT, DELLEASE | 80 SCHOOL ST | | | | YONKERS | NY | 10701 |
| HOLT, DENNIS | 2525 KANLOW DR | | | | ANTIOCH | TN | 37013-3951 |
| HOLT, DERRICK M | 2208 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| HOLT, DIANA | 868 SALISBURY RD | | | | COLUMBUS | OH | 43204-4703 |
| HOLT, DIANA | 868 SALISBURY ROAD | | | | COLUMBUS | OH | 43204-4703 |
| HOLT, DONALD F | 9938 W. CENTER STREET | | | | ANDERSON | IN | 46011-9007 |
| HOLT, DONALD F | 9938 W CENTER ST | | | | ANDERSON | IN | 46011-9007 |
| HOLT, DONALD N | 15 HEATHER GLEN DR | | | | CROSSVILLE | TN | 38558-6438 |
| HOLT, DORIS M | 8790 SUMNER RD | | | | CHARDON | OH | 44024-9264 |
| HOLT, DORIS M | 8790 SUMNER RD | | | | CHARDON | OH | 44024-9264 |
| HOLT, DOUGLAS J | 39 ARTHUR RD | | | | HILLSBOROUGH | NJ | 08844-2604 |
| HOLT, DOUGLAS L | 3293 W LYNDON AVE | | | | FLINT | MI | 48504-6968 |
| HOLT, DREW D | 3862 SLUSARIC ROAD | | | | N TONAWANDA | NY | 14120-9507 |
| HOLT, EDWARD M | 11050 W GLEN | | | | CLIO | MI | 48420-1989 |
| HOLT, ELBERT E | 2058 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| HOLT, ELNORA | 4093 CHARTER OAK DR | | | | FLINT | MI | 48507-5552 |
| HOLT, EMMA R | 10201 CRAWFORD FARMS DR | | | | KELLER | TX | 76248-8566 |
| HOLT, ETHEL J | 8163 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2582 |
| HOLT, FLORA A | 84 FEDERAL HILL RD | | | | OXFORD | MA | 01540-1302 |
| HOLT, FLORA A | 84 FEDERAL HILL RD | | | | OXFORD | MA | 01540-1302 |
| HOLT, FRANCES L | 15810 BEECH DALY RD 395 | | | | TAYLOR | MI | 48180-6123 |
| HOLT, FRANCES L | TRLR 292 | 15810 BEECH DALY ROAD | | | TAYLOR | MI | 48180-6117 |
| HOLT, FRANCIS K | 5801 W BETHEL AVENUE #172 | | | | MUNCIE | IN | 47304 |
| HOLT, GAIL S | 1119 S MAIN ST | | | | FRANKLIN | OH | 45005-2736 |
| HOLT, GARLAND M | 2038 LIVINGSTON HWY | | | | CELINA | TN | 38551-3510 |
| HOLT, GARY B | 936 SILVERDENE PL | | | | NASHVILLE | TN | 37206-3539 |
| HOLT, GARY E | 2707 LYNN DR | | | | SANDUSKY | OH | 44870-5603 |
| HOLT, GARY L | 111 RAVENWOOD DR | | | | SPRINGFIELD | OH | 45504-3324 |
| HOLT, GENEVIEVE A | 2228 CREST ROAD | | | | BALTIMORE | MD | 21209-4207 |
| HOLT, GINGER | 22711 S STATE ROUTE 7 | | | | HARRISONVILLE | MO | 64701-3799 |
| HOLT, GINGER | 22711 S STATE RT 7 | | | | HARRISONVILLE | MO | 64701-3799 |
| HOLT, GLENN H | 2147 E FRANCES RD | | | | CLIO | MI | 48420-9767 |
| HOLT, GLORIA F | 2209 SWAYZE ST | | | | FLINT | MI | 48503-3377 |
| HOLT, GLORIA F | 2209 SWAYZE ST. | | | | FLINT | MI | 48503-3377 |
| HOLT, GLORIA G | 2475 W CLARK RD | | | | LANSING | MI | 48906-9206 |
| HOLT, GLORIA G | 2475 W CLARK RD | | | | LANSING | MI | 48906 |
| HOLT, GRACE | 824 STUYVESANT AVE FL 1 | | | | IRVINGTON | NJ | 07111-1802 |
| HOLT, GRACE | 824 STUYVESANT AVE | FIRST FLOOR | | | IRVINGTON | NJ | 07111 |
| HOLT, GREGORY L | 445 WEDGEWOOD ST | | | | COOKEVILLE | TN | 38501-1056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLT, HAROLD L | 954 SALISBURY RD | | | | COLUMBUS | OH | 43204-1765 |
| HOLT, HELEN J | PO BOX 43 | | | | SHARPSVILLE | IN | 46068-0043 |
| HOLT, HELEN L | 3018 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| HOLT, HELEN L | 3018 WEST BRANDED COURT | | | | KOKOMO | IN | 46901-7005 |
| HOLT, HENRY B | 1666 NEWTON AVE | | | | DAYTON | OH | 45406-4110 |
| HOLT, HENRY W | 1374 HOLIDAY LN E | | | | BROWNSBURG | IN | 46112-2017 |
| HOLT, HERMAN | 11849 MAPLE TRL | | | | HILLSBORO | OH | 45133-8346 |
| HOLT, HORACE | 19017 MIDWAY RD | | | | SOUTHFIELD | MI | 48075-4160 |
| HOLT, HUSTON G | 14792 CATLIN TILTON RD | | | | DANVILLE | IL | 61834-5116 |
| HOLT, ILA M | 10509 RENE DR | | | | CLIO | MI | 48420-1958 |
| HOLT, ILA M | 10509 RENE DRIVE | | | | CLIO | MI | 48420-1958 |
| HOLT, INA M | 901 WEST WORTH STREET | | | | GREENFIELD | IN | 46140 |
| HOLT, IVA L | PO BOX 22 | | | | HALLS | TN | 38040-0022 |
| HOLT, IVAN D | 9500 SIDEBROOK RD APT 302 | | | | OWINGS MILLS | MD | 21117-7594 |
| HOLT, JACK A | 5189 WINCHESTER PASS RD | | | | LAPEER | MI | 48446-8037 |
| HOLT, JACK C | 26344 YALE ST | | | | INKSTER | MI | 48141-2663 |
| HOLT, JACK E | 2900 DEPOT RD | | | | SALEM | OH | 44460-9578 |
| HOLT, JACKIE M | 2069 CROWN AVE | | | | NORWOOD | OH | 45212-2141 |
| HOLT, JACQUELINE E | 2014 E PROVINCIAL HOUSE DR | | | | LANSING | MI | 48910-4809 |
| HOLT, JACQUETTA S | 7 COVENTRY CT | | | | EDMOND | OK | 73012-4510 |
| HOLT, JAMES F | 5342 N STATE ROAD 37 | | | | ORLEANS | IN | 47452-9259 |
| HOLT, JAMES M | 6037 E ATHERTON RD | | | | BURTON | MI | 48519-1601 |
| HOLT, JAMES R | 15063 NELSON RD | | | | SAINT CHARLES | MI | 48655-9767 |
| HOLT, JAMES W | 906 COTTINGHAM RD | | | | MAINEVILLE | OH | 45039-9685 |
| HOLT, JEAN A | 804 NW 15TH ST | | | | BLUE SPRINGS | MO | 64015-2910 |
| HOLT, JEFFREY D | 3727 OAKLAWN DR APT H | | | | ANDERSON | IN | 46013-4951 |
| HOLT, JESSIE P | 1359 BENNETT RD | | | | BEDFORD | IN | 47421-7420 |
| HOLT, JOANN P | PO BOX 490 | | | | NAVASOTA | TX | 77868-0490 |
| HOLT, JOEL | 7204 HARDWICKE PL | | | | DAYTON | OH | 45414-2236 |
| HOLT, JOHN C | 225 NANCY LN APT 603 | | | | CUMMING | GA | 30040-9650 |
| HOLT, JOHN C | G3160 BROWN ST | | | | FLINT | MI | 48532-5108 |
| HOLT, JOHN C | 126 E PULASKI ST | | | | SHAWNEE | OK | 74804-2950 |
| HOLT, JOHN L | 3 HOLT DR | | | | FINLEYVILLE | PA | 15332-4005 |
| HOLT, JOHN T | PO BOX 894 | | | | ALTOONA | FL | 32702-0894 |
| HOLT, JOHNNIE C | 2741 S BERWICK AVE | | | | INDIANAPOLIS | IN | 46241-5302 |
| HOLT, JOHNNIE F | 464 PINECREST DR | | | | COLDWATER | MI | 49036-7757 |
| HOLT, JONATHAN A | 201 JACOBS DR APT C4 | | | | LAWRENCEBURG | TN | 38464-2501 |
| HOLT, JUDITH S | 2400 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9204 |
| HOLT, JUNE M | 1208 SURREY POINT DR SE | | | | WARREN | OH | 44484-2851 |
| HOLT, KAREN D | 195 MARTIN ST | | | | NEW HOPE | AL | 35760-9406 |
| HOLT, KATHRYN R | 4 COLUMBINE TRL | | | | DEBARY | FL | 32713-2205 |
| HOLT, KATHRYN R | 4 COLUMBINE TRAIL | | | | DEBARY | FL | 32713-2205 |
| HOLT, KEENAN S | 102 EDGEWOOD ST | | | | BALTIMORE | MD | 21229-3020 |
| HOLT, KEITH D | APT F4 | 4355 CASCADE ROAD SOUTHWEST | | | ATLANTA | GA | 30331-2028 |
| HOLT, KEITH L | 2892 SAND CREEK HWY | | | | ADRIAN | MI | 49221-9798 |
| HOLT, KENNETH | 917 EAGLE DR | | | | JACKSON | MO | 63755-3227 |
| HOLT, KENNETH C | 370 MEYER RD | | | | AMHERST | NY | 14226-1034 |
| HOLT, KENNETH E | 15379 NORTHLAWN ST | | | | DETROIT | MI | 48238-1855 |
| HOLT, KENNETH M | 237 OLD GOLDMINE RD | | | | VILLA RICA | GA | 30180-3837 |
| HOLT, KEVIN F | 4280 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| HOLT, KIRBY | 313 MATT ST | | | | SIKESTON | MO | 63801-9461 |
| HOLT, KIRBY P | 31511 RUSH ST | | | | GARDEN CITY | MI | 48135-1757 |
| HOLT, LAQUETTA | 2121 DIVISION AVE | | | | DAYTON | OH | 45414-4003 |
| HOLT, LAQUETTA | 2121 DIVISION AVENUE | | | | DAYTON | OH | 45414-4003 |
| HOLT, LARRY D | 1775 KIMBERLY DRIVE | | | | MARION | IN | 46952-9218 |
| HOLT, LARRY M | 23825 CEDAR RIDGE DR | | | | ROMULUS | MI | 48174-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLT, LARRY W | 252 E WASHINGTON ST | | | | WINCHESTER | IN | 47394-1804 |
| HOLT, LAWRENCE W | 3975 NORTH RIVER ROAD | | | | FORT GRATIOT | MI | 48059-4151 |
| HOLT, LEONARD | 619 E PINE ST | | | | MUNCIE | IN | 47303-2059 |
| HOLT, LEWIS L | 2827 THOR ST | | | | DAYTON | OH | 45404-2638 |
| HOLT, LIONEL C | 427 N CEDAR ST | | | | LANSING | MI | 48912-1248 |
| HOLT, LITHA | 190 WAXWING RD | | | | NEWPORT | TN | 37821-8435 |
| HOLT, LITHA | 190 WAXWING RD | | | | NEWPORT | TN | 37821-8435 |
| HOLT, LLOYD V | 5345 E 100 N | | | | KOKOMO | IN | 46901-8313 |
| HOLT, LOIS E | 2173 S CENTER RD #224 | | | | BURTON | MI | 48519-1810 |
| HOLT, LOIS E | 2173 S CENTER RD APT 224 | | | | BURTON | MI | 48519-1810 |
| HOLT, LORETTA | PO BOX 60733 | | | | DAYTON | OH | 45406-0733 |
| HOLT, LOUIS | 3109 STATION RD | | | | INDIANAPOLIS | IN | 46218-2161 |
| HOLT, LOUISE R | 7921 BERRYBROOK DR | | | | WATAUGA | TX | 76148-1508 |
| HOLT, LOWELL W | 7513 ABBIE PL | | | | CINCINNATI | OH | 45237-2601 |
| HOLT, LYNN D | 5708 W US HIGHWAY 36 | | | | GREENCASTLE | IN | 46135-8985 |
| HOLT, MADELINE M | 3303 ROYAL OAK DR S | | | | MULBERRY | FL | 33860-8439 |
| HOLT, MARGARET | 4422 WAYNE CT S | | | | FORT WORTH | TX | 76117-4930 |
| HOLT, MARGARET L | 1115 STATE ST | | | | OWOSSO | MI | 48867-4252 |
| HOLT, MARGARET L | 1115 SOUTH STATE STREET | | | | OWOSSO | MI | 48867-4252 |
| HOLT, MARGARET M | PO BOX 40512 | | | | DETROIT | MI | 48240-0512 |
| HOLT, MARTA L | 20252 JAMES RD | | | | NOBLESVILLE | IN | 46062 |
| HOLT, MARTHA J | 12321 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| HOLT, MARTIN F | 261 TORTOISE BAY RD | | | | HIGDEN | AR | 72067-9107 |
| HOLT, MARY A | 225 N LAKEVIEW AVE | | | | STURGIS | MI | 49091-1198 |
| HOLT, MARY A | 1 EASTERN BLVD | RIVERVIEW REHABILITATION AND HEALTH CENTER | | | ESSEX | MD | 21221-7016 |
| HOLT, MARY A | RIVERVIEW REHABILITATION AND HEALTH CENTER | ONE EASTERN BOULEVARD | | | ESSEX | MD | 21221 |
| HOLT, MARY E | 14603 GRIGGS ST | | | | DETROIT | MI | 48238-1665 |
| HOLT, MARY ELLEN | 29 RIVER RD | | | | BARKHAMSTED | CT | 06063-3321 |
| HOLT, MARY M | 9263 LISCOM RD | | | | GOODRICH | MI | 48438-9267 |
| HOLT, MELANIE J | 2334 GOLDEN POND | | | | FENTON | MI | 48430-1097 |
| HOLT, MICHAEL A | 5724 HORRELL ROAD | | | | DAYTON | OH | 45426-2141 |
| HOLT, MICHAEL G | 4381 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3141 |
| HOLT, MICHAEL W | 2534 N 110TH ST | | | | KANSAS CITY | KS | 66109-3683 |
| HOLT, NATHAN B | 530 SHORT CURVE RD | | | | GLEN BURNIE | MD | 21061-5143 |
| HOLT, NORA L | 101 MECHANIC ST APT 301 | | | | PONTIAC | MI | 48342 |
| HOLT, OSBOURNE D | 105 CHESTNUT DR | | | | EASLEY | SC | 29642-3004 |
| HOLT, OTHIE L | 6576 N DORT HWY | | | | FLINT | MI | 48505 |
| HOLT, PATRICIA E | 1925 OTSEGO RD | | | | SAINT HELEN | MI | 48656-9723 |
| HOLT, PATRICIA J | 2733 BRETTON WOODS DR | | | | COLUMBUS | OH | 43231-5911 |
| HOLT, PATRICIA K | 147 VICTORY RD | | | | HOUGHTON LAKE | MI | 48629-9656 |
| HOLT, PATRICIA K | 147 VICTORY RD | | | | HOUGHTON LAKE | MI | 48629-9656 |
| HOLT, PATRICK K | 110 SHEEP RD | | | | NEW LEBANON | OH | 45345-9216 |
| HOLT, PAUL A | 21440 ROOSEVELT AVE | | | | FARMINGTON HILLS | MI | 48336-5644 |
| HOLT, PAULINE C | 5801 W BETHEL AVENUE #172 | | | | MUNCIE | IN | 47304 |
| HOLT, PAULINE H | 4741 EAGLEVIEW DR | | | | KETTERING | OH | 45429-5533 |
| HOLT, PEGGY SUE | 5199 ROBISON RD EAST | | | | BLOOMINGTON | IN | 47408-9542 |
| HOLT, PEGGY SUE | 5199 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9542 |
| HOLT, PERRY J | 151 SALEM AVE NW | | | | PORT CHARLOTTE | FL | 33952-9058 |
| HOLT, PHAROH | 4690 ALGONQUIN ST | | | | DETROIT | MI | 48215-2021 |
| HOLT, RAY | 5901 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1484 |
| HOLT, RICHARD S | 2848 GLADSTONE ST | | | | MORAINE | OH | 45439-1628 |
| HOLT, ROBERT D | 30440 E LAFAYETTE RD | | | | STURGIS | MI | 49091-9542 |
| HOLT, ROBERT E | 2110 WESTFIELD AVE | | | | BALTIMORE | MD | 21214-1048 |
| HOLT, ROBERT G | 435 S JESSIE ST | | | | PONTIAC | MI | 48341-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLT, ROBERT L | 1823 N GERMAN CHURCH RD | | | | INDIANAPOLIS | IN | 46229-1913 |
| HOLT, ROBERT L | 4184 MARLOWE ST | | | | DAYTON | OH | 45416-1815 |
| HOLT, ROBERT L | 322 N BROADWAY ST | | | | GREENFIELD | IN | 46140-1735 |
| HOLT, ROBERT P | 43985 TYLER RD | | | | BELLEVILLE | MI | 48111-1344 |
| HOLT, ROBERT R | 715 S 98TH ST | | | | EDWARDSVILLE | KS | 66111-1551 |
| HOLT, ROBERT R | 39622 NESRUS ST | | | | NOVI | MI | 48377-3735 |
| HOLT, ROBERTA J | 760 GROVE DR | | | | NAPLES | FL | 34120-1419 |
| HOLT, RONNIE H | 5706 PEMBROKE AVE | | | | BALTIMORE | MD | 21207-6157 |
| HOLT, RUBY P | 1535 SHELLEY DR | | | | DAYTON | OH | 45406-4243 |
| HOLT, RUTH P | 3167 PINETREE ST | | | | PT CHARLOTTE | FL | 33952-6542 |
| HOLT, SANDRA L | 2880 N 800 W | | | | TIPTON | IN | 46072-8636 |
| HOLT, SHIRLEY D | 170 FROSTWOOD DR | | | | CORTLAND | OH | 44410-1112 |
| HOLT, SHIRRELL D | 2725 N WINSTON DR | | | | MUNCIE | IN | 47304-2182 |
| HOLT, STELLA | 2483 EGLESTON AVE | | | | BURTON | MI | 48509 |
| HOLT, STELLA | 2483 EGLESTON AVE | | | | BURTON | MI | 48509-1127 |
| HOLT, SUANN | 19576 WITTY RD | | | | ELMORE | OH | 43416 |
| HOLT, SUANN | 19576 W WITTY RD | | | | ELMORE | OH | 43416-9533 |
| HOLT, SUSAN M | 805 COMMUNITY AVE | | | | ALBANY | GA | 31705-9577 |
| HOLT, SYLVIA G | 822 GARY DR | | | | PLAINFIELD | IN | 46168-2210 |
| HOLT, TERRY W | 31 AUGUSTA CIR | | | | SAINT CLOUD | FL | 34769-2515 |
| HOLT, THOMAS J | 1185 W MAIN ST | | | | ATWOOD | TN | 38220-2821 |
| HOLT, TIM | 15202 COUNTY ROAD K | | | | NAPOLEON | OH | 43545-9525 |
| HOLT, TIMOTHY H | 11480 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| HOLT, TONY M | 1423 ELROD RD | | | | BOWLING GREEN | KY | 42104-8513 |
| HOLT, VELDON A | 6555 STARFIRE LN | | | | RENO | NV | 89523-1249 |
| HOLT, VIRGINIA L | 685 N 16TH ST | | | | NOBLESVILLE | IN | 46060-1928 |
| HOLT, VIRGINIA L | 685 NORTH 16TH STREET | | | | NOBLESVILLE | IN | 46060-1928 |
| HOLT, VIRGINIA M | 6576 N DORT HWY LOT 4 | | | | FLINT | MI | 48505-2365 |
| HOLT, VIVIAN R | 4820 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8761 |
| HOLT, VIVIAN R | 1201 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6350 |
| HOLT, WANDA B | 407 PAGELS CT | | | | GRAND BLANC | MI | 48439-2424 |
| HOLT, WAYNE E | 805 COMMUNITY AVE | | | | ALBANY | GA | 31705-9577 |
| HOLT, WENDELL B | 235 N MAIN ST | | | | SPRINGBORO | OH | 45066-9255 |
| HOLT, WILBURN L | 2317 VIKING DR | | | | INDEPENDENCE | MO | 64057-1328 |
| HOLT, WILEY | 11331 BRADEN RD | | | | BYRON | MI | 48418-9742 |
| HOLT, WILLIAM H | 5753 APPLE RD | | | | SEBRING | FL | 33875-6169 |
| HOLT, WILLIAM L | 603 CORDES ST | | | | O FALLON | MO | 63366-2405 |
| HOLT, WILLIAM M | 1158 DOVES HOLLOW LN | | | | TALLAHASSEE | FL | 32304-9387 |
| HOLT, WILLIAM R | 6127 HERITAGE LN | | | | BRADENTON | FL | 34209-7049 |
| HOLT, WILLIE L | 227 BROWN ST SE | | | | GRAND RAPIDS | MI | 49507-2501 |
| HOLT, WILLIE R | PO BOX 1122 | | | | JAMESTOWN | TN | 38556-1122 |
| HOLT, YONG S | 160 MAGNOLIA RD | | | | WHIGHAM | GA | 39897-3533 |
| HOLT, ZEDOC A | 2125 BROOKHURST AVE | | | | COLUMBUS | OH | 43229-1585 |
| HOLT-DUBOSE, PATRICIA A | 541 TIMBER RIDGE DR | | | | PENSACOLA | FL | 32534-9643 |
| HOLT-LAY, TERESA A. | 3603 MACEDONIA RD | | | | ADOLPHUS | KY | 42120-9715 |
| HOLTAN, KENNETH L | 2751 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8169 |
| HOLTBERG, DAVIEN R | 20927 COUNTY ROAD 200 | | | | BELGRADE | MN | 56312-9702 |
| HOLTCAMP, EDWARD D | 611 DADE LN | | | | RICHMOND HEIGHTS | OH | 44143-2627 |
| HOLTE, ELMAE J | BOX 223 | | | | FOOTVILLE | WI | 53537-0223 |
| HOLTE, GARY R | 6750 US HIGHWAY 27 N APT B1 | | | | SEBRING | FL | 33870-1262 |
| HOLTE, JEFFREY A | APT 1218 | 2803 TURNBERRY DRIVE | | | ARLINGTON | TX | 76006-2350 |
| HOLTE, MARY E | 6750 US HIGHWAY 27 N APT B1 | | | | SEBRING | FL | 33870-1262 |
| HOLTE, MERLYN A | PO BOX 223 | | | | FOOTVILLE | WI | 53537-0223 |
| HOLTE, RANDOLPH P | 2474 N FAIRWAY LN | | | | BLUFFTON | IN | 46714-9231 |
| HOLTEL, PAUL L | 421 NW 56TH ST | | | | NEWPORT | OR | 97365-1029 |
| HOLTER, PAUL R | 404 JERSEY AVE | | | | HATTON | ND | 58240-4121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLTER, VIVIAN M | 35538 BELLWARE BLVD | | | | PAW PAW | MI | 49079-9660 |
| HOLTER, VIVIAN M | 35538 BELLWARE BLVD | | | | PAW PAW | MI | 49079-9660 |
| HOLTFORTH, GLEN I | 1760 COPAS RD | | | | OWOSSO | MI | 48867-9040 |
| HOLTFORTH, JOHN A | 38 S PLAZA BLVD APT 298 | | | | ROCHESTER HLS | MI | 48307-3946 |
| HOLTFRETER, CHARLES R | 1913 WELKER AVE | | | | TOLEDO | OH | 43613-2948 |
| HOLTGRAVE, DONALD L | PO BOX 378 | 805 CHURCH ST | | | GERMANTOWN | IL | 62245-0378 |
| HOLTGREIVE, PAUL W | 4482 RIVERCHASE DR | | | | TROY | MI | 48098-5428 |
| HOLTHAM JR, THOMAS W | 361 RICHIE AVE | | | | CAPE CANAVERAL | FL | 32920-3765 |
| HOLTHAM, MICHAEL J | 1017 EDDIE DR | | | | LANSING | MI | 48917-9240 |
| HOLTHAM, NORMAN L | 140 MAIN STREET | | | | NORTH TONAWANDA | NY | 14120 |
| HOLTHAM, THOMAS E | 4292 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9365 |
| HOLTHAUS, FRANKLYN D | 4941 N ARBOR WOODS CT APT 308 | | | | CINCINNATI | OH | 45248-1671 |
| HOLTHAUS, GERALD B | 8016 HOYING RD | | | | ANNA | OH | 45302-9618 |
| HOLTHAUS, MARION | 4910 GLEN SUMMIT DR | | | | PERRY HALL | MD | 21128-9429 |
| HOLTHAUS, MARION | 4910 GLEN SUMMIT DR | | | | PERRY HALL | MD | 21128-9429 |
| HOLTHAUS, NATHAN R | 6394 E CARLTON RD | | | | WEST ALEXANDRIA | OH | 45381-9519 |
| HOLTHAUS, ROBERT A | 640 MOORMAN LN | | | | BOWLING GREEN | KY | 42101-0738 |
| HOLTHAUS, ROBERT M | 4540 FITCH AVE | | | | BALTIMORE | MD | 21236-3912 |
| HOLTHENRICHS, ROBERT D | 5567 STUMP RD | | | | PIPERSVILLE | PA | 18947-1091 |
| HOLTHER, KARL B | 877 HAYNOR RD | | | | IONIA | MI | 48846-9566 |
| HOLTHOF, EDWARD L | 7544 ARBORCREST ST | | | | PORTAGE | MI | 49024-5002 |
| HOLTHUS, RENEE M | 14347 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4323 |
| HOLTKAMP JR, CHARLES F | 16 BUCKINGHAM PL | | | | SAINT CHARLES | MO | 63301-1102 |
| HOLTMAN, DENNIS L | 3820 ROCHELLE DR | | | | ARLINGTON | TX | 76016-3003 |
| HOLTMAN, JAMES F | 1600 OSBORNE RD | | | | DELTON | MI | 49046-7611 |
| HOLTMAN, NANCY E | 6032 W 32ND PL | | | | INDIANAPOLIS | IN | 46224-2105 |
| HOLTMAN, RHONDA S | 525 COVENTRY DR | | | | GRAPEVINE | TX | 76051-8403 |
| HOLTMAN, ROBERT L | 2502 MOLLER RD | | | | SPEEDWAY | IN | 46224-3343 |
| HOLTMANN, DONALD F | 840 SE 15TH AVE | | | | DEERFIELD BEACH | FL | 33441-5859 |
| HOLTMEYER, JOHN F | 8070 PARKWOOD DR | | | | FENTON | MI | 48430-9319 |
| HOLTMEYER, RICHARD D | 5197 SUMAC TRL | | | | LUPTON | MI | 48635-9726 |
| HOLTMEYER, THOMAS E | 9863 SW 63RD LOOP | | | | OCALA | FL | 34481-2593 |
| HOLTOM, JOHN L | 3417 8TH AVE N | | | | GREAT FALLS | MT | 59401-2232 |
| HOLTON JR, PAUL E | 27567 MARTIN FARM RD | | | | MILTON | DE | 19968-3208 |
| HOLTON, ALICE K | 123 KENEC DR | | | | MIDDLETOWN | OH | 45042-4807 |
| HOLTON, ARTHUR J | 12091 COLLEGE ST | | | | DETROIT | MI | 48205-3313 |
| HOLTON, BARBARA J | 13965 WILD ROSE RD | | | | DIANA | TX | 75640-3105 |
| HOLTON, BRUCE S | 137 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9769 |
| HOLTON, CATHERINE A | 8 WYATT STREET E. | APT 114 | | ELMIRA, ON N3B 2H7 CANADA | | | |
| HOLTON, CHARLES B | PO BOX 1758 | | | | WASKOM | TX | 75692-1758 |
| HOLTON, DONALD E | 866 N GAVORD RD | | | | STERLING | MI | 48659-9703 |
| HOLTON, DORIS L | 224 TROONS WAY CIRCLE | | | | WINSTON SALEM | NC | 27127-5748 |
| HOLTON, DORIS L | 224 TROONSWAY RD | | | | WINSTON SALEM | NC | 27127-5748 |
| HOLTON, GEORGE A | 315 OLSEN DR | | | | SHERIDAN | MI | 48884-9350 |
| HOLTON, HANNELORE I | 7850 E 108TH AVE | | | | CROWN POINT | IN | 46307-8260 |
| HOLTON, HARRISON D | 1757 N KINGSLEY DR APT 209 | | | | LOS ANGELES | CA | 90027-3712 |
| HOLTON, HOMER | 26507 KINGSWOOD DR | | | | OLMSTED FALLS | OH | 44138-2131 |
| HOLTON, IRENE E | 23124 WELLINGTON CRES APT 302 | | | | CLINTON TWP | MI | 48036-3565 |
| HOLTON, JAMES R | 7764 FISH LAKE RD | | | | HOLLY | MI | 48442-9149 |
| HOLTON, JAMES R | 1740 BIRD ROAD | | | | ORTONVILLE | MI | 48462-9082 |
| HOLTON, JIMMY | 1296 RICHARDSON RD | | | | CALHOUN | LA | 71225-9440 |
| HOLTON, JOHN | 8405 COURT AVE | | | | HAMLIN | WV | 25523-1317 |
| HOLTON, KEVIN R | 5048 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8725 |
| HOLTON, LANA L | 5010 ANN DRIVE | P O BOX 60 | | | BATH | MI | 48808-0060 |
| HOLTON, LANA L | 5010 ANN DR | P O BOX 60 | | | BATH | MI | 48808-9626 |
| HOLTON, LYNN G | 5065 CHESTNUT CT | | | | HUDSONVILLE | MI | 49426-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLTON, MADELL | PO BOX 9693 | | | | BOWLING GREEN | KY | 42102-9693 |
| HOLTON, MADELL | P.O. BOX 9693 | | | | BOWLING GREEN | KY | 42102-9693 |
| HOLTON, MARGARET A | 1405 CLEARWATER ST | | | | FLATWOODS | KY | 41139-1807 |
| HOLTON, MARGARET J | 4950 W GROVERS AVE | MILESTONE ASSISTED LIVING | | | GLENDALE | AZ | 85308-3329 |
| HOLTON, MARGARET J | 4950 W. GROVERS | MILESTONE ASSISTED LIVING | | | GLENDALE | AZ | 85308-3329 |
| HOLTON, MARK W | 3259 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9282 |
| HOLTON, MARTHA J | 34195 MCBRIDE ST | | | | ROMULUS | MI | 48174-3433 |
| HOLTON, MILLARD H | 610 N EDGAR RD | | | | MASON | MI | 48854-9535 |
| HOLTON, NICHOLAS J | 4698 CYPRESS DR | | | | BRUNSWICK | OH | 44212-2815 |
| HOLTON, PATRICIA A | 986 SLOBEY ST SE | | | | KENTWOOD | MI | 49508-4545 |
| HOLTON, PAUL | 105 ESTATES DR | | | | WEST MONROE | LA | 71292-2176 |
| HOLTON, R D | 471 WEST SHAWNEE ROAD | | | | BARODA | MI | 49101-9775 |
| HOLTON, RAYMOND J | 9464 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| HOLTON, REUEL N | 11943 MULLIKEN RD | R#1 | | | MULLIKEN | MI | 48861-9759 |
| HOLTON, RICHARD D | 18583 RACHO RD APT 1 | | | | BROWNSTOWN | MI | 48193-8410 |
| HOLTON, RICKY L | 2659 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46203-5431 |
| HOLTON, ROBERT D | 4344 WOODVIEW DR E | | | | SAGINAW | MI | 48603-8615 |
| HOLTON, RODNEY G | 1671 COUNTY ROAD 1347 | | | | LINDEN | TX | 75563-3865 |
| HOLTON, ROY F | 4759 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1220 |
| HOLTON, RUTH MAY | 9464 LINDA DRIVE | | | | DAVISON | MI | 48423-1797 |
| HOLTON, RUTH MAY | 9464 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| HOLTON, THOMAS W | 9214 THREAD RIVER DR | | | | GOODRICH | MI | 48438-8815 |
| HOLTON, VEDA ELNORA | 4344 WOODVIEW DRIVE EAST | | | | SAGINAW | MI | 48603-8615 |
| HOLTON, VICTOR H | 8389 SANDY HOOK DR | | | | CLINTON | WA | 98236-8926 |
| HOLTON, WARD O | 2235 VINCENT RD | | | | OVID | MI | 48866-8701 |
| HOLTON, WILLIAM T | 3259 LYNTZ AVE | | | | LORDSTOWN | OH | 44481 |
| HOLTON, WILLIE | 4483 W 136TH ST | | | | CLEVELAND | OH | 44135-2911 |
| HOLTROP, NORMAN L | 692 VILLAGE LN | | | | JENISON | MI | 49428-8373 |
| HOLTS, ERNESTINE | 13915 WOODMONT AVE | | | | DETROIT | MI | 48227-1323 |
| HOLTSAPPLE, GLENN L | W799 DUNPHY RD | | | | ALBANY | WI | 53502-9761 |
| HOLTSBERG, KENNETH D | 8 FRANK TANNER DR APT 7 | | | | READING | MA | 01867-2304 |
| HOLTSBERG, SHIRLEY L | 20B WOODBURY RD. | | | | WAKEFIELD | MA | 01880 |
| HOLTSBERRY, DENNIS A | PO BOX 373 | | | | PAULDING | OH | 45879-0373 |
| HOLTSBERRY, JERRY C | 2587 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9002 |
| HOLTSBERRY, LORI A | 5294 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| HOLTSBERRY, MICHAEL J | 409 N SQUIRE ST | | | | HOLGATE | OH | 43527 |
| HOLTSCHNEIDER, JOHN S | 311 HIGH AVE | | | | NILES | OH | 44446-3331 |
| HOLTSCLAW, CARLENE | 405 S 24TH ST | | | | ELWOOD | IN | 46036-2526 |
| HOLTSCLAW, CHERYL D | 10930 WONDERLAND DR | | | | INDIANAPOLIS | IN | 46239-1956 |
| HOLTSCLAW, JERRY | PO BOX 3 | | | | OOLITIC | IN | 47451-0003 |
| HOLTSCLAW, LARRY G | 405 S 24TH ST | | | | ELWOOD | IN | 46036 |
| HOLTSCLAW, LARRY G | 17866 AVIARA DR | | | | NOBLESVILLE | IN | 46062-7718 |
| HOLTSCLAW, LELA N | 7717 N COUNTY ROAD 500 WEST | | | | MIDDLETOWN | IN | 47356-9479 |
| HOLTSCLAW, LEXIE R | 1415 4TH ST | | | | BEDFORD | IN | 47421-1721 |
| HOLTSCLAW, MICHAEL L | 302 16TH AVE | | | | INDIAN ROCKS BEACH | FL | 33785-2824 |
| HOLTSLAG, LORI A | 5095 PAULA AVE | | | | CLARKSTON | MI | 48346-2627 |
| HOLTSLANDER JR, ROBERT E | 1779 DEETER RD | PO BOX 223 | | | LUZERNE | MI | 48636-9771 |
| HOLTSLANDER, BRETT F | 719 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| HOLTSLANDER, LESLIE | 5529 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 |
| HOLTSLANDER, LLOYD H | 7455 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9467 |
| HOLTSLANDER, SHIRLEY A | 1779 DEETER ROAD | PO BOX 223 | | | LUZERNE | MI | 48636-9771 |
| HOLTSLANDER, SHIRLEY A | 1779 DEETER RD | PO BOX 223 | | | LUZERNE | MI | 48636-9771 |
| HOLTSON, JAMES A | 1737 W MULBERRY ST | | | | KOKOMO | IN | 46901-4267 |
| HOLTY, JENNIE L | 1176 E COOPER DR | | | | EDGERTON | WI | 53534-9022 |
| HOLTY, ROBERT D | 1176 E COOPER DR | | | | EDGERTON | WI | 53534-9022 |
| HOLTYN JR, JOHN | 34 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLTYN, DENNIS G | 33240 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3066 |
| HOLTZ, ARTHUR W | 1771 FROBISHER WAY | | | | SAN JOSE | CA | 95124-1724 |
| HOLTZ, AUDREY M | 515 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5752 |
| HOLTZ, BERTHA E | 36119 DASCHER LN | | | | GRAND ISLAND | FL | 32735-9614 |
| HOLTZ, BERTHA E | 36119 DASCHER LA | | | | GRAND ISL | FL | 32735-9614 |
| HOLTZ, BRUCE A | 11544 N 200 W | | | | HUNTINGTON | IN | 46750-9758 |
| HOLTZ, CARL J | 4337 W TARAL TERRACE DR | | | | AU GRES | MI | 48703-9475 |
| HOLTZ, CARL R | 9815 SPRING ST | | | | RACINE | WI | 53406-2432 |
| HOLTZ, CHERI L | 1097 E TIPTON ST | | | | HUNTINGTON | IN | 46750-1648 |
| HOLTZ, CLIFFORD I | 5975 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-9734 |
| HOLTZ, CYNTHIA E | 1137 EVERGREEN TRL | | | | ADRIAN | MI | 49221-8454 |
| HOLTZ, CYNTHIA E | 1137 EVERGREEN TRL | | | | ADRIAN | MI | 49221-8454 |
| HOLTZ, DAVID C | 385 GILLETT RD | | | | SPENCERPORT | NY | 14559-2040 |
| HOLTZ, DIANE M | 9815 SPRING ST | | | | RACINE | WI | 53406-2432 |
| HOLTZ, DONNIE L | 9120 E CALLE LUNA | | | | GOLD CANYON | AZ | 85218-4688 |
| HOLTZ, DOROTHEA F | APT 306 | 6425 CLARENDON HILLS ROAD | | | WILLOWBROOK | IL | 60527-2128 |
| HOLTZ, ELIZABETH B | 1713 WANDERING RD | | | | KNOXVILLE | TN | 37912-5876 |
| HOLTZ, ELWOOD A | 10784 E OXBOW DR | | | | DEWEY | AZ | 86327 |
| HOLTZ, EMILY F | 1145 LONG POND RD | | | | ROCHESTER | NY | 14626-1123 |
| HOLTZ, FLOYD A | 7200 POLISH RD # B | | | | PITTSVILLE | WI | 54466-9773 |
| HOLTZ, FRANK | 12919 SE 188TH ST | | | | RENTON | WA | 98058-7926 |
| HOLTZ, FRANK | 60 ANGELL AVENUE | | BEACONSFIELD QC H9W4V5 CANADA | | | | |
| HOLTZ, FREDERICK A | 307 CALOOSA WOODS LN | | | | SUN CITY CENTER | FL | 33573-6940 |
| HOLTZ, FREDERICK C | 23174 GRIST MILL CT | A | | | OLMSTED FALLS | OH | 44138-3227 |
| HOLTZ, GEORGE A | INGLESIDE, MT. PLEASANT S. ROBIN HOOD S BAY N. | YORKSHIRE | | . GREAT BRITAIN | | | |
| HOLTZ, HENRIETTA M | 425 PARK AVE | | | | MEDINA | NY | 14103-1517 |
| HOLTZ, HOGEY A | 2817 DUNMORE DR | | | | SAGINAW | MI | 48603-3212 |
| HOLTZ, JAMES E | 1 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1614 |
| HOLTZ, JAMES H | 28445 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-2632 |
| HOLTZ, JAMES K | 570 GREENLEAF MDWS APT B | | | | ROCHESTER | NY | 14612-4419 |
| HOLTZ, JAMES L | PO BOX 1289 | | | | GRIFFIN | GA | 30224-0032 |
| HOLTZ, JAMES W | 8145 RUMFORD RD | | | | INDIANAPOLIS | IN | 46219-3960 |
| HOLTZ, JOSEPH B | 1288 3RD AVENUE | | | | WATERVLIET | NY | 12189-3303 |
| HOLTZ, JOSEPH B | 48 RIDGE PARK AVE | | | | CHEEKTOWAGA | NY | 14211 |
| HOLTZ, JUDITH A | 3360 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3618 |
| HOLTZ, LEROY A | 4572 S 61ST ST | | | | GREENFIELD | WI | 53220-3901 |
| HOLTZ, PHILIP M | 422 MCGREGOR | | | | SAGINAW | MI | 48602 |
| HOLTZ, PHYLLIS J | PO BOX 117 | 5547 SHEPPARD LANE | | | INTERCESSION CITY | FL | 33848-0117 |
| HOLTZ, PHYLLIS J | BOX 117 | 5547 SHEPPARD LANE | | | INTERCESSION CITY | FL | 33848-0117 |
| HOLTZ, ROBERT | 420 SAN CARLOS RD | | | | MINOOKA | IL | 60447-9311 |
| HOLTZ, ROBERT A | 3232 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9045 |
| HOLTZ, ROBERT C | 226 S DUNBAR ST # 244 | | | | POTTERVILLE | MI | 48876 |
| HOLTZ, ROBERT L | 290 HICKORY LANE | | | | LENNON | MI | 48449 |
| HOLTZ, ROY K | 114 OLD COLONY AVE | | | | TONAWANDA | NY | 14150-8522 |
| HOLTZ, SALLY A | 211 TENNESSEE AVE | | | | DANVILLE | IL | 61832-6542 |
| HOLTZ, SALLY A | 211 S TENNESSEE AVE | | | | DANVILLE | IL | 61832-6542 |
| HOLTZ, SUE | 11544 N 200 W | | | | HUNTINGTON | IN | 46750-9758 |
| HOLTZ, TERRY D | 24190 US HIGHWAY 12 | | | | STURGIS | MI | 49091-8224 |
| HOLTZ, WILLIAM F | S83W17311 WOODS RD | | | | MUSKEGO | WI | 53150-8875 |
| HOLTZAPPLE, WILLIAM H | 5083 7 MILE RD | | | | BAY CITY | MI | 48706-9714 |
| HOLTZCLAW, DOLORES | 616 CHARWOOD DR | | | | CINCINNATI | OH | 45244-1315 |
| HOLTZCLAW, DOLORES | 616 CHARWOOD CIRCLE | | | | CINCINNATI | OH | 45244-1315 |
| HOLTZCLAW, EDWARD W | 4024 ALEXANDER LN | | | | BATAVIA | OH | 45103-3304 |
| HOLTZCLAW, KEN F | 4147 BROOKFIELD DR | | | | CINCINNATI | OH | 45245-1818 |
| HOLTZCLAW, TRAVIS L | 1825 SPARROW RDG | | | | HAUGHTON | LA | 71037-7498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLTZER, VICTOR A | 1703 MARQUETTE ST | | | | SAGINAW | MI | 48602 |
| HOLTZLEITER, CATHERINE J | 1736 FRANKTON ROAD | | | | ANDERSON | IN | 46011 |
| HOLTZLEITER, CATHERINE J | 1736 FRANKTON ROAD | | | | ANDERSON | IN | 46011 |
| HOLTZLEITER, CLARENCE R | 11978 E 850 S 27 R 2 | | | | HARTFORD CITY | IN | 47348 |
| HOLTZLEITER, JON C | 2117 KITCHEN DR | | | | ANDERSON | IN | 46017-9658 |
| HOLTZLEITER, STEPHEN L | 733 AMBER CT | | | | ANDERSON | IN | 46012-1422 |
| HOLTZLEITER, VINCENT P | 3204 JAY DR | | | | ANDERSON | IN | 46012-1218 |
| HOLTZMAN JR, WILLIAM J | 16568 CONGRESS DR | | | | CLINTON TOWNSHIP | MI | 48038-2772 |
| HOLTZMAN, BOYD A | 4360 LAMBETH DR | | | | DAYTON | OH | 45424-5932 |
| HOLTZMAN, JULIE A | 109 SQUIRE ST | | | | W CARROLLTON | OH | 45449-1155 |
| HOLTZMAN, MARY L | 4360 LAMBETH DR | | | | HUBER HEIGHTS | OH | 45424-5932 |
| HOLTZNER, ELIZABETH T | 2952 GOLDEN FLEECE DR | | | | PASADENA | MD | 21122-6367 |
| HOLTZNER, ELIZABETH T | 2952 GOLDEN FLEECE DR | | | | PASADENA | MD | 21122 |
| HOLUB, BEVERLY A | 160 CAMBRIDGE LN | | | | NEWTOWN | PA | 18940-3327 |
| HOLUB, CAROL M | 34505 W SHARONDALE DR | | | | SOLON | OH | 44139-3046 |
| HOLUB, CLARENCE A | 1321 CROYDON ST | | | | IRVING | TX | 75062-7438 |
| HOLUB, DOROTHY F | 4041 WOODS END RD | | | | CRYSTAL LAKE | IL | 60012-3028 |
| HOLUB, EDWARD J | 3547 N CAMPBELL RD | | | | LAS VEGAS | NV | 89129-6194 |
| HOLUB, IRENE | 1 SANTA ANA TRL S | | | | CORRALES | NM | 87048-9625 |
| HOLUB, IRENE | 1 SANTA ANA TRAIL SOUTH | | | | CORRALES | NM | 87048 |
| HOLUB, JEFFREY H | 26 OTTAWA CT | | | | JUSTICE | IL | 60458-1071 |
| HOLUB, JEFFREY S | 4301 S OAKLEY RD | | | | JANESVILLE | WI | 53546-8927 |
| HOLUB, JOHN M | 527 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1564 |
| HOLUB, JUDITH A | 463 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4109 |
| HOLUB, LEONARD R | 463 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4109 |
| HOLUB, MICHAEL E | 5364 SCOTT ST | | | | NEWTON FALLS | OH | 44444-1890 |
| HOLUB, ROBERT J | 1134 ALIMA TER | | | | LA GRANGE PK | IL | 60526-1361 |
| HOLUB, ROGER T | 2801 COPLAND BLVD | | | | TOLEDO | OH | 43614-5605 |
| HOLUBA, DANIEL J | PO BOX 1697 | | | | CLEARWATER | FL | 33757-1697 |
| HOLUBIK, BEVERLY J | 11717 SPENCER RD | | | | SAGINAW | MI | 48609-9138 |
| HOLUBIK, CRAIG C | 2856 RODESILER HWY | | | | DEERFIELD | MI | 49238-9795 |
| HOLUBIK, LILLIAN M | 617 SILVERTON ST | ATT: DONALD HOLUBIK | | | ORLANDO | FL | 32808-8133 |
| HOLUBIK, LILLIAN M | ATT: DONALD HOLUBIK | 617 SILVERTON ST | | | ORLANDO | FL | 32808 |
| HOLUBIK, RONALD M | 1415 COOLIDGE AVE | | | | SAGINAW | MI | 48638-6700 |
| HOLUNGA, OLIVIA A | 9500 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-3940 |
| HOLUP, PATRICIA A | 106 RUTGERS RD | | | | PISCATAWAY | NJ | 08854-3438 |
| HOLUP, STEPHEN F | 5665 COUNTY ROAD 1635 | | | | CULLMAN | AL | 35058-1233 |
| HOLUPKA, JOANN M | 315 IDYLWILD ST NW | | | | WARREN | OH | 44483-3313 |
| HOLUPKO, COREY C | 34211 RYAN RD | | | | STERLING HTS | MI | 48310-6365 |
| HOLUPKO, LON M | 34211 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-6365 |
| HOLUPKO-NOVAK, VIRGINIA M | 17450 WESTGROVE DR | | | | MACOMB | MI | 48042-3534 |
| HOLVA, BERNARD J | 303 1ST ST | | | | ADAH | PA | 15410-1127 |
| HOLVEY JR, JOHN A | 2800 N ORR RD | | | | HEMLOCK | MI | 48626-8407 |
| HOLVEY, GEORGE L | 320 S JAMES ST | | | | LUDINGTON | MI | 49431-2106 |
| HOLWEG, ILENE M | 7201 E BRISTOL RD | | | | DAVISON | MI | 48423-2452 |
| HOLWEG, ILENE M | 7201 E BRISTOL RD | | | | DAVISON | MI | 48423 |
| HOLWEG, ROBERT R | 7120 E ATHERTON RD | | | | DAVISON | MI | 48423-2404 |
| HOLWERDA, BRADLEY J | 3525 BAYVIEW RD APT 47 | | | | LANSING | MI | 48911-2018 |
| HOLWERDA, JOHN S | 3039 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49525-3004 |
| HOLWERDA, NELLIE L | 6623 WEST H AVENUE | | | | KALAMAZOO | MI | 49009-8557 |
| HOLWERDA, S J | 3841 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9407 |
| HOLWERDA, SHARON A | 6902 CLARK RD | | | | BATH | MI | 48808-8720 |
| HOLWICK, KENNETH E | 1255 EASTVIEW DR | | | | SALEM | OH | 44460-1227 |
| HOLWIG, HELEN H | 2711 AURORA DR | C/O LINDA M. PETERSON | | | LANSING | MI | 48910-3708 |
| HOLWITZ, MICHAEL R | 27 TINTON FALLS RD | | | | FARMINGDALE | NJ | 07727-3696 |
| HOLY, ALICE V | 4521 BROOKVILLE ROAD | | | | INDIANAPOLIS | IN | 46201-4703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLY, ALICE V | 4521 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46201-4703 |
| HOLY, CATHERINE E | 7 PENNYPACKER LN | | | | PALM COAST | FL | 32164-7465 |
| HOLY, LEO R | 3929 W PORTAGE ST | | | | MILWAUKEE | WI | 53209-1928 |
| HOLYCROSS, FRANCES P | 1901 W STATE RD 32 | | | | COVINGTON | IN | 47932-8170 |
| HOLYCROSS, FRANCES P | 609 SOUTH STRINGTOWN ROAD | | | | COVINGTON | IN | 47932-8004 |
| HOLYCROSS, GARY D | 205 W SOUTH ST | | | | FAIRMOUNT | IL | 61841-6418 |
| HOLYCROSS, GARY W | 707 E 9TH ST | | | | GEORGETOWN | IL | 61846-1205 |
| HOLYCROSS, JANET | 224 E DIVISION AVE | | | | OSCODA | MI | 48750-1609 |
| HOLYCROSS, RAYMOND D | 1715 BATESTOWN RD | | | | DANVILLE | IL | 61832-5301 |
| HOLYFIELD, BRIAN L | 4211 E HILL RD | | | | GRAND BLANC | MI | 48439-7971 |
| HOLYFIELD, JENNIFER R | 3118 MCCLURE AVENUE | | | | FLINT | MI | 48506-2536 |
| HOLYFIELD, MATTHEW | 27141 NORFOLK ST | | | | INKSTER | MI | 48141-2305 |
| HOLYFIELD, WILMER R | PO BOX 242 | | | | STERLINGTON | LA | 71280-0242 |
| HOLYS, LORRAINE G | 1321 HILAND STREET | | | | SAGINAW | MI | 48601-3433 |
| HOLYS, LORRAINE G | 1321 HILAND ST | | | | SAGINAW | MI | 48601-3433 |
| HOLZ, ARTHUR V | 110 W ORCHARD SPRINGS DR | | | | DAYTON | OH | 45415-3119 |
| HOLZ, JEAN | 80 N PORTAGE PATH APT 1B4 | | | | AKRON | OH | 44303-1102 |
| HOLZ, JEAN | 80 N PORTAGE PATH | APT 1B4 | | | AKRON | OH | 44303 |
| HOLZ, MARK S | 37994 WEBER RD | | | | RICHMOND | MI | 48062-3122 |
| HOLZ, PATRICIA M | 8525 TIMBERLINE DR | | | | SHELBY TOWNSHIP | MI | 48316-4560 |
| HOLZ, PATRICIA M | 8525 TIMBERLINE | | | | UTICA | MI | 48316-4560 |
| HOLZ, ROBERT C | 19114 HOMEWAY RD | | | | CLEVELAND | OH | 44135-4034 |
| HOLZ, RUTH H | 115 ROBIN HILL DR | | | | RACINE | WI | 53406-3531 |
| HOLZ, RUTH H | 115 ROBIN HILL DR | | | | RACINE | WI | 53406-3531 |
| HOLZ, STEVEN L | 37994 WEBER RD | | | | RICHMOND | MI | 48062-3122 |
| HOLZ, TODD A | 3115 EAST COMMERCE ROAD | | | | COMMERCE TWP | MI | 48382-1471 |
| HOLZAPFEL, HERMAN A | 706 TOWNSEND ST | | | | CAMBRIDGE | WI | 53523-9206 |
| HOLZBACH, HAROLD J | 1592 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1015 |
| HOLZBAUR, GAIL M | 2116 NUREMBERG BLVD | | | | PUNTA GORDA | FL | 33983 |
| HOLZBAUR, W RUFUS | 2116 NUREMBERG BOULEVARD | | | | PUNTA GORDA | FL | 33983-2650 |
| HOLZEL, KATY G | 2155 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| HOLZEMER, THOMAS | 9769 EYOTA WAY | | | | ONAMIA | MN | 56359-7936 |
| HOLZEN, DONALD J | 25335 AFTON ST | | | | SELFRIDGE ANGB | MI | 48045-3101 |
| HOLZENTHAL, KATE B | 3928-A SOUTHDOWN MANDALAY RD | | | | HOUMA | LA | 70360 |
| HOLZER, DANIEL | 329 WENTWORTH CT | | | | MELBOURNE | FL | 32934-8022 |
| HOLZER, DANIEL R | 2318 SPRUCE HILL DR | | | | FARWELL | MI | 48622-9623 |
| HOLZER, FRANK W | PO BOX 9022 | C/O RAYONG | | | WARREN | MI | 48090-9022 |
| HOLZER, FRANZ X | 53401 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-2262 |
| HOLZER, JEFFREY S | 2081 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2483 |
| HOLZER, KARL H | 2670 WALBRIDGE RD | | | | ROCHESTER HLS | MI | 48307-4455 |
| HOLZER, PHILLIP R | 1337 PINE NEEDLE RD | | | | VENICE | FL | 34292-1418 |
| HOLZER, PHYLLIS E | 5201 DESOTO RD APT 201 | | | | SARASOTA | FL | 34235-3623 |
| HOLZER, RALPH W | 1440 ALBERTA AVE | | | | BURTON | MI | 48509-2111 |
| HOLZER, RITA M | 6517 E MAPLE RD | | | | GRAND BLANC | MI | 48439-9009 |
| HOLZER, RITA M | 6517 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9009 |
| HOLZER, RUDY A | 108 CONCORD DR | | | | COLUMBIA | TN | 38401-7200 |
| HOLZER, WALTER J | 3920 N. GREEN BAY RD. RM-31 | | | | RACINE | WI | 53404 |
| HOLZER, WILLIAM G | 15 PIPER RD APT J117 | | | | SCARBOROUGH | ME | 04074-7552 |
| HOLZERLAND, JOHN A | 3225 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3582 |
| HOLZHAUER, DONALD E | 404 BOGART RD | | | | HURON | OH | 44839-2308 |
| HOLZHAUER, MARJORIE F | 1126 E 3RD ST | | | | MESA | AZ | 85203-8004 |
| HOLZHAUER, PAUL W | PO BOX 258 | | | | ATTICA | OH | 44807-0258 |
| HOLZHAUSEN, ALAN D | 5685 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| HOLZHAUSEN, DARYL R | 8875 CRIBBINS RD | | | | GREENWOOD | MI | 48006-1229 |
| HOLZHAUSEN, DARYL R | 1016 BENNETT CEMETERY RD | | | | CUSTER | KY | 40115 |
| HOLZHAUSEN, DONALD J | 4700 CLEAR LAKE SHORES | | | | GRASS LAKE | MI | 49240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLZHAUSEN, DONALD L | 7655 WERKNER RD | | | | CHELSEA | MI | 48118-9516 |
| HOLZHAUSEN, GENE A | 600 W DEWEY RD | | | | OWOSSO | MI | 48867-8977 |
| HOLZHAUSEN, MARK A | 10140 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| HOLZHAUSEN, VIRGINIA A | 6 S CHERRY ST APT 22 | | | | LEBANON | OH | 45036-2602 |
| HOLZHAUSEN, WILLIAM C | 3831 EASTON RD RT 2 | | | | OWOSSO | MI | 48867 |
| HOLZHAUSER, MARIANNE | 2977 SUNSHINE | | | | WATERFORD | MI | 48329-2976 |
| HOLZHAUSER, TAMMY R | 332 TOWSON DR NW | | | | WARREN | OH | 44483-1733 |
| HOLZHAUSER, WARREN G | 13216 RT. 61 | | | | COLLINS | OH | 44826 |
| HOLZHEU, BEVERLY S | 17527 CHERRY DR | | | | EDEN PRAIRIE | MN | 55346-1238 |
| HOLZHEUER, BARBARA J | 710 UNION ST | | | | OWOSSO | MI | 48867-3949 |
| HOLZHEUER, BARBARA J | 710 UNION AVENUE | | | | OWOSSO | MI | 48867-3949 |
| HOLZHOFER, MARTIN D | 8649 S LOOMIS RD LOT 17 | | | | SHEPHERD | MI | 48883-9096 |
| HOLZINGER, CARL F | 422 VALLEYCREST DR | | | | DAYTON | OH | 45404-2223 |
| HOLZINGER, HEINRICH | 1205 ELIDA ST | | | | JANESVILLE | WI | 53545-1807 |
| HOLZINGER, JOHN F | 5615 CLIFFSIDE CT | | | | BALTIMORE | MD | 21225-2938 |
| HOLZINGER, RICHARD | 35922 500TH LN | | | | PALISADE | MN | 56469-2171 |
| HOLZKE, HERMAN | 19945 CALUMET DR | | | | CLINTON TWP | MI | 48038-1457 |
| HOLZL, ANN E | 6720 PARK BLVD #81 | | | | PINELLAS PK | FL | 34665-3020 |
| HOLZMAN, FLORENCE S | 1721 DUNES CLUB PL | | | | AMELIA ISLAND | FL | 32034-6671 |
| HOLZMAN, GARY L | 2743 CALEDONIA ST | | | | NEWFANE | NY | 14108-1301 |
| HOLZMAN, ROBERT T | 1721 DUNES CLUB PL | | | | AMELIA ISLAND | FL | 32034-6671 |
| HOLZMAN, THELMA I | 2370 GRAYSTONE DRIVE | | | | OKEMOS | MI | 48864-3239 |
| HOLZMANN, DALE R | PO BOX 34 | | | | SHANKSVILLE | PA | 15560-0034 |
| HOLZSCHUH, LOUISE M | 3253 CLARKSON PARMA TL RD | C/O JOSEPH HOLZSCHUH | | | BROCKPORT | NY | 14420-9425 |
| HOLZSCHUH, PHILLIP A | 4506 CASTLE DR | | | | MIDLAND | MI | 48640-3429 |
| HOLZSCHUH, ROBERT J | 1750 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4802 |
| HOLZWARTH, ANNA | 1016 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1436 |
| HOLZWARTH, CHARLENE D. | 5131 CANAL AVE SW | | | | WYOMING | MI | 49418-9370 |
| HOLZWARTH, DALLAS L | 300 E 12TH ST | | | | MIO | MI | 48647-9642 |
| HOLZWARTH, GARY F | 10345 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| HOLZWARTH, JAMES C | 7555 COUNTY ROAD 160 | | | | SALIDA | CO | 81201-8518 |
| HOLZWARTH, RICHARD D | 248 BROOKS LANDING DR | | | | WINSTON SALEM | NC | 27106-4361 |
| HOLZWARTH, RONALD W | 440 WAKEFIELD RD | | | | GOLETA | CA | 93117-2107 |
| HOLZWORTH, ADAM L | 782 HANLEY RD W | | | | MANSFIELD | OH | 44904-1560 |
| HOLZWORTH, BETTY D | 1911 SW CAMPUS DR | #744 | | | FEDERAL WAY | WA | 98023 |
| HOLZWORTH, GEORGE E | 10807 STACY RUN | | | | FREDERICKSBURG | VA | 22408-8040 |
| HOLZWORTH, HAROLD L | 59 JUDY DR | | | | MARTINSVILLE | IN | 46151-4316 |
| HOLZWORTH, JAMES D | 5723 UP-A-WAY DRIVE | | | | FREDERICKSBURG | VA | 22407 |
| HOLZWORTH, MICHAEL L | 442 N MCELROY RD | | | | MANSFIELD | OH | 44905-2706 |
| HOLZWORTH, ROBERT J | 2118 BROOKSIDE LN | | | | AURORA | IL | 60502-1370 |
| HOLZWORTH, RODNEY C | 5414 SW 315TH ST | | | | FEDERAL WAY | WA | 98023-2035 |
| HOLZWORTH, WENDOVER P | 3607 TATTERSHALL DR | | | | GREENSBORO | NC | 27410-9050 |
| HOLZWORTH, WILLIAM J | 1221 RANDY AVE | | | | MANSFIELD | OH | 44905-2224 |
| HOM JR., BOCK H | 1739 STOKESLEY RD | | | | BALTIMORE | MD | 21222-4838 |
| HOM, AMY B | 2051 PEARCE CIR | | | | SALEM | OH | 44460-1884 |
| HOM, DAVID | 29401 PARK PLACE DR | | | | WARREN | MI | 48093-2329 |
| HOMA, ALFREDA | 33 ST FLORIAN ST | | | | BUFFALO | NY | 14207-2320 |
| HOMA, ALFREDA | 33 SAINT FLORIAN ST | | | | BUFFALO | NY | 14207-2320 |
| HOMA, BRENDA K | 667 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2420 |
| HOMA, ELAINE | 5808 AMBOY ST | | | | DEARBORN HTS | MI | 48127-2812 |
| HOMA, LEONARD G | 5416 REDLAND DR | | | | SAN DIEGO | CA | 92115-2212 |
| HOMA, NANCY B | 656 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9605 |
| HOMA, PAUL W | 656 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9605 |
| HOMA, WILLIAM M | 5808 AMBOY ST | | | | DEARBORN HTS | MI | 48127-2812 |
| HOMAC, RICHARD | 42 ROSEMEAD LN | | | | CHEEKTOWAGA | NY | 14227-1329 |
| HOMAC, ROBERT | 13321 1ST ST E APT B | | | | MADEIRA BEACH | FL | 33708-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMAGE, FRANK | 758 E 348TH ST | | | | EASTLAKE | OH | 44095-2420 |
| HOMAN, ALLEN L | 29885 PLEASANT VALLEY RD | | | | PAOLA | KS | 66071-4315 |
| HOMAN, ALTA M | 1762 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| HOMAN, BETTY S | 26 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1360 |
| HOMAN, BRIAN F | 1762 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| HOMAN, DAVID B | 4222 W HANOVER RD | | | | JANESVILLE | WI | 53548-9204 |
| HOMAN, DAVID E | 5801 N OAKLEY AVE | | | | KANSAS CITY | MO | 64119-2469 |
| HOMAN, DONALD C | 1025 N PINE ST | | | | JANESVILLE | WI | 53548-1542 |
| HOMAN, DORIS | 1506 WESTGATE DRIVE | | | | DEFIANCE | OH | 43512 |
| HOMAN, ELEANORE M | 3830 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| HOMAN, ELEANORE M | 3830 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| HOMAN, JEFFERY G | 8 MOZART WAY | | | | NEWARK | DE | 19702-3019 |
| HOMAN, JEFFREY L | 6455 FAUST DR | | | | SHREVEPORT | LA | 71129-4309 |
| HOMAN, JOHN F | 16050 CAMBELL DR | | | | MACOMB | MI | 48044-2516 |
| HOMAN, KEVIN M | 1218 TERAPIN TRL | | | | JANESVILLE | WI | 53545-7812 |
| HOMAN, KRISTY L | 2728 E PLEASANT RD | | | | MILTON | WI | 53563-9471 |
| HOMAN, LESTER | 2307 STATE ST | | | | CHESTER | IL | 62233-1145 |
| HOMAN, RICHARD A | 4465 HOLLY SHORES CT | | | | HOLLY | MI | 48442-1829 |
| HOMAN, ROBERT L | 320 PECAN DR | | | | DEMING | NM | 88030 |
| HOMAN, ROBERT L | 934 MOODY FARM RD | | | | MAGGIE VALLEY | NC | 28751-7846 |
| HOMAN, ROY L | 329 PENNSYLVANIA ST | | | | PARKER CITY | IN | 47368-9114 |
| HOMAN, STEPHEN M | 9234 YORKSHIRE DR | | | | SALINE | MI | 48176-9442 |
| HOMAN, WILLIAM J | 5675 CHIMNEY CIR APT 1A | | | | KETTERING | OH | 45440-4217 |
| HOMANN, CONSTANCE P | 47 QUARRY RIDGE ROAD | | | | CLINTON | NJ | 08809-1224 |
| HOMANN, ROBERT R | 1075 FARMINGDALE RD | | | | JACKSON | NJ | 08527-1374 |
| HOMANN, ROBERT R | 47 QUARRY RIDGE ROAD | | | | CLINTON | NJ | 08809-1224 |
| HOMANS, CLARA B | 613 WILSON AVE | | | | MOUNT MORRIS | MI | 48458 |
| HOMANS, ROBERT R | 3487 CASTLERIDGE DR | | | | TUCKER | GA | 30084-3908 |
| HOMANS, ROSEMARY | 1324 HOUSTON DRIVE | | | | SPWARTZ CREEK | MI | 48473 |
| HOMANS, ROSEMARY | 1324 HOUSTON DRIVE | | | | SWARTZ CREEK | MI | 48473-9712 |
| HOMBERG, VIRGINIA M | 24035 MEADOWBRIDGE DR | | | | CLINTON TWP | MI | 48035-3010 |
| HOMBURG, ORVILLE F | 4928 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9600 |
| HOMCO, DAMON J | 4 CELESTIAL RDG | | | | SAINT PETERS | MO | 63376-3068 |
| HOMCO, LISA S | 4 CELESTIAL RDG | | | | SAINT PETERS | MO | 63376-3068 |
| HOMEISTER II, RICHARD K | 2481 20TH ST | | | | WYANDOTTE | MI | 48192-4425 |
| HOMEN, JOHN A | 1830 MIAMI AVE | | | | KINGMAN | AZ | 86401-4023 |
| HOMEN, STEPHANIE N | 115 CRYSTAL AVENUE | | | | BUFFALO | NY | 14220-1841 |
| HOMEN, STEPHANIE N | 115 CRYSTAL AVE | | | | BUFFALO | NY | 14220-1841 |
| HOMENKO, NICK | 8303 WHITTINGTON DR | | | | PARMA | OH | 44129-3513 |
| HOMENOCK, BORIS | 21303 BARTH POND LN | | | | CREST HILL | IL | 60403-1523 |
| HOMENT, BETTY A | 1859 STIEBER ST | | | | WESTLAND | MI | 48186-4421 |
| HOMER, ALICE | P.O. BOX 201 | | | | BENNINGTON | OK | 74723-0201 |
| HOMER, ALICE | PO BOX 201 | | | | BENNINGTON | OK | 74723-0201 |
| HOMER, CHRISTINE G | 1605 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1149 |
| HOMER, CONRAD P | 1605 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1149 |
| HOMER, DONALD E | 13628 WALNUT ST | | | | BATH | MI | 48808-9725 |
| HOMER, LOA H | 467 4TH AVE | | | | SALT LAKE CITY | UT | 84103-3074 |
| HOMER, MAE J | 15300 S AIRPORT RD | | | | LANSING | MI | 48906-9109 |
| HOMER, RICHARD L | 7948 E NOPAL AVE | | | | MESA | AZ | 85209-6928 |
| HOMER, RITA | 19511 CATULPA | | | | MOKENA | IL | 60448-8911 |
| HOMER, RITA | 19511 CATULPA ST | | | | MOKENA | IL | 60448-8911 |
| HOMER, ROBERT D | 443 TALLMADGE AVE | | | | KENT | OH | 44240-3465 |
| HOMER, ROBERT L | 15300 S AIRPORT RD | | | | LANSING | MI | 48906-9109 |
| HOMER, SONJA B | 7991 N HOLLISTER RD | | | | ELSIE | MI | 48831-9621 |
| HOMER, THOMAS M | 4421 GLORIA ST | | | | WAYNE | MI | 48184-2254 |
| HOMER, WILMA M | 13628 WALNUT | | | | BATH | MI | 48808-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMERICK, DENNIS A | 778 N MCELROY RD | | | | MANSFIELD | OH | 44905-2218 |
| HOMES, HELEN L | 705 ABBOTT RD | | | | BUFFALO | NY | 14220 |
| HOMESLEY, DEBORAH J | 403 APT A WALKER STREET | | | | PIEDMONT | AL | 36272 |
| HOMEWOOD, WILLIAM N | 788 CAMELOT DR. | | | | MOORE | OK | 73160-3506 |
| HOMEWOOD, WILLIAM N | 788 CAMELOT | | | | MOORE | OK | 73160-3506 |
| HOMEYER, FRED J | 10262 ECHO CIR | | | | FIRESTONE | CO | 80504-5700 |
| HOMEYER, MICHAEL W | 2811 WISMER AVE | | | | OVERLAND | MO | 63114-3140 |
| HOMEYER, NANCY L | 10262 ECHO CIR | | | | FIRESTONE | CO | 80504-5700 |
| HOMEYER, NANCY L | 10262 ECHO CIRCLE | | | | LONGMONT | CO | 80504-5700 |
| HOMICH, CASSIE | 8243 ROSEMONT AVE | | | | DETROIT | MI | 48228-3116 |
| HOMICH, DENNIS M | 67 PHEASANT DR | | | | PALM COAST | FL | 32164-6781 |
| HOMICH, MARY M | 176 SPRING ST | | | | MERIDEN | CT | 06451-5435 |
| HOMICZ, BARBARA E | 11120 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9452 |
| HOMIER, RICHARD W | 4849 GALWAY DR | | | | DUBLIN | OH | 43017-8509 |
| HOMIER, TRACY D | 4849 GALWAY DR | | | | DUBLIN | OH | 43017-8509 |
| HOMIK, DOROTHY J | 4436 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| HOMIK, JOHN | G-6112 W COURT ST | | | | FLINT | MI | 48532 |
| HOMINSKY JR, FRANK L | 4945 E 81ST ST | | | | GARFIELD HTS | OH | 44125-2017 |
| HOMINY, JOHN E | 5820 VISTA CORONA CT | | | | EL PASO | TX | 79912-4819 |
| HOMKA, HENRY | 102 S IRWINWOOD RD | | | | LANCASTER | NY | 14086-2822 |
| HOMKO, DOLORES F | 8849 MELVINA AVE | | | | OAK LAWN | IL | 60453-1114 |
| HOMKO, DOLORES F | 8849 S MELVINA | | | | OAK LAWN | IL | 60453-1114 |
| HOMLER, MAX D | 915 SHERMAN ST | | | | FRANKTON | IN | 46044-9794 |
| HOMME JR, THOMAS A | 33 LINDHURST DR | | | | LOCKPORT | NY | 14094-5733 |
| HOMME, LOIS ANN | 304 SW 78TH AVE. | | | | NORTH  LAUDERDALE | FL | 33068 |
| HOMME, LOIS ANN | 304 SW 78TH AVE | | | | NORTH LAUDERDALE | FL | 33068-1233 |
| HOMMEL, CHARLES W | 429 S 90TH ST | | | | MILWAUKEE | WI | 53214-1330 |
| HOMMEL, JOSEPH D | 2710 W 100 S | | | | FRANKLIN | IN | 46131-8422 |
| HOMMEL, JOSEPH P | PO BOX 1722 | | | | FRANKFORT | MI | 49635-1722 |
| HOMMEL, LINDA C | 1805 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009-7293 |
| HOMMEL, STEPHEN A | PO BOX 501 | | | | BARGERSVILLE | IN | 46106-0501 |
| HOMMELL, CAROL S | 835 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-2058 |
| HOMMELL, GARY E | 1810 HELENA AVE | | | | HARTLAND | MI | 48353-3773 |
| HOMMEN, PETER | 12 HIGHWOOD PAST | | | | HOMOSASSA | FL | 34446 |
| HOMMERBOCKER, PEARL | 3510 WEST HIGHWAY 4 | | | | CENTURY | FL | 32535-2630 |
| HOMMES, DANIEL | 4394 MARY DR | | | | EDEN | NY | 14057-9698 |
| HOMMES, FREDERICK A | 5732 SANDBURN AVE | | | | SHELBY TOWNSHIP | MI | 48316-2437 |
| HOMMES, RONALD J | PO BOX 14910 | | | | SAGINAW | MI | 48601-0910 |
| HOMMES, SHARON M | 6102 ALMARI LN | | | | HARRISBURG | PA | 17111-4684 |
| HOMNICK, DALE J | 11 QUAID AVE | | | | SAYREVILLE | NJ | 08872-1258 |
| HOMOKI, JOSEPH | 426 DREXEL AVE | | | | AKRON | OH | 44310-1202 |
| HOMOLA, BRENHILDE A | 908 EVERGREEN ST | | | | HANCOCK | MI | 49930-1104 |
| HOMOLA, BRENHILDE A | 908 EVERGREEN ST | | | | HANCOCK | MI | 49930-1104 |
| HOMOLA, EDWARD M | 2450 KROUSE RD LOT 526 | | | | OWOSSO | MI | 48867-8113 |
| HOMOLA, ERNESTINE M | 1155 VANDECARR RD | | | | OWOSSO | MI | 48867-9780 |
| HOMOLA, ERNESTINE M | 1155 VANDECARR | | | | OWOSSO | MI | 48867-9780 |
| HOMOLA, GEORGE R | 18 LAMONT PL | | | | BUFFALO | NY | 14207-1413 |
| HOMOLA, JAMES E | 5400 LAKE DR | | | | OWOSSO | MI | 48867-8712 |
| HOMOLA, JOHN L | 2618 COVE CAY DR APT 403 | | | | CLEARWATER | FL | 33760-1336 |
| HOMOLA, KENNETH L | 5400 LAKE DR | | | | OWOSSO | MI | 48867-8712 |
| HOMOLA, SANDRA KAY | 2450 KROUSE RD LOT 526 | | | | OWOSSO | MI | 48867-8113 |
| HOMOLA, SANDRA KAY | 2450 KROUSE RD | LOT # 526 | | | OWOSSO | MI | 48867-8113 |
| HOMOLAK, JOHN P | 573 HORSE FERRY RD | | | | LAWRENCEVILLE | GA | 30044-5603 |
| HOMOLKA, ALFRED | 17093 THYME CT | | | | PUNTA GORDA | FL | 33955-4400 |
| HOMOLKA, ALFRED F | 20406 N FOUNTAIN CREST CT | | | | SURPRISE | AZ | 85374-4560 |
| HOMOLKA, DAWN M | 19865 COMANCHE DR | | | | MACOMB | MI | 48042-4270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMOLKA, RONALD J | 4275 TAYLOR CT | | | | BRUNSWICK | OH | 44212-2179 |
| HOMOLO, GEORGE | 155 POND VIEW DR | | | | HAMBURG | PA | 19526-8380 |
| HOMPSTEAD, ROBERT G | 3445 2 MILE RD | | | | BAY CITY | MI | 48706-9222 |
| HOMRICH JR, RUDOLPH E | 3635 144TH AVENUE R R 1 | | | | HAMILTON | MI | 49419 |
| HOMRICH JR., ROMAN J | 1442 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-3018 |
| HOMRICH SR, ROMAN J | 1631 LAMBERTON LAKE DR NE | | | | GRAND RAPIDS | MI | 49525-2810 |
| HOMRICH, ARTHUR H | 2885 84TH ST SE | | | | CALEDONIA | MI | 49316-9121 |
| HOMRICH, BARBARA | 3112 SANDLEWOOD DR | | | | DEFIANCE | OH | 43512-9664 |
| HOMRICH, BARBARA | 3112 SANDLEWOOD DR | | | | DEFIANCE | OH | 43512-9664 |
| HOMRICH, JAMES E | 5543 WOODS AVE | | | | TOLEDO | OH | 43623-1501 |
| HOMRICH, RUSSELL L | 6453 TOPSIDE AVE | | | | FLOWERY BRANCH | GA | 30542-5698 |
| HOMRICH, STELLA | 6976 HOLLY HILL CT SW | | | | BYRON CENTER | MI | 49315-8364 |
| HOMRICH, STELLA | 6976 HOLLYHILL COURT SW | | | | BYRON CENTER | MI | 49315 |
| HOMRICH, STEPHEN E | PO BOX 208 | | | | THOMPSONS STATION | TN | 37179-0208 |
| HOMRIGHAUSEN, LESTER O | 13645 BOTKIN RD | | | | CENTERVILLE | KS | 66014-9204 |
| HOMRIGHOUS, BARBARA ANN | 358 DARTMOUTH ST APT 914 | | | | CARMEL | IN | 46032-6038 |
| HOMSHER, CARL A | 4076 LENNON RD | | | | FLINT | MI | 48507-1059 |
| HOMSHER, CHARLES A | 15279 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5194 |
| HOMSY, SAMIR M | 3795 SWEETING ST | | | | CUMMING | GA | 30041-1303 |
| HOMYAK, DAVID E | 3683 SMALLWOOD LN W | | | | INDIANAPOLIS | IN | 46214-4024 |
| HON, MARGARET L | PO BOX 98 | | | | CAMDEN POINT | MO | 64018-0098 |
| HON, MARGARET L | 207 SECOND ST E | | | | CAMDEN POINT | MO | 64018-0098 |
| HON, SHERRY L | 2901 S WALDEN ST | | | | AURORA | CO | 80013-6180 |
| HONAKER JR, ANDRE R | 601 EDENBURG DR | | | | COLUMBIA | TN | 38401-5205 |
| HONAKER JR, PAUL O | 2722 LINDALE AVENUE | | | | DAYTON | OH | 45414-5551 |
| HONAKER, ALFRED H | 257 SUNRISE BLVD | | | | DEBARY | FL | 32713-3932 |
| HONAKER, ALFRED H | 257 SUNRISE BLVD | | | | DEBARY | FL | 32713-3932 |
| HONAKER, BERNARD | PO BOX 145 | | | | FLUSHING | MI | 48433-0145 |
| HONAKER, BERNARD E | 25486 SMITH WAY | | | | MILTON | DE | 19968-2919 |
| HONAKER, BILLY E | 22 RICHARD RD | | | | NEW CASTLE | DE | 19720-1730 |
| HONAKER, CURTIS H | 1532 PLUM PL | | | | MANSFIELD | OH | 44905-2735 |
| HONAKER, GLADYS N | 5220 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9596 |
| HONAKER, GLADYS N | 5220 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9596 |
| HONAKER, HARRY S | 206 STROUD ST | | | | WILMINGTON | DE | 19805-4844 |
| HONAKER, JAMES B | 11869 W RIVER LANE RD | | | | OAK HARBOR | OH | 43449-9407 |
| HONAKER, JAMES D | 24 W KAPOK DR | | | | NEWARK | DE | 19702-6112 |
| HONAKER, JOAN M. | PO BOX 58 | | | | WAYNESVILLE | OH | 45068-0058 |
| HONAKER, JOHN M | 914 N BRIDGE ST | | | | ELKTON | MD | 21921-4911 |
| HONAKER, MARGARET S | 24 W KAPOK DR | | | | NEWARK | DE | 19702-6112 |
| HONAKER, MILDRED V | 4976 PLAIN CITY GEORGESVILLE RD | | | | PLAIN CITY | OH | 43064-9523 |
| HONAKER, MILDRED V | 4976 PLAIN CITY GEORGESVILLE RD NE | | | | PLAIN CITY | OH | 43064-9523 |
| HONAKER, ROBERT R | 3005 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-5003 |
| HONAKER, SUSAN J | 120 N PERRY ST | | | | VANDALIA | OH | 45377-2029 |
| HONAKER, THOMAS P | APT E | 1300 CLOVER VALLEY WAY | | | EDGEWOOD | MD | 21040-2173 |
| HONAKER, VIRGIL | 6715 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| HONAMAN, DONNA J | 7335 S FENMORE RD | | | | MERRILL | MI | 48637-9732 |
| HONAMAN, KEITH A | 20610 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9792 |
| HONAMAN, LINDA | 21260 W ITHACA RD | | | | ST CHARLES | MI | 48655-9720 |
| HONAMAN, LINDA | 21260 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9720 |
| HONAN, THERESA ANN | APT 1515 | 4263 LOSCO ROAD | | | JACKSONVILLE | FL | 32257-1454 |
| HONCE, SONIA L | 6729 WESTAWAY DR | | | | TROY | MI | 48085-1508 |
| HONCHAR, PAULA G | PO BOX 172168 | | | | ARLINGTON | TX | 76003-2168 |
| HONCHAR, ROBERT M | PO BOX 172168 | | | | ARLINGTON | TX | 76003-2168 |
| HONCHELL, PEARL M | 1810-1A COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| HONCHELL, WANDA L | 4 CHESNEY CT | | | | PALM COAST | FL | 32137-8356 |
| HONCHELL, WANDA L | 4 CHESNEY COURT | | | | PALM COAST | FL | 32137-8356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HONDA, CHRISTOPHER M | 1005 W MOSS AVE | | | | PEORIA | IL | 61606-1768 |
| HONDEL, ROBERT E | 8763 WATER ST | | | | AMANDA | OH | 43102-9749 |
| HONDERICH, JAMES M | 12255 RIETHMILLER RD | | | | GRASS LAKE | MI | 49240-9252 |
| HONDLIK, MARIE J | C/O RICHARD HONDLIK | 769 GREEN BAY DR | UNIT# 1 | | MAYVILLE | WI | 53050 |
| HONDORP, CORAL E | 2759 LEONARD ST NW APT C4 | | | | GRAND RAPIDS | MI | 49504-3767 |
| HONDRAKIS, MILTON C | 2208 FULTON ROAD N W | | | | CANTON | OH | 44709 |
| HONDROS, LUCIA C | 1970 FOX RUN | | | | TROY | OH | 45373-9544 |
| HONDUSKY, JAN E | 4 GARFIELD AVE | | | | MASSENA | NY | 13662-1239 |
| HONDZINSKI, REED D | 5512 25 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-1679 |
| HONE, JERRY B | 2410 SERRAVALLE ST NW | | | | UNIONTOWN | OH | 44685-5788 |
| HONEA, CYNTHIA E | 1618 INDIANA AVE | | | | FLINT | MI | 48506-3522 |
| HONEA, EDWARD A | 10750 ROUND LAKE DR | | | | MECOSTA | MI | 49332-9794 |
| HONEA, EUGENE | 8033 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7411 |
| HONEA, JAMES B | 1028 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| HONEA, JESSIE A | 6400 SUNRISE DR | | | | NORTH RICHLAND HILLS | TX | 76180-4933 |
| HONEA, JUDITH LEE | 1354 MABEL AVE | | | | FLINT | MI | 48506-3268 |
| HONEA, LLOYD W | 1421 JANE AVE | | | | FLINT | MI | 48506-3340 |
| HONEA, NANCY J | 7361 PARK PL | | | | MECOSTA | MI | 49332-9610 |
| HONEA, RICHARD P | 4416 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| HONEA, SHARON K | 4416 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| HONEA, THOMAS J | 2800 SIERRA DR | | | | FORT WORTH | TX | 76116-3914 |
| HONEAS, JOHN F | 131 S 950 E | | | | GREENTOWN | IN | 46936-1312 |
| HONECK JR, ALBERT L | 11124 BRISTOL RD | | | | LENNON | MI | 48449-9448 |
| HONECK, CHARLES A | 4124 PEMBROKE DR | | | | KENT | OH | 44240-6881 |
| HONECK, LUCILLE M | 4415 W FILLMORE DR | | | | MILWAUKEE | WI | 53219-2357 |
| HONECK, WILLIAM | S106W16480 LOOMIS RD | | | | MUSKEGO | WI | 53150-5509 |
| HONECK, WILLIAM H | 1520 ALTURAS DR | | | | OWOSSO | MI | 48867-1404 |
| HONEGGER, JOSEPH A | PO BOX 296 | | | | EAST AMHERST | NY | 14051-0296 |
| HONEMAN, DENISE M | 8757 OLD STATE AVENUE | | | | FARWELL | MI | 48622-8708 |
| HONEMAN, HAROLD R | 3759 RINGLE RD | | | | VASSAR | MI | 48768-9737 |
| HONEMAN, JAMES A | 586 IDLEWILD CT SW | | | | BYRON CENTER | MI | 49315-8366 |
| HONEMAN, JOHN L | 7371 PIERCE RD | | | | FREELAND | MI | 48623-9030 |
| HONEMAN, LARRY C | 8757 OLD STATE AVE | | | | FARWELL | MI | 48622-8708 |
| HONEMAN, ROBERT A | 183 N SCOTT DR | | | | FARWELL | MI | 48622-9732 |
| HONER JR, FRANK | 4633 E SHEENA DR | | | | PHOENIX | AZ | 85032-5523 |
| HONER, W M | 16877 STATE HWY 171 | | | | RICHLAND CENTER | WI | 53581-5954 |
| HONERLAW, GENE R | 11500 WHALLON CT | | | | CINCINNATI | OH | 45246-2928 |
| HONERLAW, JANE L | 649 S MASON MONTGOMERY RD | | | | MASON | OH | 45040-1725 |
| HONERLAW, JANE L | 649 MASON MONTGOMERY ROAD | | | | MASON | OH | 45040-1725 |
| HONERLAW, RICHARD E | 5055 LAKESIDE DR | | | | MASON | OH | 45040-1767 |
| HONES, EDWARD P | 6116 RIVERVIEW DR | | | | JACKSON | MI | 49203-5695 |
| HONES, JOHN W | 3633 W 159TH ST | | | | CLEVELAND | OH | 44111-5704 |
| HONES-BURR, MARY M | 3436 WATERSEDGE DR | | | | BRIGHTON | MI | 48114-8119 |
| HONEY, KEVIN T | 274 KEELER DR | | | | RIDGEFIELD | CT | 06877-1027 |
| HONEY, RICHARD A | 502 W WILLIAM DR | | | | BROWNSBURG | IN | 46112-1557 |
| HONEYCUTT JR, GROVER | 490 CANE RIVER SCHOOL RD | | | | BURNSVILLE | NC | 28714-8203 |
| HONEYCUTT JR, ROBERT L | 6939 HICKORY VIEW LN | | | | CHATTANOOGA | TN | 37421-2559 |
| HONEYCUTT, ARLENE D | 413 CANVASBACK RD | | | | MOORESVILLE | NC | 28117-8111 |
| HONEYCUTT, ARTA F | 189 N MYRTLE AVE | | | | JELLICO | TN | 37762-2323 |
| HONEYCUTT, ARTA F | 189 N MYRTLE | | | | JELLICO | TN | 37762-2323 |
| HONEYCUTT, BONNIE | 4015 CATHERINE | | | | NORWOOD | OH | 45212-4029 |
| HONEYCUTT, BRYAN L | 33 W BROADWAY ST | | | | TIPP CITY | OH | 45371-1608 |
| HONEYCUTT, CHRISTOPHER J | 11142 APRILIA LN | | | | CORNELIUS | NC | 28031-8541 |
| HONEYCUTT, CLEDITH A | 6430 BALL RD | | | | ROMULUS | MI | 48174-3502 |
| HONEYCUTT, DAISY | 3805 BULL VALLEY RD | | | | MCHENRY | IL | 60050-7470 |
| HONEYCUTT, DAISY | 3805 BULL VALLEY RD | | | | MCHENRY | IL | 60050-7470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HONEYCUTT, DANA I | 5305 ELMSTERD DRIVE | | | | FLINT | MI | 48532 |
| HONEYCUTT, DAVID L | 13281 N CLIO RD | | | | CLIO | MI | 48420-1024 |
| HONEYCUTT, DONALD R | 6254 US ROUTE 40 LOT 4 | | | | TIPP CITY | OH | 45371-9424 |
| HONEYCUTT, EARL R | PO BOX 292 | | | | BIMBLE | KY | 40915-0292 |
| HONEYCUTT, FLORENCE E | 5314 MAD RIVER RD | | | | DAYTON | OH | 45429-2030 |
| HONEYCUTT, GAIL H. | 5305 ELMSFORD DR | | | | FLINT | MI | 48532-4022 |
| HONEYCUTT, GEORGIANN | 408 NORTHWEST 73RD STREET | | | | KANSAS CITY | MO | 64118-6530 |
| HONEYCUTT, JAMES R | 5666 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8705 |
| HONEYCUTT, JERRY J | 5559 E MARINA DR | | | | FT LAUDERDALE | FL | 33312-6476 |
| HONEYCUTT, JERRY M | ROUTE 4 PO BOX 4366C | | | | JONESVILLE | VA | 24263 |
| HONEYCUTT, JERRY M | RR 4 BOX 4366C | | | | JONESVILLE | VA | 24263-9285 |
| HONEYCUTT, JO A | 4066 WEEPING WILLOW CRT | | | | RENO | NV | 89502 |
| HONEYCUTT, JOHN A | 549 JULIUS DAVIS LN | | | | MARSHALL | TX | 75672-3352 |
| HONEYCUTT, KEITH R | RR 4 BOX 4376 | | | | JONESVILLE | VA | 24263-9288 |
| HONEYCUTT, LAWRENCE E | 11159 HEATHROW AVE | | | | SPRING HILL | FL | 34609-0232 |
| HONEYCUTT, LINDA | 18008 E 253RD ST | | | | HARRISONVILLE | MO | 64701-1168 |
| HONEYCUTT, LINDA | 18008 E 253RD ST | | | | HARRISONVILLE | MO | 64701-1168 |
| HONEYCUTT, MARK R | 10315 N WYANDOTTE ST | | | | KANSAS CITY | MO | 64155-3523 |
| HONEYCUTT, PAUL E | 1682 NORTHDALE RD | | | | DAYTON | OH | 45432-3510 |
| HONEYCUTT, RAY E | 4029 WOODFOX DR | | | | CHARLOTTE | NC | 28277-8615 |
| HONEYCUTT, ROBERT B | 27516 FLORAL ST | | | | ROSEVILLE | MI | 48066-4320 |
| HONEYCUTT, ROBERT L | 3047 EUGENE ST | | | | BURTON | MI | 48519-1652 |
| HONEYCUTT, ROSETTI | 164 ALLEN RD | | | | YPSILANTI | MI | 48198-4126 |
| HONEYCUTT, ROSETTI | 164 N ALLEN | | | | YPSILANTI | MI | 48198-4126 |
| HONEYCUTT, RUSSELL K | 1200 SW EUGENE ST | | | | BLUE SPRINGS | MO | 64015-4216 |
| HONEYCUTT, STANLEY B | 1610 N SHELDON RD | | | | CANTON | MI | 48187-3173 |
| HONEYCUTT, THOMAS G | 5588 E 200 S | | | | MARION | IN | 46953-9140 |
| HONEYCUTT, WALTER O | 5867 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1118 |
| HONEYCUTT, WILLIAM B | 5314 MAD RIVER RD | | | | DAYTON | OH | 45429-2030 |
| HONEYMAN, BEVERLY | 16 REGENT ST | | | | LOCKPORT | NY | 14094 |
| HONEYMAN, DAVID A | 16 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| HONEYMAN, DOROTHEA A | 9130 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-8712 |
| HONEYMAN, RAYMOND A | 917 HARVEST LN APT 12 | | | | LANSING | MI | 48917-4279 |
| HONEYMAN, RICHARD | 208 TATE AVE | | | | ENGLEWOOD | OH | 45322-1620 |
| HONEYMAR, MICHAEL G | 18 WATSON AVE | | | | ELIZABETH | NJ | 07202-2215 |
| HONEYSETT, ROGER W | 3311 FIRETHORNE CT | | | | FORT WAYNE | IN | 46814-8909 |
| HONEYSUCKER, ROBERT | 5017 SURREY CT | | | | NORTH RICHLAND HILLS | TX | 76180-7810 |
| HONEYSUCKLE, JERRY F | 14741 HIGHWAY 60 | | | | CABOOL | MO | 65689-9771 |
| HONEYSUCKLE, MADONNA A | 1590 S 300 E | | | | KOKOMO | IN | 46902-4237 |
| HONEYSUCKLE, MADONNA A | 14741 HIGHWAY 60 | | | | CABOOL | MO | 65689 |
| HONEYWELL JR, F R | 201 W FREMONT AVE | | | | LITTLETON | CO | 80120-4244 |
| HONEYWELL, JAMES M | 456 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1556 |
| HONEYWELL, JOYCE L | 12472 BROOKLYN RD | | | | BROOKLYN | MI | 49230 |
| HONEYWELL, ROBERT R | 4275 W STATE RD | | | | LANSING | MI | 48906-9154 |
| HONEYWELL, ROLLAND F | 9585 JANE DR | | | | SAINT HELEN | MI | 48656-9309 |
| HONFI, LESLIE | 233 MURRAY AVE | | | | YARDVILLE | NJ | 08620-9763 |
| HONG, BONNIE J | 51 ANN MARIE CT | | | | HOLLISTER | CA | 95023-9357 |
| HONG, BONNIE J | 51 ANNE MARIE CT | | | | HOLLISTER | CA | 95023-9357 |
| HONG, CALVIN W | PO BOX 824 | | | | BANNING | CA | 92220-0006 |
| HONG, DUANE D | 4432 N ARTESIAN AVE | | | | CHICAGO | IL | 60625-3002 |
| HONG, HAROLD E | 51 ANNE MARIE CT | | | | HOLLISTER | CA | 95023-9357 |
| HONG, HYUNG-JOO | 13732 PHEASANT DR | | | | SHELBY TWP | MI | 48315-4816 |
| HONG, KIEU C | 2955 DELI DR NE | | | | GRAND RAPIDS | MI | 49525-3130 |
| HONG, LIU | 2460 SPYGLASS DR | | | | OAKLAND | MI | 48363-2460 |
| HONG, LONG T | 5609 SHELDON DR | | | | ALEXANDRIA | VA | 22312-6339 |
| HONG, SANGHEE | 20784 HINKLE RD | | | | NOBLESVILLE | IN | 46062-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HONG, SUNGCHIN | 3195 APPLERIDGE DR | | | | ANN ARBOR | MI | 48103-9059 |
| HONGACH, GEORGE E | 25 PINE CLOSE | | | | SLEEPY HOLLOW | NY | 10591-1710 |
| HONGEN, MARY | 6600 LAKE CLARK DR | | | | LAKELAND | FL | 33813-4538 |
| HONIG, RICHARD | 1669 MIDLAND RD | | | | SAGINAW | MI | 48638-4336 |
| HONIGMAN, KARL G | 3898 BLAKE RD | | | | SEVILLE | OH | 44273-9730 |
| HONIOUS, ROBERT T | 476 GREYSTONE DRIVE | | | | DAYTON | OH | 45458-4952 |
| HONIOUS, WARREN S | 5726 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3222 |
| HONKALA, KEITH A | 47 CROMWELL DR | | | | DEPEW | NY | 14043-4414 |
| HONKALA, KIMBERLY A | 635 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1824 |
| HONKE, RICHARD A | 9000 FARMINGTON RD | | | | LIVONIA | MI | 48150-3649 |
| HONKISZ, F J | 116 CREEMER AVE | | | | ISELIN | NJ | 08830-2326 |
| HONN, ARTHUR J | 11518 MASONIC BLVD | | | | WARREN | MI | 48093-1150 |
| HONN, LEWIS A | 6004 GABRIEL | | | | SHAWNEE | OK | 74804-9336 |
| HONNICK, MITCHELL | 646 MILLER BEECH RD | | | | OWEGO | NY | 13827-4942 |
| HONNOLD, R G | 223 W ELM | | | | PENDLETON | IN | 46064-1115 |
| HONOLD, DALE N | 4157 S BADOUR RD | | | | MERRILL | MI | 48637-9311 |
| HONOMICHL, DAVID H | 28 S TAYLOR RD | | | | BRANCH | MI | 49402-9221 |
| HONOR, GERTRUDE | 339 BRUCE ST | | | | SYRACUSE | NY | 13224-1532 |
| HONORE JR, EDWARD P | 3800 BOULDER FOREST LN | | | | ELLENWOOD | GA | 30294-1688 |
| HONOVICH, WILLIAM M | 411 PEEKSKILL HOLLOW RD | | | | PUTNAM VALLEY | NY | 10579-2702 |
| HONOWAY, JULIA | 8046 STONY CT | C/O RICHARD HONOWAY | | | WHITE LAKE | MI | 48386-4545 |
| HONOWAY, RICHARD M | 8046 STONY CT | | | | WHITE LAKE | MI | 48386-4545 |
| HONOWAY, RONNIE I | 7437 ELMWOOD RD | | | | CASS CITY | MI | 48726-8908 |
| HONSAKER, JAMES A | 907 N. RIVER RD. | | | | WARREN | OH | 44483 |
| HONSBERGER, BRUCE | 8405 BURDICK RD | | | | AKRON | NY | 14001-9731 |
| HONSBERGER, LYNN M | 8400 COUNTY RD | | | | EAST AMHERST | NY | 14051-2304 |
| HONSHELL, JOSHUA P | 107 DAPHNE CT | | | | BOWLING GREEN | KY | 42103-6015 |
| HONSICKLE, ETHEL | 6613 CHARING STREET | | | | SIMI VALLEY | CA | 93063-3924 |
| HONSOWITZ, MICHAEL H | 13450 W HOWE RD | | | | EAGLE | MI | 48822-9714 |
| HONTHY, ANGELA M | 260 MORELAND DR | | | | CANFIELD | OH | 44406-1025 |
| HONTO, JOHNNY | 9201 LYON ST | | | | DETROIT | MI | 48209-3602 |
| HONTO, NANCY ANN | 20446 LENNON ST | | | | HARPER WOODS | MI | 48225-1472 |
| HONTO, STEVE | 753 N BECK RD | | | | CANTON | MI | 48187-4808 |
| HONTO, STEVE A | 753 N BECK RD | | | | CANTON | MI | 48187-4808 |
| HONTS, SHARON L | 1606 SUNSHINE ST | | | | GLEN BURNIE | MD | 21061 |
| HONTZ, JIMMIE D | PO BOX 166 | | | | SUNRISE BEACH | MO | 65079-0166 |
| HONTZ, MELINDA | 18676 W 153RD PL | | | | OLATHE | KS | 66062-7035 |
| HONTZ, ROGER A | 1204 S 53RD ST | | | | KANSAS CITY | KS | 66106-1638 |
| HONTZ, STEPHEN R | 8610 HIGHWAY D | | | | NAPOLEON | MO | 64074-7109 |
| HONUS, ROBERT J | PO BOX 133 | | | | BERGLAND | MI | 49910-0133 |
| HONZU, MARGERY A | 1301 DEFOREST RD SE | | | | WARREN | OH | 44484-3503 |
| HOO, JOHN C | 24201 VANOWEN ST | | | | WEST HILLS | CA | 91307-2935 |
| HOOBLER, DEBRAH I | 591 SHERMAN DR | | | | FRANKLIN | OH | 45005-7102 |
| HOOBLER, JAMES H | 35 CHAMBERS AVE | | | | GREENVILLE | PA | 16125-1863 |
| HOOCK, CATHERINE M | 5120 N CAPAC RD | | | | CAPAC | MI | 48014-1917 |
| HOOCK, CATHERINE M | 5120 CAPAC RD | | | | MUSSEY | MI | 48014-1917 |
| HOOCK, DEBORAH | 7430 COLDWATER RD | | | | FLUSHING | MI | 48433-1120 |
| HOOCK, FREDERIC R | PO BOX 3912 | | | | PONTIAC | MI | 48053 |
| HOOD CROOKS, LETA M | 368 SE 100TH RD | C/O, JANET YOUNG | | | CLINTON | MO | 64735-9483 |
| HOOD CROOKS, LETA M | C/O, JANET YOUNG | 368 SE 100 ROAD | | | CLINTON | MO | 64735 |
| HOOD II, DELOS C | 1869 HAVERHILL DR | | | | LAPEER | MI | 48446-9792 |
| HOOD III, FRANK | PO BOX 420762 | | | | PONTIAC | MI | 48342-0762 |
| HOOD III, HARLEY H | 1065 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8356 |
| HOOD JR, COLUMBUS | 4025 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5160 |
| HOOD JR, JAMES M | RR 1 BOX 4650 | | | | DORA | MO | 65637-9412 |
| HOOD JR, JOHN C | 1714 CARROLL AVE | | | | BALTIMORE | MD | 21227-4111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOD JR, ROBERT E | 8425 HOGAN RD | | | | FENTON | MI | 48430-9049 |
| HOOD JR, WILLIAM H | 2483 CLIFTON SPRINGS MNR | | | | DECATUR | GA | 30034-3734 |
| HOOD JR, WILLIE | 619 N SHORE RD | | | | LITHONIA | GA | 30058-5992 |
| HOOD, ADRIA P | 905 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9757 |
| HOOD, AMIE L | 220 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1356 |
| HOOD, ANDREW M | 3454 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1416 |
| HOOD, ANITRA N | 26 MONTICELLO PL | | | | BUFFALO | NY | 14214-2712 |
| HOOD, ANNA | 1753 LIDE SPRINGS ROAD | | | | DARLINGTON | SC | 29540-8532 |
| HOOD, B J | 155 COUNTY ROAD 529 | | | | TOWN CREEK | AL | 35672-3329 |
| HOOD, BARBARA J | 226 4TH ST | | | | BIG SANDY | TN | 38221-3526 |
| HOOD, BENNIE R | 1623 LYON ST | | | | FLINT | MI | 48503-1192 |
| HOOD, BESSIE B | APT 501 | 535 SOUTH WARREN AVENUE | | | SAGINAW | MI | 48607-1691 |
| HOOD, BETTE M | 207 S PORTER ST | | | | SAGINAW | MI | 48602-2323 |
| HOOD, BETTY J | PO BOX 1312 | | | | MOREHEAD | KY | 40351-5312 |
| HOOD, BRENDA | 3653 BRIAR GROVE LANE | APT 935 | | | DALLAS | TX | 75287 |
| HOOD, BRENDA | 3653 BRIARGROVE LN APT 935 | | | | DALLAS | TX | 75287-6130 |
| HOOD, BRENDA F | 19371 PATTON ST | | | | DETROIT | MI | 48219-2530 |
| HOOD, BURLIN E | 300 OVERSTREET WAY APT 102 | | | | COLUMBUS | OH | 43228-4338 |
| HOOD, CARL G | 61 WILPARK DR | | | | AKRON | OH | 44312-3585 |
| HOOD, CAROL D | 2213 MAPLEWOOD AVE | | | | SAGINAW | MI | 48601-3604 |
| HOOD, CELIA C | 6497 JOHN R RD | | | | TROY | MI | 48085-1008 |
| HOOD, CHARLES | 1134 E 113TH ST | | | | CLEVELAND | OH | 44108-3740 |
| HOOD, CHARLES A | 653 S MADISON ST APT 17 | | | | ADRIAN | MI | 49221-3144 |
| HOOD, CHARLES C | 1168 E GRAND BLVD | | | | FLINT | MI | 48505-1522 |
| HOOD, CHARLES D | 2901 HIGHWAY 36 W | | | | HARTSELLE | AL | 35640-7400 |
| HOOD, CHARLES E | 7317 PLAINVIEW AVE | | | | DETROIT | MI | 48228-3286 |
| HOOD, CHARLES F | 4205 SNAPPER AVE | | | | MILTON | FL | 32583-8578 |
| HOOD, CHARLES J | 3416 WOODRIDGE RD | | | | CLEVELAND HEIGHTS | OH | 44121-1532 |
| HOOD, CHARLES R | 445 ELM ST | | | | STRUTHERS | OH | 44471-1113 |
| HOOD, CHARLOTTE A | 16831 RUNIONS CREEK ROAD | | | | BROADWAY | VA | 22815-2041 |
| HOOD, CHARLOTTE A | 444 UNIVERSAL DR. APT.A | | | | BROADWAY | VA | 22815 |
| HOOD, CHRISTOPHER A | APT 102 | 6606 COPPER RIDGE DRIVE | | | BALTIMORE | MD | 21209-2164 |
| HOOD, CLAIRE E | 4066 US ROUTE 127 N | C/O KEVIN HOOD | | | EATON | OH | 45320-9245 |
| HOOD, CLAYTON W | 25206 SOUTHWOOD DR | | | | SOUTHFIELD | MI | 48075-2081 |
| HOOD, CLIFFORD W | 305 BRAZIL DR | | | | HURST | TX | 76054-2412 |
| HOOD, CLINTON | 521 STOCKDALE ST | | | | FLINT | MI | 48503-5119 |
| HOOD, CYNTHIA A | 4061 GREEN ISLE WAY APT 4 | | | | SAGINAW | MI | 48603-1413 |
| HOOD, DANNY H | 4601 OGEMA AVE | | | | FLINT | MI | 48507-2770 |
| HOOD, DARRELL D | APT 4106 | 505 CYPRESS STATION DRIVE | | | HOUSTON | TX | 77090-1620 |
| HOOD, DAVID A | 44 BOENAU ST | | | | ALBANY | NY | 12202-1251 |
| HOOD, DAVID B | 1587 CO. ROAD #58 | | | | MOULTON | AL | 35650 |
| HOOD, DAVID G | 49344 MORNING GLORY DR | | | | MACOMB | MI | 48044-1839 |
| HOOD, DAVID J | 313 CANAL ST NE | | | | DECATUR | AL | 35601-1713 |
| HOOD, DAVID J | 11616 PADRE WAY | | | | DUBLIN | CA | 94568-1329 |
| HOOD, DELORES A | 12636 ALVATON SCOTTSVILLE RD | | | | ALVATON | KY | 42122-8735 |
| HOOD, DELOS C | 4620 SW 17TH AVE | | | | CAPE CORAL | FL | 33914-6228 |
| HOOD, DENNIS K | 352 LEWIS DR | | | | RICHMOND | KY | 40475 |
| HOOD, DENNIS K | 2122 WEST 2ND STREET APT 143D | | | | MARION | IN | 46952 |
| HOOD, DENTON H | 2772 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-3864 |
| HOOD, DIANE E | 7720 S LOCUST ST | | | | CENTENNIAL | CO | 80112-2427 |
| HOOD, DIANNE W | 1750 GLENDALE AVE | | | | SAGINAW | MI | 48638-4767 |
| HOOD, DON R | 1800 VZCR 1207 | | | | CANTON | TX | 75103 |
| HOOD, DORIS E | 1721 E BANKHEAD DR | | | | WEATHERFORD | TX | 76086-4612 |
| HOOD, DORIS E | 1721 E. BANKHEAD RD. | | | | WEATHERFORD | TX | 76086-4612 |
| HOOD, DOROTHY C | 2946 LAKE HARBIN RD | | | | MORROW | GA | 30260-2143 |
| HOOD, DOROTHY I | 881 VERNITA DR | | | | LAKE ORION | MI | 48362-2457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOD, DOROTHY L | 2263 BUXTON AVE | | | | NORWOOD | OH | 45212-2249 |
| HOOD, DOROTHY L | 1836 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1326 |
| HOOD, DOROTHY L | 2263 BUXTON AVE | | | | NORWOOD | OH | 45212-2249 |
| HOOD, DULA | 1247 HOGUE RD | | | | HAMILTON | OH | 45013-9323 |
| HOOD, DULA | 1247 HOGUE RD | | | | HAMILTON | OH | 45013-9323 |
| HOOD, DWIGHT K | 2535 E 42ND ST | | | | LORAIN | OH | 44055-3507 |
| HOOD, EDWARD | 14414 LISA DR | | | | MAPLE HEIGHTS | OH | 44137-4156 |
| HOOD, EDWARD M | 1099 COLLINGWOOD DRIVE | | | | CARO | MI | 48723-1003 |
| HOOD, EDWIN L | 3105 MAGNOLIA DR | | | | TROY | OH | 45373-8845 |
| HOOD, ELEANOR | 256 S CHESTER AVE | C/O ELEANOR M HOOD, EXECUTOR | | | INDIANAPOLIS | IN | 46201-4504 |
| HOOD, ELLA J | 411 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6321 |
| HOOD, ESSIE M | 25206 SOUTHWOOD DR | | | | SOUTHFIELD | MI | 48075-2081 |
| HOOD, ESTHER R | P.O. 8267 | | | | BOSSIER CITY | LA | 71113 |
| HOOD, FANNIE B | PO BOX 528 | | | | MC MINNVILLE | TN | 37111-0528 |
| HOOD, FRANCIS D | 38508 SPARROW CT | | | | DADE CITY | FL | 33525-1756 |
| HOOD, FREDDY R | 5714 COUNTY ROAD 59 | | | | MOULTON | AL | 35650-5962 |
| HOOD, GARR | 16324A PINE GROVE ROAD EXT N | | | | BAY MINETTE | AL | 36507-8439 |
| HOOD, GERALD T | 34 SANJE CT | | | | CROSSVILLE | TN | 38572-6457 |
| HOOD, GILBERT W | 325 E SEMINARY ST | | | | CHARLOTTE | MI | 48813-1627 |
| HOOD, GLADYS | 230 COLLINS INDUSTRIAL WAY APT 224 | | | | LAWRENCEVILLE | GA | 30043-8745 |
| HOOD, GREGORY E | 608 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2430 |
| HOOD, HAROLD E | G 2437 WOODLAND TRAIL | | | | FLINT | MI | 48507 |
| HOOD, HAROLD K | 6078 MALZAHN DR | | | | SHELBY TWP | MI | 48316-2543 |
| HOOD, HAROLD M | 6350 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6237 |
| HOOD, HAROLD R | 155 COUNTY ROAD 529 | | | | TOWN CREEK | AL | 35672-3329 |
| HOOD, HENRY | PO BOX 4526 | | | | TOLEDO | OH | 43610-0526 |
| HOOD, IRA L | 508 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504-1402 |
| HOOD, ISAIAH | 5202 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3225 |
| HOOD, JACQUELINE J | 6754 PINE CREEK DR | | | | TOLEDO | OH | 43617-1272 |
| HOOD, JAMES O | 8051 SYLVESTER ST | | | | DETROIT | MI | 48214-1132 |
| HOOD, JAMES W | 13919 COUNTY ROAD 7 | | | | MOULTON | AL | 35650-5904 |
| HOOD, JEFFREY D | 4012 CLOVERCROFT RD | | | | FRANKLIN | TN | 37067-5801 |
| HOOD, JERRY L | 36651 JODI AVE | | | | ZEPHYRHILLS | FL | 33542-1919 |
| HOOD, JERRY W | 7318 NAVY ST | | | | DETROIT | MI | 48209-1841 |
| HOOD, JIMMIE L | 14552 LANNETTE ST | | | | DETROIT | MI | 48213-1528 |
| HOOD, JO A | 5411 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8594 |
| HOOD, JOAN K | 2772 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-3864 |
| HOOD, JOHN D | 219 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| HOOD, JOHN H | 3890 CANE RIDGE ROAD | | | | MORGANTOWN | KY | 42261 |
| HOOD, JOHN L | 87 BRUSHY PATH | | | | ROCKMART | GA | 30153-6378 |
| HOOD, JOHN W | 16701 POPLAR STREET | | | | SOUTHGATE | MI | 48195-3900 |
| HOOD, JOSEPH | 1611 HEATHFIELD RD | | | | BALTIMORE | MD | 21239-3607 |
| HOOD, JUDITH | 11590 WEST CO RD 200S | | | | PARKER CITY | IN | 47368 |
| HOOD, JUDITH | 11590 WEST CO RD 200S | | | | PARKER CITY | IN | 47368 |
| HOOD, JULIA B | 2271 CHEVY CHASE LN | | | | DECATUR | GA | 30032-6124 |
| HOOD, JULIA B | 2271 CHEVY CHASE LANE | | | | DECATUR | GA | 30032-6124 |
| HOOD, KAREN D | 144 CREEKS XING | | | | RUSTON | LA | 71270-1764 |
| HOOD, KEITH | 4015 HERITAGE VALLEY LN SW | | | | HIRAM | GA | 30141-6390 |
| HOOD, KENNETH | 1434 EASON ST NW | | | | ATLANTA | GA | 30314-2102 |
| HOOD, KENNETH A | 3018 LESLIE ST | | | | DETROIT | MI | 48238-3360 |
| HOOD, KENNETH L | 2839 FOSTER AVE | | | | ANN ARBOR | MI | 48108-1312 |
| HOOD, LARRY E | 1835 WINDING MEADOWS DR | | | | MONROE | MI | 48162-5358 |
| HOOD, LARRY H | 4191 CARVER CIR | | | | ATLANTA | GA | 30360-2556 |
| HOOD, LARRY J | 179 SOUTHSIDE MOBILE PARK | P O BOX 56 | | | MONROE | GA | 30655 |
| HOOD, LARRY W | 4385 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9375 |
| HOOD, LAWRENCE | 18600 PINEHURST ST | | | | DETROIT | MI | 48221-1959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOD, LAWRENCE | 1403 GALLAGHER ST | | | | SAGINAW | MI | 48601-3816 |
| HOOD, LAWRENCE L | 210 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1006 |
| HOOD, LETICIA S | 1065 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8356 |
| HOOD, LETICIA S | 1065 TAMARACK TRAIL | | | | CHARLOTTE | MI | 48813-8356 |
| HOOD, LUTHER | 2434 PERKINS ST | | | | SAGINAW | MI | 48601-1572 |
| HOOD, LYNDAL F | 339 S STATE ROAD 29 | | | | FLORA | IN | 46929-8209 |
| HOOD, M S | 183 CONKLE RD | | | | HAMPTON | GA | 30228-2706 |
| HOOD, MARGARET R | 14017 WATERS EDGE DRIVE | | | | LOUISVILLE | KY | 40245-5251 |
| HOOD, MARJORIE | 7971 CABERFAE TRL | C/O ANDREA HIRSCH | | | CLARKSTON | MI | 48348-3708 |
| HOOD, MARVA A | 716 WILSON AVE | | | | COLUMBUS | OH | 43205-2844 |
| HOOD, MARY F | 482 GREENFIELD ST | | | | COOPERSVILLE | MI | 49404-1009 |
| HOOD, MARY L | PO BOX 141 | | | | MCLOUD | OK | 74851-0141 |
| HOOD, MELANIE D | 30 W HERRON DR | | | | ALBION | IN | 46701-9585 |
| HOOD, MICHAEL J | 209 N MERCER ST | | | | DURAND | MI | 48429-1418 |
| HOOD, MICHAEL R | 997B HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| HOOD, NATHAN C | 23 ROSEBUD LN | | | | MOUNT CLEMENS | MI | 48043-1474 |
| HOOD, NOLIA | 1787 FAYETTEVILLE CT SE | | | | ATLANTA | GA | 30316-2908 |
| HOOD, NORRIS M | 19371 PATTON ST | | | | DETROIT | MI | 48219-2530 |
| HOOD, OLIVER J | 820 SULLIVAN ST | | | | DELTONA | FL | 32725-3502 |
| HOOD, PAMELA S | 7153 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8823 |
| HOOD, PATRICIA G | 9026 DENTVILLE RD | | | | UTICA | MS | 39175-9533 |
| HOOD, PATTI J | 21404 LOONEY RD | | | | ATHENS | AL | 35613-4042 |
| HOOD, PAUL E | 11520 W 200 S | | | | PARKER CITY | IN | 47368-9292 |
| HOOD, PAUL R | 9822 W MAIN ST | | | | LAPEL | IN | 46051-9760 |
| HOOD, PAUL R | 1834 MCPHAIL ST | | | | FLINT | MI | 48503-4367 |
| HOOD, PAULA K | 6021 YALE ST | | | | WESTLAND | MI | 48185-3167 |
| HOOD, RAE D | 1067 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| HOOD, RALPH N | 4702 S AGNEW AVE | | | | OKLAHOMA CITY | OK | 73119-4836 |
| HOOD, RANDY J | 8234 S PEOGA RD | | | | TRAFALGAR | IN | 46181-8996 |
| HOOD, RAYMOND A | 2247 SPRINGBROOK RD S | | | | BOYNE FALLS | MI | 49713-9727 |
| HOOD, RAYMOND C | 8030 ELLERTON AVE | | | | SAINT LOUIS | MO | 63114-5312 |
| HOOD, RAYMOND M | 4468 MAPLE LEAF DR | | | | GRAND BLANC | MI | 48439-9018 |
| HOOD, RENEE L | 32073 RED CREEK DR | | | | CHESTERFIELD | MI | 48047-4572 |
| HOOD, ROBERT C | 7619 STONES RIVER CT | | | | INDIANAPOLIS | IN | 46259-6727 |
| HOOD, ROBERT E | 719 TURNBERRY DR | | | | SAINT CLAIR | MI | 48079-4281 |
| HOOD, ROBERT O | 29329 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-2272 |
| HOOD, RODGER D | 319 W DAYTON ST | | | | FLINT | MI | 48505-4108 |
| HOOD, ROGER A | 5020 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| HOOD, RONALD C | 27438 MAYFAIR AVE | | | | BROWNSTOWN TWP | MI | 48183-4815 |
| HOOD, ROOSEVELT | PO BOX 67 | | | | TRASKWOOD | AR | 72167-0067 |
| HOOD, ROSEMARY B | 115 PEBBLE VIEW DR | | | | FRANKLIN | TN | 37064-2951 |
| HOOD, RUSSELL W | 120 ISLAND AVENUE | | | | LANSING | MI | 48910-1408 |
| HOOD, SANDRA F | 235 W WILLOW ST TRLR 8 | | | | ANDERSON | IN | 46012-1667 |
| HOOD, SHARON L | 2302 HIGHLAND RD | | | | ANDERSON | IN | 46012-1922 |
| HOOD, SHEILA V | 849 OLYMPIAN CIR | | | | DAYTON | OH | 45427-2737 |
| HOOD, SOPHIA M | 163 CHIPPEWA AVE | | | | ROYAL OAK | MI | 48073-2576 |
| HOOD, STANLEY B | 766 DYE FORD RD | | | | ALVATON | KY | 42122-9676 |
| HOOD, THERESA M | 8301 RIVERLAND DR APT 6 | | | | STERLING HEIGHTS | MI | 48314-2454 |
| HOOD, THOMAS H | 10615 WHISTLER PKWY | | | | HOLLY | MI | 48442-8591 |
| HOOD, THOMAS J | 1914 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4256 |
| HOOD, TODD A | 2107 FARNSLEY RD | | | | LOUISVILLE | KY | 40216-3661 |
| HOOD, TOMMIE V | 39 COVINGTON RD | | | | BUFFALO | NY | 14216-2101 |
| HOOD, TOMMY W | 4451 CATALINA CIR | | | | EAST POINT | GA | 30344-6510 |
| HOOD, TONDIA C | 4282 GLENNOAK CIR | | | | BYRAM | MS | 39272-9382 |
| HOOD, WANDA L | 720 DRIFTWOOD CIR | | | | DANVILLE | IN | 46122-9021 |
| HOOD, WILLIAM | 418 EMERSON AVE | | | | FARRELL | PA | 16121-1830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOD, WILLIAM B | 25620 DEER RIDGE TRL | | | | WATERFORD | WI | 53185-4800 |
| HOOD, WILLIAM C | LAKE JEMIKI RD | BOX 1350 | | | WALHALLA | SC | 29691 |
| HOOD, WILLIAM E | 29751 CITATION TRIANGLE APT 11103 | | | | FARMINGTON HILLS | MI | 48331-5834 |
| HOOD, WILLIAM J | 1868 OLD STATE RD 37 | | | | GREENWOOD | IN | 46143-8546 |
| HOOD, WILLIAM J | 204 OAK RIDGE DR SE | | | | MARIETTA | GA | 30060-3412 |
| HOOD, WILLIAM J | 1868 OLD STATE ROAD 37 | | | | GREENWOOD | IN | 46143-8546 |
| HOOD, WILLIAM L | 9232 CANAL WAY | | | | WEST CHESTER | OH | 45069-2967 |
| HOOD, WILLIE RUTH | PO BOX 455 | | | | YOUNGSTOWN | OH | 44501-0455 |
| HOOD, WILLIE RUTH | PO BOX 455 | | | | YOUNGSTOWN | OH | 44501 |
| HOOD, WILSON | 144 CREEKS XING | | | | RUSTON | LA | 71270-1764 |
| HOOD, WOODROW | 511 CREGO BLVD | | | | SAGINAW | MI | 48601-6213 |
| HOOD, ZEDIETH R | 16701 POPLER ST | | | | SOUTHGATE | MI | 48195 |
| HOOD, ZEDIETH R | 16701 POPLAR ST | | | | SOUTHGATE | MI | 48195-3900 |
| HOOF, DOUGLAS | 17536 PREVOST ST | | | | DETROIT | MI | 48235-3148 |
| HOOF, KENNETH L | 9287 SE 172ND GARDEN ST | | | | THE VILLAGES | FL | 32162-1801 |
| HOOF, MICHAEL A | 609 MADISON AVE | | | | FORT ATKINSON | WI | 53538-1317 |
| HOOF, TERI L | 609 MADISON AVE | | | | FORT ATKINSON | WI | 53538-1317 |
| HOOFMAN, MONROE D | 5349 DOE RUN DR | | | | IMPERIAL | MO | 63052-2174 |
| HOOG, FRANCIS H | 8518 PLAINFIELD RD | | | | CINCINNATI | OH | 45236-1823 |
| HOOG, KENNETH | 108 ALDERBROOK DR | | | | MARQUETTE | MI | 49855-9201 |
| HOOG, MINA L | 120 SKYLAR DRIVE N.E. | | | | CLEAVELAND | TN | 37312 |
| HOOG, MINA L | 120 SKYLAR DR NE | | | | CLEVELAND | TN | 37312-7408 |
| HOOGEBOOM, DONNA L | 3080 20 MILE RD | | | | KENT CITY | MI | 49330-9757 |
| HOOGENBOOM, JOHN R | 7135 RAVINE RD | | | | KALAMAZOO | MI | 49009-9059 |
| HOOGENBOOM, PHILLIP H | 5296 LINDENWOOD ST | | | | KALAMAZOO | MI | 49004-1906 |
| HOOGENSTRYD, GERRIT | 3300 WALTON BLVD | | | | ROCHESTER HLS | MI | 48309-1267 |
| HOOGERHEIDE, GARY M | 22705 LAKE DR | | | | PIERSON | MI | 49339-9612 |
| HOOGERHEIDE, GENEVA J | 22705 LAKE DR | C/O GARY HOOGERHEIDE | | | PIERSON | MI | 49339-9612 |
| HOOGERHYDE, BETTY JANE | 1316 LAMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-2415 |
| HOOGERHYDE, BETTY JANE | 1316 LAMONT NW | | | | GRAND RAPIDS | MI | 49504-2415 |
| HOOGERHYDE, JERRY L | 3440 PERRY AVE SW | | | | WYOMING | MI | 49519-3236 |
| HOOGERHYDE, JOHN M | 7411 POLK ST | | | | HUDSONVILLE | MI | 49426-9521 |
| HOOGERHYDE, LEO J | 20708 US 27 N | | | | MARSHALL | MI | 49068 |
| HOOGERHYDE, MICHAEL T | 3332 SHAWNEE TRL | | | | PINCKNEY | MI | 48169-9311 |
| HOOGEWIND, JAMES | 3738 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-1213 |
| HOOGEWIND, JAMES | 3738 RICHMOND NW | | | | GRAND RAPIDS | MI | 49544-1213 |
| HOOGEWIND, MICHAEL L | 2955 HOOGEWIND DR NW | | | | GRAND RAPIDS | MI | 49544-9732 |
| HOOGEWIND, ROGER D | 6736 KIES ST NE | | | | ROCKFORD | MI | 49341-9698 |
| HOOGHUIS, GERRIT E | 415 N THORNBURG ST | | | | SANTA MARIA | CA | 93458-4033 |
| HOOGSTRA, DONALD S | 600 CAROLINA VILLAGE RD UNIT 145 | | | | HENDERSONVILLE | NC | 28792-2825 |
| HOOGVELD, JOHNY W | 2042 WOODGLEN ST | | | | SIMI VALLEY | CA | 93065-1133 |
| HOOIE, SHANES W | 327 VICTORIA PARK DR | | | | HOWELL | MI | 48843-1263 |
| HOOIE, THOMAS M | 2991 MARGUERITE STREET | | | | GADSDEN | AL | 35903-7666 |
| HOOK I I, EDWARD E | 11130 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| HOOK, ALICE K | 526 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3267 |
| HOOK, BEATRICE JEAN | 5257 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| HOOK, BETTY J | 812 EGRET CT | | | | EDGEWATER | FL | 32141-4142 |
| HOOK, CHARLES D | 770 ELKINFORD | | | | MILFORD | MI | 48042 |
| HOOK, CHARLES J | 14066 OLETA ST | | | | SPRING HILL | FL | 34609-3082 |
| HOOK, CRAIG A | 6711 HATCHERY RD | | | | WATERFORD | MI | 48327-1129 |
| HOOK, DAVID L | 406 WOODCREST LN | | | | FRANKLIN | TN | 37067-8532 |
| HOOK, DENNIS N | 422 KRISTINE CT | | | | UPPER CHICHESTER | PA | 19061-3246 |
| HOOK, DONALD L | 70750 ELDRED RD | | | | BRUCE TWP | MI | 48065-4234 |
| HOOK, EVELYN | 1150 NE MULBERRY ST | C/O TREASURE SCHALLENBERG | | | LEES SUMMIT | MO | 64086-5499 |
| HOOK, FLAVIS M | APT E5 | 641 WEST SCHLEIER STREET | | | FRANKENMUTH | MI | 48734-1074 |
| HOOK, FREDERICK L | 204 HUNTINGDON DR | | | | LEESBURG | GA | 31763-5547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOK, GLEN | 503 ARCADIA DR | | | | HARBOR SPRINGS | MI | 49740-8409 |
| HOOK, JACK W | 14615 HIDDEN GLEN WOODS | | | | SAN ANTONIO | TX | 78249-1470 |
| HOOK, JAMES W | 2879 COACHLITE DR | | | | TECUMSEH | MI | 49286-7515 |
| HOOK, JUDITH D | 204 HUNTINGDON DR | | | | LEESBURG | GA | 31763-5547 |
| HOOK, KAREN S | 4201 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-8825 |
| HOOK, KENNETH H | 3001 KENMORE AVE | | | | DAYTON | OH | 45420-2235 |
| HOOK, KEVIN J | 8841 CHALLENGER DRIVE | | | | CHARLOTTE | NC | 28213-4085 |
| HOOK, LOUIS A | 710 PIONEER TRL | | | | SAGINAW | MI | 48604-2221 |
| HOOK, MARY A | 3350 BRUNSWICK DRIVE | | | | FLORISSANT | MO | 63033-1031 |
| HOOK, MARY K | 6031 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| HOOK, MARY L | 1203 N. BOSART | | | | INDIANAPOLIS | IN | 46201-2815 |
| HOOK, MARY L | 1203 N BOSART AVE | | | | INDIANAPOLIS | IN | 46201-2815 |
| HOOK, MICHAEL O | 5153 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4241 |
| HOOK, MONTI L | 9433 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| HOOK, NAN J | 2 REED CIR | | | | MANSFIELD | TX | 76063-1520 |
| HOOK, NAN J | 2 REED CIRCLE | | | | MANSFIELD | TX | 76063 |
| HOOK, NANCY L | 215 ORCHARD ST | | | | OTISVILLE | MI | 48463-9490 |
| HOOK, ORIE O | PO BOX 144 | | | | DALEVILLE | IN | 47334-0144 |
| HOOK, PHYLLIS J | 419 OLIVE ST | | | | PLEASANT HILL | MO | 64080-1242 |
| HOOK, RALPH L | APT 308 | 1001 NORTH STATE ROAD | | | DAVISON | MI | 48423-1169 |
| HOOK, RANDY S | 4463 SUNSET DR | | | | LOCKPORT | NY | 14094-1221 |
| HOOK, RICHARD E | 5920 W NORTH DR | | | | FRANKTON | IN | 46044-9486 |
| HOOK, RICHARD J | 6031 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| HOOK, ROBERT A | 11810 E 266TH ST | | | | ARCADIA | IN | 46030-9429 |
| HOOK, ROBERT J | 124 S BEECH ST | | | | FLUSHING | MI | 48433-2002 |
| HOOK, ROBERT W | 8709 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9714 |
| HOOK, ROGER L | 2763 S CAMP 10 RD | | | | ELMIRA | MI | 49730-9707 |
| HOOK, ROSE I | 3480 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| HOOK, SHARON E | 6325 POTTERY RD | | | | WARNERS | NY | 13164-9760 |
| HOOK, STEVEN | 9616 RUTHERFORD AVE | | | | OAK LAWN | IL | 60453-2144 |
| HOOK, STEVEN R | 48 ABBOTT ST | | | | RIVER ROUGE | MI | 48218-1503 |
| HOOK, STUART I | 623 EAST LAKE ROAD | | | | RUSHVILLE | NY | 14544 |
| HOOK, SUE E | 34195 STATE ROUTE 172 | | | | LISBON | OH | 44432-8413 |
| HOOK, THOMAS K | 25675 DENNISON RD | | | | FRANKLIN | MI | 48025-1908 |
| HOOK, TIMOTHY L | 505 DEVILS NECK ROAD | | | | CORBIN | KY | 40701-4729 |
| HOOK, VERNA P | 726 S STATE RD APT 95 | | | | DAVISON | MI | 48423-2816 |
| HOOK, VIRGIL D | 392 GLENBROOK LN | | | | AVON | IN | 46123-4030 |
| HOOK, WILLIAM A | 71 TAPPAN ST | | | | BALDWINSVILLE | NY | 13027-9101 |
| HOOK, WILLIAM R | 2208 PARKLAND DR | | | | MELBOURNE | FL | 32904-9125 |
| HOOKE, RICHARD E | 2733 COPPER CREEK DR APT 104 | | | | ARLINGTON | TX | 76006 |
| HOOKE, ROBERT E | 116 BELCHER ST | | | | HOLBROOK | MA | 02343-1149 |
| HOOKER JR, ALPHONSO | 6819 PARKBELT DR | | | | FLINT | MI | 48505-1938 |
| HOOKER JR, EDWARD | 4271 HARBORTOWNE DR APT 3 | | | | SAGINAW | MI | 48603-1458 |
| HOOKER JR, HARRISON F | 14780 CHEROKEE TRL | | | | CLEVELAND | OH | 44130-6600 |
| HOOKER, ARTHUR W | 9382 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9714 |
| HOOKER, BRENDA JOY | PO BOX 352 | | | | GRANDIN | MO | 63943-0352 |
| HOOKER, BRENDA JOY | PO BOX 352 | | | | GRANDIN | MO | 63943 |
| HOOKER, CASSEL | 12 DIGNITY CIR | | | | BUFFALO | NY | 14211-1002 |
| HOOKER, CHARLES W | R2 BOX 497 | | | | ADRIAN | MO | 64720 |
| HOOKER, CHRISTINE B | PO BOX 141 | | | | HUBBARD | OH | 44425-0141 |
| HOOKER, CLYDE F | 8207 GREENSLOPE DR | | | | AUSTIN | TX | 78759-8216 |
| HOOKER, DANIEL H | 36600 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-5501 |
| HOOKER, DAVID L | 8176 WASHBURN RD | | | | GOODRICH | MI | 48438-9276 |
| HOOKER, DAWN | 3621 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| HOOKER, DORETHA C | 6397 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| HOOKER, DOROTHY L | 1430 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOKER, ELMORE | 1430 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| HOOKER, ELVIN E | 1202 E HOBSON AVE | | | | FLINT | MI | 48505-3006 |
| HOOKER, ETHEL | 2438 W. LAKE ROAD | | | | CLIO | MI | 48420-8856 |
| HOOKER, FRED | 2520 CHURCH ST APT 106 | | | | OAKLAND | CA | 94605-2060 |
| HOOKER, GAYLORD L | 502 E COUNTY ROAD M | | | | EDGERTON | WI | 53534-9702 |
| HOOKER, GERALD B | 12520 TALMADGE RD NW | | | | GRAND RAPIDS | MI | 49534 |
| HOOKER, GLEN | 47 FOX HOUND DR | | | | GRAND BLANC | MI | 48439-8173 |
| HOOKER, GREGORY D | 60618 MARY LN | | | | SOUTH LYON | MI | 48178-9067 |
| HOOKER, JAMES D | 25 CAROLANE TRAIL | | | | HOUSTON | TX | 77024-5120 |
| HOOKER, JANET B | 11104 DELPHINIUM DR | | | | FENTON | MI | 48430-3541 |
| HOOKER, JERRY H | 3125 ROYAL RD | | | | JANESVILLE | WI | 53546-2219 |
| HOOKER, JOHN B | 827 SINCLAIR ST | | | | FENTON | MI | 48430-2234 |
| HOOKER, JOHN D | PO BOX 157 | | | | TAWAS CITY | MI | 48764-0157 |
| HOOKER, KEMI S | 2531 MACARTHUR DR | | | | ADRIAN | MI | 49221-4172 |
| HOOKER, LARRY L | 2817 NEAHTAWANTA RD | | | | TRAVERSE CITY | MI | 49686-9710 |
| HOOKER, LEON R | 1628 MANDELL ST | | | | LANSING | MI | 48911-7050 |
| HOOKER, LESTER | 4928 POTOMAC DR | | | | FAIRFIELD | OH | 45014-1551 |
| HOOKER, LINDA G | 4155 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8732 |
| HOOKER, LINDA L | 1728 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1855 |
| HOOKER, MARIE C | 75 BAILEY RD | | | | HILTON | NY | 14468-9352 |
| HOOKER, MARK K | 5626 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9509 |
| HOOKER, MATTIE E | 1608 S MARSHALL RD | | | | MIDDLETOWN | OH | 45044-6832 |
| HOOKER, MATTIE E | 1608 S MARSHALL | | | | MIDDLETOWN | OH | 45044-6832 |
| HOOKER, MCARTHUR | 1526 VANCOUVER DR | | | | DAYTON | OH | 45406-4748 |
| HOOKER, MELBA I | 01763 FEEDER RD | | | | SAINT MARYS | OH | 45885-9309 |
| HOOKER, MELBA I | 01763 FEEDER RD | | | | ST.MARY'S | OH | 45885-9309 |
| HOOKER, NORMA E | 1504 PONTIAC DR | | | | KOKOMO | IN | 46902-2557 |
| HOOKER, NORMA E | 1504 PONTIAC DRIVE | | | | KOKOMO | IN | 46902-2557 |
| HOOKER, ORA LEE | 4417 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-3322 |
| HOOKER, ORA LEE | 4417 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-3322 |
| HOOKER, PATRICIA K | 3304 SE 324 RD | | | | OSCEOLA | MO | 64776-8296 |
| HOOKER, RODGER L | 1201 GOLDFINCH DR APT 8 | | | | PLANT CITY | FL | 33563-1001 |
| HOOKER, SANDRA | 465 JULIUS DAVIS LN | | | | MARSHALL | TX | 75672-3351 |
| HOOKER, SANDRA | 465 JULIUS DAVIS LANE | | | | MARSHALL | TX | 75672-3351 |
| HOOKER, SCOTT A | 33266 SEBASTIAN LANE DR | | | | STERLING HTS | MI | 48312-6130 |
| HOOKER, SHIRLEY K | 19817 MAGNOLIA RD | | | | ALTOONA | FL | 32702-9353 |
| HOOKER, STANFORD | 715 LEEWARD WAY | | | | PALM HARBOR | FL | 34685-1624 |
| HOOKER, STEVEN C | 238 WAKELY TER | | | | BEL AIR | MD | 21014-5442 |
| HOOKER, TED D | 3821 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9630 |
| HOOKER, TOMMIE D | 382 PARKVIEW DR | | | | DYER | TN | 38330-1202 |
| HOOKER, TROY E | 2440 CHALYBEATE RD | | | | SMITHS GROVE | KY | 42171-7248 |
| HOOKER, VIOLA | 6819 PARKBELT DR | | | | FLINT | MI | 48505-1938 |
| HOOKER, WAVA J | 7753 LAKE RIDGE DR | | | | WATERFORD | MI | 48327-4168 |
| HOOKER, WILLIE D | 4815 W AUGUSTA BLVD | | | | CHICAGO | IL | 60651-3220 |
| HOOKER, WOODY D | 6397 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| HOOKEY, CHERYL L | 1045 S 74TH ST | | | | MESA | AZ | 85208-2726 |
| HOOKEY, DANIEL E | 1045 S 74TH ST | | | | MESA | AZ | 85208-2726 |
| HOOKOM, JAMES R | 5093 PRENTIS DR | | | | TROY | MI | 48085-3455 |
| HOOKS III, ROOSEVELT | 1910 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| HOOKS JR, CARL R | 5029 GLENBORO DR SW | | | | WYOMING | MI | 49519-6543 |
| HOOKS JR, HEZEKIAH | PO BOX 283 | | | | WENTZVILLE | MO | 63385-0283 |
| HOOKS JR, TRYAM | 3 SAINT ROBERTS DR | | | | STAFFORD | VA | 22556-3650 |
| HOOKS JR, WILLIAM | 16958 MORRISON STREET | | | | SOUTHFIELD | MI | 48076-2017 |
| HOOKS, ALBERTHA B | PO BOX 909 | | | | WARREN | OH | 44482-0909 |
| HOOKS, ARTEL L | APT 106 | 503 SOUTHERN BLVD NORTHWEST | | | WARREN | OH | 44485-2572 |
| HOOKS, BARBARA J | 557 HARRIET ST | | | | DAYTON | OH | 45408-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOKS, BOBBY J | 3361 E 149TH ST | | | | CLEVELAND | OH | 44120-4237 |
| HOOKS, BOOKER T | 25169 ROSS DR | | | | REDFORD | MI | 48239-3364 |
| HOOKS, BRANDY N | 26860 DARTMOUTH ST | | | | INKSTER | MI | 48141-3148 |
| HOOKS, BRENDA T | 7986 FALLOW CT | | | | ROMULUS | MI | 48174-5207 |
| HOOKS, CARL J | 1945 PORT WILLIAMS ROAD | | | | WILLIAMS | IN | 47470-8815 |
| HOOKS, CARL R | APT 137 | 3375 NORTH LINDEN ROAD | | | FLINT | MI | 48504-5722 |
| HOOKS, CHARLES E | C/O ERIE COUNTY DEPT OF SR. SERVICES | ADULT PROTECTION | 95 FRANKLIN STREET ROOM 1304 | | BUFFALO | NY | 14202 |
| HOOKS, CHARLES E | C/O J GARY NOVIELLO CPA PLLC | P O BOX 12197 | | | GLENDALE | AZ | 85318 |
| HOOKS, CHARLOTTE F | 5652 CRESTHAVEN LN | | | | TOLEDO | OH | 43614-1271 |
| HOOKS, CLARENCE C | 5088 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228-3034 |
| HOOKS, DANIEL C | 11130 BURLINGTON ST APT 421 | | | | SOUTHGATE | MI | 48195-2885 |
| HOOKS, ESTHER C | 1910 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| HOOKS, FLORZELL | 1722 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-2098 |
| HOOKS, FLOYD | 1027 E BROADWAY ST | | | | KOKOMO | IN | 46901-3111 |
| HOOKS, GENE C | 909 GLENCREST LN | | | | LONGVIEW | TX | 75601-4424 |
| HOOKS, GEORGE | 5221 HICKORY VALLEY RD | | | | HEISKELL | TN | 37754-3413 |
| HOOKS, GLADYS L | 25169 ROSS DR | | | | REDFORD | MI | 48239-3364 |
| HOOKS, HARRY L | 7137 SPRING MORNING LN | | | | CHARLOTTE | NC | 28227-8790 |
| HOOKS, HELEN | 12714 WATTERSON AVENUE | | | | CLEVELAND | OH | 44105-4540 |
| HOOKS, HELEN | 12714 WATTERSON AVE | | | | CLEVELAND | OH | 44105-4540 |
| HOOKS, JAMES | 3560 TAFFRAIL LN | PO BOX 6107 | | | OXNARD | CA | 93035-1688 |
| HOOKS, JAMES A | 2702 CEDAR RD | | | | CHESAPEAKE | VA | 23323-3903 |
| HOOKS, JAMES Z | 856 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1812 |
| HOOKS, JANICE M | 806 MOUNT OLIVET RD | | | | KANNAPOLIS | NC | 28083-7211 |
| HOOKS, JAYNE M | 10347 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| HOOKS, JOHN L | 1164 N GROW RD | | | | STANTON | MI | 48888-9722 |
| HOOKS, JONATHAN I | 1348 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5233 |
| HOOKS, JUANITA A | 673 AURORA DR | | | | YOUNGSTOWN | OH | 44505-1109 |
| HOOKS, LILLIAN | 2011 EWALD CIR | | | | DETROIT | MI | 48238-2723 |
| HOOKS, LOIS J | 1643 W. KESSLER BLVD. | | | | INDIANAPOLIS | IN | 46208 |
| HOOKS, LOIS J | 1643 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1958 |
| HOOKS, MARIE A | 2260 ALTA WEST RD | | | | MANSFIELD | OH | 44903-9146 |
| HOOKS, MARJORIE L | 16430 PK LAKE RD LOT #29 | | | | E LANSING | MI | 48823-9457 |
| HOOKS, MARJORIE L | 16430 PARK LAKE RD LOT 29 | | | | EAST LANSING | MI | 48823-9457 |
| HOOKS, MARK L | 10347 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| HOOKS, MICHAEL L | PO BOX 7424 | | | | FLINT | MI | 48507-0424 |
| HOOKS, NEEMA A | 7059 WEST BLVD APT 238 | | | | BOARDMAN | OH | 44512-4334 |
| HOOKS, RAYMOND D | 4402 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3507 |
| HOOKS, RICHARD C | 8310 LAKESIDE CT APT 1A | | | | FORT WAYNE | IN | 46816-4822 |
| HOOKS, ROBERT | 364 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1146 |
| HOOKS, ROBERT M | 12363 MARGARET DR | | | | FENTON | MI | 48430-8850 |
| HOOKS, TEDDY L | 3247 LAKE OF THE PINES DR | | | | LAKE | MI | 48632-8907 |
| HOOKS, TIFFINI S | 52 OXFORD AVE | | | | DAYTON | OH | 45402-6148 |
| HOOKS, TIMOTHY R | 3240 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-7337 |
| HOOKS, TOMMIE H | 2916 WIMBERLY DR SW APT C | | | | DECATUR | AL | 35603-4553 |
| HOOKS, TOMMIE H | 2916 WIMBRERLY DR | APT C | | | DECATUR | AL | 35603-1091 |
| HOOKS, VIRGINIA C | 5316 ASH ST | | | | FOREST PARK | GA | 30297-3917 |
| HOOKS, VIRGINIA C | 5316 ASH ST | | | | FOREST PARK | GA | 30297-3917 |
| HOOKS, WILLIAM M | 1142 S ROSE | | | | MESA | AZ | 85204-5306 |
| HOOKS, WILMA ANNE | 1918 LOGAN ST | | | | SHREVEPORT | LA | 71101-2204 |
| HOOKS, WILMA B | 261 BRADEN FLATS LN | | | | BRICEVILLE | TN | 37710-2204 |
| HOOKS, WILMA B | 261 BRADEN FLATS LN | | | | BRICEVILLE | TN | 37710-2204 |
| HOOKS-HENLEY, CAROL D | 1418 W GRAND AVE | | | | DAYTON | OH | 45402-6057 |
| HOOKSTEAD, JODI A | 9027 N BOWERS LAKE RD | | | | MILTON | WI | 53563-9029 |
| HOOKSTEAD, RANDALL S | 9027 N BOWERS LAKE RD | | | | MILTON | WI | 53563-9029 |
| HOOKSTEAD, WILLIAM D | 9445 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOL, BEATRICE | 5945 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9511 |
| HOOL, BEATRICE | 5945 S HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9511 |
| HOOL, JANET R | 2387 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| HOOL, JANET R | 2387 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| HOOL, JUNIOR C | 4036 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9633 |
| HOOL, LORRI | 11880 WHISPERING OAK LN | | | | SHELBY TOWNSHIP | MI | 48315-1169 |
| HOOLAHAN, SCOTT P | 148 EAGLE ROCK AVE | | | | OXNARD | CA | 93035-4507 |
| HOOLE, MARY L | 2518 PAVICH DR | | | | COUNCIL BLUFFS | IA | 51501-7576 |
| HOOLE, MARY L | 2518 PAVICH ROAD | | | | COUNCIL BLUFFS | IA | 51501 |
| HOOLE, ROBERT W | 3324 STATE RD | | | | GLENNIE | MI | 48737-9774 |
| HOOLEHAN, CHRISTOPHER J | 3 FARM FIELD RIDGE RD | | | | SANDY HOOK | CT | 06482-1080 |
| HOOLEHAN, JOHN J | 1505 MAYFIELD DR | | | | ROYAL OAK | MI | 48067-1151 |
| HOOLEY, MARI C | 104 BLERIOT PL | | | | GRAND PRAIRIE | TX | 75051-2108 |
| HOOLEY, STEVEN R | 11308 STONY CREEK RD | | | | MILAN | MI | 48160-9577 |
| HOOLEY, VERA A | 1820 S AVERY AVE | | | | MIDWEST CITY | OK | 73130-6620 |
| HOOLIHAN, MELVIN F | 2700 ELIZABETH LAKE RD APT 431 | | | | WATERFORD | MI | 48328-3285 |
| HOOMANS, JOHN T | 1084 LAWRENCE RD | | | | HILTON | NY | 14468-9759 |
| HOON JR., JAMES M | 1565 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 |
| HOON, ROBERT C | 3519 CHAMPLAIN AVE | | | | YOUNGSTOWN | OH | 44502-3121 |
| HOOP, CHESTER C | 2227 S COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8598 |
| HOOP, JAMES O | 2304 CARDINAL AVE | | | | DAYTON | OH | 45414-3336 |
| HOOP, MARY E | 445 ELK LAKE RESORT RD. | | | | OWENTON | KY | 40359 |
| HOOP, ROBERT E | 2202 LEVERN ST | | | | FLINT | MI | 48506-3457 |
| HOOPAUGH, MARY L | 336 GREENWOOD DRIVE | | | | LILBURN | GA | 30047-5053 |
| HOOPAUGH, MARY L | 336 GREENWOOD DR NW | | | | LILBURN | GA | 30047-5934 |
| HOOPER JR, CORNELIUS | PO BOX 210435 | | | | AUBURN HILLS | MI | 48321-0435 |
| HOOPER JR, FRED | 19151 PENNINGTON DR | | | | DETROIT | MI | 48221-1620 |
| HOOPER JR, GREER | 1245 FRIENDSHIP RD | | | | CEDARTOWN | GA | 30125-4664 |
| HOOPER JR, JAMES | 535 S WARREN AVE APT 402 | | | | SAGINAW | MI | 48607-1690 |
| HOOPER JR, JOHN V | 14490 DOEBLER DR | | | | SHELBY TOWNSHIP | MI | 48315-6123 |
| HOOPER JR, THOMAS B | 13484 OLD HIGHWAY 76 | | | | MORGANTON | GA | 30560-3458 |
| HOOPER JR., CHARLES R | 2525 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-1520 |
| HOOPER, ALFRED | 8827 MARYGROVE DR | | | | DETROIT | MI | 48221-2947 |
| HOOPER, ANNABELLE | 18270 BILTMORE ST | | | | DETROIT | MI | 48235-3222 |
| HOOPER, ANNE M | 191 PRESIDIO DR | | | | ORTONVILLE | MI | 48462-9479 |
| HOOPER, ANNIE M | 12000 SUSSEX | | | | DETROIT | MI | 48227-2029 |
| HOOPER, ANNIE M | 12000 SUSSEX ST | | | | DETROIT | MI | 48227-2029 |
| HOOPER, BARBARA A | 4969 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1945 |
| HOOPER, BETH A | 20111 CHURCH CT | | | | HARPER WOODS | MI | 48225-1736 |
| HOOPER, BOOKER T | PO BOX 161 | | | | MARTHAVILLE | LA | 71450-0161 |
| HOOPER, BRIAN D | 13193 BOARDWALK DR | | | | BRUCE TWP | MI | 48065-4484 |
| HOOPER, CALVIN R | 54 SAND CREEK RD | | | | TIFTON | GA | 31793-6935 |
| HOOPER, CHARLES O | 706 COVERLY RD | | | | WILMINGTON | DE | 19802-1910 |
| HOOPER, CLARENCE S | 10030 BRAILE ST | | | | DETROIT | MI | 48228-1274 |
| HOOPER, CLYDE | PO BOX 512 | 114 UNION ST. | | | JOHNSON CREEK | WI | 53038-0512 |
| HOOPER, CORNELIUS | 697 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3416 |
| HOOPER, DANIEL J | 1309 MEADOWLANDS CIR | | | | SEVIERVILLE | TN | 37876-0275 |
| HOOPER, DAVID B | 681 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| HOOPER, DAVID L | 1503 DILLON ST | | | | SAGINAW | MI | 48601-1329 |
| HOOPER, DAVID L | 3408 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9695 |
| HOOPER, DEBBIE L | PO BOX 486 | | | | LELAND | MS | 38756-0486 |
| HOOPER, DENNIS | 3819 RIDGEFIELD RD | | | | LANSING | MI | 48906-3554 |
| HOOPER, DONALD E | 2354 MOFFETT RD | | | | LUCAS | OH | 44843-9774 |
| HOOPER, DOROTHY M | 120 TUSCARORAS TRL | | | | PRUDENVILLE | MI | 48651-9729 |
| HOOPER, EARCINE | 7946 S ESSEX AVE | | | | CHICAGO | IL | 60617 |
| HOOPER, ELLIOTT D | 2813 GRANITE RD | | | | WOODSTOCK | MD | 21163-1127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOPER, ESTELLE M | 18156 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-1944 |
| HOOPER, EULALIAH T | 3037 ST. CLAIR DR. | | | | ROCHESTER HILLS | MI | 48309-3936 |
| HOOPER, EULALIAH T | 3037 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3936 |
| HOOPER, EUTTA L | 924 ALLGOOD RD | | | | STONE MTN | GA | 30083-5005 |
| HOOPER, EVELYN | 10380 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3600 |
| HOOPER, FRANCES C | 2956 VINING RIDGE LN | | | | DECATUR | GA | 30034-4191 |
| HOOPER, FRANK J | 3126 BERT KOUNS INDUSTRIAL LOOP APT 138 | | | | SHREVEPORT | LA | 71118-2904 |
| HOOPER, FRED | 3826 SHARON DR | | | | POWDER SPRINGS | GA | 30127-2726 |
| HOOPER, FRED E | 8239 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1445 |
| HOOPER, GARY C | 9090 STUB RD | | | | ORWELL | OH | 44076-9370 |
| HOOPER, GERALD L | 4400 BROADWAY RD | | | | SPRINGFIELD | OH | 45502-7700 |
| HOOPER, GERALDINE | 15818 RUTHERFORD ST | | | | DETROIT | MI | 48227-1972 |
| HOOPER, GRANDSON | 12951 BURT RD | APT 7 | | | DETROIT | MI | 48223 |
| HOOPER, GREGORY A | 18240 LAHSER RD APT 6 | | | | DETROIT | MI | 48219-4308 |
| HOOPER, HELEN B | 905 W ALPHA PKWY APT 209 | | | | WATERFORD | MI | 48328-2760 |
| HOOPER, HELEN B | 815 KEITH ST | | | | OXFORD | MI | 48371-4538 |
| HOOPER, HERBERT | 18031 DELAWARE ST | | | | ROSEVILLE | MI | 48066-4680 |
| HOOPER, INA J | PO BOX 560246 | | | | ORLANDO | FL | 32856-0246 |
| HOOPER, JACQUELINE | 809 CARNATION LN | | | | MATTESON | IL | 60443-1943 |
| HOOPER, JAMES F | 918 DORNELL AVE | | | | LANSING | MI | 48910-5362 |
| HOOPER, JAMES L | 9174 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2548 |
| HOOPER, JEANETTE W | 125 COBLER RD | | | | COLLINSVILLE | TX | 76233-3101 |
| HOOPER, JEFFREY | 1422 HIGHVIEW DR APT H308 | | | | COLUMBIA | TN | 38401-9402 |
| HOOPER, JESSE R | 3314 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1246 |
| HOOPER, JESSIE L | 11811 CHAMPAIGN AVE | | | | WARREN | MI | 48089-4607 |
| HOOPER, JOE | 21001 ANDOVER RD | | | | SOUTHFIELD | MI | 48076-3191 |
| HOOPER, JOEL J | 191 PRESIDIO DR | | | | ORTONVILLE | MI | 48462-9479 |
| HOOPER, JOHN D | PO BOX 420338 | | | | PONTIAC | MI | 48342-0338 |
| HOOPER, JOHN G | 8 FOX HOLLOW RD | | | | JOSHUA | TX | 76058-4869 |
| HOOPER, JOHN L | 215 LANCELOT LN | | | | DUBLIN | GA | 31021-6409 |
| HOOPER, JUNE L | 975 W MICHIGAN AVE | | | | SOUTHERN PINES | NC | 28387-4450 |
| HOOPER, KATHRYN J | 4334 RISEDORPH | | | | FLINT | MI | 48509-1118 |
| HOOPER, KATHRYN J | 527 MANZER ROAD | | | | BEAVERTON | MI | 48612-8557 |
| HOOPER, KATHY D | PO BOX 469 | | | | BALL GROUND | GA | 30107-0469 |
| HOOPER, KATHY D | PO BOX 469 | | | | BALL GROUND | GA | 30107 |
| HOOPER, KATIE R | 3715 BRINKMORE RD | | | | CLEVELAND HTS | OH | 44121-1341 |
| HOOPER, KENNETH J | 406 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6801 |
| HOOPER, LARRY D | 1216 N UNION AVE | | | | SALEM | OH | 44460-1355 |
| HOOPER, LEO D | 120 TUSCARORAS TRL | | | | PRUDENVILLE | MI | 48651-9729 |
| HOOPER, LEROY D | PO BOX 46069 | | | | MOUNT CLEMENS | MI | 48046-6069 |
| HOOPER, LIANE J | 4776 OAK TWIG WAY | | | | CARMICHAEL | CA | 95608-1170 |
| HOOPER, MARGARET J | 50118 HELFER BLVD | | | | WIXOM | MI | 48393-3231 |
| HOOPER, MARLENE M | 30 N ELLICOTT ST | | | | WILLIAMSVILLE | NY | 14221-5539 |
| HOOPER, MARVIN W | 3125 WYOMING AVE | | | | FLINT | MI | 48506-2559 |
| HOOPER, MARY C. | 16190 SUNSET WAY | | | | LINDEN | MI | 48451 |
| HOOPER, MARY M | 6301 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-4893 |
| HOOPER, MIA D | 8827 MARYGROVE DR | | | | DETROIT | MI | 48221-2947 |
| HOOPER, MICHAEL C | 3911 GLENGATE DR | | | | ARLINGTON | TX | 76016-4710 |
| HOOPER, MICHAEL R | 5135 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3907 |
| HOOPER, MILDRED | 8827 MARYGROVE | | | | DETROIT | MI | 48221-2947 |
| HOOPER, MILDRED | 8827 MARYGROVE DR | | | | DETROIT | MI | 48221-2947 |
| HOOPER, NATHANIEL | 23401 WILDWOOD ST | | | | OAK PARK | MI | 48237-2424 |
| HOOPER, NYLE J | 3007 HERMOSA RD | | | | SANTA BARBARA | CA | 93105-3315 |
| HOOPER, OLIVINE H | 269 FARMINGTON AVE | | | | PLAINVILLE | CT | 06062-1335 |
| HOOPER, PATRICIA A | 16 QUENTIN AVE | | | | NEW BRUNSWICK | NJ | 08901-3221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOPER, PATRICIA S | PO BOX 240 | | | | KEMPTON | IN | 46049-0240 |
| HOOPER, RAYMOND | 48 PEGGY GREEN LN | | | | PICKERINGTON | OH | 43147-9576 |
| HOOPER, RAYMOND H | PO BOX 232 | | | | GRANT | MI | 49327-0232 |
| HOOPER, RHONDA R | 7219 COSNER DR | | | | HUBER HEIGHTS | OH | 45424-3338 |
| HOOPER, RICHARD A | 1956 RINIEL RD | | | | LENNON | MI | 48449-9316 |
| HOOPER, RICHARD A | 1901 ORANGE ST | | | | INDIANAPOLIS | IN | 46203-2068 |
| HOOPER, RICHARD C | 39284 VENETIAN DR | | | | SELFRIDGE ANGB | MI | 48045-5714 |
| HOOPER, RICO C | 17355 MANSFIELD ST | | | | DETROIT | MI | 48235-3525 |
| HOOPER, ROBERT E | 4 CARRIAGE HILL DR | | | | LONG VALLEY | NJ | 07853-3004 |
| HOOPER, ROBIN M | 359 PICNIC HILL | | | | JACKSON | KY | 41339 |
| HOOPER, ROBIN M | 359 PICNIC HILL RD | | | | JACKSON | KY | 41339-9652 |
| HOOPER, ROGER | 706 PENN CT | | | | MURFREESBORO | TN | 37128-4801 |
| HOOPER, ROGER L | 4037 N 155TH LN | | | | GOODYEAR | AZ | 85395-8817 |
| HOOPER, RONALD L | PO BOX 1004 | | | | CEDAR GLEN | CA | 92321-1004 |
| HOOPER, RONALD R | 2251 PARKWOOD DR NW | | | | WARREN | OH | 44485-2330 |
| HOOPER, ROYCE A | 3042 YORK RD | | | | ROCHESTER HLS | MI | 48309-3941 |
| HOOPER, RUSSELL O | 78 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| HOOPER, SALLY A | 4486 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8933 |
| HOOPER, SAMUEL L | 2716 TAUSEND ST | | | | SAGINAW | MI | 48601-4555 |
| HOOPER, SHELIA D | PO BOX 23561 | | | | DETROIT | MI | 48223-0561 |
| HOOPER, STUART | 3200 BELFORD RD | | | | HOLLY | MI | 48442-9450 |
| HOOPER, THOMAS H | 3814 BEECHWOOD AVE | | | | FLINT | MI | 48506-3121 |
| HOOPER, TIMOTHY J | 8650 WINEGAR RD | | | | LAINGSBURG | MI | 48848-8722 |
| HOOPER, TIMOTHY N | 520 N MAIN ST | | | | FORT ATKINSON | WI | 53538-1423 |
| HOOPER, VAN B | 5740 CHAMBERLAIN AVE | | | | SAINT LOUIS | MO | 63112-2807 |
| HOOPER, VIRGINIA G | 3432 CELESTIAL WAY | | | | N. FORT MYERS | FL | 33903-1431 |
| HOOPER, VIRGINIA G | 3432 CELESTIAL WAY | | | | NORTH FORT MYERS | FL | 33903-1431 |
| HOOPER, WALTER K | 1201 WEST CEDAR | D9 | | | GLADWIN | MI | 48624 |
| HOOPER, WAYNE M | 7422 LIBERTY RD | | | | FAIRVIEW | TN | 37062-8318 |
| HOOPER, WILBERT C | 15818 RUTHERFORD ST | | | | DETROIT | MI | 48227-1972 |
| HOOPER, WILLIAM R | 14131 W BERG RD | | | | ORFORDVILLE | WI | 53576-9757 |
| HOOPER, WILLIAM T | 1091 COUNTY ROAD 1659 | | | | CULLMAN | AL | 35058-7285 |
| HOOPES, CHARLES W | 11020 WATERLOO MUNITH RD | | | | MUNITH | MI | 49259-9661 |
| HOOPES, DAVID R | 35727 SE SQUAW MOUNTAIN RD | | | | ESTACADA | OR | 97023-9545 |
| HOOPES, LAVERE R | 1163 N BLACKMOOR DR | | | | MURRELLS INLET | SC | 29576-8909 |
| HOOPES, MICHAEL J | 6379 LONGWOOD DR | | | | MURRELLS INLET | SC | 29576-8956 |
| HOOPINGARNER JR, JAMES L | 6264 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3518 |
| HOOPINGARNER, DIANNA L | 6264 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3518 |
| HOOPINGARNER, GLEN E | 451 E MADISON AVE | | | | PENDLETON | IN | 46064-1228 |
| HOOPINGARNER, HAROLD J | 4380 COOPER RD | | | | INDIANAPOLIS | IN | 46228-3119 |
| HOOPLE I I I, WILLIAM G | 11698 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9766 |
| HOOPLE, DANNY L | 2600 T ST | APT 29 | | | VANCOUVER | WA | 98661 |
| HOOPLE, ELIZABETH M | 730 LINDEN ST | | | | CHARLOTTE | MI | 48813-1724 |
| HOOPLE, FRANK A | 10975 SLOAN RD R 1 | | | | HUBBARDSTON | MI | 48845 |
| HOOPLE, MARJORIE I | 4282 PROMENADE BLVD | | | | PLANT CITY | FL | 33563-1344 |
| HOOPLE, MARJORIE I | 4282 PROMENADE BLVD | | | | PLANT CITY | FL | 33563-1344 |
| HOOPLE, WILLIAM G | 730 LINDEN ST | | | | CHARLOTTE | MI | 48813-1724 |
| HOOPMAN, NORMA N | 8700 RILEY DR APT 315 | | | | LITTLE ROCK | AR | 72205-6517 |
| HOOPS JR, CLYDE D | 1815OHLTOWN-MCDONALDRD | | | | NILES | OH | 44446 |
| HOOPS, CLYDE D | 12364 GOSHEN RD | | | | SALEM | OH | 44460-9139 |
| HOOPS, DARCY M | 6259 GOLFVIEW DR | | | | BURTON | MI | 48509-1312 |
| HOOPS, DAVE S | 6067 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9754 |
| HOOPS, DIANE L | 11270 SEACRIST RD | | | | SALEM | OH | 44460-9114 |
| HOOPS, DIANE M | 3932 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9159 |
| HOOPS, DIANE M | 3932 AFTON RD | | | | JANESVILLE | WI | 53548-9159 |
| HOOPS, GREGORY A | 10191 S BAY DR | | | | LAINGSBURG | MI | 48848-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOPS, JAMES R | 17 PLANTERS WOOD TRL | | | | GREENSBORO | NC | 27407-5418 |
| HOOPS, JEFFREY S | 13285 GOLDEN CIR | | | | FENTON | MI | 48430-1011 |
| HOOPS, KAY C | 986 CHUKKA DRIVE | | | | DAYTON | OH | 45458 |
| HOOPS, MICHAEL J | 11270 SEACRIST RD | | | | SALEM | OH | 44460-9114 |
| HOOPS, WARREN L | 149 PARKER RD | | | | LA FOLLETTE | TN | 37766-6362 |
| HOOPS, WILLIAM F | 8267 DUFFIELD RD | | | | GAINES | MI | 48436-9624 |
| HOORN, JAMES M | 21651 CURRIE RD | | | | NORTHVILLE | MI | 48167-9798 |
| HOORN, JEFFREY J | 55400 AUTUMN RIDGE DR | | | | NORTHVILLE | MI | 48167-9360 |
| HOORNAERT, ACHIEL H | 188 SHAKER BEND RD | | | | AUBURN | KY | 42206-8722 |
| HOORNAERT, JOAN E | 500 LEELAND HEIGHTS BLVD E | | | | LEHIGH ACRES | FL | 33936-6720 |
| HOORNAERT, RHEBA L | 621 EVERGREEN LN | | | | NEW BRAUNFELS | TX | 78130-6679 |
| HOORNSTRA, DAVID L | 411 S GROVER AVE LOT 3 | | | | ALMA | MI | 48801-2899 |
| HOOS, ESTELLE Y | 2452 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| HOOS, HENRY R | 111 GREENWICH DR | | | | WALKERSVILLE | MD | 21793-9121 |
| HOOS, MARY K | 111 GREENWICH DR | | | | WALKERSVILLE | MD | 21793-9121 |
| HOOSE, ANNIE L | 44830 JUDD RD | | | | BELLEVILLE | MI | 48111-9108 |
| HOOSE, CATHERINE | 2249 SPRING CREEK CIR NE | | | | PALM BAY | FL | 32905-4038 |
| HOOSE, DARWIN P | 2 E TILDEN DR | GH 6C | | | BROWNSBURG | IN | 46112-1648 |
| HOOSE, DENNIS L | 12503 JOEL DR | | | | CLIO | MI | 48420-1839 |
| HOOSE, PATRICK R | W18708 CORD H42 | | | | GERMFASK | MI | 49836 |
| HOOSE, PEGGY P | 2 E TILDEN DR # GH6C | | | | BROWNSBURG | IN | 46112 |
| HOOSE, RAY E | 309 PINE ST | | | | DIMONDALE | MI | 48821-9630 |
| HOOSE, WILLIAM M | 3810 E SANILAC RD | | | | CARO | MI | 48723-9428 |
| HOOSER JR, ARLA D | 725 PARKVALE LN | | | | GRAND PRAIRIE | TX | 75052-5216 |
| HOOSER, IRMA | 665 RANCOCAS RD | | | | WESTAMPTON | NJ | 08060-5626 |
| HOOSER, ROBERT E | 10725 CAMBY RD. | | | | INDIANAPOLIS | IN | 46231 |
| HOOSER, ROBERT F | 1459 W CUMMINS MEADOW XING | | | | MOORESVILLE | IN | 46158-7146 |
| HOOSER, ROBERTA | P O BOX 1431 | | | | BUFFALO | NY | 14240-1431 |
| HOOSER, ROBERTA | PO BOX 1431 | | | | BUFFALO | NY | 14240-1431 |
| HOOSIER, ALMA C | 108 N 9TH ST | | | | SAGINAW | MI | 48601-1703 |
| HOOSIER, ALMA C | 108 N. 9TH | | | | SAGINAW | MI | 48601-1703 |
| HOOSIER, HERMAN L | 6158 HOOSIER LN | | | | TROUTDALE | VA | 24378-2427 |
| HOOSIER, JIMMY F | 29379 JEB STUART HWY | | | | DAMASCUS | VA | 24236-4215 |
| HOOSIER, JUDY A | 2205 ALPHA | | | | LANSING | MI | 48910 |
| HOOSIER, PEGGY A | 201 PRAIRIE DRIVE | | | | LEXINGTON | NC | 27292 |
| HOOSIER, RUSSELL D | 86 CHANDLER CT | | | | HOCKESSIN | DE | 19707-9212 |
| HOOSON, RUTH E | 3905 ANGUS LN | | | | MORAINE | OH | 45439-1203 |
| HOOSON, RUTH E | 3905 ANGUS LN | | | | MORAINE CITY | OH | 45439 |
| HOOSSAINY, TAUHIRA | 2136 PAWNEE DR SE | | | | MARIETTA | GA | 30067-7361 |
| HOOSTAL, JOHN M | 751 REX BLVD NW | | | | WARREN | OH | 44483-3162 |
| HOOSTAL, STEVEN A | 1420 LA LOMA DR | | | | SAN MARCOS | CA | 92078-4737 |
| HOOT, BONNIE L | 2338 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8703 |
| HOOT, BONNIE L | 2338 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8703 |
| HOOT, DOUGLAS G | 94 QUAIL HOLLOW LN | | | | FRANKLIN | NC | 28734-0319 |
| HOOTEN, ARNOLD R | 1247 S MORELAND AVE | | | | INDIANAPOLIS | IN | 46241-4123 |
| HOOTEN, BERNARD L | 86 MORGAN DR | | | | MCDONOUGH | GA | 30253-3325 |
| HOOTEN, CHARLES L | 1112 E US HIGHWAY 69 | | | | POINT | TX | 75472-5876 |
| HOOTEN, CHERYL L | 1070 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8984 |
| HOOTEN, DENISE F | 2411 PULASKI HWY APT P138 | | | | COLUMBIA | TN | 38401-4595 |
| HOOTEN, DONALD W | 326 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234-2547 |
| HOOTEN, EDDIE S | 3891 REX RD | | | | REX | GA | 30273-1392 |
| HOOTEN, JACQUELYN M | 4918 SHADOW PINE DR | | | | CHARLOTTE | NC | 28269-5139 |
| HOOTEN, KENNETH D | 639 SOUTH LINCOLN STREET | | | | HINSDALE | IL | 60521-4426 |
| HOOTEN, KENNETH R | 4918 SHADOW PINE DR | | | | CHARLOTTE | NC | 28269-5139 |
| HOOTEN, RICHARD E | 1401 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| HOOTEN, ROBIN G | 8716 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-6564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOTEN, THOMAS H | 101 BIG HOLLY CT | | | | STEVENSVILLE | MD | 21666-3333 |
| HOOTEN, WILMER S | 29033 WARM MIST CRER | | | | TAVARES | FL | 32778-8515 |
| HOOTEN, WILMER S | 20005 US HIGHWAY 27 | | | | CLERMONT | FL | 34715-9009 |
| HOOTER, BRADLEY W | 1457 HOOTER RD | | | | MONROE | LA | 71202-8213 |
| HOOTER, BRANDON | 227 DAY RD | | | | MONROE | LA | 71203-8602 |
| HOOTER, KOREY A | 227 DAY RD | | | | MONROE | LA | 71203-8602 |
| HOOTMAN, JASON W | 119 EAST SMITH STREET | | | | HICKSVILLE | OH | 43526-1110 |
| HOOTMAN, LINDA L | 9026 COUNTY ROAD 230 | | | | CECIL | OH | 45821 |
| HOOTMAN, ROBERT E | 9026 ROAD 230 | | | | CECIL | OH | 45821-9304 |
| HOOTMAN, STEPHEN B | 9849 LAKE RD | | | | HICKSVILLE | OH | 43526-9775 |
| HOOTON, ANDREW O | 110 E GREENWAY PKWY APT 1112 | | | | PHOENIX | AZ | 85022-2538 |
| HOOTON, BETTY H | 1302 WOODLAND DR | | | | PALESTINE | TX | 75801-5278 |
| HOOTON, GEORGE E | 2180 CHARNWOOD DR | | | | TROY | MI | 48098-5201 |
| HOOTON, JOEL S | 21407 E 13 MILE RD | | | | SAINT CLAIR SHORES | MI | 48082-1579 |
| HOOTON, JULIE E | 2383 BEVINGTON RD | | | | ROCHESTER HLS | MI | 48309-2937 |
| HOOTON, LARRY J | 11872 HIGHLAND RD | | | | HIGHLAND | IL | 62249-1338 |
| HOOTON, MARK G | 2383 BEVINGTON RD | | | | ROCHESTER HILLS | MI | 48309-2937 |
| HOOTON, MAVIS A | 4700 MORRIS AVE | C/O MAVIS ALENE HOOTON | | | FORT WORTH | TX | 76103-3425 |
| HOOTON, MAVIS A | C/O MAVIS ALENE HOOTON | 4700 MORRIS AVENUE | | | FORT WORTH | TX | 76103 |
| HOOTON, RIC G | 9015 KINGSLEY DR | | | | ONSTED | MI | 49265-9495 |
| HOOTON, ROBERT L | 32684 JAMES ST | | | | GARDEN CITY | MI | 48135-1614 |
| HOOTS JR, WILLIAM F | 2722 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4350 |
| HOOTS, BILLIE K | 1305 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1634 |
| HOOTS, EULA T | 1305 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1634 |
| HOOTS, EULA T | 1305 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1634 |
| HOOTS, JEFFERY D | 529 LAKE POINT DR | | | | LITTLE ELM | TX | 75068-8424 |
| HOOTS, MARY E | 34311 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1202 |
| HOOVEN, EMILOU L | 2326 OAKWOOD DR | | | | ANDERSON | IN | 46011-2847 |
| HOOVEN, HERBERT | 9 WATERLOO ST | | | | READVILLE | MA | 02136-2013 |
| HOOVEN, RONALD J | 5807 BRIAR HILL DR | | | | MILFORD | OH | 45150-2005 |
| HOOVEN, THELMA | 5807 BRIAR HILL DR | | | | MILFORD | OH | 45150-2005 |
| HOOVEN, THELMA | 5807 BRAIR HILL DR | | | | MILFORD | OH | 45150-2005 |
| HOOVER III, WILLIAM E | 17 BOWES CIR | | | | HUDSON | NH | 03051-3269 |
| HOOVER JR, DONALD L | 4802 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2855 |
| HOOVER JR, E S | 115 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9733 |
| HOOVER JR, ED L | PO BOX 58 | | | | BETHANY | LA | 71007-0058 |
| HOOVER JR, HAROLD | PO BOX 783 | | | | WORTINGTON | OH | 43085 |
| HOOVER JR, HAROLD | ROUTE BOX 69 # 2 | | | | ORIENT | OH | 43146 |
| HOOVER JR, LUTHER T | 1531 LAKEWOOD DR | | | | BOLIVAR | MO | 65613-3300 |
| HOOVER JR, LYLE C | 9200 RIVER RD APT 4 | | | | CLAY | MI | 48001-4018 |
| HOOVER JR, LYLE C | 9200 NORTH RIVER RD | APT 4 | | | ALGONAC | MI | 48001 |
| HOOVER JR, MARCUS H | 459 S KELVIN RD | | | | GOLDEN VALLEY | AZ | 86413-7792 |
| HOOVER JR, WILLIAM P | 417 E 4TH ST | | | | HARTFORD CITY | IN | 47348-2915 |
| HOOVER, ALICE E | 1518 BORN TRAIL | | | | LANSING | MI | 48911-7016 |
| HOOVER, ALICE E | 1518 BORN TRL | | | | LANSING | MI | 48911-7016 |
| HOOVER, ALICE L | 6616 NORTH HUNTINGTON ROAD | | | | MARION | IN | 46952-9648 |
| HOOVER, ALICE L | 6616 N HUNTINGTON RD | | | | MARION | IN | 46952-9648 |
| HOOVER, ALLEN S | 7077 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| HOOVER, BARBARA A | 165 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3453 |
| HOOVER, BARBARA A | 118 WAYNE DR | | | | HARRISBURG | PA | 17112-2961 |
| HOOVER, BARBARA A | 165 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3453 |
| HOOVER, BERNICE | STE 250 | 1310 EAST 96TH STREET | | | INDIANAPOLIS | IN | 46240-3690 |
| HOOVER, BERTHA G | 8100 E 196TH ST | | | | NOBLESVILLE | IN | 46062-9091 |
| HOOVER, BETTY J | 5981 CURNALIA TRL | | | | ROSCOMMON | MI | 48653-9620 |
| HOOVER, BETTY L | 816 S 317TH ST | | | | FEDERAL WAY | WA | 98003-5332 |
| HOOVER, BRENDA G | 5336 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOVER, BRUCE C | 3013 E 6TH AVE | | | | COLUMBUS | OH | 43219-2808 |
| HOOVER, BRUCE F | 919 W CROSS ST | | | | ANDERSON | IN | 46011-2111 |
| HOOVER, CALVIN G | 11619 PEELMAN DR | | | | LENNON | MI | 48449-9656 |
| HOOVER, CARL D | GENERAL DELIVERY | | | | HOLDEN | MO | 64040-9999 |
| HOOVER, CAROL | 87 HURST | | | | TROY | MI | 48085-1510 |
| HOOVER, CAROL | 87 E HURST DR | | | | TROY | MI | 48085-1510 |
| HOOVER, CAROL A | 21682 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335-5461 |
| HOOVER, CAROL A | 8576 INDIAN CREEK DR | | | | POLAND | OH | 44514-3387 |
| HOOVER, CAROL M | 21861 BOHN RD | | | | BELLEVILLE | MI | 48111-9210 |
| HOOVER, CAROLYN | 2140 GRICE LN | | | | KETTERING | OH | 45429-4154 |
| HOOVER, CAROLYN R | 4250 JOYCE AVE. | | | | WATERFORD | MI | 48329-4113 |
| HOOVER, CAROLYN R | 4250 JOYCE AVE | | | | WATERFORD | MI | 48329-4113 |
| HOOVER, CECIL G | 814 NE SWAN RD | | | | LEES SUMMIT | MO | 64086-5547 |
| HOOVER, CHARLES A | 1244 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| HOOVER, CHARLES E | 2035 FRONT ST | | | | FENTON | MI | 48430-1124 |
| HOOVER, CHARLES F | 320 W NORMAN AVE | | | | DAYTON | OH | 45405-3340 |
| HOOVER, CHARLES J | PO BOX 162 | | | | FORT HOWARD | MD | 21052-0162 |
| HOOVER, CHARLES T | 2816 THOMPSON DR | | | | BOWLING GREEN | KY | 42104-4360 |
| HOOVER, CHARMAIN M | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420-1783 |
| HOOVER, CHERYL A | PO BOX 28 | | | | KOKOMO | IN | 46903-0028 |
| HOOVER, CHERYL K | 6126 PEBBLE BEACH DR | E | | | SHREVEPORT | LA | 71129-4128 |
| HOOVER, CLARE R | G-4177 BOB WHITE DR | | | | FLINT | MI | 48506-1702 |
| HOOVER, CLARE R | G-4177 BOB WHITE DR | | | | FLINT | MI | 48506 |
| HOOVER, CLIFFORD M | 19808 W CANNONSVILLE RD | | | | PIERSON | MI | 49339-9775 |
| HOOVER, CLYDE E | 328 GLEN WOODS TRL | | | | GAYLORD | MI | 49735-8147 |
| HOOVER, COLETTE | 4802 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2855 |
| HOOVER, DALE E | 11 W LIBERTY LN | | | | DANVILLE | IL | 61832-1358 |
| HOOVER, DANNY J | PO BOX 352 | | | | DALEVILLE | IN | 47334-0352 |
| HOOVER, DARLA O | 5121 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9608 |
| HOOVER, DAVID A | 1235 N POST RD | | | | INDIANAPOLIS | IN | 46219-4208 |
| HOOVER, DAVID A | 5449 BEAR CREEK PASS | | | | AUBURN | IN | 46706-9138 |
| HOOVER, DAVID B | R R 13 | BOX 464 | | | MUNCIE | IN | 47303 |
| HOOVER, DAVID C | 9379 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| HOOVER, DAVID J | 9020 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-9754 |
| HOOVER, DAVID P | 5565 CLARK RD | | | | BATH | MI | 48808-8729 |
| HOOVER, DAVID P | 460 N. TWP ROAD #183 | | | | REPUBLIC | OH | 44867 |
| HOOVER, DAVID T | 133 ARROW ROAD LOT#252 | | | | HILTON HEAD | SC | 29928 |
| HOOVER, DAVID W | 8576 INDIAN CREEK DR | | | | POLAND | OH | 44514-3387 |
| HOOVER, DAWN J | 30591 LYNN COURT | | | | CHESTERFIELD | MI | 48051-1256 |
| HOOVER, DAWN J | 30591 LYNN COURT | | | | CHESTERFIELD | MI | 48051-1256 |
| HOOVER, DAWN J | 30591 LYNN CT | | | | CHESTERFIELD | MI | 48051-1256 |
| HOOVER, DELBERT R | 1 COUNTRY LN APT F104 | VILLAS OF BROOKHAVEN | | | BROOKVILLE | OH | 45309-7202 |
| HOOVER, DELMA | 4812 MILLER ROAD | | | | LILBURN | GA | 30047-5333 |
| HOOVER, DELMA | 4812 MILLER RD SW | | | | LILBURN | GA | 30047-5333 |
| HOOVER, DENNIS H | 2358 CANTERWOOD | | | | HIGHLAND | MI | 48357-4228 |
| HOOVER, DENNIS W | 7471 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| HOOVER, DIANA L | 2112 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1348 |
| HOOVER, DON L | 3600 ARDEN CREEK CT | | | | BETHLEHEM | GA | 30620-4677 |
| HOOVER, DON R | 455 E 400 N | | | | WINDFALL | IN | 46076-9428 |
| HOOVER, DONALD A | 7121 PARK ST | | | | SHAWNEE | KS | 66216-3710 |
| HOOVER, DONALD E | 1756 KENILWORTH ST | | | | HOLIDAY | FL | 34691-4639 |
| HOOVER, DONALD H | 3 BRISTOL | | | | CUBA | NY | 14727 |
| HOOVER, DOROTHY J | PO BOX 427 | | | | STANDISH | MI | 48658 |
| HOOVER, DOROTHY M | 1902 PARK AVE | | | | SAINT CHARLES | MO | 63301-4733 |
| HOOVER, DOROTHY M | 1902 PARK | | | | ST CHARLES | MO | 63301-4733 |
| HOOVER, DOYLE A | 1480 GRAHAM RD | | | | MANSFIELD | OH | 44903-7763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOVER, DWIGHT G | 715 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6189 |
| HOOVER, EARL J | 98 CEDAR ST | | | | WILMINGTON | DE | 19808-4931 |
| HOOVER, EDITH E | 1676 NORTHDALE RD | | | | DAYTON | OH | 45432-3510 |
| HOOVER, EDWARD A | 3815 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9788 |
| HOOVER, EDWARD L | 1481 RIVERCREST DR | | | | PERRYSBURG | OH | 43551-1095 |
| HOOVER, EDWARD L | 6126 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4128 |
| HOOVER, ELAINE M | 633 CANRIGHT ST NE | | | | GRAND RAPIDS | MI | 49525-2115 |
| HOOVER, ELMER | 35542 JOHN ST | | | | WAYNE | MI | 48184-2371 |
| HOOVER, ELMER L | 113 LOYD DR | | | | BATTLE CREEK | MI | 49015-2833 |
| HOOVER, FLOYD J | 5094 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| HOOVER, FRANCIS J | 362 GARDEN CIRCLE DR E | | | | MANTECA | CA | 95336-9475 |
| HOOVER, FRANKIE J | 919 HAWPATCH ST | | | | LAGRANGE | IN | 46761-2268 |
| HOOVER, FREDA H | 222 W BARBER ST | | | | HARTFORD CITY | IN | 47348-1636 |
| HOOVER, FREDA H | 222 W. BARBER ST | | | | HARTFORD CITY | IN | 47348-1636 |
| HOOVER, FREDERICK G | 3411 RIDGECREST DR | | | | RENO | NV | 89512-1443 |
| HOOVER, GAIL P | 28 DIXON DR | | | | LITCHFIELD | NH | 03052-2362 |
| HOOVER, GAR P | 4324 BRENDA DR | | | | ANDERSON | IN | 46013-1402 |
| HOOVER, GARY L | 2408 RIDGEWOOD DR | | | | ANDERSON | IN | 46012-4358 |
| HOOVER, GEORGE F | 2262 TANGLEWOOD DR | | | | SALEM | OH | 44460-2527 |
| HOOVER, GERALD L | 5336 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |
| HOOVER, GERALDINE E | 16939 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-4101 |
| HOOVER, GRADEN E | 2275 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3674 |
| HOOVER, GRETTA C | 10846 VAUGHN RD | | | | HIRAM | OH | 44234-9750 |
| HOOVER, GRETTA C | 10846 VAUGHN RD | | | | HIRAM | OH | 44234-9750 |
| HOOVER, HAROLD J | 8432 COUNTRY VIEW LN | | | | PLAIN CITY | OH | 43064-8400 |
| HOOVER, HARVEY L | 44 E 3RD ST | | | | XENIA | OH | 45385-3424 |
| HOOVER, HELEN W | 1000 GRANT ST | | | | FRANKTON | IN | 46044-9323 |
| HOOVER, HELEN W | 1000 GRANT ST. | | | | FRANKTON | IN | 46044-9323 |
| HOOVER, HERBERT | 201 CLOVERDALE COURT | | | | NASHVILLE | TN | 37214-3003 |
| HOOVER, HERBERT E | 3563 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1417 |
| HOOVER, HERBERT W | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420 |
| HOOVER, HOLLIS A | 7077 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| HOOVER, HOMER E | 5609 WAMPUM DR | | | | KOKOMO | IN | 46902-5470 |
| HOOVER, HOWARD S | 2139 BURNING TREE CIR | | | | SEBRING | FL | 33872 |
| HOOVER, HYLE L | 1745 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-8663 |
| HOOVER, IRVIN R | CBC 949 BOX 3122 | | | | COLUMBIA | SC | 29230 |
| HOOVER, JACK L | 15124 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3057 |
| HOOVER, JACOB V | 3351 WHITES BRIDGE RD | | | | LOWELL | MI | 49331-9221 |
| HOOVER, JAMES A | 441 OLIVER DR | | | | ELIZABETH | PA | 15037-1070 |
| HOOVER, JAMES B | 1130 E COUNTY RD 450 N | | | | KOKOMO | IN | 46901 |
| HOOVER, JAMES D | 4290 E COLDWATER RD | | | | FLINT | MI | 48506-1052 |
| HOOVER, JAMES D | 1006 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1973 |
| HOOVER, JAMES D | PO BOX 1648 | | | | ANDOVER | OH | 44003-1648 |
| HOOVER, JAMES E | 13203 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-9045 |
| HOOVER, JAMES K | 8064 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| HOOVER, JAMES L | 1829 LEMONT DR | | | | POLAND | OH | 44514-1422 |
| HOOVER, JAMES L | 4384 E ROLSTON RD | | | | LINDEN | MI | 48451-8439 |
| HOOVER, JAMES M | 3449 KROEHLER DR | | | | HILLIARD | OH | 43026-1723 |
| HOOVER, JAMES W | 23 CAMELOT DR | | | | DANVILLE | IL | 61832-7320 |
| HOOVER, JANET J | 2615 W 18TH ST | | | | ANDERSON | IN | 46011-4024 |
| HOOVER, JANET J | 2615 W 18TH ST | | | | ANDERSON | IN | 46011-4024 |
| HOOVER, JANET LOUISE | 8432 COUNTRY VIEW LN | | | | PLAIN CITY | OH | 43064-8400 |
| HOOVER, JASON M | 3370 MORNINGVIEW TERRACE | | | | BLOOMFIELD | MI | 48301-2472 |
| HOOVER, JERRY A | 976 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46219-4536 |
| HOOVER, JERRY A | 2205 W ELDORA DR | | | | MARION | IN | 46952-1047 |
| HOOVER, JERRY A | 4518 DIXIE BLVD | | | | SHREVEPORT | LA | 71129-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOVER, JIMMIE D | 2004 S YORK RD | | | | YORKTOWN | IN | 47396-1057 |
| HOOVER, JOAN | 5124 WEST CHURCHILL COURT | | | | MUNCIE | IN | 47304-5323 |
| HOOVER, JOAN | 5124 W CHURCHILL CT | | | | MUNCIE | IN | 47304-5323 |
| HOOVER, JOANN L | 2010 BAIRD AVE | | | | WILMINGTON | DE | 19808-5202 |
| HOOVER, JOE F | 11145 JUNIPER CT | | | | WASHINGTON | MI | 48094-3722 |
| HOOVER, JOHN C | 2016 ROAD 15 | | | | LEIPSIC | OH | 45856-9465 |
| HOOVER, JOHN L | 3893 ANOKA DR | | | | WATERFORD | MI | 48329-2101 |
| HOOVER, JOHN R | 1963 PONDVIEW CT | | | | ROCHESTER HLS | MI | 48309-3304 |
| HOOVER, JOHN R | 304 S FRANKLIN ST | | | | DUNKIRK | IN | 47336-1210 |
| HOOVER, JOHN S | 27217 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4321 |
| HOOVER, JON G | 2306 WOODLAWN LN | | | | ADRIAN | MI | 49221-9122 |
| HOOVER, JON P | 18595 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9098 |
| HOOVER, JOSEPH M | 36698 LAW RD | | | | GRAFTON | OH | 44044-9658 |
| HOOVER, JOYCE M | 3068 KENT RD #410-C | | | | STOW | OH | 44224 |
| HOOVER, JUANITA J | 201 CLOVERDALE COURT | | | | NASHVILLE | TN | 37214 |
| HOOVER, JUANITA J | 201 CLOVERDALE CT | | | | NASHVILLE | TN | 37214-3003 |
| HOOVER, JUDITH E | 1908 E CARTER ST | | | | KOKOMO | IN | 46901-5664 |
| HOOVER, JULIA A | 186 ENGLISH VILLAGE PARK | | | | NIXA | MO | 65714-8198 |
| HOOVER, JULIA A | 186 ENGLISH VILLAGE PARK | | | | NIXA | MO | 65714-8198 |
| HOOVER, JULIE A | 178 WOLFE AVE | | | | MANSFIELD | OH | 44907-1350 |
| HOOVER, KATHRYN E | 5421 GARD RD | | | | WAYNESVILLE | OH | 45068-9438 |
| HOOVER, KEITH C | 9119 MARSH ROAD | | | | PLAINWELL | MI | 49080-8821 |
| HOOVER, KENNETH E | 40 PRELL DR | | | | ALAMOGORDO | NM | 88310 |
| HOOVER, KENNETH E | 700 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2602 |
| HOOVER, KENNETH L | 7246 FARNHAM RD | C/O ELLEN M BROWN | | | MEMPHIS | NY | 13112-8767 |
| HOOVER, KEVIN L | 2048 RICHFIELD DR APT D | | | | KETTERING | OH | 45420-2056 |
| HOOVER, L H | | | | | | | |
| HOOVER, LARRY D | 3317 N CENTER RD | | | | FLINT | MI | 48506 |
| HOOVER, LARRY N | 2115 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| HOOVER, LARRY R | 1210 OREGON WAY | | | | ANDERSON | IN | 46012-5513 |
| HOOVER, LINDA S | 762 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1529 |
| HOOVER, LONA J | 15978 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8765 |
| HOOVER, LOUIS R | 240 SIR RICHARD CT | | | | LAS VEGAS | NV | 89110-4867 |
| HOOVER, LYNNE | 47790 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3440 |
| HOOVER, LYNNE W | 425 N AIR DEPOT BLVD APT 2 | | | | MIDWEST CITY | OK | 73110-1743 |
| HOOVER, MARGARET J | 3332 TIQUEWOOD | | | | COMMERCE TWP | MI | 48382-1463 |
| HOOVER, MARILOU A | 519 GLENDALE DR | | | | LEBANON | IN | 46052-1919 |
| HOOVER, MARILOU A | 519 GLENDALE DRIVE | | | | LEBANON | IN | 46052 |
| HOOVER, MARILYN C | 5286 PENTWATER DR | | | | HOWELL | MI | 48843-6457 |
| HOOVER, MARK E | 8293 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9325 |
| HOOVER, MARTHA M | 5322 WEST BESSINGER ROAD | | | | AU GRES | MI | 48703-9613 |
| HOOVER, MARVIN L | 1919 ALBANY ST | | | | BEECH GROVE | IN | 46107-1405 |
| HOOVER, MARY | 10191 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| HOOVER, MARY | 10191 JUDD ROAD | | | | WILLIS | MI | 48191 |
| HOOVER, MARY | 26 WESTWOOD ST | | | | NEW LONDON | OH | 44851-1011 |
| HOOVER, MARY B | 8970 CHURCH ST BOX 4 | | | | TUSCOLA | MI | 48769 |
| HOOVER, MARY C | 236 COUNTY ROAD 7711 | | | | DEVINE | TX | 78016-5192 |
| HOOVER, MARY D | 617 COUNTY ROAD 901 | | | | MIDWAY | AR | 72651-9254 |
| HOOVER, MARY L | 9379 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| HOOVER, MARY L | 9379 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473 |
| HOOVER, MARY T | 213 VENUS DR | | | | LAFAYETTE | LA | 70501-2519 |
| HOOVER, MICHAEL A | 176 VAN BUREN CIR | | | | DAVISON | MI | 48423-8563 |
| HOOVER, MICHAEL D | 1240 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-6013 |
| HOOVER, MICHAEL R | 5421 GARD RD | | | | WAYNESVILLE | OH | 45068-9438 |
| HOOVER, MICHAEL W | 1908 E CARTER ST | | | | KOKOMO | IN | 46901-5664 |
| HOOVER, MIKE E | 4225 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOVER, MILDRED F | 29482 OSTREICH RD | | | | BROWNSTOWN | MI | 48173-9745 |
| HOOVER, MYRL D | 5240 MADISON CT | | | | SWARTZ CREEK | MI | 48473-9468 |
| HOOVER, NANCY P | 1210 OREGON WAY | | | | ANDERSON | IN | 46012 |
| HOOVER, NICOLE L | 1410 WILEY ST | | | | FAIRBORN | OH | 45324-3235 |
| HOOVER, NOEL S | 7154 SANDPIPER STREET | | | | PORTAGE | MI | 49024-7409 |
| HOOVER, PATRICIA A | 3161 GREEN CORNERS RD | | | | LAPEER | MI | 48446-9682 |
| HOOVER, PATRICK M | 34257 LA MOYNE ST | | | | LIVONIA | MI | 48154-2621 |
| HOOVER, PEARL E | 1530 OLD MILL LANE | | | | LANSING | MI | 48911-7069 |
| HOOVER, PEARL E | 1530 OLD MILL LN | | | | LANSING | MI | 48911-7069 |
| HOOVER, QUINTER A | 3225 FAIRWAY DR | | | | KETTERING | OH | 45409-1213 |
| HOOVER, RALPH H | 137 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| HOOVER, RAYMOND L | 1579 SURREY RD | | | | TROY | OH | 45373-1127 |
| HOOVER, REBECCA S | 215 S MCCANN ST | | | | KOKOMO | IN | 46901-5265 |
| HOOVER, REX B | 1263 E CHADWICK RD | | | | DEWITT | MI | 48820-9770 |
| HOOVER, RICHARD A | 418 MILL POND ROAD SOUTHEAST | | | | LUDOWICI | GA | 31316-5748 |
| HOOVER, RICHARD E | 2635 JONES RD | | | | JACKSONVILLE | FL | 32220-1227 |
| HOOVER, RICHARD F | 8265 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4515 |
| HOOVER, RICHARD L | 785 ECHO LN | | | | KOKOMO | IN | 46902-2606 |
| HOOVER, RICHARD L | 630 MAIN ST | | | | ITHACA | OH | 45304-9412 |
| HOOVER, RICHARD R | 148 MORGAN AVE | | | | ELYRIA | OH | 44035-2638 |
| HOOVER, RICHARD Z | 404 FINCH ST | | | | SANDUSKY | OH | 44870-3747 |
| HOOVER, ROBERT B | 1229 COLUMBIANA-LISBON | LOT NUMBER 105 | | | COLUMBIANA | OH | 44408 |
| HOOVER, ROBERT D | 8964 W DEBORAH CT | | | | LIVONIA | MI | 48150-3359 |
| HOOVER, ROBERT D | 8329 W 119TH TER | | | | OVERLAND PARK | KS | 66213-1225 |
| HOOVER, ROBERT E | 4095 HOWARD RD | | | | PETOSKEY | MI | 49770-9505 |
| HOOVER, ROBERT F | 22 S MUSTIN DR | | | | ANDERSON | IN | 46012-3154 |
| HOOVER, ROBERT H | 317 E DIAMOND WAY | | | | MORRICE | MI | 48857-8742 |
| HOOVER, ROBERT J | 617 COUNTY ROAD 901 | | | | MIDWAY | AR | 72651-9254 |
| HOOVER, ROBERT L | 669 CRESCENT WAY | | | | GALION | OH | 44833-3117 |
| HOOVER, ROBERT O | 981 BARBERRY RD | | | | HOWARD CITY | MI | 49329-8960 |
| HOOVER, ROBERT O | 11055B MUSHROOM ROAD NORTHWEST | | | | BEACH CITY | OH | 44608-9431 |
| HOOVER, RODERICK E | 2767 PASCO LN SE | | | | ATLANTA | GA | 30316-4231 |
| HOOVER, RODNEY L | 11040 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| HOOVER, ROGER D | 22 RUDY RD | | | | MANSFIELD | OH | 44903-8967 |
| HOOVER, RONALD L | 127 W NORTH E ST | | | | GAS CITY | IN | 46933-1128 |
| HOOVER, RONALD W | 9381 JEAN CT | | | | FENTON | MI | 48430-8431 |
| HOOVER, SHARON L | 4220 W LEHMAN RD | | | | DEWITT | MI | 48820-8011 |
| HOOVER, SHARON L | 4220 LEHMAN ROAD | | | | DEWITT | MI | 48820-8011 |
| HOOVER, SHELIA K | 1006 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1973 |
| HOOVER, TERRI A | 4074 VICTORIA PARK DR | | | | SAN JOSE | CA | 95136-2033 |
| HOOVER, TERRY E | 710 CRYSTAL ROCK AVE | | | | SANDUSKY | OH | 44870-9627 |
| HOOVER, TERRY J | 625 PARK VW | | | | CLIO | MI | 48420-1400 |
| HOOVER, TERRY J | 4012 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| HOOVER, TERRY L | 2822 N WEBSTER ST | | | | KOKOMO | IN | 46901-5867 |
| HOOVER, THOMAS E | 4905 WOODRIDGE DR | | | | YOUNGSTOWN | OH | 44515-4947 |
| HOOVER, TIMOTHY J | 573 VAN TRESS DRIVE | | | | FAIRBORN | OH | 45324-5560 |
| HOOVER, VIRGINIA M | PO BOX 54 | | | | SEQUIM | WA | 98382-0054 |
| HOOVER, VIRGINIA M | PO BOX 54 | | | | SEQUIM | WA | 98382 |
| HOOVER, WANDA SUE | 519 SUMMIT DR | | | | RICHARDSON | TX | 75081-5121 |
| HOOVER, WILLIAM C | 6233 BANDOLERO DR | | | | EL PASO | TX | 79912-1922 |
| HOOVER, WILLIAM R | 6728 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-7077 |
| HOOVER, WOODROW C | 11321 MADISON RD | | | | HUNTSBURG | OH | 44046-9706 |
| HOOVER-GUTZKE, CHARLOTTE | 8356 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| HOOVERSON, CAROLINE L | 9514 W ROLLING HILLS DR | | | | SUN CITY | AZ | 85351-2457 |
| HOOVERSON, GARY R | 204 HIGH ST | | | | CLINTON | WI | 53525-9476 |
| HOOYMAN, HERMAN G | 5242 UNIVERSITY DR | | | | SANTA BARBARA | CA | 93111-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOP, AILEEN | 6696 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9250 |
| HOP, AILEEN | 6696 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9250 |
| HOP, DONALD J | 6323 SPRINGMONT DR | | | | HUDSONVILLE | MI | 49426-8702 |
| HOP, DOUGLAS A | 409 STANDISH DR | | | | WAYLAND | MI | 49348-9502 |
| HOP, GLENN A | 38732 VULCAN CIR | | | | ZEPHYRHILLS | FL | 33542-1642 |
| HOP, HERMINA | 2571 EDSON DR | | | | HUDSONVILLE | MI | 49426-9472 |
| HOP, HERMINA | 2571 EDSON DR | | | | HUDSONVILLE | MI | 49426-9472 |
| HOPAK, KRISTI D | 37701 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2850 |
| HOPAK, STANLEY | 1813 ROCKCREEK LN | | | | FLINT | MI | 48507-2233 |
| HOPCIA, JEFFREY A | 99 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5129 |
| HOPCIA, MICHAEL H | 11428 HERITAGE POINT DR | | | | HUDSON | FL | 34667-5786 |
| HOPCIAN, LEONARD L | 1987 MANCHESTER BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1921 |
| HOPCRAFT, GARY C | 1542 SUZANNE CT | | | | FLUSHING | MI | 48433-1863 |
| HOPE, ALMA E | 10782 SPARKLING WATERS CT | | | | SOUTH LYON | MI | 48178-9297 |
| HOPE, ALMA E | 10782 SPARKLING WATERS COURT | | | | SOUTH LYON | MI | 48178 |
| HOPE, ANGELA V | 1519 COLUMBIA DR | | | | GLENN HEIGHTS | TX | 75154-8131 |
| HOPE, BILL J | 801 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4684 |
| HOPE, BRIAN D | 4809 POCAHONTAS LN | | | | LAKELAND | FL | 33810-3640 |
| HOPE, CHARLENE G | 2437 SHAWNEE TRL | | | | OKEMOS | MI | 48864-2500 |
| HOPE, CLARENCE A | 4490 RIDGE RD | | | | CORTLAND | OH | 44410-9781 |
| HOPE, DIXIE E | 5923 W DIVISION RD | | | | TIPTON | IN | 46072-8482 |
| HOPE, DOUGLAS | 318 SPRY ISLAND RD | | | | JOPPA | MD | 21085-5424 |
| HOPE, DOUGLAS R | PO BOX 92 | | | | HADLEY | MI | 48440-0092 |
| HOPE, ETHELREDA J | 20981 CONCORD ST | | | | SOUTHFIELD | MI | 48076-3119 |
| HOPE, FRANK R | 725 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |
| HOPE, HENRY K | 2528 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2564 |
| HOPE, JAMES T | 11501 S VILLA CT APT 1B | | | | ALSIP | IL | 60803-4309 |
| HOPE, JAMES T | 2021 BURTON AVE | | | | HOLT | MI | 48842-1310 |
| HOPE, JANICE J | 209 W 37TH ST | | | | ANDERSON | IN | 46013-4206 |
| HOPE, JEANETTE K | 801 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4684 |
| HOPE, JOHN P | 716 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| HOPE, JOSEPH G | 1094 SW CAIRO AVE | | | | PORT ST LUCIE | FL | 34953-3213 |
| HOPE, JOSEPHINE SWANNEE | 4396 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1704 |
| HOPE, LUCILLE | 1954 S FINN RD | | | | MUNGER | MI | 48747-9707 |
| HOPE, MABLE F | 4490 RIDGE RD | | | | CORTLAND | OH | 44410-9781 |
| HOPE, MERLE D | APT 1501 | 2200 1ST STREET | | | ALAMOGORDO | NM | 88310-3422 |
| HOPE, MINNIE B | 10300 THREE CHOPT RD APT 211 | | | | HENRICO | VA | 23233-2072 |
| HOPE, MINNIE M | 2605 SO 23RD ST | | | | SAGINAW | MI | 48601-4215 |
| HOPE, MINNIE M | 2605 S 23RD ST | | | | SAGINAW | MI | 48601-4215 |
| HOPE, OSCAR R | 239 TERRY JAK DR | | | | WEST BEND | WI | 53090-7500 |
| HOPE, PHILIP A | 23 SILVER SPUR LN | | | | BELL CANYON | CA | 91307-1138 |
| HOPE, QUEEN E | 1119 BRITTNEY WAY | | | | NORCROSS | GA | 30093-4827 |
| HOPE, RICHARD | 5923 W DIVISION RD | | | | TIPTON | IN | 46072-8482 |
| HOPE, ROBERT F | 201 REGINA DR | | | | CLAIRTON | PA | 15025-3141 |
| HOPE, RONALD H | 1611 S WHITNEY RD | | | | BEAVERTON | MI | 48612-9442 |
| HOPE, RUSSEL O | 1260 SUTTON AVE | | | | FLINT | MI | 48504-3244 |
| HOPE, RUSSELL N | 22131 LOVE ST | | | | ST CLAIR SHRS | MI | 48082-2479 |
| HOPE, STANLEY B | 37 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| HOPE, SWANNEE J | 4396 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1704 |
| HOPE, TERRY F | 9505 FIRWOOD RD | | | | SOUTH LYON | MI | 48178-8804 |
| HOPE, THOMAS M | 349 BALDWIN AVE | | | | PONTIAC | MI | 48342-1310 |
| HOPE, THOMAS W | 3930 HERR FIELDHOUSE RD | | | | SOUTHINGTON | OH | 44470-9543 |
| HOPE, WILLIAM H | 11820 HALL RD | | | | LAURA | OH | 45337-9647 |
| HOPE-GOODLOW, HATTIE B | 1010 OWEN ST | | | | SAGINAW | MI | 48601-2547 |
| HOPE-GOODLOW, HATTIE B | 1010 OWEN ST | | | | SAGINAW | MI | 48601-2547 |
| HOPECK, JOYCE | 4201 GLENMAWR AVE | | | | COLUMBUS | OH | 43224-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPEN, GLEN C | 22108 STATE ROUTE B | | | | STE GENEVIEVE | MO | 63670-9091 |
| HOPEN, HOWARD E | 48 ANTHONY RD | | | | MIDDLETOWN | MO | 63359-2233 |
| HOPEWELL, MARCIA C | 445 FIELD ST APT 413 | | | | DETROIT | MI | 48214-2359 |
| HOPEWELL, ROY L | 3216 WARREN DR | | | | WATERFORD | MI | 48329-3545 |
| HOPF, WILLIAM J | 415 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07304-1106 |
| HOPFER, MARY ANN | 13943 SOUND OVERLOOK DR N | | | | JACKSONVILLE | FL | 32224-1379 |
| HOPFER, GREGORY D | 3424 WOODSIDE RD | | | | ALEXANDRIA | VA | 22310-2122 |
| HOPFINGER, ALAN E | 1624 S STATE ROUTE 19 | | | | OAK HARBOR | OH | 43449-9659 |
| HOPFINGER, DONALD A | 107 ENGELHARDT DR | | | | BAY CITY | MI | 48706-2838 |
| HOPGOOD JR, JOSEPH D | 2236 HALFORD ST | | | | ANDERSON | IN | 46016-3733 |
| HOPGOOD, CHARLES W | 3553 GLENWOOD PL | | | | CINCINNATI | OH | 45229-2717 |
| HOPGOOD, FLOYD A | 12205 EAST 21ST STREET | | | | INDIANAPOLIS | IN | 46229-9764 |
| HOPGOOD, VIRGINIA S | 1043 MALIBU DR | | | | MARIETTA | GA | 30066-2856 |
| HOPGOOD, VIRGINIA S | 1043 MALIBU DR | | | | MARIETTA | GA | 30066-2856 |
| HOPKIN, DOROTHY L | PO BOX 28549 | | | | DETROIT | MI | 48228-0549 |
| HOPKIN, FLORENCE MARIE | 175 MARGARET ST | | | | SANDUSKY | MI | 48471-1489 |
| HOPKIN, FLORENCE MARIE | 175 MARGARET ST | | | | SANDUSKY | MI | 48471-1489 |
| HOPKINS #, SANDRA E | 2177 DOOLEY TOWN RD | | | | STATHAM | GA | 30666-2104 |
| HOPKINS III, FLOYD B | 208 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1655 |
| HOPKINS III, JOSEPH H | 4606 BEECHER ROAD | | | | FLINT | MI | 48532 |
| HOPKINS JR, CLARENCE M | 4818 CANTERBURY LN | | | | FLINT | MI | 48504 |
| HOPKINS JR, FLOYD W | 1814 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0650 |
| HOPKINS JR, JOE | 1422 HILLVIEW DR | APT # I207 | | | COLUMBIA | TN | 38401 |
| HOPKINS JR, JOE | 1422 HIGHVIEW DR APT I207 | | | | COLUMBIA | TN | 38401-9417 |
| HOPKINS JR, JOHN R | 461 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6136 |
| HOPKINS JR, MELVIN | 610 APPLE HILL LN | | | | ROCHESTER HILLS | MI | 48306-4204 |
| HOPKINS JR, NATHANIEL P | 210 CENTER ST | | | | SARANAC | MI | 48881-9729 |
| HOPKINS JR, OSCAR | 127 WICKHAM FARM DR | | | | UNION | OH | 45322-2948 |
| HOPKINS JR., A. C. | 27 MOULTON RD | | | | DUXBURY | MA | 02332-3920 |
| HOPKINS SR, GLENN L | 2032 ROULAIN RD | | | | ODENVILLE | AL | 35120-6920 |
| HOPKINS SR, ROBERT A | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| HOPKINS, ADELE | 89 CARR ST | | | | PONTIAC | MI | 48342-1708 |
| HOPKINS, ADELINE | 4070 MAYNARD RD | | | | DELAWARE | OH | 43015-8574 |
| HOPKINS, AGNES A | 1040 KALAMAZOO AVE | | | | PETOSKEY | MI | 49770-3221 |
| HOPKINS, AGNES T | 2349 W 86TH ST APT 257 | | | | INDIANAPOLIS | IN | 46260-1971 |
| HOPKINS, ALAN S | 13550 12 MILE RD NE | | | | GREENVILLE | MI | 48838-8319 |
| HOPKINS, ALLAN D | 752 VINEWOOD | | | | WYANDOTTE | MI | 48192 |
| HOPKINS, ALLEN N | 472 MOUNT NEBO RD | | | | FALKVILLE | AL | 35622-5316 |
| HOPKINS, ANDREA B | 7865 INW ROANRAIGE RD. | | | | KANSAS CITY | MO | 64151 |
| HOPKINS, ANGELA G | 1437 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| HOPKINS, ANITA M | 415 BURDEL DR | | | | WILMINGTON | OH | 45177-2905 |
| HOPKINS, ANNIE L | 108 W AINSWORTH ST | | | | YPSILANTI | MI | 48197-5337 |
| HOPKINS, ANNIE R | 32 E 102ND ST | | | | CHICAGO | IL | 60628-2014 |
| HOPKINS, ANNIE R | 32 E 102ND ST | | | | CHICAGO | IL | 60628-2014 |
| HOPKINS, AVERON D | 2030 RAVINE ST | | | | JANESVILLE | WI | 53548-3446 |
| HOPKINS, BARBARA E | 7125 N 28TH AVE | | | | PHOENIX | AZ | 85051-8462 |
| HOPKINS, BARBARA K | 8713 EAGLEVIEW CT | | | | FORT WORTH | TX | 76179-3017 |
| HOPKINS, BARBARA N | 5389 TIMOR TRL | | | | LITHONIA | GA | 30038-2881 |
| HOPKINS, BARBARA N | 5389 TIMOR TRAIL | | | | LITHONIA | GA | 30038-2881 |
| HOPKINS, BELINDA R | 5631 DACOSTA ST | | | | DEARBORN HTS | MI | 48127-2415 |
| HOPKINS, BENITA C | 3639 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| HOPKINS, BENJAMIN J | 3114 BUNDY ST | | | | SAGINAW | MI | 48601-4307 |
| HOPKINS, BETTY C | 2820 N LOCKE ST | | | | KOKOMO | IN | 46901-1512 |
| HOPKINS, BETTY CHRISTENS | 4522 ROSEMOUNT AVE | | | | GRAND PRAIRIE | TX | 75052 |
| HOPKINS, BETTY CHRISTENS | 4522 ROSEMONT AVE | | | | GRAND PRAIRIE | TX | 75052-3572 |
| HOPKINS, BILLY J | 3072 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPKINS, BILLY W | 4872 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6617 |
| HOPKINS, BOBBIE J | 8233 BAILEY ST | | | | TAYLOR | MI | 48180-2148 |
| HOPKINS, BOBBIE JEAN | PO BOX 113 | | | | IRENE | TX | 76650-0113 |
| HOPKINS, BOBBIE JEAN | P.O. BOX 113 | | | | IRENE | TX | 76650-0113 |
| HOPKINS, BOBBY G | 2335 S FENTON RD | | | | HOLLY | MI | 48442-8333 |
| HOPKINS, BOBBY G | 5500 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1346 |
| HOPKINS, BRAD L | 4916 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| HOPKINS, BRETT A | 4037 COOK RD | | | | SWARTZ CREEK | MI | 48473-9138 |
| HOPKINS, BRIAN D | 5180 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| HOPKINS, BRIAN K | PO BOX 513 | | | | ROANOKE | IN | 46783-0513 |
| HOPKINS, BURTON L | 8984 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| HOPKINS, CALVIN C | 7170 CATTAIL SW | | | | BYRON CENTER | MI | 49315-8117 |
| HOPKINS, CARL W | 469 CHERRY CREEK CIR | | | | SHADY SPRING | WV | 25918-8722 |
| HOPKINS, CARL W | 547 CAT TRACK RD | | | | WEATHERFORD | TX | 76085-8117 |
| HOPKINS, CARLTON M | 25 TOWN AND COUNTRY DR | | | | CARTERSVILLE | GA | 30120-4008 |
| HOPKINS, CAROL | 3505 GENEVIEVE AVE N | | | | OAKDALE | MN | 55128-3069 |
| HOPKINS, CAROL L | 1995 CREEK RD. ROUTE 98 | | | | ATTICA | NY | 14011 |
| HOPKINS, CAROL S | 1412 HILLSDALE DRIVE | | | | DAVISON | MI | 48423-2326 |
| HOPKINS, CAROL S | 1412 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| HOPKINS, CAROLINE M | 1816 MASURY RD | | | | MASURY | OH | 44438-9703 |
| HOPKINS, CAROLYN S | 498 BEE LICK RD | | | | BRODHEAD | KY | 40409-8915 |
| HOPKINS, CEOLAR | 9048 S. RACINE | | | | CHICAGO | IL | 60620-3520 |
| HOPKINS, CEOLAR | 9048 S RACINE AVE | | | | CHICAGO | IL | 60620-3520 |
| HOPKINS, CHARLES B | 3218 KINGS LANE | | | | BURTON | MI | 48529-1168 |
| HOPKINS, CHARLES E | 2370 BROOKFIELD ST | | | | CANTON | MI | 48188-1821 |
| HOPKINS, CHARLES G | 7855 CLARK RD | | | | BATH | MI | 48808-9447 |
| HOPKINS, CHARLES L | 32 MINERAL DR | | | | INWOOD | WV | 25428-4323 |
| HOPKINS, CHARLES S | 125 SNOW CHIEF DR | | | | HAVRE DE GRACE | MD | 21078-2578 |
| HOPKINS, CHARLES W | 214 LAWSON AVE | | | | CEDARTOWN | GA | 30125-2321 |
| HOPKINS, CHERYL J | 111 VERSTREET DR | | | | ROCHESTER | NY | 14616-4103 |
| HOPKINS, CHESTER L | 2 BLAIRGOWRIE DR | | | | BELLA VISTA | AR | 72715-5718 |
| HOPKINS, CLARENCE M | 1344 WEAVERVILLE STREET | | | | CHULA VISTA | CA | 91913-1645 |
| HOPKINS, CLINTON W | PO BOX 683 | | | | KENNETT | MO | 63857-0683 |
| HOPKINS, CLYDE A | 3212 PARKWOOD AVE | | | | SAGINAW | MI | 48601-4415 |
| HOPKINS, CLYDE W | 680 CAMERON AVE | | | | PONTIAC | MI | 48340-3202 |
| HOPKINS, CONSTANCE M | 3948 ADRIAN DR SE | | | | WARREN | OH | 44484-2749 |
| HOPKINS, CRAIG H | 4032 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| HOPKINS, DALE L | 1904 OHIO AVE | | | | ANDERSON | IN | 46016-2106 |
| HOPKINS, DALE R | 122 KATIE ST | | | | MADISONVILLE | TN | 37354-7760 |
| HOPKINS, DANIEL H | 901 STANLEY AVE | | | | PONTIAC | MI | 48340-2561 |
| HOPKINS, DAVID L | 519 FLETCHER ST | | | | OWOSSO | MI | 48867-3407 |
| HOPKINS, DAVID L | 1874 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6408 |
| HOPKINS, DAVID S | 3919 FOREST AVE | | | | NORWOOD | OH | 45212-3930 |
| HOPKINS, DEBRA A | 11648 DICK RD | | | | GREENVILLE | MI | 48838-9415 |
| HOPKINS, DELORES | 110-B JARDINE RD | | | | PENSACOLA | FL | 32507 |
| HOPKINS, DELPHINE | 1419 S 16TH ST | | | | SAGINAW | MI | 48601-2219 |
| HOPKINS, DENNIS E | 227 N JOHN ST | | | | PENDLETON | IN | 46064-1059 |
| HOPKINS, DENNIS E | 1708 PHEASANT RIDGE TRL | | | | KNOXVILLE | TN | 37922-5500 |
| HOPKINS, DENNIS M | PO BOX 474 | | | | WHITTAKER | MI | 48190-0474 |
| HOPKINS, DEWANDA S | 8617 GAMBIER HARBOUR | | | | PASADENA | MD | 21122-6536 |
| HOPKINS, DIANE F | 913 WOLDRIDGE DR | | | | COLUMBIA | TN | 38401-3036 |
| HOPKINS, DONA I | 2623 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1973 |
| HOPKINS, DONALD C | 5447 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-5629 |
| HOPKINS, DONALD E | 6545 HILLCREST DR | | | | HOLLY | MI | 48442-8748 |
| HOPKINS, DONALD F | 5210 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| HOPKINS, DONALD H | 1812 CASPIAN DR | | | | CULLEOKA | TN | 38451-2085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPKINS, DONALD M | 10844 COUNTY ROAD 23 | | | | MOUNT HOPE | AL | 35651-9758 |
| HOPKINS, DONNA L | 7117 GLEN TERRA DR | | | | LANSING | MI | 48917-8833 |
| HOPKINS, DONNA M | PO BOX 61 | | | | COMMODORE | PA | 15729-0061 |
| HOPKINS, DONNA M | 1400 BRIGADOON CT APT 1 | | | | TRAVERSE CITY | MI | 49686 |
| HOPKINS, DONNA M | BOX 61 RD. 1 | | | | COMMODORE | PA | 15729-0061 |
| HOPKINS, DOROTHY | RR 1 BOX 145 | | | | ELIZABETHTOWN | IL | 62931-9714 |
| HOPKINS, DOROTHY | PO BOX 13445 | | | | ROCHESTER | NY | 14613-0445 |
| HOPKINS, DOROTHY A | 399 PIN OAK CIR | | | | ELYRIA | OH | 44035-8921 |
| HOPKINS, DOROTHY A | 399 PIN OAK CIR | | | | ELYRIA | OH | 44035-8921 |
| HOPKINS, DOROTHY M | 298 OLD 122 RD | | | | LEBANON | OH | 45036-2411 |
| HOPKINS, DOROTHY S | 13620 BARDON RD | | | | PHOENIX | MD | 21131-1518 |
| HOPKINS, DORSEY W | 3338 ANDERSON RD | | | | MORROW | OH | 45152-8356 |
| HOPKINS, DUSTIN E | 6365 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8814 |
| HOPKINS, EDGAR | 4506 MARBLE HALL RD | | | | BALTIMORE | MD | 21239-3935 |
| HOPKINS, EDITH M | 26074 HIGHWAY 50 W | | | | MABEN | MS | 39750-9326 |
| HOPKINS, ELAINE M | 135 LOCUST DR | | | | ERIN | TN | 37061-5055 |
| HOPKINS, ERNEST L | 534 SOMERSET DR | | | | FLUSHING | MI | 48433-1918 |
| HOPKINS, ESTHER | 3340 HOSPITAL RD | | | | SAGINAW | MI | 48603-9622 |
| HOPKINS, ESTHER | 3340 HOSPITAL RD | | | | SAGINAW | MI | 48608 |
| HOPKINS, ETHEL M | 719 HOFFMAN AVE | | | | TRENTON | NJ | 08618-2905 |
| HOPKINS, EUGENE W | 1486 DISC DR | | | | SPARKS | NV | 89436-3699 |
| HOPKINS, EUNICE E | 2200 CLEVELAND AVE APT 2220 | | | | MIDLAND | MI | 48640-5591 |
| HOPKINS, EVERETT L | 8305 CAMELOT CT | | | | MOUNT MORRIS | MI | 48458-8827 |
| HOPKINS, EVERETT S | 10 PINE STREET | | | | OAKFIELD | NY | 14125 |
| HOPKINS, F L | | | | | | | |
| HOPKINS, FANNIE V | 1344 WEAVERVILLE STREET | | | | CHULA VISTA | CA | 91913 |
| HOPKINS, FLOYD | PO BOX 1532 | | | | YOUNGSTOWN | OH | 44501-1532 |
| HOPKINS, FRANK W | 2250 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-4518 |
| HOPKINS, FRANKLIN R | 2261 W | 300 S | | | HARTFORD CITY | IN | 47348 |
| HOPKINS, GARRY D | 1013 W THOMAS L PKWY | | | | LANSING | MI | 48917-2123 |
| HOPKINS, GARY D | PO BOX 119 | | | | BALL GROUND | GA | 30107-0119 |
| HOPKINS, GARY E | 512 N 10TH ST | | | | GAS CITY | IN | 46933-1311 |
| HOPKINS, GARY G | 34566 SHALLOT DR | | | | WINCHESTER | CA | 92596-8857 |
| HOPKINS, GEORGE W | 103 DANRAY DR | | | | RICHMOND | VA | 23227-1944 |
| HOPKINS, GERALD G | 725 BALDWIN STREET | APT 3006 | | | JENISON | MI | 49428 |
| HOPKINS, GERALD K | 7904 OLD MAYNARDVILLE PIKE | | | | KNOXVILLE | TN | 37938-2619 |
| HOPKINS, GERALD P | 1938 FAIRVIEW RD | | | | GLENMOORE | PA | 19343-2639 |
| HOPKINS, GERRY A | APT 15 | 6321 SAINT ANDREWS DRIVE | | | CANFIELD | OH | 44406-9581 |
| HOPKINS, GERRY A | 6321 SAINT ANDREWS DR | APARTMENT 15 | | | CANSFIELD | OH | 44406 |
| HOPKINS, GILBERT P | 9895 BUNTON RD | | | | WILLIS | MI | 48191-9615 |
| HOPKINS, GLORIA E | 1215 NIBLICK CR | | | | DALLAS | TX | 75232-3431 |
| HOPKINS, GLORIA E | 1215 NIBLICK CIR | | | | DALLAS | TX | 75232-3431 |
| HOPKINS, GRAHAM | 1307 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1618 |
| HOPKINS, GREGORY W | 285 SUMMERFORD RD | | | | DANVILLE | AL | 35619-6941 |
| HOPKINS, GUY A | 1564 DELL PT. | | | | HOMOSASSA | FL | 34448-1421 |
| HOPKINS, GUY A | 1564 S DELL PT | | | | HOMOSASSA | FL | 34448-1421 |
| HOPKINS, HAROLD E | 417 N 6TH ST | | | | MIDLOTHIAN | TX | 76065-2605 |
| HOPKINS, HELEN L | 7847 LOIS CIR APT 313 | | | | DAYTON | OH | 45459-3696 |
| HOPKINS, HORACE A | 31443 BARTON ST | | | | GARDEN CITY | MI | 48135-1360 |
| HOPKINS, HORACE M | 975 WESTERN AVE | | | | MONROE | MI | 48161-1821 |
| HOPKINS, HORTENSE | 204 MALITO CT | | | | CHULA VISTA | CA | 91911-5901 |
| HOPKINS, IDA N | 4818 CANTERBURY LN | | | | FLINT | MI | 48504-2096 |
| HOPKINS, IRELLA M | PO BOX 428 | C/O BELLONS | | | LAINGSBURG | MI | 48848-0428 |
| HOPKINS, IVA E | 11510 NASHVILLE HWY | | | | NASHVILLE | MI | 49073-9301 |
| HOPKINS, J S | 1269 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| HOPKINS, J W | 193 ANASTASIA DR | | | | KISSIMMEE | FL | 34759-3746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPKINS, JAMES | APT 703 | 4701 CHRYSLER DRIVE | | | DETROIT | MI | 48201-1468 |
| HOPKINS, JAMES | 421 36TH ST | | | | BAY CITY | MI | 48708-8334 |
| HOPKINS, JAMES | 1251 10TH CT SW | | | | LARGO | FL | 33770-4402 |
| HOPKINS, JAMES | RR 1 BOX 145 | | | | ELIZABETHTOWN | IL | 62931-9714 |
| HOPKINS, JAMES | 3245 TUXEDO | | | | DETROIT | MI | 48206-1027 |
| HOPKINS, JAMES C | 11537 NORBOURNE DR | | | | CINCINNATI | OH | 45240-2115 |
| HOPKINS, JAMES E | 7725 M 32 E | | | | JOHANNESBURG | MI | 49751-9762 |
| HOPKINS, JAMES E | 4725 HEMMETER CT APT 8 | | | | SAGINAW | MI | 48603-3838 |
| HOPKINS, JAMES L | 6117 COVENTRY DRIVE | | | | SWARTZ CREEK | MI | 48473-8822 |
| HOPKINS, JAMES R | 121 HAGEN ST | | | | BUFFALO | NY | 14211-1911 |
| HOPKINS, JAMES T | 755 TAKAMARAK TRL | | | | HOPE | MI | 48628-9600 |
| HOPKINS, JAMES W | PO BOX 535 | | | | KODAK | TN | 37764-0535 |
| HOPKINS, JAN M | 2077 PEPPER RIDGE DR | | | | SHREVEPORT | LA | 71115-9412 |
| HOPKINS, JANET L | 690 W CHEESEMAN RD | | | | SAINT LOUIS | MI | 48880 |
| HOPKINS, JANET M | 980 N GLENVIEW CT | | | | PALATINE | IL | 60067-0627 |
| HOPKINS, JANET M | 6313 CARNATION RD | | | | DAYTON | OH | 45449-3057 |
| HOPKINS, JANETTE | 3657 OAK KNOLL BLVD | | | | OAKLAND | CA | 94605-4457 |
| HOPKINS, JEAN | 160 72ND ST | | | | NIAGARA FALLS | NY | 14304-4022 |
| HOPKINS, JEAN C | 3351 LYNNE AVE | | | | FLINT | MI | 48506 |
| HOPKINS, JEAN C. | 3351 LYNNE AVENUE | | | | FLINT | MI | 48506-2119 |
| HOPKINS, JERI S | 2657 S COUNTY ROAD 625 E | | | | PLAINFIELD | IN | 46168-8103 |
| HOPKINS, JERRY A | 235 COUNTY ROAD 65 | | | | MOULTON | AL | 35650-6078 |
| HOPKINS, JERRY L | 4007 TRIPLETT FORK ROAD | | | | GASSAWAY | WV | 26624-6193 |
| HOPKINS, JOANN | 546 MALLET PL E | | | | GAHANNA | OH | 43230-6801 |
| HOPKINS, JOANN | 546 MALLET PLACE EAST | | | | GAHANNA | OH | 43230-6801 |
| HOPKINS, JOANNE S | 1814 S WINDING WAY | | | | ANDERSON | IN | 46011-3861 |
| HOPKINS, JOCELYN M. | 44159 COTTISFORD ST | | | | NORTHVILLE | MI | 48167-8923 |
| HOPKINS, JOHN A | 844 GOLF DR APT 102 | | | | PONTIAC | MI | 48341-2386 |
| HOPKINS, JOHN B | 11491 SNOWS LAKE RD | | | | GREENVILLE | MI | 48838-9419 |
| HOPKINS, JOHN P | 4675 DEARTH RD | | | | FRANKLIN | OH | 45005-9759 |
| HOPKINS, JOHN R | 461 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6136 |
| HOPKINS, JOHN W | 263 MAIN ST | | | | GRIFTON | NC | 28530-9117 |
| HOPKINS, JOHN W | 12775 BANNACK RD | | | | DILLON | MT | 59725 |
| HOPKINS, JOSEPH S | 6122 DONNYBROOK DR | | | | DAYTON | OH | 45459-1804 |
| HOPKINS, JOYCE F | 8984 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| HOPKINS, JOYCE L | 6028 LAKE DR | | | | MECOSTA | MI | 49332-9653 |
| HOPKINS, JOYCE L | 6028 LAKE DRIVE | | | | MECOSTA | MI | 49332-9653 |
| HOPKINS, JUDY R | 1235 GRIMES RD | | | | MANSFIELD | OH | 44903-8226 |
| HOPKINS, JUNE M | 466 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| HOPKINS, JUNE M | 466 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| HOPKINS, KAY | 408 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| HOPKINS, KAY | 408 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| HOPKINS, KELLIE H | 7397 WHITNEY DR | | | | PINSON | AL | 35126-4007 |
| HOPKINS, KENNETH | 629 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| HOPKINS, KENNETH L | 1976 MYRTLE DR NE | | | | MARIETTA | GA | 30066-2024 |
| HOPKINS, KENNETH L | 466 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| HOPKINS, KENNETH W | 413 E COLLEGE ST | | | | ODESSA | MO | 64076-1652 |
| HOPKINS, KENT M | 12081 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1565 |
| HOPKINS, LARRY D | 1627 E LINGARD ST | | | | LANCASTER | CA | 93535-3446 |
| HOPKINS, LARRY E | 7606 WELLINGTON RD | | | | BRIGHTON | MI | 48116-8592 |
| HOPKINS, LAWRENCE E | 1035 W MAIN ST SPC 65 | | | | MESA | AZ | 85201-7160 |
| HOPKINS, LEANNE | 13 SE 14TH AVE | | | | CAPE CORAL | FL | 33990-1705 |
| HOPKINS, LEONARD C | 6276 DUNNS FALLS RD | | | | ENTERPRISE | MS | 39330-9411 |
| HOPKINS, LILLIE | 4707 WARRINGTON | | | | FLINT | MI | 48504-2080 |
| HOPKINS, LILLIE | 4707 WARRINGTON DR | | | | FLINT | MI | 48504-2080 |
| HOPKINS, LINDA G | 8712 CASTLEROCK CT | | | | LAUREL | MD | 20723-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPKINS, LINDA L. | 4133 FILTER RD | | | | HARRISON | MI | 48625-9711 |
| HOPKINS, LINDA S | 626 SILOAM RD # A | | | | MAGEE | MS | 39111-8713 |
| HOPKINS, LINDA S | 626 SILOAM RD # A | | | | MAGEE | MS | 39111-8713 |
| HOPKINS, LISA M | 3914 DEANNA DR | | | | KOKOMO | IN | 46902-4709 |
| HOPKINS, LUCILLE | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| HOPKINS, LUCY A | PO BOX 565 | | | | LUCASVILLE | OH | 45648-0565 |
| HOPKINS, LUELLA L | 8487 SAN CAPISTRANO WAY | | | | BUENA PARK | CA | 90620-3020 |
| HOPKINS, LUELLA L | 8487 SAN CAPISTRANO WAY | | | | BUENA PARK | CA | 90620-3020 |
| HOPKINS, LUTHERA K | 1416 CHERRY HILL LN | | | | KOKOMO | IN | 46902-3134 |
| HOPKINS, LYNN | 1620 CLIFTON RD | | | | YELLOW SPRINGS | OH | 45387-9703 |
| HOPKINS, MAE M | 295 SOUTHLAND DR | | | | LONDON | KY | 40744-9192 |
| HOPKINS, MAE M | 295 SOUTHLAND DR | | | | LONDON | KY | 40744-9192 |
| HOPKINS, MARGARET G | 8595 FOSTORIA ROAD | | | | FOSTORIA | MI | 48435-9708 |
| HOPKINS, MARGARET G | 4126 MINERVA DR | | | | FLINT | MI | 48504-1467 |
| HOPKINS, MARIETTA | 6135 E AKRON ST | | | | MESA | AZ | 85205-8905 |
| HOPKINS, MARJORIE | 14653 BRYCE ROAD | | | | MUSSEY | MI | 48014-3107 |
| HOPKINS, MARJORIE A | 1805 SUMAN AVE | | | | DAYTON | OH | 45403-3140 |
| HOPKINS, MARVIN D | 6313 CARNATION RD | | | | DAYTON | OH | 45449-3057 |
| HOPKINS, MARY | 1465 FOLKSTONE CT | | | | ANN ARBOR | MI | 48105-2847 |
| HOPKINS, MARY A | 11461 N MERIDIAN RD | | | | MERRILL | MI | 48637-9623 |
| HOPKINS, MARY E | 11669 CRANE CT | | | | MORENO VALLEY | CA | 92557-6203 |
| HOPKINS, MARY L | APT 150 | 600 EAST 5TH STREET | | | WAVERLY | OH | 45690-1500 |
| HOPKINS, MARY L | 624 S GREEN ST | | | | BROWNSBURG | IN | 46112-1611 |
| HOPKINS, MICHAEL K | 304 FOX CT | | | | CARMEL | IN | 46032-5197 |
| HOPKINS, MICHAEL L | 10788 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9700 |
| HOPKINS, MICHAEL W | 2974 E EASTRIDGE DR | | | | MARION | IN | 46953-5616 |
| HOPKINS, MILTON M | 2806 EDEN RD | | | | HAMERSVILLE | OH | 45130-8701 |
| HOPKINS, MITCHEL F | 11510 NASHVILLE HWY | | | | NASHVILLE | MI | 49073-9301 |
| HOPKINS, MORRIS | 3334 SWEETBRIER RD | | | | ALBANY | GA | 31701-7517 |
| HOPKINS, NAOMI M | 1920 NW OBRIEN CIR # B | | | | LEES SUMMIT | MO | 64081-1679 |
| HOPKINS, NATHANIEL H | 904 NEAL AVE | | | | DAYTON | OH | 45406-5258 |
| HOPKINS, NORMA J | 50 W WILSON ST | | | | CICERO | IN | 46034-9587 |
| HOPKINS, NORMA J | 3276 KRISTIN CT | | | | COLUMBUS | OH | 43231-3162 |
| HOPKINS, NORMA J | 50 WILSON ST | | | | CICERO | IN | 46034-9587 |
| HOPKINS, OLA | 417 NORTH 6TH | | | | MIDLOTHIAN | TX | 76065-2605 |
| HOPKINS, ORA A | PO BOX 340 | 425 LAURICELLA CT. | | | ENGLEWOOD | OH | 45322-0340 |
| HOPKINS, PATRICIA R | 193 ANASTASIA DR | | | | KISSIMMEE | FL | 34759-3746 |
| HOPKINS, PATRICK E | 7397 WHITNEY DR | | | | PINSON | AL | 35126-4007 |
| HOPKINS, PEGGY A | 5011 STONEHENGE DR | | | | PORTAGE | MI | 49024-5736 |
| HOPKINS, PETER D | 4070 MAYNARD RD | | | | DELAWARE | OH | 43015-8574 |
| HOPKINS, PHILLIP M | 9521 GERA RD | | | | BIRCH RUN | MI | 48415-9218 |
| HOPKINS, PHYLLIS A | 512 N 10TH ST | | | | GAS CITY | IN | 46933-1311 |
| HOPKINS, PHYLLIS W | 2202 MAIN ST | | | | ANDERSON | IN | 46016-4371 |
| HOPKINS, PRESTON J | 16 PRINCETON CT | | | | ZEELAND | MI | 49464-2082 |
| HOPKINS, RALPH | 1692 PATTERSON RD | | | | SOMERSET | KY | 42503 |
| HOPKINS, RALPH A | 135 LOCUST DR | | | | ERIN | TN | 37061-5055 |
| HOPKINS, RICHARD A | 4181 W ROOSEVELT RD | | | | PERRINTON | MI | 48871-9506 |
| HOPKINS, RICHARD H | 1723 MIMOSA LN | | | | EULESS | TX | 76039-2128 |
| HOPKINS, RICHARD J | 16206 HEALY LAKE RD | | | | THOMPSONVILLE | MI | 49683-9218 |
| HOPKINS, RICHARD L | 6677 LONG HWY | | | | EATON RAPIDS | MI | 48827-9399 |
| HOPKINS, RICHARD R | 8497 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9330 |
| HOPKINS, RICHARD S | 12943 NETTLES DR | | | | NEWPORT NEWS | VA | 23606-1210 |
| HOPKINS, RICHARD T | 678 TAYLOR RD | | | | ONAWAY | MI | 49765-9528 |
| HOPKINS, ROBERT A | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| HOPKINS, ROBERT B | 5081 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1017 |
| HOPKINS, ROBERT D | 498 BEE LICK RD | | | | BRODHEAD | KY | 40409-8915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPKINS, ROBERT G | 20300 FORT ST APT 141 | | | | RIVERVIEW | MI | 48193-4550 |
| HOPKINS, ROBERT J | 5048 WHITES CREEK PIKE | | | | WHITES CREEK | TN | 37189-9139 |
| HOPKINS, ROBERT P | 4220 ARLEN DR | | | | HARTLAND | MI | 48353-1204 |
| HOPKINS, ROBERT P | 133 LAUREN DR | | | | NICHOLASVILLE | KY | 40356-2628 |
| HOPKINS, RODNEY A | 712 WOODBRAIR LANE | | | | SAINT CHARLES | MO | 63366 |
| HOPKINS, ROGER D | 1024 DECKER DR | | | | MIAMISBURG | OH | 45342-6414 |
| HOPKINS, ROGER W | 2022 TARTAN RD | | | | ANDERSON | IN | 46012-9438 |
| HOPKINS, RONALD B | 19298 TODD DR | | | | CLINTON TWP | MI | 48038-4725 |
| HOPKINS, ROSE M | 222 FISHING ACCESS RD | | | | BRANDON | VT | 05733-8206 |
| HOPKINS, ROSIE | 17160 MELROSE ST | | | | SOUTHFIELD | MI | 48075 |
| HOPKINS, ROSIE | 17160 MELROSE ST | | | | SOUTHFIELD | MI | 48075-7603 |
| HOPKINS, ROSINE M | 1421 SUSSEX RD | | | | BALTIMORE | MD | 21221-6034 |
| HOPKINS, RUDY C | 1321 ISLAND AVE NW | | | | PALM BAY | FL | 32907-7810 |
| HOPKINS, RUTH E. | 35315 GLEN ST | | | | WESTLAND | MI | 48186-4369 |
| HOPKINS, RUTH P | 10022 OAKLAND ST | | | | DALTON | NY | 14836-9759 |
| HOPKINS, RUTH P | 10022 OAKLAND ST | | | | DALTON | NY | 14836-9759 |
| HOPKINS, RUTH S | 3771 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9778 |
| HOPKINS, SALLY MARIE | 142 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1805 |
| HOPKINS, SALLY MARIE | 142 RIVERTRAIL RD | | | | BAY CITY | MI | 48706-1805 |
| HOPKINS, SAMUEL W | 3212 SULLIVAN AVE | | | | SAINT LOUIS | MO | 63107-2620 |
| HOPKINS, SANDY | 473 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2510 |
| HOPKINS, SARAH L | 6137 RAINTREE BND | | | | LITHONIA | GA | 30058-8942 |
| HOPKINS, SCOTT R | 4227 WOOD ACRE DR | | | | BELLBROOK | OH | 45305-1344 |
| HOPKINS, SHERRYL L | 3310 SAINT CROIX DR | | | | FORT WAYNE | IN | 46815-4752 |
| HOPKINS, SHIRLEY | 3750 CHARTRIDGE DR | | | | CANAL WINCHESTER | OH | 43110-8773 |
| HOPKINS, SHIRLEY | 3750 CHARTRIDGE DR | | | | CANAL WINCHESTER | OH | 43110-8773 |
| HOPKINS, SHIRLEY A | 81 PEARIDGE LN | | | | CANTON | GA | 30114-2010 |
| HOPKINS, SHIRLEY A | 8305 CAMELOT CT | | | | MOUNT MORRIS | MI | 48458-8827 |
| HOPKINS, SHIRLEY ANN | 2068 ELDORA ST | | | | LEMON GROVE | CA | 91945-3708 |
| HOPKINS, SHIRLEY ANN | 2068 EL DORA STREET | | | | LEMON GROVE | CA | 91945-3708 |
| HOPKINS, STANFORD W | 128 SEVILLE BLD | BLDG 4 | | | PONTIAC | MI | 48340 |
| HOPKINS, STARLING J | 2302 TUNSTILL ROAD SW | | | | HARTSELLE | AL | 35640 |
| HOPKINS, STEPHEN A | 1068 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4068 |
| HOPKINS, STEPHEN L | PO BOX 53 | 417 SECOND AVE | | | WORTHINGTON | KY | 41183-0053 |
| HOPKINS, STEPHEN P | 1915 SHERMAN AVE APT 13 | | | | MADISON | WI | 53704-5982 |
| HOPKINS, STEVEN H | 448 PRINCETON ROAD | | | | HARRISBURG | PA | 17111-3561 |
| HOPKINS, STEVEN L | 8729 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9744 |
| HOPKINS, SUE F | 133 LAUREN DR | | | | NICHOLASVILLE | KY | 40356-2628 |
| HOPKINS, TAMARA J | 9386 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| HOPKINS, TERRIE H | 925 BRYANT DRIVE | | | | ATTALLA | AL | 35954-6005 |
| HOPKINS, TERRIL L | 2020 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2533 |
| HOPKINS, THELMA S | 3938 SEAGATE DR | | | | MELBOURNE | FL | 32904-9108 |
| HOPKINS, THERESA A | 10081 W OUTER DR | | | | DETROIT | MI | 48223-2236 |
| HOPKINS, THERESA M | 999 OLD SAN JOSE RD SPC 39 | | | | SOQUEL | CA | 95073-9795 |
| HOPKINS, THOMAS | 697 CHELSEA DR | | | | SANFORD | NC | 27332-8547 |
| HOPKINS, THOMAS D | 5343 W G H AVE | | | | KALAMAZOO | MI | 49009 |
| HOPKINS, THOMAS E | 260 GARLAND AVE APT H | | | | ROCHESTER | NY | 14611-1058 |
| HOPKINS, TILO M | 434 MOROSS RD | | | | GROSSE POINTE FARMS | MI | 48236-2952 |
| HOPKINS, TIMOTHY R | 99 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| HOPKINS, TIMOTHY R | 130 E FITZSIMMONS RD | | | | OAK CREEK | WI | 53154-5128 |
| HOPKINS, TRUMAN L | 259 FALL CIR | | | | WEST PALM BEACH | FL | 33410-6303 |
| HOPKINS, VAUGHN S | 24 LAUREL AVE | | | | NEWARK | DE | 19711-4797 |
| HOPKINS, VERA T | PO BOX 920 | | | | LOTUS | CA | 95651-0920 |
| HOPKINS, VERNON D | 9386 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| HOPKINS, VICTOR | 5631 DACOSTA ST | | | | DEARBORN HTS | MI | 48127-2415 |
| HOPKINS, VIOLA R | 41127 RUGGLES RD | | | | TECUMSEH | OK | 74873-7452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPKINS, VIRGINIA L | 608 TURNBERRY CT | | | | WINTER HAVEN | FL | 33884-1246 |
| HOPKINS, VIRGINIA M | PO BOX 1492 | | | | ELYRIA | OH | 44036-1492 |
| HOPKINS, VIRGINIA M | P.O. BOX 1492 | | | | ELYRIA | OH | 44036-1492 |
| HOPKINS, WALTER | 535 E OLIVE ST | | | | SHREVEPORT | LA | 71104-2741 |
| HOPKINS, WALTER L | 3455 HUNTERS TRCE | | | | LITHONIA | GA | 30038-1633 |
| HOPKINS, WALTER R | APT 227 | 400 GRIMES ROAD | | | SICKLERVILLE | NJ | 08081-1958 |
| HOPKINS, WANDA | PO BOX 624 | | | | NAPOLEON | OH | 43545-0624 |
| HOPKINS, WANDA | PO BOX 624 | | | | NAPOLEON | OH | 43545-0624 |
| HOPKINS, WILLA D | 1402 APPLETREE DR | | | | TROTWOOD | OH | 45426-5003 |
| HOPKINS, WILLA D | 1402 APPLETREE DR | | | | TROTWOOD | OH | 45426-5003 |
| HOPKINS, WILLIAM | 23057 NORFOLK ST | | | | DETROIT | MI | 48219-1185 |
| HOPKINS, WILLIAM B | 211 HEMPFIELD AVE | | | | GREENVILLE | PA | 16125-1221 |
| HOPKINS, WILLIAM F | 851 KENILWORTH AVE | | | | COSHOCTON | OH | 43812-2367 |
| HOPKINS, WILLIAM H | PO BOX 958 | 4368 RIVER FOREST RD. | | | MARIANNA | FL | 32447-0958 |
| HOPKINS, WILLIAM S | 1506 WAVERLY DR | | | | TROY | MI | 48098-2675 |
| HOPKINS, WILLIAM W | 6028 LAKE DR | | | | MECOSTA | MI | 49332-9653 |
| HOPKINS, WILLIE | 6148 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2812 |
| HOPKINS, WILLIS | 3003 GARDENIA ST | | | | FORT WORTH | TX | 76119-4711 |
| HOPKINS-SPARROW, SIMONA L | 1131 DODSON DR | | | | LEWISBURG | TN | 37091-2181 |
| HOPKINSON II, HARRY L | 7364 BURGUNDY ST | | | | CANTON | MI | 48187-1414 |
| HOPKINSON, TRACEY M | 1311 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| HOPKO, JEROME P | 720 NORTHVIEW DR | | | | KODAK | TN | 37764-1965 |
| HOPKO, REGINA H | 1454 MAZDA AVE NE | | | | WARREN | OH | 44483-3966 |
| HOPKO, ROBERT M | 590 WOODROW CT | | | | WERNERSVILLE | PA | 19565-9224 |
| HOPKO, SHARON L | 1392 W WIELAND RD | | | | LANSING | MI | 48906-6800 |
| HOPMAN, MARVIN R | 6292 WALKER DR | | | | TROY | MI | 48085-1349 |
| HOPP, BERT A | 5404 E COURT ST S | | | | BURTON | MI | 48509-1943 |
| HOPP, BEVERLY K | 11411 SANDY BOTTOM RD NE | | | | ROCKFORD | MI | 49341-9529 |
| HOPP, DANIEL J | 1254 SOUTH PACKARD AVENUE | | | | BURTON | MI | 48509-2342 |
| HOPP, DAVID C | 3421 BOWERS RD | | | | ATTICA | MI | 48412-9392 |
| HOPP, DAVID J | 11280 DENNISON RD | | | | MILAN | MI | 48160-9252 |
| HOPP, DAVID L | 1583 JOHN PAUL CT | | | | OXFORD | MI | 48371-4469 |
| HOPP, DONALD W | 250 E RIDGE RD | | | | BAY CITY | MI | 48708-9163 |
| HOPP, ERNEST G | 3625 PALMER DR | | | | ROCKY RIVER | OH | 44116-3764 |
| HOPP, GEORGE P | 2720 W JONQUIL AVE | | | | MCALLEN | TX | 78501-6247 |
| HOPP, GLENN D | 2650 THIRTY ONE MILE | | | | WASHINGTON | MI | 48095 |
| HOPP, HENRY J | 5100 RANDOL MILL RD APT 1315 | | | | FORT WORTH | TX | 76112-1524 |
| HOPP, JOYCE C | 11280 DENNISON RD | | | | MILAN | MI | 48160-9252 |
| HOPP, KENNETH C | 5595 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9759 |
| HOPP, LARRY A | 2314 GLEN VALLEY DR NW | | | | GRAND RAPIDS | MI | 49544-1730 |
| HOPP, LARRY H | 2520 31 MILE RD | | | | WASHINGTON | MI | 48095-1001 |
| HOPP, LESTER R | 1114 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2313 |
| HOPP, MICHAEL L | APT 109 | 30 WEST OAKLEY DRIVE NORTH | | | WESTMONT | IL | 60559-6114 |
| HOPP, RICHARD G | 9160 S LOWELL RD | | | | DEWITT | MI | 48820-8016 |
| HOPP, ROBERT A | 5090 CREEK DR | | | | STERLING HTS | MI | 48314-3000 |
| HOPP, ROBERT C | 4182 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| HOPP, RUBY R | 4224 LIRON AVE APT 103 | | | | FORT MYERS | FL | 33916-7822 |
| HOPP, THOMAS W | 4085 VILLAGER DR | | | | ORION | MI | 48359-1885 |
| HOPP, WILLIAM H | 6600 PORTAGE LAKE RD LOT 176 | | | | MUNITH | MI | 49259-9622 |
| HOPPE JR, WILLIAM J | 12159 SHARP RD | | | | LINDEN | MI | 48451-9405 |
| HOPPE, ADELE | 640 PLOMOSA CT | | | | FREMONT | CA | 94539-7773 |
| HOPPE, ANNA F | 3856 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1412 |
| HOPPE, BETTY L | 5684 PINE TREE LOT 111 | | | | MILLINGTON | MI | 48746 |
| HOPPE, BRUCE W | 219 CHESWICK CT | | | | NASHVILLE | TN | 37215-3217 |
| HOPPE, CARL | 7437 DOVER DR | | | | YPSILANTI | MI | 48197-2927 |
| HOPPE, CARL A | 441 HENNING ST | | | | SEBEWAING | MI | 48759-1067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPPE, CARL M | 8428 REESE RD | | | | BIRCH RUN | MI | 48415-9725 |
| HOPPE, CURTIS J | 2839 CEDAR LN | | | | BAY CITY | MI | 48706-2612 |
| HOPPE, DAVID J | 34 BENDER DR | | | | ORCHARD PARK | NY | 14127-2366 |
| HOPPE, DENNIS R | 5695 COLLING RD | | | | UNIONVILLE | MI | 48767 |
| HOPPE, DEWEY L | 832 W. HISTORICAL 8TH ST. | | | | ANDERSON | IN | 46016 |
| HOPPE, DOUGLAS F | 2595 W ERIE RD | | | | TEMPERANCE | MI | 48182-9433 |
| HOPPE, GEORGE | 5703 BELLEVIEW ST | | | | EAST CHINA | MI | 48054-4112 |
| HOPPE, GEORGINA O | 11460 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1594 |
| HOPPE, HARRY R | 3590 WASHBURN | | | | VASSAR | MI | 48768-0271 |
| HOPPE, HARRY R | 3590 WASHBURN RD | | | | VASSAR | MI | 48768-9558 |
| HOPPE, HENRY M | 34580 CREW ROAD | | | | POMEROY | OH | 45769-9715 |
| HOPPE, HENRY T | 1727 VICTORIA CIR | | | | VERO BEACH | FL | 32967-7294 |
| HOPPE, JEFFREY J | 2201 BONE RD | | | | HOLLY | MI | 48442-9106 |
| HOPPE, JOHN | 640 PLOMOSA CT | | | | FREMONT | CA | 94539-7773 |
| HOPPE, JOYCE A | 3590 WASHBURN RD | | | | VASSAR | MI | 48768-9558 |
| HOPPE, KENNETH C | PO BOX 560 | | | | TOPINABEE | MI | 49791 |
| HOPPE, KENNETH C | 2458 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| HOPPE, MARTHA E | 1304 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3357 |
| HOPPE, MICHAEL A | 425 WALDEN DR | | | | OTSEGO | MI | 49078-9652 |
| HOPPE, NANCY | 160 TUOLUMNE DR | | | | FREMONT | CA | 94539-7753 |
| HOPPE, NANCY | 160 TUOLUMNE DR | | | | FREMONT | CA | 94539-7753 |
| HOPPE, PATRICK W | 1773 TRILLIUM CT | | | | AVON | IN | 46123-8651 |
| HOPPE, PAUL H | 514 ELM ST | | | | MOUNT MORRIS | MI | 48458-1916 |
| HOPPE, RALPH H | 611 ELM ST | | | | MOUNT MORRIS | MI | 48458-1917 |
| HOPPE, ROBERT A | 4670 BAKER RD | | | | BRIDGEPORT | MI | 48722-9596 |
| HOPPE, ROBERT G | 6031 TIERRA ENTRADA | | | | NORTH FORT MYERS | FL | 33903-1334 |
| HOPPE, ROGER L | 8420 DEADSTREAM RD | | | | HONOR | MI | 49640-9773 |
| HOPPE, RUSSELL D | 1414 ESTERS RD APT 1037 | | | | IRVING | TX | 75061-0518 |
| HOPPE, RUTH A | 5628 GLASGOW DR | | | | TROY | MI | 48085-3155 |
| HOPPE, SUSAN M | 25 PATRICIA AVE | | | | FERGUSON | MO | 63135-2955 |
| HOPPE, TAMMY L | 3245 RIO DR APT 504 | | | | FALLS CHURCH | VA | 22041-2123 |
| HOPPE, TRAVIS A | 2103 WINDING WAY LN | | | | ALLEN | TX | 75002-2652 |
| HOPPE, VERA E | C/O CAROL HASKELL | 22482 HILLCREST DRIVE | | | WOODHAVEN | MI | 48183-1419 |
| HOPPE, VERA E | 22482 HILLCREST DR | C/O CAROL HASKELL | | | WOODHAVEN | MI | 48183-1419 |
| HOPPE, WAYNE A | 3543 W 80 N | | | | KOKOMO | IN | 46901-3853 |
| HOPPE, WILLIAM J | 15290 FAWN MEADOW DRIVE | | | | NOBLESVILLE | IN | 46060-7926 |
| HOPPENJAN, MARGARET | 1839 ALTA VISTA AVE | | | | WAUWATOSA | WI | 53213-2321 |
| HOPPENJAN, RITA J | 3436 BOND PLACE | | | | JANESVILLE | WI | 53548-5816 |
| HOPPENJAN, RITA J | 3436 BOND PL | | | | JANESVILLE | WI | 53548-5816 |
| HOPPENJANS, JAMES E | 9853 CHERBOURG DR | | | | UNION | KY | 41091-7686 |
| HOPPENRATH, FRANK O | 1427 WILLOW WALK PKWY | | | | ELWOOD | IN | 46036-1396 |
| HOPPENRATH, KENNETH C | 3143 ELM AVE | | | | BROOKFIELD | IL | 60513-1305 |
| HOPPER II, TIMOTHY H | 6655 JACKSON RD UNIT 175 | | | | ANN ARBOR | MI | 48103-9582 |
| HOPPER JR, ARTHUR C | 3497 ADKINS RD | | | | CLIMAX SPRINGS | MO | 65324-2333 |
| HOPPER JR, GILBERT | 8929 DALLASBURG RD | | | | MORROW | OH | 45152-9525 |
| HOPPER JR, RUSSELL E | 1650 SOUTH CANFIELD ROAD | | | | EATON RAPIDS | MI | 48827-9301 |
| HOPPER JR, WILLIAM G | 3256 S GRAHAM RD | | | | SAGINAW | MI | 48609-9733 |
| HOPPER, A S | 2062 ELM AVE | | | | NORWOOD | OH | 45212-2103 |
| HOPPER, AMBER E | 4111 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179-5311 |
| HOPPER, AMBROSE G | 1474 EATON DR | | | | MONROE | MI | 48162-3321 |
| HOPPER, ANNABELLE | 23248 PORT ST | | | | SAINT CLAIR SHORES | MI | 48082-2095 |
| HOPPER, AUBREY J | 13387 HENDERSON RD | | | | OTISVILLE | MI | 48463-9719 |
| HOPPER, BETTY L | 2131 N OHIO ST | | | | KOKOMO | IN | 46901-1661 |
| HOPPER, BOBBY J | 9252 SAVANNA DR | | | | SHREVEPORT | LA | 71118-3215 |
| HOPPER, BRUCE J | 600 S LINN ST | | | | BAY CITY | MI | 48706-4949 |
| HOPPER, CLABOURN | PO BOX 437 | | | | PAW PAW | MI | 49079-0437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPPER, DAVID E | 19113 BENT OAK DR | | | | WARRENTON | MO | 63383-7291 |
| HOPPER, DAVID W | 2428 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0338 |
| HOPPER, DAVID W | 502 N 30TH ST | | | | GADSDEN | AL | 35904-1553 |
| HOPPER, DENZEL H | 8169 WHITECLIFT LN | | | | GRAND BLANC | MI | 48439-9561 |
| HOPPER, DENZIL B | 1822 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2748 |
| HOPPER, DONALD G | 208 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1402 |
| HOPPER, DORIS I | 5128 W SCOTT DR | | | | GREENWOOD | IN | 46142-9751 |
| HOPPER, EDNA F | 4521 N.W. 68 CT LOT K-10 | | | | COCONUT CREEK | FL | 33073 |
| HOPPER, EDWARD O | 8535 OAKES RD | | | | ARCANUM | OH | 45304-8904 |
| HOPPER, ELSON G | 718 EL RIO | | | | NORTH PORT | FL | 34287-2557 |
| HOPPER, EMOGENE M | 4027 OLD HWY 63 BOX 1 | | | | SPEEDWELL | TN | 37870 |
| HOPPER, EVELYN L | 100 OLIVE AVE | | | | ARBYRD | MO | 63821 |
| HOPPER, GALEN D | 5086 W JASON RD | | | | SAINT JOHNS | MI | 48879-9253 |
| HOPPER, GENE E | 1740 WILLOW CREEK DR | | | | LANSING | MI | 48917-8848 |
| HOPPER, GEORGE C | 9105 HICKORYWOOD ST | | | | WHITE LAKE | MI | 48386-4047 |
| HOPPER, GERALD R | 8123 NORTHBURY DR | | | | FORT WAYNE | IN | 46818-1842 |
| HOPPER, GORDON L | 1840 REDBUD LN | | | | LANSING | MI | 48917-7634 |
| HOPPER, GURNIE R | 223 LANCELOT WAY | | | | LAWRENCEVILLE | GA | 30045-4758 |
| HOPPER, HAROLD H | 8600 CIRCLE DR | | | | LONDON | OH | 43140-9668 |
| HOPPER, HAROLD R | 305 DONALD TER | | | | MYRTLE CREEK | OR | 97457-7448 |
| HOPPER, HELEN E | 2489 SPRUCE STREET | | | | GIRARD | OH | 44420 |
| HOPPER, JAMES C | 4650 MUSKET WAY | | | | COLUMBUS | OH | 43228-1327 |
| HOPPER, JAMES C | 1723 EVA RD | | | | EVA | AL | 35621-7107 |
| HOPPER, JAMES S | 1324 SILVERTREE DR | | | | GALLOWAY | OH | 43119-9050 |
| HOPPER, JASON E | 11039 REYNOLDS RD | | | | LEWISBURG | OH | 45338-9724 |
| HOPPER, JEFFREY N | 45562 MONTMORENCY DR | | | | MACOMB | MI | 48044-6014 |
| HOPPER, JOHN L | 6371 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821-9739 |
| HOPPER, JOHN M | 1005 17TH ST NW | | | | PUYALLUP | WA | 98371-3967 |
| HOPPER, JUDY A | 9437 E COUNTY ROAD 900 S | | | | GALVESTON | IN | 46932-9114 |
| HOPPER, JULIA M | 3154 TOURMALINE LN | | | | PALMDALE | CA | 93550-8381 |
| HOPPER, KAREN J | 188 SINGAPORE ISLAND RD | | | | LEESBURG | FL | 34788-2968 |
| HOPPER, KENNETH W | 1400 N MOORE AVE | | | | TYLER | TX | 75702-4125 |
| HOPPER, LARRY D | 5014-413 WALNUT STREET | | | | GREEN COVE SPRINGS | FL | 32043 |
| HOPPER, LARRY L | 11141 GREENMONT COURT | | | | SOUTH LYON | MI | 48178-6609 |
| HOPPER, LEON A | 747 VERMILYA AVE | | | | FLINT | MI | 48507-1724 |
| HOPPER, LINDA JANET | 82 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8284 |
| HOPPER, LINDA JANET | 82 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8284 |
| HOPPER, LISA M | 4375 RUPPRECHT RD | | | | VASSAR | MI | 48768-9501 |
| HOPPER, LOWELL R | 322 WILSON TOWN RD | | | | RUSSELL SPRINGS | KY | 42642-8812 |
| HOPPER, LOY F | 1165 HERRINGTON DR | | | | MONROE | MI | 48161-5509 |
| HOPPER, LOY J | 1404 KARNES AVE | | | | DEFIANCE | OH | 43512-3027 |
| HOPPER, MARGARET M | 23730 FILMORE ST | | | | TAYLOR | MI | 48180-2361 |
| HOPPER, MARGARET M | 23730 FILMORE ST | | | | TAYLOR | MI | 48180-2361 |
| HOPPER, MARK L | 7273 TARRAGON COURT | | | | WEST CHESTER | OH | 45069-5542 |
| HOPPER, MARLENE L | 1060 SW 46TH AVE APT 206 | | | | POMPANO BEACH | FL | 33069-0996 |
| HOPPER, MARY | 5174 WEMBLY CT | | | | STERLING HTS | MI | 48310-2069 |
| HOPPER, MARY A | 9612 LOG CABIN TRL | | | | WHITE LAKE | MI | 48386-3024 |
| HOPPER, MARY A | 9612 LOG CABIN TRAIL | | | | WHITE LAKE | MI | 48386-3024 |
| HOPPER, MARY C | 915 COUNTY ROAD 1030 | | | | CULLMAN | AL | 35057-6215 |
| HOPPER, MARY C | 915 COUNTY RD 1030 | | | | CULLMAN | AL | 35057-6215 |
| HOPPER, MARY K | 12317 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 |
| HOPPER, MARY M | 4313 WILLOW BEND RD SE | | | | DECATUR | AL | 35603-5312 |
| HOPPER, MICHELLE A | 1012 SILVER CT | | | | ANDERSON | IN | 46012-2549 |
| HOPPER, MILDRED | 912 N LANE | | | | DEFIANCE | OH | 43512-1419 |
| HOPPER, MILDRED | 912 NORTHLANE ST | | | | DEFIANCE | OH | 43512-1419 |
| HOPPER, NORMA R | 1074 W WEBB RD | | | | DE WITT | MI | 48820-8396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPPER, PATRICIA M | 5128 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1229 |
| HOPPER, PELHAM A | 8666 CEDAR CT | | | | YPSILANTI | MI | 48198-3206 |
| HOPPER, PENNY | 4177 LORRAINE AVE | | | | SAGINAW | MI | 48604-1636 |
| HOPPER, PENNY | 4177 LORRAINE AVENUE | | | | SAGINAW | MI | 48604-1636 |
| HOPPER, RANDY S | 27844 MORAN ST | | | | HARRISON TWP | MI | 48045-2931 |
| HOPPER, RICHARD L | 188 SINGAPORE ISLAND RD | | | | LEESBURG | FL | 34788-2968 |
| HOPPER, RODNEY G | 533 FORREST PARK CIR | | | | FRANKLIN | TN | 37064-5326 |
| HOPPER, RONALD L | 1025 WICKFORD DR | | | | KALAMAZOO | MI | 49009-7973 |
| HOPPER, RUSSELL E | 10620 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8429 |
| HOPPER, SALLY | 1825 LAMBERT ST | | | | INDIANAPOLIS | IN | 46221-1515 |
| HOPPER, SALLY | 1825 LAMBERT ST | | | | INDIANAPOLIS | IN | 46221-1515 |
| HOPPER, SHARON G | 10806 N MORRISON RD | | | | SPOKANE | WA | 99217-9635 |
| HOPPER, STANLEY L | 292 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| HOPPER, STEVEN D | 747 VERMILYA AVE | | | | FLINT | MI | 48507 |
| HOPPER, TERESA A | PO BOX 497 | | | | SHARPSVILLE | IN | 46068 |
| HOPPER, THOMAS | 23562 MOUNTAIN MEADOWS CT | | | | LAWRENCEBURG | IN | 47025-8127 |
| HOPPER, THOMAS B | 1477 S OAK RD | | | | DAVISON | MI | 48423-9140 |
| HOPPER, THOMAS L | 11094 UPTON ST | | | | SPRING HILL | FL | 34608-2860 |
| HOPPER, TIMOTHY J | 9612 LOG CABIN TRL | | | | WHITE LAKE | MI | 48386-3024 |
| HOPPER, VERNON D | 2504 ARROWHEAD RD | | | | SOLOMON | KS | 67480-8601 |
| HOPPER, VERONIKA | 1834 STATE ROUTE 129 | | | | SOUTH BRISTOL | ME | 04568-4206 |
| HOPPER, VERONIKA | 1834 STATE ROUTE 129 | | | | SOUTH BRISTOL | ME | 04568-4206 |
| HOPPER, WANDA V | 221 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1186 |
| HOPPER, WESLEY G | 1907 MORNINGSIDE DRIVE | | | | JANESVILLE | WI | 53546-1212 |
| HOPPER, WESLEY G | 520 WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546 |
| HOPPER, WILBERT J | 509 W MIDLAND ST | | | | BAY CITY | MI | 48706-4366 |
| HOPPER, WILLIAM G | 10260 COACHMAN CT | | | | DAVISON | MI | 48423-1481 |
| HOPPER, WILLIAM G | 3585 W BURT RD | | | | BURT | MI | 48417 |
| HOPPER, WILLIAM T | 5510 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |
| HOPPERS, ROGER D | 46672 HULING ST | | | | SHELBY TOWNSHIP | MI | 48317-3920 |
| HOPPERT, BRIAN P | 1713 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9507 |
| HOPPERT, DEBRA B | 1713 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9507 |
| HOPPES, ANTHONY E | 500 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9735 |
| HOPPES, BOBBY R | 920 W 300 N | | | | ANDERSON | IN | 46011-2022 |
| HOPPES, BRIAN E | 8086 DIANE DR | | | | PORTLAND | MI | 48875-9720 |
| HOPPES, CAROLYN J | 412 E WALNUT ST. | P O  BOX 344 | | | SUMMITVILLE | IN | 46070-9305 |
| HOPPES, CAROLYN J | 412 E WALNUT ST | P O BOX 344 | | | SUMMITVILLE | IN | 46070-9305 |
| HOPPES, DONNA C | 2713 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8558 |
| HOPPES, F JANE | 1420 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5604 |
| HOPPES, F JANE | 1420 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5604 |
| HOPPES, FANNIE A | 1428 E 60TH ST #115 | | | | ANDERSON | IN | 46013-3059 |
| HOPPES, GERALDINE M | 7765 KNOX RD | | | | PORTLAND | MI | 48875-9779 |
| HOPPES, GERALDINE M | 7765 KNOX RD | | | | PORTLAND | MI | 48875-9779 |
| HOPPES, GLEN E | # 320 | 20192 ORANGE TREE LANE | | | ESTERO | FL | 33928-4026 |
| HOPPES, GLORIA F. | 908 ALHAMBRA DRIVE | | | | ANDERSON | IN | 46012-4221 |
| HOPPES, GLORIA F. | 908 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4221 |
| HOPPES, HELEN L | 822 WOODLAWN AVE APT C | | | | MONTICELLO | IN | 47960-1784 |
| HOPPES, JACK P | 1554 FRONTIER DR | | | | MELBOURNE | FL | 32940-6749 |
| HOPPES, JEFFREY K | 498 ODD FELLOWS HALL RD | | | | PULASKI | TN | 38478-8205 |
| HOPPES, JUANITA C | C/O DOUG BENNETT 117 WEST MAINE | | | | CHESTERFIELD | IN | 46017 |
| HOPPES, JUANITA C | C/O DOUG BENNETT 117 WEST MAINE | | | | CHESTERFIELD | IN | 46017 |
| HOPPES, LARRY J | 37 COLONY RD | | | | ANDERSON | IN | 46011-2252 |
| HOPPES, LARRY R | 1304 N 400 E | | | | ANDERSON | IN | 46012-9106 |
| HOPPES, LUCY J | 5384 TORREY RD. | | | | FLINT | MI | 48507-3808 |
| HOPPES, LUCY J | 5384 TORREY RD | | | | FLINT | MI | 48507-3808 |
| HOPPES, LUKE A | 3495 KEEFER HWY | | | | LYONS | MI | 48851-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPPES, MARJORIE | 3774 EATON RD | | | | HAMILTON | OH | 45013-9685 |
| HOPPES, MARY L | 828 GREEN ST | | | | PORTLAND | MI | 48875-1309 |
| HOPPES, MARY L | 828 GREEN STREET | | | | PORTLAND | MI | 48875 |
| HOPPES, MAX A | 2713 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8558 |
| HOPPES, PATRICK R | 6269 PECK LAKE RD | | | | PORTLAND | MI | 48875-9628 |
| HOPPES, RANDY C | 6376 BLUE WATER HWY | | | | MUIR | MI | 48860-9704 |
| HOPPES, RICHARD H | 9085 KEEFER HWY | | | | PORTLAND | MI | 48875-9712 |
| HOPPES, SCOTT H | 9821 CUTLER RD | | | | PORTLAND | MI | 48875-9431 |
| HOPPES, TED C | 108 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| HOPPES, TERRI L | 500 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9735 |
| HOPPES, THOMAS A | 8150 DAVID HWY | | | | LYONS | MI | 48851-9796 |
| HOPPES, WESLEY C | 6376 BLUE WATER HWY | | | | MUIR | MI | 48860-9704 |
| HOPPLE, LORRAINE R | 3162 WATSON RD | | | | ST LOUIS | MO | 63139-2451 |
| HOPPOUGH, JERROLD F | 16199 140TH AVE | | | | LEROY | MI | 49655-8283 |
| HOPPS, FLORENCE R | 211 EASTER ST | | | | BAKERSFIELD | CA | 93307-2825 |
| HOPPS, MARY J | 4730 MORNINGSIDE DR | | | | BAY CITY | MI | 48706-2722 |
| HOPPS, VIRGINIA | 3319 REGENCY DR | | | | ORION | MI | 48359-1159 |
| HOPPY, PAUL H | 12 PAMELA DR | | | | DEPEW | NY | 14043-2111 |
| HOPSON, ADRIANE L | 5716 W BETTY LN | | | | MILWAUKEE | WI | 53223-2920 |
| HOPSON, ALFONZA | 3070 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| HOPSON, ANN E | 1710 W PASADENA AVE | | | | FLINT | MI | 48504-2533 |
| HOPSON, ARTHUR L | 167 BROOKLINE AVE | | | | YOUNGSTOWN | OH | 44505-2532 |
| HOPSON, BRENDA S | 577 BLANKS RD | | | | PORTERVILLE | MS | 39352-6597 |
| HOPSON, BRENDA S | 5335 S GLEN OAK DR | | | | SAGINAW | MI | 48603 |
| HOPSON, BRIAN E | 29612 SOMERSET DR | | | | SOUTHFIELD | MI | 48076-5065 |
| HOPSON, BUCKNER B | 1500 LAKEWOOD DR E | | | | MUSCLE SHOALS | AL | 35661-4613 |
| HOPSON, CALLIE A | 8825 ALLMAN RD | | | | LENEXA | KS | 66219-2726 |
| HOPSON, CANDIS M | 489 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2785 |
| HOPSON, DAVID | 577 BLANKS RD | | | | PORTERVILLE | MS | 39352-6597 |
| HOPSON, DWIGHT L | 110 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46222-4208 |
| HOPSON, ELISA | 3722 PERCY KING RD | | | | WATERFORD | MI | 48329-1361 |
| HOPSON, FRANK | 1014 DELAWARE AVE | | | | BUFFALO | NY | 14209-1606 |
| HOPSON, GARY D | 16235 ROANOKE ST APT 201 | | | | SOUTHFIELD | MI | 48075-5938 |
| HOPSON, GRAYLING L | 806 SOUTHARD ST | APT 1B | | | TRENTON | NJ | 08638 |
| HOPSON, GREGORY E | PO BOX 17361 | | | | DAYTON | OH | 45417-0361 |
| HOPSON, HARPOLE | 719 E MOTT AVE | | | | FLINT | MI | 48505-2957 |
| HOPSON, HELEN R | 2943 CONCORD ST | | | | FLINT | MI | 48504-3039 |
| HOPSON, JAMES L | 23 JOHNS WOODS DR | | | | ROCKFORD | IL | 61103-1608 |
| HOPSON, JEFFREY L | 7621 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2480 |
| HOPSON, JERRY L | 3473 SULLIVAN LN | | | | MILLBROOK | AL | 36054-3729 |
| HOPSON, JIMMIE R | 2929 ORE VALLEY DR | | | | HARTLAND | MI | 48353-2813 |
| HOPSON, JR.,JAMES L | PO BOX 5834 | | | | YOUNGSTOWN | OH | 44504-0834 |
| HOPSON, KENNETH | 2213 BALDWIN RD | | | | MONROE | MI | 48162-9138 |
| HOPSON, KENNETH S | 5592 GRAND PRIX CT | | | | FONTANA | CA | 92336-0100 |
| HOPSON, LEVERN | 6520 BUTLER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9617 |
| HOPSON, LUCY A | 4051 ANNELLEN RD | | | | BALTIMORE | MD | 21215-7216 |
| HOPSON, MATTHEW L | 9392 JAMES DR | | | | COLLINSVILLE | MS | 39325-9687 |
| HOPSON, MAVIS C | 15 W FERRY ST | | | | MIAMISBURG | OH | 45342-2396 |
| HOPSON, MERRELL R | 200 OAK HAVEN DR | | | | KELLER | TX | 76248-4624 |
| HOPSON, PATRICIA R | 388 SPRING CREEK RD | | | | FLORA | MS | 39071-9779 |
| HOPSON, R B | 4102 15TH ST S | | | | FARGO | ND | 58104-6357 |
| HOPSON, RALPH L | 3347 N EMERSON AVE APT 57 | | | | INDIANAPOLIS | IN | 46218-2471 |
| HOPSON, RICHARD K | 3722 PERCY KING RD | | | | WATERFORD | MI | 48329-1361 |
| HOPSON, ROBERT E | 2140 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8214 |
| HOPSON, RUBY C | PO BOX 6394 | | | | YOUNGSTOWN | OH | 44501-6394 |
| HOPSON, SHAFFER L | 8825 ALLMAN RD | | | | LENEXA | KS | 66219-2726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPSON, SHEILA N | 35 FARNHAM SQ | | | | PARLIN | NJ | 08859-2312 |
| HOPSON, TERRY L | 7755 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327-8731 |
| HOPSON, THOMAS C | 224 CHURCH ST | | | | BELLEVILLE | MI | 48111-2628 |
| HOPSON, VIRGIE I | 8828 DAY RD | | | | MONROE | MI | 48162-9120 |
| HOPSON, VIRGIE I | 8828 DAY ROAD | | | | MONROE | MI | 48162-9120 |
| HOPSON, WARREN J | 8845 SETH CV | | | | MEMPHIS | TN | 38133-3824 |
| HOPSON, WILLIE L | 3625 CASSIUS ST | | | | FLINT | MI | 48505-4084 |
| HOPTON, DOROTHY | 1351 NORTH SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| HOPTON, DOROTHY | 1351 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| HOPTON, RONALD E | 10026 GRAND BLANC RD | | | | GAINES | MI | 48436-9761 |
| HOPTRY, LARRY L | 72 TAMARAC DR | | | | LEXINGTON | OH | 44904-1129 |
| HOPWOOD, CHARLES E | 5936 DUNN RD SW | | | | MABLETON | GA | 30126-4012 |
| HOPWOOD, DENNIS E | 6230 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439-9713 |
| HOPWOOD, GLEN E | 251 DOREMUS AVE | | | | WATERFORD | MI | 48328-2821 |
| HOPWOOD, JAMES C | 19770 MERRIMAN RD | | | | LIVONIA | MI | 48152-1759 |
| HOPWOOD, RAYMOND K | 135 GAINES LOOP WEST | | | | BOAZ | AL | 35956-8200 |
| HOR, WEI-MIN | 30 GERALD AVE | | | | CLAWSON | MI | 48017-1932 |
| HORACE, THEODOSIA | 9631 LA SALLE | | | | LOS ANGELES | CA | 90047-3840 |
| HORACE, VIOLA J | 9901 JEAN DR | | | | RICHMOND | VA | 23237-3743 |
| HORACEK, BETTY L | 5616 EAST AVE | | | | COUNTRYSIDE | IL | 60525-7208 |
| HORAH, ROBERT M | PO BOX 310 | | | | BUFORD | GA | 30515-0310 |
| HORAHAN, EILEEN M | 2730 S WALKER AVE | | | | SAN PEDRO | CA | 90731-5647 |
| HORAK JR, JOHN J | 16501 HI LAND TRL | | | | LINDEN | MI | 48451-9089 |
| HORAK, COLLEEN S | 838 E VILLAGE CIRCLE DR S | | | | PHOENIX | AZ | 85022-4815 |
| HORAK, EMMA C | 8100 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455-1690 |
| HORAK, EMMA C | 8100 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455-1690 |
| HORAK, JAMES J | 640 CURWOOD RD | | | | OWOSSO | MI | 48867-2172 |
| HORAK, JAMES L | 4379 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1847 |
| HORAK, MARY L | 413 CYPRESS RD | | | | ROCHESTER HILLS | MI | 48309-2200 |
| HORAK, MICHAEL J | 2050 ESCOTT RD | | | | OWOSSO | MI | 48867-9600 |
| HORAL, THOMAS J | PO BOX 82232 | | | | ROCHESTER | MI | 48308-2232 |
| HORAN JR, JAMES P | 1585 QUEEN ANNES GATE | | | | WESTLAKE | OH | 44145-2637 |
| HORAN, ANN L | 1032 TERRACE BLVD | | | | EWING | NJ | 08618-1904 |
| HORAN, DODD | 245 CHOPTANK RD | | | | STAFFORD | VA | 22556-6451 |
| HORAN, DOROTHY T | 101 WILDFLOWER RD | | | | LEVITTOWN | PA | 19057-3224 |
| HORAN, EDWARD J | 3500 WOODLAKE DR NE APT 101 | | | | PALM BAY | FL | 32905-6126 |
| HORAN, GERALD F | 1397 SQUIRREL RUN | | | | SAINT JOHNS | MI | 48879-8243 |
| HORAN, JACQUELINE A. | 19 WILLIAMS ST | | | | MASSENA | NY | 13662-2415 |
| HORAN, JACQUELINE A. | 19 WILLIAMS ST. | | | | MASSENA | NY | 13662-2415 |
| HORAN, JAMES A | 958 MONARCH WAY | | | | KELLER | TX | 76248-5265 |
| HORAN, JOHN F | PO BOX 51586 | | | | BOWLING GREEN | KY | 42102-5886 |
| HORAN, JOSEPH M | 307 RIVERMOOR DR | | | | MOGADORE | OH | 44260-1559 |
| HORAN, KIERAN J | 9 FIVE CORNERS RD | | | | CENTERVILLE | MA | 02632-3123 |
| HORAN, LEANN B | 75 WOODY LN | | | | ROCHESTER | NY | 14625-1315 |
| HORAN, LISA M | 25142 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48336-1030 |
| HORAN, MARGARET E | 69 ALBEMARLE DR | | | | CLAYTON | NC | 27527-4217 |
| HORAN, MARY E | PO BOX 51586 | | | | BOWLING GREEN | KY | 42102-5886 |
| HORAN, MARY J | 4065 LOCKPORT RD | | | | SANBORN | NY | 14132-9107 |
| HORAN, MAUREEN G | 33 IDA LN | | | | NORTH BABYLON | NY | 11703-1403 |
| HORAN, MOLLY K | 42061 MARY KAY DR | | | | CLINTON TWP | MI | 48038-4504 |
| HORAN, NANCY A | 217 OUTLOOK ST | | | | PITTSBURGH | PA | 15227-2701 |
| HORAN, NORMAN N | 13520 W HIGHWAY 318 | | | | WILLISTON | FL | 32696-4422 |
| HORAN, PATRICK M | 1711 NORTH STOCKTON HILL ROAD | # 358 | | | KINGMAN | AZ | 86401 |
| HORAN, PHILIP P | 1280 DOGWOOD DR | | | | GREENSBORO | GA | 30642-3936 |
| HORAN, ROBERT M | 408 THREE RIVERS N | | | | FORT WAYNE | IN | 46802-1314 |
| HORAN, ROSEMARY L | 10138 GLENN ABBEY LN | | | | FISHERS | IN | 46037-8975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORAN, THOMAS J | 802 SOUTH 24TH STREET | | | | LARAMIE | WY | 82070-4921 |
| HORAN, THOMAS J | 14550 N LOST ARROW DR | | | | TUCSON | AZ | 85755-7128 |
| HORAN, VAIL | 215 N CANAL RD LOT 78 | | | | LANSING | MI | 48917-8668 |
| HORANBURG, DANIEL W | 2845 BROWN RD | | | | NEWFANE | NY | 14108-9713 |
| HORANBURG, MARTIN R | 6137 PROSPECT ST | | | | NEWFANE | NY | 14108-1312 |
| HORANBURG, VIRGINIA D | TRLR 11 | 6021 KETCHUM AVENUE | | | NEWFANE | NY | 14108-1050 |
| HORANBURG, WARREN B | PO BOX 80371 | | | | LANSING | MI | 48908-0371 |
| HORANEY, DANIEL | 10001 FRONTAGE RD | SP98 | | | SOUTH GATE | CA | 90280 |
| HORANYI, JOHN | 926 LAWNWOOD AVE | | | | KETTERING | OH | 45429-5544 |
| HORAY, JOHN J | 11145 W SPRAGUE RD | | | | N ROYALTON | OH | 44133-1264 |
| HORBACK, GAIL F | 34179 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1202 |
| HORBAL, LINDA J | 21962 144TH CIR | | | | ROGERS | MN | 55374-9111 |
| HORBAL, PAUL | 6060 CANDLER DR | | | | SHELBY TOWNSHIP | MI | 48316-3220 |
| HORBANIUK, ANNE | 1114 GLOURIE DR | | | | HOUSTON | TX | 77055-7506 |
| HORBATIUK, STEVEN R | RT2 BX2097 | | | | THAYER | MO | 65791 |
| HORBATT, KEVIN R | 1254 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3662 |
| HORBEY, JENNIFER C | 1709 FREELAND RD | | | | FREELAND | MD | 21053-9580 |
| HORBIANSKI, MARY T | 12333 SUMPTER RD | | | | CARLETON | MI | 48117-9555 |
| HORBIANSKI, ROBERT M | 10407 BARAGA ST | | | | TAYLOR | MI | 48180-3759 |
| HORCEY, ANTHONY L | 226 EAST BROADWAY APT. 3E | | | | SALEM | NJ | 08079 |
| HORCH JR, RAYMOND W | 547 YATES STREET BOX 92 | | | | WILLIAMSPORT | OH | 43164 |
| HORCH, VIRGINIA A | 3319 CLUBVIEW DRIVE | | | | N FT MYERS | FL | 33917-2005 |
| HORCHA, JAMES J | 5503 NEWBERRY RD | | | | DURAND | MI | 48429-9172 |
| HORCHA, SCOTT P | 4345 GENOA DR | | | | LUNA PIER | MI | 48157-9776 |
| HORCHAR, CHARLES E | 434 S MIMBRES PL | | | | BENSON | AZ | 85602-7645 |
| HORCHAR, WILLIAM F | 29923 GREENS CT | | | | MENIFEE | CA | 92584-8835 |
| HORCHEM, REX D | 65 HASKELL DR | | | | CLEVELAND | OH | 44108-1176 |
| HORCHLER, BRENDA J | 126 6TH ST E | | | | TIERRA VERDE | FL | 33715-2243 |
| HORCHLER, DAVID D | 126 6TH ST E | | | | TIERRA VERDE | FL | 33715-2243 |
| HORCHY, KATHLEEN A | 15400 HOLLAND RD | | | | BROOK PARK | OH | 44142-3342 |
| HORD, BESS | 5390 PARK RD APT 3 | | | | FORT MYERS | FL | 33908-4663 |
| HORD, BOBBY G | 469 POND SPRINGS RD | | | | KINGSPORT | TN | 37664-5252 |
| HORD, ELMO L | 19056 HUNTERS POINTE DR | | | | STRONGSVILLE | OH | 44136-8422 |
| HORD, GEOFFREY D | 177 LONDONDERRY LN | | | | GETZVILLE | NY | 14068-1174 |
| HORD, JANACRA A | 509 HILLSDALE CT | | | | KOKOMO | IN | 46901-3650 |
| HORD, JOANN S | 494 STILLWOOD DR | | | | MANCHESTER | TN | 37355-7343 |
| HORD, THOMAS J | 5289 RIVER CORNERS RD | | | | SPENCER | OH | 44275-9768 |
| HORD, WILLIAM G | 6334 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| HORDE, ANDREW | 24240 GARDNER ST | | | | OAK PARK | MI | 48237-1512 |
| HORDEN, KIRK R | 6691 BAY GLADWIN COUNTY LINE RD | | | | BENTLEY | MI | 48613-9710 |
| HORDYK, DAVID L | 7450 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9518 |
| HORDYK, KAREN A | 10915 56TH AVE | | | | ALLENDALE | MI | 49401-8353 |
| HORDYNSKY, LEON R | 12032 SOBIESKI | | | | HAMTRAMCK | MI | 48212 |
| HORECKI, CARL J | 9841 HAWTHORNE GLEN DR | | | | GROSSE ILE | MI | 48138-2114 |
| HORECKI, JOYCE K | 6644 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 |
| HORECKI, RICHARD T | 6644 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 |
| HORECKI, RONALD E | 6829 GREENVIEW LANE | | | | ENGLEWOOD | FL | 34224-7676 |
| HORECKY, STEPHEN J | 95 BEEKMAN AVE APT 543U | | | | SLEEPY HOLLOW | NY | 10591-2580 |
| HORECNY, PAUL J | 1336 EAST AVE | | | | BERWYN | IL | 60402-1208 |
| HOREJS, MARY L | 105 BEACH ST | | | | JOLIET | IL | 60436-1701 |
| HOREJS, MARY L | 105 BEACH STREET | | | | JOLIET | IL | 60436-1701 |
| HOREJSI, GEORGE C | 88 MADRID PL | | | | FREMONT | CA | 94539-3034 |
| HOREN, JEZRAH | 11378 N PHEASANT RUN | | | | FAIRLAND | IN | 46126-9572 |
| HORENKAMP, HERMAN G | 4505 PARKER RD APT 262 | | | | FLORISSANT | MO | 63033-4277 |
| HORENZIAK, CHRISTOPHER J | 4575 OAK GROVE DR | | | | CLARKSTON | MI | 48346-4040 |
| HORENZIAK, PAUL L | 4626 KINGSTON RD | | | | KINGSTON | MI | 48741-8750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORENZIAK, ROBERT T | 12771 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| HORENZIAK, RUTH A | 5845 CROWBERRY TRAIL NORTH | | | | SAGINAW | MI | 48603-1668 |
| HORENZIAK, WALTER L | 8900 DOWNING RD | | | | BIRCH RUN | MI | 48415-9201 |
| HORETSKI, STEVEN J | 8788 RUSHSIDE DR | | | | PINCKNEY | MI | 48169-8536 |
| HORETZKO, MARIE | 700 BELLEVUE PL | | | | GRANTS PASS | OR | 97526 |
| HOREY, MICHAEL M | 126A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1013 |
| HORG SR, DENNIS A | 9473 KITTERMAN RD | | | | MARK CENTER | OH | 43536-9724 |
| HORGAN, CAROL M | 2307 E MAIN ST | | | | MILLVILLE | NJ | 08332-6439 |
| HORGAN, CATHERINE N | 14176 NORBORNE | | | | REDFORD | MI | 48239-2941 |
| HORGAN, DAVID J | 9860 MILBURN ST | | | | LIVONIA | MI | 48150-2924 |
| HORGAN, ELEANORE M | 19701 ANGLIN | | | | DETROIT | MI | 48234-1476 |
| HORGAN, GERALDINE A | 4095 EASTPORT DR | | | | BRIDGEPORT | MI | 48722 |
| HORGAN, JAMES P | 810 RIVER BEND RD | | | | MAMMOTH SPRING | AR | 72554-9781 |
| HORGAN, LUCILLE E | 7744 NORTHCROSS APT N 219 | | | | AUSTIN | TX | 78757 |
| HORGAN, MICHAEL J | 35 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1572 |
| HORGAN, PENNY M | 10077 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9151 |
| HORGAN, TIMOTHY A | PO BOX 58 | | | | CAVALIER | ND | 58220-0058 |
| HORGEA, DANIEL J | 24341 ROCKFORD ST | | | | DEARBORN | MI | 48124-1329 |
| HORGER, DONALD V | 516 LOCKE ST | | | | EAST TAWAS | MI | 48730-1146 |
| HORGER, GERALDINE M | 6039 SHADOWLAWN ST | | | | DEARBORN HTS | MI | 48127-2967 |
| HORGER, GERALDINE M | 6039 SHADOWLAWN | | | | DEARBORN HGTS | MI | 48127-2967 |
| HORGER, GLENDA J | 185 HORGER ST | | | | LEESBURG | AL | 35983-3828 |
| HORGER, GLENDA J | 185 HORGER ST | | | | LEESBURG | AL | 35983-3828 |
| HORHAY, DEBRA | 166 SILVERBROOK RD | | | | MCADOO | PA | 18237-3109 |
| HORHN, J C | 230 LENA FLOYD RD | | | | PHILADELPHIA | MS | 39350-4924 |
| HORHN, ROSA | 16509 INDIANA ST | | | | DETROIT | MI | 48221-2903 |
| HORHN, ROSA | 16509 INDIANA ST | | | | DETROIT | MI | 48221-2903 |
| HORIATIS, JACK P | 844 6TH ST APT 5 | | | | SANTA MONICA | CA | 90403-1412 |
| HORIGAN, MARY | 2256 KENYA LN | | | | PUNTA GORDA | FL | 33983-2673 |
| HORIGAN, MARY | 2256 KENYA LN | | | | PUNTA GORDA | FL | 33983 |
| HORIGAN, TODD J | 3129 E PLEASANT RUN DR | | | | SHELBYVILLE | IN | 46176-9267 |
| HORIKAWA, DEBRA A | 3919 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| HORINE, ARLEEN | 11135 TRENTMAN ROAD | | | | FORT WAYNE | IN | 46816-9431 |
| HORINE, FLOYD S | 16979 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9517 |
| HORINE, JAMES A | 1374 S 300 W | | | | HUNTINGTON | IN | 46750-9116 |
| HORINE, JOHN E | 10860 E 1000 S | | | | UPLAND | IN | 46989-9754 |
| HORINE, ROBERT E | 858 LAKENGREN DR | | | | EATON | OH | 45320-2542 |
| HORISK, JAMES A | 36452 OLD MILL BRIDGE RD | | | | FRANKFORD | DE | 19945-3409 |
| HORISKI, SHARON R | 5119 WOODBERRY DR | | | | SHELBY TWP | MI | 48316-4173 |
| HORISZNY, JOHN | 1058 ARDEN LN | | | | BIRMINGHAM | MI | 48009-2961 |
| HORITSKI, JOSEPH T | 3071 S DEVONDALE ST | | | | PONTIAC | MI | 48057 |
| HORIUCHI, ROGER H | 1346 PALOLO AVE | | | | HONOLULU | HI | 96816-2528 |
| HORKEY, DENNIS A | 1620 CROMWELL AVE | | | | FLINT | MI | 48503-2053 |
| HORKEY, DENNIS C | 417 HOLLAND RD | | | | FLUSHING | MI | 48433-2115 |
| HORKEY, JOHN M | 3025 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8675 |
| HORKEY, MICHAEL T | 5200 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4328 |
| HORKEY, MICHAEL T | 5339 CAPPLEMAN LOOP | | | | BROOKSVILLE | FL | 34601 |
| HORKMAN, MARVEL | P O BOX 889 | | | | RAVENSDALE | WA | 98051 |
| HORKY, ROBERT W | 3308 GOVE DR | | | | TECUMSEH | MI | 49286-9563 |
| HORKY, STANLEY J | 4251 LOCUST VALLEY LN | | | | OXFORD | MI | 48370-1403 |
| HORKY, THOMAS M | 208 FRANKLIN ST | | | | BLISSFIELD | MI | 49228-1105 |
| HORLACHER, CAROL A | 85 LAKE AVENUE | PO BOX 213 | | | BROCTON | NY | 14716 |
| HORLACHER, LLOYD C | 1203 WESLEY CT | | | | THORNTOWN | IN | 46071-8955 |
| HORLACHER, MARK A | 7517 N SUGAR CREEK RD | | | | THORNTOWN | IN | 46071-9166 |
| HORLOCKER, JAMES R | 48666 SUTTON BAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4281 |
| HORM, KENNETH E | 2826 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORMAN, AUSTIN K | 1730 HENRYTON RD | | | | MARRIOTTSVL | MD | 21104-1421 |
| HORMEL, HERMAN D | PO BOX 342 | | | | MAYVILLE | MI | 48744-0342 |
| HORMEL, SHIRLEY E | 5804 SHERIDAN RD | | | | VASSAR | MI | 48768-9596 |
| HORMEL, TIMOTHY M | PO BOX 293 | | | | MAYVILLE | MI | 48744-0293 |
| HORMELL, WILLIAM T | 8916 W HACKBERRY LN | | | | LAPEL | IN | 46051-9739 |
| HORN JR, FRANK H | 3285 W 1100 N | | | | ALEXANDRIA | IN | 46001-8432 |
| HORN JR, HENRY | 26445 SPRAGUE RD | | | | COLUMBIA STA | OH | 44028-9591 |
| HORN JR, JAMES L | 300 SHADY SHORES DR | | | | MABANK | TX | 75156-7506 |
| HORN JR, JOHN H | 423 MARYLAND AVE | | | | BALTIMORE | MD | 21221-6706 |
| HORN JR, RICHARD A | 6909 EMMONS DR | | | | O FALLON | MO | 63368-1501 |
| HORN JR, ROBERT M | 1603 MELL CORK RD | | | | EDMONTON | KY | 42129-8415 |
| HORN JR, WILLIAM R | 44 STEPHEN ST | | | | MOORESVILLE | IN | 46158-7917 |
| HORN SR., JOHN S | 1000 LA GUARDIA LN | | | | RENO | NV | 89511-7741 |
| HORN, A ALVERA | 17 CELANOVA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-3520 |
| HORN, ADRIAN R | 18846 CLUSTER OAKS DR | | | | MAGNOLIA | TX | 77355-1978 |
| HORN, ALICE M | 147 N RIVER CT | APT# 325 | | | MT CLEMENS | MI | 48043-970 |
| HORN, ALICE M | 147 N RIVER CT APT 325 | CLINTON PLACE APT | | | MOUNT CLEMENS | MI | 48043-1965 |
| HORN, ALMA D | 4623 CHILON WAY | | | | SANTA BARBARA | CA | 93110-1713 |
| HORN, ANGELA L | PO BOX 565 | | | | FAIRBORN | OH | 45324-0565 |
| HORN, ARBIN W | 230 PALMER DR | | | | FAIRBORN | OH | 45324-5644 |
| HORN, ARTHUR R | 116 SHADY REST DR | | | | WAYNESVILLE | NC | 28785-2433 |
| HORN, ARTHUR R | 116 SHADY REST DR | | | | WAYNESVILLE | NC | 28785-2433 |
| HORN, BERNARD E | 3113 DAVIS RD | | | | ATTICA | MI | 48412-9734 |
| HORN, BERNARD G | 7520 N 600W | | | | FRANKTON | IN | 46044-9566 |
| HORN, BERNARD G | PO BOX 232 | | | | FRANKTON | IN | 46044-0232 |
| HORN, BILL R | 1815 CANADA FLATT RD | | | | COOKEVILLE | TN | 38506-6839 |
| HORN, BILL R | 1815 CANADA FLAT RD | | | | COOKEVILLE | TN | 38501 |
| HORN, BILLIE J | 2930 ROSS RD | | | | TIPP CITY | OH | 45371-9213 |
| HORN, BILLIE L | PO BOX 687 | | | | INWOOD | WV | 25428-0687 |
| HORN, BILLY L | 1781 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020-4523 |
| HORN, BOBBY J | PO BOX 160 | | | | ROCKY GAP | VA | 24366-0160 |
| HORN, BRADY C | 11411 ROLLING MEADOW DR | | | | FENTON | MI | 48430-8802 |
| HORN, BRUCE A | 5242 N CANAL RD | | | | DIMONDALE | MI | 48821-8742 |
| HORN, BUDDY L | 2298 HIGHWAY 6 | | | | NATCHITOCHES | LA | 71457-7272 |
| HORN, CAROL J | 35330 BLUE SPRUCE DR | | | | FARMINGTON HILLS | MI | 48335-4614 |
| HORN, CAROL J | 35330 BLUE SPRUCE DR | | | | FARMINGTON HILLS | MI | 48335-4614 |
| HORN, CAROLE S | 35711 WASHINGTON LOOP RD | | | | PUNTA GORDA | FL | 33982-9728 |
| HORN, CAROLE S | 5469 BARNWOOD DR | | | | GURNEE | IL | 60031-1061 |
| HORN, CAROLYN M | 1000 LA GUARDIA LN | | | | RENO | NV | 89511-7741 |
| HORN, CHARLES D | 1813 VANDERBILT DR | | | | LOVELAND | OH | 45140-2031 |
| HORN, CHARLES D | 1234 HUDSON DR | | | | HOWELL | MI | 48843-6843 |
| HORN, CHARLES R | 3814 SPRINGLAKE VILLAGE CT | | | | KISSIMMEE | FL | 34744-8907 |
| HORN, CHRISTOPHER K | 1080 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1967 |
| HORN, CLIFFORD D | 2280 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| HORN, COLLEEN A | 390 HERMANN ST | | | | SAN FRANCISCO | CA | 94117-3417 |
| HORN, COLLEEN G | 1818 OAK TREE LANE | | | | ARLINGTON | TX | 76013-3926 |
| HORN, COLLEEN G | 1818 OAK TREE LN | | | | ARLINGTON | TX | 76013-3926 |
| HORN, CRYSTAL D | 2575 CADILLAC BLVD APT 7 | | | | DETROIT | MI | 48214-3190 |
| HORN, CYNTHIA A | 34716 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9434 |
| HORN, CYNTHIA C | 1010 AIRPORT ST | | | | CARTHAGE | TX | 75633-2102 |
| HORN, DAVID C | 4464 STATE ROUTE EE | | | | FARMINGTON | MO | 63640-7416 |
| HORN, DAVID R | 163 HENRY VIII DRIVE | | | | FLINT | MI | 48507-4215 |
| HORN, DELBERT | 2215 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5544 |
| HORN, DIANE L | 2504 BURLINGTON PL | | | | STOCKTON | CA | 95209-4040 |
| HORN, DION E | 5507 LONG LEAF DR | | | | WICHITA FALLS | TX | 76310-3470 |
| HORN, DOLORES L | 2153 CHRISTOPHER STREET | | | | ADRIAN | MI | 49221-9475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORN, DOLORES L | 2090 RICHARDS ST | | | | ADRIAN | MI | 49221-4410 |
| HORN, DONALD J | 131 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 |
| HORN, DONALD L | 4371 W 1000 N | | | | ALEXANDRIA | IN | 46001-8576 |
| HORN, DORA J | 8186 KENSINGTON BLVD | BLDG 9 APT 763 | | | DAVISON | MI | 48423 |
| HORN, DOROTHY M | 125 CUTTLE E 42 | | | | MARYSVILLE | MI | 48040 |
| HORN, EARL P | 5197 JACKSON ST | | | | TRENTON | MI | 48183-4598 |
| HORN, EDWARD F | 32886 RUEHLE AVE | | | | WARREN | MI | 48093-1032 |
| HORN, EDWARD T | 38896 WYOMING DRIVE | | | | ROMULUS | MI | 48174-5006 |
| HORN, EDWARD W | 36864 BLANCHARD BLVD APT 304 | | | | FARMINGTON | MI | 48335-2952 |
| HORN, ELDON C | 3440 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| HORN, ELDREN G | PO BOX 278 | | | | RICH CREEK | VA | 24147-0278 |
| HORN, EMERY C | 34527 FLEET RD | | | | GLADE SPRING | VA | 24340-5903 |
| HORN, EMORY J | PO BOX 237 | | | | WARREN | IN | 46792-0237 |
| HORN, ERIN | 754 CRANSBERRY DR | | | | WEST CARROLLTON | OH | 45449-1520 |
| HORN, ERNIE L | 2504 BURLINGTON PL | | | | STOCKTON | CA | 95209-4040 |
| HORN, ETTA B. | 144 DIANA LN E | | | | FAIRBORN | OH | 45324-4450 |
| HORN, EUGENE A | 221 LAKEVIEW DR LOT 20 | | | | GLADWIN | MI | 48624-8450 |
| HORN, EVAGENE | 2901 PARMAN RD | | | | DANSVILLE | MI | 48819-9791 |
| HORN, FRANCES M | 220 TREMONT STREET | | | | NORTH TONAWANDA | NY | 14120-6017 |
| HORN, FRANCES M | 220 TREMONT ST | | | | NORTH TONAWANDA | NY | 14120-6017 |
| HORN, FRED A | PO BOX 415 | | | | SUTTER CREEK | CA | 95685-0415 |
| HORN, GARY D | PO BOX 328 | | | | LINCOLN | MI | 48742-0328 |
| HORN, GARY L | 5274 FRIEDA DR | | | | FAIRFIELD | OH | 45014-3312 |
| HORN, GARY L | 6649 AMY DR | | | | CLARKSTON | MI | 48348-4507 |
| HORN, GEORGE E | 717 JACKSON AVE | | | | CARTHAGE | TN | 37030-1335 |
| HORN, GEORGE W | 33876 COACHWOOD DR | | | | STERLING HTS | MI | 48312-6514 |
| HORN, GEORGE W | 11753 ALMY RD | | | | LAKEVIEW | MI | 48850-9406 |
| HORN, GERALD | 42325 CRESTWOOD | | | | CLINTON TOWNSHIP | MI | 48038-5052 |
| HORN, GERALD B | 3063 DAVIS RD | | | | ATTICA | MI | 48412-9643 |
| HORN, GERALD L | 163 PINE MOUNTAIN CT | | | | MILLBROOK | AL | 36054-2159 |
| HORN, GERALD R | 7677 HILLBRIDGE DR | | | | FREELAND | MI | 48623-8738 |
| HORN, GERALD V | 34007 GARFIELD RD | | | | FRASER | MI | 48026-4001 |
| HORN, GLINDA D | 917 PRIMROSE DR | | | | WEST CARROLLTON | OH | 45449-2027 |
| HORN, HAROLD E | 8283 WILSON RD | | | | MONTROSE | MI | 48457-9139 |
| HORN, HARRY W | 27243 BROWN ST | | | | FLAT ROCK | MI | 48134-1671 |
| HORN, HELEN I | 50 CARRIAGE DR APT 1 | | | | ORCHARD PARK | NY | 14127-1830 |
| HORN, HELEN M | 4355 BLUE SPRINGS RD. | | | | SPARTA | TN | 38583-2828 |
| HORN, HELEN M | 4355 BLUE SPRINGS RD | | | | SPARTA | TN | 38583-2828 |
| HORN, HILMAN R | 1895 CLEAR CREEK RD | | | | NICHOLASVILLE | KY | 40356-8924 |
| HORN, HUBERT H | 1393 READY AVE | | | | BURTON | MI | 48529-2051 |
| HORN, INEZ S | 6821 W. CR 400 N. | | | | MUNCIE | IN | 47304-9580 |
| HORN, IRENE C | 74500 COON CREEK ROAD | | | | ARMADA | MI | 48005-3008 |
| HORN, IRENE C | 74500 COON CREEK RD | | | | ARMADA | MI | 48005-3008 |
| HORN, J B | 8329 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4216 |
| HORN, JACK | 3800 MINOT AVE | | | | FORT WORTH | TX | 76133-2944 |
| HORN, JACK E | 7705 W CAMABRAW PARK LN | | | | AKRON | IN | 46910-9614 |
| HORN, JACOB D | 5100 ROSS RD | | | | TIPP CITY | OH | 45371-9066 |
| HORN, JACOB E | 7260 DAVENPORT RD #107 | | | | SALIDA | CA | 95368 |
| HORN, JACOB T | 22074 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2529 |
| HORN, JAMES A | 5514 WOODRUFF SHORE DR | | | | BRIGHTON | MI | 48116-8379 |
| HORN, JAMES E | 4029 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-9548 |
| HORN, JAMES L | 1818 OAK TREE LN | | | | ARLINGTON | TX | 76013-3926 |
| HORN, JAMES T | 511 COLONIAL DR | | | | DAYTON | OH | 45434-5809 |
| HORN, JEFFERY W | 754 CRANSBERRY DR | | | | WEST CARROLLTON | OH | 45449-1520 |
| HORN, JERRY F | 5252 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9618 |
| HORN, JERRY H | 6099 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORN, JESSIE M | 180 MEADOW DR | | | | ELYRIA | OH | 44035-1838 |
| HORN, JOANNE E | 1012 WASHINGTON ST | | | | EATON | OH | 45320-1554 |
| HORN, JOHN A | 256 RIVER OAK DR | | | | EATONTON | GA | 31024-7201 |
| HORN, JOHN G | 3916 ST. CLAIR DR. | | | | ROCHESTER HLS | MI | 48309 |
| HORN, JOSEPH F | 534 NEWBURNE POINTE | | | | BLOOMFIELD | MI | 48304-1410 |
| HORN, JR.,LEE | 8781 SEAMAN RD | | | | GASPORT | NY | 14067-9442 |
| HORN, JUNIOR B | 5274 FRIEDA DR | | | | FAIRFIELD | OH | 45014-3312 |
| HORN, KATHERINE | 809 E MAIN ST APT 928 | | | | LEXINGTON | SC | 29072-3692 |
| HORN, KATHREN | 495 MILL CREEK RD | | | | LOUISA | KY | 41230-7651 |
| HORN, KATHREN | 495 MILL CREEK RD | | | | LOUISA | KY | 41230-7651 |
| HORN, KENNETH C | 3885 N FORDNEY RD | | | | HEMLOCK | MI | 48626-8476 |
| HORN, KENNETH L | 3440 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| HORN, KENNETH R | 12518 EAST 25TH STREET | | | | TULSA | OK | 74129-5819 |
| HORN, LARRY W | 10365 DENTON CREEK DR | | | | FENTON | MI | 48430-3522 |
| HORN, LAURA L | 2795 WEST GREENS DRIVE | | | | LITTLETON | CO | 80123-2983 |
| HORN, LEE C | PO BOX 128 | | | | OLCOTT | NY | 14126-0128 |
| HORN, LEE C | 6800 GOLF COURSE BLVD | | | | PUNTA GORDA | FL | 33982 |
| HORN, LEON D | 15627 PARKLANE ST | | | | LIVONIA | MI | 48154-2356 |
| HORN, LOREN D | 719 E COUNTY ROAD 900 N | | | | BRAZIL | IN | 47834-8309 |
| HORN, LORRAINE C | HOPKINS COURT APARTMENTS | APT 151 | 2250 N FRENCH | | GETZVILLE | NY | 14068 |
| HORN, MAMIE D | APT 6 | 512 DAYTONA PARKWAY | | | DAYTON | OH | 45406-2021 |
| HORN, MARGARET D | 323 WATERFORD DR | | | | CATAULA | GA | 31804-2021 |
| HORN, MARION | 4401 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| HORN, MARK E | 165 THISTLE LN | | | | FITZGERALD | GA | 31750-7348 |
| HORN, MARK R | 3101 ELISABETH ANNE TER | | | | MOORE | OK | 73160-7541 |
| HORN, MARK W | 14207 PERNELL DR | | | | STERLING HTS | MI | 48313-5452 |
| HORN, MARTHA | 105 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| HORN, MICHAEL A | 36796 THINBARK STREET | | | | WAYNE | MI | 48184-1139 |
| HORN, MICHAEL E | 4175 MAPLE BLVD | | | | WEST BLOOMFIELD | MI | 48323-1268 |
| HORN, NORMA J | P.O. BOX 401 | | | | CARSON CITY | MI | 48811-0401 |
| HORN, NORMA J | PO BOX 401 | | | | CARSON CITY | MI | 48811-0401 |
| HORN, PATRICIA A | PO BOX 628 | 810 FOREST AVE. | | | FRANKFORT | MI | 49635-0628 |
| HORN, PATRICK W | 1713 FARRINGTON DR | | | | KETTERING | OH | 45420-1386 |
| HORN, PETER A | 11361 KINGSLEY DR | | | | GRAND BLANC | MI | 48439-1225 |
| HORN, PETER F | 104-2 HIGHGROVE CT | | | | PAWLEYS ISLAND | SC | 29585 |
| HORN, PHILLIP B | PO BOX 948 | | | | CICERO | IN | 46034-0948 |
| HORN, PHYLLIS J | 4413 EBERLY AVE | | | | BROOKFIELD | IL | 60513 |
| HORN, RALPH E | 1715 HARRYS BRANCH RD | | | | WHITEWOOD | VA | 24657-9471 |
| HORN, RANDALL J | 2994 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9429 |
| HORN, RANSOM M | 147 N RIVER CT APT 428 | CLINTON PLACE APTS | | | MOUNT CLEMENS | MI | 48043-1970 |
| HORN, RAYMOND D | 26 HASTINGS RD | | | | YARDVILLE | NJ | 08620-1522 |
| HORN, RAYMOND E | PO BOX 81 | 7280 CHAIN LINK DR | | | SOUTH BRANCH | MI | 48761-0081 |
| HORN, RAYMOND E | 776 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| HORN, RICHARD A | RR 1 BOX 84 | | | | BATCHTOWN | IL | 62006-9713 |
| HORN, RICHARD L | RR=1 | | | | WALKER | MO | 64790 |
| HORN, RICHARD L | 3790 KINCADE DRIVE | | | | PLACERVILLE | CA | 95667-9255 |
| HORN, RICKY J | 5057 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4239 |
| HORN, ROBERT A | 400 LEXINGTON AVE | | | | EATON | OH | 45320-1524 |
| HORN, ROBERT D | G-4401 OLD COLONY DRIVE | | | | FLINT | MI | 48507 |
| HORN, ROBERT J | 5066 SILVERDOME DR | | | | DAYTON | OH | 45414-3642 |
| HORN, ROBERT J | 960 CAMERON CIR | | | | MONROE | MI | 48161-9098 |
| HORN, ROBERT M | 525 PIEDMONT LAKE RD | | | | PINE MOUNTAIN | GA | 31822-3616 |
| HORN, ROBERT W | 1172 OSPREY ST | | | | SAN JACINTO | CA | 92583-4847 |
| HORN, ROBERT W | PO BOX 442 | | | | POCASSET | MA | 02559-0442 |
| HORN, ROGER S | 12142 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| HORN, RONALD | 3694 STATE ROUTE 14 | | | | ROOTSTOWN | OH | 44272-9793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORN, RONALD D | 6416 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| HORN, RONALD G | 1513 FOX RUN DR. | | | | TECUMSEH | MI | 49286 |
| HORN, RONNIE H | 736 COUNTY ROAD 507 | | | | SAINT THOMAS | MO | 65076-3015 |
| HORN, RUBY J | 56 RICE ST | | | | IRVINE | KY | 40336-1326 |
| HORN, RUTH E | 65 MEADE ST | | | | BUCKHANNON | WV | 26201-2676 |
| HORN, SARA E | 19077 DIJON AVE | | | | EASTPOINTE | MI | 48021-2014 |
| HORN, SCOTT D | 20046 LONGRIDGE RD | | | | NORTHVILLE | MI | 48167-2903 |
| HORN, SHARON | 807 SO CHANTILLY RD | | | | MOSCOW MILLS | MO | 63362-3051 |
| HORN, SHARON | 807 S CHANTILLY RD | | | | MOSCOW MILLS | MO | 63362-3051 |
| HORN, SHARON D | 673 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4250 |
| HORN, SOLOMON | PO BOX 33 | | | | LENNON | MI | 48449-0033 |
| HORN, SOPHORNARITH | 131 SUGARBERRY DR | | | | NEW CASTLE | DE | 19720-7628 |
| HORN, STEPHEN A | 10 ROSE BUSH LN | | | | BLUFFTON | SC | 29909-6067 |
| HORN, STEVEN C | 2991 TES DR | | | | HIGHLAND | MI | 48356-2355 |
| HORN, STEVEN C | 6452 BRIDLE LN | | | | HIGHLAND | MI | 48356-1200 |
| HORN, TERRY L | 16845 JONES RD | | | | GRAND LEDGE | MI | 48837-9633 |
| HORN, TRUMAN U | 4908 STATE HIGHWAY 72 | | | | JACKSON | MO | 63755-7497 |
| HORN, VIOLA A | 3217 CLARENCE DR | | | | SAINT CHARLES | MO | 63301-0187 |
| HORN, VIOLA A | 3217 CLARANCE | | | | ST CHARLES | MO | 63301-0187 |
| HORN, VIRGINIA ALLISO | 4403 CRANBROOK DR | | | | ARLINGTON | TX | 76016-5117 |
| HORN, VIRGINIA ALLISO | 4403 CRANBROOK DRIVE | | | | ARLINGTON | TX | 76016-5117 |
| HORN, VIRGINIA M | 50227 CHERRY TREE LN | | | | SHELBY TWP | MI | 48317-1416 |
| HORN, WALTER E | PO BOX 118 | | | | PRUDENVILLE | MI | 48651-0118 |
| HORN, WILLA F | 995 MICHAELS RD | | | | TIPP CITY | OH | 45371-2143 |
| HORN, WILLIAM N | 5135 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| HORN, WILLIAM R | 5309 TAHIA DR | | | | LOUISVILLE | KY | 40216-1442 |
| HORN, WILLIAM R | 14 BAYSIDE CT | | | | LAKE ST LOUIS | MO | 63367-1339 |
| HORN, WILLIAM T | APT 3 | 355 DAVISON ROAD | | | LOCKPORT | NY | 14094-4777 |
| HORN, WILLIAM T | 764 WALNUT | | | | LOCKPORT | NY | 14094 |
| HORN-FORD, SARAH J | 887 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| HORNACEK, BETTY | 3263 MORRISH RD | | | | FLUSHING | MI | 48433-2212 |
| HORNADAY, BLANCHE H | 6822 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| HORNADAY, DANIEL R | 4778 CATARACT COURTS DR | | | | CLOVERDALE | IN | 46120-9285 |
| HORNADAY, DARRELL D | 1701 S GALLATIN ST | | | | MARION | IN | 46953-3038 |
| HORNADAY, DAVID D | 6822 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| HORNADAY, DAVID L | 406 NW 63RD ST APT 915 | | | | KANSAS CITY | MO | 64118-3977 |
| HORNADAY, JAMES R | 899 W SHERWOOD DR | | | | SPRINGFIELD | MO | 65810-1622 |
| HORNADAY, JERRY F | 11284 BRENTWOOD AVE | | | | ZIONSVILLE | IN | 46077-9306 |
| HORNADAY, MARY L | 10814 W SR 42 | | | | STILESVILLE | IN | 46180 |
| HORNADAY, MARY L | 10814 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9687 |
| HORNADAY, MICHAEL A | 1996 GERRARD AVE | | | | SPEEDWAY | IN | 46224-5620 |
| HORNADAY, MURIEL I | 236 22ND AVE NW | | | | GREAT FALLS | MT | 59404-1428 |
| HORNADAY, PAUL L | 3609 S WIGGER ST | | | | MARION | IN | 46953-4835 |
| HORNADAY, RONALD G | 6425 RED DAY RD | | | | MARTINSVILLE | IN | 46151-6630 |
| HORNADAY, THOMAS E | PO BOX 1117 | | | | WASKOM | TX | 75692-1117 |
| HORNAGE, CURTIS | 800 NICHOLS BLVD APT 3 | | | | SPARKS | NV | 89434-5328 |
| HORNAGOLD, ALAN F | 33 OAKLAND HILLS PL | | | | ROTONDA WEST | FL | 33947-2234 |
| HORNAK, DENISE M | 4241 S PINE AVE | | | | MILWAUKEE | WI | 53207-5137 |
| HORNAK, DENNIS | 4241 S PINE AVE | | | | MILWAUKEE | WI | 53207-5137 |
| HORNAK, F R | 7407 FERDEN RD | | | | CHESANING | MI | 48616-9738 |
| HORNAK, HELEN C | 6239 FAIRWAY PINES COURT 2 | | | | BAY CITY | MI | 48706-9350 |
| HORNAK, JAMES S | 11205 SHERIDAN RD | | | | BURT | MI | 48417-9438 |
| HORNAK, KATHERINE | 11175 SHERIDAN RD | | | | BURT | MI | 48417-9406 |
| HORNAK, KENNETH J | 9485 DITCH RD | | | | CHESANING | MI | 48616-9712 |
| HORNAK, MYLAN H | 3074 WALTON AVE | | | | FLINT | MI | 48504-4202 |
| HORNAK, ROBERT S | 19879 GALLAHAD DR | | | | MACOMB | MI | 48044-1756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORNAK, TONY J | 13433 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| HORNBACK JR, WILBURN | 3136 SUBURBAN DR | | | | DAYTON | OH | 45432-2524 |
| HORNBACK, ALBERT L | 4819 TENTH STREET E | #128 | | | BRADENTON | FL | 34203 |
| HORNBACK, DELLA C | 7604 S SUN MOR DR | | | | MUNCIE | IN | 47302-9433 |
| HORNBACK, FRANK E | 2158 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9630 |
| HORNBACK, GARLAND S | 12211 S OLD RD | | | | MUNCIE | IN | 47302-8714 |
| HORNBACK, GERTRUDE M | 2101 CEDAR BEND DRIVE | | | | GRAND BLANC | MI | 48439-3406 |
| HORNBACK, GLEN E | 825 S LILLEY RD | | | | CANTON | MI | 48188-1105 |
| HORNBACK, HAROLD E | 419 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1003 |
| HORNBACK, LEONARD A | 4804 S 500 E | | | | KOKOMO | IN | 46902-9385 |
| HORNBACK, MICHAEL E | 4538 PREBLE DARKE COUNTY LN RD | | | | LEWISBURG | OH | 45338-9592 |
| HORNBACK, RICKEY D | 104 N QUENTIN AVE | | | | DAYTON | OH | 45403-1749 |
| HORNBACK, RONALD D | 2750 KEMP RD | | | | DAYTON | OH | 45431-2639 |
| HORNBACK, WALTER R | 307 NICHOLS RD | | | | PALATKA | FL | 32177-2623 |
| HORNBACKER JR, FLOYD P | 1139 BIRCHWOOD DR | | | | TROY | MI | 48083-1807 |
| HORNBACKER, NIKKI G | 2805 DENISE DR | | | | TROY | MI | 48085-3944 |
| HORNBACKER, SCOTT R | 2805 DENISE DR | | | | TROY | MI | 48085-3944 |
| HORNBEAK, ELBERT A | # 16 | 3404 WOODFRONT DRIVE | | | INDIANAPOLIS | IN | 46222-2080 |
| HORNBEAK, LOIS A | PO BOX 22254 | | | | INDIANAPOLIS | IN | 46222 |
| HORNBEAK, RAYMOND E | 1049 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-3123 |
| HORNBECK, ALAN | 2108 SHULER PL | | | | THOMPSONS STATION | TN | 37179-5033 |
| HORNBECK, BELITA A | | | | | | | |
| HORNBECK, BRUCE A | 1606 VICTOR AVE | | | | LANSING | MI | 48910-6510 |
| HORNBECK, BRYAN R | 5009 S RANGELINE RD | | | | ANDERSON | IN | 46017-2123 |
| HORNBECK, CAROL | 1507 POPLAR AVE | | | | ROYAL OAK | MI | 48073-3245 |
| HORNBECK, DEBORAH M | 2108 SHULER PLACE | | | | THOMPSONS STATION | TN | 37179 |
| HORNBECK, EULA M | 3340 PONTIAC LK DR | | | | WATERFORD | MI | 48328-2537 |
| HORNBECK, EULA M | 3340 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2537 |
| HORNBECK, GARRY G | 1148 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| HORNBECK, HARLEY J | 1814 ABBE RD S | | | | ELYRIA | OH | 44035-8204 |
| HORNBECK, JAMES C | 427 SONG BIRD ST | | | | ELYRIA | OH | 44035-8380 |
| HORNBECK, LARRY R | 5021 S RANGELINE RD | | | | ANDERSON | IN | 46017-2123 |
| HORNBECK, LEE J | 3390 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4283 |
| HORNBECK, LUCILLE J | 4607 WESTGRAND BLVD NORTH WEST | | | | GRAND RAPIDS | MI | 49534 |
| HORNBECK, MARK C | 3231 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3165 |
| HORNBECK, MONICA L | 816 CLEO ST | | | | LANSING | MI | 48915-1323 |
| HORNBECK, ROBERT W | 360 W 40TH ST APT 214 | | | | HOLLAND | MI | 49423-5624 |
| HORNBERGER, CHRISTOPHER J | 5890 MARBLE DR | | | | TROY | MI | 48085-3921 |
| HORNBERGER, DALE L | 2165 FIRETHORN RD | | | | MIDDLE RIVER | MD | 21220-4836 |
| HORNBERGER, DARYLE B | 205 NEIL ST | | | | NILES | OH | 44446-1750 |
| HORNBERGER, VELETTA R | 1240 DEFOREST RD SE | | | | WARREN | OH | 44484-3529 |
| HORNBLOWER, JOYCE R | 110 COLISEUM CROSSING | #160 | | | HAMPTON | VA | 23666 |
| HORNBLOWER, JOYCE R | 110 COLISEUM CROSSING | #160 | | | HAMPTON | VA | 23666-5971 |
| HORNBLOWER, THOMAS J | 110 COLISEUM CROSSING #160 | | | | HAMPTON | VA | 23666 |
| HORNBROOK JR, KENNETH A | 5105 W 11TH ST | | | | SPEEDWAY | IN | 46224-6912 |
| HORNBROOK, BARBARA M | 1449 CLAIRWOOD DR | | | | BURTON | MI | 48509-1509 |
| HORNBROOK, GAYLE R | 743 MOUNTAIN PINE DR | | | | GREENWOOD | IN | 46143-7674 |
| HORNBROOK, RENE D | 1458 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| HORNBUCKLE, BETTY J | 122 PATRICIA DR | | | | KOKOMO | IN | 46902-5113 |
| HORNBUCKLE, VERONICA A | 27 GERSHWIN CIR | | | | NEWARK | DE | 19702-3040 |
| HORNBUGOR, PAULINE | O-2215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534-9578 |
| HORNBY, LORRAINE L | 1061 W ROUND LAKE RD | | | | DEWITT | MI | 48820-9722 |
| HORNBY, MARY A | 4102 OAK WOODS RD | | | | HARRISON | MI | 48625-8406 |
| HORNBY, MARY A | 4102 OAKWOODS ROAD | | | | HARRISON | MI | 48625-8406 |
| HORNBY, MYRON W | 11286 S DEWITT RD | | | | DEWITT | MI | 48820-7601 |
| HORNBY, RITA M | 500 MURDOCK ST | | | FORT ERIE ON CANADA L2A1S4 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORNE I I, FREDERICK J | 20560 BISHOP DR | | | | BROWNSTOWN | MI | 48183-7614 |
| HORNE JR, BENNIE | 330 E PULASKI AVE | | | | FLINT | MI | 48505-3355 |
| HORNE JR, HAROLD B | 552 PAGE STREET | | | | FLINT | MI | 48505-4728 |
| HORNE, ALAN D | 3815 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-2345 |
| HORNE, ANDRA L | PO BOX 5066 | | | | KOKOMO | IN | 46904-5066 |
| HORNE, ANGELA L | 906 THAMES CT | | | | MURFREESBORO | TN | 37129-5298 |
| HORNE, ANNIE L | 20557 STOUT | | | | DETROIT | MI | 48219-1428 |
| HORNE, ANNIE L | 20557 STOUT ST | | | | DETROIT | MI | 48219-1428 |
| HORNE, ARLESTER | 2525 CRAFT RD | | | | WALSTONBURG | NC | 27888 |
| HORNE, BARBARA J | 144 SINCLAIR DR | | | | EATONTON | GA | 31024-7619 |
| HORNE, BETTY J | 12409 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| HORNE, BEVERLY A | 7004 CLIPPER DRIVE | | | | GRAND PRAIRIE | TX | 75054-7225 |
| HORNE, CEPHAS | 736 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3540 |
| HORNE, CHARLEANA | 22700 NOTTINGHAM LN | | | | SOUTHFIELD | MI | 48034-3366 |
| HORNE, CHARLES | 1856 LONG HOLLOW RD | | | | NICKELSVILLE | VA | 24271-2689 |
| HORNE, CHARLES E | 8611 BEECHDALE ST | | | | DETROIT | MI | 48204-4671 |
| HORNE, CHRISTOPHER | 1716 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6715 |
| HORNE, CLARICE | 2039 GALLERY CT | | | | INDIANAPOLIS | IN | 46229-4302 |
| HORNE, DAMON G | 1149 MAPLEWOOD LN | | | | CROWLEY | TX | 76036-4306 |
| HORNE, DARRLY K | 1426 G SPARTAN VILLAGE | | | | EAST LANSING | MI | 48823 |
| HORNE, E J | 4003 RYMARK CT | | | | TROTWOOD | OH | 45415-1423 |
| HORNE, ELEANOR C | 357 W ROBERT AVE | | | | HAZEL PARK | MI | 48030-1738 |
| HORNE, ELIZABETH | 3329 IRISH LN | | | | DECATUR | GA | 30032-5924 |
| HORNE, ERNEST L | 46256 HECKER DR | | | | UTICA | MI | 48317-5763 |
| HORNE, EUWELL C | 9498 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| HORNE, FELICIA F | PO BOX 5183 | | | | FLINT | MI | 48505-0183 |
| HORNE, FRANCIS M | PO BOX 5066 | | | | KOKOMO | IN | 46904-5066 |
| HORNE, FREDERICK J | 199 ELAND DR | | | | NO FORT MYERS | FL | 33917-1512 |
| HORNE, GARY A | 14018 GARFIELD | | | | REDFORD | MI | 48239-2887 |
| HORNE, GENE T | 211 N GRENER AVE | | | | COLUMBUS | OH | 43228-1358 |
| HORNE, GEORGE C | 1321 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9759 |
| HORNE, GLORIA A | PO BOX 1368 | | | | TUCKER | GA | 30085-1368 |
| HORNE, HAROLD A | 7238 ANDERSONVILE | | | | WATERFORD | MI | 48095 |
| HORNE, HARRIET A | PO BOX 2075 | | | | SUN CITY | AZ | 85372-2075 |
| HORNE, HATTIE G | 119 MELTON HILL CIRCLE | | | | CLINTON | TN | 37716 |
| HORNE, HATTIE G | 119 MELTON HILL CIRCLE | | | | CLINTON | TN | 37716 |
| HORNE, HEATHER R | PO BOX 572 | | | | LAGRANGE | OH | 44050-0572 |
| HORNE, HOWARD W | 1123 MADISON 9284 | | | | FREDERICKTOWN | MO | 63645-8942 |
| HORNE, JAMES F | 3378 N BELSAY RD | | | | FLINT | MI | 48506-2271 |
| HORNE, JAMES J | PO BOX 497 | | | | BLACK ROCK | AR | 72415-0497 |
| HORNE, JAMES L | 301 PARKER LN | | | | KINGSPORT | TN | 37660-6924 |
| HORNE, JAMES M | 3913 WALNUT GROVE LN | | | | DAYTON | OH | 45440-3453 |
| HORNE, JEANNE | 56 PLEASANT ST | | | | WHITMAN | MA | 02382-2118 |
| HORNE, JEANNE | 56 PLEASANT STREET | | | | WHITMAN | MA | 02382 |
| HORNE, JOE L | 5432 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5150 |
| HORNE, JOHN H | 3789 TYLER ST | | | | DETROIT | MI | 48238 |
| HORNE, JOSEPH A | 9300 RHYTHM RD | | | | MIDWEST CITY | OK | 73130-6318 |
| HORNE, JOSEPH A | 14 BUTTERCUP LN | | | | MEDWAY | MA | 02053-2313 |
| HORNE, JOSEPH J | 907 DEL SOL DR | | | | BOULDER CITY | NV | 89005-2322 |
| HORNE, JOYCE A | 1470 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| HORNE, KATHERINE A | 2134 S GENESEE RD | | | | BURTON | MI | 48519-1230 |
| HORNE, KENNETH D | 59 CHESTNUT DR | | | | ELKTON | MD | 21921-4017 |
| HORNE, LARRY | 4050 CORDELL ST | | | | INDIANAPOLIS | IN | 46235-1532 |
| HORNE, LAWRENCE M | 2134 S GENESEE RD | | | | BURTON | MI | 48519-1230 |
| HORNE, LEE M | 224 JUPITER RD | | | | NEWARK | DE | 19711-3029 |
| HORNE, LENORA M | 2205 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORNE, LEO | 2716 SENECA ST | | | | FLINT | MI | 48504-7133 |
| HORNE, LEONARD | 3367 SPRING VALLEY DR | | | | FLINT | MI | 48504-1715 |
| HORNE, LOIS L | HC 68 BOX 800 | | | | INEZ | KY | 41224-9507 |
| HORNE, LUCILLE G | 88 W WALTON BLVD | | | | PONTIAC | MI | 48340-1158 |
| HORNE, LUCRETIA V | 14225 MERRIWEATHER | | | | WARREN | MI | 48089-2106 |
| HORNE, LUCRETIA V | 14225 MERRIWEATHER PL | | | | WARREN | MI | 48089-2106 |
| HORNE, LYNELL G. | 4749 STANTEEN DR | | | | SAN ANTONIO | TX | 78263-9663 |
| HORNE, MADELON J | 8401 ANNWOOD RD | BARDMOOR COUNTRY CLUB | | | LARGO | FL | 33777-2027 |
| HORNE, MARIE I | 6535 GARLAND ST. GARLAND ST. | | | | ARVADA | CO | 80004 |
| HORNE, MARION R | 302 SMYRNA AVE | | | | WILMINGTON | DE | 19809-1239 |
| HORNE, MARVIN L | 3412 BEGOLE ST | | | | FLINT | MI | 48504-2410 |
| HORNE, MARY ELLEN | 462 SYDNEY DRIVE | | | | SALINE | MI | 48176-9158 |
| HORNE, MARY G | 2401 S FLYING Q LN | | | | TUCSON | AZ | 85713-6784 |
| HORNE, MICHAEL C | 9498 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| HORNE, MICHAEL D | 28446 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2918 |
| HORNE, PAMELA F | 107 SIDCO DR | | | | COLUMBIA | TN | 38401-4598 |
| HORNE, PATTIE T | 1962 SKY FARM AVE | | | | VICKSBURG | MS | 39183-2047 |
| HORNE, PAUL | 133 W DAKOTA | | | | DETROIT | MI | 48203-5238 |
| HORNE, PAUL L | 6379 GREEN VALLEY LN | | | | LOCKPORT | NY | 14094-8839 |
| HORNE, RANDY C | 203 LEE ROAD 859 | | | | SMITHS | AL | 36877-3179 |
| HORNE, ROBERT L | 21709 F ST | | | | REHOBOTH BEACH | DE | 19971-8427 |
| HORNE, ROBERT L | 326 WHITE ST | | | | FLINT | MI | 48505-4130 |
| HORNE, ROBIN A | 515 SAGEBRUSH DR | | | | KOKOMO | IN | 46901-7002 |
| HORNE, RONELLE | 76 DODGE ST APT C | | | | ROCHESTER | NY | 14606-1531 |
| HORNE, ROSE | 406 ROLAND CT | | | | GROSSE POINTE FARMS | MI | 48236-2823 |
| HORNE, RUTH | 388 WOODSIDE CT APT 12 | | | | ROCHESTER HILLS | MI | 48307-4177 |
| HORNE, SHIRLEY | 2525 CRAFT RD | | | | WALSTONBURG | NC | 27888 |
| HORNE, STEVEN W | 217 MOULTRIE COURT | | | | BOWLING GREEN | KY | 42103-7089 |
| HORNE, TANYA D | 3351 WINDLAND DR | | | | FLINT | MI | 48504-1764 |
| HORNE, TASHANNAH E | 14101 RILEY ST APT 1702 | | | | OVERLAND PARK | KS | 66223-3959 |
| HORNE, TERRY D | 52752 WESTCREEK DR | | | | MACOMB | MI | 48042-2970 |
| HORNE, THOMAS N | 4003 AUGUSTA RD | GARDEN CITY | | | SAVANNAH | GA | 31408-2101 |
| HORNE, TIMOTHY R | 10011 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350-1156 |
| HORNE, TYRONE | 23605 SUTTON DR APT 1425 | | | | SOUTHFIELD | MI | 48033-3354 |
| HORNE, VICTOR A | 3655 STATION ST | | | | INDIANAPOLIS | IN | 46218-1461 |
| HORNE, VIRGINIA | PO BOX 917 | | | | PHILADELPHIA | MS | 39350-0917 |
| HORNE, VIRGINIA | P O BOX 917 | | | | PHILADELPHIA | MS | 39350-0917 |
| HORNE, WALTER J | 1007 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5141 |
| HORNE, WILLIAM A | 1414 NOEL DR NE | | | | ATLANTA | GA | 30319-3938 |
| HORNE, WILLIAM J | 1470 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| HORNE, WILLIAM L | 217 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1208 |
| HORNEBER, PAMELA | 1080 STANLEY RD | | | | AUBURN | MI | 48611-9426 |
| HORNEBER, PAMELA | 1080 STANLEY RD | | | | AUBURN | MI | 48611-9426 |
| HORNEBER, WILLIAM J | 863 WHEELER RD | | | | BAY CITY | MI | 48706-9438 |
| HORNECKER, MARGERY H | 2838 SOMERSET SPRINGS DR | | | | HENDERSON | NV | 89052-6865 |
| HORNER JR, CHARLES | 18695 JAMESTOWN CIRCLE CT 21 | | | | NORTHVILLE | MI | 48167 |
| HORNER JR, JOSEPH E | 31316 WILLARD RD | | | | HANOVERTON | OH | 44423-9758 |
| HORNER, A E | 3710 BLECHA RD | | | | IMPERIAL | MO | 63052-1124 |
| HORNER, ALBERT | 734 W CLINTON ST | | | | NAPOLEON | OH | 43545-1449 |
| HORNER, ANN M | 233 WINDSOR DRIVE | | | | SWEDESBORO | NJ | 08085-2523 |
| HORNER, ANNA RUTH | 3414 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6063 |
| HORNER, ANNA RUTH | 3414 WEATHERED ROCK CIRCLE | | | | KOKOMO | IN | 46902-6063 |
| HORNER, ANTHONY J | 401 N HENRY ST | | | | BAY CITY | MI | 48706-4743 |
| HORNER, BARRY G | 1057 W 200 S | | | | ALBION | IN | 46701-9610 |
| HORNER, BECKY I | 2317 W CARTER ST | | | | KOKOMO | IN | 46901-5059 |
| HORNER, BEVERLY K | 4346 W ROUNDHOUSE RD APT 7 | | | | SWARTZ CREEK | MI | 48473-1452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORNER, CARL E | 665 LEDYARD ST | | | | WATERFORD | MI | 48328-4136 |
| HORNER, CARLEAN | 15003 STRATHMOOR ST | | | | DETROIT | MI | 48227-2933 |
| HORNER, CARLEAN | 15003 STRATHMOOR | | | | DETROIT | MI | 48227-2933 |
| HORNER, CAROL L | 875 HILLBROOK LN | | | | LANGHORNE | PA | 19047-8510 |
| HORNER, CHARLES L | 7717 BABIKOW RD | | | | BALTIMORE | MD | 21237-3303 |
| HORNER, CHARLOTTE L | 5053 POSTELL DR | | | | HOLIDAY | FL | 34690-2150 |
| HORNER, CLYDA D | 4532 STATE ROUTE 44 | | | | RAVENNA | OH | 44266-9317 |
| HORNER, CLYDE J | 4729 WILBERT RD | | | | HIGH RIDGE | MO | 63049-3366 |
| HORNER, DALLAS | 6190 62ND AVE NORTH | NO. 57 | | | PINELLAS PARK | FL | 33781 |
| HORNER, DANIEL S | 2690 HIGHWAY 231 S | | | | SHELBYVILLE | TN | 37160-6551 |
| HORNER, DAURIS E | 13853 STATE ROUTE 534 | | | | SALEM | OH | 44460-9160 |
| HORNER, DEBRA A | 2832 HIGHWAY 32 | | | | WILSONVILLE | AL | 35186-8607 |
| HORNER, DENISE T | PO BOX 118491 | | | | CARROLLTON | TX | 75011-8491 |
| HORNER, DOROTHY E | 3868 S 350 W | | | | KOKOMO | IN | 46902-9112 |
| HORNER, DOROTHY M | 2435 WOLF RD | | | | HUFFMAN | TX | 77336-3737 |
| HORNER, ELSIE M | APT 5 | 60 JOHNSON ROAD | | | ROCHESTER | NY | 14616-5145 |
| HORNER, EPHRAIM H | 542 ONGS HAT RD | | | | SOUTHAMPTON | NJ | 08088-3551 |
| HORNER, GARY C | 18227 CASTLE DR | | | | FOLEY | AL | 36535-5088 |
| HORNER, GEORGE W | 2712 N VAN BUREN ST | | | | BAY CITY | MI | 48708-5449 |
| HORNER, GLADYS M | PO BOX 38 | | | | TUNNELTON | IN | 47467-0038 |
| HORNER, GREG E | 1417 AZALEE LN | | | | CHAPEL HILL | TN | 37034-2663 |
| HORNER, HELEN L | 2911 WILLOUGHBY BEACH RD | | | | EDGEWOOD | MD | 21040-3417 |
| HORNER, JAMES | 630 UNDERWOOD RD | | | | BEDFORD | IN | 47421-7901 |
| HORNER, JAMES M | 7297 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| HORNER, JAMES R | 7975 PISGAH RD | | | | TIPP CITY | OH | 45371-8408 |
| HORNER, JAMES R | 12012 TUNNELTON RD | | | | BEDFORD | IN | 47421-7896 |
| HORNER, JEANNINE M | 2212 KIOWA BLVD N # 138 | | | | LAKE HAVASU CITY | AZ | 86403-2532 |
| HORNER, JOHN W | 630 22ND ST NE | | | | ROCHESTER | MN | 55906-4256 |
| HORNER, JOHNNY L | 2071 S 1100 E | | | | GREENTOWN | IN | 46936-9758 |
| HORNER, JOHNNY L | 324 S MERIDIAN ST | | | | GREENTOWN | IN | 46936-1422 |
| HORNER, JOSEPH B | 509 SWAN DR | | | | FORTVILLE | IN | 46040-1458 |
| HORNER, JOSEPH D | 1463 NAVAJO DR | | | | XENIA | OH | 45385-4307 |
| HORNER, JUDITH W | 324 S MERIDIAN ST | | | | GREENTOWN | IN | 46936-1422 |
| HORNER, KENNETH E | 10805 PFEFFERS RD | | | | BRADSHAW | MD | 21087-1832 |
| HORNER, KENNETH R | 224 FERNDALE RD | | | | WILLIAMSVILLE | NY | 14221-7166 |
| HORNER, LARRY A | 210 BOND ST | | | | MT PLEASANT | TN | 38474-1505 |
| HORNER, LARRY E | P O BIX 194 | | | | IDA | MI | 48140 |
| HORNER, LORI K | 210 BOND ST | | | | MT PLEASANT | TN | 38474-1505 |
| HORNER, LUCY J | 3218 LEFFERSON RD | | | | MIDDLETOWN | OH | 45044-7075 |
| HORNER, LUCY J | 2015 EAST GREENFIELD DRIVE | | | | MIDDLETOWN | OH | 45044-7055 |
| HORNER, MARILYN JOAN | 12012 TUNNELTON RD | | | | BEDFORD | IN | 47421-7896 |
| HORNER, MATTHEW P | 2890 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9661 |
| HORNER, MICHAEL | 13095 BRIGHTON AVE | | | | CARMEL | IN | 46032-9672 |
| HORNER, NADEITH M | 8887 S. LEWIS AVE | APT 908 | | | TULSA | OK | 74137-3226 |
| HORNER, NADEITH M | 8887 S LEWIS AVE APT 908 | | | | TULSA | OK | 74137-3226 |
| HORNER, NANCY T | 2673 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3121 |
| HORNER, NEIL C | 151A WELLS AVE | | | | LANGHORNE | PA | 19047-2100 |
| HORNER, NORBERT G | 2911 WILLOUGHBY BEACH RD | | | | EDGEWOOD | MD | 21040-3417 |
| HORNER, NORMAN A | 216 N GRANT ST UPPR APT | | | | BAY CITY | MI | 48708 |
| HORNER, PAULINE H | 2600 W JEFFERSON ST | APT# 1504 | | | KOKOMO | IN | 46901 |
| HORNER, POLLY | 297 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9772 |
| HORNER, POLLY | 297 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827 |
| HORNER, REGINA | 5562 CASTLETON DR | | | | WEST BLOOMFIELD | MI | 48322-4017 |
| HORNER, ROBERT J | 9157 HORSESHOE BND | | | | DEXTER | MI | 48130-9521 |
| HORNER, RODERICK | 5712 ASHMONT DR | | | | NASHVILLE | TN | 37211-7601 |
| HORNER, RUDOLPH H | 17264 MOUNT EVEREST CT | | | | SONORA | CA | 95370-8926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORNER, RUTH F | 22 E MARGARET AVE | | | | NILES | OH | 44446-1917 |
| HORNER, RUTH R. | 7616 SANDY LN | | | | N SYRACUSE | NY | 13212-1222 |
| HORNER, RUTH R. | 7616 SANDY LANE | | | | N SYRACUSE | NY | 13212-1222 |
| HORNER, SANDRA | 224 FERNDALE RD | | | | WILLIAMSVILL | NY | 14221 |
| HORNER, SUSAN E | 7975 PISGAH RD | | | | TIPP CITY | OH | 45371-8408 |
| HORNER, SUSAN M | 7762 GEORGETOWN CHASE | | | | ROSWELL | GA | 30075-3580 |
| HORNER, SUSAN R | 1377 MAHONING AVE NW APT 203D | | | | WARREN | OH | 44483 |
| HORNER, THELMA M | PO BOX 388 | | | | BARGERSVILLE | IN | 46106-0388 |
| HORNER, THELMA M | PO BOX 388 | | | | BARGERSVILLE | IN | 46106-0388 |
| HORNER, VINCENT J | 5401 FERN AVE | | | | GRAND BLANC | MI | 48439-4309 |
| HORNER, VIRGINIA E | 9012 MICHIGAN RD | | | | SEBRING | FL | 33870-5134 |
| HORNER, VIRGINIA L | 411 BIRCH HILL DR | | | | MEDINA | OH | 44256-1410 |
| HORNER, VIRGINIA L | 411 BIRCH HILL DR | | | | MEDINA | OH | 44256-1410 |
| HORNER, WILLIAM D | 6139 HOLLISTER DR | | | | SPEEDWAY | IN | 46224-3044 |
| HORNER, WILLIAM T | 5562 CASTLETON DR | | | | WEST BLOOMFIELD | MI | 48322-4017 |
| HORNER, WILLIAM W | E188 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527-9791 |
| HORNER, WILLIE L | 20560 SUNDERLAND RD | | | | DETROIT | MI | 48219-1401 |
| HORNER, WILLRETTA P. | 308 FOUNTAIN AVE | | | | BURLINGTON | NJ | 08016-3308 |
| HORNER, ZULA | 122 RIVERSIDE DR | | | | LINDEN | TN | 37096-6407 |
| HORNER, ZULA | 122 RIVERSIDE DR. | | | | LINDEN | TN | 37096-6407 |
| HORNES, EMMA | 7134 LEAF CIRCLE | BOX 142 | | | MT MORRIS | MI | 48458-9458 |
| HORNES, EMMA | 7134 LEAF CIRCLE | BOX 142 | | | MOUNT MORRIS | MI | 48458 |
| HORNESS, ROBERT E | 6685 W LAKE RD | | | | MEARS | MI | 49436-9319 |
| HORNETT, FRANK C | 13945 CARDWELL ST | | | | LIVONIA | MI | 48154-4670 |
| HORNETT, JOSEPH C | 829 IRONWOOD WEST DRIVE | | | | BROWNSBURG | IN | 46112-1746 |
| HORNEY, DONALD G | 6102 PEARL ST | | | | ZEPHYRHILLS | FL | 33542-2685 |
| HORNFISCHER, JOYCE | 5133 23 MILE RD | | | | SHELBY TWP | MI | 48316-4205 |
| HORNFISCHER, JOYCE | 5133 23 MILE RD. | | | | SHELBY TWP | MI | 48316-4205 |
| HORNG, JIN T | 5708 MARILYN DR | | | | AUSTIN | TX | 78757-4421 |
| HORNGREN, LISA G | 6516 S 35TH ST APT 202 | | | | FRANKLIN | WI | 53132-8383 |
| HORNICK, BERNARD J | 3251 BANTA RD | | | | SOUTH PLAINFIELD | NJ | 07080-4901 |
| HORNICK, BERNARD J | 3251BANTA RD | | | | SOUTH PLAINFI | NJ | 07080 |
| HORNICK, CHARLES M | 6594 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1527 |
| HORNICK, LAWRENCE E | 1869 WILENE DR | | | | BEAVERCREEK | OH | 45432-4021 |
| HORNICK, LILLIAN | 2513 GREY RIDGE TRAIL | | | | MIDLAND | MI | 48642 |
| HORNICK, MARTIN F | 1038 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1022 |
| HORNICK, RONALD J | W6806 N FAIRLAND LOOP | | | | MENOMINEE | MI | 49858-9407 |
| HORNIG, MICHAEL W | 537 WARBLER ST | | | | ROCHESTER HILLS | MI | 48309-3480 |
| HORNIK, JENNIE | 5663 ALLENDALE DR | | | | NORTH OLMSTED | OH | 44070-4655 |
| HORNIKEL, CAMILLA B | 3987 DELMORE AVE | | | | CLEVELAND HTS | OH | 44121-2407 |
| HORNIKEL, CAMILLA B | 3987 DELMORE RD | | | | CLEVELAND HTS | OH | 44121-2407 |
| HORNIKEL, CANDY L | 870 PIPER RD | | | | MANSFIELD | OH | 44905-1353 |
| HORNIKEL, CLARENCE W | 1528 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8703 |
| HORNIKEL, DANNY M | 125 SUPERIOR ST APT 2 | | | | NEWTON FALLS | OH | 44444-1774 |
| HORNIKEL, MARTIN S | 430 NEBRASKA AVE | | | | MC DONALD | OH | 44437-1519 |
| HORNIKEL, ROBERT L | 2874 STIVING RD | | | | MANSFIELD | OH | 44903-8005 |
| HORNIKEL, WILLIAM S | 1385 WILL DR | | | | MANSFIELD | OH | 44903-8869 |
| HORNING, CHERYL A | 2958 TRUEMAN CT | | | | GROVE CITY | OH | 43123-3558 |
| HORNING, CHERYL A | 2958 TRUEMAN CT | | | | GROVE CITY | OH | 43123-3558 |
| HORNING, CRAIG L | 21100 DOWSETT TRL | | | | ATLANTA | MI | 49709-9698 |
| HORNING, DARLENE M | 7717 BANCROFT RD | | | | BANCROFT | MI | 48414-9427 |
| HORNING, DONALD L | CRIM ROAD | | | | PARISH | NY | 13131 |
| HORNING, FREDA A | PO BOX 34435 | | | | INDIANAPOLIS | IN | 46234-0435 |
| HORNING, FREDA A | PO BOX 34435 | | | | CLERMONT | IN | 46234 |
| HORNING, GLORIA M | 24370 HEDGEWOOD AVE | | | | WESTLAKE | OH | 44145-4313 |
| HORNING, GLORIA M | 24370 HEDGEWOOD AVE | | | | WESTLAKE | OH | 44145-4313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORNING, HELEN L | 11040 GORDON DR | | | | PARMA | OH | 44130-5101 |
| HORNING, HELEN L | 11040 GORDON DR | | | | PARMA | OH | 44130-5101 |
| HORNING, HOWARD C | 7507 WAHL RD LOT A3 | | | | VICKERY | OH | 43464-9618 |
| HORNING, JAMES A | 9023 E 51ST TER | | | | KANSAS CITY | MO | 64133-2124 |
| HORNING, JOHN E | 2201 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3405 |
| HORNING, JOHN G | 9603 HIGHSTREAM CT | | | | CHARLOTTE | NC | 28269-0406 |
| HORNING, LINDA L | 10910 ROYS LN | | | | LAKE | MI | 48632-9533 |
| HORNING, LOUIS G | 18 BEECHWOOD AVE | | | | BROOKVILLE | OH | 45309-1325 |
| HORNING, MARIAN B | 1320 WALTHAM AVE | C/O JOHN T HRONEK | | | ORLANDO | FL | 32809-4254 |
| HORNING, MARY L | 3504 WHITE RIVER CT | | | | ANDERSON | IN | 46012 |
| HORNING, MARY L | 3504 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4650 |
| HORNING, MICHAEL D | 9113 W 100 N | | | | ANDERSON | IN | 46011-9144 |
| HORNING, MIKE R | 1605 BOYNTON DR | | | | LANSING | MI | 48917-1758 |
| HORNING, MIRIAM L. | 18 BEECHWOOD AVE | | | | BROOKVILLE | OH | 45309-1325 |
| HORNING, NANCY | 7507 WAHL RD | LOT A3 | | | VICKERY | OH | 43464-9618 |
| HORNING, PATRICIA A | 904 W INDIANA | | | | BAY CITY | MI | 48706-4236 |
| HORNING, PATRICK H | 45096 PRESTBURY RD | | | | CANTON | MI | 48187-2992 |
| HORNING, PETER G | 11035 S SHORE DR | | | | LAKE | MI | 48632-9538 |
| HORNING, RALPH R | G4444 W. COURT ST | APT#4212 | | | FLINT | MI | 48532 |
| HORNING, REGINALD D | 4394 BRIARCLIFF DR | | | | TRAVERSE CITY | MI | 49684-8610 |
| HORNING, ROBERT F | 7717 BANCROFT RD | | | | BANCROFT | MI | 48414-9427 |
| HORNING, ROSALYN | 9277 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| HORNING, ROSALYN | 9277 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| HORNING, SCOTT A | 6100 W 145TH TER | | | | OVERLAND PARK | KS | 66223-1103 |
| HORNING, SCOTT J | 6541 E BISCAYNE BLVD | | | | BRIGHTON | MI | 48114-8807 |
| HORNING, STEWART P | 1170 TRAILMORE DR | | | | ROSWELL | GA | 30076-2708 |
| HORNING, THOMAS M | 1212 LARRIWOOD AVE | | | | KETTERING | OH | 45429-4719 |
| HORNING, TIMOTHY L | 6585 FAIROAKS DR SE | | | | ALTO | MI | 49302-9521 |
| HORNISH, DANIEL A | 40 VINCENNES DR | | | | NAPOLEON | OH | 43545-2206 |
| HORNISH, RYAN D | 23090 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| HORNLEIN, MARIE T | 250 N 19TH ST | | | | KENILWORTH | NJ | 07033-1235 |
| HORNLEIN, MARIE T | 250 NORTH 19TH ST | | | | KENILWORTH | NJ | 07033-1235 |
| HORNOCKER, ALBERT M | 2739 W 11TH ST | | | | ANDERSON | IN | 46011-2472 |
| HORNOCKER, JAMES W | 208 20TH STREET | | | | BEDFORD | IN | 47421-4432 |
| HORNOF, DAVID A | 10476 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9228 |
| HORNOF, KENNETH A | 8730 BLACK OAK AVE | | | | TINLEY PARK | IL | 60487-8608 |
| HORNOR JR, JOSEPH | 1707 PARKWAY BLVD | | | | ALLIANCE | OH | 44601-3861 |
| HORNOR, CLAIRE E | 22445 CUPERTINO RD APT 229 | | | | CUPERTINO | CA | 95014-1078 |
| HORNOR, JOHN J | 1422 MCTAGGART RD | | | | STOW | OH | 44224-1322 |
| HORNQUIST, ELIZABETH A | 3062 KULP RD | | | | EDEN | NY | 14057-9521 |
| HORNSBY JR, C R H | 1930 WOODSLEA DR APT 10 | | | | FLINT | MI | 48507-5239 |
| HORNSBY JR, JOHN H | 133 POLLYANNA AVE | | | | GERMANTOWN | OH | 45327-1470 |
| HORNSBY JR., PALMER | 2144 MINDY LN | | | | CAMDEN | MI | 49232-9600 |
| HORNSBY, ALMA J | 7891 HUNTERS PATH | | | | INDIANAPOLIS | IN | 46214-1534 |
| HORNSBY, AMOS E | 2522 BEGOLE ST | | | | FLINT | MI | 48504-7360 |
| HORNSBY, ANNA L | 7 SHARP ST | | | | FAIRCHANCE | PA | 15436-1146 |
| HORNSBY, ANNA L | 7 SHARP ST | | | | FAIRCHANCE | PA | 15436-1146 |
| HORNSBY, BILLY D | 119 SUNNY LN | | | | SOUTH LEBANON | OH | 45065-1433 |
| HORNSBY, BOBBY R | 439 MORROW RD LOT 38 | | | | SOUTH LEBANON | OH | 45065-1473 |
| HORNSBY, CAROLINE | 49 ROBERT DR | | | | ROSSVILLE | OH | 45013-4280 |
| HORNSBY, CAROLINE | 49 ROBERT DR | | | | HAMILTON | OH | 45013 |
| HORNSBY, CHARLES J | 2300 WILLOWGROVE AVE | | | | DAYTON | OH | 45409-1922 |
| HORNSBY, EDWIN | 515 CAMDEN COLLEGE CORNER RD | | | | CAMDEN | OH | 45311-9520 |
| HORNSBY, HERMAN R | 1969 COUNTY ROAD 63 | | | | WOODLAND | AL | 36280-7409 |
| HORNSBY, HOWARD R | 5658 VALLEY FORGE LN | | | | INDEPENDENCE | KY | 41051-9640 |
| HORNSBY, IMOGENE | 6271 CRESTVIEW LANE | | | | FOREST PARK | GA | 30297-3351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORNSBY, IMOGENE | 6271 CRESTVIEW LN | | | | FOREST PARK | GA | 30297-3351 |
| HORNSBY, JACKIE L | 5132 PALMER ST | | | | DEARBORN | MI | 48126-2850 |
| HORNSBY, JAMIE L | 4511 NEWELL RD | | | | MERIDIAN | MS | 39301-1138 |
| HORNSBY, JANETTE J | 5132 PALMER ST | | | | DEARBORN | MI | 48126-2850 |
| HORNSBY, JERRY L | 5602 NEWBERRY POINT DR | | | | FLOWERY BRANCH | GA | 30542-2752 |
| HORNSBY, JUDITH E | 3309 LYDIA LN | | | | GRANITE CITY | IL | 62040-3853 |
| HORNSBY, KAREN S | 7633 LAKOTA HILLS DR | | | | WEST CHESTER | OH | 45069-1444 |
| HORNSBY, LAWRENCE A | 1254 WHITTIER DR | | | | WATERFORD | MI | 48327-1638 |
| HORNSBY, LEONARD | 18A WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7557 |
| HORNSBY, LIZA M | 3823 HOWELL SPRINGS DR | | | | DULUTH | GA | 30096-2697 |
| HORNSBY, LONNIE | 3810 N RIDGE CT | | | | MARION | IN | 46952-1069 |
| HORNSBY, MARY M | 106 NORTH PLEASANT ST | | | | NORWALK | OH | 44857 |
| HORNSBY, MELLICHA | 259 PHILLIPS RD | | | | BAILEYTON | AL | 35019-8301 |
| HORNSBY, MELLICHA | 259 PHILLIPS RD | | | | BAILEYTON | AL | 35019-8301 |
| HORNSBY, NOEL C | 7633 LAKOTA HILLS DR | | | | WEST CHESTER | OH | 45069-1444 |
| HORNSBY, RONALD J | 5965 KNAPP RD | | | | RAVENNA | OH | 44266-8809 |
| HORNSBY, ROY | PO BOX 15163 | | | | HAMILTON | OH | 45015-0163 |
| HORNSBY, VIRGINIA L | 1905 TIM TAM CT | | | | OWENSBORO | KY | 42301-4263 |
| HORNSTEIN, DON | 2614 S GOYER RD | | | | KOKOMO | IN | 46902-4103 |
| HORNSTEIN, MARLYS K | 5419 N COUNTY ROAD | 200 EAST | | | KOKOMO | IN | 46901 |
| HORNUNG JR, FREDERICK I | 7676 ELLIS RD | | | | MILLINGTON | MI | 48746-9405 |
| HORNUNG, ALVIN S | 4200 W UTICA RD APT 117 | | | | SHELBY TOWNSHIP | MI | 48317-4767 |
| HORNUNG, GEORGE | 3745 PURITAN DR | | | | BRUNSWICK | OH | 44212-4175 |
| HORNUNG, JEFFERY D | 4106 PLEASANT ST | | | | METAMORA | MI | 48455-9403 |
| HORNUNG, JERRY R | 455 W LIVINGSTON RD | | | | HIGHLAND | MI | 48357-4626 |
| HORNUNG, JUNE A | 7676 ELLIS RD | | | | MILLINGTON | MI | 48746-9405 |
| HORNUNG, MICHAEL J | 575 W COULTER RD | | | | LAPEER | MI | 48446-8715 |
| HORNUNG, NANCY H | 512 LELAND ST | | | | FLUSHING | MI | 48433-3301 |
| HORNUNG, STEVEN E | 20 W BASSWOOD LN | | | | MILTON | WI | 53563-1608 |
| HORNUNG, VIRGINIA K | 197 GARDEN HEIGHTS AVE | | | | COLUMBUS | OH | 43228-1366 |
| HORNUNG, VIRGINIA K | 197 GARDEN HEIGHTS | | | | COLUMBUS | OH | 43228-1366 |
| HORNUS JR, JOHN F | 5915 PIPER AVE | | | | LANSING | MI | 48911-4619 |
| HORNUS, MARGO | 3316 JEWELL AVE | | | | LANSING | MI | 48910-2919 |
| HORNUS, MARGO | 3316 JEWELL AVE | | | | LANSING | MI | 48910-2919 |
| HORNUS, MARILYN C | 2910 S CATHERINE ST | | | | LANSING | MI | 48911-1749 |
| HORNUS, ROBERT J | 1129 EDWARD ST | | | | LANSING | MI | 48910-1222 |
| HORNY SR, STEPHEN J | 4901 S IVA RD | | | | MERRILL | MI | 48637-9781 |
| HORNY SR, STEPHEN J | 4591 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603 |
| HORNYAK JR, JOHN J | 27 LAKEVIEW DR | | | | YARDVILLE | NJ | 08620-1906 |
| HORNYAK, DAVID R | 24410 CRAB HOLLOW CIRCLE | | | | LAKE ELSINORE | CA | 92532 |
| HORNYAK, DENNIS S | 4776 DOWNING DR | | | | PINCKNEY | MI | 48169-9371 |
| HORNYAK, DONALD R | 450 DAVIS RD | | | | CORTLAND | NY | 13045-9218 |
| HORNYAK, ELMER M | 11379 JUDD RD | | | | FOWLERVILLE | MI | 48836-9030 |
| HORNYAK, HAL R | 1348 BONNIE DR | | | | MANSFIELD | OH | 44905-3037 |
| HORNYAK, JOSEPH T | 6601 HARVEST RIDGE DR | | | | YOUNGSTOWN | OH | 44515-5563 |
| HORNYAK, JULIA S | 4941 BATE ST | | | | NEWTON FALLS | OH | 44444-9414 |
| HORNYAK, MICHAEL J | 1159 JENKINS RUN RD | | | | MOOREFIELD | WV | 26836-8351 |
| HORNYAK, ROLAND J | 300 WESTFIELD DR | | | | ARCHBOLD | OH | 43502-1077 |
| HORNYAK, SHEILA D | 1104 CRANBROOK WAY | | | | ASHEBORO | NC | 27205-2334 |
| HORNYAK, THOMAS P | 6601 HARVEST RIDGE DR | | | | YOUNGSTOWN | OH | 44515-5563 |
| HOROBIN, GWENDOLYN E | 4240 WALLINGTON DR | | | | DAYTON | OH | 45440-1234 |
| HORODECKI, ALDONA | 9201 137TH ST | | | | ORLAND PARK | IL | 60462-1368 |
| HORODECKI, ALDONA | 9201 WEST 137TH STREET | | | | ORLAND PARK | IL | 60462-1368 |
| HORODNIK, KAREN L | 14165 S MANASSAS LN | | | | PLAINFIELD | IL | 60544-6066 |
| HORODYSKI, ADAM P | 7780 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9528 |
| HORODYSKY, MYRON | 26473 HAVERHILL DR | | | | WARREN | MI | 48091-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOROHO, DAVID R | 8201 E 50 S | | | | GREENTOWN | IN | 46936-8785 |
| HOROHO, NED | BOX 44 633 W MAIN | | | | GREENTOWN | IN | 46936 |
| HOROHO, PHYLLIS D | 633 W MAIN ST BOX 44 | | | | GREENTOWN | IN | 46936 |
| HORONZY, GARY A | 1020 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9427 |
| HORONZY, JOSEPH J | 6044 LAKE DR | | | | MECOSTA | MI | 49332-9653 |
| HOROSCHAK, THEODORE P | 679 PITTSTOWN RD | | | | FRENCHTOWN | NJ | 08825-4148 |
| HOROSKO, THOMAS A | 4040 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| HOROSZEWSKI, STANLEY J | 560 JUNIPER LN | | | | BRIDGEWATER | NJ | 08807-1129 |
| HOROWITZ, AVRAHAM D | 7388 MARBELLA ECHO DR | | | | DELRAY BEACH | FL | 33446-5618 |
| HOROWSKI, ROSE | 2416 BROWN RD | | | | JEFFERSON | OH | 44047-9790 |
| HORPENIUK, IVAN | 11538 CANTERBURY DR | | | | STERLING HTS | MI | 48312-2906 |
| HORR, MARY KAY | 2 HEALTH ST | | | | DANSVILLE | NY | 14437-1308 |
| HORRALL, H | 3316 NEWTON RD | | | | UNION LAKE | MI | 48387 |
| HORRELL, WILLIAM J | PO BOX 23 | | | | FOWLER | OH | 44418-0023 |
| HORRIGAN I I I, THOMAS F | 109 PINE LAKE DR | | | | BRUNSWICK | GA | 31525-8328 |
| HORRIGAN, BILL | 893 HUNTING CREEK RD | | | | TEMPERANCE | MI | 48182-1589 |
| HORRIGAN, DANIEL J | 44 NEWMAN ST | | | | LACKAWANNA | NY | 14218-2610 |
| HORRIGAN, JESSIE C | 109 PINE LAKE DR | | | | BRUNSWICK | GA | 31525-8328 |
| HORRIGAN, JOHN H | 96 OLD COLONY DR | | | | WEYMOUTH | MA | 02188-1902 |
| HORRIGAN, JOHN M | 8838 RAILWOOD DR | | | | NEWPORT | MI | 48166-7824 |
| HORRIGAN, SHELLEY K | 130 COMMODORE CIR | | | | SUMMERTOWN | TN | 38483-7190 |
| HORRIGAN, TIMOTHY P | 130 COMMODORE CIR | | | | SUMMERTOWN | TN | 38483-7190 |
| HORRISON, CAROLYN A | 735 KINNEY BLVD | | | | SAGINAW | MI | 48601-6226 |
| HORRISON, JOE E | 1012 DELAWARE AVE | | | | LIMA | OH | 45801-3422 |
| HORRISON, JOHNNIE F | 1601 RIBBLE STREET | | | | SAGINAW | MI | 48601-6853 |
| HORRISON, JOHNNIE F | 1009 S 27TH | | | | SAGINAW | MI | 48601 |
| HORRISON, THOMAS E | 2225 BRITT AVE | | | | LIMA | OH | 45806-1523 |
| HORRISON, WILLIE E | 4704 N OLIVE ST | | | | KANSAS CITY | MO | 64116-2016 |
| HORROBIN, DOROTHY L | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| HORROCKS, CARNELL | 3010 WALES AVE | | | | PARMA | OH | 44134-3614 |
| HORROCKS, DUANE E | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244-3026 |
| HORROCKS, EVELYN F | 3010 WALES AVE | | | | PARMA | OH | 44134-3614 |
| HORROCKS, MARIA E | 292 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 |
| HORROCKS, RICHARD E | 19512 N 61ST LN | | | | GLENDALE | AZ | 85308-5217 |
| HORROCKS, RICHARD J | 39970 STATE ROUTE #18 | | | | WELLINGTON | OH | 44090 |
| HORROCKS, ROBERT W | 292 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 |
| HORROM, DAVID H | PO BOX 6693 | | | | KOKOMO | IN | 46904-6693 |
| HORSBURGH, GORDON | 2211 COLONIAL PARK CT | | | | BLOOMFIELD HILLS | MI | 48304-1449 |
| HORSCH, BEVERLY K | 5222 5151 BUFFALO SPEEDWAY | | | | HOUSTON | TX | 77005 |
| HORSCH, BEVERLY K | 5222 5151 BUFFALO SPEEDWAY | | | | HOUSTON | TX | 77005 |
| HORSCH, DOROTHY A | 2235 MILLERSPORT HWY | | | | GETZVILLE | NY | 14068-1219 |
| HORSCH, JOHN D | 821 CASTLEBAR DR | | | | ROCHESTER HLS | MI | 48309-2414 |
| HORSCH, JOSEPH | 40117 DENBIGH DR | | | | STERLING HTS | MI | 48310-6974 |
| HORSCH, MERLE H | 1206 WESTFIELD AVE | | | | RAHWAY | NJ | 07065-1917 |
| HORSCH, PEGGY A | 821 CASTLEBAR DR | | | | ROCHESTER HLS | MI | 48309-2414 |
| HORSCH, RICHARD T | 3 FERN DR | | | | MILLSTONE TOWNSHIP | NJ | 08510-2108 |
| HORSCHEL, STEVEN C | 4831 CALDWELL MILL RD | | | | BIRMINGHAM | AL | 35242-4425 |
| HORSCHMAN, JAMES E | 126 | GIRKIN RD | | | BOWLING GREEN | KY | 42101-8632 |
| HORSCHMAN, JAMES E | 126 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8632 |
| HORSELL, GERTRUDE H | 46289 WESTBRIAR CT | | | | PLYMOUTH | MI | 48170-3535 |
| HORSELY, WILLIE W | 1881 SPRING BEAUTY DR | | | | AVON | IN | 46123-8645 |
| HORSEMAN II, DONALD R | 523 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| HORSEMAN, ALVIN D | 140 OAKLAWN AVE | | | | DAYTON | OH | 45410-2821 |
| HORSEMAN, ELDIVA M | 2947 PASCAL DR | | | | BEAVERCREEK | OH | 45431-8515 |
| HORSEMAN, HERBERT L | 4142 E SOCIAL ROW RD | | | | WAYNESVILLE | OH | 45068-9202 |
| HORSEY, GARY C | ROUTE 2 BOX 93B | | | | TERRA ALTA | WV | 26764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORSEY, GARY C | 1911 CRANESVILLE RD | | | | TERRA ALTA | WV | 26764-6839 |
| HORSEY, VICTOR N | 4720 CALEB WOOD DR | | | | MOUNT AIRY | MD | 21771-4951 |
| HORSFALL, DAVID O | 2089 MERRILL ST | | | | YPSILANTI | MI | 48197-4421 |
| HORSFALL, EDNA M | 236 BAY PORT CIRCLE | | | | SPRINGPORT | MI | 49284-9533 |
| HORSFALL, EDNA M | 223 BAY PORT CIRCLE | | | | SPRINGPORT | MI | 49284-9535 |
| HORSFALL, IAN K | 7805 ASHTON RD | | | | NAPLES | FL | 34113-3191 |
| HORSFALL, IAN K | 7805 ASHTON RD | | | | NAPLES | FL | 34113-3191 |
| HORSFIELD, DAVID | PO BOX 86 | | | | PRESQUE ISLE | MI | 49777-0086 |
| HORSHOK, PETER | PO BOX 432 | | | | CARROLLTON | OH | 44615-0432 |
| HORSLEY, DONALD E | 32400 WELLWOOD RD | | | | WEST MANSFIELD | OH | 43358 |
| HORSLEY, EARL | 24595 BERG RD | | | | SOUTHFIELD | MI | 48033-3028 |
| HORSLEY, ERIC R | 3614 ARKHAM LN | | | | MILFORD | MI | 48380-3122 |
| HORSLEY, GALE F | 3823 SKYROS DR | | | | DAYTON | OH | 45424-1814 |
| HORSLEY, HAROLD M | APT D | 408 GREYHOUND DRIVE | | | EATON RAPIDS | MI | 48827-1673 |
| HORSLEY, KAIRI L | 1127 EUCLID AVE APT 1011 | | | | CLEVELAND | OH | 44115-1614 |
| HORSLEY, MICHAEL G | 1925 WAYLAND AVE | | | | NORWOOD | OH | 45212 |
| HORSLEY, NANCY J | 1591 CALIPER DR | | | | TROY | MI | 48084-1407 |
| HORSLEY, NELLIE MARIE | 4204 35TH AVE W | | | | BRADENTON | FL | 34205-1118 |
| HORSLEY, NELLIE MARIE | 4204 35TH AVE W | | | | BRADENTON | FL | 34205-1118 |
| HORSLEY, PATRICIA | 1092 SWAN LN | | | | TARPON SPRINGS | FL | 34689-8206 |
| HORSLEY, PHILLIP | 642 CLAYLICK CRK | | | | ARGILLITE | KY | 41121-8531 |
| HORSLEY, ROBERT G | 417 BILTMORE CIR | | | | MURFREESBORO | TN | 37128-4843 |
| HORSLEY, RUTHA B | 142 UNIVERSITY DRIVE | | | | CHILLICOTHE | OH | 45601 |
| HORSLEY, SHIRLEY | 10 DOVER ST | | | | MASSENA | NY | 13662-1624 |
| HORSLEY, WILLIAM C | 8180 E NEWBURG RD | C/O CAROL CLARK | | | DURAND | MI | 48429-1552 |
| HORSLEY, WILLIAM R | 4200 ROUTE #40 N.E. | | | | LONDON | OH | 43140 |
| HORSMAN JR, EARL E | 18488 PROMISE RD | | | | NOBLESVILLE | IN | 46060-1601 |
| HORSMAN, LINDA S | 821 N BERKLEY RD | | | | KOKOMO | IN | 46901 |
| HORSMAN, LINDA S | 214 N WASHINGTON ST | | | | GREENTOWN | IN | 46936-1123 |
| HORSMAN, MYRA R | 36695 KENNETH COURT | | | | STERLING HTS | MI | 48312-3157 |
| HORSMAN, NORMA J | 18488 PROMISE RD | | | | NOBLESVILLE | IN | 46060-1601 |
| HORSMAN, NORMA J | 18488 PROMISE RD | | | | NOBLESVILLE | IN | 46060 |
| HORSMANN, PAUL R | 5 BIRCH ST | | | | FRANKLIN | MA | 02038-2301 |
| HORST, DAVID N | 3995 MIDDLE RD | | | | HIGHLAND | MI | 48357-2910 |
| HORST, GUY W | 12913 LAURAN RD | | | | HAGERSTOWN | MD | 21742-2769 |
| HORST, INGE | 125 LEGION AVE | | | | MORRISVILLE | PA | 19067-1125 |
| HORST, MICHAEL J | 10506 KILMANAGH RD | | | | SEBEWAING | MI | 48759-9748 |
| HORST, RUSSELL C | 8270 E 10 MILE RD APT 20 | | | | CENTER LINE | MI | 48015-1411 |
| HORST, TAD W | 2900 HUMBOLDT AVE S | | | | MINNEAPOLIS | MN | 55408-1953 |
| HORST, VERLYN IRENE | 4087 SQUIRE LANE | | | | FLUSHING | MI | 48433-3102 |
| HORST, VERLYN IRENE | 11416 SUNSET DRIVE | | | | CLIO | MI | 48420-1559 |
| HORSTE, DARLENE E | 34611 PARDO ST | | | | WESTLAND | MI | 48185-7725 |
| HORSTE, JOHN W | 9621 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| HORSTMAN, ALLEN W | 13580 BENTON RD | | | | GRAND LEDGE | MI | 48837-9769 |
| HORSTMAN, ANNA T | 1571 LAKE DR | | | | TRAVERSE CITY | MI | 49684-8918 |
| HORSTMAN, BEATRICE R | 2681 LIBERTY ROAD | | | | NEW CARLISLE | OH | 45344-9555 |
| HORSTMAN, BRIAN | 6422 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8984 |
| HORSTMAN, DANIEL G | 1750 130TH AVE | | | | HAMMOND | WI | 54015-6810 |
| HORSTMAN, GARRY B | 617 CREYTS RD | | | | DIMONDALE | MI | 48821-9609 |
| HORSTMAN, HAROLD J | 15238 COUNTY RD 20 | | | | CLOVERDALE | OH | 45827 |
| HORSTMAN, JAMES H | ROUTE 2 | | | | CLOVERDALE | OH | 45827 |
| HORSTMAN, JEFFRY M | 1785 W RIVER RD | | | | MIDLAND | MI | 48642-9225 |
| HORSTMAN, JOEL A | 4036 SHERWOOD TER | | | | SIOUX CITY | IA | 51106-4039 |
| HORSTMAN, JOHN L | PO BOX 248 | | | | CONTINENTAL | OH | 45831-0248 |
| HORSTMAN, JOSEPH | 230 SILVER OAK RD NE | | | | PALM BAY | FL | 32907 |
| HORSTMAN, JUDY A | 929 N. COLLEGE RD. | | | | MASON | MI | 48854-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORSTMAN, JUDY A | 4008 W COLTON AVE | | | | NORTH LAS VEGAS | NV | 89032-8931 |
| HORSTMAN, JUDY A | 929 N COLLEGE RD | | | | MASON | MI | 48854-9349 |
| HORSTMAN, LARRY A | 735 E CHURCH ST | | | | WILLIAMSTON | MI | 48895-1115 |
| HORSTMAN, LE ROY G | 4646 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9153 |
| HORSTMAN, MARILYN M | 2310 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9252 |
| HORSTMAN, MARILYN M | 2310 GRAMER RD | | | | WEBERVILLE | MI | 48892-9252 |
| HORSTMAN, MARK D | PO BOX 324 | | | | PERRY | MI | 48872-0324 |
| HORSTMAN, ROBERT J | 1862 VALLEY LN | | | | LAKE ORION | MI | 48360-1852 |
| HORSTMAN, ROBERT L | APT 312 | 1143 WEST GRAND RIVER AVENUE | | | WILLIAMSTON | MI | 48895-1242 |
| HORSTMAN, RONALD J | 303 TIA TRL | | | | LOWELL | MI | 49331-8803 |
| HORSTMAN, TERENCE L | 547 NORTHVIEW DR | | | | FRANKENMUTH | MI | 48734-9304 |
| HORSTMAN, WAYNE E | 335 MORSE ST | | | | IONIA | MI | 48846-1337 |
| HORSTMAN, WILLIAM J | 18635 COUNTY ROAD L | | | | CLOVERDALE | OH | 45827 |
| HORSTMANN, CYNTHIA RENA | 5036 RAYBURN CREEK RD | | | | COLLINWOOD | TN | 38450-4512 |
| HORSTMANN, JOHN H | 204 ARKANSAS AVE | | | | MOUNTAIN HOME | AR | 72653-2104 |
| HORSTMANN, RICHARD H | 1116 S EDSON AVE | | | | LOMBARD | IL | 60148-3820 |
| HORSTMEYER JR, CHARLES B | 809 W BONNIE BRAE CT | | | | ONTARIO | CA | 91762-1502 |
| HORTA, CHARLES | 11029 W TOPAZ DR | | | | SUN CITY | AZ | 85351-2561 |
| HORTA, OBEIDO | 12380 SW 230TH ST | | | | MIAMI | FL | 33170-4481 |
| HORTEL, HARRIET | 3165 WINTERSET DR | | | | DAYTON | OH | 45440-3628 |
| HORTEL, HARRIET | 3165 WINTERSET DRIVE | | | | DAYTON | OH | 45440 |
| HORTEL, JOHN P | 3165 WINTERSET DR | | | | DAYTON | OH | 45440-3628 |
| HORTEN, PAUL J | 254 E LAKE DR | | | | LAGRANGE | OH | 44050-9608 |
| HORTEN, SHIRLEY A | 7100 2 1/2 MILE RD | | | | EAST LEROY | MI | 49051-9732 |
| HORTEN, SHIRLEY A | 7100 2 1/2 MILE RD | | | | EAST LEROY | MI | 49051-9732 |
| HORTEN, TERRY L | 35651 DEARING DR | | | | STERLING HTS | MI | 48312-3715 |
| HORTER, EUGENE D | 9823 N CALGARY DR | | | | STANWOOD | MI | 49346-9314 |
| HORTH, MICHAEL C | 99 SUMMERSTONE | | | | IRVINE | CA | 92614-7098 |
| HORTIEN, FREDERICK H | PO BOX 2913 | | | | SIERRA VISTA | AZ | 85636-2913 |
| HORTMAN, DANNY D | 3468 BAILEY RD | | | | DACULA | GA | 30019-1240 |
| HORTON I I I, WILLIAM E | 4380 SWAFFER RD | | | | VASSAR | MI | 48768-9288 |
| HORTON JR, BENNIE | 5702 YACHTSMAN CT | | | | BROWNS SUMMIT | NC | 27214-9090 |
| HORTON JR, CECIL D | PO BOX 203 | | | | ATLANTA | NY | 14808-0203 |
| HORTON JR, CLINTON | 149 LAMPLIGHTER WAY | | | | O FALLON | MO | 63368-7307 |
| HORTON JR, EZEKIEL | 1203 36TH AVE NE | | | | TUSCALOOSA | AL | 35404-1923 |
| HORTON JR, JAY ROY | 6815 ANDERSON RD | | | | HALE | MI | 48739-8515 |
| HORTON JR, LEONARD I | 814 S SCOTT AVE | | | | INDEPENDENCE | MO | 64054-1735 |
| HORTON JR, MELBY W | PO BOX 17 | | | | BROOKLYN | IN | 46111-0017 |
| HORTON JR, ROBERT | PO BOX 5062 | | | | LIMA | OH | 45802-5062 |
| HORTON JR, SAM | PO BOX 880 | | | | CAROLINA BEACH | NC | 28428-0880 |
| HORTON JR, WILSON J | 245 HUNTER CREEK DR | | | | YORK | PA | 17406-6022 |
| HORTON, A J | 37456 EDGEWOOD ST | | | | CLINTON TWP | MI | 48036-2609 |
| HORTON, AARON W | # 18 | 20490 GREENFIELD ROAD | | | DETROIT | MI | 48235-1854 |
| HORTON, ALICE M | 14230 KILPATRICK AVE APT 104 | | | | CRESTWOOD | IL | 60445-2492 |
| HORTON, ALICE V | 8522 S THROOP ST | | | | CHICAGO | IL | 60620-4039 |
| HORTON, ALICE V | 8522 THROOP ST | | | | CHICAGO | IL | 60620-4039 |
| HORTON, ALLAN R | 9200 CORUNNA RD | | | | FLINT | MI | 48532-5504 |
| HORTON, ALMA | 20450 WYOMING | | | | DETROIT | MI | 48221-1030 |
| HORTON, ALMA | 20450 WYOMING ST | | | | DETROIT | MI | 48221-1030 |
| HORTON, ANGELA H | 108 SWEETGUM LN | | | | CLINTON | MS | 39056-5800 |
| HORTON, ANITA C | 19820 JEROME ST APT 222 | | | | ROSEVILLE | MI | 48066-1250 |
| HORTON, ANNA O | 1920 BEAL RD | | | | MANSFIELD | OH | 44903-8219 |
| HORTON, ANNIE | 1500 BEACON RIDGE | APT. 505 | | | ENTERPRISE | AL | 36330 |
| HORTON, AROL E | 1508 N LAKE DR | | | | SUN CITY CENTER | FL | 33573-5015 |
| HORTON, ARTEL | PO BOX 1058 | | | | FLINT | MI | 48501-1058 |
| HORTON, ARTHUR J | 2061 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORTON, AUDREY J | UNIT B | 43 MIAMI DRIVE | | | MONROE | OH | 45050-1220 |
| HORTON, AUDREY J | 46 SPERLING DR | | | | AMELIA | OH | 45102-1995 |
| HORTON, BARBARA A | 1700 MEMORIAL PARK AVE | | | | MARTINSBURG | WV | 25401-2496 |
| HORTON, BARBARA A | 17304 VILLAGE DR | | | | REDFORD | MI | 48240-1695 |
| HORTON, BARBARA A | 17304 VILLAGE DR | | | | REDFORD | MI | 48240 |
| HORTON, BARBARA J | 149 LAMPLIGHTER WAY | | | | O FALLON | MO | 63368-7307 |
| HORTON, BARBARA K | 6001 FLEMING ROAD | | | | FLINT | MI | 48504-7082 |
| HORTON, BESSIE D | 550 COUNTRY RD BOX 282 | | | | MARQUETTE | MI | 49855-0282 |
| HORTON, BESSIE D | 550 COUNTRY RD BOX 282 | | | | MARQUETTE | MI | 49855 |
| HORTON, BOBBY J | 451 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5021 |
| HORTON, BOBBY L | 2279 COUNTY RD 125 | | | | MOULTON | AL | 35650 |
| HORTON, BRAD W | 8976 CORAL CANYON CIR | | | | REYNOLDSBURG | OH | 43068-9521 |
| HORTON, BRENDA S | 496 BEAR CREEK RD E | | | | TUSCALOOSA | AL | 35405-6459 |
| HORTON, CAMILLA M | 410 E CHERRY ST | | | | MASON | MI | 48854-1746 |
| HORTON, CAMILLA M | 410 E CHERRY ST | | | | MASON | MI | 48854-1746 |
| HORTON, CARL A | 10073 E COLE RD | | | | DURAND | MI | 48429-9421 |
| HORTON, CAROL E | 1060 SPRINGWOOD DR | | | | HARRISON | MI | 48625-9304 |
| HORTON, CHARLES E | 5921 OAKWOOD DR | | | | LISLE | IL | 60532-3011 |
| HORTON, CHARLES F | PO BOX 886 | | | | WILSON | NY | 14172-0886 |
| HORTON, CHARLES R | 6710 LAKELAND HIGHLANDS RD | GATE CODE 3004# | | | LAKELAND | FL | 33813-3853 |
| HORTON, CHARLES W | 420 PR 5937 | | | | EMORY | TX | 75440 |
| HORTON, CHARLES W | 1450 CARLAND RD | | | | OWOSSO | MI | 48867-9349 |
| HORTON, CHOYA D | 2451 STATE ROAD 17 S LOT 9 | | | | AVON PARK | FL | 33825-8304 |
| HORTON, CHRISTINE A | 404 TORRINGTON DR | | | | TOLEDO | OH | 43615-5435 |
| HORTON, CINDY L | 7196 GLIDDEN ST BOX 153 | | | | GENESEE | MI | 48437 |
| HORTON, CLARA R | 15099 FORT HAMPTON RD | | | | ELKMONT | AL | 35620-7025 |
| HORTON, CLEO L | 16 VAN BUREN PL | | | | WHITE PLAINS | NY | 10603-2923 |
| HORTON, CLIFFORD B | PO BOX 13231 | | | | ROCHESTER | NY | 14613-0231 |
| HORTON, CLOYSE G | 505 S 48TH AVE | | | | SHELBY | MI | 49455-9676 |
| HORTON, CONNIE S | 7798 LAKE CREST DR | | | | YPSILANTI | MI | 48197-8393 |
| HORTON, CORENE | 2316 HOSMER ST | | | | SAGINAW | MI | 48601-1516 |
| HORTON, CORENE | 401 S WASHINGTON ST | | | | TUSCUMBIA | AL | 35674 |
| HORTON, CURLIE | 12825 SANTA CLARA ST | | | | DETROIT | MI | 48235-1431 |
| HORTON, CURLIE | 12825 SANTA CLARA | | | | DETROIT | MI | 48235-1431 |
| HORTON, CURTIS H | 16460 DUSKLIGHT DR | | | | FENTON | MI | 48430-8953 |
| HORTON, CURTIS O | 15517 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| HORTON, CYNTHIA R | 31 TYSINGER FAMILY ROAD | | | | LEXINGTON | NC | 27292 |
| HORTON, DANNY L | 9410 HAVERSTICK RD | | | | INDIANAPOLIS | IN | 46240-1319 |
| HORTON, DAVID A | 3232 GREEN TRAILS CT | | | | WENTZVILLE | MO | 63385-5117 |
| HORTON, DAVID B | 5410 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| HORTON, DAVID J | 15517 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| HORTON, DAVID L | 400 W 3RD ST | | | | HILLMAN | MI | 49746-9033 |
| HORTON, DAVID L | 928 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3535 |
| HORTON, DAVID R | 114 W CLARK ST | | | | DAVISON | MI | 48423-1506 |
| HORTON, DEBORAH A | 461 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| HORTON, DELLA | 2229 GOOSE CREEK RD | | | | TAYLORSVILLE | KY | 40071-9159 |
| HORTON, DELLA M | ROUTE 1 BOX 696 DC G RD | | | | OKOLONA | AR | 71962 |
| HORTON, DELLA M | ROUTE 1 BOX 696 DC G RD | | | | OKALOMA | AR | 71962 |
| HORTON, DELOISE | 5 TERRY PL | | | | PONTIAC | MI | 48340 |
| HORTON, DELOISE | 5 PERRY PLACE DRIVE | | | | PONTIAC | MI | 48340-2177 |
| HORTON, DELORES M | 11223 CARPENTER RD | | | | FLUSHING | MI | 48433-9772 |
| HORTON, DELORES M | 11223 W CARPENTER ROAD | | | | FLUSHING | MI | 48433-9772 |
| HORTON, DERREK W | PO BOX 97 | | | | SPRING HILL | TN | 37174-0097 |
| HORTON, DONALD A | PO BOX 384 | | | | ALLENDALE | MI | 49401-0384 |
| HORTON, DONALD E | 9932 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9418 |
| HORTON, DONALD F | 802 E CHESTNUT ST | | | | DESLOGE | MO | 63601-3314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORTON, DONALD G | 15099 FORT HAMPTON RD | | | | ELKMONT | AL | 35620 |
| HORTON, DONNA J | 8218 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-4487 |
| HORTON, DONNA S | 390 LAKEVIEW RD | | | | BOWLING GREEN | KY | 42101-9335 |
| HORTON, DORA M | 5121 KELLIE TRL | | | | MESICK | MI | 49668-9518 |
| HORTON, DORA M | 5121 KELLIE TRAIL | | | | MESICK | MI | 49668-9518 |
| HORTON, DORIS | 16631 WHITCOMB ST | | | | DETROIT | MI | 48235-3879 |
| HORTON, DORIS J | 1184 E 123RD ST | | | | CLEVELAND | OH | 44108-4051 |
| HORTON, DOROTHY | 719 NORTHAMPTON ST | | | | BUFFALO | NY | 14211-1211 |
| HORTON, DOROTHY A | 316 CARPENTER RD | | | | CRYSTAL FALLS | MI | 49920-9343 |
| HORTON, DOROTHY M | 400 BROOKWOOD DR | | | | FORSYTH | GA | 31029-3226 |
| HORTON, DOUGLAS C | 8074 HENDERSON RD | | | | GOODRICH | MI | 48438-9070 |
| HORTON, DOUGLAS L | 6356 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| HORTON, EARL S | 7819 LANGWOOD DR | | | | INDIANAPOLIS | IN | 46268-4793 |
| HORTON, EARLY B | 4890 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8839 |
| HORTON, EDGAR D | 1211 31ST | | | | DES MOINES | IA | 50311-2801 |
| HORTON, EDWARD B | 4618 FARNSWORTH ST | | | | INDIANAPOLIS | IN | 46241-5640 |
| HORTON, EDWARD E | 232 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| HORTON, EDWARD L | 1313 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7345 |
| HORTON, EDWARD L | 574 W PINE ST | | | | JESUP | GA | 31545-1443 |
| HORTON, EILEEN M. | 1917 MORLEY POTSDAM RD | | | | POTSDAM | NY | 13676-3541 |
| HORTON, EILEEN M. | 1917 MORLEY POTSDAM RD. | | | | POTSDAM | NY | 13676-3541 |
| HORTON, ELEANOR R | 4066 MYRON AVE | | | | DAYTON | OH | 45416-1658 |
| HORTON, ELIZABETH S | 7221 OAKBAY DR | | | | NOBLESVILLE | IN | 46062-9500 |
| HORTON, ELLA M | 5603 JUNIPER LANE | | | | FLINT | MI | 48505 |
| HORTON, ELLA M | 5603 JUNIPER LN | | | | FLINT | MI | 48505-2757 |
| HORTON, EMERSON L | 6161 SEEGER RD | | | | CASS CITY | MI | 48726-9648 |
| HORTON, EMMA J | 11779 VIRGIL | | | | REDFORD | MI | 48239-1467 |
| HORTON, EMMA J | 11779 VIRGIL ST | | | | REDFORD | MI | 48239 |
| HORTON, EMMA L | 4801 CYPRESS CK E #403 | | | | TUSCALOOSA | AL | 35405 |
| HORTON, EMMA W | 1070 CRAIG DR | | | | TERRY | MS | 39170-8376 |
| HORTON, ERIC D | 900 NE 107TH TER | | | | KANSAS CITY | MO | 64155-1564 |
| HORTON, ERIC R | 945 S BALLENGER HWY | | | | FLINT | MI | 48532-3820 |
| HORTON, ERNEST J | 606 W NEWALL ST | | | | FLINT | MI | 48505-4146 |
| HORTON, EVELYN C | 9320 BOURBON ST | | | | NEW PORT RICHEY | FL | 34654-1129 |
| HORTON, FELTON | 8910 SUSSEX ST | | | | DETROIT | MI | 48228-2375 |
| HORTON, FLOELLA | 3801 JERREE ST | | | | LANSING | MI | 48911-2639 |
| HORTON, FLOYD C | 1706 MARYLAND AVENUE | | | | FLINT | MI | 48506-4602 |
| HORTON, FRANK A | 4478 MINOR RD | | | | COPLEY | OH | 44321-2430 |
| HORTON, FRED D | 1173 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458-2819 |
| HORTON, FREDERICK L | 733 QUAIL RUN CIR | | | | TRACY | CA | 95377-7033 |
| HORTON, GENE E | 6458 W STATE ROAD 42 | | | | MONROVIA | IN | 46157-9393 |
| HORTON, GEORGE B | 14210 W KIOWA TRL | | | | SURPRISE | AZ | 85374-9648 |
| HORTON, GEORGE P | 11090 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-9438 |
| HORTON, GERALD F | 72 HOMESTEAD LN | | | | TROY | MO | 63379-5500 |
| HORTON, GERALD F | 72 HOMESTEAD LN | | | | TROY | MO | 63379-5500 |
| HORTON, GERALD L | 1060 SPRINGWOOD DR | | | | HARRISON | MI | 48625-9304 |
| HORTON, GERALD W | 820 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-4318 |
| HORTON, GLENDA E | PO BOX 275 | | | | LOUISIANA | MO | 63353-0275 |
| HORTON, GLENN C | 2751 LAKEWOOD DR | | | | FLINT | MI | 48507-1835 |
| HORTON, HARLAN L | 4903 LANCASTER HILLS DR APT 291 | | | | CLARKSTON | MI | 48346-4457 |
| HORTON, HARLAN W | 1680 N BUSH AVE | | | | CLOVIS | CA | 93619-3723 |
| HORTON, HAROLD F | 105 EDWARDS MILL RD | | | | TAYLORS | SC | 29687-5121 |
| HORTON, HAROLD G | 9320 BOURBON ST | | | | NEW PORT RICHEY | FL | 34654-1129 |
| HORTON, HAROLD S | 76 ROCKWELL AVE | | | | MIDDLETOWN | NY | 10940-4531 |
| HORTON, HARRY F | 3438 N CHIPPEWA DR | | | | KANSAS CITY | MO | 64116-2850 |
| HORTON, HAZEL J | 3125 VERDE ROBLES DR | | | | CAMINO | CA | 95709-9599 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORTON, HENIGER | 716 AMBER CT | | | | ANDERSON | IN | 46012-1422 |
| HORTON, HENRY | 504 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3114 |
| HORTON, HERBERT C | 1485 E LANSING RD | | | | MORRICE | MI | 48857-9637 |
| HORTON, HOWARD E | 28 ORMOND ST | | | | MATTAPAN | MA | 02126-3155 |
| HORTON, HOWARD M | 11373 OLDE WOOD TRL | | | | FENTON | MI | 48430-4016 |
| HORTON, IDA M | 217 WOFFORD WAY | | | | SAGINAW | TX | 76179-1562 |
| HORTON, IDA M | 217 WOFFORD WAY | | | | SAGINAW | TX | 76179-1562 |
| HORTON, J W | 575 POST OAK RD | | | | CAMDEN | TN | 38320-5031 |
| HORTON, JACK M | PO BOX 113 | | | | MOUNT MORRIS | MI | 48458-0113 |
| HORTON, JAMES B | 29097 UTLEY RD | | | | FARMINGTN HLS | MI | 48334-4143 |
| HORTON, JAMES E | 5085 GRAYTON ST | | | | DETROIT | MI | 48224-2147 |
| HORTON, JAMES H | 1004 CELLANA CT | | | | FORT MYERS | FL | 33908-1602 |
| HORTON, JAMES L | 8372 GROVEMONT CT | | | | GRAND BLANC | MI | 48439-1967 |
| HORTON, JAMES L | 1871 TAHYIO RD | | | | OWOSSO | MI | 48867-1553 |
| HORTON, JAMES M | 1137 LEININGER DR | | | | TIPTON | IN | 46072-9790 |
| HORTON, JAMES M | 46 S SHORE DR | | | | ADDISON | MI | 49220-9739 |
| HORTON, JAMES N | 1628 FOREST GLEN RD | | | | RICHMOND | VA | 23228-2306 |
| HORTON, JAMILA K | 300 BROOKLYN AVENUE | | | | DAYTON | OH | 45417-2354 |
| HORTON, JANET L | 3663 W HOWE RD APT E | | | | DEWITT | MI | 48820-8218 |
| HORTON, JANETT R | 24080 W 265TH ST | | | | PAOLA | KS | 66071-5491 |
| HORTON, JANETT R | 24080 WEST 265TH STREET | | | | PAOLA | KS | 66071 |
| HORTON, JANICE K | 6458 W STATE ROAD 42 | | | | MONROVIA | IN | 46157-9393 |
| HORTON, JANICE K | 6458 W. STATE RD. 42 | | | | MONROVIA | IN | 46157 |
| HORTON, JANICE M | 28 ORMOND ST | | | | MATTAPAN | MA | 02126-3155 |
| HORTON, JEROME C | 12825 SANTA CLARA ST | | | | DETROIT | MI | 48235-1431 |
| HORTON, JERRY G | 1710 PENN AVE APT 9 | | | | WILKINSBURG | PA | 15221-2694 |
| HORTON, JOE A | 1042 GREENE ROAD 854 | | | | RECTOR | AR | 72461-9326 |
| HORTON, JOE H | 763 LEITH ST | | | | FLINT | MI | 48505-4421 |
| HORTON, JOE O | 1200 W CAIN DR | | | | ATHENS | AL | 35611-4066 |
| HORTON, JOHN A | 2148 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| HORTON, JOHN E | 918 CHARLES ST | | | | PLAINWELL | MI | 49080-1810 |
| HORTON, JOHN L | 1621 LIBERTY ST | | | | LAPEER | MI | 48446-1837 |
| HORTON, JOHN O | 1230 W 39TH ST APT 10 | | | | LOS ANGELES | CA | 90037-1539 |
| HORTON, JOHN OSCAR | 13501 ASHBURTON AVE | | | | CLEVELAND | OH | 44110-3506 |
| HORTON, JOHN OSCAR | 13501 ASHBURTON | | | | CLEVELAND | OH | 44110-3506 |
| HORTON, JOHN W | 707 HOUSER ST | | | | PARK HILLS | MO | 63601-2287 |
| HORTON, JOHNNIE | 739 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3541 |
| HORTON, JOHNNY L | 23935 BLUE RIDGE PL | | | | MORENO VALLEY | CA | 92557-2926 |
| HORTON, JOSEPH | 4997 BIRCH ST | | | | MERIDIAN | MS | 39307-7229 |
| HORTON, JOSEPH A | 5590 COPLIN ST | | | | DETROIT | MI | 48213-3706 |
| HORTON, JOYCE A | 8027 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1403 |
| HORTON, JOYCE A | 8027 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1403 |
| HORTON, JUDITH | 833 MAIN ST APT A | | | | BELLEVILLE | NJ | 07109-3433 |
| HORTON, JUDITH A | 2403 E JOLLY RD APT 7 | | | | LANSING | MI | 48910-8525 |
| HORTON, JUDITH L | PO BOX 872 | | | | AU GRES | MI | 48703-0872 |
| HORTON, JULIA M | 26 HANOVER AVE | | | | DAYTON | OH | 45427-2628 |
| HORTON, JUNE | 3885 SHERMAN OAKS AVENUE | | | | VIRGINIA BCH | VA | 23456-5751 |
| HORTON, JUSTIN G | 9912 W. 58TH STREET | APARTMENT B2 | | | COUNTRYSIDE | IL | 60525 |
| HORTON, KAREN | 7999 N BINGHAM RD | | | | HENDERSON | MI | 48841-9722 |
| HORTON, KAREN A | 8372 GROVEMONT CT | | | | GRAND BLANC | MI | 48439-1967 |
| HORTON, KATHERINE S | 1621 LIBERTY ST | | | | LAPEER | MI | 48446-1837 |
| HORTON, KATHLEEN L | 2531 RUTLEDGE ST | | | | TRENTON | MI | 48183-2515 |
| HORTON, KEITH | 4733 CLOVER WAY W | LAWNDALE ESTATE | | | SAGINAW | MI | 48603-4228 |
| HORTON, KENNETH R | 7402 OAK HWY | | | | CHARLOTTE | MI | 48813-9341 |
| HORTON, KEVIN | 1057 AGNES ST | | | | MOUNT MORRIS | MI | 48458-2245 |
| HORTON, KEVIN B | G-6308 W COURT STREET | | | | FLINT | MI | 48532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORTON, KEVIN J | PO BOX 591 | | | | HOWELL | MI | 48844-0591 |
| HORTON, KEVIN S | 4654 OREGON ST | | | | DETROIT | MI | 48204-5007 |
| HORTON, KIM A | 1124 114TH AVE | | | | MARTIN | MI | 49070-9727 |
| HORTON, LA TEISHA A | 22301 GLENDALE ST | | | | DETROIT | MI | 48223-3107 |
| HORTON, LARRY J | 15200 S AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| HORTON, LARRY L | 11229 HIGHWAY 1036 | | | | IRVINE | KY | 40336-8705 |
| HORTON, LARRY R | 70 N BURKHART RD | | | | HOWELL | MI | 48843-7638 |
| HORTON, LAURA L | 232 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| HORTON, LAURENCE E | 1504 N ELGIN AVE | | | | TULSA | OK | 74106-4212 |
| HORTON, LEE B | 7810 LYNBROOK DR | | | | NEW PORT RICHEY | FL | 34653-3621 |
| HORTON, LILLIE H | 544 WATERVLIET AVE | | | | DAYTON | OH | 45420-2543 |
| HORTON, LINDA K | 302 RAEBURN ST | | | | PONTIAC | MI | 48341-3050 |
| HORTON, LOLA E | 203 EUGENE DR | | | | MIDDLEBURY | IN | 46540-8405 |
| HORTON, LONNIE T | 63 MOON RD | | | | LAKE ORION | MI | 48371 |
| HORTON, LORI A | 5092 MIDMOOR RD | | | | BLOOMFIELD | MI | 48302-2826 |
| HORTON, LORRAINE M | 1012 KETTERING | | | | BURTON | MI | 48509 |
| HORTON, LOUISE | 417 W ELDRIDGE AVE | | | | FLINT | MI | 48505-6312 |
| HORTON, LOUISE | 417 W ELDRIDGE AVE | | | | FLINT | MI | 48505-6312 |
| HORTON, LUCIE MARION | 5832 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8635 |
| HORTON, LYNN E | 3429 COMPTON | | | | ST LOUIS | MO | 63118-2822 |
| HORTON, LYNN E | 3429 S COMPTON AVE | | | | SAINT LOUIS | MO | 63118-2822 |
| HORTON, MABEL C | 9932 BOUCHER RD | C/O DONALD E HORTON | | | OTTER LAKE | MI | 48464-9418 |
| HORTON, MAJOR G | 1395 CRESCENT LN | | | | ROCHESTER HLS | MI | 48306-4279 |
| HORTON, MARGARET A | 6353 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| HORTON, MARGARET E | 13924 ARDMORE | | | | DETROIT | MI | 48227 |
| HORTON, MARGARET E | 422 OVERBROOK RD | | | | VALENCIA | PA | 16059-3624 |
| HORTON, MARGARET H | 131 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| HORTON, MARGARET H | 131 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| HORTON, MARIA W | 15200 S AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| HORTON, MARILYN C | 9088 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| HORTON, MARJORIE E | 5440 S LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-0000 |
| HORTON, MARJORIE E | 5440 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| HORTON, MARK W | 1160 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| HORTON, MARSHALL | 11500 BEL AIR PL | | | | OKLAHOMA CITY | OK | 73120-7914 |
| HORTON, MARTHA K | 1267 WORCESTER WAY | | | | GREENFIELD | IN | 46140-7871 |
| HORTON, MARTHA K | 1267 WORCESTER WAY | | | | GREENFIELD | IN | 46140-7871 |
| HORTON, MARVIN R | 248 LAKEVIEW RD | | | | BOWLING GREEN | KY | 42101-9328 |
| HORTON, MARY A | 34323 ISLAND DR | | | | LEESBURG | FL | 34788-4477 |
| HORTON, MARY E | 4107 PARK FOREST DR | | | | FLINT | MI | 48507-2270 |
| HORTON, MARY E | 4107 PARK FOREST DR | | | | FLINT | MI | 48507-2270 |
| HORTON, MARY E | 3707 HUNT ST | | | | DETROIT | MI | 48207-3234 |
| HORTON, MARY J | 72 HOMESTEAD LANE | | | | TROY | MO | 63379-5500 |
| HORTON, MARY S | 822 E EDGEMONT AVE | | | | PHOENIX | AZ | 85006-1032 |
| HORTON, MAUREEN | 6558 HELEN | | | | DETROIT | MI | 48211-2474 |
| HORTON, MAUREEN | 6558 HELEN ST | | | | DETROIT | MI | 48211-2474 |
| HORTON, MAUREEN B | 720 CHERRY HILL CT | | | | COLUMBIAVILLE | MI | 48421-9704 |
| HORTON, MAXINE S | 5545 KANE DR | | | | PFAFFTOWN | NC | 27040-9313 |
| HORTON, MELANIE L | 928 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3535 |
| HORTON, MICHAEL L | 13 GREENHILLS CT | | | | GREENFIELD | IN | 46140-1118 |
| HORTON, MICHAEL L | 6650 BRITTON RD | | | | PERRY | MI | 48872-8724 |
| HORTON, MONICA F | 9649 OZGA ST | | | | ROMULUS | MI | 48174-1337 |
| HORTON, NANNIE M | G5383 DETROIT ST | | | | FLINT | MI | 48505-1241 |
| HORTON, NANNIE M | G5383 DETROIT ST | | | | FLINT | MI | 48505-1241 |
| HORTON, NELLIE | 3602 SHERRYDALE LN | | | | DECATUR | GA | 30032 |
| HORTON, NELSON E | 2030 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| HORTON, ORLENIA | 504 BLAIR ST | | | | LOUDON | TN | 37774-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORTON, ORVILLE J | 26 COMPASS RD | | | | BALTIMORE | MD | 21220-4502 |
| HORTON, OZELL | 8522 S THROOP ST | | | | CHICAGO | IL | 60620-4039 |
| HORTON, PAMELA | 7190 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9585 |
| HORTON, PAUL A | PO BOX 205 | | | | FORT MC COY | FL | 32134-0205 |
| HORTON, PAUL D | 3725 CAMINO RD | | | | HARRISON | MI | 48625-8002 |
| HORTON, PHILIP R | 2119 GRENADIER DR | | | | TROY | MI | 48098-5216 |
| HORTON, PHILLIP T | 125 YORKTOWN RD | | | | FRANKLIN | TN | 37064-3235 |
| HORTON, RANDY J | 6353 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| HORTON, REBECCA S | 11456 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| HORTON, RICHARD E | 81 RAILROAD AVE APT 215 | | | | SEABROOK | NH | 03874-4275 |
| HORTON, RICHARD E | 1780 SPRING VALLEY RD | | | | OSSINING | NY | 10562-1630 |
| HORTON, ROBERT E | 313 WARREN ST | | | | CHARLOTTE | MI | 48813-1966 |
| HORTON, ROGER | ROUTE 1 BOX 696 DC G RD | | | | OKOLONA | AR | 71962 |
| HORTON, ROGER J | 10428 RIVER RD | | | | EVART | MI | 49631-8066 |
| HORTON, ROGER S | 3663 W HOWE RD APT E | | | | DEWITT | MI | 48820-8218 |
| HORTON, RONALD | 831 S MAIN ST | P O BOX 872 | | | AU GRES | MI | 48703-9657 |
| HORTON, RONALD M | 2050 E DAVISBURG RD | | | | HOLLY | MI | 48442-8673 |
| HORTON, SALLIE | 1054 MENDOZA DR | | | | SAINT PETERS | MO | 63376-4659 |
| HORTON, SAMMIE M | 1138 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-2161 |
| HORTON, SAMUEL L | 893 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| HORTON, SAMUEL L | 3321 HEPFER RD | | | | LANSING | MI | 48911-2219 |
| HORTON, SCHUYLER W | 9088 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| HORTON, SHARON A | 122 MAXWELL AVE | | | | SYRACUSE | NY | 13207-2530 |
| HORTON, SHARON L | 1001 BARKSDALE RD | | | | NEWARK | DE | 19711-3225 |
| HORTON, SHIRLEY A | PO BOX 476 | | | | SWARTZ CREEK | MI | 48473-0476 |
| HORTON, SHIRLEY A | P O BOX 476 | | | | SWARTZ CREEK | MI | 48473-0476 |
| HORTON, SHIRLEY A | 123 14 MILE RD NE | | | | SPARTA | MI | 49345-8456 |
| HORTON, SHIRLEY J | 3325 STONEGATE DR | | | | FLINT | MI | 48507-2118 |
| HORTON, STEPHEN | 533 WOODROW AVE | | | | LANSING | MI | 48910-3244 |
| HORTON, STUART A | 450 HARPER RD | | | | MASON | MI | 48854-9447 |
| HORTON, SUSAN R | 12057 HAVEN CREST ST | | | | MOORPARK | CA | 93021-3149 |
| HORTON, TANYA M | 1802 WOLCOTT ST | | | | FLINT | MI | 48504-3456 |
| HORTON, THAD W | 7272 ZACHARY DR | | | | BAY CITY | MI | 48706-8311 |
| HORTON, THEODORE J | P.O. 344854 OTTAWAY DR | | | | LONG LAKE | MI | 48743 |
| HORTON, THEODORE J | PO BOX 34 | | | | LONG LAKE | MI | 48743-0034 |
| HORTON, THOMAS | 1221 AMES STREET | | | | SAGINAW | MI | 48602-4139 |
| HORTON, THOMAS B | 7078 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2950 |
| HORTON, THOMAS D | PO BOX 5781 | | | | DAYTON | OH | 45405-0781 |
| HORTON, THOMAS E | 2490 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9720 |
| HORTON, THOMAS E | 4921 MCCLARD RD | | | | UNION CITY | TN | 38261-7917 |
| HORTON, TIMOTHY A | 5497 EMMONS RD | | | | FOWLERVILLE | MI | 48836-9547 |
| HORTON, VALORIE J | 1263 N LINDEN RD | | | | FLINT | MI | 48532-2343 |
| HORTON, VELMA L | 1000 DOVER RD | | | | WEST MEMPHIS | AR | 72301-1834 |
| HORTON, VERNON L | 404 WILLOW WOOD CT | | | | SAINT CHARLES | MO | 63303-6522 |
| HORTON, WALLACE V | 5546 WHITCOMB DRIVE | | | | LIBERTY TWP | OH | 45011-9100 |
| HORTON, WALTER E | 705 NAFUS ST | | | | OWOSSO | MI | 48867-3378 |
| HORTON, WALTER J | 9016 DENTON HILL RD | | | | FENTON | MI | 48430-9487 |
| HORTON, WALTER L | 3210 SUFFOLK CT | | | | FLUSHING | MI | 48433-3111 |
| HORTON, WENDELL S | PO BOX 134 | | | | GERMANTOWN | OH | 45327-0134 |
| HORTON, WESLEY E | 39754 EDGEMONT DR | | | | STERLING HTS | MI | 48310-2324 |
| HORTON, WILLIAM G | 21850 HARDING ST | | | | OAK PARK | MI | 48237-2523 |
| HORTON, WILLIAM J | 2589 N HUGHES RD | | | | HOWELL | MI | 48855-9749 |
| HORTON, WILLIAM L | 8809 MCNULTY DR | | | | SAINT LOUIS | MO | 63114-4145 |
| HORTON, WILLIAM L | 1534 S 150 W | | | | GREENFIELD | IN | 46140-9208 |
| HORTON, WILLIAM M | 2816 JACKSON PIKE R 3 | | | | BATAVIA | OH | 45103 |
| HORTON, WILLIAM N | 679 SHARON TPKE | | | | GOSHEN | CT | 06756-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORTON, WILLIE D | 318 SPRING ST | | | | ATHENS | AL | 35611-2850 |
| HORTON, WILLIE F | 1184 E 123RD ST | | | | CLEVELAND | OH | 44108-4051 |
| HORTON, WILLIE M | 8038 S ABERDEEN ST | | | | CHICAGO | IL | 60620-3050 |
| HORTON, WINNIE W | #4 GLENWOOD TERR BOX 228E | | | | VOORHEESVILLE | NY | 12186 |
| HORTON, YVETTE R | PO BOX 703 | | | | CLARKSTON | GA | 30021-0703 |
| HORTON-DEDRICK, SARAH | 1009 W BARNES AVE | | | | LANSING | MI | 48910-1307 |
| HORTON-WRIGHT, BARBARA A | 3270 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| HORTOP, MATTHEW K | 14 CRICKET HILL DR | | | | PITTSFORD | NY | 14534-2151 |
| HORTZE, ADA I | 1139 CANARY DR | | | | DAVISON | MI | 48423-615 |
| HORTZE, ADA I | 1139 CANARY DR | | | | DAVISON | MI | 48423-3615 |
| HORUPA, TERRY M | 4430 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9685 |
| HORUPA, THOMAS A | 3476 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| HORVAT, ARTHUR F | 30653 RUSH ST | | | | GARDEN CITY | MI | 48135-3407 |
| HORVAT, CHRISTINE L | 594 LAKEFRONT BLVD | | | | WINTER PARK | FL | 32789-7306 |
| HORVAT, EDWARD F | 59664 SUNRIDGE DR | | | | NEW HUDSON | MI | 48165-9683 |
| HORVAT, ELDONNA G | P0 BOX 25121 | APT. 32 | | | LANSING | MI | 48909 |
| HORVAT, ELIZABETH I. | 151 JERROL CT | | | | ELYRIA | OH | 44035 |
| HORVAT, ELIZABETH I. | 151 JERROL CT | | | | ELYRIA | OH | 44035-8429 |
| HORVAT, GARY L | 435 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2810 |
| HORVAT, GORDON D | 565B 93RD AVENUE NORTH | | | | NAPLES | FL | 34108-2436 |
| HORVAT, JAMES J | PO BOX 212 | | | | SAINT LOUIS | MI | 48880-0212 |
| HORVAT, LAURA K | 4394 OKEMOS ROAD | APARTMENT 205 | | | OKEMOS | MI | 48864 |
| HORVAT, MICHELLE A | 2042 SPRUCE RD | | | | HOMEWOOD | IL | 60430-1044 |
| HORVAT, OLGA E | 2304 CLINTON ST | | | | MUNHALL | PA | 15120-2643 |
| HORVAT, OLGA E | 2304 CLINTON ST. | | | | MUNHALL | PA | 15120-2643 |
| HORVATH JR, FRED D | PO BOX 50031 | | | | HENDERSON | NV | 89016-0031 |
| HORVATH, ALBERTA | 7115 WHITE WATER CT | | | | DAYTON | OH | 45414-2178 |
| HORVATH, ANDREW J | 10115 PATRICK HENRY LN | | | | CHARLOTTE | NC | 28277-8818 |
| HORVATH, ANNA | 729 PARK STREET | | | | ANTIGO | WI | 54409-2745 |
| HORVATH, ANNE | 3833 RETREAT DR | | | | MEDINA | OH | 44256-8161 |
| HORVATH, ARTHUR G | 31205 PICKFORD AVE | | | | LIVONIA | MI | 48152-4607 |
| HORVATH, BARBARA A | 15053 HILLCREST LN | | | | SHELBY TOWNSHIP | MI | 48315-2851 |
| HORVATH, BARBARA L | 42142 GLADWIN ST | | | | NORTHVILLE | MI | 48167-2404 |
| HORVATH, BELA | 1707 NOTRE DAME AVE | | | | LUTHERVILLE | MD | 21093-4927 |
| HORVATH, BRADLEY A | 3095 OJIBWAY RD | | | | HARRISON | MI | 48625-9461 |
| HORVATH, BRIAN F | 1318 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3386 |
| HORVATH, CARL R | 1732 EDDY DR | | | | N TONAWANDA | NY | 14120-3084 |
| HORVATH, CHRISTINA U | 12361 COLLER HWY | | | | TIPTON | MI | 49287-9749 |
| HORVATH, CURT D | 13936 COVINGTON DR | | | | PLYMOUTH | MI | 48170-2449 |
| HORVATH, DANIEL | 1972 CARLISLE HIGHWAY | | | | CHARLOTTE | MI | 48813-8512 |
| HORVATH, DANIEL J | 475 E SUMMIT ST APT 1 | | | | MILFORD | MI | 48381-1624 |
| HORVATH, DAVID S | 15602 NORTHVILLE FOREST DR APT 138 | | | | PLYMOUTH | MI | 48170-4938 |
| HORVATH, DONALD F | 8 KNOLLWOOD DR | | | | EAST HANOVER | NJ | 07936-3627 |
| HORVATH, DORIS E | 3272 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9130 |
| HORVATH, DORIS E | C/O RITA NAVARRA | 3272 EAGLE HARBOR RD | | | ALBION | NY | 14411 |
| HORVATH, EDMUND D | 306 LAFAYETTE ST | | | | FLINT | MI | 48503 |
| HORVATH, EDWARD P | 1051 SKINNER AVE | | | | PAINESVILLE | OH | 44077-4256 |
| HORVATH, EDWARD S | 1573 OHARA ST | | | | DELTONA | FL | 32725-7567 |
| HORVATH, EMMA | 2096 REVELY AVE | | | | LAKEWOOD | OH | 44107-5835 |
| HORVATH, EMMA | 2096 REVELEY AVE | | | | LAKEWOOD | OH | 44107-5835 |
| HORVATH, ESTHER E | 524 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2818 |
| HORVATH, FRANK G | 237 NEW RIVER DR | | | | POINCIANA | FL | 34759-3776 |
| HORVATH, GEORGE R | 2459 RUSHFORD RD | | | | FRANKLINVILLE | NY | 14737-9788 |
| HORVATH, GEORGE S | 2050 GLENN DR NE | | | | WARREN | OH | 44483-4316 |
| HORVATH, HARRIET C | 599 MEADOWLAKE RD | | | | CANTON | MI | 48188-1542 |
| HORVATH, HELEN S | 833 E BRIGHTON AVE APT 1216 | | | | SYRACUSE | NY | 13205-2649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORVATH, HENRIETTA A | 2275 RIDGEMOOR COURT | | | | BURTON | MI | 48509-1391 |
| HORVATH, ILONA | 655 WALNUT DR | | | | MELBOURNE | FL | 32935-5056 |
| HORVATH, ILONA | 655 WALNUT DRIVE | | | | MELBOURNE | FL | 32935-5056 |
| HORVATH, J P | 56 PRESIDENTIAL WAY | | | | BROWNSBURG | IN | 46112-8228 |
| HORVATH, JACK K | 30241 MIRLON DR | | | | FARMINGTN HLS | MI | 48331-2067 |
| HORVATH, JAMES M | 10327 WHITE OAK DR | | | | PERRYSBURG | OH | 43551-9420 |
| HORVATH, JASPER S | 2660 4TH ST R4 | | | | WAYLAND | MI | 49348 |
| HORVATH, JAYE M | 2121 HOBBLEBUSH LN | | | | LAKE VIEW | NY | 14085-9668 |
| HORVATH, JOANNE A | N1443 KEIMAR CT | | | | GREENVILLE | WI | 54942-8679 |
| HORVATH, JOHN L | 316 VALLEY VIEW DR | | | | OXFORD | MI | 48371-6236 |
| HORVATH, JOHN R | 1514 OAK LN | | | | YOUNGSTOWN | OH | 44505-3241 |
| HORVATH, JOSEPH | 4985 TRUMAN MOUNTAIN RD | | | | GAINESVILLE | GA | 30506-3850 |
| HORVATH, JOSEPH L | 30444 BERYL PL | | | | CASTAIC | CA | 91384-4717 |
| HORVATH, JOSEPH S | 398 JARONTE DR | | | | YOUNGSTOWN | OH | 44512-4428 |
| HORVATH, JUDITH K | 1387 PEACHWOOD DR | | | | FLINT | MI | 48507-5634 |
| HORVATH, JULIANNE | 2544 CHESTNUT ST | | | | GIRARD | OH | 44420-3105 |
| HORVATH, JULIUS M | 425 LESLIE ST | | | | E MCKEESPORT | PA | 15035-1616 |
| HORVATH, KAREN A | 3595 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 |
| HORVATH, KENNETH A | 12461 WOODGATE DR | | | | PLYMOUTH | MI | 48170-3062 |
| HORVATH, KENNETH C | 441 GRAFF CT | | | | GRAND BLANC | MI | 48439-1640 |
| HORVATH, KENNETH J | 6484 BARTZ RD | | | | LOCKPORT | NY | 14094-9511 |
| HORVATH, LASZLO | 15300 PALM DR SPC 195 | | | | DESERT HOT SPRINGS | CA | 92240-6958 |
| HORVATH, LOUIS P | 2560 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5491 |
| HORVATH, LOUIS R | 16410 HOLLAND RD | | | | BROOK PARK | OH | 44142-3608 |
| HORVATH, LUCILLE L | 8570 W LANCASTER AVE | | | | MILWAUKEE | WI | 53225-4219 |
| HORVATH, MADELINE M | 36 WILLIAMS ST | | | | MASSENA | NY | 13662-2405 |
| HORVATH, MARGARET | 216 INN CIR | | | | FOUNTAIN INN | SC | 29644-1925 |
| HORVATH, MARGARET | 216 INN CIRCLE | | | | FOUNTAIN INN | SC | 29644 |
| HORVATH, MARIA O | 316 VALLEY VIEW DR | | | | OXFORD | MI | 48371-6236 |
| HORVATH, MARK J | 1423 KANSAS AVE | | | | WHITE OAK | PA | 15131-1627 |
| HORVATH, MARTHA A | 18771 MOORE AVE | | | | ALLEN PARK | MI | 48101-1569 |
| HORVATH, MARTHA M | 2007 BOYNTON AV | | | | WESTFIELD | NJ | 07090-1710 |
| HORVATH, MARY | 5113 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1320 |
| HORVATH, MARY | 5113 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1320 |
| HORVATH, MARY C | 541 LINCOLN AVE | | | | HURON | OH | 44839-1944 |
| HORVATH, MARY L | 6452 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| HORVATH, MENTIE P | 3900 HAMMERBERG RD APT#313 | | | | FLINT | MI | 48507-6026 |
| HORVATH, MENTIE P | 3900 HAMMERBERG RD APT 313 | | | | FLINT | MI | 48507-6026 |
| HORVATH, MICHAEL J | 1150 TOLLIS PKWY APT 225 | | | | BROADVIEW HTS | OH | 44147-1864 |
| HORVATH, NANCY A | 9196 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8322 |
| HORVATH, OTTO W | 1920 NEW BEDFORD DR | | | | SUN CITY CENTER | FL | 33573-6125 |
| HORVATH, PATRICIA | 826 LINCOLN AVE | | | | GIRARD | OH | 44420-1914 |
| HORVATH, PAUL | 316 ADAMS AVE | | | | BROWNSVILLE | PA | 15417-2416 |
| HORVATH, PAUL D | 2920 FOSTER DR NE | | | | WARREN | OH | 44483-5642 |
| HORVATH, PETER M | 810 E AMELIA ST | | | | CASSVILLE | WI | 53806-9686 |
| HORVATH, PHILIP A | 24411 WILSON DR | | | | BROWNSTOWN | MI | 48183-5462 |
| HORVATH, RAYMOND A | 205 POMPONIO AVE | | | | SOUTH PLAINFIELD | NJ | 07080-1926 |
| HORVATH, RICHARD A | 308 ASHWOOD AVE | | | | DAYTON | OH | 45405-2521 |
| HORVATH, RICHARD B | 5113 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1320 |
| HORVATH, RICHARD J | 1391 BROADWAY ST | | | | EAST MC KEESPORT | PA | 15035-1629 |
| HORVATH, ROBERT | 1515 MASON ST APT 214 | | | | DEARBORN | MI | 48124-2839 |
| HORVATH, ROBERT A | 2535 CIMARRONE BLVD | | | | JACKSONVILLE | FL | 32259-2186 |
| HORVATH, ROBERT F | 914 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1336 |
| HORVATH, ROBERT G | 5393 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8741 |
| HORVATH, ROBERT J | 3295 CATHERINE ST | | | | VIENNA | OH | 44473-9539 |
| HORVATH, ROBERT L | 879 LANDERS ST | | | | TOMS RIVER | NJ | 08753-3318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORVATH, ROBERT M | 649 GROVER AVE | | | | MASURY | OH | 44438-9792 |
| HORVATH, ROBERT T | 2557 S 91ST ST | | | | MILWAUKEE | WI | 53227-2458 |
| HORVATH, RONALD J | 20358 BRYANT ST | | | | CANOGA PARK | CA | 91306-1359 |
| HORVATH, STEPHEN A | 6906 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3508 |
| HORVATH, TERRANCE L | 12859 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1529 |
| HORVATH, THEODORE L | 3406 WYOMING AVE | | | | FLINT | MI | 48506-2613 |
| HORVATH, THOMAS A | 19320 SHADYSIDE ST | | | | LIVONIA | MI | 48152-1319 |
| HORVATH, THOMAS R | 7691 N LINDEN LN | | | | PARMA | OH | 44130-5811 |
| HORVATH, TIBOR A | 198 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9624 |
| HORVATH, VELMA P | 2114 S PERSHING DR | | | | MUNCIE | IN | 47302-4255 |
| HORVATH, VELMA P | 2114 S PERSHING DR | | | | MUNCIE | IN | 47302-4255 |
| HORVATH, VIRGINIA R. | 99 WILLOW WAY | | | | WATERFORD | MI | 48328-2947 |
| HORVATH, WILLIAM J | 8302 MYAKKA CT | | | | LAKE WORTH | FL | 33467-6227 |
| HORVATICH, TRACY R | 2023 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514-1031 |
| HORVATITS, JOSEPH D | 57 BAYBERRY AVE | | | | WEST SENECA | NY | 14224-2804 |
| HORWATH, AUDREY M | 4454 S 14TH ST APT 4 | | | | MILWAUKEE | WI | 53221-2357 |
| HORWATH, ERIC P | 11201 NW JONES DR | | | | PARKVILLE | MO | 64152-3151 |
| HORWATH, GARY J | 5240 ARNOLD DR | | | | BURTON | MI | 48509-1502 |
| HORWATH, JOSEPH F | 6228 COOPER RD | | | | LANSING | MI | 48911-5553 |
| HORWATH, LILA J | 7350 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| HORWATH, MIKE A | 5528 EDWIN CT | | | | WHITE MARSH | MD | 21162-1426 |
| HORWATT JR, WILLIAM M | 123 WESTWARD HO | | | | WILLIAMSBURG | VA | 23188-7474 |
| HORWATT, ALICE | 510 GREENSIDE DR | | | | PAINESVILLE | OH | 44077-4800 |
| HORWATT, ALICE | 510 GREENSIDE DR | | | | PAINESVILLE | OH | 44077-4800 |
| HORWATT, JOANN | 1776 BRAINARD RD | | | | LYNDHURST | OH | 44124-3041 |
| HORWATT, PAUL F | 331 BOZMAN RD | | | | STONEWALL | LA | 71078-9218 |
| HORWITCH, FRANCINE G | 7100 RADICE CT APT 708 | | | | LAUDERHILL | FL | 33319-4257 |
| HORWITZ, JOAN K | 102 PIANO DR | | | | NEWARK | DE | 19713-1985 |
| HORWITZ, LINDA L | 1356 CHESTNUT ST | | | | SAN CARLOS | CA | 94070-4715 |
| HORWOOD, VONNA J | 1317 W MAPLE AVE | | | | FLINT | MI | 48507-5611 |
| HORZELSKI, MARK | 10385 KEYSBURG COURT | | | | SHREVEPORT | LA | 71106-7462 |
| HOSA, THOMAS J | 1468 NILES VIENNA ROAD | | | | NILES | OH | 44446 |
| HOSACK, ROBERT E | 7326 STATE ROUTE 19 UNIT 1510 | | | | MOUNT GILEAD | OH | 43338-9493 |
| HOSAM, MILDRED M | 12637 MONICA ST | | | | DETROIT | MI | 48238-3171 |
| HOSANG, DAWN M | 27629 HARRISON WOODS LN | | | | HARRISON TOWNSHIP | MI | 48045-3545 |
| HOSANG, DENNIS K | 6041 WATERFRONT DR | | | | WATERFORD | MI | 48329-1449 |
| HOSANG, JANET E | 35417 JEFFERS CT | | | | HARRISON TWP | MI | 48045-3225 |
| HOSANG, JANET E | 35417 JEFFERS CT | | | | HARRISON TWP | MI | 48045-3225 |
| HOSANG, KENNETH R | 2639 SUMMIT SKWY | | | | CANYON LAKE | TX | 78132-1827 |
| HOSANGADI, ASHOK | 10410 ONEIDA AVE | | | | OAK PARK | MI | 48237-1714 |
| HOSBEY, DWAYNE K | 70 SAWYER ST | | | | ROCHESTER | NY | 14619-1924 |
| HOSBROOK, JOHN R | 115 W 58TH ST | | | | CUT OFF | LA | 70345-3247 |
| HOSBROOK, RUTH E | 8220 HOGPATH RD | C/O DALE VANATTA | | | ARCANUM | OH | 45304-9766 |
| HOSCH, BOBBY L | 3278 MONTGOMERY DR | | | | GAINESVILLE | GA | 30504-5522 |
| HOSCH, HUBERT G | PO BOX 397 | | | | EPWORTH | GA | 30541-0397 |
| HOSCH, MICKEY K | PO BOX 607 | | | | HOMER | GA | 30547-0607 |
| HOSCH, WILLIE E | PO BOX 397 | | | | EPWORTH | GA | 30541 |
| HOSCH, WILLIE E | PO BOX 397 | | | | EPWORTH | GA | 30541-0397 |
| HOSCH, WILMA D | 144 N. WOODLAND DR. | | | | DORAVILLE | GA | 30340-1424 |
| HOSCH, WILMA D | 144 N WOODLAND DR | | | | DORAVILLE | GA | 30340-1424 |
| HOSCHAK, ROBERT | 765 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6741 |
| HOSCHAK, ROBERT | 765 DEERWOOD DRIVE | | | | DEFIANCE | OH | 43512-6741 |
| HOSCHAK, TINA M | 925 SUMMIT ST | | | | DEFIANCE | OH | 43512-3068 |
| HOSCHAR, LORA K | 548 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342-2758 |
| HOSCHNA, ALBERT C | 8408 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| HOSE, ALEXANDER A | 40 WEATHERLY DR | | | | SALEM | MA | 01970-6630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOSE, CHARLIE J | 2166 MONTROSE AVE SW | | | | ATLANTA | GA | 30311-3328 |
| HOSE, DAVID L | 16823 TURNER RD | | | | LANSING | MI | 48906-2304 |
| HOSE, DONALD E | 1346 KLEIN RD | | | | STERLING | MI | 48659-9610 |
| HOSE, MIRIAM V | 15136 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3057 |
| HOSE, RITA M | 525 BEAHAN RD | | | | ROCHESTER | NY | 14624-3403 |
| HOSE, WANDA J | 6543 LUCAS RD | | | | STERLING | MI | 48659-9711 |
| HOSEA, CAROLYN F | 1058 DEER CHASE ROAD | | | | TOCCOA | GA | 30577-8959 |
| HOSEA, DAVID T | 5905 KENSINGTON CT SW | | | | GRANDVILLE | MI | 49418-3316 |
| HOSEA, MARK A | 2660 PINE LAKE RD | | | | ORCHARD LAKE | MI | 48324-1939 |
| HOSEA, TERRY L | 13332 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| HOSEA, THOMAS J | PO BOX 9022 | C/O ADAM OPEL GMBH R1-07 | | | WARREN | MI | 48090-9022 |
| HOSEA, THOMAS J | 137 WINDWOOD POINTE | | | | SAINT CLAIR SHORES | MI | 48080-1581 |
| HOSEA, WILLIAM H | 205 E STATE ST | | | | MONTROSE | MI | 48457-9004 |
| HOSEAY, RONALD | 9265 RIVIERA ST APT 107 | | | | DETROIT | MI | 48204-1734 |
| HOSECLAW, CHARLES J | 9858 SWEETWATER TRL | | | | TRAFALGAR | IN | 46181-9437 |
| HOSEK, DANIEL G | 21W039 WOODVIEW DR | | | | ITASCA | IL | 60143-1918 |
| HOSEK, GLORIA K | 3547 LAUREL LN | | | | ANDERSON | IN | 46011-3031 |
| HOSEK, GLORIA K | 3547 LAUREL LN | | | | ANDERSON | IN | 46011-3031 |
| HOSEK, SUSAN K | 482 SHADE TREE TRL | | | | MASON | MI | 48854-1155 |
| HOSEK, THOMAS D | 482 SHADE TREE TRL | | | | MASON | MI | 48854-1155 |
| HOSENBERG, WERNER | 7624 SNYDER RD | | | | RIVES JUNCTION | MI | 49277-8605 |
| HOSENEY, SHIRLEY D | 60812 WASCHULL DR | | | | WASHINGTON | MI | 48094-2335 |
| HOSEY JR, AMOS | 2100 LAKESIDE AVE E | | | | CLEVELAND | OH | 44114-1126 |
| HOSEY JR, ELDON E | 4140 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8637 |
| HOSEY JR, RALPH J | 8828 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9708 |
| HOSEY, AMOS | 16176 HARTWELL ST | | | | DETROIT | MI | 48235-4236 |
| HOSEY, ARCHIE M | 1325 BROOKFIELD RD R#4 | | | | CHARLOTTE | MI | 48813 |
| HOSEY, BECKY S | 1930 TURKEY HOLLOW LN | | | | SEVIERVILLE | TN | 37876-0586 |
| HOSEY, CHARLES M | 103 ARNETT DR | | | | EULESS | TX | 76040-4647 |
| HOSEY, DAVID J | 228 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| HOSEY, ELDON E | 8720 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9486 |
| HOSEY, HOMER J | 5424 ROOT RD | | | | SPENCER | OH | 44275-9712 |
| HOSEY, JAMES C | 155 SESAME ST | | | | SPRINGBORO | OH | 45066-3311 |
| HOSEY, LILLA M | 24429 WOODSIDE DR | | | | NORTH OLMSTED | OH | 44070-2121 |
| HOSEY, LILLA M | 24429 WOODSIDE DR | | | | N OLMSTED | OH | 44070-2121 |
| HOSEY, MARY J | 2350 GRANITE TER | | | | BELOIT | WI | 53511-6712 |
| HOSEY, MARY J | 2350 GRANITE TERRACE | | | | BELOIT | WI | 53511-6712 |
| HOSEY, MELVIN D | 14926 104TH AVE | | | | COOPERSVILLE | MI | 49404-9740 |
| HOSEY, MICHAEL A | 5524 GRAYTON ST | | | | DETROIT | MI | 48224-2152 |
| HOSEY, PHYLLIS D | 319 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-1941 |
| HOSEY, PHYLLIS D | 319 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-1941 |
| HOSEY, VERNON E | 211 S WALNUT ST | | | | FREEBURG | IL | 62243-1348 |
| HOSEY, WILLIAM H | 255 NE 51ST AVE | | | | OCALA | FL | 34470-1518 |
| HOSEY, WILLIAM J | PO BOX 357 | 144 WALNUT ST | | | VERMONTVILLE | MI | 49096-0357 |
| HOSFELT, JANICE D | 1267 BROADWAY STREET | | | | MASURY | OH | 44438-1453 |
| HOSFELT, RODNEY A | 1752 PAISLEY ST | | | | YOUNGSTOWN | OH | 44511-1023 |
| HOSFELT-KRONAUER, TAMI L | 727 STATE ROUTE 7 SE | | | | BROOKFIELD | OH | 44403-8708 |
| HOSFORD, DOROTHY L | 3578 W ARBUTUS DR | | | | OKEMOS | MI | 48864-4004 |
| HOSFORD, GERALD L | 1520 BENNETT RD | | | | LANSING | MI | 48906-1878 |
| HOSFORD, RICHARD W | 1671 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7768 |
| HOSFORD, ROBERT K | 11580 ASCOT LN | | | | AUBURN TOWNSHIP | OH | 44023-9343 |
| HOSFORD, WILLIAM B | 6801 N WINDY PINES ST | | | | COEUR D ALENE | ID | 83815-8505 |
| HOSHAL, CELIA W | 3615 AUTUMNWOOD LN | | | | OKEMOS | MI | 48864-5972 |
| HOSHAW, GEORGE L | 309 LODY LN | | | | KOKOMO | IN | 46901-4164 |
| HOSHIELD, FRANK E | 7990 N HOLLISTER RD | | | | ELSIE | MI | 48831-9621 |
| HOSHOCK, JOSEPH C | 27119 SHINDLER RD | | | | DEFIANCE | OH | 43512-8874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSIE, BRUCE J | 7273 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1820 |
| HOSIE, LOIS J | 12818 WEDGEWOOD WAY APT A | | | | BAYONET POINT | FL | 34667-2164 |
| HOSIE, REBECCA N. | 906 W EVANS ST | | | | PRINCETON | IN | 47670-2020 |
| HOSIE, ROBERT G | 4477 WICKFIELD DR | | | | FLINT | MI | 48507-3751 |
| HOSIE, THEODORE A | 3205 YALE ST | | | | FLINT | MI | 48503-4688 |
| HOSIER, CHARLES A | 5313 N 250 W | | | | KOKOMO | IN | 46901-9179 |
| HOSIER, DEREK D | 10 DAKOTA AVE | | | | SAINT CLOUD | FL | 34769-2264 |
| HOSIER, DONALD K | 1147 CHERRY TREE RD | | | | BURKESVILLE | KY | 42717-8752 |
| HOSIER, DONALD W | 3610 S CALEXICO AVE | | | | TUCSON | AZ | 85730-2646 |
| HOSIER, DOUGLAS B | 8156 NORTH PEPPERSAUCE DRIVE | | | | TUCSON | AZ | 85704-4678 |
| HOSIER, HAROLD E | 2584 E 500 S | | | | ANDERSON | IN | 46017-9407 |
| HOSIER, HOWARD B | 502 WOODMERE DR | | | | ANDERSON | IN | 46011-1849 |
| HOSIER, JACKIE L | 3087 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-1880 |
| HOSIER, JAMES D | 6509 S 50 W | | | | PENDLETON | IN | 46064-9009 |
| HOSIER, JANE | 4416 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| HOSIER, JANE | 4416 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| HOSIER, JENNIFER | 1200 NW TRENTON PL | | | | BLUE SPRINGS | MO | 64015-2335 |
| HOSIER, JOHN A | 1000 E 21ST ST | | | | MUNCIE | IN | 47302-5313 |
| HOSIER, LUCILE | PO BOX 374 | | | | ORESTES | IN | 46063-0374 |
| HOSIER, LUCILE | P.O BOX 374 | | | | ORESTES | IN | 46063 |
| HOSIER, MICHAEL T | 2138 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| HOSIER, PHYLLIS A | PO BOX 376 | | | | GALVESTON | IN | 46932-0376 |
| HOSIER, RICHARD D | 824 W 3RD ST | | | | ANDERSON | IN | 46016-2318 |
| HOSIER, RICKY G | 710 MIAMI BLVD | | | | KOKOMO | IN | 46902-5300 |
| HOSIER, ROSEMARY M | 7463 W 1500 N | | | | ELWOOD | IN | 46036-8885 |
| HOSIER, SHIRLEY C | 6926 NEW HORIZON AVE | | | | ENON | OH | 45323-1526 |
| HOSIER, WILLIAM C | 2501 CRESTWELL PL | | | | KETTERING | OH | 45420-3732 |
| HOSIMER, STEPHEN P | APT B47 | 2884 WEST BRITTON ROAD | | | PERRY | MI | 48872-9624 |
| HOSINO, GEORGE F | 5739 PARKSIDE PL | | | | NEWARK | CA | 94560-2515 |
| HOSINSKI, TERRI | 1647 HICKORY GROVE LANE | | | | THE VILLAGES | FL | 32162-2274 |
| HOSINSKI, THOMAS | 1200 SUNSET HILLS DR | | | | LAKE ORION | MI | 48360-1423 |
| HOSKEN, THOMAS J | 2118 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2038 |
| HOSKET, DOROTHEA W | 3931 SLOPING DR | | | | BELLBROOK | OH | 45305-1750 |
| HOSKET, DOROTHEA W | 3931 SLOPING DRIVE | | | | BELLBROOK | OH | 45305-1750 |
| HOSKET, NANCY H | 1822 STATEHOUSE CT | | | | BELLBROOK | OH | 45305-1233 |
| HOSKEY, ANTHONY E | 2180 SWALLOW DR | | | | HARRISON | MI | 48625-9054 |
| HOSKEY, CARL L | 2230 SWALLOW DR | | | | HARRISON | MI | 48625-8933 |
| HOSKEY, CARL W | 14573 FOLEY RD | | | | MUSSEY | MI | 48014-1906 |
| HOSKEY, CAROL E | G 4403 W COURT ST | | | | FLINT | MI | 48532 |
| HOSKEY, DEAN R | 11102 CARR RD | | | | DAVISON | MI | 48423-9310 |
| HOSKEY, HUBERT W | 7117 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| HOSKEY, PATRICIA E | 16576 W LAKE SHOURE DR | | | | BRIMLEY | MI | 49715 |
| HOSKEY, PAUL D | 7099 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| HOSKEY, ROSE M | 2238 S DYE RD | | | | FLINT | MI | 48532-4126 |
| HOSKEY, WALTER H | 4820 E DOLPHIN AVE | | | | MESA | AZ | 85206-2117 |
| HOSKIN, BARBARA Y | PO BOX 465 | | | | LINESVILLE | PA | 16424-0465 |
| HOSKIN, CHARLES G | 10189 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-9444 |
| HOSKIN, JAMES E | 2325 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |
| HOSKIN, JAMES R | 834 S GRAY WAY | | | | INVERNESS | FL | 34450-2833 |
| HOSKIN, JOSEPH K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HOSKIN, JULIA E | 1910 HOLLOW CREEK DR SE | | | | CALEDONIA | MI | 49316-7837 |
| HOSKIN, KAREN L | 834 SOUTH GRAY WAY | | | | INVERNESS | FL | 34450-2833 |
| HOSKIN, LARRY | APT 7 | 150 MARTIN LUTHER KING JR DR | | | BATESVILLE | MS | 38606-3961 |
| HOSKIN, RELLA T | 10189 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-9444 |
| HOSKIN, ROBERT L | 837 S GUM WAY | | | | INVERNESS | FL | 34450-2836 |
| HOSKIN, SYLVESTER | 1916 RAFT DR | | | | SAINT LOUIS | MO | 63133-1152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSKINDS, EVELYN C | 1203 DIXON ST | | | | MELBOURNE | AR | 72556-8835 |
| HOSKING, ALBERT J | 5601 CLAY RIDGE RD | | | | NORTH LAS VEGAS | NV | 89031-1406 |
| HOSKING, BERNICE L | 42 MONOMOY RD | | | | S YARMOUTH | MA | 02664-1982 |
| HOSKING, CHARLOTTE J | 5326 SADDLE CLUB DRIVE | | | | KALAMAZOO | MI | 49009-9773 |
| HOSKING, CHARLOTTE J | 5326 SADDLE CLUB DR | | | | KALAMAZOO | MI | 49009-9773 |
| HOSKING, EARLE G | 2229 OLIVE BRANCH DR | | | | SUN CITY CENTER | FL | 33573-7042 |
| HOSKING, EDWIN J | 5326 SADDLE CLUB DR | | | | KALAMAZOO | MI | 49009-9773 |
| HOSKING, HARLAN R | 7510 WEST WELLS STREET | | | | MILWAUKEE | WI | 53213-3134 |
| HOSKING, PHYLLIS A | 5601 CLAY RIDGE RD | | | | NORTH LAS VEGAS | NV | 89031-1406 |
| HOSKING, SUSAN D | 7654 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9503 |
| HOSKINS I I I, THOMAS T | 2320 N DOUGLAS AVE | | | | ARLINGTON HEIGHTS | IL | 60004-2581 |
| HOSKINS JR, CURTIS | 1508 MENDELL DR | | | | UNIVERSITY CY | MO | 63130-1214 |
| HOSKINS JR, FARMER | 2550 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7701 |
| HOSKINS JR, JAMES | 11301 E 420 NORTH RD | | | | INDIANOLA | IL | 61850-9535 |
| HOSKINS JR, MILLARD | 141 N VICTOR WAY | | | | CROSSVILLE | TN | 38555-8835 |
| HOSKINS JR, RUBEN | 2000 OLD MINDEN RD APT 28 | | | | BOSSIER CITY | LA | 71111-4994 |
| HOSKINS JR, TALMAS | 2782 MARFITT RD | | | | EAST LANSING | MI | 48823-1322 |
| HOSKINS, AMANDA | 1165 O'BANNONVILLE RD | | | | LOVELAND | OH | 45140-9719 |
| HOSKINS, AMANDA | 1165 OBANNONVILLE RD | | | | LOVELAND | OH | 45140-9719 |
| HOSKINS, ANGELICA M | 8062 OTTO ST | | | | DOWNEY | CA | 90240-3818 |
| HOSKINS, ANTHONY W | 3 EARL DRIVE | | | | CONWAY | AR | 72032-8036 |
| HOSKINS, ARLISS | HC 61 BOX 50 | | | | PINEVILLE | KY | 40977 |
| HOSKINS, ARNOLD | 1148 BALKAN RD | | | | PINEVILLE | KY | 40977-9014 |
| HOSKINS, ARNOLD | HC 61 BOX 120 | | | | PINEVILLE | KY | 40977-9205 |
| HOSKINS, ARNOLD G | 2580 W 500 N | | | | MARION | IN | 46952-9722 |
| HOSKINS, BARBARA S | 8205 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9431 |
| HOSKINS, BERT | 4208 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4010 |
| HOSKINS, BETTY L | 603 MAUMEE DR | | | | KOKOMO | IN | 46902-5521 |
| HOSKINS, CARLOS | 115 F HUBBARD RD | | | | LONDON | KY | 40741-7681 |
| HOSKINS, CAROL A | 2524 SCHOFIELD AVE | | | | INDIANAPOLIS | IN | 46218-2646 |
| HOSKINS, CAROL ANN | 9613 N ADAMS CHURCH RD | | | | BATESVILLE | IN | 47006-8609 |
| HOSKINS, CAROL D | 11597 WABASIS LAKE DR NE | | | | GREENVILLE | MI | 48838 |
| HOSKINS, CAROL D | 11597 WABASIS LAKE DR NE | | | | GREENVILLE | MI | 48838-9351 |
| HOSKINS, CAROLYN F | 602 ROSETTA DR APT H | | | | FLORISSANT | MO | 63031 |
| HOSKINS, CAROLYN F | APT H | 602 ROSETTA DRIVE | | | FLORISSANT | MO | 63031-6031 |
| HOSKINS, CECIL | PO BOX 7402 | | | | FLINT | MI | 48507-0402 |
| HOSKINS, CHARLES E | 1047 LITTLE DOGWOOD RD | | | | KINGSTON | TN | 37763-5605 |
| HOSKINS, CHARLES E | 1806 WAYLAND AVE | | | | NORWOOD | OH | 45212-3527 |
| HOSKINS, CHARLES L | 3178 W 543 S | | | | HUNTINGTON | IN | 46750-9169 |
| HOSKINS, CHRISTOPHER S | 905 HIGHRIDGE CT | | | | MIAMISBURG | OH | 45342-3993 |
| HOSKINS, DANIEL | PO BOX 1400 | | | | PINEVILLE | KY | 40977-7400 |
| HOSKINS, DAVID L | 3967 REINWOOD DR | | | | DAYTON | OH | 45414-2447 |
| HOSKINS, DEBORAH D | 709 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-2011 |
| HOSKINS, DENVER | 321 SNEAD DR | | | | CROSSVILLE | TN | 38558-8041 |
| HOSKINS, DENVER W | 911 DAMIAN ST | | | | VANDALIA | OH | 45377-1115 |
| HOSKINS, DONALD E | PO BOX 17066 | | | | DAYTON | OH | 45417-0066 |
| HOSKINS, DORA M | 1712 MAPLE LANE | | | | FREMONT | OH | 43420-3614 |
| HOSKINS, EDDIE | PO BOX 12111 | | | | LANSING | MI | 48901-2111 |
| HOSKINS, ELMER | 2452 METEOR STREAM TER | | | | HENDERSON | NV | 89044-4464 |
| HOSKINS, EMILY B | 800 LAKE PORT BLVD. | APT C408 | | | LEESBURG | FL | 34748 |
| HOSKINS, EMILY B | 800 LAKE PORT BLVD APT C408 | | | | LEESBURG | FL | 34748-7687 |
| HOSKINS, FAYE | 4020 NEWMAN RD | | | | HILLSBORO | OH | 45133-6741 |
| HOSKINS, GARRY W | 39794 DEEPWOOD ST | | | | CANTON | MI | 48188-1530 |
| HOSKINS, GARY R | 1652 RILEY RD | | | | CARO | MI | 48723 |
| HOSKINS, GEORGE B | 752 SLATE LICK CHURCH RD | | | | LONDON | KY | 40741-7721 |
| HOSKINS, GERALD H | 5302 AMSDEN AVE | | | | TOLEDO | OH | 43613-2633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSKINS, GERALDINE M | 244 CRANBERRY CT | | | | WARREN | OH | 44483-1550 |
| HOSKINS, GLADYS J | 1516 KIPLING DR | | | | DAYTON | OH | 45406-4227 |
| HOSKINS, GREGORY S | 545 LYNNWOOD DR | | | | HUNTINGTON | IN | 46750-1446 |
| HOSKINS, HARRY H | 244 CRANBERRY CT | | | | WARREN | OH | 44483-1550 |
| HOSKINS, HERMAN H | 122 N PORTAGE RD | | | | JACKSON | MI | 49201-9111 |
| HOSKINS, HILERY | 5245 FLORA DR | | | | LEWISBURG | OH | 45338-9741 |
| HOSKINS, HOBERT | 342 GOLDEN EAGLE DR | | | | LONDON | KY | 40744-9380 |
| HOSKINS, IMA K | 321 SNEAD DR | | | | CROSSVILLE | TN | 38558-8041 |
| HOSKINS, JACK | 10221 WAYNE RD | | | | LIVONIA | MI | 48150-2625 |
| HOSKINS, JACQUELINE A | 5909 MARTHA CT | | | | SYLVANIA | OH | 43560-1092 |
| HOSKINS, JACQUELINE H | PO BOX 1199 | | | | LONDON | KY | 40743-1199 |
| HOSKINS, JAMES B | 9378 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6346 |
| HOSKINS, JAMES F | 616 LORELEI DR | | | | FAYETTEVILLE | OH | 45118-9433 |
| HOSKINS, JAMES L | 217 S MIAMI ST | | | | WEST MILTON | OH | 45383-1554 |
| HOSKINS, JAMES T | 802 JARED DR | | | | GREENWOOD | IN | 46143-8291 |
| HOSKINS, JAMES W | 1500 WOLF CREEK ROAD | | | | WILLIAMSBURG | KY | 40769-9709 |
| HOSKINS, JANEEN D | 11409 OLDS RD | | | | OTISVILLE | MI | 48463-9788 |
| HOSKINS, JEAN | 321 SNEAD DR | | | | FAIRFIELD GLADE | TN | 38558 |
| HOSKINS, JEFFREY S | 4295 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2305 |
| HOSKINS, JEREMY L | 240 WEST FAIRMOUNT AVENUE | | | | PONTIAC | MI | 48340-2740 |
| HOSKINS, JERRY J | 731 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |
| HOSKINS, JEWELL | 37988 STAFFORD CT | | | | WESTLAND | MI | 48186-9318 |
| HOSKINS, JEWELL | 37988 STAFFORD CT | | | | WESTLAND | MI | 48186-9318 |
| HOSKINS, JIM | 8289 OLD HAGGARD RD | | | | MORGANTOWN | IN | 46160-8900 |
| HOSKINS, JIMMY R | 4005 NW DELWOOD CT | | | | BLUE SPRINGS | MO | 64015-6923 |
| HOSKINS, JOHN P | 3106 S PRESCOTT AVE | | | | BLUE SPRINGS | MO | 64015-1125 |
| HOSKINS, JOHN W | 1011 BERYL TRL APT A | | | | CENTERVILLE | OH | 45459-3937 |
| HOSKINS, JOHNIE | 3180 FREMBES RD | | | | WATERFORD | MI | 48329-4903 |
| HOSKINS, JOSEPHIN | 4737 MIDLAND AVE | | | | WATERFORD | MI | 48329-1840 |
| HOSKINS, JOYCE | 308 STATE RD N | | | | MACKS CREEK | MO | 65786-7125 |
| HOSKINS, JOYCE | 308 STATE RD. N. | | | | MACKS CREEK | MO | 65786-7125 |
| HOSKINS, JUANITA L | PO BOX 6886 | | | | KOKOMO | IN | 46904-6886 |
| HOSKINS, JUDITH ANN | 2280 ROSEDALE AVE | | | | CINCINNATI | OH | 45237-4850 |
| HOSKINS, JUDY H | 2 SOUTHERN BLVD | | | | JAMESTOWN | OH | 45335-1562 |
| HOSKINS, KATHLEEN A | 3910 N 9TH ST | | | | TACOMA | WA | 98406-4924 |
| HOSKINS, KENNETH R | 927 WESTMINSTER PL | | | | DAYTON | OH | 45419-3760 |
| HOSKINS, KENNETH R | PO BOX 161 | 103 CHERRY ST. | | | ADVANCE | IN | 46102-0161 |
| HOSKINS, KEVIN D | PO BOX 85 | | | | ADVANCE | IN | 46102-0085 |
| HOSKINS, LANA L | 2791 SOUTH BLVD | | | | KETTERING | OH | 45419-2313 |
| HOSKINS, LARRY | 763 E ADKINS ARTHUR RD | | | | SOMERSET | KY | 42501-5501 |
| HOSKINS, LARRY N | 8205 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9431 |
| HOSKINS, LEE | PO BOX 24 | | | | KETTLE ISLAND | KY | 40958-0024 |
| HOSKINS, LEONARD L | 7684 WEST 800 SOUTH | | | | JAMESTOWN | IN | 46147-9794 |
| HOSKINS, LEWIS J | 4118 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1923 |
| HOSKINS, LINDA L | 1404 ATLANTIC ST | | | | LAS VEGAS | NV | 89104-4008 |
| HOSKINS, LLOYD F | 1359 WASHINGTON CIR | | | | CINCINNATI | OH | 45255-3028 |
| HOSKINS, LOIS G | 211 LEE ST. | | | | FORT MILL | SC | 29715-1523 |
| HOSKINS, LOIS G | 211 LEE ST | | | | FORT MILL | SC | 29715-1523 |
| HOSKINS, LOXI L | PO BOX 454 | | | | MONTROSE | MI | 48457-0454 |
| HOSKINS, MARGARET | 3711 BERWICK DR | | | | LANSING | MI | 48911-2173 |
| HOSKINS, MARIA S | 3639 SW NATURA AVE APT D | | | | DEERFIELD BEACH | FL | 33441-3002 |
| HOSKINS, MARSILOUS D | 517 ODETTE ST | | | | FLINT | MI | 48503-5130 |
| HOSKINS, MARTHA L | BOX 35 | | | | ADVANCE | IN | 46102-0035 |
| HOSKINS, MARTHA L | PO BOX 35 | | | | ADVANCE | IN | 46102-0035 |
| HOSKINS, MARTIN D | 5326 LUNSFORD CIR | | | | INDIANAPOLIS | IN | 46237-2307 |
| HOSKINS, MARY J | 1729 FLORINE BLVD | | | | SAINT CHARLES | MO | 63303-5451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSKINS, MARY J | 1729 FLORINE BLVD. | | | | ST. CHARLES | MO | 63303-5451 |
| HOSKINS, MARY L | 5302 AMSDEN AVE | | | | TOLEDO | OH | 43613-2633 |
| HOSKINS, MARY R | 1230 BLACK OAK DR | | | | CENTERVILLE | OH | 45459-5409 |
| HOSKINS, MICHAEL D | 2407 S STATE ST | | | | WESTVILLE | IL | 61883-6043 |
| HOSKINS, MILDRED | 1354 OBANNONVILLE RD | | | | LOVELAND | OH | 45140-9736 |
| HOSKINS, MILDRED | 1354 OBANNONVILLE RD | | | | LOVELAND | OH | 45140-9736 |
| HOSKINS, NANCY | 7684 W 800 S | | | | JAMESTOWN | IN | 46147-9794 |
| HOSKINS, NATALIE M | 1100 KATY MEADOW CT | | | | FAIRBORN | OH | 45324-8717 |
| HOSKINS, OLLIE I | 402 E 14TH ST | | | | GEORGETOWN | IL | 61846-1222 |
| HOSKINS, OLLIE I | 402 E 14TH ST | | | | GEORGETOWN | IL | 61846-1222 |
| HOSKINS, PATRICIA A | 50 BIERCE AVE | | | | DAYTON | OH | 45403-2606 |
| HOSKINS, PATRICK E | 801 LINDA DR | | | | TOLEDO | OH | 43612-3119 |
| HOSKINS, PAUL | 3121 BUCKNER RD | | | | LAKE ORION | MI | 48362-2019 |
| HOSKINS, PAUL E | 2105 S 350 W | | | | RUSSIAVILLE | IN | 46979-9451 |
| HOSKINS, PAUL W | 117 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1982 |
| HOSKINS, POLLY | 208 MARYLAND AVE | | | | DAYTON | OH | 45404-1749 |
| HOSKINS, RALPH F | 2933 HUMMINGBIRD DRIVE | | | | SAINT CHARLES | MO | 63301-1247 |
| HOSKINS, RANDY L | 4880 HUSTON DR | | | | ORION | MI | 48359-2132 |
| HOSKINS, RICHARD E | 429 PATTON DR | | | | SPRINGBORO | OH | 45066-8800 |
| HOSKINS, RICHARD S | 2404 KENSINGTON GREENS DR | | | | SUN CITY CENTER | FL | 33573-7101 |
| HOSKINS, ROBERT | PO BOX 104 | | | | CALVIN | KY | 40813-0104 |
| HOSKINS, ROBERT H | 189 SAPPHIRE LN | | | | CORBIN | KY | 40701-7425 |
| HOSKINS, ROGER D | 99 CREEKSTONE LN | | | | LONDON | KY | 40741-9781 |
| HOSKINS, RONALD E | 2131 BALDWIN ROAD | | | | MONROE | MI | 48162-9110 |
| HOSKINS, RONALD E | 965 TANNER LANDING | | | | MONROE | MI | 48161 |
| HOSKINS, RONALD G | 17801 E DAKOTA DR | | | | INDEPENDENCE | MO | 64056-1926 |
| HOSKINS, RONALD L | 10679 SHACH CREEK RD | | | | EXCLSOR SPRGS | MO | 64024-5354 |
| HOSKINS, ROSS | 45 WILDER CEMETERY RD | | | | CALVIN | KY | 40813-8967 |
| HOSKINS, ROSS M | 211 SWISS COLONY LN | | | | LONDON | KY | 40741-7642 |
| HOSKINS, RUBY | 46 BRIARWOOD LANE | | | | MANCHESTER | TN | 37355-8408 |
| HOSKINS, RUBY | 46 BRIARWOOD LN | | | | MANCHESTER | TN | 37355-8408 |
| HOSKINS, RUTHIE J | P. O. BOX 104 | | | | CALVIN | KY | 40813-0104 |
| HOSKINS, SANDRA F | 1311 WHITAKER AVE | | | | DALLAS | TX | 75216-1246 |
| HOSKINS, SARAH L | 5245 FLORA DR | | | | LEWISBURG | OH | 45338-9741 |
| HOSKINS, SHADE | 208 MARYLAND AVE | | | | DAYTON | OH | 45404-1749 |
| HOSKINS, SHARON L | 354 N ROSLYN RD | | | | WATERFORD | MI | 48328-3064 |
| HOSKINS, SHARON L | 354 NORTH ROSLYN | | | | WATERFORD | MI | 48328-0000 |
| HOSKINS, SHERRY J | 737 SW 27TH WAY | | | | TROUTDALE | OR | 97060-1871 |
| HOSKINS, SHERRY J | 2782 HUNTINGTON HILLS DR | | | | LAKELAND | FL | 33810-5392 |
| HOSKINS, STEPHEN K | 5909 MARTHA CT | | | | SYLVANIA | OH | 43560-1092 |
| HOSKINS, SYLVESTER | 19411 HANNA ST | | | | DETROIT | MI | 48203-4703 |
| HOSKINS, TERRY | 101 CITADEL CIR | | | | WESTON | MO | 64098-9535 |
| HOSKINS, TERRY L | 7400 WINDSOR WOODS DR APT 1D | | | | CANTON | MI | 48187-2248 |
| HOSKINS, TERRY R | 139 S WOODWARD AVE | | | | OTISVILLE | MI | 48463-9493 |
| HOSKINS, THOMAS R | 4910 LARCHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2422 |
| HOSKINS, TIM J | 6096 S BRANCH RD | | | | LONG LAKE | MI | 48743-9500 |
| HOSKINS, TIMOTHY R | 324 CORRAL PATH | | | | LANSING | MI | 48917-2724 |
| HOSKINS, TOMMY | 4832 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2946 |
| HOSKINS, UVA D | 3738 FULTON GROVE RD | | | | CINCINNATI | OH | 45245-2808 |
| HOSKINS, W R | PO BOX 04603 | | | | DETROIT | MI | 48204-0603 |
| HOSKINS, WALLACE B | 354 N ROSLYN RD | | | | WATERFORD | MI | 48328-3064 |
| HOSKINS, WALTER V | 11251 CATHY DR | | | | GOODRICH | MI | 48438-9024 |
| HOSKINS, WAYNE | 14280 MIDDLEBURY CT | | | | SHELBY TWP | MI | 48315-2812 |
| HOSKINS, WHEELER | 1024 GEORGIAN DR | | | | KETTERING | OH | 45429-5632 |
| HOSKINS, WHITE B | 2610 S TUSCOLA RD | | | | MUNGER | MI | 48747-9761 |
| HOSKINS, WILLIAM C | 833 LEXINGTON AVE | | | | XENIA | OH | 45385-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSKINS, WILLIE | 1704 FRAZIER RD | | | | MIDLAND | OH | 45148-9742 |
| HOSKOTE, VAGISH G | 462 THORNRIDGE CT | | | | ROCHESTER HILLS | MI | 48307-2849 |
| HOSLER, ALFRED D | 5876 DINGMAN SCHOOL RD | | | | EAST JORDAN | MI | 49727-9291 |
| HOSLER, CHARLES R | 4654 WILLOCROFT DR | | | | WILLOUGHBY | OH | 44094 |
| HOSLER, CHARLES W | 3479 W PIPER AVE | | | | FLINT | MI | 48504-1400 |
| HOSLER, DANIEL L | 3520 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1380 |
| HOSLER, DELORIS L. | 1545 NORTH 700 WEST | | | | KOKOMO | IN | 46901 |
| HOSLER, DORIS J | APT 202 | 1600 WEST WHITE OAK STREET | | | INDEPENDENCE | MO | 64050-2552 |
| HOSLER, DORIS J | 1600 W WHITE OAK | APT 202 | | | INDEPENDENCE | MO | 64050 |
| HOSLER, GERALD L | 611 RICHARDSON RD | | | | OWOSSO | MI | 48867-9754 |
| HOSLER, HUGH D | 330 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| HOSLER, HUGH D | 5864 DAVISON RD | | | | LAPEER | MI | 48446-2726 |
| HOSLER, JACKIE S | PO BOX 518 | | | | EAST JORDAN | MI | 49727-0518 |
| HOSLER, JANIS L | 2104 EASTBROOK DR | | | | KOKOMO | IN | 46902-4513 |
| HOSLER, MALEE | 4058 PINE GROVE ROAD | | | | DAVISON | MI | 48423-8631 |
| HOSLER, MARGARET J | 13580 FOREST DR | | | | CHARLEVOIX | MI | 49720-9294 |
| HOSLER, MELODY L | 1704 GREENACRES DR | | | | KOKOMO | IN | 46901-9778 |
| HOSLER, MICHAEL G | 2104 EASTBROOK DR | | | | KOKOMO | IN | 46902-4513 |
| HOSLER, MICHAEL L | 1809 HARDWICK DR | | | | LAPEER | MI | 48446-9790 |
| HOSLER, SUSAN E | 7390 S ZEPHYR WAY | | | | LITTLETON | CO | 80128-4371 |
| HOSLEY, ANTHONY T | 25 SUNDROP CT | | | | COVINGTON | GA | 30016-7282 |
| HOSLEY, ARTHUR L | 2600 HATFIELD CIR SE | | | | ATLANTA | GA | 30316-3951 |
| HOSLEY, BOBBY L | 25 SUNDROP CT | | | | COVINGTON | GA | 30016-7282 |
| HOSLEY, ELIZABETH T | 25 SUNDROP CT | | | | COVINGTON | GA | 30016-7282 |
| HOSLEY, JANET M | 3415 CARDINAL DR | | | | SAGINAW | MI | 48601-5712 |
| HOSLEY, JANET M | 3415 CARDINAL DR | | | | SAGINAW | MI | 48601-5712 |
| HOSLEY, LOUISE | 17238 KENTFIELD ST | | | | DETROIT | MI | 48219-3479 |
| HOSLEY, LUCY K | 774 LEE ANDREWS AVE SE | | | | ATLANTA | GA | 30315-6812 |
| HOSLEY, LUCY K | 774 LEE ANDREWS AVE SE | | | | ATLANTA | GA | 30315-6812 |
| HOSLEY, QOUSTIN A | 2600 HATFIELD CIR SE | | | | ATLANTA | GA | 30316-3951 |
| HOSMAN, GERALD R | 4115 E OTTAWA DR | | | | FREE SOIL | MI | 49411-9659 |
| HOSMAN, SANDRA D | 4115 E OTTAWA DR | | | | FREE SOIL | MI | 49411-9659 |
| HOSMANN, NANCY | 209 E 4TH ST | | | | URICH | MO | 64788-9765 |
| HOSMANN, NANCY | 209 E. 4TH STREET | | | | URICH | MO | 64788 |
| HOSMANN, WILLARD E | 15308 E 43RD ST S | | | | INDEPENDENCE | MO | 64055-5033 |
| HOSMER, DENNIS L | 1880 HAYES ST | | | | MARNE | MI | 49435-9754 |
| HOSMER, HARRY V | 5338 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1810 |
| HOSMER, HELEN R | PO BOX 3124 | | | | MONTROSE | MI | 48457-0824 |
| HOSMER, HELEN R | PO BOX 3124 | | | | MONTROSE | MI | 48457-0824 |
| HOSMER, MARK E | 1005 WESTON ST | | | | LANSING | MI | 48917-4177 |
| HOSMER, MARY JO | PO BOX 293 | | | | STERLING | MI | 48659-0293 |
| HOSMER, MARY JO | PO BOX 293 | | | | STERLING | MI | 48659-0293 |
| HOSMER, RAYMOND B | 1903 SE 37TH TER | | | | CAPE CORAL | FL | 33904-5087 |
| HOSMER, ROBERT L | 2030 POCAHONTAS TRL | | | | COMINS | MI | 48619-9771 |
| HOSMER, RUSSELL D | 4000 CENTENNIAL DR | | | | BROOMFIELD | CO | 80023-8055 |
| HOSNER, ALLEN W | 9420 WASHINGTON RD | | | | SAINT HELEN | MI | 48656-8212 |
| HOSNER, ARCHIE J | 4400 GARY RD | | | | CHESANING | MI | 48616-8440 |
| HOSNER, AVIS M | 2755 W BURT RD | | | | MONTROSE | MI | 48457-9361 |
| HOSNER, AVIS M | 2755 W BURT RD | | | | MONTROSE | MI | 48457-9361 |
| HOSNER, CHERYL L | 9420 WASHINGTON RD | | | | SAINT HELEN | MI | 48656-8212 |
| HOSNER, DEAN E | 21365 PAESE RD | | | | HILLMAN | MI | 49746-8423 |
| HOSNER, JERRY D | 7550 LEDGEWOOD DR | | | | FENTON | MI | 48430-9225 |
| HOSNER, JOSEPH J | 1815 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8820 |
| HOSNER, LLOYD F | 1235 LELAND ST | | | | FLINT | MI | 48507-5342 |
| HOSNER, MARY E | 4 NIXON DR | | | | DAVISON | MI | 48423-8539 |
| HOSNER, MARY E | 4 NIXON | | | | DAVISON | MI | 48423-8539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSNER, PATRICIA | 3738 S SHORE DR | | | | LAPEER | MI | 48446-9607 |
| HOSNER, PATRICIA | 3738 S SHORE DR | | | | LAPEER | MI | 48446-9607 |
| HOSNER, RICHARD J | PO BOX 225 | | | | WAYNESBURG | KY | 40489-0225 |
| HOSNER, TODD R | 2646 BOWERS RD | | | | LAPEER | MI | 48446-3403 |
| HOSO, FRANK J | 2155 E MARKET ST | | | | WARREN | OH | 44483-6103 |
| HOSPENTHAL, DANIEL E | 1228 LONGSPUR DR | | | | DEWITT | MI | 48820-9547 |
| HOSPODAR, EDWARD J | 16W726 THERESE CT | | | | BURR RIDGE | IL | 60527-7057 |
| HOSPODAR, ERIC E | 16W726 THERESE CT | | | | BURR RIDGE | IL | 60527-7057 |
| HOSPODAR, JAMES C | 3487 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9251 |
| HOSPODOR JR, ANDREW J | 8800 STONEMAN RD | | | | STREETSBORO | OH | 44241-5821 |
| HOSPODOR, FRANK | 1027 PENNWAY DR | | | | LANSING | MI | 48910-4741 |
| HOSPODOR, KENNETH J | 7828 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |
| HOSPODOR, YVONNE M | 7828 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |
| HOSS I I, WILLIAM V | 7463 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| HOSS, DONALD A | 69 SALUT CT | | | | FORT MYERS | FL | 33912-6374 |
| HOSS, EDWARD C | 11922 STRAND PL APT 1 | | | | FLORISSANT | MO | 63033-7859 |
| HOSS, JOANN | G2287 SOUTH CENTER | | | | BURTON | MI | 48519 |
| HOSS, KENNETH T | 5312 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| HOSS, MAE A | 5248 ARBELA RD | | | | MILLINGTON | MI | 48746-9745 |
| HOSS, MAE A | 5248 ARBELA ROAD | | | | MILLINGTON | MI | 48746-9745 |
| HOSS, ROBERT M | 5431 E SORRENTO DR APT C | | | | LONG BEACH | CA | 90803-3629 |
| HOSS, SARAH M | 2707 BERRY AVE | | | | INDEPENDENCE | MO | 64057-1248 |
| HOSS, SARAH M | 2707 BERRY AVE | | | | INDEPENDENCE | MO | 64057-1248 |
| HOSSACK, DONNA | 6310 ARENDT RD | | | | PECK | MI | 48466-9513 |
| HOSSACK, DONNA | 6310 ARENDT ROAD | | | | PECK | MI | 48466-9513 |
| HOSSAIN, ANWAR | 2301 DORCHESTER DR N APT 112 | | | | TROY | MI | 48084-3731 |
| HOSSAIN, ASIF | 5141 SOMERTON DR | | | | TROY | MI | 48085-3252 |
| HOSSAIN, MAHMUD | 729 BRIDGE PARK DR | | | | TROY | MI | 48098-1855 |
| HOSSAIN, SAZZAD | 757 S MORNINGSTAR DR | | | | ANAHEIM | CA | 92808-1633 |
| HOSSAKA, LYCIA A | 411 S OLD WOODWARD AVE UNIT 803 | | | | BIRMINGHAM | MI | 48009-6648 |
| HOSSBACH, WAYNE R | 260 W SAUK TRL | | | | FRANKFORT | IL | 60423-9701 |
| HOSSEINZADEH, MARGARET V | 617 YALE ST | | | | SAGINAW | MI | 48602 |
| HOSSENLOPP, ARTHUR M | 6935 CARLISLE CT B132 | | | | NAPLES | FL | 34109 |
| HOSSENLOPP, PETER M | 2220 RED RIVER DR | | | | MISSION | TX | 78572-7446 |
| HOSSLEY, JOHN W | C/O ZANDRA MCENTIE | 502 SCOOBA STREET | | | HATTIESBURG | MS | 39401 |
| HOSSLEY, JOHN W | 502 E SCOOBA ST | | | | HATTIESBURG | MS | 39401-6464 |
| HOST, CAROL A | 2922 MACKIN RD | | | | FLINT | MI | 48504-3263 |
| HOST, GRATTON W | 7497 CARTER CIR S | | | | FRANKLIN | WI | 53132-8118 |
| HOST, JASON R | 315 COLLINDALE AVE SW | | | | WALKER | MI | 49534-5820 |
| HOST, KURT F | 1610 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-9742 |
| HOST, KYLE F | 1610 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-9742 |
| HOST, MARVIN M | 1774 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-9742 |
| HOST, MICHAEL L | 304 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| HOST, PAULA E | 2056 N 700 W | | | | SHARPSVILLE | IN | 46068-8940 |
| HOST, RAY S | 110 RIVERSIDE DR | | | | MOUNT CLEMENS | MI | 48043-2513 |
| HOST, ROBERT E | 1197 W 400 S | | | | KOKOMO | IN | 46902-5033 |
| HOST, ROSE | 23114 SUMMERGATE DRIVE | | | | SPRING | TX | 77373-6852 |
| HOST, TERENCE L | 1017 N JOHNSON RD | | | | WEIDMAN | MI | 48893-9612 |
| HOSTA, CARY | 244 LEISURE LN | | | | HOLLAND | MI | 49424-2440 |
| HOSTA, EVELYN M | 5102 WOOD AVE | | | | PARMA | OH | 44134 |
| HOSTA, LOUIS A | 5102 WOOD AVE | | | | PARMA | OH | 44134-2360 |
| HOSTE, ALICE H | 8775 LAKE RD | | | | BARKER | NY | 14012-9530 |
| HOSTE, MATILDA J | 23169 AUDREY AVE | | | | WARREN | MI | 48091-3138 |
| HOSTE, MICHAEL J | 47930 ROLAND CT | | | | SHELBY TOWNSHIP | MI | 48317-2939 |
| HOSTE, SHARON E | 2574 NEW RD | | | | RANSOMVILLE | NY | 14131-9622 |
| HOSTERT, WILLIAM N | 6833 E GELDING DR | | | | SCOTTSDALE | AZ | 85254-3466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSTETLER JR, SAMUEL S | 4189 TERRITORIAL RD | | | | BENTON HARBOR | MI | 49022-9440 |
| HOSTETLER, BETTY C | 142 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| HOSTETLER, CAROLYN L | PO BOX 1354 | | | | VENICE | FL | 34284-1354 |
| HOSTETLER, CHARLES R | PO BOX 212 | | | | ANDERSON | IN | 46015-0212 |
| HOSTETLER, CHARLES R | 2125 BIRCH RD | | | | ATTICA | MI | 48412-9615 |
| HOSTETLER, CHARLES R | PO BOX 212 | | | | ANDERSON | IN | 46015-0212 |
| HOSTETLER, DANIEL P | 1995 HOPEFIELD ST | | | | ORION | MI | 48359-2212 |
| HOSTETLER, DAWN K | 1209 PEACE PIPE DR | | | | KOKOMO | IN | 46902-5454 |
| HOSTETLER, DUANE | 1791 W 1050 S | | | | MIAMI | IN | 46959-9701 |
| HOSTETLER, EILEEN A | 205 S 54TH ST #42 | | | | SPRINGFIELD | OR | 97478-6242 |
| HOSTETLER, FREDERICK A | 1108 OREMS RD | | | | BALTIMORE | MD | 21220-4625 |
| HOSTETLER, GARY D | 12464 S 300 E | | | | KOKOMO | IN | 46901-7579 |
| HOSTETLER, HAROLD R | 4337 W 250 S | | | | PERU | IN | 46970-7953 |
| HOSTETLER, HEIDI M | 1350 E STATE ST | | | | SALEM | OH | 44460-2327 |
| HOSTETLER, JAMES E | 543 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1817 |
| HOSTETLER, JERRY L | 1340 SPRING VALLEY DR | | | | FLORISSANT | MO | 63033-2145 |
| HOSTETLER, JONATHAN K | 401 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3432 |
| HOSTETLER, JULIE E | 615 VENETIAN WAY DR | | | | KOKOMO | IN | 46901 |
| HOSTETLER, MARILYN J | 650 COLLETTE ST | | | | KALAMAZOO | MI | 49048-2322 |
| HOSTETLER, MARY F | 1925 HARDEN BLVD LOT 192 | | | | LAKELAND | FL | 33803-1849 |
| HOSTETLER, MARY J | 8499 EAST M71 | LOT 125 | | | DURAND | MI | 48429 |
| HOSTETLER, REMONIA D | 2274 N. CENTER | | | | BURTON | MI | 48509-1003 |
| HOSTETLER, REMONIA D | 2274 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| HOSTETLER, ROBERT R | 4847 N RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9446 |
| HOSTETLER, RODNEY J | PO BOX 1483 | | | | FITZGERALD | GA | 31750-1483 |
| HOSTETLER, RUTH H | 401 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3432 |
| HOSTETLER, RYAN J | 80 FOUNTAIN VIEW TER APT 1 | | | | LAKE ST LOUIS | MO | 63367-2817 |
| HOSTETLER, SHARON S | 3617 WINTER ST | | | | LAFAYETTE | IN | 47909-3837 |
| HOSTETLER, STANLEY D | 2274 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| HOSTETLER, STEVEN R | 409 E GRAND ST | | | | GALLATIN | MO | 64640-1123 |
| HOSTETLER, WARREN R | 5258 SPINNING WHEEL DRIVE | | | | GRAND BLANC | MI | 48439-4230 |
| HOSTETLER, WAYNE L | 10327 S STRAWTOWN PIKE | | | | BUNKER HILL | IN | 46914-9574 |
| HOSTETTER JR, LEONARD R | 129 NMCCALL COVE | | | | COLLIERVILLE | TN | 38017 |
| HOSTETTER, CHARLES C | 1148 YMCA CAMP RD | | | | KING | NC | 27021-8613 |
| HOSTETTER, CHARLES F | 2311 WALDEMERE ST | | | | SARASOTA | FL | 34239-2440 |
| HOSTETTER, DENISE D | 4812 EAGLEWOOD CT | | | | RENO | NV | 89502-7713 |
| HOSTETTER, DOLLY L | 809 SAGAMORE AVE | | | | DAYTON | OH | 45404-2536 |
| HOSTETTER, GARY | 1764 BROWN STATION RD | | | | BEDFORD | IN | 47421-7584 |
| HOSTETTER, GARY R | 48519 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-8703 |
| HOSTETTER, JACQUELYN M | 1004 DANIEL DR | | | | MARYVILLE | IL | 62062-5793 |
| HOSTETTER, LAWRENCE R | 83 WOODPECKER LN | | | | NATURAL BRIDGE | VA | 24578-4082 |
| HOSTETTER, SALLY L | 39713 MILAN ST | | | | HARRISON TWP | MI | 48045-1526 |
| HOSTETTER, SHIRLEY J | 22051 VILLAGE PINES DR | | | | BEVERLY HILLS | MI | 48025-3564 |
| HOSTETTER, TERRANCE D | 39713 MILAN ST | | | | HARRISON TWP | MI | 48045-1526 |
| HOSTETTLER, CHARLES A | 7981 SCOTT RD | | | | EDGERTON | OH | 43517-9590 |
| HOSTETTLER, JOYCE K | 7981 SCOTT RD | | | | EDGERTON | OH | 43517-9590 |
| HOSTETTLER, RONNIE L | 18329 ROAD 89 | | | | CECIL | OH | 45821-9329 |
| HOSTI, FAYE E | 1013 2ND AVE | | | | TYBEE ISLAND | GA | 31328-9434 |
| HOSTING, WAYNA M | 91 CHICKASAW DR | | | | HAMILTON | OH | 45013-1508 |
| HOSTING, WAYNA M | 91 CHICKASAW | | | | HAMILTON | OH | 45013-1508 |
| HOSTLER, SCOTT K | 1105 HILLSIDE RD | | | | WILMINGTON | DE | 19809-1911 |
| HOSTNIK, ROSEMARIE F | 3900 ASPEN DR APT 324 | | | | PORT HURON | MI | 48060-8622 |
| HOSTOTTLE, DORIS E | 52887 DEERWOOD DR | | | | MACOMB | MI | 48042-3421 |
| HOSTOTTLE, RANDALL B | 53538 AZALEA DR | | | | MACOMB | MI | 48042-5760 |
| HOSTUTLER, CLARENCE W | 13 CAMROSE DR | | | | NILES | OH | 44446-2127 |
| HOSTUTLER, DEBORAH A | 13 CAMROSE DR | | | | NILES | OH | 44446-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSTUTLER, JAMES E | 5635 E BELL RD APT 1082 | | | | SCOTTSDALE | AZ | 85254-6426 |
| HOSTUTLER, JOHN D | 1 BISHOP GADSDEN WAY | C2 | | | CHARLESTON | SC | 29412-3506 |
| HOSTUTLER, JOY R | 3180 ROSELAWN DR | | | | NILES | OH | 44446-1338 |
| HOSTUTLER, KENNETH C | 1046 SOLEDAD WAY | | | | LADY LAKE | FL | 32159-9117 |
| HOSTUTLER, MERCEDES A | 625 COURTWRIGHT BLVD | | | | MANSFIELD | OH | 44907-2217 |
| HOTALING JR, LEROY | 9403 NEWCASTLE BLVD | | | | SHREVEPORT | LA | 71129-4841 |
| HOTALING, CHRISTINE M | 315 2ND NORTH ST | | | | SYRACUSE | NY | 13208-1719 |
| HOTALING, JANE A | 350 BALDWIN RD APT E2 | | | | PARSIPPANY | NJ | 07054-2026 |
| HOTALING, PAUL D | 7167 BROADFIELD RD | | | | JAMESVILLE | NY | 13078-9623 |
| HOTALING, RALPH D | 3902 LOCKPORT OLCOTT RD LOT 77 | | | | LOCKPORT | NY | 14094-1158 |
| HOTARD, STEPHEN R | 1629 SAN SIMEON WAY | | | | FENTON | MO | 63026-3057 |
| HOTARY, CHARLES D | 5770 BORDMAN RD | | | | LEONARD | MI | 48367-1400 |
| HOTARY, JAMES | 5242 LETHBRIDGE RD | | | | GRAND BLANC | MI | 48439-8730 |
| HOTCHKIN, DONALD D | 12475 CHERRY LN | | | | GRAND LEDGE | MI | 48837-8914 |
| HOTCHKIN, GAIL B | 755 LARKSPUR DR | | | | TIPP CITY | OH | 45371-1267 |
| HOTCHKISS, ALICE M | 9 STAYSAIL WAY | | | | PORTSMOUTH | NH | 03801-3366 |
| HOTCHKISS, ALYSON M | 1001 GEORGETOWN COURT | | | | POTTERVILLE | MI | 48876-9506 |
| HOTCHKISS, BETTY J | 1956 S LINCOLN AVE UNIT 4 | | | | SALEM | OH | 44460-5333 |
| HOTCHKISS, BRYON D | 93 W SCHERRY RD | | | | AU GRES | MI | 48703-9740 |
| HOTCHKISS, CHARLES F | 11665 ROSEMEADE DR | | | | CARMEL | IN | 46032-2593 |
| HOTCHKISS, CHARLES R | 592 NASSAU TRL | | | | ASHEBORO | NC | 27205-0907 |
| HOTCHKISS, CHERYL L | 6329 E 127TH ST | | | | GRANDVIEW | MO | 64030-1916 |
| HOTCHKISS, DANIEL E | 6844 S FOREST PARK CT | | | | TROY | MI | 48098-1930 |
| HOTCHKISS, DUANE E | 3933 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| HOTCHKISS, FREDERICK M | PO BOX 601 | | | | BAY CITY | MI | 48707-0601 |
| HOTCHKISS, JAMES D | 111 HUMMINGBIRD CT | | | | CEDAR CREEK | TX | 78612-3092 |
| HOTCHKISS, JODY P | 1227 WHITTIER DR | | | | WATERFORD | MI | 48327-1639 |
| HOTCHKISS, JOHN O | 2481 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| HOTCHKISS, JOY M | 6844 S FOREST PARK CT | | | | TROY | MI | 48098-1930 |
| HOTCHKISS, LAWRENCE D | 11700 SARA LN | | | | WASHINGTON | MI | 48094-3153 |
| HOTCHKISS, LOREN L | 2380 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9126 |
| HOTCHKISS, LORRAINE | 3280 WARRINGHAM | | | | WATERFORD | MI | 48329-3048 |
| HOTCHKISS, LORRAINE | 3280 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3048 |
| HOTCHKISS, LYLE M | 8503 SOCRATES LN | | | | UNIVERSAL CITY | TX | 78148-2665 |
| HOTCHKISS, MARY E | 19465 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9735 |
| HOTCHKISS, MERL R | 504 E MAIN ST | | | | MAYVILLE | MI | 48744-9590 |
| HOTCHKISS, NORMA J | 11700 SARA LN | | | | WASHINGTON | MI | 48094-3153 |
| HOTCHKISS, PAUL D | 10080 EPPERSON WAY | | | | SAN DIEGO | CA | 92124-3210 |
| HOTCHKISS, PEARL W | 204 MILL CREEK RD | | | | NILES | OH | 44446-3212 |
| HOTCHKISS, PEARL W | 204 MILL CREEK | | | | NILES | OH | 44446-3212 |
| HOTCHKISS, RANDALL R | 2085 BEARANGER RD | | | | LAPEER | MI | 48446-8341 |
| HOTCHKISS, RANDY F | 1001 GEORGETOWN COURT | | | | POTTERVILLE | MI | 48876-9506 |
| HOTCHKISS, RICHARD J | 11136 HORTON RD | | | | GOODRICH | MI | 48438-9496 |
| HOTCHKISS, ROBERT W | 3042 HAINES RD | | | | PETERSBURG | MI | 49270-9523 |
| HOTCHKISS, ROSEMARIE T | 2021 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9229 |
| HOTCHKISS, TERRY L | 19465 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9735 |
| HOTCHKISS, THOMAS L | 5137 MORNINGWOOD LN | | | | ANTIOCH | TN | 37013-4879 |
| HOTCHKISS, THOMAS R | 5464 NEOSHO ST | | | | LAS VEGAS | NV | 89120-2109 |
| HOTCHKISS, TIMOTHY J | 1478 VINEWOOD STREET | | | | AUBURN HILLS | MI | 48326-1653 |
| HOTCHKISS, TRESSIE E | 2481 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| HOTCHKISS, TRESSIE E | 2481 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| HOTCHKISS, WILLIAM A | 1225 E HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3620 |
| HOTCHKISS, WILLIAM R | 21301 WILLOW WISP ST | | | | SAINT CLAIR SHORES | MI | 48082-1220 |
| HOTEA, ALEXANDRU | 41224 SPICEMILL DR | | | | STERLING HTS | MI | 48314-4054 |
| HOTEL SR, LORAN D | 2536 NEWARK MARION RD | | | | PALMYRA | NY | 14522-9367 |
| HOTELING, JANET | 52 DONNA RD | | | | ROCHESTER | NY | 14606-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOTEN, CURT J | 17737 CORUNNA RD | | | | CHESANING | MI | 48616-9708 |
| HOTES, JOHN R | 69 SEA WINDS LN E | | | | PONTE VEDRA BEACH | FL | 32082-2798 |
| HOTFIELD, GLADYS M | 29602 JUDITH ST | | | | INKSTER | MI | 48141-3415 |
| HOTH JR, EDWARD W | PO BOX 41 | | | | FOUNTAINVILLE | PA | 18923-0041 |
| HOTH, SHERWOOD F | 165 IRVING ST | | | | LOCKPORT | NY | 14094-2543 |
| HOTHAM, LYNNE M | 20 PARKER HILL RD | | | | GORHAM | ME | 04038-5830 |
| HOTIA JR, JOHN | 28122 COTTON CREEK CIR | | | | CHESTERFIELD | MI | 48047-6415 |
| HOTING, EARLANNE | 643 E 1200 N | | | | HUNTINGTON | IN | 46750-9766 |
| HOTKIEWICZ, MARVIN L | 717 TANGLEWOOD LN | | | | FRANKFORT | IL | 60423-1047 |
| HOTKO, DANIEL M | 8 DEMOTT DR | | | | WHITEHOUSE STATION | NJ | 08889-3539 |
| HOTKO, DANIEL M | 8 DE MOTT RD | | | | WHITEHOUSE STA | NJ | 08889-3539 |
| HOTMINSKY, MARY J | 21 ARGONNE AVE | | | | YARDVILLE | NJ | 08620-1601 |
| HOTOP, DALE N | 497 WESLEY DEAN LN | | | | PERRYVILLE | MO | 63775-9161 |
| HOTOPP, THOMAS A | 6 ARROWHEAD CT | | | | HARRISON | OH | 45030-1401 |
| HOTRA, DANNA M | 19901 SILVER SPRING STREET | | | | SOUTHFIELD | MI | 48076-5064 |
| HOTRA, FAYE B | 41487 AMBERCREST DR | | | | STERLING HEIGHTS | MI | 48314-3720 |
| HOTRA, FAYE B | 41487 AMBERCREST DRIVE | | | | STERLING HEIGHTS | MI | 48314-3720 |
| HOTRA, MATTHEW M | 2654 FOX CHASE DR | | | | TROY | MI | 48098-2331 |
| HOTS, KENNETH E | 1407 ERIC DR | | | | PARAGOULD | AR | 72450-1938 |
| HOTSINPILLER, DONNA D | 4195 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2732 |
| HOTSINPILLER, REBA C | 3567 PINEWOOD DR | | | | COOKEVILLE | TN | 38501-5733 |
| HOTSINPILLER, RICHARD A | 1024 N ALLEN RD | | | | COOKEVILLE | TN | 38501-5796 |
| HOTSINPILLER, RUSSELL E | 3602 WALLABY PL | C/O TIM HOTSINPILLER | | | MOUNT JULIET | TN | 37122-7590 |
| HOTT I I I, JAMES A | 10385 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9712 |
| HOTT, JACK P | 5104 CHESANING RD | | | | CHESANING | MI | 48616-9470 |
| HOTT, MARIA P | 802 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1547 |
| HOTT, MARIA P | 802 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1547 |
| HOTT, NORMA | 11045 MAPLE RUN BLVD | | | | CLIO | MI | 48420-1999 |
| HOTT, ROBERT R | 4054 DINGMAN SCHOOL RD | | | | EAST JORDAN | MI | 49727-8880 |
| HOTT, TRAVIS A | 8479 KINGSTON DR | | | | FRANKLIN | OH | 45005-3943 |
| HOTT, WILLIAM D | 3060 MANN RD | | | | CLARKSTON | MI | 48346-4120 |
| HOTTE, SHIRLEY J | 2020 HOMEWOOD DRIVE | | | | WOOSTER | OH | 44691-2247 |
| HOTTEN, LILLIAN C | 2711 N MESA DRIVE #29 | | | | PRESCOTT VALLEY | AZ | 86314 |
| HOTTENROTH, CHARLES W | 251 N MECCA ST | | | | CORTLAND | OH | 44410 |
| HOTTENSTEIN, BRUCE L | 299 PETERSBURG RD | | | | PETERSBURG | MI | 49270-9430 |
| HOTTENSTEIN, JAMES F | 57 W MADISON ST | | | | PETERSBURG | MI | 49270-9441 |
| HOTTENSTEIN, LOWELL J | 140 W ELM ST | | | | PETERSBURG | MI | 49270-8507 |
| HOTTER, RUTH M | 140 N HIGH AVE | | | | JEFFERSON | WI | 53549-1067 |
| HOTTINGER, CYNTHIA M | 17 LOCKSLEY LN | | | | MANALAPAN | NJ | 07726-1749 |
| HOTTINGER, MICHAEL R | 327 NORTHWOOD AVE | | | | ROCHESTER | MI | 48307-1544 |
| HOTTINGER, RICKY W | 6079 S UKRAINE CIR | | | | AURORA | CO | 80015-6647 |
| HOTTLE, DAVID M | 4029 KIMBERWICK PL | | | | FORT WAYNE | IN | 46818-9359 |
| HOTTMAN, DOUGLAS A | 649 BEECH DR W | | | | PLAINFIELD | IN | 46168-2124 |
| HOTTMAN, RONALD R | 920 HIGHLAND CT | | | | DOWNERS GROVE | IL | 60515-2813 |
| HOTTMANN JR, RICHARD L | 8 HOVEY ST | | | | OXFORD | MI | 48371-4822 |
| HOTTMANN, GRISELDA | 9749 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-7404 |
| HOTTMANN, GRISELDA | 9749 N. ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-7404 |
| HOTTMANN, RICHARD L | 229 E JACKSON ST | | | | LAKE ORION | MI | 48362-3244 |
| HOTTOIS, CATHERINE L | 11126 LEWIS RD | | | | CLIO | MI | 48420-7911 |
| HOTTOIS, CATHERINE L | 11126 N LEWIS RD | | | | CLIO | MI | 48420-7911 |
| HOTTOIS, JAMES E | 8818 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9722 |
| HOTTOIS, JOSEPH D | 1108 ELMWOOD ST | | | | BEAVERTON | MI | 48612-8824 |
| HOTTON, DONALD J | 59432 GLACIER CLUB DR | | | | WASHINGTN TWP | MI | 48094-4320 |
| HOTTON, LIONEL | 8709 ROMAN DR | | | | STERLING HTS | MI | 48312-1974 |
| HOTTON, RENEE A | 3333 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5071 |
| HOTTOT, CHARLES D | 4715 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305-1303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOTTOT, DARLENE | 4715 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305-1303 |
| HOTTOT, DARLENE | 4715 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305 |
| HOTUJEC, MAXINE F | 1504 SW WHITE OAK LN | | | | BLUE SPRINGS | MO | 64015-5352 |
| HOTYCKI, GARY A | 47596 TEN POINT DR | | | | CANTON | MI | 48187-4733 |
| HOTZ, ARTHUR R | 55 VILLAGE BLVD | | | | CANFIELD | OH | 44406-1354 |
| HOTZ, EDWIN C | 4294 LYNDON ST | | | | ANN ARBOR | MI | 48105-9756 |
| HOTZ, JOHN E | 8422 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9396 |
| HOTZ, JOHN R | 704 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1033 |
| HOTZ, ROBERT D | 5583 NW 18TH ST | | | | OCALA | FL | 34482-3235 |
| HOTZE, ELAINE E | 506 SOUTH TENTH AVENUE | | | | LAGRANGE | IL | 60525-3034 |
| HOTZE, ELAINE E | 506 S 10TH AVE | | | | LA GRANGE | IL | 60525-3034 |
| HOU, CHING Y | 419 SOMERSET DR | | | | FLUSHING | MI | 48433-1924 |
| HOU, LEVI J | 830 LONGFELLOW DR | | | | TROY | MI | 48085-4881 |
| HOUBA, JAMES J | 4137 LAKE MIRA DR | | | | ORLANDO | FL | 32817-1651 |
| HOUBA, RICHARD J | PO BOX 235 | | | | COWEN | WV | 26206-0235 |
| HOUBECK, DENNIS P | 26377 BIRCHCREST DR | | | | CHESTERFIELD | MI | 48051-3013 |
| HOUBERG, RONALD L | 146 TULIP TREE DR | | | | SAINT CHARLES | MO | 63304-7910 |
| HOUBERT, DOROTHY C | 208 WHISPER LN. | | | | SHOREWOOD | IL | 60431-9360 |
| HOUBERT, DOROTHY C | 208 WHISPER LN | | | | SHOREWOOD | IL | 60404-9360 |
| HOUCHEN, CHARLES B | 9353 COLUMBIA RD | | | | LOVELAND | OH | 45140-1558 |
| HOUCHEN, ALBERT F | 1967 CALUMET WAY | | | | OAKDALE | CA | 95361-7783 |
| HOUCHENS, BETTY S | 2542 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5807 |
| HOUCHENS, DORIS M | 907 MORNINGSIDE DR | | | | LEBANON | IN | 46052-1990 |
| HOUCHENS, DORIS M | 907 MORNINGSIDE DRIVE | | | | LEBANON | IN | 46052-1990 |
| HOUCHENS, EARL W | 1886 WILLIE GROCE RD | | | | GLASGOW | KY | 42141-7830 |
| HOUCHIN, AMBER M | PO BOX 91 | | | | BEDFORD | IN | 47421-0091 |
| HOUCHIN, BUREL | 2712 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5314 |
| HOUCHIN, CYNTHIA L | PO BOX 456 | 620 CENTER ST | | | MAZON | IL | 60444-0456 |
| HOUCHIN, FRANKLIN D | 280 DIANE ST | | | | RITTMAN | OH | 44270-1346 |
| HOUCHIN, IDA G | 2116 MAE DELL RD | | | | CHATTANOOGA | TN | 37421-2455 |
| HOUCHIN, IDA G | 2116 MAE DELL RD | | | | CHATTANOOGA | TN | 37421-2455 |
| HOUCHIN, IONA S | 215 COYOTE CT | | | | BARTONVILLE | TX | 76226-8433 |
| HOUCHIN, MARLIN P | 1174 QUAIL RUN | | | | MITCHELL | IN | 47446-6217 |
| HOUCHIN, RODNEY | 620 WALNUT ST | | | | WHITELAND | IN | 46184-1641 |
| HOUCHIN, SHEILA M | 5111 RED RIVER DR | | | | ARLINGTON | TX | 76017-2015 |
| HOUCHIN, SHEILA M | 5111 RED RIVER DR | | | | ARLINGTON | TX | 76017-2015 |
| HOUCHINS, ADA T | 804 W 21ST ST | | | | ANDERSON | IN | 46016-4016 |
| HOUCHINS, ANITA C | 6109 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-1261 |
| HOUCHINS, ANITA C | 6109 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-1261 |
| HOUCHINS, BETTY P | 104 HURST WAY | | | | SMYRNA | DE | 19977-2532 |
| HOUCHINS, BETTY P | 104 HURST WAY | | | | SMYRNA | DE | 19977-2532 |
| HOUCHINS, CHARLES M | 228 BAILEY RD | | | | SMITHS GROVE | KY | 42171-7293 |
| HOUCHINS, CHARLES R | 2454 MADISON AVE | | | | INDIANAPOLIS | IN | 46225-2107 |
| HOUCHINS, DAVID R | 437 PANAREA DR | | | | PUNTA GORDA | FL | 33950-8036 |
| HOUCHINS, JON W | 3453 N. RED HILL ROAD | | | | TASWELL | IN | 47175 |
| HOUCHINS, LENNA M | 2454 MADISON AVE | | | | INDIANAPOLIS | IN | 46225-2107 |
| HOUCHINS, MILDRED | 333 LAUREL | | | | SMITHS GROVE | KY | 42171 |
| HOUCHINS, RODNEY | 1838 GREASY BRANCH RD | | | | COLUMBIA | TN | 38401-8201 |
| HOUCHINS, RONALD L | 4184 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2108 |
| HOUCHINS, ROSALIE | 6205 W MORGAN CIR | | | | WESTLAND | MI | 48185-6972 |
| HOUCHINS, ROSALIE | 6205 W MORGAN CIRCLE | | | | WESTLAND | MI | 48185-6972 |
| HOUCHINS, STEVEN M | 850 DEERFIELD RD | | | | ANDERSON | IN | 46012-9374 |
| HOUCK JR, LEROY P | 1012 TWO ROD RD | | | | ALDEN | NY | 14004-8828 |
| HOUCK, CATHERINE J | 616 E ATHERTON RD | | | | FLINT | MI | 48507-2797 |
| HOUCK, CATHERINE J | 616 EAST ATHERTON | | | | FLINT | MI | 48507-2797 |
| HOUCK, CHRIS E | 1511 S RIVER RD | | | | YELLOW SPGS | OH | 45387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUCK, DAVID G | K RR 3 | | | | NAPOLEON | OH | 43545 |
| HOUCK, DAVID W | 7 MAVISTA AVE | | | | DUNDALK | MD | 21222-4858 |
| HOUCK, DEBBIE Y | PO BOX 6355 | | | | SAGINAW | MI | 48608-6355 |
| HOUCK, DONALD J | 3962 ALWOOD LANE | | | | GROVEPORT | OH | 43125-9184 |
| HOUCK, EDWARD G | 3410 THOMAS RD | | | | OXFORD | MI | 48371-1437 |
| HOUCK, EFFIE J | 728 PETTIBONE | | | | FLINT | MI | 48507-1760 |
| HOUCK, EFFIE J | 728 PETTIBONE AVE | | | | FLINT | MI | 48507-1760 |
| HOUCK, ELEANORE | 5231 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| HOUCK, ELEANORE | 5231 CYPRESS CIRCLE | | | | GRAND BLANC | MI | 48439-8692 |
| HOUCK, GARY D | 4227 N MARKEY RD | | | | ROSCOMMON | MI | 48653-8550 |
| HOUCK, GERALDINE H | PO BOX 553 | 409 NORTH GREENLER ST | | | HOLGATE | OH | 43527-0553 |
| HOUCK, GERALDINE H | PO BOX 553 | 409 NORTH GREENLER ST | | | HOLGATE | OH | 43527-0553 |
| HOUCK, HAROLD W | PO BOX 1676 | | | | CLAYTON | GA | 30525-0042 |
| HOUCK, IRENE | 24 JERSEY ST APT 1 | | | | BLOOMFIELD | NJ | 07003-2677 |
| HOUCK, IRENE | 24 JERSEY ST APT 1 | | | | BLOOMFIELD | NJ | 07003-2677 |
| HOUCK, JACK D | 1852 WENTWORTH CT | | | | CANTON | MI | 48188-4825 |
| HOUCK, JAMES M | 330 ROSE CIR APT 5 | | | | CLAYTON | GA | 30525-4240 |
| HOUCK, JAMES N | 24 JERSEY ST APT 1 | | | | BLOOMFIELD | NJ | 07003-2677 |
| HOUCK, JAMES R | PO BOX 159 | | | | CONTINENTAL | OH | 45831-0159 |
| HOUCK, JAMEY T | 1137 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9140 |
| HOUCK, JOANNA | 1137 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9140 |
| HOUCK, LELIA D | 912 PERRY ST | | | | FLINT | MI | 48504-4873 |
| HOUCK, LELIA D | 912 PERRY ST | | | | FLINT | MI | 48504-4873 |
| HOUCK, LEO E | 3684 DAVISON RD | | | | LAPEER | MI | 48446-2926 |
| HOUCK, LOIS J | 2815 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48906-2928 |
| HOUCK, LYNN E | 1717 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9736 |
| HOUCK, MARIE | 229 ORVILLE RD | | | | BALTIMORE | MD | 21221-1311 |
| HOUCK, MARIE | 229 ORVILLE ROAD | | | | BALTIMORE | MD | 21221-1311 |
| HOUCK, MICHAEL L | 522 BRIARWOOD CT | | | | ALDEN | NY | 14004-9405 |
| HOUCK, MILDRED | 1200 CHRIS DR | | | | BENTON | AR | 72015-3223 |
| HOUCK, MILDRED | 1200 CHRIS LN | | | | BENTON | AR | 72015 |
| HOUCK, MILLIE | 744 WALTHAM DR | | | | MOUNT MORRIS | MI | 48458-8715 |
| HOUCK, MILLIE | 744 WALTHOM DR | | | | MT MORRIS | MI | 48458-8715 |
| HOUCK, NANCY E | 1717 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9736 |
| HOUCK, NANCY J | 683 BEN SPECK RD | | | | HEDGESVILLE | WV | 25427-4934 |
| HOUCK, ROBERT L | 3010 STATEN AVE APT 4 | | | | LANSING | MI | 48910-3792 |
| HOUCK, ROBERT R | 1621 GRINSHAW ST | | | | COMMERCE TWP | MI | 48382-4741 |
| HOUCK, ROGER B | 6518 REIGATE RD | | | | DAYTON | OH | 45459-3214 |
| HOUCK, SANDY L | 1159 MULLIGAN CT SW | | | | WYOMING | MI | 49509-9799 |
| HOUCK, TAMMY K | 101 E FIRST ST APT 6D | | | | STOVER | MO | 65078 |
| HOUCK, TEDDIE L | 1080 N OLD STATE AVE | | | | HARRISON | MI | 48625-9499 |
| HOUCK, THOMAS E | 2129 KEMP RD | | | | BLOOMFIELD HILLS | MI | 48302-0146 |
| HOUCK, TINA | 2736 N MICHIGAN AVE | | | | SAGINAW | MI | 48604 |
| HOUCK, WALTER J | PO BOX 745 | | | | WEBBERVILLE | MI | 48892-0745 |
| HOUCK, WILLIAM A | 109 LAURA LN | | | | BROCKPORT | NY | 14420-9405 |
| HOUCK, WILLIAM A | 124 MCNULTY LN | | | | NORWICH | NY | 13815-3364 |
| HOUCK, WILLIAM D | 1561 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3709 |
| HOUDA, GEORGE | 208 GRIFFIN PL SW | | | | POPLAR GROVE | IL | 61065-8741 |
| HOUDE, LEE F | 4605 S FRANK SMITH RD | | | | CHASE | MI | 49623-9768 |
| HOUDE, PEARL E | 14 ESTABROOK AVE | | | | MARLBORO | MA | 01752-4104 |
| HOUDE, PEARL E | 14 ESTABROOK AVE | | | | MARLBOROUGH | MA | 01752-4104 |
| HOUDE, ROBERT F | 15 ISABELLA ST | | | | WORCESTER | MA | 01603-2122 |
| HOUDEK, DENNIS E | 185 ACORN DR | | | | ROSEBURG | OR | 97470-9401 |
| HOUDEK, DIANE L | 185 ACORN DR | | | | ROSEBURG | OR | 97470-9401 |
| HOUDEK, MARION E | 11186 72ND AVENUE NORTH | | | | MAPLE GROVE | MN | 55369-7661 |
| HOUDESHELL, KATHERINE M | 7076 TWINVIEW DR | | | | FRANKLIN | OH | 45005-3962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUDYSHELL, GARY L | 1449 QUAKER LN | | | | SALEM | OH | 44460-1867 |
| HOUEISS, CYNTHIA L | 2902 VOORHEIS RD | | | | WATERFORD | MI | 48328-3257 |
| HOUF, BRIAN L | 36523 MAPLE LEAF DR | | | | NEW BALTIMORE | MI | 48047-5580 |
| HOUF, EILEEN | 23741 RAVEN AVE | | | | EASTPOINTE | MI | 48021-3405 |
| HOUF, KEITH L | 24944 BECK AVE | | | | EASTPOINTE | MI | 48021-1464 |
| HOUF, KELLY M | 35971 GLENVILLE DR | | | | NEW BALTIMORE | MI | 48047-5861 |
| HOUF, MARY E | 36523 MAPLE LEAF DR | | | | NEW BALTIMORE | MI | 48047-5580 |
| HOUFEK, DORA E | 12200 E SR 69 #67 | | | | DEWEY | AZ | 86327 |
| HOUFF, CHARLES A | 32635 OLD POST RD | | | | BEVERLY HILLS | MI | 48025-2844 |
| HOUG, TERRANCE D | 9550 COLLEGEVIEW RD APT 319 | | | | BLOOMINGTON | MN | 55437-2154 |
| HOUGAN, MATTHEW C | 9031 WILSON RD | | | | WAYNESVILLE | OH | 45068-8655 |
| HOUGH # 645389, KERRY | 7401 WALTON RD | PUGLSEY CORRECTIONAL FACILITY | | | KINGSLEY | MI | 49649-9637 |
| HOUGH JR, JAMES R | 11377 N LAKE DR | | | | FENTON | MI | 48430-8813 |
| HOUGH JR, TAYLOR | 161 ELM DR | | | | MONTGOMERY | AL | 36117-3711 |
| HOUGH SR, RICHARD D | 1420 I ST | | | | BEDFORD | IN | 47421 |
| HOUGH, AGNES | 595 WARDELL AVE | | | | N TONAWANDA | NY | 14120-1708 |
| HOUGH, AGNES | 595 WARDELL | | | | N TONAWANDA | NY | 14120-1708 |
| HOUGH, ALAN L | 29614 BARTON ST | | | | GARDEN CITY | MI | 48135-2687 |
| HOUGH, ALBERT L | 3440 E COLBY RD | | | | STANTON | MI | 48888-9554 |
| HOUGH, AUDREY | 709 COOL BROOK CT | | | | MARTINEZ | GA | 30907-3044 |
| HOUGH, AUDREY | 709 COOL BROOK CT | | | | MARTINEZ | GA | 30907 |
| HOUGH, CHARLES B | 1702 EASTWOOD DR SE | | | | DECATUR | AL | 35601-6719 |
| HOUGH, CHARMAINE | 153 BENNETT ST | | | | BUFFALO | NY | 14204-1465 |
| HOUGH, CHARMAINE | 153 BENNETT STREET | | | | BUFFALO | NY | 14204 |
| HOUGH, CHERYL L. | 3895 INDIAN RUN DR UNIT 3 | | | | CANFIELD | OH | 44406-9573 |
| HOUGH, DALE E | 4646 VILLAGE DR | | | | ANDERSON | IN | 46012-9721 |
| HOUGH, DANIEL P | PO BOX 201 | | | | VERMONTVILLE | MI | 49096-0201 |
| HOUGH, DAVID L | 1972 HUNT RD SE | | | | CLEVELAND | TN | 37323-8862 |
| HOUGH, DAVID R | 6716 J R DR | | | | KALAMAZOO | MI | 49009 |
| HOUGH, DEVON L | 4800 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2851 |
| HOUGH, DONALD W | 11256 UPTON RD | | | | GRAND LEDGE | MI | 48837-9186 |
| HOUGH, DORIS M | 16300 SILVER PARKWAY | | | | FENTON | MI | 48430-3495 |
| HOUGH, DOUGLAS K | 855 CONTINENTAL CT APT 3 | | | | VANDALIA | OH | 45377-1233 |
| HOUGH, ELLEN D | 4807 CARLYN DR | | | | PITTSBURGH | PA | 15236-1915 |
| HOUGH, ELLEN D | 13012 LEETOWN RD | | | | KEARNEYSVILLE | WV | 25430-5026 |
| HOUGH, FRANKLIN W | 8712 W THORN TREE RD | | | | MUNCIE | IN | 47304-9721 |
| HOUGH, GEORGE F | 13012 LEETOWN RD | | | | KEARNEYSVILLE | WV | 25430-5026 |
| HOUGH, HAROLD C | 5311 CRIBARI GLN | | | | SAN JOSE | CA | 95135-1318 |
| HOUGH, HERB A | 3740A E EDGERTON AVE | | | | CUDAHY | WI | 53110-1904 |
| HOUGH, JACK M | 2827 FIELDING DR | | | | LANSING | MI | 48911-2329 |
| HOUGH, JAMES W | 9965 WILLOW RD | | | | CLINTON | MI | 49236-9619 |
| HOUGH, JOAN B | 1003 SEMINOLE GDNS | | | | AMBLER | PA | 19002-3611 |
| HOUGH, JOAN K | 3822 W CO RD 100 S RR2 | | | | RUSSIAVILLE | IN | 46979 |
| HOUGH, JODIE S | 404 S HUTCHINSON AVE | | | | MUNCIE | IN | 47303-4776 |
| HOUGH, JOHN W | 2770 S ANDREWS RD | | | | YORKTOWN | IN | 47396-9632 |
| HOUGH, JOHN W | 5186 SAN LORENZO DR | | | | SANTA BARBARA | CA | 93111-2521 |
| HOUGH, JOHNNY R | 8490 E UPPER DRY FORK RD | | | | MADISON | IN | 47250-8510 |
| HOUGH, JOY S | 226 GILMORE RD | | | | ANDERSON | IN | 46016-5810 |
| HOUGH, JOY S | 8490 E UPPER DRY FORK RD | | | | MADISON | IN | 47250 |
| HOUGH, KEVIN E | 15805 FEIGHNER RD | | | | ROANOKE | IN | 46783-8756 |
| HOUGH, KYLE | 49 LAKE DR | | | | MONROE | LA | 71203-6621 |
| HOUGH, LARRY V | 15914 BLUSH DR | | | | FISHERS | IN | 46037-7319 |
| HOUGH, MERRILL J | 5025 WILLOW RD | | | | ZIONSVILLE | IN | 46077-9445 |
| HOUGH, MICHAEL N | 16224 FEIGHNER RD | | | | ROANOKE | IN | 46783-9615 |
| HOUGH, NELSON J | 1011 SHANNON CT | | | | JANESVILLE | WI | 53546-3742 |
| HOUGH, RICHARD L | 100 YANKEE CT | | | | HEDGESVILLE | WV | 25427-5018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUGH, RICHARD O | 489 S ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2813 |
| HOUGH, RONALD D | 6400 BRAXTON PL | | | | CENTERVILLE | OH | 45459-2532 |
| HOUGH, RONALD H | 17113 E 7TH TERRACE CT N | | | | INDEPENDENCE | MO | 64056-1514 |
| HOUGH, RUTH L | 4009 RUNDELL DR | | | | DAYTON | OH | 45415-1416 |
| HOUGH, SADIQ R | 4123 NEW RD | | | | AUSTINTOWN | OH | 44515-4630 |
| HOUGH, SAMUEL E | 21 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0862 |
| HOUGH, SANDRA L | G-4045 LARCHMONT | | | | FLINT | MI | 48532-4937 |
| HOUGH, SANDRA L | G-4045 LARCHMONT | | | | FLINT | MI | 48532 |
| HOUGH, SHARON E | 1011 SHANNON CT | | | | JANESVILLE | WI | 53546-3742 |
| HOUGH, SHIRLEY J | 706 SOUTHLAND ST APT A | OLIVER GARDENS | | | LANSING | MI | 48910-5918 |
| HOUGH, STEPHEN M | 2633 EAST SAINT JOE HIGHWAY | | | | GRAND LEDGE | MI | 48837-9723 |
| HOUGH, STEVEN J | PO BOX 201 | | | | VERMONTVILLE | MI | 49096-0201 |
| HOUGH, TERRY L | 635 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9199 |
| HOUGH, TRACY A | 235 SAINT MARKS AVE | | | | FREEPORT | NY | 11520-6020 |
| HOUGH, VICTORIA | 1455 W LEONARD RD | | | | LEONARD | MI | 48367-1631 |
| HOUGH, VIVIAN K | PO BOX 286 | | | | MT MORRIS | MI | 48458-0286 |
| HOUGH, VIVIAN K | PO BOX 286 | | | | MOUNT MORRIS | MI | 48458-0286 |
| HOUGH, WALTER L | 306 EASTWOOD VILLAGE DR | | | | STOCKBRIDGE | GA | 30281-7761 |
| HOUGH, WILLIAM H | 9035 GREENWAY BLVD APT C46 | | | | SAGINAW | MI | 48609-6724 |
| HOUGHTALEN, ROBERT J | 8522 FAIRWAY BEND DRIVE | | | | FORT MYERS | FL | 33967-5514 |
| HOUGHTALIN, MILTON J | 1045 BEECH ST SW | | | | WYOMING | MI | 49509-3927 |
| HOUGHTALING, ALAN J | 2285 S TOOHEY RIDGE RD | | | | CAVE CITY | KY | 42127-9235 |
| HOUGHTALING, BRADLEY M | 184 WILDFLOWER DR | | | | ROCHESTER | NY | 14623-4334 |
| HOUGHTALING, CHRIS A | 20314 HOMELAND ST | | | | ROSEVILLE | MI | 48066-1763 |
| HOUGHTALING, EDWARD W | 9873 SW 63RD CT | | | | OCALA | FL | 34476-7717 |
| HOUGHTALING, GARY L | 1000 BRAD ST | | | | LANSING | MI | 48911-4829 |
| HOUGHTALING, GERALD L | 5160 FISHING SITE RD | | | | HARRISON | MI | 48625-9625 |
| HOUGHTALING, HOLLIS D | 9334 E POTTER RD | | | | DAVISON | MI | 48423-8156 |
| HOUGHTALING, JAMES M | 10031 SW 63RD AVE | | | | OCALA | FL | 34476-8927 |
| HOUGHTALING, NANCY H | 1681 NE 56TH ST | | | | FT LAUDERDALE | FL | 33334-5848 |
| HOUGHTALING, RICHARD G | 9951 MAKER RD | | | | REESE | MI | 48757-9509 |
| HOUGHTALING, ROBERT O | 844 EUGENE DR | | | | OXFORD | MI | 48371-4730 |
| HOUGHTALING, STANLEY R | 9570 WISNER AVE | | | | NEWAYGO | MI | 49337-8147 |
| HOUGHTALING, VIRGINIA M | 1141 MCKINLEY BLVD | | | | FLINT | MI | 48507-4221 |
| HOUGHTALING, VIRGINIA M | 1141 MC KINLEY BLVD | | | | FLINT | MI | 48507-4221 |
| HOUGHTALING, WILLIAM M | 4824 SYCAMORE ST | | | | HOLT | MI | 48842-1551 |
| HOUGHTALING, WILLIS B | 11445 BARNUM LAKE RD | | | | FENTON | MI | 48430-9720 |
| HOUGHTBY, SHARON A | 1142 GOLF VIEW BLVD | | | | BIRMINGHAM | MI | 48009-1817 |
| HOUGHTELING, ALMA | 12345 BURT RD | | | | BIRCH RUN | MI | 48415-9320 |
| HOUGHTELING, DALE A | PO BOX 46 | | | | HARRISON | MI | 48625-0046 |
| HOUGHTELING, GARY R | 5757 MELLINGER DR | | | | SAGINAW | MI | 48601-9222 |
| HOUGHTELING, KURT T | 6625 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4477 |
| HOUGHTELING, MARGARET L | 1188 GARY DR | | | | CARO | MI | 48723-1210 |
| HOUGHTELING, MARGARET L | 1188 GARY DR | | | | CARO | MI | 48723 |
| HOUGHTELING, RICKY R | 384 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 |
| HOUGHTELING, TIMOTHY I | 500 ABSAROKA PO BOX 2068 | | | | GLEN ROCK | WY | 82637-2068 |
| HOUGHTELING, TIMOTHY I | PO BOX 2068 | 500 ABSAROKA | | | GLENROCK | WY | 82637-2068 |
| HOUGHTLEN, ELIZABETH A | 80 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906-1318 |
| HOUGHTLEN, RANDY L | 3136 TOUBY RD | | | | MANSFIELD | OH | 44903-9247 |
| HOUGHTLEN, RUBIE E | 1100 VALLEY DR | | | | WINDSOR | CO | 80550-5716 |
| HOUGHTLEN, RUBIE E | 1100 VALLEY DR. | | | | WINDSOR | CO | 80550-5716 |
| HOUGHTLING, CHERYL L | 4496 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9340 |
| HOUGHTLING, DOROTHY G | 12 KENTWOOD DRIVE | | | | ROCHESTER | NY | 14626-3710 |
| HOUGHTLING, DOROTHY G | 175 POMONA DRIVE | | | | ROCHESTER | NY | 14616-4005 |
| HOUGHTLING, HARRY A | 4496 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9340 |
| HOUGHTLING, MARION J | 25 MENDOTA CIR | | | | ROCHESTER | NY | 14626-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUGHTLING, RICHARD A | 504 WOODLAND DR | | | | KENMORE | NY | 14223-1745 |
| HOUGHTON III, JOHN D | 2188 BRIAR CT | | | | COMMERCE TWP | MI | 48382-1760 |
| HOUGHTON JR, ERNEST A | 7323 GLEN TERRA DR | | | | LANSING | MI | 48917-8829 |
| HOUGHTON JR, HOWARD A | PO BOX 114 | | | | HIGGINS LAKE | MI | 48627-0114 |
| HOUGHTON, ANGELA R | 25 TIMBER DR APT 72 | | | | CLIFTON | NJ | 07014-1364 |
| HOUGHTON, ANNA M | 14665 WORDEN RD | | | | GREGORY | MI | 48137-9439 |
| HOUGHTON, BEN B | PO BOX 356 | 167 5TH ST. | | | MELDRIM | GA | 31318-0356 |
| HOUGHTON, CHERYL A | 5801 PENTZ WAY | | | | SAN JOSE | CA | 95123-3725 |
| HOUGHTON, DAVID L | 4244 MARSHALL RD | | | | CHARLOTTE | MI | 48813-8115 |
| HOUGHTON, DONALD L | 605 HART ST | | | | ESSEXVILLE | MI | 48732-1379 |
| HOUGHTON, DOROTHY | 3920 SLEETH ROAD | | | | COMMERCE TOWNSHIP | MI | 48382 |
| HOUGHTON, EDITH E | 2530 MARFITT ROAD | APT # 116 | | | EAST LANSING | MI | 48823 |
| HOUGHTON, EDITH E | 2530 MARFITT RD APT 116 | | | | EAST LANSING | MI | 48823-6323 |
| HOUGHTON, FLOYD E | 1605 NE SCARBOROUGH DR | | | | BLUE SPRINGS | MO | 64014-1888 |
| HOUGHTON, JAMES W | 1075 JENNA DR | | | | DAVISON | MI | 48423-2899 |
| HOUGHTON, JEFFREY L | 6097 BELL HWY | | | | EATON RAPIDS | MI | 48827-9007 |
| HOUGHTON, LANCE S | 1012 MAYCROFT RD | | | | LANSING | MI | 48917-2053 |
| HOUGHTON, MARK D | 7338 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9050 |
| HOUGHTON, MARY F | 2024 HAMILTON RD APT 203 | | | | OKEMOS | MI | 48864-2158 |
| HOUGHTON, MATTHEW C | 1225 JOHNSON DR APT 2534 | | | | BUFFALO GROVE | IL | 60089-6523 |
| HOUGHTON, MICHAEL G | 702 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| HOUGHTON, NORMAN R | 8750 LAMOREAUX RD | | | | FOWLERVILLE | MI | 48836-8216 |
| HOUGHTON, RICHARD A | PO BOX 9277 | | | | WYOMING | MI | 49509-0277 |
| HOUGHTON, ROBERT P | 16657 PLACERITA CANYON RD | | | | SANTA CLARITA | CA | 91321-3309 |
| HOUGHTON, SHIRLEY J | 315 HUNGERFORD ST | | | | LANSING | MI | 48917 |
| HOUGHTON, SHIRLEY J | 315 HUNGERFORD ST | | | | LANSING | MI | 48917-3840 |
| HOUGHTON, THERESA F | 17 HIGHLAND AVE | | | | SOMERVILLE | MA | 02143 |
| HOUGHTON, WESLEY T | 363 STONER RD | | | | LANSING | MI | 48917-3784 |
| HOUGLAND JR, CHARLES A | 2946 FAIRHILL RD | | | | FAIRFAX | VA | 22031-2121 |
| HOUGLAND, RONALD A | 9285 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7679 |
| HOUIE, EDWARD L | 16424 E 8 MILE RD | | | | DETROIT | MI | 48205-1517 |
| HOUK JR, JOHN E | 14913 KEY LIME BOULEVARD | | | | LOXAHATCHEE | FL | 33470-4449 |
| HOUK, CHRIS A | 1765 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9192 |
| HOUK, DEBRA L | 1765 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9192 |
| HOUK, DONALD W | 3035 N 300 E | | | | GREENFIELD | IN | 46140-8330 |
| HOUK, GEORGE H | 48 LILAC DR | | | | W MIDDLESEX | PA | 16159-2528 |
| HOUK, HENRY D | 5728 NW FLINTRIDGE CT | | | | KANSAS CITY | MO | 64151-2979 |
| HOUK, JAVONNA M | 2029 DOUGLAS AVE | | | | CLEARWATER | FL | 33755-1159 |
| HOUK, LILLIAN P | 5040 DOVE RD | | | | OREGON | OH | 43616-2528 |
| HOUK, PHILIP L | 2937 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511-1913 |
| HOUK, SHIRLEY A | 13393 MARIPOSA RD SPC 105 | | | | VICTORVILLE | CA | 92395-5327 |
| HOUK, SHIRLEY A | 13393 MARIPOSA RD SPC 105 | | | | VICTORVILLE | CA | 92395 |
| HOUK, SR,JOHN E | 605 ORANGEWOOD DR | | | | KETTERING | OH | 45429-5240 |
| HOUK, WILLIAM B | 2058 HEMLOCK CT | | | | YOUNGSTOWN | OH | 44515-4916 |
| HOUK, WILLIAM E | 4414 SW 91ST DR | | | | GAINESVILLE | FL | 32608-7136 |
| HOUK, WILLIAM P | 5092 REID RD | | | | SWARTZ CREEK | MI | 48473-9437 |
| HOUK, WILMA A | 175 CHILLICOTHE AVE #116 | THE LAURELS | | | HILLSBORO | OH | 45133 |
| HOUK, WILMA F | 4227 CORINTH BLVD | | | | DAYTON | OH | 45410-3411 |
| HOUKE, RICHARD E | 708 MAGNOLIA LN | | | | SAINT PETERS | MO | 63376-6911 |
| HOULD, CLETUS A | 600 W WALTON BLVD | APT 314 | | | PONTIAC | MI | 48340 |
| HOULD, CLETUS A | 600 W WALTON BLVD APT 314 | | | | PONTIAC | MI | 48340-3500 |
| HOULDSON, KIRK W | 5520 E 100 N | | | | FRANKLIN | IN | 46131-8228 |
| HOULDSON, LARRY W | 2301 FISHER AVE | | | | INDIANAPOLIS | IN | 46224-5034 |
| HOULDSON, ROBERT L | 1227 NORTH MILITARY ROAD | | | | NIAGARA FALLS | NY | 14304-2451 |
| HOULE, BARBARA | 93 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1915 |
| HOULE, BARBARA | 93 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOULE, DANNY J | 1231 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2040 |
| HOULE, DEBORAH P | 67 EDROW RD | | | | BRISTOL | CT | 06010-3141 |
| HOULE, FRANCIS P | PO BOX 218 | C/O PRESENTATION CARE CENTER | | | ROLETTE | ND | 58366-0218 |
| HOULE, GARY A | 67 EDROW RD | | | | BRISTOL | CT | 06010-3141 |
| HOULE, GEORGE F | 1477 LONG POND RD APT 238 | WOODLAND VILLAGE | | | ROCHESTER | NY | 14626-4153 |
| HOULE, KELLY K | 798 NORTH PINE ROAD | APPT # 504 | | | ESSEXVILLE | MI | 48732 |
| HOULE, KIM | 1104 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 |
| HOULE, LARRY K | 1433 HARRY ST | | | | YPSILANTI | MI | 48198-6621 |
| HOULE, MARSHALL B | 1488 COOK RD | | | | GROSSE POINTE | MI | 48236-2512 |
| HOULE, NORA M | PO BOX 69 | | | | DUNSEITH | ND | 58329 |
| HOULE, NORMAN A | PO BOX 606 | | | | AMAWALK | NY | 10501-0606 |
| HOULE, NORMAND | 15005 GRANT ST | | | | OVERLAND PARK | KS | 66221-8211 |
| HOULE, PAUL G | 1459 SCHAFER DR | | | | BURTON | MI | 48509 |
| HOULE, PETER C | 5829 E BIG PORTAGE LK RD | BOX 192 | | | LAND O LAKES | WI | 54540 |
| HOULE, PETER C | 3602 CRAIG DRIVE | | | | FLINT | MI | 48506-2654 |
| HOULE, ROBERT | 650 NOBLES ST | | | | SEBASTIAN | FL | 32958-4532 |
| HOULE, ROBERT J | 33 JEROME AVE | | | | BRISTOL | CT | 06010-3708 |
| HOULE, ROGER F | 1322 SCHAFER DR | | | | BURTON | MI | 48509-1549 |
| HOULE, SANDRA G | 1231 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2040 |
| HOULE, SCOTT G | 4099 INDEPENDENCE DR | | | | FLINT | MI | 48506-1640 |
| HOULE, SHEILA M | 1447 STEEPLE CHASE CT | | | | DAVISON | MI | 48423-2220 |
| HOULE, TIMOTHY C | 1205 S BARCLAY ST | | | | BAY CITY | MI | 48706-5187 |
| HOULETT JR, WILLIAM R | PO BOX 126 | | | | VICKERY | OH | 43464-0126 |
| HOULIHAN, DOUGLAS G | 42768 GATEWAY DRIVE UNIT #3 | | | | PLYMOUTH | MI | 48170 |
| HOULIHAN, EDWARD C | 811 N WALNUT ST | | | | BAY CITY | MI | 48706-3766 |
| HOULIHAN, ELIZABETH T | 113 PINE ST | | | | GARDEN CITY | NY | 11530-6618 |
| HOULIHAN, JOHN D | 845 SARINA TER SW | | | | VERO BEACH | FL | 32968-4048 |
| HOULIHAN, JOHN P | 35 CARLA LN | | | | WEST SENECA | NY | 14224-4465 |
| HOULIHAN, KATHERINE M | 3515 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534 |
| HOULIHAN, KATHERINE M | 3515 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-3619 |
| HOULIHAN, MARY | 16058 MORNINGSIDE | | | | NORTHVILLE | MI | 48168-6704 |
| HOULIHAN, MARY | 16058 MORNINGSIDE | | | | NORTHVILLE | MI | 48168-6704 |
| HOULIHAN, SHARA L | 214 ADDISON DR | | | | SAINT PETERS | MO | 63376-4517 |
| HOULIHAN, TIMOTHY B | 530 HAMDEN RD | | | | ANNANDALE | NJ | 08801-3459 |
| HOULLION, CURTIS P | 1975 WALES DR | | | | ROCHESTER HLS | MI | 48306-2972 |
| HOULT, DONALD C | 4042 BLUEBIRD DR | | | | COMMERCE TWP | MI | 48382-4000 |
| HOULT, HARLAND T | 513 MIDLAND ST | | | | HARRISON | MI | 48625-9257 |
| HOULT-MILLER, NELLIE N | 3755 COVERT RD | | | | WATERFORD | MI | 48328-1323 |
| HOUNAM, JAMES D | 7365 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| HOUNCHELL, BEVERLY K | 1004 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| HOUNSHELL, DONALD P | PO BOX 83 | | | | CARLISLE | OH | 45005-0083 |
| HOUNSHELL, JACKIE | 24004 CARTER LAKE RD | | | | LUCEDALE | MS | 39456 |
| HOUNSHELL, VIVIAN C | 206 HONEYSUCKLE LN | | | | WINCHESTER | KY | 40391-8249 |
| HOUNSHELL-SHEPHERD, CLARISE M | PO BOX 1094 | | | | JAMESTOWN | TN | 38556-1094 |
| HOUNTZ, JOSEPH L | 11906 STATE ROAD 46 | | | | SUNMAN | IN | 47041-8549 |
| HOUNTZ, MARTHA T | 7547 N OLD MILAN RD | | | | SUNMAN | IN | 47041-9596 |
| HOUNTZ, MARTHA T | 7547 N OLD MILAN RD | | | | SUNMAN | IN | 47041-9596 |
| HOUP, ARTHUR F | 33939 DAVID DR | | | | N RIDGEVILLE | OH | 44039-4116 |
| HOUP, ELIZABETH A | 13502 CLIFFORD AVE | | | | CLEVELAND | OH | 44135-1552 |
| HOUP, ELIZABETH A | 13502 CLIFFORD AVE | | | | CLEVELAND | OH | 44135-1552 |
| HOUP, IDA M | 6555 KENVIEW DR | | | | MADEIRA | OH | 45243-2323 |
| HOUP, SHIRLEY | 6 BRECKENRIDGE DR APT F4 | | | | ALEXANDRIA | KY | 41001-1172 |
| HOUP, SHIRLEY | 6 BRECKENRIDGE DR APT F4 | | | | ALEXANDRIA | KY | 41001-1172 |
| HOUPT, DAVID L | 530 R ST | | | | BEDFORD | IN | 47421-2027 |
| HOUPT, DAVID L | 2106 CORD ST | | | | SPEEDWAY | IN | 46224-5132 |
| HOUPT, DORIS M | 1118 WINTON AVE | | | | SPEEDWAY | IN | 46224-6952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUPT, EDWARD L | 5106 W 22ND ST | | | | SPEEDWAY | IN | 46224-5019 |
| HOUPT, GREGORY J | SS RIDGE FIELD CT | | | | OXFORD | MI | 48371 |
| HOUPT, LAURA M | 4440 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1496 |
| HOUPT, ROY G | 1118 WINTON AVE | | | | INDIANAPOLIS | IN | 46224-6952 |
| HOUPT, WAYNE G | 5629 BEAUPORT RD | | | | INDIANAPOLIS | IN | 46224-3317 |
| HOURANI, ABDUL | 7330 JONATHON ST | | | | DEARBORN | MI | 48126-1482 |
| HOURANI, GHASSAN D | 7533 HARTWELL ST | | | | DEARBORN | MI | 48126-1572 |
| HOURANY I I, LOUIS R | 4615 WESTERN RD LOT 49 | | | | FLINT | MI | 48506-1892 |
| HOURANY, NAZIM D | 5957 CALHOUN ST | | | | DEARBORN | MI | 48126-2291 |
| HOURCAILLOU, JAMES J | 2662 FORREST CT | | | | FREMONT | CA | 94536-5233 |
| HOURDAKIS, ROUSSOS | 4726 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3374 |
| HOURIGAN, JACQUELINE L | APT 1502 | 160 EAST ILLINOIS STREET | | | CHICAGO | IL | 60611-5396 |
| HOURIGAN, JUNE | 13938 BRADY | | | | REDFORD | MI | 48239-2821 |
| HOURIGAN, MARK E | 6601 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1675 |
| HOURIHAN, BEATRICE E | 9 DANIELS ROAD | | | | MENDON | MA | 01756-1336 |
| HOURIHAN, CONSTANCE J. | 59 TOWN LINE RD | | | | FULTON | NY | 13069-4549 |
| HOURIHAN, CONSTANCE J. | 59 TOWNLINE ROAD | | | | FULTON | NY | 13069-4549 |
| HOURIHAN, MICHAEL P | 84 GEORGE ST | | | | HAMBURG | NY | 14075-3852 |
| HOURTAL, CATHERINE E | SUNRISE INDP AND ASSISTED LIVING | C/O CATHERINE HOURTAL | 3 TENAKILL PARK DRIVE EAST | | CRESSKILL | NJ | 07626 |
| HOURTIENNE, BYRON W | 13451 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| HOURTIENNE, HELEN L | 13277 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| HOURTIENNE, JEFFREY R | 254 CHESTNUT RIDGE CIR | | | | HENDERSON | NV | 89012-2128 |
| HOURTIENNE, KAREN I | 2695 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |
| HOURTIENNE, ROBERT L | 12099 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| HOURTIENNE, RONALD K | 2695 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |
| HOUSDEN, A E | | | | | | | |
| HOUSDEN, CATHY M. | 27721 BENNETT ST | | | | LIVONIA | MI | 48152-3803 |
| HOUSDEN, CATHY M. | 27721 BENNETT | | | | LIVONIA | MI | 48152-3803 |
| HOUSDEN, JERRY W | 1168 HUNTERS CHASE DR | | | | FRANKLIN | TN | 37064-5715 |
| HOUSDEN, MAGGIE M | 960 SANDERS DR | | | | HAMILTON | OH | 45013-1433 |
| HOUSE JR, HAROLD F | PO BOX 305 | | | | GASPORT | NY | 14067-0305 |
| HOUSE JR, HARRY W | 619 RIDGE ST | | | | STEELTON | PA | 17113-1851 |
| HOUSE, AGNES H | 334 N SAGINAW ST | P.O. BOX 563 | | | MONTROSE | MI | 48457-9744 |
| HOUSE, ALBERTA L | 75 PATTERSON VILLAGE DR APT 2 | | | | DAYTON | OH | 45419-4228 |
| HOUSE, ALEJANDRO R | 11538 WINDCREST LN APT 304 | | | | SAN DIEGO | CA | 92128-4266 |
| HOUSE, ANDREA D | 591 ELM DR | | | | CARLISLE | OH | 45005-3341 |
| HOUSE, ANDY C | 9347 WILLARD RD | | | | MONTROSE | MI | 48457-9712 |
| HOUSE, ARLENE R | 705 S COUNTY RD 500 W | | | | MUNCIE | IN | 47304-9702 |
| HOUSE, ARLENE R | 705 S COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9702 |
| HOUSE, ARTHUR J | 6743 MERRYWOOD DRIVE | | | | FAIRBURN | GA | 30213-7105 |
| HOUSE, AUDREY F | 10490 MARKLEY RD | | | | LAURA | OH | 45337-8730 |
| HOUSE, BENJAMIN D | 610 HIGHWAY 246 E | | | | VANDERVOORT | AR | 71972-9612 |
| HOUSE, BERNARD F | 5477 SOUTHERN DR | | | | VILLA RICA | GA | 30180-3989 |
| HOUSE, BETTY | 421 WRIGHT STREET | | | | BRECKENRIDGE | MI | 48615-8702 |
| HOUSE, BETTY | 421 WRIGHT ST | | | | BRECKENRIDGE | MI | 48615-8702 |
| HOUSE, BILLY E | 10 KNOB CREEK CT | | | | GREER | SC | 29651-7605 |
| HOUSE, BRADLEY N | 1097 JEFFERSON BLVD | | | | FLINT | MI | 48507-4244 |
| HOUSE, CAROLYN GRACE | 71 LAKEVIEW AVE | | | | GROSSE POINTE FARMS | MI | 48236-3022 |
| HOUSE, CHARLES D | 1594 N 600 E | | | | LAGRO | IN | 46941-9516 |
| HOUSE, CHARLES F | 4439 SW CREEKVIEW DR | | | | LEES SUMMIT | MO | 64082-2529 |
| HOUSE, CHARLES R | 1732 HUNTERS WOOD CT | | | | MILFORD | OH | 45150-8782 |
| HOUSE, CHARLIE J | 2801 INDUSTRIAL | | | | FLINT | MI | 48505 |
| HOUSE, CHERYL S | 4261 GRANGE HALL RD LOT 184 | | | | HOLLY | MI | 48442-1170 |
| HOUSE, CHESTER A | 229 SOUTH 260 WEST #257 | | | | IVINS | UT | 84738 |
| HOUSE, CHRISTOPHER T | 1429 WILMINGTON AVE APT 309 | | | | DAYTON | OH | 45420-1577 |
| HOUSE, CHRYSTAL K | ROUTE 1, BOX 48 | | | | ROLAND | OK | 74954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSE, CLARENCE L | 1412 SW SAPPERTON RD | | | | RAYMORE | MO | 64083-3809 |
| HOUSE, CONLEY J | 4472 ANNELO DR | | | | GREENWOOD | IN | 46142-9069 |
| HOUSE, DANIEL C | 339 E MAIN | | | | VERMONTVILLE | MI | 49096 |
| HOUSE, DANNY L | 5021 REEDER ST | | | | INDIANAPOLIS | IN | 46203-3722 |
| HOUSE, DARRELL F | 164 BIRCHWOOD DR | | | | PALM COAST | FL | 32137-9381 |
| HOUSE, DARRELL L | 430 W 11TH ST | | | | WARREN | IN | 46792-9217 |
| HOUSE, DAVID H | 405 N JEFFERSON | BOX 506 | | | SPRING HILL | KS | 66083 |
| HOUSE, DENNIS L | 4261 GRANGE HALL RD LOT 184 | | | | HOLLY | MI | 48442-1170 |
| HOUSE, DENNIS M | 7500 4 MILE RD NE | | | | ADA | MI | 49301-9619 |
| HOUSE, DONALD B | 4304 W BEECHWOOD AVE | | | | MUNCIE | IN | 47304-3637 |
| HOUSE, DONALD C | 12651 SEMINOLE BLVD LOT 36 | | | | LARGO | FL | 33778-2206 |
| HOUSE, DONALD E | 115 LAUREL LN | | | | HOUGHTON LAKE | MI | 48629-9313 |
| HOUSE, DONALD E | 4831 W MONROE ST | | | | CHICAGO | IL | 60644-4410 |
| HOUSE, DONALD L | 52 S TAYLOR ST | | | | FARMERSVILLE | OH | 45325-1036 |
| HOUSE, DONALD L | 3891 PORT AUSTIN ROAD | | | | CASEVILLE | MI | 48725-9790 |
| HOUSE, DORIS A | 9770 PIGEON ROOST PARK CIR | | | | OLIVE BRANCH | MS | 38654-3218 |
| HOUSE, DORIS A | 9770 PIGEON ROOST PARK CR | | | | OLIVE BRANCH | MS | 38654-3218 |
| HOUSE, DOROTHY J | 3145 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| HOUSE, DOROTHY L | 559 MILES PATRICK RD | | | | WINDER | GA | 30680-3512 |
| HOUSE, DOROTHY L | 559 MILES PATRICK RD | | | | WINDER | GA | 30680-3512 |
| HOUSE, DOUGLAS D | 50 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| HOUSE, DWIGHT D | 9518 W 400 N | | | | NOBLESVILLE | IN | 46060-8302 |
| HOUSE, EDGAR L | 486 FOIL RD | | | | WILLIAMSTOWN | NY | 13493-2608 |
| HOUSE, EDWARD | 1075 CARLO WOODS DR SW | | | | ATLANTA | GA | 30331-7337 |
| HOUSE, EDWIN E | 8804 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-9549 |
| HOUSE, ELDON H | 7021 RUNNING FOX CT | | | | FLORENCE | KY | 41042-7811 |
| HOUSE, ELIA E | 5212 ESTRELLA LN | | | | BENBROOK | TX | 76126-1676 |
| HOUSE, ELIZABETH H | P O BOX 324 | | | | DULUTH | GA | 30096-0006 |
| HOUSE, ELIZABETH H | PO BOX 324 | | | | DULUTH | GA | 30096-0006 |
| HOUSE, EUGENE | 2821 BUNTEN RD | | | | DULUTH | GA | 30096-3703 |
| HOUSE, EUGENE P | 1858 1/2 N MILL ST | | | | LONDON | KY | 40741-1031 |
| HOUSE, EUNICE M | 131 BETTY LANE | | | | LONDON | KY | 40744-8253 |
| HOUSE, EUNICE M | 131 BETTY LN | | | | LONDON | KY | 40744-8253 |
| HOUSE, EVA E | 3704 REESE DR | | | | VENUS | TX | 76084-3525 |
| HOUSE, FLORENCE L | 12651 SEMINOLE BLVD LOT 36 | | | | LARGO | FL | 33778-2206 |
| HOUSE, FRANCE ALLYINE | 111 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |
| HOUSE, FRANKLIN J | 22755 PIN OAK DR | | | | LEBANON | MO | 65536-5106 |
| HOUSE, FRANKLIN L | 10807 S COUNTY LINE HWY | | | | OTTAWA LAKE | MI | 49267-9324 |
| HOUSE, FRED W | 99 BUNNY LN | | | | MARTIN | TN | 38237-1619 |
| HOUSE, FREDERICK | 312 S 7TH AVE | | | | MAYWOOD | IL | 60153-1503 |
| HOUSE, FREDERICK W | 37522 JEFFERSON AVE APT 104 | | | | HARRISON TOWNSHIP | MI | 48045-2681 |
| HOUSE, FREDERICK W | 9461 SEAMAN RD | | | | MIDDLEPORT | NY | 14105-9727 |
| HOUSE, GARY A | 9220 SW 14TH ST APT 3101 | | | | BOCA RATON | FL | 33428-6840 |
| HOUSE, GARY C | 2414 CHURCH RD | | | | HAMLIN | NY | 14464-9753 |
| HOUSE, GARY L | 1801 CRESTHAVEN DR | | | | PANTEGO | TX | 76013-3236 |
| HOUSE, GEORGE R | 25839 GLEN EAGLE DR | | | | LEESBURG | FL | 34748-7823 |
| HOUSE, GLENDA F | 719 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505-3464 |
| HOUSE, GLENN A | 3609 RUSTIC MEADOW DR | | | | SAINT LOUIS | MO | 63129-2930 |
| HOUSE, GLORIA M | 140 NORTHWOOD CIR | | | | COLBERT | GA | 30628-1848 |
| HOUSE, GLORIA M | 312 SO 5TH ST #2 | | | | LINWOOD | MI | 48632-9793 |
| HOUSE, HAROLD D | 3605 PINGREE AVE | | | | FLINT | MI | 48503-4594 |
| HOUSE, HARRY A | 502 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| HOUSE, HELEN M | BOX 4308 BLUEGRASS DRIVE | | | | MUNCIE | IN | 47303 |
| HOUSE, HENRY C | PO BOX 40 | | | | GILLSVILLE | GA | 30543-0040 |
| HOUSE, HILDA M | 36332 BROOKVIEW DR | | | | LIVONIA | MI | 48152-2772 |
| HOUSE, HOWARD I | 10 WINDERMERE CT | | | | OWINGS MILLS | MD | 21117-6142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSE, IRENE | 7342 GREELEY ST | | | | UTICA | MI | 48317-5427 |
| HOUSE, JAMES A | 6050 W 700 S | | | | WARREN | IN | 46792-9795 |
| HOUSE, JAMES R | RT 1 BOX 369 A | | | | VANDERVOORT | AR | 71972 |
| HOUSE, JEROME A | 3145 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| HOUSE, JOEL B | 8223 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8721 |
| HOUSE, JOHN D | 3349 TRUELOVE RD | | | | GAINESVILLE | GA | 30507-8568 |
| HOUSE, JOHN E | 140 NORTHWOOD CIR | | | | COLBERT | GA | 30628-1848 |
| HOUSE, JOHN R | 15141 SW 49TH ST | | | | DAVIE | FL | 33331-2830 |
| HOUSE, JOHN R | 8602 POINT CHARITY DR | | | | PIGEON | MI | 48755-9630 |
| HOUSE, JR,LEROY | 15 N 12TH ST | | | | MIAMISBURG | OH | 45342-2528 |
| HOUSE, KATHANINA | 4093 LAKEWOOD TRL | | | | CLAYTON | IN | 46118-9372 |
| HOUSE, KATHY A | 151 SUNNYBROOK DR SW | | | | GRANDVILLE | MI | 49418-2120 |
| HOUSE, KENT A | 26096 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-6948 |
| HOUSE, KEVIN P | 9432 CORONADO DR | | | | SHREVEPORT | LA | 71118-3834 |
| HOUSE, LARRY B | 3605 PINGREE AVENUE | | | | FLINT | MI | 48503-4594 |
| HOUSE, LARRY J | 537 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| HOUSE, LELAND E | 1357 43RD AVE UNIT 7 | | | | GREELEY | CO | 80634-2446 |
| HOUSE, LOIS G | 537 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| HOUSE, LOIS G | 537 OAK BROOK CIRCLE | | | | FLUSHING | MI | 48433 |
| HOUSE, LOVIE L | 4611 NORWOOD CT | | | | KANSAS CITY | MO | 64133-7314 |
| HOUSE, LYNDA M | 8602 POINT CHARITY DR | | | | PIGEON | MI | 48755-9630 |
| HOUSE, MARGARET R | 29032 HIGHWAY AA | | | | WRIGHT CITY | MO | 63390-2539 |
| HOUSE, MARGARET R | 29032 HIGHWAY AA | | | | WRIGHT CITY | MO | 63390-2539 |
| HOUSE, MARGO A | 720 GROVE AVE | | | | ALMA | MI | 48801-2011 |
| HOUSE, MARGO A | 720 GROVE ST | | | | ALMA | MI | 48801-2011 |
| HOUSE, MARK A | 2538 TIFFANY LN | | | | HOLT | MI | 48842-9408 |
| HOUSE, MARY A | 1714 MICHIGAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-2311 |
| HOUSE, MAX A | 1548 HAGADORN RD | | | | MASON | MI | 48854-9317 |
| HOUSE, MICHELE L | 6211 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| HOUSE, MONICA B | 324 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-5705 |
| HOUSE, MONICA B | 324 KINNEY N W | | | | GRAND RAPIDS | MI | 49544-5705 |
| HOUSE, NANCY A | 99 BUNNY LN | | | | MARTIN | TN | 38237-1619 |
| HOUSE, NANCY G | 6890 AEROVIEW ST | | | | WEST BLOOMFIELD | MI | 48324-2606 |
| HOUSE, NANCY L. | 29760 OMENWOOD AVE | | | | FARMINGTON HILLS | MI | 48336-2147 |
| HOUSE, NOEL M | 3396 FAIRVIEW CHURCH RD | | | | BONNE TERRE | MO | 63628-8433 |
| HOUSE, PATRICIA L | PO BOX 4441 | | | | FLINT | MI | 48504-0441 |
| HOUSE, PATRICIA L | 1067 RIVER FOREST DR | | | | FLINT | MI | 48532 |
| HOUSE, PEARLIE M | 6807 QUILEN RD | | | | SHREVEPORT | LA | 71108-4629 |
| HOUSE, RAYMOND K | 12621 S COUNTY ROAD 175 E | | | | MUNCIE | IN | 47302-8736 |
| HOUSE, RICHARD E | 708 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2685 |
| HOUSE, RICHARD J | 3704 REESE DR | | | | VENUS | TX | 76084-3525 |
| HOUSE, RITA | 600 CHERRY ST APT I2 | | | | BONNETERRE | MO | 63628 |
| HOUSE, ROBERT G | 2601 LONGFELLOW LN | | | | MIDLAND | MI | 48640-3227 |
| HOUSE, ROBERT J | 388 W LAGRANT RD | | | | TWINING | MI | 48766-9640 |
| HOUSE, ROBERT W | 9110 LEMON RD | | | | BANCROFT | MI | 48414-9749 |
| HOUSE, RODDA D | 784 DAVIS ST | | | | SEBEWAING | MI | 48759-1303 |
| HOUSE, RODNEY L | 111 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |
| HOUSE, RONALD A | PO BOX 371 | | | | LAKE CITY | MI | 49651-0371 |
| HOUSE, RONALD D | PO BOX 7807 | | | | FLINT | MI | 48507-0807 |
| HOUSE, RONNALEE | 6602 AUBURN AVE | | | | BRADENTON | FL | 34207-5506 |
| HOUSE, ROY B | 5340 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2109 |
| HOUSE, ROY G | 1150 PINE ST | | | | WASKOM | TX | 75692-3688 |
| HOUSE, ROYAL D | 3470 COSEYBURN RD | | | | WATERFORD | MI | 48329-4304 |
| HOUSE, RUBY | 2818 BRIDGESIDE DR SE | | | | CALEDONIA | MI | 49316-8925 |
| HOUSE, RUSSELL D | 2424 W COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-9693 |
| HOUSE, SAMUEL W | 2407 BEACH AVE | | | | ESSEX | MD | 21221-1807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSE, SHARON L | 3779 WHEELER RD | | | | BAY CITY | MI | 48706-1713 |
| HOUSE, SHELISA S | 1604 WINDEREMERE DR | | | | ARLINGTON | TX | 76014-2459 |
| HOUSE, SHERRI Y | 2773 56TH ST SW | | | | WYOMING | MI | 49418-8708 |
| HOUSE, SHERRY A | 707 LINDEN AVE | | | | WILMETTE | IL | 60091-2803 |
| HOUSE, SHIRLEY P | 153 RIDGEWAY ST | | | | HOT SPRINGS | AR | 71901-7102 |
| HOUSE, SHIRLEY P | 153 RIDGEWAY PL | | | | HOT SPRINGS | AR | 71901-9775 |
| HOUSE, STACIE M | 5340 JUDITH ANNE DR | | | | INDIANAPOLIS | IN | 46236 |
| HOUSE, STEVEN L | PO BOX 7084 | | | | GOLDEN | CO | 80403-0105 |
| HOUSE, TERRY A | 5567 DAVISON RD | | | | LAPEER | MI | 48446 |
| HOUSE, TIMOTHY M | 640 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2045 |
| HOUSE, TOBY F | 588 BELL RD | | | | LULA | GA | 30554-4002 |
| HOUSE, VINCENT K | PO BOX 9022 | C/O JOHANNESBURG | | | WARREN | MI | 48090-9022 |
| HOUSE, VIOLET T | 3267 GREENBRIAR | | | | HARBOR SPRINGS | MI | 49740-8855 |
| HOUSE, VIVIAN B | 275 ASHLEY BRIAR DR | | | | FAIRFIELD | OH | 45014-1650 |
| HOUSE, WILLIAM E | 7220 E EDGEWOOD AVE | | | | MESA | AZ | 85208-2721 |
| HOUSE, WILLIAM E | 12204 MARSHALL RD | | | | MONTROSE | MI | 48457-8802 |
| HOUSE, WILLIAM H | 641 FRANKLIN ST | | | | LINDEN | MI | 48451-9052 |
| HOUSE, WILLIAM K | 1607 WINIFRED ST | | | | WESTLAND | MI | 48186-4945 |
| HOUSE, WILLIAM L | 2748 N BOGAN RD | | | | BUFORD | GA | 30519-3949 |
| HOUSE, WILMA FAY | 1336 TERRELL CREEK RD | | | | ANNVILLE | KY | 40402-9635 |
| HOUSE, WILMA FAY | 1336 TERRELL CREEK RD. | | | | ANNVILLE | KY | 40402-9635 |
| HOUSEHOLDER, ADAM E | 15205 HARRISON AVENUE | | | | ALLEN PARK | MI | 48101-2055 |
| HOUSEHOLDER, CARMA Y | 24800 OUTER DR | | | | LINCOLN PARK | MI | 48146-1238 |
| HOUSEHOLDER, CLARA J | 2900 N APPERSON WAY TRLR 7 | | | | KOKOMO | IN | 46901-1477 |
| HOUSEHOLDER, DANNY C | 1308 SW 105TH PL | | | | OKLAHOMA CITY | OK | 73170-4201 |
| HOUSEHOLDER, DEBRA A | 6520 N 100 E | | | | OSSIAN | IN | 46777-9668 |
| HOUSEHOLDER, DONALD L | 15088 HARRISON AVE | | | | ALLEN PARK | MI | 48101-1807 |
| HOUSEHOLDER, ELBERN D | 11126 HILL RD | | | | SWARTZ CREEK | MI | 48473-7604 |
| HOUSEHOLDER, EVELYN J | 3000 APPERSON N | | | | KOKOMO | IN | 46901-1499 |
| HOUSEHOLDER, EVELYN J | 3000 N APPERSON WAY | | | | KOKOMO | IN | 46901-1463 |
| HOUSEHOLDER, HAROLD E | 16529 TAMMANY LN | | | | WILLIAMSPORT | MD | 21795-1319 |
| HOUSEHOLDER, JAMES H | 6283 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9734 |
| HOUSEHOLDER, JAMES R | 2429 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2220 |
| HOUSEHOLDER, LOUIS M | 8797 RATHBONE ST | | | | DETROIT | MI | 48209-1718 |
| HOUSEHOLDER, PAUL W | PO BOX 156 | | | | MORLEY | MO | 63767-0156 |
| HOUSEHOLDER, PHYLLIS A | 19120 NEGAUNEE | | | | REDFORD | MI | 48240-1636 |
| HOUSEHOLDER, WALTER L | 295 RUSTIC TAVERN RD | | | | HEDGESVILLE | WV | 25427-6034 |
| HOUSEHOLDER, ZANE L | 714 KNOX AVE | | | | WARREN | OH | 44483-2131 |
| HOUSEHOLDER, ZANE L | 714 KNOX AVE NW | | | | WARREN | OH | 44483-2131 |
| HOUSEKNECHT, JOSHUA D | 13 MAPLE ST | | | | SCOTTSVILLE | NY | 14546-1222 |
| HOUSEKNECHT, KATHRYN E | 1099A ARGYLL CIRCLE | | | | LAKEWOOD | NJ | 08701-6947 |
| HOUSEKNECHT, THOMAS J | 1099A ARGYLL CIR | | | | LAKEWOOD | NJ | 08701-6947 |
| HOUSEL, BEVERLY J | 3529 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9200 |
| HOUSEL, JENNY S | 1215 SE EARTHTONE CT | | | | PULLMAN | WA | 99163-5403 |
| HOUSEL, KATHLEEN S | 800 W ALLEN | | | | ELLETTSVILLE | IN | 47429 |
| HOUSEL, KEITH W | 304 CHAMPION AVE W | | | | WARREN | OH | 44483-1308 |
| HOUSEL, MICHAEL J | 622 EDGEWATER DR UNIT 823 | | | | DUNEDIN | FL | 34698-6925 |
| HOUSEL, RONALD L | 160 WARRENTON DR NW | | | | WARREN | OH | 44481-9009 |
| HOUSEMAN, AARON L | 506 S CEDAR ST | | | | BELTON | MO | 64012-3084 |
| HOUSEMAN, AGNES M | W18755 S CURTIS RD | | | | GERMFASK | MI | 49836-9202 |
| HOUSEMAN, ALFRETTA J | 218 PORTER RD | | | | BELLE VERNON | PA | 15012-3312 |
| HOUSEMAN, ALFRETTA J | 218 PORTER RD | | | | BELLE VERNON | PA | 15012-3312 |
| HOUSEMAN, BERNARD D | 460 WITBECK DR | | | | CLARE | MI | 48617-9721 |
| HOUSEMAN, BOBBY G | 8 GLEN OAKS DR | | | | FENTON | MO | 63026-5044 |
| HOUSEMAN, DENNIS L | 6692 OLD ST. RT. # 5 | | | | KINSMAN | OH | 44428 |
| HOUSEMAN, GERALD W | 3172 FRUIT AVE | | | | MEDINA | NY | 14103-9540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSEMAN, GLADYS M | 1708 WINTERS DRIVE | | | | PORTAGE | MI | 49002-1630 |
| HOUSEMAN, GLADYS M | 2237 SOUTHGATE DR SE | | | | KENTWOOD | MI | 49508-0946 |
| HOUSEMAN, GLENNIS R | 127 GLENDALE DR | | | | BURLINGTON | IA | 52601 |
| HOUSEMAN, ILA M | 460 WITBECK DR | | | | CLARE | MI | 48617-9721 |
| HOUSEMAN, KEITH R | 4540 GLENBERRY DR | | | | HOLT | MI | 48842-1985 |
| HOUSEMAN, LORI A | 3172 FRUIT AVE | | | | MEDINA | NY | 14103-9540 |
| HOUSEMAN, OLLIE E | 11222 S STRAITS HWY | | | | WOLVERINE | MI | 49799-9766 |
| HOUSEMAN, ROBERT E | 1140 PAWNEE AVE | | | | MANSFIELD | OH | 44906-1931 |
| HOUSEMAN, RUSSELL T | W18761 S CURTIS RD | | | | GERMFASK | MI | 49836-9202 |
| HOUSEMAN, SHARON K | 1016 LOFTON DR | | | | CLAYTON | OH | 45315-8741 |
| HOUSEMAN, SHARON K | 1016 LOFTON DRIVE | | | | CLAYTON | OH | 45315 |
| HOUSEMAN, TERRY L | 5340 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9617 |
| HOUSEPIAN, SARA L | 4278 SAND CHERRY DR | | | | WILLIAMSTON | MI | 48895-9444 |
| HOUSEPIAN, VAUGHN M | 4278 SAND CHERRY DR | | | | WILLIAMSTON | MI | 48895-9444 |
| HOUSER JR, FRANK K | 2420 NORTON LN | | | | NORTH BLOOMFIELD | OH | 44450-9548 |
| HOUSER JR, GEORGE D | 1207 NE 81ST TER | | | | KANSAS CITY | MO | 64118-1322 |
| HOUSER JR, JOHN W | 5661 RECREATION DR | | | | W BLOOMFIELD | MI | 48324-1455 |
| HOUSER JR, MARTIN L | 8433 E POTTER RD | | | | DAVISON | MI | 48423-8175 |
| HOUSER, ANNA B | PO BOX 147 | | | | KIRBY | AR | 71950-0147 |
| HOUSER, ANNA B | P.O. BOX 147 | | | | KIRBY | AR | 71950 |
| HOUSER, BARBARA | 7604 MCGEE | | | | KANSAS CITY | MO | 64114-1941 |
| HOUSER, BILL B | 1495 34TH ST | | | | ALLEGAN | MI | 49010-9306 |
| HOUSER, BILLIE JEAN | 3914 NEW ROAD | | | | CROSBY | TX | 77532-4948 |
| HOUSER, BOBBY L | 193 DAY DR | | | | BROWNSBORO | AL | 35741-9720 |
| HOUSER, BRIAN M | 13603 KELLEY RD | | | | MILAN | OH | 44846-9720 |
| HOUSER, BUDDY N | PO BOX 7360 | | | | RENO | NV | 89510-7360 |
| HOUSER, CATHERINE C | 2420 NORTON LN | | | | NORTH BLOOMFIELD | OH | 44450-9548 |
| HOUSER, CATHY D | 152 RICE CIR | | | | LADSON | SC | 29456-4007 |
| HOUSER, CHARLES L | 1826 CLOVER BROOK DR | | | | JEFFERSON CITY | TN | 37760-2068 |
| HOUSER, CHARLES T | 5067 TYLER DR | | | | TROY | MI | 48085-3409 |
| HOUSER, CLINT | 58363 PLEASANT VIEW CT | | | | WASHINGTON TWP | MI | 48094-2475 |
| HOUSER, CRAIG A | 3983 WAKEFIELD CREEK RD | | | | FARMDALE | OH | 44417-9752 |
| HOUSER, DAVID B | 54 PRINCETON CT | | | | CHEEKTOWAGA | NY | 14225-1917 |
| HOUSER, DAVID P | PO BOX 9263 | | | | PAHRUMP | NV | 89060-9263 |
| HOUSER, DAVID R | 9697 W 250 N | | | | ETNA GREEN | IN | 46524-9528 |
| HOUSER, DENNIS R | 9277 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9784 |
| HOUSER, DONALD R | 3280 5TH ST | | | | MONROE | MI | 48162-4960 |
| HOUSER, DUANE E | 6435 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8332 |
| HOUSER, EDGAR J | 284 CYPRESS WAY W | | | | NAPLES | FL | 34110-1161 |
| HOUSER, EILEEN G. | 1251 SOUTHWEST 67TH AVENUE | | | | PLANTATION | FL | 33317-5133 |
| HOUSER, ELAINE M | 4225 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9555 |
| HOUSER, ELEANOR | 40747 PICKETT RIDGE RD | | | | STERLING HEIGHTS | MI | 48313-3963 |
| HOUSER, ELIZABETH | 13616 BESSEMER ST | | | | VALLEY GLEN | CA | 91401-3010 |
| HOUSER, FRED D | 210 CELINA ST | | | | LIVINGSTON | TN | 38570-1710 |
| HOUSER, FREDERICK F | 4375 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9749 |
| HOUSER, FREDERICK R | STEINHOFHALDE 43 | | | LUZERN 6005 SWITZERLAND | | | |
| HOUSER, G S | 609 IMY LN | | | | ANDERSON | IN | 46013-3870 |
| HOUSER, GARY G | 502 WEST 7TH | | | | TISHOMINGO | OK | 73460 |
| HOUSER, GARY R | 9375 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9784 |
| HOUSER, GERALD B | 5441 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| HOUSER, GRACE M. | 305 IRONWOOD RD | | | | HURON | OH | 44839-1332 |
| HOUSER, GRACE M. | 305 IRONWOOD RD | | | | HURON | OH | 44839-1332 |
| HOUSER, HAROLD R | 1430 N STATE ROAD 19 | | | | PERU | IN | 46970-8528 |
| HOUSER, JACQULINE G | 4019 SW 29TH AVE | | | | CAPE CORAL | FL | 33914-6017 |
| HOUSER, JAMES C | 12337 WILSON RD | | | | MONTROSE | MI | 48457-9427 |
| HOUSER, JAMES D | PO BOX 411 | | | | CRESTONE | CO | 81131-0411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSER, JAMES F | 370 W SQUARE LAKE RD | | | | TROY | MI | 48098-2968 |
| HOUSER, JAMES H | 16844 N ALLIS HWY | | | | ONAWAY | MI | 49765-8998 |
| HOUSER, JAMES L | 942 ORCA CIR | | | | ST AUGUSTINE | FL | 32086-7038 |
| HOUSER, JEANNE | 420 AVALON DR | | | | GREENTOWN | IN | 46936 |
| HOUSER, JEANNE T | 420 AVALON DR | | | | GREENTOWN | IN | 46936-1607 |
| HOUSER, JOHN W | 6137 BOROWY DRIVE, RTE 2 | | | | COMMERCE TOWNSHIP | MI | 48382 |
| HOUSER, JOYCE A | 1295 MUEHLEISEN ROAD | | | | MONROE | MI | 48162-9710 |
| HOUSER, JUDITH L | 4642 KESSLER DR | | | | LANSING | MI | 48910-5280 |
| HOUSER, LARRY J | 14704 PLANK RD | | | | NORWALK | OH | 44857-9608 |
| HOUSER, LAWRENCE E | 3134 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2336 |
| HOUSER, LINDA A | 8982 HUNT VALLEY DR W | | | | JACKSONVILLE | FL | 32257-5384 |
| HOUSER, MARGARET L | 9012 TOPANGA CANYON BLVD | 210 | | | WEST HILLS | CA | 91304-1435 |
| HOUSER, MARK C | 10000 E 84TH ST | | | | RAYTOWN | MO | 64138-3418 |
| HOUSER, MARVIN | 16228 GRIGGS ST | | | | DETROIT | MI | 48221-2855 |
| HOUSER, MARY | 12011 BLOOM ST | | | | DETROIT | MI | 48212-2876 |
| HOUSER, MARY | 12011 BLOOM ST | | | | DETROIT | MI | 48212-2876 |
| HOUSER, MARY P | 2901 WALNUT ST | | | | ORLANDO | FL | 32806-1634 |
| HOUSER, MATTIE L | 3548 HAVEN ST | | | | CINCINNATI | OH | 45220-1317 |
| HOUSER, MAXWELL J | 17810 ESS LAKE DR | | | | HILLMAN | MI | 49746-7915 |
| HOUSER, MAXWELL R | 38 QUAIL ST | | | | ROCHESTER HILLS | MI | 48309-3444 |
| HOUSER, MERVIN R | 1429 DUNKERTON EAST RD | | | | NORTH BLOOMFIELD | OH | 44450-9779 |
| HOUSER, MICHAEL R | 1887 CROSSWINDS CT SE | SOUTH EAST | | | KENTWOOD | MI | 49508-5328 |
| HOUSER, NELCIE K | 738 FITTING AVE | | | | LANSING | MI | 48917-2281 |
| HOUSER, NEVA K | 6752 SMITH RD | | | | BRADFORD | OH | 45308 |
| HOUSER, NEVA K | 6752 SMITH RD | | | | BRADFORD | OH | 45308-9658 |
| HOUSER, PATRICIA G | 9375 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9784 |
| HOUSER, RAIDY S | 5254 AMHURST DR | | | | NORCROSS | GA | 30092-1620 |
| HOUSER, RALPH B | 420 AVALON DR | | | | GREENTOWN | IN | 46936-1607 |
| HOUSER, RICHARD L | 19314 COOLEY ST | | | | DETROIT | MI | 48219-1894 |
| HOUSER, ROBERT L | 4375 ESTA DR | | | | FLINT | MI | 48506-1457 |
| HOUSER, ROBERT P | 36 LONG BRANCH RD | | | | LAWRENCEBURG | TN | 38464-6409 |
| HOUSER, RONALD | 22151 STRATFORD ST | | | | OAK PARK | MI | 48237-2568 |
| HOUSER, RONALD L | 95 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2214 |
| HOUSER, RUSS G | 5686 RADCLIFFE AVE | | | | YOUNGSTOWN | OH | 44515-4126 |
| HOUSER, SHANNON S | 128 APACHE LN | | | | COLUMBIANA | OH | 44408-8404 |
| HOUSER, SHIRLEY A | 326 BUCKSTRAIL LN | | | | LIGONIER | PA | 15658-7505 |
| HOUSER, SHIRLEY A | 326 BUCKS TRAIL LANE | | | | LIGONIER | PA | 15658-7505 |
| HOUSER, WILLIAM E | 3856 ROUND BOTTOM RD | | | | NEWTOWN | OH | 45244-2426 |
| HOUSER, WILLIAM J | 4428 FIDDLESTICKS DR | | | | LAFAYETTE | IN | 47909-2016 |
| HOUSER, WILLIAM J | 7604 MCGEE ST | | | | KANSAS CITY | MO | 64114-1941 |
| HOUSER-SLY, DONETTA L | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HOUSEWORTH, TODD C | 42371 PARK RIDGE RD | | | | NOVI | MI | 48375-2654 |
| HOUSEWRIGHT, DARREN | APT 5205 | 3251 MATLOCK ROAD | | | MANSFIELD | TX | 76063-5066 |
| HOUSEWRIGHT, DARYL L | 6055 CABOTAGE RD | | | | DULUTH | GA | 30097-8476 |
| HOUSEWRIGHT, MARYELLEN | 6055 CABOTAGE RD | | | | DULUTH | GA | 30097-8476 |
| HOUSEWRIGHT, VICTORIA J | 7971 PARDEE RD | | | | TAYLOR | MI | 48180-2387 |
| HOUSEY, DONALD C | 22540 ARDMORE PARK DR | | | | ST CLAIR SHRS | MI | 48081-2011 |
| HOUSH, RUTH S | 3400 LEONA CT | | | | MODESTO | CA | 95356 |
| HOUSHIAR, SIAMAK | 5178 HELGA ST | | | | SAGINAW | MI | 48603-3705 |
| HOUSHOUR, BRIAN R | 1363 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3851 |
| HOUSHOUR, DALE E | 26321 NEW ORLEANS DR | | | | BONITA SPRINGS | FL | 34135-6132 |
| HOUSIER, GERALD | 149 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| HOUSKA, MILDRED D | N84W15467 MENOMONEE AVE APT 15 | | | | MENOMONEE FALLS | WI | 53051-3173 |
| HOUSKA, THOMAS E | 2913 WESTERLAND CT | | | | SAINT CHARLES | MO | 63301-4212 |
| HOUSLANDER, KATHLEEN L | 46140 CURTIS RD | | | | NORTHVILLE | MI | 48168-1855 |
| HOUSLER, CAROLYN A | 216 S CLINTON APT 226 | | | | GRAND LEDGE | MI | 48837-2054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSLER, SHARON S | 741 E SOUTH F ST | | | | GAS CITY | IN | 46933-2050 |
| HOUSLEY, DENISE | 806 DUNKIRK LANE | | | | ARLINGTON | TX | 76017-6557 |
| HOUSLEY, EUGENE L | 714 LEVECK ST NW APT 530 | | | | ATHENS | TN | 37303-5117 |
| HOUSLEY, GEORGE B | 581 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| HOUSLEY, GEORGE F | 34430 GLEN ST | | | | WESTLAND | MI | 48186-4350 |
| HOUSLEY, JOHN R | 1200 PONDLICK RD | | | | SEAMAN | OH | 45679-9504 |
| HOUSLEY, JOHNNY J | 1212 HUNTER AVE | | | | YPSILANTI | MI | 48198-3127 |
| HOUSLEY, LANA J | 1212 HUNTER AVE | | | | YPSILANTI | MI | 48198-3127 |
| HOUSLEY, LANA J | 1212 HUNTER AVE | | | | YPSILANTI | MI | 48198-3127 |
| HOUSLEY, MARILYN F | 20071 WALTHAM ST | | | | DETROIT | MI | 48205-1011 |
| HOUSLEY, PEARL | 4010 RACE | | | | FLINT | MI | 48504-2227 |
| HOUSLEY, TERESA | 22400 CANTERBURY ST | | | | WOODHAVEN | MI | 48183-1458 |
| HOUSLEY, TERRY L | 581 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| HOUSLEY, VIRGINIA A | 2254 9TH CT | | | | LEHIGH ACRES | FL | 33936-0974 |
| HOUSLEY, WARREN R | 6047 MILL RD | | | | HIXSON | TN | 37343-2879 |
| HOUSMAN, JAMES E | PO BOX 258 | | | | ANNISTON | MO | 63820-0258 |
| HOUSMAN, LOIS M | 1051 CASITAS PASS RD APT 106 | | | | CARPINTERIA | CA | 93013-2145 |
| HOUSNER, CATHERINE L | 9198 EDGEWOOD CIR | | | | LINDEN | MI | 48451-8589 |
| HOUSNER, MATTHEW R | 4411 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1023 |
| HOUSNER, RANDOLPH W | 9198 EDGEWOOD CIR | | | | LINDEN | MI | 48451-8589 |
| HOUSNER, RICHARD P | 3416 E ROTAMER RD # R2 | | | | JANESVILLE | WI | 53546 |
| HOUSTINA, ESTHER A | 1475 WINTHROP RD | | | | BLOOMFIELD HL | MI | 48302-0682 |
| HOUSTINA, ESTHER A | 1475 WINTHROP RD | | | | BLOOMFIELD HILLS | MI | 48302-0682 |
| HOUSTINA, MARION A | 2648 WOODBINE DR | | | | WATERFORD | MI | 48328-3954 |
| HOUSTINA, MARION A | 2648 WOODBINE | | | | PONTIAC | MI | 48328-3954 |
| HOUSTINA, PATRICIA D | 2029 RODERICK CIR | | | | FRANKLIN | TN | 37064-5597 |
| HOUSTON EL, THOMAS J | APT B | 114 DOGWOOD DRIVE NORTHWEST | | | ATLANTA | GA | 30318-5885 |
| HOUSTON HAMILTON, MARGIE M | 3729 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5619 |
| HOUSTON HAMILTON, MARGIE M | 3729 WASHINGTON AVENUE | | | | BEDFORD | IN | 47421-5619 |
| HOUSTON II, OBIE W | 3821 PALMERSTON AVE | | | | DAYTON | OH | 45408-2330 |
| HOUSTON JR, BOOKER T | 202 CHAPMAN CROSSING CT | | | | MACON | GA | 31211-7256 |
| HOUSTON JR, BUCK | 434 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| HOUSTON JR, HERBERT B | 5921 GREENHILL AVE | | | | BALTIMORE | MD | 21206-2627 |
| HOUSTON JR, JAMES N | 20 LOIS LN | | | | FRANKLIN | NC | 28734-5377 |
| HOUSTON JR, JT | PO BOX 356 | | | | CARROLLTON | MI | 48724-0356 |
| HOUSTON JR, TERRELL | 1612 W 11TH ST | | | | ANDERSON | IN | 46016-2815 |
| HOUSTON JR, WILLIAM B | 7 HOMESTEAD COMMONS | | | | BALLSTON LAKE | NY | 12019-1019 |
| HOUSTON SR, HERBERT | 245 S PADDOCK ST UNIT 21 | | | | PONTIAC | MI | 48342-3181 |
| HOUSTON SR, OVERTIS | 426 S. CLARK ST #119 | | | | CHICAGO | IL | 60605 |
| HOUSTON, ALEXANDER | 825 STRAIN RD | | | | ATHENS | AL | 35611-8427 |
| HOUSTON, ALICE A | 2598 SELMA JAMESTOWN RD | | | | CEDARVILLE | OH | 45314-8593 |
| HOUSTON, ALLEN L | 1020 ANNFIELD DR | | | | MANSFIELD | OH | 44903-7818 |
| HOUSTON, AMY B | 9312 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| HOUSTON, ANDREW M | 8555 W 102ND TER APT 101 | | | | PALOS HILLS | IL | 60465-1350 |
| HOUSTON, ANGELA M | 3805 HILLSDALE DRIVE | | | | AUBURN HILLS | MI | 48326-1889 |
| HOUSTON, ANN M | 1023 LAWNDALE DR | | | | ROYAL OAK | MI | 48067-1142 |
| HOUSTON, ANNIE B | 2342 COUNTRY CLUB LN SW | | | | ATLANTA | GA | 30311-5310 |
| HOUSTON, ANNIE L | 420 TWIN LKS N | | | | CLINTON | MS | 39056-6159 |
| HOUSTON, ANTHONY R | PO BOX 597 | | | | SUNBURY | OH | 43074-0597 |
| HOUSTON, ARTHUR J | 5000 INWOOD LN | C/O VANCE HOUSTON | | | HUNTSVILLE | AL | 35811-9362 |
| HOUSTON, BARBARA | 2601 HILLTOP DR APT 136 | | | | RICHMOND | CA | 94806 |
| HOUSTON, BARBARA J | 711 GRIFFITH CT | | | | OTTAWA | IL | 61350-3033 |
| HOUSTON, BARBARA J | 711 GRIFFITH COURT | | | | OTTAWA | IL | 61350-3033 |
| HOUSTON, BEATRICE J | 601 S JENISON AVE | | | | LANSING | MI | 48915-1135 |
| HOUSTON, BERNICE | APT. 103 | APT 103 | | | WAUWATOSA | WI | 53225 |
| HOUSTON, BETTY G | 448 LAKEWOOD DR | | | | BIRMINGHAM | AL | 35209-5537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSTON, BETTY J | 2518 AUTUMN SPRINGS LN | | | | SPRING | TX | 77373-6146 |
| HOUSTON, BILLY B | 2725 S NELLIS BLVD UNIT 1131 | | | | LAS VEGAS | NV | 89121-2094 |
| HOUSTON, BILLY J | 4810 BURCHFIELD AVE | | | | LANSING | MI | 48910-5312 |
| HOUSTON, BOB G | 3489 OVERTON ST | | | | WATERFORD | MI | 48328-1409 |
| HOUSTON, BONNIE C | 17300 SOUTHFIELD FWY APT 516 | | | | DETROIT | MI | 48235-3377 |
| HOUSTON, BRENDA T | 228 MORROW RD APT 34A | | | | FOREST PARK | GA | 30297-2855 |
| HOUSTON, BRINDA T | 228 MORROW RD | APT 34A | | | FOREST PARK | GA | 30297 |
| HOUSTON, BRODERICK A | 28966 STEINMAIER RD | | | | DEFIANCE | OH | 43512-8747 |
| HOUSTON, CALVIN E | PO BOX 310763 | | | | FLINT | MI | 48531-0763 |
| HOUSTON, CALVIN T | 6425 WAYWIND DR | | | | TROTWOOD | OH | 45426-1113 |
| HOUSTON, CAROLYN A | 6459 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2302 |
| HOUSTON, CELENA C | 202 CHAPMAN CROSSING COURT | | | | MACON | GA | 31211-7256 |
| HOUSTON, CHARLENE | 4505 GREENLAWN DR | | | | FLINT | MI | 48504-2045 |
| HOUSTON, CHARLENE | 324 ELVERNE AVE | | | | DAYTON | OH | 45404-2328 |
| HOUSTON, CHARLES | 2598 SELMA JAMESTOWN RD | | | | CEDARVILLE | OH | 45314-8593 |
| HOUSTON, CHARLES D | 34655 W 141ST ST | | | | RAYVILLE | MO | 64084-9079 |
| HOUSTON, CHARLES L | 8834 ALEC DR | | | | INDIANAPOLIS | IN | 46234-8504 |
| HOUSTON, COLEY MAE | 5266 COPLIN ST | | | | DETROIT | MI | 48213-3704 |
| HOUSTON, COLEY MAE | 5266 COPLIN | | | | DETROIT | MI | 48213-3704 |
| HOUSTON, CORINE | 1365 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1261 |
| HOUSTON, CYNTHIA J | 3265 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| HOUSTON, CYNTHIA L | 6317 LONGACRE AVE NE | NE | | | ROCKFORD | MI | 49341-9442 |
| HOUSTON, DAISY L | 5831 HORRELL RD | | | | DAYTON | OH | 45426-2142 |
| HOUSTON, DANIEL A | 1150 LAKE SHORE DR | | | | BYRAM | MS | 39272-9752 |
| HOUSTON, DANIEL L | 2317 WHITTIER ST | | | | SAGINAW | MI | 48601-2450 |
| HOUSTON, DANNY B | 1751 WEST AVE NW | | | | WARREN | OH | 44483-3336 |
| HOUSTON, DARLENE F | APT 215 | 4405 WEST PINE BOULEVARD | | | SAINT LOUIS | MO | 63108-2306 |
| HOUSTON, DAVID | 2516 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8820 |
| HOUSTON, DAVID E | 120 SUMMERBERRY LN | | | | NILES | OH | 44446-2136 |
| HOUSTON, DAVID S | 9312 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| HOUSTON, DAVIE DELLA | 18662 SUNSET | | | | DETROIT | MI | 48234-2044 |
| HOUSTON, DESHAWN D | 10775 WORDEN ST | | | | DETROIT | MI | 48224-1163 |
| HOUSTON, DON W | 1112 W SLOAN RD | | | | BURT | MI | 48417-9726 |
| HOUSTON, DONALD L | 203 RAINEY LN | | | | RICHMOND | MO | 64085-2315 |
| HOUSTON, DOROTHY | 4045 HERRON TRL SW | | | | ATLANTA | GA | 30349-1529 |
| HOUSTON, EDNA | 564 GREENLEA | | | | HAMILTON | OH | 45013-4104 |
| HOUSTON, EDNA | 564 GREENLEA DR | | | | HAMILTON | OH | 45013-4104 |
| HOUSTON, EDWARD | 2545 THOMAS ST | | | | FLINT | MI | 48504-7723 |
| HOUSTON, ELTON C | 1191 WHITTIER DR | | | | WATERFORD | MI | 48327-1643 |
| HOUSTON, ELTON C | 4887 OAK HILL DR | | | | WATERFORD | MI | 48329-1748 |
| HOUSTON, ELWOOD E | 10205 DECOURSEY PIKE | | | | RYLAND HGHT | KY | 41015-9309 |
| HOUSTON, EULA M | 2706 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5530 |
| HOUSTON, EVELYN M | 252 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2139 |
| HOUSTON, EVELYN M | 252 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2139 |
| HOUSTON, FELICA A | 2224 CROCKER AVE | | | | FLINT | MI | 48503-5856 |
| HOUSTON, FRANCENE | 2516 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8820 |
| HOUSTON, FRANCES I | 10300 HAWKE RD | | | | COLUMBIA STATION | OH | 44028-9749 |
| HOUSTON, FRANCES I | 10300 HAWKE RD | | | | COLUMBIA STATION | OH | 44028-9749 |
| HOUSTON, FRANCES L | 434 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| HOUSTON, FRANK J | 602 LENTZ CT | | | | LANSING | MI | 48917-3745 |
| HOUSTON, GAIL K | 4935 N PERRY DR | | | | BEVERLY HILLS | FL | 34465-2966 |
| HOUSTON, GARY G | 6317 LONGACRE AVE NE | NE | | | ROCKFORD | MI | 49341-9442 |
| HOUSTON, GREGORY J | 5285 LAKE BEECH DRIVE | | | | DOUGLASVILLE | GA | 30135-7103 |
| HOUSTON, HAZEL M | 6115 MAYBEE RD | | | | CLARKSTON | MI | 48346-3018 |
| HOUSTON, HELGA I | 3126 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49548-1269 |
| HOUSTON, HERBERT H | 712 ELLSWORTH DR | C/O GLENDA PHILLIPS | | | TROTWOOD | OH | 45426-2516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSTON, IDA M | 429 E JAMIESON | | | | FLINT | MI | 48505-4202 |
| HOUSTON, INEZ E | 5755 WINONA DR | | | | TOLEDO | OH | 43613-2170 |
| HOUSTON, JACQUELINE N | 1725 WOODLAND AVE | | | | KANSAS CITY | MO | 64108-1631 |
| HOUSTON, JACQUELYN | 781 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |
| HOUSTON, JAMES A | 219 SHORES DR | | | | SPEEDWELL | TN | 37870-8251 |
| HOUSTON, JAMES E | 8650 ANTRIM CT | | | | CINCINNATI | OH | 45236-1630 |
| HOUSTON, JAMES E | 8134 MONITOR DR | | | | NEW PORT RICHEY | FL | 34653-2352 |
| HOUSTON, JAMES E | 10895 E BOYER RD | | | | CARSON CITY | MI | 48811-9713 |
| HOUSTON, JAMES M | 41510 TOMPKINS ST | | | | BELLEVILLE | MI | 48111-3442 |
| HOUSTON, JANE L | 28966 STEINMAIER RD RT#7 | | | | DEFIANCE | OH | 43512 |
| HOUSTON, JANICE I | 807 WEST AVE APT 3213 | | | | ELYRIA | OH | 44035-9200 |
| HOUSTON, JEFFERY L | 6507 N STATE RD | | | | DAVISON | MI | 48423-9300 |
| HOUSTON, JERRY L | 1117 HURON ST | | | | FLINT | MI | 48507-2323 |
| HOUSTON, JOHN | 3900 DIAMOND RIDGE ST | | | | LAS VEGAS | NV | 89129-7058 |
| HOUSTON, JOHN D | 547 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3024 |
| HOUSTON, JOHN S | 6507 GOLDEN RING RD | | | | BALTIMORE | MD | 21237-2047 |
| HOUSTON, JOHN T | 7415 HASKELL AVE | | | | KANSAS CITY | KS | 66109-2455 |
| HOUSTON, JOHN W | 5217 LAREKIT LN | | | | FORT WAYNE | IN | 46804-4333 |
| HOUSTON, JOHNNIE E | 3109 WISNER ST | | | | FLINT | MI | 48504-3802 |
| HOUSTON, JORDAN T | 304 HIGH ST | | | | POTTERVILLE | MI | 48876-9773 |
| HOUSTON, JOSEPH S | 6261 CHERRYWOOD DR | | | | YPSILANTI | MI | 48197-6217 |
| HOUSTON, JOYCE A | 308 KAUAI CIRCLE | | | | UNION CITY | CA | 94587-4206 |
| HOUSTON, KENNETH C | 17511 FAN PALM COURT | | | | N FT MYERS | FL | 33917-2070 |
| HOUSTON, KENNETH E | 832 IRVING PARK BLVD | | | | SHEFFIELD LK | OH | 44054-1628 |
| HOUSTON, KENNETH L | 19630 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-4441 |
| HOUSTON, KIMBERLY A | 732 WILLOW CREEK DR NE | | | | ATLANTA | GA | 30328-3419 |
| HOUSTON, LANA D | 3901 HAMMERBERG RD APT E11 | | | | FLINT | MI | 48507-6005 |
| HOUSTON, LEROY | 1114 HARRISON AVE | | | | LIMA | OH | 45804-1732 |
| HOUSTON, LEROY | 4045 HERRON TRL SW | | | | ATLANTA | GA | 30349-1529 |
| HOUSTON, LEVATER | 3307 WESTBROOK | | | | SAGINAW | MI | 48601 |
| HOUSTON, LILLIAN R | 1200 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2800 |
| HOUSTON, LILLIE M | 2717 W 3RD ST | | | | DAYTON | OH | 45417-2229 |
| HOUSTON, LINDA K | 1409 CEDAR ST | | | | LIMA | OH | 45804-2537 |
| HOUSTON, LONNIE L | 2420 OWEN ST | | | | SAGINAW | MI | 48601-3478 |
| HOUSTON, LOUIS | 200 FRIENDSHIP MANOR | | | | LANSING | MI | 48912 |
| HOUSTON, MAMIE | 609 SKUNK HOLLOW RD | | | | CHALFONT | PA | 18914-1040 |
| HOUSTON, MARGARET | 29 EXECATUVE LANE | | | | WILINGBORO | NJ | 08046 |
| HOUSTON, MARGARET J | 2218 CABARRUS FARMS RD | | | | MIDLAND | NC | 28107-9220 |
| HOUSTON, MARIANNE B | 26755 SW 202ND AVE | | | | HOMESTEAD | FL | 33031-2105 |
| HOUSTON, MARION E | 3431 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4232 |
| HOUSTON, MARLENE A | 10765 BRAES BEND DR | | | | HOUSTON | TX | 77071-1143 |
| HOUSTON, MARY A | 1737 CAMDEN FORREST TRL | | | | RIVERDALE | GA | 30296-2982 |
| HOUSTON, MARY ANN | P.O. BOX 377 | | | | SHADY SPRING | WV | 25918-0377 |
| HOUSTON, MARY ANN | PO BOX 377 | | | | SHADY SPRING | WV | 25918-0377 |
| HOUSTON, MARY J | 917 BUCKEYE DR | | | | SHARPSVILLE | PA | 16150-9337 |
| HOUSTON, MAURICE J | 1473 E MCKAY RD APT 115 | | | | SHELBYVILLE | IN | 46176-8750 |
| HOUSTON, MELVIN C | 406 S 25TH ST | | | | MONROE | LA | 71201-7971 |
| HOUSTON, MICHAEL C | 708 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2504 |
| HOUSTON, MICHAEL G | 1142 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3494 |
| HOUSTON, MICHAEL W | 408 SANDPIPER LN | | | | NORMAN | OK | 73071-6150 |
| HOUSTON, MINNIE M | 1000 E MULBERRY ST | | | | KOKOMO | IN | 46901-4772 |
| HOUSTON, OBIE W | 3821 PALMERSTON AVE | | | | DAYTON | OH | 45408-2330 |
| HOUSTON, ODIE C | 833 N OUTER DR | | | | SAGINAW | MI | 48601-6238 |
| HOUSTON, ODIS D | 10221 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5621 |
| HOUSTON, PATRICIA | 340 3RD ST APT 9 | | | | ELYRIA | OH | 44035-5605 |
| HOUSTON, PATRICIA | 340 3RD ST APT 9 | | | | ELYRIA | OH | 44035-5605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSTON, PATRICIA C | 2746 EDWARDS LN | | | | THE VILLAGES | FL | 32162-2670 |
| HOUSTON, PERMELIA A | 4421 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1625 |
| HOUSTON, RANDALL R | 1424 N PACKARD AVE | | | | BURTON | MI | 48509-1645 |
| HOUSTON, RANDY | 1553 SYLVAN RD SW | | | | ATLANTA | GA | 30310-4656 |
| HOUSTON, RAY M | 2206 CRESTBROOK LN | | | | FLINT | MI | 48507-2207 |
| HOUSTON, RAYMONDA L. | 602 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4642 |
| HOUSTON, REBECCA J | 35215 W 159TH ST | | | | GARDNER | KS | 66030-9682 |
| HOUSTON, RICHARD G | 2009 PROMINENCE DR | | | | GROVE CITY | OH | 43123-1094 |
| HOUSTON, RICHARD K | 10 B STREET | | | | PONTIAC | MI | 48340 |
| HOUSTON, RICHARD L | 1822 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8214 |
| HOUSTON, RICHARD O | 3340 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3260 |
| HOUSTON, ROBERT L | 8810 ALEC DR | | | | INDIANAPOLIS | IN | 46234-8504 |
| HOUSTON, ROBERT L | 959 FAROUT ST | | | | LIMA | OH | 45801 |
| HOUSTON, ROBERT L | 6115 MAYBEE RD | | | | CLARKSTON | MI | 48346-3018 |
| HOUSTON, ROBERT L | 6115 MAYBEE RD | | | | CLARKSTON | MI | 48346-3018 |
| HOUSTON, ROBERT L | 6110 WASHINGTON AVE | | | | BERKELEY | MO | 63134-2243 |
| HOUSTON, ROBERT M | 1220 W JEFFRAS AVE | | | | MARION | IN | 46952-3434 |
| HOUSTON, ROBERT N | 8409 MYSTIC NIGHT AVE | | | | LAS VEGAS | NV | 89143-1358 |
| HOUSTON, ROBERT T | 439 MELINDA CIR | | | | WHITE LAKE | MI | 48386-3463 |
| HOUSTON, RONALD W | 2362 JENNINGS ST | | | | GARY | IN | 46404-3239 |
| HOUSTON, ROOSEVELT | 2231 W 79TH PL | | | | CHICAGO | IL | 60620-5902 |
| HOUSTON, ROY L | PO BOX 503 | | | | PINE HILL | AL | 36769-0503 |
| HOUSTON, ROY L | 35215 W 159TH ST | | | | GARDNER | KS | 66030-9682 |
| HOUSTON, RUBY | 24700 SENECA ST | | | | OAK PARK | MI | 48237-1776 |
| HOUSTON, RUBY E | 13639 W ROVEY AVE | | | | LITCHFIELD PK | AZ | 85340-5369 |
| HOUSTON, RUTH K | 2414 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3735 |
| HOUSTON, SAMUEL E | 840 LOWER HALLS MILL RD | | | | SHELBYVILLE | TN | 37160-6946 |
| HOUSTON, SANDRA L | 1249 MAGNOLIA ST | | | | KALAMAZOO | MI | 49048-9274 |
| HOUSTON, SHAWN C | 150 ALICE AVE | | | | BLOOMFIELD | MI | 48302-0502 |
| HOUSTON, SHEILA K | 280 W GLOUCESTER DR | | | | SAGINAW | MI | 48609-9427 |
| HOUSTON, SHEILA K | 280 W GLOUCESTER | | | | SAGINAW | MI | 48609-9427 |
| HOUSTON, SHELLIE B | 441 BARTLETT ST | | | | PONTIAC | MI | 48341-2101 |
| HOUSTON, SONJA | 6015 BOOTH CT | | | | FLINT | MI | 48532-5325 |
| HOUSTON, SONJA M | 2829 BONNYBROOK DR SW | | | | ATLANTA | GA | 30311-5519 |
| HOUSTON, STEPHEN A | 14 WHEAT RIDGE DRIVE | | | | COLLINSVILLE | IL | 62234 |
| HOUSTON, STEPHEN A | PO BOX 141012 | | | | DETROIT | MI | 48214-5012 |
| HOUSTON, SUSAN B | 707 BOOTH DR | | | | SHREVEPORT | LA | 71107-3901 |
| HOUSTON, TERESA C | 7047 BRANCH ST | | | | MOUNT MORRIS | MI | 48458-9422 |
| HOUSTON, TERRY M | 4421 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1625 |
| HOUSTON, THOMAS | 108 COTTONWOOD CT | | | | LEESBURG | GA | 31763-5111 |
| HOUSTON, THOMAS F | 262 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1435 |
| HOUSTON, TIMOTHY C | 6156 LOLLIS CREEK RD | | | | FLOWERY BR | GA | 30542-5510 |
| HOUSTON, TOMMY L | 15309 NORTHGATE BLVD APT 202 | | | | OAK PARK | MI | 48237-1219 |
| HOUSTON, TOYIA D | 3821 PALMERSTON AVE | | | | DAYTON | OH | 45408-2330 |
| HOUSTON, VESTA A | 2189 KENNEY CT | | | | EAST POINT | GA | 30344-1109 |
| HOUSTON, VIRGINIA | 155 GLENLEIGH WALK | | | | FAYETTEVILLE | GA | 30214-7390 |
| HOUSTON, WALLACE R | 2631 WHITNEY RD SE | | | | MONROE | GA | 30655-7541 |
| HOUSTON, WENDY R | 11309 VESSEY CIR | | | | BLOOMINGTON | MN | 55437-3129 |
| HOUSTON, WILLIAM A | 6571 VEAL STATION RD | | | | WEATHERFORD | TX | 76085-3749 |
| HOUSTON, WILLIAM E | 10 SHADYSIDE CT | | | | SAGINAW | MI | 48638-5802 |
| HOUSTON, WILLIAM M | 27706 BENTLEY ST | | | | LIVONIA | MI | 48154-4642 |
| HOUSTON, WILLIE D | 6015 BOOTH CT | | | | FLINT | MI | 48532-5325 |
| HOUSTON, WILLITH | 7324 ALTUS LOOP | | | | SHREVEPORT | LA | 71106-4616 |
| HOUSTON, ZELIA M | 5131 QUIVIRA | | | | SHAWNEE | KS | 66216-1348 |
| HOUSTON, ZELIA M | APT 256 | 6500 NORTH COSBY AVENUE | | | KANSAS CITY | MO | 64151-3958 |
| HOUSTON, ZOREEN C | 2545 THOMAS ST | | | | FLINT | MI | 48504-7723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSTON, ZOREEN C | 2545 THOMAS STREET | | | | FLINT | MI | 48504 |
| HOUSTON-MALLOY, CAROLYN A | 6459 ESTRELLE AVE | | | | MT MORRIS | MI | 48458 |
| HOUSTON-NATIONS, BEVERLY J | 158 HIGHLAND AVE | | | | CORNELIA | GA | 30531 |
| HOUSTON-NATIONS, BEVERLY J | 158 HIGHLAND AVE | | | | CORNELIA | GA | 30531-4363 |
| HOUT, EDWARD E | 511 LAKE RD | | | | YOUNGSTOWN | NY | 14174-1036 |
| HOUT, JASON R | 26305 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1112 |
| HOUT, JOHN A | 3750 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1127 |
| HOUTAKKER, EILEEN L | 3828 NORTH 600 EAST | | | | KOKOMO | IN | 46901-9361 |
| HOUTCHENS, ROBERT D | 510 HAMBLETON LN | VILLAGE OF FOX MEADOWS | | | NEWARK | DE | 19702-4314 |
| HOUTHOOFD JR, JEROME P | 4874 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9476 |
| HOUTHOOFD JR, MORRIS J | 464 ROXBURY CIR | | | | JACKSON | MI | 49203 |
| HOUTHOOFD, ANDREW J | 1221 OLD JACKSON HWY | | | | JACKSON | SC | 29831-2703 |
| HOUTHOOFD, DAWN R | 36642 LAKEWOOD DR | | | | ZEPHYRHILLS | FL | 33542 |
| HOUTHOOFD, DAWN R | 36642 LAKEWOOD DR | | | | ZEPHYRHILLS | FL | 33542-1931 |
| HOUTHOOFD, GARY R | 5616 LOOMIS RD | | | | UNIONVILLE | MI | 48767 |
| HOUTHOOFD, LYLE D | 5156 M-25 | | | | UNIONVILLE | MI | 48767 |
| HOUTHOOFD, ROLAND D | 6230 DICKERSON RD | | | | AKRON | MI | 48701-9767 |
| HOUTHOOFD, TIM J | 9300 STRAKA RD | | | | OKLAHOMA CITY | OK | 73165-9630 |
| HOUTHOOFD, TOD K | 6230 DICKERSON RD | | | | AKRON | MI | 48701-9767 |
| HOUTMAN, ALAN J | 12380 BIRCHCREST DR | | | | MILFORD | MI | 48380-2658 |
| HOUTMAN, BURTON J | 470 KINNEY RD | | | | DECATUR | MI | 49045-1336 |
| HOUTMAN, HOLLY A | 12380 BIRCHCREST DR | | | | MILFORD | MI | 48380-2658 |
| HOUTMAN, RUTH | 6625 GLEN HOLLOW DR SE | | | | CALEDONIA | MI | 49316-8958 |
| HOUTON, JOHN H | 6152 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| HOUTS, DONALD E | 5041 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3804 |
| HOUTS, G R | 259 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2351 |
| HOUTS, JOSEPHINE J | 5041 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3804 |
| HOUTS, JOSEPHINE J | 5041 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3804 |
| HOUTTEKIER, MARJORIE A | 162 SAND CREEK HIGHWAY | APRT L | | | ADRIAN | MI | 49221 |
| HOUTTEMAN JR, ROBERT J | 475 JENER PL | | | | PLYMOUTH | MI | 48170-1544 |
| HOUTTEMAN, PATRICIA M | 46250 HEYDENREICH RD | | | | MACOMB | MI | 48044-4414 |
| HOUTZ, GEORGE E | 1416 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| HOUTZ, VIRGIL R | 789 S WELDON RD | | | | BEULAH | MI | 49617-9742 |
| HOUVENER, WILLIAM H | 1722 9TH ST | | | | BAY CITY | MI | 48708-6740 |
| HOUVRAS, NICK | 7355 CAMELOT DR | | | | W BLOOMFIELD | MI | 48322-3132 |
| HOUY, CAROL E | 31851 SNOWDEN ST | | | | FARMINGTON HILLS | MI | 48334-4575 |
| HOUZE, CLARENCE E | 2040 EWALD CIR | | | | DETROIT | MI | 48238-3814 |
| HOUZE, JAMES T | 284 LAKEWOOD DR | | | | NEWNAN | GA | 30263-5562 |
| HOUZE, WILLIE A | PO BOX 275 | | | | NORCO | CA | 92860 |
| HOUZE, WILLIE A | 540 HIDDEN VALLEY PKWY STE 106 | PMB 107 | | | CORONA | CA | 92879-8619 |
| HOVAGIMIAN, PETER T | 3032 TREE FROG LN | | | | DELAND | FL | 32724-8234 |
| HOVAN, WILLIAM S | 2257 SILVER FOX LN NE | | | | WARREN | OH | 44484-1144 |
| HOVANEC, DANIEL S | 7543 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| HOVANEC, DOROTHY | PO BOX 45 | 9498 GENESEE ST | | | NEW LOTHROP | MI | 48460-0045 |
| HOVANEC, DOROTHY | 9498 GENESEE ST PO BOX 45 | | | | NEW LOTHROP | MI | 48460-0045 |
| HOVANEC, EMORY M | 6295 MARIANA DR | | | | PARMA HEIGHTS | OH | 44130-2837 |
| HOVANEC, JAMES M | 639 E CLEMENT ST | | | | BALTIMORE | MD | 21230-4720 |
| HOVANEC, LENA | 815 1/2 MONROE WAY | | | | MOUNT PLEASANT | PA | 15666-1460 |
| HOVANEC, LENA | 812 1/2 W VINE ST | | | | MT PLEASANT | PA | 15666-1426 |
| HOVANEC, MARY M | 16140 MUSKINGUM BLVD. | | | | BROOKPARK | OH | 44142-2238 |
| HOVANEC, MARY M | 16140 MUSKINGUM BLVD | | | | BROOK PARK | OH | 44142-2238 |
| HOVANEC, ROSE C | 139 S 16TH AVE | | | | MANVILLE | NJ | 08835-1615 |
| HOVANEC, WILLIAM P | 485 COSTA RICA DR | HACIENDA VILLAGE | | | WINTER SPRINGS | FL | 32708-3072 |
| HOVANES, CAROLE J | 3523 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9267 |
| HOVANES, JOYCE M | 20949 TALL GRASS DR | | | | MOKENA | IL | 60448-2453 |
| HOVANIC, DOUGLAS R | 763 REX BLVD NW | | | | WARREN | OH | 44483-3162 |