| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POUCKET, GREGORY | 17014 GRANGE RD | | | | RIVERVIEW | MI | 48193-8100 |
| POUFCAS, BILLY D | 4715 SYCAMORE ST | | | | HOLT | MI | 48842-1574 |
| POUFCAS, BILLY D | 4130 SHOREVIEW LN | | | | WHITMORE LAKE | MI | 48189 |
| POUFCAS, DOUGLAS A | 4707 SYCAMORE ST | | | | HOLT | MI | 48842-1574 |
| POUFCAS, PETE D | 4707 SYCAMORE ST | | | | HOLT | MI | 48842-1574 |
| POUGET, FREDERICK A | 19041 27 1/2 MILE RD | | | | ALBION | MI | 49224-9443 |
| POUGET, JANINE M | 50600 NEWCASTLE DR | | | | CHESTERFIELD | MI | 48047-1717 |
| POUGNET, JAMES C | 224 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1804 |
| POUGNET, THOMAS R | 9134 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8950 |
| POUILLON, DONALD L | 2441 BEATRICE RD | | | | HARRISON | MI | 48625-9532 |
| POUILLON, JAMES L | 2450 KROUSE ROAD | SITE 321 | | | OWOSSO | MI | 48867 |
| POUILLON, THOMAS R | 1744 FOREST RD | | | | HARRISON | MI | 48625-8123 |
| POULAKOS, DENISE L | 4661 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3715 |
| POULAKOS, MICHAEL J | 6922 MIDDLE RD APT 4 | | | | RACINE | WI | 53402-1384 |
| POULAKOWSKI, JOSEPHINE T | PO BOX 432 | | | | NORMANDY BEACH | NJ | 08739-0432 |
| POULAKOWSKI, JOSEPHINE T | BOX 432 | | | | NORMANDY BEACH | NJ | 08739-0432 |
| POULIAS, DONNA J | 21160 1 MILE ROAD | | | | MORLEY | MI | 49336-9112 |
| POULIN, ELAINE J | 107 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2025 |
| POULIN, LARRY D | 856 99TH AVE N | | | | NAPLES | FL | 34108-2234 |
| POULIN, ROBERT L | 3660 S LAPEER RD LOT 1 | | | | METAMORA | MI | 48455-8916 |
| POULIN, YOLANDE | 5200 28TH ST N LOT 534 | | | | ST PETERSBURG | FL | 33714-2593 |
| POULIN, YOLANDE | 69 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| POULIOT, DONALD A | 6191 MANZANILLO DR | | | | GOLETA | CA | 93117-1718 |
| POULIOT, JEANETTE L | 330 NORTH MAIN ST | | | | WHITINSVILLE | MA | 01588-1855 |
| POULIOT, JEANETTE L | 330 N MAIN ST | | | | WHITINSVILLE | MA | 01588-1855 |
| POULIOT, RONALD L | 7729 LAKE RIDGE DR | | | | WATERFORD | MI | 48327-4166 |
| POULIS, DALIA | 140 DANIELA CRES | | LAKESHORE ON N9K 1E9 CANADA | | | | |
| POULIS, NICHOLAS S | 268 WHITE TAIL RUN | | | | CORTLAND | OH | 44410-2610 |
| POULL, WILLIAM R | 3810 SUNNY CREST DR | | | | BROOKFIELD | WI | 53005 |
| POULL, WILLIAM R | 15205 MARILYN DR | | | | ELM GROVE | WI | 53122 |
| POULLARD, LARRY | 17323 GREENVIEW AVE | | | | DETROIT | MI | 48219-3585 |
| POULLARD, REBA | 29111 LAUREL WOODS DR APT 205 | | | | SOUTHFIELD | MI | 48034-4639 |
| POULLION, VERA M | 618 LINCOLN AVE | | | | OWOSSO | MI | 48867-4624 |
| POULLION, WILLIAM H | 4924 MILL RD | | | | BANCROFT | MI | 48414-9727 |
| POULLS, HARRY M | 27840 PLYMOUTH RD | C/O CAROL A MORRIS | | | LIVONIA | MI | 48150-2325 |
| POULNOTT, EDWIN D | 222 EDVIS BL | | | | TOCCOA | GA | 30577 |
| POULOS, ANASTOS H | W 129 N 6889 NORTHFIELD DR | APT 134 | | | MENOMONEE FALLS | WI | 53051 |
| POULOS, ANASTOS H | W129N6889 NORTHFIELD DR APT 134 | | | | MENOMONEE FALLS | WI | 53051-0520 |
| POULOS, BETTY K | 772 COUNTRY LN | | | | FRANKENMUTH | MI | 48734-9789 |
| POULOS, CHRIS J | 795 THAYER BLVD | | | | NORTHVILLE | MI | 48167-1329 |
| POULOS, DEBRA A | 7385 GALE RD | | | | GRAND BLANC | MI | 48439-7400 |
| POULOS, DONNA J | 1868 DEEP CREEK DR | | | | SPARKS | NV | 89434-1763 |
| POULOS, DONNA J | 1868 DEEP CREEK DR | | | | SPARKS | NV | 89434-1763 |
| POULOS, GARY L | 4755 AUDUBON DR | | | | SAGINAW | MI | 48638-5682 |
| POULOS, GUSTAVE | 16 JOYCE PL | | | | PARLIN | NJ | 08859-1902 |
| POULOS, JAMES W | 1294 HIGHLAND CV | | | | BEAVERTON | MI | 48612-8506 |
| POULOS, JENNIFER K | 8400 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1741 |
| POULOS, JOYCE MAE | 25 LA COSTA DR | | | | ANNANDALE | NJ | 08801-1662 |
| POULOS, MARGARET S | 1438 TRIPODI CIR | SHADOW RIDGE VILLAS | | | NILES | OH | 44446-3563 |
| POULOS, MARY | 5401 VANDEWATER AVE | | | | CLARKSTON | MI | 48346-3446 |
| POULOS, RANDALL J | 2020 S MISSION ST PMB 136 | | | | MT PLEASANT | MI | 48858-4425 |
| POULOS, RANDALL J | 1765 VAN WAGONER | | | | SAGINAW | MI | 48638 |
| POULOS, RICHARD A | 9650 S 41 RD | | | | CADILLAC | MI | 49601-7014 |
| POULOS, ROBERT G | 2917 GAMMA LN | | | | FLINT | MI | 48506-1830 |
| POULOS, STEPHEN G | 28487 EASTBROOK CT | | | | FARMINGTON HILLS | MI | 48334-4252 |
| POULOS, SUSAN M. | 146 DARVALE DR | | | | HOWELL | MI | 48843-7872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POULOS, WILLIAM G | 968 COLDSPRING DR | | | | NORTHVILLE | MI | 48167-1082 |
| POULOS, WILLIAM T | 2023 GREEN WING DR | | | | GRANBURY | TX | 76049-5576 |
| POULOUTIDES, THEODORA | 6 BRACKEN RD | | | | OSSINING | NY | 10562-2117 |
| POULOUTIDES, THEODORA | 6 BRACKEN RD | | | | OSSINING | NY | 10562-2117 |
| POULS, JAMES A | 1140 DOLLIVER DR | | | | ROCHESTER HLS | MI | 48306-3920 |
| POULS, SCOTT R | 4113 LANCO CT | | | | WATERFORD | MI | 48329-4116 |
| POULSEN, DAVID C | 707 SCOTT RD | | | | KIMBALL | MI | 48074-3705 |
| POULSEN, DORIS EILEEN | 2029 HUNTINGTON AVE | | | | FLINT | MI | 48507-3516 |
| POULSEN, DORIS EILEEN | 2029 HUNTINGTON | | | | FLINT | MI | 48507-3516 |
| POULSEN, L R | 10423 SEYMOUR RD | | | | GAINES | MI | 48436-9722 |
| POULSEN, MARY ELIZABETH | 3 INDIANA AVE | | | | JACKSON | NJ | 08527-2110 |
| POULSEN, ROBERT R | 22767 ROYALTON RD | | | | STRONGSVILLE | OH | 44149-3835 |
| POULSON JR, KENNETH B | 12159 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| POULSON, ALBERT W | 7709 DAVENPORT AVE | | | | FORT WORTH | TX | 76116-7713 |
| POULSON, HARRY G | 12748 ROAD 224 | | | | CECIL | OH | 45821-9410 |
| POULSON, LOUISE C | 306 MEADOW LANE | | | | SANDUSKY | OH | 44870-7318 |
| POULSON, LOUISE C | 306 MEADOW LN | | | | SANDUSKY | OH | 44870-7318 |
| POULSON, MARILYN M | 12159 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| POULTER, MICHAEL J | 1677 1/2 PENFIELD | | | | ROCHESTER | NY | 14625 |
| POUMP, FLORENCE A | 4014 3 OAKS DR APT 3B | | | | TROY | MI | 48098-4542 |
| POUNCEY JR, CECIL | 21768 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2527 |
| POUNCEY, ARBEZENA | 24685 ADLAI AVE | | | | EAST POINT | MI | 48021-1201 |
| POUNCEY, ARBEZENA | 24685 ADLAI AVE | | | | EASTPOINTE | MI | 48021-1201 |
| POUNCEY, CHERYL | 21768 GASCONY | | | | EASTPOINTE | MI | 48021 |
| POUNCEY, RONALD H | 19185 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8516 |
| POUNCIL III, FLOYD L | 2515 TRUMBULL AVE | | | | FLINT | MI | 48504-2754 |
| POUNCIL, ANITA L | 2101 COPEMAN BLVD | | | | FLINT | MI | 48504-2901 |
| POUNCIL, CONNIE | 213 1/2 S 1ST STREET | | | | INDEPENDENCE | KS | 67301 |
| POUNCIL, FLOYD L | 50 FLOWERS DR | | | | COVINGTON | GA | 30016-1142 |
| POUNCIL, FREDDIE | 5212 E 40TH TER | | | | KANSAS CITY | MO | 64130-1725 |
| POUNCIL, LAMONT | 912 NW 112TH TER | | | | KANSAS CITY | MO | 64155-3684 |
| POUNCIL, MC KINLEY | 1914 WOODSLEA DR | APT 7H | | | FLINT | MI | 48507 |
| POUNCIL, RONNIE S | 1296 SPRINGBORROW DR | | | | FLINT | MI | 48532-2171 |
| POUNCIL, SYLVIA A | 1296 SPRINGBORROW DR | | | | FLINT | MI | 48532-2171 |
| POUNCIL-TERRELL, BRENDA | PO BOX 320573 | | | | KANSAS CITY | MO | 64132-0573 |
| POUNCIL-TERRELL, BRENDA | 9715 E 35TH TERR | APT A11 | | | INDEPENDENCE | MO | 64052 |
| POUNCY, MICHAEL A | 3552 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2063 |
| POUNCY, VINCENT | 9262 FAUST AVE | | | | DETROIT | MI | 48228-1813 |
| POUND, CHARLES W | 291 WOOD RISE LN | | | | WINCHESTER | VA | 22602-6563 |
| POUND, CYNTHIA A | 2125 KOEHLER AVE | | | | DAYTON | OH | 45414-4619 |
| POUND, EARL L | 4829 SABLE RIDGE CT | | | | LEESBURG | FL | 34748-2214 |
| POUND, JULIA F | 30 MEADOW VIEW DR | | | | PENFIELD | NY | 14526-2536 |
| POUND, JULIA F | 30 MEADOW VIEW DR | | | | PENFIELD | NY | 14526-2536 |
| POUNDER, ARTHUR J | 8100 MENGE | | | | CENTER LINE | MI | 48015-1652 |
| POUNDERS, BETTY J | 5043 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| POUNDERS, GENEVA | 1150 JULY DR | | | | ADRIAN | MI | 49221-4448 |
| POUNDERS, MAJOR M | 24285 FLAX RD | | | | ABINGDON | VA | 24211-6167 |
| POUNDERS, PAUL C | 1060 E PRICE RD | | | | MIDLAND | MI | 48642-9443 |
| POUNDERS, RICHARD C | 1342 W 89TH ST | | | | CLEVELAND | OH | 44102-1828 |
| POUNDERS, THEDFORD | 604 S OLD COUNTY RD | | | | BRANSON | MO | 65616-2516 |
| POUNDERS, THOMAS A | 64 MESSER RD | | | | PHIL CAMPBELL | AL | 35581-6160 |
| POUNDS JR, JAMES W | 2009 KETNER AVE | | | | TOLEDO | OH | 43613-2809 |
| POUNDS JR, ROBERT L | 5552 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9536 |
| POUNDS, BRIAN L | 1946 ELSMERE AVE | | | | DAYTON | OH | 45406-4426 |
| POUNDS, CARNETTA R | 64 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3702 |
| POUNDS, CHARLES L | 4419 THOMPSON RD | | | | LOGANVILLE | GA | 30052-2880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POUNDS, DERICK L | 2525 WARWICK ST | | | | SAGINAW | MI | 48602-3356 |
| POUNDS, IRIS N | 417 ARROWHEAD TRL | | | | CANTON | GA | 30114-6592 |
| POUNDS, JAMES D | 44 LAVENDON CIRCLE DR | | | | BELLA VISTA | AR | 72714-3130 |
| POUNDS, JAMES J | 838 YUMA CIR | | | | BOWLING GREEN | KY | 42104-4267 |
| POUNDS, LOLA B | 2444 GODWIN AVE SE | | | | GRAND RAPIDS | MI | 49507-3507 |
| POUNDS, MARY E | 44 LAVENDON CIRCLE DR | | | | BELLA VISTA | AR | 72714-3130 |
| POUNDS, MARY E | 3238 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| POUNDS, MATTHEW L | 7718 STATE ROUTE 42 S | | | | LEXINGTON | OH | 44904-9401 |
| POUNDS, OLLIE E | 934 MARTIN LUTHER KING RD | | | | FULTON | MS | 38843-6963 |
| POUNDS, PATRICIA A | 13515 MORA CIR | | | | POWAY | CA | 92064-5021 |
| POUNDS, PHOEBE | LAKEVIEW MANOR | 408 NORTH 5TH AVE | | | TAWAS CITY | MI | 48763 |
| POUNDS, RICHARD F | 1798 EASON ST | | | | DETROIT | MI | 48203-2621 |
| POUNDS, ROBERT L | 4093 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6500 |
| POUNDS, ROBERT P | 5235 N WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| POUNDS, STEWART B | 2054 KINGSWOOD DR | | | | FLINT | MI | 48507-3523 |
| POUNDS, TERESA L | 3595 PRINCETON VIEW WAY | | | | LOGANVILLE | GA | 30052-5689 |
| POUNDS, VINCENT L | 6305 CECIL DR | | | | FLINT | MI | 48505-2423 |
| POUNTIOUS, JENNIFER J | 638 CONNECTICUT AVE | | | | MC DONALD | OH | 44437-1816 |
| POUNTNEY, WILLIAM P | 80 BIRCH CT | | | | HARBOR SPRINGS | MI | 49740-1071 |
| POUPARD, DUANE A | 14910 JONAS AVE | | | | ALLEN PARK | MI | 48101-1851 |
| POUPORE, DIANE M | 1990 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1612 |
| POUPORE, MARLENE | 1137 ARROWHEAD DRIVE | | | | BURTON | MI | 48509-1421 |
| POUR, JAMES R | 1710 BEECHWOOD DR | | | | TROY | OH | 45373-7537 |
| POURCHEZ, LESLIE | 7425 SMALE ST | | | | WASHINGTON | MI | 48094-2755 |
| POURCHEZ, NANCY M | 5139 REYMONT | | | | PONTIAC | MI | 48054 |
| POURCHEZ, PATRICIA J | 9719 W DESERT HILLS DR | | | | SUN CITY | AZ | 85351-3630 |
| POURCHEZ, RUDY | 676 CLARA AVE | | | | PONTIAC | MI | 48340-2034 |
| POURCHEZ, THERESIA | 676 CLARA AVE | | | | PONTIAC | MI | 48340-2034 |
| POUSH, LAWERENCE W | 16104 E 31ST TER S | | | | INDEPENDENCE | MO | 64055-2722 |
| POUST, JANE M. | 6445 BARTZ RD | | | | LOCKPORT | NY | 14094-9507 |
| POUST, JANE M. | 6445 BARTZ RD | | | | LOCKPORT | NY | 14094 |
| POUTHIER, THOMAS E | 4853 S NEWSTEAD RD | | | | AKRON | NY | 14001-9531 |
| POUTINEN, CARRIE T | 1201 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3185 |
| POUTRE, THOMAS | 18 STEVENSON RD | | | | HEWLETT | NY | 11557-1504 |
| POUZAR, DOUGLAS J | 2225 DAKOTA DR | | | | NOBLESVILLE | IN | 46062-9075 |
| POVALAC, STEPHEN J | 2905 LEEWARD AVE APT 307 | | | | LOS ANGELES | CA | 90005-1125 |
| POVEC, BEVERLY A | 242 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3221 |
| POVEDA, JAIRO G | 302 20TH ST | | | | BEDFORD | IN | 47421-4434 |
| POVEROMO, RICHARD S | 640 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2535 |
| POVEY, MARY E | 1814 HARVEY DR | | | | WILLIAMSTON | MI | 48895-9670 |
| POVEY, ROY K | 5906 BIG TREE RD | | | | LAKEVILLE | NY | 14480-9722 |
| POVIA, PHILOMENA R | 208 GENTRY CT | | | | PENNINGTON | NJ | 08534-5251 |
| POVIA, PHILOMENA R | 208 GENTRY CT. | | | | PENNINGTON | NJ | 08534-5251 |
| POVIA, ROBERT J | 1140 LAWRENCE AVE | | | | POINT PLEASANT BORO | NJ | 08742-2342 |
| POVICH, ANTOINETTE L | 11473 IMPERIAL GROVE DR E | | | | LARGO | FL | 33774-4036 |
| POVICH, DOUGLAS J | 2851 DORSET PL | | | | SAGINAW | MI | 48603-2827 |
| POVICH, THOMAS | 1952 VENICE ST | | | | DEARBORN | MI | 48124-4141 |
| POVICK, JAMES J | 1200 POVICK LN | | | | UHRICHSVILLE | OH | 44683-1240 |
| POVILAITIS, LEON J | 5620 S MAYFIELD AVE | | | | CHICAGO | IL | 60638-3610 |
| POVIO, JOHN P | 238 STREET RD APT G120 | | | | SOUTHAMPTON | PA | 18966-3150 |
| POVIO, JOHN P | 238 ST RD | APT G120 | | | SOUTHAMPTON | PA | 18966-3150 |
| POVIRK, MARTIN P | 25330 FRANKLIN PARK DR | | | | FRANKLIN | MI | 48025-1213 |
| POVLICK, BERNICE L | 5100 BURCHETTE RD UNIT 2200 | | | | TAMPA | FL | 33647-1081 |
| POVLITZ, DONALD D | 1676 LITTLESTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1955 |
| POVOLNY, ROGER L | 1377 CHISSOM TRL | | | | FLINT | MI | 48532-2309 |
| POVOLUSKI, JOHN K | 173 WINTER LN | | | | CORTLAND | OH | 44410-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POVOLUSKI, TERRY L | 173 WINTER LN | | | | CORTLAND | OH | 44410-1129 |
| POVRZENICH, LEONARD | 458 FINLEY RD | | | | BELLE VERNON | PA | 15012-3801 |
| POWALOWSKI, STANLEY C | 3 FAIRWAY LN | | | | DEPEW | NY | 14043-1065 |
| POWASNIK, ADAM P | 464 AVENUE E | | | | BAYONNE | NJ | 07002-4727 |
| POWDER, THOMAS C | 1055 W OAKS DR | | | | HOWELL | MI | 48843-7832 |
| POWDERS, ERIC R | 4305 MAXLIN RD | | | | KETTERING | OH | 45429-3119 |
| POWE SR., EDWARD L | 18 PINEVILLE RD | | | | WAYNESBORO | MS | 39367-9427 |
| POWE, BOOKER T | 18671 SHIELDS ST | | | | DETROIT | MI | 48234-2031 |
| POWE, CATHERINE | 6426 FERRARI PL APT B | | | | INDIANAPOLIS | IN | 46224-4605 |
| POWE, CRYSTAL D | 16575 FERGUSON ST | | | | DETROIT | MI | 48235-3442 |
| POWE, DEBORAH H | 953 SANDYWOOD DR | | | | BRANDON | FL | 33510-2555 |
| POWE, ELTON | 405 OSMUN | | | | PONTIAC | MI | 48342 |
| POWE, HAROLD C | 6721 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| POWE, JAIRUS F | 5950 KENSINGTON AVE | | | | DETROIT | MI | 48224-3803 |
| POWE, JOHN Q | 19501 WOODINGHAM DR | | | | DETROIT | MI | 48221-1654 |
| POWE, JOSEPH W | 322 S 30TH ST | | | | SAGINAW | MI | 48601-6346 |
| POWE, JUNE D | 19252 HIDDEN WOODS LN | | | | STRONGSVILLE | OH | 44136-8400 |
| POWE, LILLIE J | 4440 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| POWE, LUCILE | 19930 SAN JUAN DR | | | | DETROIT | MI | 48221-1223 |
| POWE, NORRIS L | 6052 BRINDLEY DR | | | | MONTGOMERY | AL | 36117-4597 |
| POWE, VICTORIA | 1518 SCOTT AVE | | | | CHICAGO HEIGHTS | IL | 60411-3212 |
| POWE, VICTORIA | 1518 SCOTT AVE | | | | CHICAGO HEIGHTS | IL | 60411-3212 |
| POWE, WOODROW | 5153 MAGGIE DR | | | | STONE MTN | GA | 30087-3663 |
| POWEL, ESTHER M | 439 FOXHILL RD | | | | DEBARY | FL | 32713-4563 |
| POWELL I I I, HARVEY E | 16203 OAKLAND AVE | | | | BELTON | MO | 64012-4622 |
| POWELL I I I, JOHN W | 519 S NATCHEZ ST | | | | KOSCIUSKO | MS | 39090-3950 |
| POWELL I I I, MADISON | 11910 GUNSTON ST | | | | DETROIT | MI | 48205-3739 |
| POWELL III, AMBROSE J | 7650 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9503 |
| POWELL JOHNSON, ANNA F | 6738 W 200 N | | | | WABASH | IN | 46992 |
| POWELL JR, A D | 19142 FAIRPORT ST | | | | DETROIT | MI | 48205-2208 |
| POWELL JR, ADIE | 726 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| POWELL JR, BENNIE E | 1956 BLOOMFIELD DR | | | | BLOOMFIELD HILLS | MI | 48302-0121 |
| POWELL JR, BOB R | 1509 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1994 |
| POWELL JR, CARL Z | 4030 SW 166TH COURT RD | | | | OCALA | FL | 34481-8841 |
| POWELL JR, EDGAR | 433 COUNTY ROUTE 17 | | | | BRUSHTON | NY | 12916-4406 |
| POWELL JR, EDWIN T | 4400 PEBBLE POND DR | | | | CHARLOTTE | NC | 28226-3221 |
| POWELL JR, ERNEST | 15374 BAYLIS ST | | | | DETROIT | MI | 48238-1558 |
| POWELL JR, ERNEST H | 1237 EDGEORGE ST | | | | WATERFORD | MI | 48327-2012 |
| POWELL JR, FRANK D | 9095 SW 104TH PL | | | | OCALA | FL | 34481-9444 |
| POWELL JR, GEORGE | 512 GABRIEL ST | | | | VANDALIA | OH | 45377-1837 |
| POWELL JR, HARVEY E | 15500 STARTIMES DR | | | | BELTON | MO | 64012-1451 |
| POWELL JR, HENRY C | 1151 BELRUE AVE | | | | SAINT LOUIS | MO | 63130-2421 |
| POWELL JR, HENRY F | 26342 FALLING LEAF DR | | | | WARRENTON | MO | 63383-7132 |
| POWELL JR, JAMES | 3625 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| POWELL JR, JAMES I | 6365 WEBB DR | | | | FLINT | MI | 48506-1744 |
| POWELL JR, JAMES J | PO BOX 2711 | | | | ANDERSON | IN | 46018-2711 |
| POWELL JR, JOE H | PO BOX 856 | | | | FITZGERALD | GA | 31750-0856 |
| POWELL JR, JOHN | 2128 PETERSHAM CT UNIT C | | | | LAS VEGAS | NV | 89108-3452 |
| POWELL JR, JOHN L | 32249 PALMER RD | | | | WESTLAND | MI | 48186-4758 |
| POWELL JR, JOHN W | 18629 BILTMORE ST | | | | DETROIT | MI | 48235-3030 |
| POWELL JR, JOSEPH C | 7126 WHITE ROCK CT | | | | FRISCO | TX | 75034-3381 |
| POWELL JR, LEE E | 502 ROSEBRIAR COURT | | | | GOWER | MO | 64454-9198 |
| POWELL JR, LEE E | 104 WINSTON PL APT C | | | | ST JOSEPH | MO | 64506-3160 |
| POWELL JR, LEM | 8557 S KENWOOD AVE | | | | CHICAGO | IL | 60619-6413 |
| POWELL JR, MARTIN | 8968 KLEIN RD | | | | HILLMAN | MI | 49746-8704 |
| POWELL JR, MICHAEL J | 42 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWELL JR, RAY E | 259 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9668 |
| POWELL JR, RAYMOND | 10165 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| POWELL JR, ROBERT S | 572 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9633 |
| POWELL JR, ROOSEVELT | 5435 MENDEL BERGER DR | | | | FLINT | MI | 48505-1060 |
| POWELL JR, ROOSEVELT | 7 DONNA AVE | | | | HAMILTON | OH | 45013 |
| POWELL JR, RUDOLPH C | 6715 LOUD DR | | | | OSCODA | MI | 48750-9676 |
| POWELL JR, RUSH | 22792 NEWPORT LN | | | | CLEVELAND | OH | 44128-6043 |
| POWELL JR, SEBORN | 1028 GLASTONBURY DR | | | | FRANKLIN | TN | 37069-1896 |
| POWELL JR, TIMOTHY | 5701 GLENN AVE | | | | FLINT | MI | 48505 |
| POWELL JR, WILLIAM E | 8058 WALLACE DR | | | | LAKE | MI | 48632-8528 |
| POWELL JR, WILLIAM E | 5732 N ROCKINGHAM LN | | | | MC CORDSVILLE | IN | 46055-6018 |
| POWELL JR, WILLIAM H | 11306 CAVELL ST | | | | LIVONIA | MI | 48150-3250 |
| POWELL JR., ALFRED E | 1114 NORTHVIEW LN | | | | ROCHESTER HILLS | MI | 48307-2936 |
| POWELL JR., MARSHALL | 2163 HURLBUT ST | | | | DETROIT | MI | 48214-3114 |
| POWELL JR., WILLIE J | PO BOX 5037 | | | | FLINT | MI | 48505-0037 |
| POWELL, ABRAM | 1044 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| POWELL, ADELL | 322 E PULASKI | | | | FLINT | MI | 48505-3355 |
| POWELL, ADELL | 20151 MCKAY | | | | DETROIT | MI | 48234-1449 |
| POWELL, ADIE J | 726 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| POWELL, AISHA M | 1240 W HILLCREST AVE | | | | DAYTON | OH | 45406-1917 |
| POWELL, ALAN A | 2226 COPEMAN BLVD | | | | FLINT | MI | 48504-2995 |
| POWELL, ALBERTA | 310 W PHILADELPHIA | | | | FLINT | MI | 48505-3218 |
| POWELL, ALFORD L | 2279 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| POWELL, ALFRED E | 1981 KINMOUNT DR | | | | ORION | MI | 48359-1643 |
| POWELL, ALICE A | 5237 LAKEVIEW ST | | | | DETROIT | MI | 48213-3719 |
| POWELL, ALICE N | 9712 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-1850 |
| POWELL, ALLEN J | 545 S UNION ST | | | | SPARTA | MI | 49345-1505 |
| POWELL, ALMA P | 4840 POINT PLEASANT PIKE | | | | DOYLESTOWN | PA | 18902-9776 |
| POWELL, AMY L | 19411 NORTHROP ST | | | | DETROIT | MI | 48219-5503 |
| POWELL, AMY LEE | 2540 MACARTHUR DR | | | | ADRIAN | MI | 49221-4133 |
| POWELL, ANDREA I | 2396 HILLVALE CIR | | | | LITHONIA | GA | 30058-1823 |
| POWELL, ANITA S | 3439 ELLIS PARK DR | | | | BURTON | MI | 48519-1475 |
| POWELL, ANN | G3302 W COURT ST | | | | FLINT | MI | 48532-4741 |
| POWELL, ANN | G-3302 W COURT | | | | FLINT | MI | 48532-4741 |
| POWELL, ANNA M | 1711 BIRCH CT | | | | PLAINFIELD | IN | 46168 |
| POWELL, ANNIE | 6625 ANNE CT | | | | WATAUGA | TX | 76148-2701 |
| POWELL, ANNIE L | 4390 DEPOT DRIVE | | | | SWARTZ CREEK | MI | 48473-1404 |
| POWELL, ANNIE R | 1617 SHENANDOAH RD | | | | TOLEDO | OH | 43607-1724 |
| POWELL, ANTHONY | 4270 WILLOW SPRINGS DR | | | | LOGANVILLE | GA | 30052-5132 |
| POWELL, ANTHONY D | 2631 CASTLEROCK DR | | | | DULUTH | GA | 30096-6222 |
| POWELL, ANTIONETTA Q | 421 MILTON DR | | | | ARLINGTON | TX | 76002-4410 |
| POWELL, ARCHIE L | 21730 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-3602 |
| POWELL, ARLENE | 15188 ORCHARD CT | | | | ROMULUS | MI | 48174-2991 |
| POWELL, ARTHUR E | 16647 GAINSVILLE RD | | | | RALPH | AL | 35480-9432 |
| POWELL, ARTHUR R | 1253 SEIBER RIDGE RD | | | | HOHENWALD | TN | 38462-5152 |
| POWELL, ARTHUR W | 1210 SHAFTESBURY ROAD | | | | DAYTON | OH | 45406-4320 |
| POWELL, AUGUSTINE M | 10238 CURTIS ST | | | | DETROIT | MI | 48221-2423 |
| POWELL, AVONELLE | 5214 HUGHES BRANCH RD | | | | HUNTINGTON | WV | 25701-9202 |
| POWELL, B M | 2067 ST ANNE ST | | WINDSOR ONTARIO CANADA N8N-1V8 | | | | |
| POWELL, BARBARA A | 707 SMITHSON AVE | | | | ERIE | PA | 16511-2066 |
| POWELL, BARBARA A | 259 S CHURCH ST | | | | MORGANTOWN | IN | 46160-9534 |
| POWELL, BARBARA A | 707 SMITHSON AVE | | | | ERIE | PA | 16511-2066 |
| POWELL, BARBARA F | 890 METHODIST RD | | | | GREENVILLE | PA | 16125-9427 |
| POWELL, BARBARA J | 2413 MALLERY ST | | | | FLINT | MI | 48504-7321 |
| POWELL, BARBARA J | 4813 KIRK RD | | | | AUSTINTOWN | OH | 44515-5406 |
| POWELL, BARRY W | 2085 U.S. 62 RT. NE | | | | WASHINGTON CH | OH | 43160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWELL, BELINDA D | 105 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1724 |
| POWELL, BENNIE C | 4390 DEPOT DR | | | | SWARTZ CREEK | MI | 48473-1404 |
| POWELL, BENNIE L | 2134 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| POWELL, BERNICE M | 2301 LIMERICK CT | | | | DEER PARK | TX | 77536-4038 |
| POWELL, BERTHA M | 884 CIRCLE DRIVE | | | | DEFIANCE | OH | 43512-3012 |
| POWELL, BETTY | 6 GALINA COURT | | | | FT MYERS | FL | 33912 |
| POWELL, BETTY A | 1005 CHERBURY LN | | | | ALPHARETTA | GA | 30022-7147 |
| POWELL, BETTY E | 5213 MOHAWK DR | | | | KOKOMO | IN | 46902-5373 |
| POWELL, BETTY J | 3979 CANTON ST | | | | DETROIT | MI | 48207-1940 |
| POWELL, BETTY S | 311 HOLLENCAMP AVE | | | | DAYTON | OH | 45427-2930 |
| POWELL, BEVERLY D | 2607 LANDON ST | | | | FLINT | MI | 48504-2789 |
| POWELL, BEVERLY J | 222 N. CRESCENT DRIVE | | | | MILTON | WI | 53563-1010 |
| POWELL, BEVERLY J | 222 N CRESCENT DR | | | | MILTON | WI | 53563-1010 |
| POWELL, BEVERLY J | 7170 N HIGHWAY 1 APT 101 | | | | COCOA | FL | 32927-5061 |
| POWELL, BILLY G | 4904 TERRY AVE | | | | SAINT LOUIS | MO | 63115-1627 |
| POWELL, BILLY J | 3780 HIGHWAY 185 | | | | NEW HAVEN | MO | 63068-2716 |
| POWELL, BILLY J | 3454 SPRING DR | | | | DORAVILLE | GA | 30360-2425 |
| POWELL, BILLY R | 6825 IVO WURTH RD | | | | PADUCAH | KY | 42001-8870 |
| POWELL, BONNIE J | 11598 HIGHLAND HILLS DR | | | | HILLSBORO | OH | 45133-9370 |
| POWELL, BOOKER T | 214 W AUSTIN AVE | | | | FLINT | MI | 48505-2697 |
| POWELL, BRANDON N | 8547 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-3714 |
| POWELL, BRENDA | 74 E NORTH SHORE AVE | | | | NORTH FORT MYERS | FL | 33917-5322 |
| POWELL, BRENDA | 74 E NORTH SHORE AVE | | | | NORTH FORT MYERS | FL | 33917-5322 |
| POWELL, BRENT J | 3125 CARMEL DR | | | | DOUGLASVILLE | GA | 30135-2803 |
| POWELL, BRIAN | PO BOX 26694 | | | | PRESCOTT VALLEY | AZ | 86312-6694 |
| POWELL, BRIAN D | 12364 N GENESEE RD | | | | CLIO | MI | 48420-9142 |
| POWELL, BRIGITTE | 110 COURTNEY DRIVE | | | | ELTON | MD | 21921-6202 |
| POWELL, BRUCE E | 3571 SANDUSKY RD | | | | PECK | MI | 48466-9400 |
| POWELL, BRUCE E | 706 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| POWELL, CARL R | 11010 US ROUTE 150 | | | | OAKWOOD | IL | 61858-6129 |
| POWELL, CARLA L | 18804 34TH AVE SE | | | | BOTHELL | WA | 98012-8836 |
| POWELL, CARLOTA M | TRL 14 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48507 |
| POWELL, CARLOTA M | TRL 14 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48507 |
| POWELL, CARLTON E | 11831 PIN CHERRY COURT | | | | BRAINERD | MN | 56401-7600 |
| POWELL, CAROL J | 6387 DENTON HILL RD | | | | FENTON | MI | 48430-9476 |
| POWELL, CAROL-LYNE R | 1008 SILENT DR | | | | ARLINGTON | TX | 76017-6109 |
| POWELL, CAROLE A | 4880 S LAKE GEORGE RD | | | | METAMORA | MI | 48455-9319 |
| POWELL, CAROLYN J | 19522 HUNTINGTON RD | | | | DETROIT | MI | 48219-2165 |
| POWELL, CAROLYN J | 19522 HUNTINGTON | | | | DETROIT | MI | 48219-2165 |
| POWELL, CAROLYN K | 6786 PABLO DR | | | | HUBER HEIGHTS | OH | 45424-2221 |
| POWELL, CAROLYN M | 3657 FAIRVIEW DR | | | | CORINTH | TX | 76210-2620 |
| POWELL, CAROLYN S | 2009 GERRIE ST | | | | MIDWEST CITY | OK | 73130-8453 |
| POWELL, CASEY L | 207 PONDEROSA TRL | | | | WEST MONROE | LA | 71291-7041 |
| POWELL, CATHERINE B | PO BOX 192 | | | | BOLTON | MS | 39041-0192 |
| POWELL, CECIL L | 107 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2203 |
| POWELL, CECIL R | 2010 N WOLFE ST | | | | MUNCIE | IN | 47303-2458 |
| POWELL, CELET | 10900 ELMWOOD DR | | | | KANSAS CITY | MO | 64137-1969 |
| POWELL, CELIA A | 79 GOTHIC ST | | | | ROCHESTER | NY | 14621-4903 |
| POWELL, CHAD V | 358 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5431 |
| POWELL, CHARLENE | 2814 EAST GENESEE AVENUE | APT 305 | | | SAGINAW | MI | 48601 |
| POWELL, CHARLES B | 7388 N 43 1/2 RD | | | | MANTON | MI | 49663-8093 |
| POWELL, CHARLES B | 1018 SHAWHAN RD | | | | MORROW | OH | 45152-8362 |
| POWELL, CHARLES E | 1727 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| POWELL, CHARLES E | 1521 N MCCANN ST | | | | KOKOMO | IN | 46901-2059 |
| POWELL, CHARLES E | PO BOX 221 | | | | NEY | OH | 43549-0221 |
| POWELL, CHARLES L | 2819 PLAYMORE BEACH RD | | | | MORGANTON | NC | 28655-8583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWELL, CHARLES L | 4868 VALLEY AVE | | | | HUDSONVILLE | MI | 49426-9414 |
| POWELL, CHARLES P | 9342 E BOWERS LAKE RD | | | | MILTON | WI | 53563-8731 |
| POWELL, CHARLES R | 1208 LANE BLVD | | | | KALAMAZOO | MI | 49001-3948 |
| POWELL, CHARLES W | 1726 MOUNTAIN LAUREL LN | | | | BIRMINGHAM | AL | 35244-1129 |
| POWELL, CHARLES W | 3501 CRAIG DR | | | | FLINT | MI | 48506-2643 |
| POWELL, CHARLOTTE A | 5121 OSCEOLA DR | | | | DAYTON | OH | 45427-2116 |
| POWELL, CHRISTINE | 9354 LISA ST | | | | ROMULUS | MI | 48174-1575 |
| POWELL, CHRISTOPHER M | 741 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601-2353 |
| POWELL, CHURCHILL G | 135 FALLING LEAF DR | | | | LAPEER | MI | 48446-3140 |
| POWELL, CLARENCE H | 2622 ARDON AVE | | | | ORLANDO | FL | 32833-4019 |
| POWELL, CLARK A | 14085 W LANEDEN DR | | | | HOLLY | MI | 48442-9792 |
| POWELL, CLAUDE E | 3521 CHESTNUT ST | | | | DEARBORN | MI | 48124-4259 |
| POWELL, CLAUDETTE | 12830 ROSEMARY ST | | | | DETROIT | MI | 48213-1470 |
| POWELL, CLIFFORD C | PO BOX 318 | | | | NORTH LIMA | OH | 44452-0318 |
| POWELL, CLIFFORD W | 8764 S BUFFALO DR | | | | LAS VEGAS | NV | 89113-5315 |
| POWELL, CLYDE | 2001 83RD AVE N LOT 1273 | | | | ST PETERSBURG | FL | 33702-3977 |
| POWELL, CRYSTLE A | 20600 KNOB WOODS DR APT 203 | | | | SOUTHFIELD | MI | 48076-4042 |
| POWELL, CYNTHIA | APT 3211 | 9825 GATE PARKWAY NORTH | | | JACKSONVILLE | FL | 32246-9249 |
| POWELL, DALE A | 9712 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-1850 |
| POWELL, DALE R | 309 N BRADLEY RD # 2 | | | | CHARLOTTE | MI | 48813 |
| POWELL, DALLAS C | 400 CLAUDE ST | | | | SOUTH LEBANON | OH | 45065-1304 |
| POWELL, DALLAS E | 401 GEORGE ST | | | | FENTON | MI | 48430-2055 |
| POWELL, DANIEL | 2570 S SPAULDING AVE | | | | LOS ANGELES | CA | 90016-2418 |
| POWELL, DANIEL K | 4951 SUNRISE DR | | | | CHARLOTTE | MI | 48813-8587 |
| POWELL, DANIEL M | 1904 COLVIN BLVD | APT 3 | | | TONWANDA | NY | 14150 |
| POWELL, DANIEL M | 1904 COLVIN BLVD APT 3 | | | | TONAWANDA | NY | 14150-6971 |
| POWELL, DANNY | 9535 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9594 |
| POWELL, DANNY L | 57240 E 24TH AVE | | | | STRASBURG | CO | 80136-7522 |
| POWELL, DARLENE | 7887 NE ROANRIDGE RD | | | | KANSAS CITY | MO | 64151 |
| POWELL, DARRON A | 28225 RANCHWOOD DR | | | | SOUTHFIELD | MI | 48076-5449 |
| POWELL, DARRYL L | 506 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| POWELL, DARWIN M | 7185 COBIAC DRIVE | | | | ST JAMES CITY | FL | 33956-2739 |
| POWELL, DAVID A | 424 E OAKWOOD BLVD UNIT 2 | | | | CHICAGO | IL | 60653-2328 |
| POWELL, DAVID B | 9826 DOW RD | | | | MULLIKEN | MI | 48861-9729 |
| POWELL, DAVID J | 2820 BEWELL AVE SE | | | | LOWELL | MI | 49331-8909 |
| POWELL, DAVID L | 4300 MOHAWK TRL | | | | ADRIAN | MI | 49221-9394 |
| POWELL, DAVID M | 3608 WALDEN TRAIL | | | | ARLINGTON | TX | 76016 |
| POWELL, DAVID R | 1208 LUCERNE DR | | | | DEWITT | MI | 48820-9527 |
| POWELL, DAVID T | 7236 LEBANON TRL | | | | DAVISON | MI | 48423-2300 |
| POWELL, DAVID V | 3558 OLD STATE RD | | | | MIO | MI | 48647-9551 |
| POWELL, DAVID W | 210 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2848 |
| POWELL, DAVIS | 508 ROLAND RD | | | | PONTIAC | MI | 48341-2370 |
| POWELL, DAYLE G | 2100 DARK CORNER RD | | | | YAZOO CITY | MS | 39194-9517 |
| POWELL, DEBBIE E | 1766 WHISPERING WILLOW PL | | | | SAN JOSE | CA | 95125-4568 |
| POWELL, DEBORAH K | 60 NESBIT LANE | | | | ROCHESTER HLS | MI | 48309-2154 |
| POWELL, DELORIS A | 1840 RAVENWOOD AVE | | | | DAYTON | OH | 45406-5621 |
| POWELL, DENNIS H | 2420 STATE ROAD 67 N | | | | MARTINSVILLE | IN | 46151-7135 |
| POWELL, DENNIS H | 147 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8314 |
| POWELL, DENTON J | 137 W FITE ST | | | | PARK HILLS | MO | 63601-3803 |
| POWELL, DIANE | 13932 KENTUCKY ST | | | | DETROIT | MI | 48238-2314 |
| POWELL, DOLLY M | 3640 WEST HALLETT ROAD | | | | HILLSDALE | MI | 49242-9482 |
| POWELL, DON R | 193 FOLEY RD | | | | CORBIN | KY | 40701-4665 |
| POWELL, DONALD A | 1046 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| POWELL, DONALD A | 232 NE 104TH RD | | | | CLINTON | MO | 64735-9122 |
| POWELL, DONALD A | 3005 W 31ST AVE APT 1 | | | | ANCHORAGE | AK | 99517-1745 |
| POWELL, DONALD B | 415 MACK RD | | | | LEONARD | MI | 48367-3515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, DONALD E | 337 CROSSWIND DR | | | | DIMONDALE | MI | 48821-9795 |
| POWELL, DONALD J | 511 FRENCH ST | | | | ADRIAN | MI | 49221-3300 |
| POWELL, DONALD L | 8224 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| POWELL, DONALD R | G3196 HERRICK ST | | | | FLINT | MI | 48532-5124 |
| POWELL, DONALD R | 3212 RANGE RD | | | | PORT HURON | MI | 48060-1610 |
| POWELL, DONALD W | 2910 OLD MARION RD | | | | MERIDIAN | MS | 39301-1655 |
| POWELL, DONNA J | PO BOX 4283 | | | | WARREN | OH | 44482-4283 |
| POWELL, DONNA M | 19511 WOOD ST | | | | MELVINDALE | MI | 48122-1617 |
| POWELL, DONNA M | 2445 COLUMBUS APT 6 | | | | LANCASTER | OH | 43130 |
| POWELL, DONNIE | 14636 STOEPEL | | | | DETROIT | MI | 48238-2069 |
| POWELL, DONNIE | 14636 STOEPEL ST | | | | DETROIT | MI | 48238-2069 |
| POWELL, DORIS L | APT 213 | 1015 AMBOY AVENUE | | | EDISON | NJ | 08837-2863 |
| POWELL, DOROTHY | 899 OAKCREST LN | | | | JENISON | MI | 49428-8307 |
| POWELL, DOROTHY | 899 OAKCREST LANE | | | | JENISON | MI | 49428-8307 |
| POWELL, DOROTHY J | 3262 FROEDE ROAD | | | | KINGSTON | MI | 48741-9529 |
| POWELL, DOROTHY J | 19940 SHREWSBURY RD | | | | DETROIT | MI | 48221-1855 |
| POWELL, DOROTHY M | PO BOX 314 | | | | PINCONNING | MI | 48650-0314 |
| POWELL, DOROTHY M | 616 W 4TH P O BOX 314 | | | | PINCONNING | MI | 48650-0314 |
| POWELL, DOROTHY M | 320 ROBY RD | | | | REAGAN | TN | 38368-1825 |
| POWELL, DOUGLAS A | 8428 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| POWELL, DOUGLAS C | 9530 S LUCE RD | | | | PERRINTON | MI | 48871-9748 |
| POWELL, EARL | 5402 BROWN RD | | | | MONROE | LA | 71202-7004 |
| POWELL, EARL L | 1311 N MAYFIELD AVE | | | | CHICAGO | IL | 60651-1013 |
| POWELL, EARL L | 1311 N MAYFIELD AVE | | | | CHICAGO | IL | 60651-1013 |
| POWELL, EDDIE L | 1006 SW 24TH ST | | | | MOORE | OK | 73170-7490 |
| POWELL, EDITH B | 444 WEST ST | | | | LANSING | MI | 48915-1102 |
| POWELL, EDWARD C | 6114 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3219 |
| POWELL, EDWARD L | 11347 BALFOUR DR | | | | FENTON | MI | 48430-9059 |
| POWELL, EILEEN L | 811 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2123 |
| POWELL, EILEEN L | 811 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2123 |
| POWELL, ELBERT W | PO BOX 2055 | | | | PONTIAC | MI | 48056 |
| POWELL, ELEANOR A | 6411 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| POWELL, ELI | 1916 WENDELL DR | | | | MONROE | LA | 71202-5037 |
| POWELL, ELI | 5726 ANDERSON OAK ST | | | | HOUSTON | TX | 77053 |
| POWELL, ELLIS | 11991 RIGGS RD | | | | INDEPENDENCE | KY | 41051-9719 |
| POWELL, ELOISE | 2340 MARKLE PL | | | | SAGINAW | MI | 48601-2066 |
| POWELL, ELOISE | 2340 MARKLE PL | | | | SAGINAW | MI | 48601-2066 |
| POWELL, ELSIE | 2354 BEVINGTON RD | | | | ROCHESTER HILLS | MI | 48309-2974 |
| POWELL, ELSIE | 2354 BEVINGTON RD. | | | | ROCHESTER HILLS | MI | 48309 |
| POWELL, EMILE | 2004 N OAKS BLVD | | | | N BRUNSWICK | NJ | 08902-2118 |
| POWELL, ERIC L | 19371 PREVOST ST | | | | DETROIT | MI | 48235-2337 |
| POWELL, ERIC S | 16201 HILTON ST | | | | SOUTHFIELD | MI | 48075-2055 |
| POWELL, ERMON | 6027 BLUE RIBBON RD | | | | HILLSBORO | OH | 45133-8119 |
| POWELL, ERNEST | 5296 SHERIDAN RD | | | | EMMETT | MI | 48022-1806 |
| POWELL, ERNEST L | PO BOX 47785 | | | | OAK PARK | MI | 48237-5485 |
| POWELL, ERNEST W | 3137 MANOR CT | | | | INDIANAPOLIS | IN | 46218-2308 |
| POWELL, ETHEL | 4334 S WELLS ST | | | | CHICAGO | IL | 60609-3604 |
| POWELL, ETHEL B | 1521 GARVIN AVE | | | | RICHMOND | CA | 94801-2427 |
| POWELL, ETHEL B | 1521 GARVIN AVE | | | | RICHMOND | CA | 94801-2427 |
| POWELL, EUGENE | 16 BARBEE COURT | | | | BORDENTOWN | NJ | 08505-4287 |
| POWELL, EUGENE L | 1702 CHATTERLY LN | | | | SPARKS | NV | 89434-6704 |
| POWELL, EVAH J. | PO BOX 64 | | | | KAMPSVILLE | IL | 62053-0064 |
| POWELL, EVELYN A | 1205 S MEMORIAL DR | | | | RACINE | WI | 53403-2023 |
| POWELL, EVELYN L. | 116 S GOOD HOPE RD | | | | GREENVILLE | PA | 16125-8626 |
| POWELL, EVERETT C | 4954 LINDBERGH BLVD | | | | WEST CARROLLTON | OH | 45449-2735 |
| POWELL, EVERETT E | 14657 S MARKLEY RD | | | | DANVILLE | IL | 61834-8091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, EVERETT S | 7317 HIGH RIDGE COURT | | | | MANSFIELD | TX | 76063-4942 |
| POWELL, FABIAN | 2013 FOX HILL DR APT 7 | | | | GRAND BLANC | MI | 48439-5239 |
| POWELL, FAYE | 1335 HOULIHAN RD | | | | SAGINAW | MI | 48601-9362 |
| POWELL, FAYE | 1335 HOULIHAN RD. | | | | SAGINAW | MI | 48601-9362 |
| POWELL, FAYE L | 7759 BRIDGE RD | | | | WATERFORD | MI | 48329-1007 |
| POWELL, FAYE M | 7748 MIDLOTHIAN TPKE TRLR 30 | | | | RICHMOND | VA | 23235-5284 |
| POWELL, FELIX C | APT 1016 | 25225 GREENFIELD ROAD | | | SOUTHFIELD | MI | 48075-2162 |
| POWELL, FELTON L | PO BOX 11064 | | | | OKLAHOMA CITY | OK | 73136-0064 |
| POWELL, FLORENCE L | 27475 ANNAPOLIS | | | | WESTLAND | MI | 48186-5102 |
| POWELL, FLORENCE L | 5003 ONAKNOLL AVENUE | | | | LOS ANGELES | CA | 90043-1038 |
| POWELL, FLORENE MAE | 2569 PETROS BROWNING RD | | | | ROCKFIELD | KY | 42274-9530 |
| POWELL, FLORENE MAE | 2569 PETROS BROWNING RD | | | | ROCKFIELD | KY | 42274-9530 |
| POWELL, FLOYD L | 3508 STONEVIEW DR | | | | KOKOMO | IN | 46902-5955 |
| POWELL, FRANCES H | 5368 LAWRENCEBURG ROAD | | | | HARRISON | OH | 45030-8500 |
| POWELL, FRANCES H | 7611 CAROLE LN | | | | FLORENCE | KY | 41042-2274 |
| POWELL, FRANCES M | 117 ETHEL LANE | | | | LANSING | KS | 66043-1913 |
| POWELL, FRANCES M | 117 ETHEL LN | | | | LANSING | KS | 66043-1913 |
| POWELL, FRANK | 2649 CARSON RD | | | | SAINT LOUIS | MO | 63114-4601 |
| POWELL, FRANK D | 4490 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| POWELL, FRED J | 2450 LANTANA RD APT 2316 | | | | LANTANA | FL | 33462-0930 |
| POWELL, FREDDIE D | 11630 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| POWELL, FREDERICK R | 6400 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9037 |
| POWELL, G L | 176 FORT SUMTER WAY | | | | SAINT CHARLES | MO | 63303-6172 |
| POWELL, GAIL E | 2880 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3861 |
| POWELL, GARY D | 718 E WALNUT ST | | | | GREENTOWN | IN | 46936-1532 |
| POWELL, GARY D | 1729 KIOWA CT | | | | DEFIANCE | OH | 43512-3351 |
| POWELL, GARY E | 6985 NAPLES DR | | | | CORDOVA | TN | 38018-1859 |
| POWELL, GARY L | 1652 DANNLEY DR | | | | BRUNSWICK | OH | 44212-3912 |
| POWELL, GENEVA M | 4246 PHILADELPHIA DR | | | | DAYTON | OH | 45405-1926 |
| POWELL, GENEVA T | PO BOX 1 | | | | MIAMISBURG | OH | 45343-0001 |
| POWELL, GENEVIEVE | 4250 QUAIL ROOST RD | | | | SAINT CLOUD | FL | 34772-7431 |
| POWELL, GEORGE | PO BOX 90 | | | | QUINWOOD | WV | 25981-0090 |
| POWELL, GEORGE D | PO BOX 820 | CRYSTAL PEAK RANCH | | | FLORISSANT | CO | 80816-0820 |
| POWELL, GEORGE E | 1917 KENT ST | | | | FLINT | MI | 48503-4323 |
| POWELL, GEORGE H | 1099 PEACH BLOSSOM CIRCLE | LOT 318 | | | BURTON | MI | 48509 |
| POWELL, GEORGE N | 12502 NE 70TH ST | | | | KIRKLAND | WA | 98033-8538 |
| POWELL, GEORGIA M | 16301 E 29TH ST S APT 114 | | | | INDEPENDENCE | MO | 64055-7567 |
| POWELL, GEORGIA M | 16301 E 29TH ST S APT 114 | | | | INDEPENDENCE | MO | 64055-7567 |
| POWELL, GERALD A | 3461 PHILLIPS RD | | | | KINGSTON | MI | 48741-9539 |
| POWELL, GERALD E | 12601 HOLTFORTH RD | | | | FENTON | MI | 48430-9543 |
| POWELL, GERALDINE M | P O BOX 797 | | | | MANCELONA | MI | 49659-0797 |
| POWELL, GERALDINE M | 3510 CLAR VON DR | | | | DAYTON | OH | 45430-1709 |
| POWELL, GERALDINE M | PO BOX 797 | | | | MANCELONA | MI | 49659-0797 |
| POWELL, GIANOULA S | 5032 HAYES ST | | | | SWARTZ CREEK | MI | 48473-1306 |
| POWELL, GLADYS L | 3224 BEGOLE ST | | | | FLINT | MI | 48504-2918 |
| POWELL, GLADYS MARIE | 7170 MORTENVIEW DR | | | | TAYLOR | MI | 48180 |
| POWELL, GLEN A | 4300 RIVERSIDE DR LOT 145 | | | | PUNTA GORDA | FL | 33982-1722 |
| POWELL, GLENN | 5302 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2256 |
| POWELL, GLENN J | 808 LOWELL ST | | | | JACKSON | MI | 49202-3038 |
| POWELL, GLORIA A | 5178 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| POWELL, GLORIA M | 42 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| POWELL, GORDON | 4201 VICTORY PARK WAY | APT 514 | | | CINCINNATI | OH | 45229 |
| POWELL, GORMAN | 14224 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1987 |
| POWELL, GREGORY | 318 W LORADO AVE | | | | FLINT | MI | 48505-2061 |
| POWELL, GREGORY L | 165 E 66TH ST APT 20B | | | | NEW YORK | NY | 10065-6152 |
| POWELL, GREGORY M | PO BOX 3094 | | | | MONTROSE | MI | 48457-0794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWELL, GREGORY P | 5 VICKWOOD LN | | | | TROTWOOD | OH | 45426-3025 |
| POWELL, GWENDOLYN | 3597 E 114TH ST | | | | CLEVELAND | OH | 44105-2563 |
| POWELL, GWENDOLYN R | 4720 LAVERDA | | | | FORT WORTH | TX | 76117-3927 |
| POWELL, H I | 10818 CLASSIC CT | | | | INDIANAPOLIS | IN | 46229-4300 |
| POWELL, HARDEN | 3237 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3322 |
| POWELL, HARRY B | 150 W GIRARD BLVD | | | | KENMORE | NY | 14217-1928 |
| POWELL, HARRY E | 8031 MORRISH RD | | | | FLUSHING | MI | 48433-8813 |
| POWELL, HEATHER L | 5923 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9553 |
| POWELL, HERESEL L | 3640 W HALLETT RD | | | | HILLSDALE | MI | 49242-9482 |
| POWELL, HERMAN L | 5701 CONEJOS DR | | | | GRANBURY | TX | 76049-5236 |
| POWELL, HESTER M | 5406 LAURENE STREET | | | | FLINT | MI | 48505 |
| POWELL, HOWARD B | 5897 LOON LAKE LOOP | | | | ROSE CITY | MI | 48654-9604 |
| POWELL, HOWARD T | 8026 141ST ST | | | | SEBASTIAN | FL | 32958-3217 |
| POWELL, HUBERT A | 150 THISTLE LN | | | | FITZGERALD | GA | 31750-7337 |
| POWELL, ILA J | 4181 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| POWELL, IRENE | 4508 KING LEAR DR | | | | STONE MOUNTAIN | GA | 30083-2533 |
| POWELL, IRENE H | 1724 MONTROSE DR | | | | TUSCALOOSA | AL | 35405-3651 |
| POWELL, IRMA J | 2611 REED ST | | | | FORT WAYNE | IN | 46803-3548 |
| POWELL, IRMOGENE R | 376 S 3000W RD | C/O MARILYN L ALBERS | | | KANKAKEE | IL | 60901-7876 |
| POWELL, IVAN S | 828 SAINT AGNES AVE | | | | DAYTON | OH | 45402-5925 |
| POWELL, IVY F | 1417 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-7600 |
| POWELL, IVY F | 1417 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-7600 |
| POWELL, JACK L | 10270 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| POWELL, JACK M | 6255 TELEGRAPH RD LOT 185 | | | | ERIE | MI | 48133-9438 |
| POWELL, JACK O | 6111 11 MILE RD | | | | BITELY | MI | 49309-9779 |
| POWELL, JACK W | 6942 DELISLE FOURMAN RD | | | | ARCANUM | OH | 45304-9729 |
| POWELL, JACK W | 29 W SPRINGFIELD AVE | | | | LEASBURG | MO | 65535-7169 |
| POWELL, JACOB H | 18205 S FORDNEY RD | | | | OAKLEY | MI | 48649-9773 |
| POWELL, JAMES | 850 NOEVILLE HOLLOW RD | | | | BARBOURVILLE | KY | 40906-7574 |
| POWELL, JAMES | 5451 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5375 |
| POWELL, JAMES | 355 WASHINGTON AVE N | | | | BATTLE CREEK | MI | 49037-2837 |
| POWELL, JAMES | 3418 40TH AVE | | | | COLMAR MANOR | MD | 20722-2106 |
| POWELL, JAMES A | 29814 CAREY RD | | | | SALEM | OH | 44460-9744 |
| POWELL, JAMES A | 48792 COTTON CREEK CIR | | | | CHESTERFIELD | MI | 48047-6413 |
| POWELL, JAMES C | 4221 W LAKE RD | | | | PINCKNEYVILLE | IL | 62274-3028 |
| POWELL, JAMES D | 52482 BELLE ARBOR | | | | SHELBY TWP | MI | 48316-2907 |
| POWELL, JAMES D | 10142 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 |
| POWELL, JAMES E | 627 GARNER AVE | | | | E LIVERPOOL | OH | 43920-1442 |
| POWELL, JAMES G | 495 NEWLAND RD | | | | ROPER | NC | 27970-9347 |
| POWELL, JAMES G | 9283 WIND CLAN TRL | | | | DAPHNE | AL | 36526-6339 |
| POWELL, JAMES H | 16952 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8955 |
| POWELL, JAMES L | 151 DALE DR | | | | HOUGHTON LAKE | MI | 48629-9320 |
| POWELL, JAMES M | 3900 N WALDO RD | | | | MIDLAND | MI | 48642-9739 |
| POWELL, JAMES M | 2135 NOBLE AVE | | | | HAMILTON | OH | 45015-1120 |
| POWELL, JAMES O | 9832 PARK AVE | | | | MANCELONA | MI | 49659-9709 |
| POWELL, JAMES O | 5692 SEMINOLE ST | | | | DETROIT | MI | 48213-2528 |
| POWELL, JAMES R | PO BOX 342 | 210 CLARENCE ST | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0342 |
| POWELL, JAMES R | 3813 LOUBERTA ST | | | | MONROE | LA | 71203 |
| POWELL, JAMES R | 5142 COBBLERS CT | | | | BLOOMFIELD HILLS | MI | 48304-3730 |
| POWELL, JAMES W | 3010 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 |
| POWELL, JANE A | 9000 SASHABAW RD | | | | CLARKSTON | MI | 48348-2928 |
| POWELL, JANE A | 9000 SASHABAW | | | | CLARKSTON | MI | 48348-2928 |
| POWELL, JANE M | 85 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2901 |
| POWELL, JANICE L | 5039 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1388 |
| POWELL, JANICE L | 918 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4786 |
| POWELL, JANICE L | 918 ROLLING HILLS LANE | APT. 1 | | | LAPEER | MI | 48446-4786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, JANICE L | PO BOX 18 | | | | SMITHLAND | KY | 42081 |
| POWELL, JEAN M | 27277 SAN MARINO DR | | | | PUNTA GORDA | FL | 33983-3154 |
| POWELL, JEAN M | 27277 SAN MARINO DRIVE | | | | PUNTAGORDA | FL | 33983 |
| POWELL, JEFF L | 800 N HIGHWAY 77 STE 160 PMB 140 | | | | WAXAHACHIE | TX | 75165-1120 |
| POWELL, JEFFERY T | 7416 PARKWOOD ST | | | | DETROIT | MI | 48210-2764 |
| POWELL, JEFFERY W | 15536 VALERIE DR | | | | MACOMB | MI | 48044-2478 |
| POWELL, JEFFREY D | 2807 BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218-2609 |
| POWELL, JEFFREY D | 2719 ENDICOTT | | | | KANSAS CITY | KS | 66104 |
| POWELL, JEFFREY L | 1055 S CAMDEN ST | | | | RICHMOND | MO | 64085-2349 |
| POWELL, JENNIFER S | 623 W BUCYRUS ST | | | | CRESTLINE | OH | 44827-1639 |
| POWELL, JERRY | 246 BIRDS LN | | | | COLLINS | GA | 30421-9308 |
| POWELL, JERRY E | 18701 S 4470 RD | | | | AFTON | OK | 74331 |
| POWELL, JIMMY G | PO BOX 27 | | | | JAYESS | MS | 39641-0027 |
| POWELL, JIMMY R | PO BOX 169 | | | | LENNON | MI | 48449-0169 |
| POWELL, JIMMY R | 3809 GREENBROOK LN | | | | FLINT | MI | 48507-2221 |
| POWELL, JO ANN | 311 GIDEON RD | | | | MIDDLETOWN | OH | 45044-5141 |
| POWELL, JOAN | PO BOX 464 | | | | BOLTON | MS | 39041-0464 |
| POWELL, JOAN V | PO BOX 333 | | | | GRANDVIEW | TX | 76050-0333 |
| POWELL, JOE A | 601 E JAMIESON ST | | | | FLINT | MI | 48505-4287 |
| POWELL, JOE A | 1614 E 82ND ST | | | | KANSAS CITY | MO | 64131-2305 |
| POWELL, JOHN A | 1200 HARWOOD AVE | | | | BALTIMORE | MD | 21239-3321 |
| POWELL, JOHN A | 2744 BEAGLE PATH WAY | | | | PALM HARBOR | FL | 34683-6405 |
| POWELL, JOHN E | 686 E TUTTLE RD | | | | IONIA | MI | 48846-8606 |
| POWELL, JOHN E | 4150 SW SCHERER RD | | | | LEES SUMMIT | MO | 64082-1107 |
| POWELL, JOHN H | 150 COTTONWOOD DR | | | | CELINA | OH | 45822-2702 |
| POWELL, JOHN M | PO BOX 146 | | | | BIMBLE | KY | 40915-0146 |
| POWELL, JOHN P | 261 PIONEER DR | | | | PONTIAC | MI | 48341-1850 |
| POWELL, JOHN R | 3510 CLAR VON DR | | | | BEAVERCREEK | OH | 45430-1709 |
| POWELL, JOHN R | 32 YALE AVE | | | | NEW CASTLE | DE | 19720-4328 |
| POWELL, JOHN W | 5166 BLACK FOOT DR | | | | LITHONIA | GA | 30038-1102 |
| POWELL, JOHN W | PO BOX 361 | | | | LAINGSBURG | MI | 48848-0361 |
| POWELL, JOSEPH | 7040 SHARE CROP LN | | | | REMBERT | SC | 29128-8597 |
| POWELL, JOSEPH | 51 N WILDWOOD TRL | | | | ROCKVILLE | IN | 47872-7750 |
| POWELL, JOSEPH T | PO BOX 1185 | | | | MOUNT VERNON | NY | 10551-1185 |
| POWELL, JOSEPHINE | 1949 ECKLEY AVE | | | | FLINT | MI | 48503-4527 |
| POWELL, JOYCE F. | 116 E SOMERS ST | | | | EATON | OH | 45320-1752 |
| POWELL, JUANITA Y | 530 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2515 |
| POWELL, JUDITH A | 591 CRESTVIEW DR | | | | CORUNNA | MI | 48817-1261 |
| POWELL, JUDITH A | 591 CRESTVIEW DRIVE | | | | CORUNNA | MI | 48817-1261 |
| POWELL, JUNE R | 9268 YALE RD | | | | GREENWOOD | MI | 48006 |
| POWELL, K D | 37755 W 159TH ST | | | | EDGERTON | KS | 66021-9313 |
| POWELL, KAREN A | 5606 NORTHPORT DR | | | | INDIANAPOLIS | IN | 46221-4626 |
| POWELL, KAREN A | 5606 NORTHPORT DR | | | | INDIANAPOLIS | IN | 46221-4626 |
| POWELL, KARL A | 267 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2851 |
| POWELL, KARON A | 8058 WALLACE DR | | | | LAKE | MI | 48632-8528 |
| POWELL, KATHERINE B | 1321 CANFIELD CT | | | | RALEIGH | NC | 27608-2067 |
| POWELL, KEITH J | 3423 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8243 |
| POWELL, KEITH K | 4508 KING LEAR DR | | | | STONE MOUNTAIN | GA | 30083-2533 |
| POWELL, KELLIE A | 10235 PRINCE JED CT | | | | SANTEE | CA | 92071-1239 |
| POWELL, KELLY A | 270 LINWOOD AVENUE | | | | NEWTONVILLE | MA | 02460-1438 |
| POWELL, KENNETH H | 6429 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9701 |
| POWELL, KIMBERLY J | 3720 S SHEPARDSVILLE RD | | | | OVID | MI | 48866-8631 |
| POWELL, KIMBERLY T | 872 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2254 |
| POWELL, KRISTIE J | 4809 IRWINDALE DR | | | | WATERFORD | MI | 48328-2010 |
| POWELL, LAMONT S | 2708 WINSLEY DR SW | | | | MARIETTA | GA | 30064-5711 |
| POWELL, LARRY D | 1539 OLD HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034-2050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, LARRY D | 9934 RIDGE RD | | | | KINSMAN | OH | 44428-9576 |
| POWELL, LARRY D | 18869 LUMPKIN ST | | | | DETROIT | MI | 48234-1214 |
| POWELL, LARRY D | 11660 E 100 S | | | | GREENTOWN | IN | 46936-9173 |
| POWELL, LARRY D | 9987 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| POWELL, LARRY D | 425 ORCHARD ST | | | | YPSILANTI | MI | 48197-5251 |
| POWELL, LARRY L | 21320 W 181ST ST | | | | OLATHE | KS | 66062-9541 |
| POWELL, LARRY V | 1481 S 1100 E | | | | GREENTOWN | IN | 46936-9205 |
| POWELL, LAURA | 9614 S BISHOP ST | | | | CHICAGO | IL | 60643-1312 |
| POWELL, LAURA | 9614 S. BISHOP | | | | CHICAGO | IL | 60643-1312 |
| POWELL, LAURA E | 1180 CLUB CIR | | | | CENTERVILLE | OH | 45459-6230 |
| POWELL, LAURA JEAN | 6526 CLEAR DROP CT UNIT 101 | | | | GLEN BURNIE | MD | 21060-0871 |
| POWELL, LAURA JEAN | 6526 CLEAR DROP CT | UNIT 101 | | | GLEN BURNIE | MD | 21060-0871 |
| POWELL, LAURA L | 14376 PIEDMONT ST | | | | DETROIT | MI | 48223-2949 |
| POWELL, LAURETTA R | 55 MANOR WAY | | | | ROCHESTER HILLS | MI | 48309-2016 |
| POWELL, LAWRENCE D | PO BOX 1564 | | | | KEYSTONE HEIGHTS | FL | 32656-1564 |
| POWELL, LAWRENCE M | 1800 PURDUE DR APT 154 | | | | RENO | NV | 89502-3147 |
| POWELL, LEDFORD | 64 COUNTY ROAD 2050 N | | | | SPRINGERTON | IL | 62887-2200 |
| POWELL, LELA W | 4954 LINDBERGH BLVD | | | | W CARROLLTON | OH | 45449-2735 |
| POWELL, LELIA I | 4078 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| POWELL, LENDON | 109 JOHNSON RD | | | | BEREA | KY | 40403-9601 |
| POWELL, LENDON | 109 JOHNSON RD | | | | BEREA | KY | 40403-9601 |
| POWELL, LEON | 1401 LILLIAN DRIVE | | | | FLINT | MI | 48505-2529 |
| POWELL, LEON | 1401 LILLIAN DR | | | | FLINT | MI | 48505-2529 |
| POWELL, LEONARD A | 931 HAMMACK DR | | | | NASHVILLE | TN | 37214-4351 |
| POWELL, LEONARD L | 2200 MOORE PLACE ROAD | | | | LIVINGSTON | AL | 35470-3553 |
| POWELL, LEROY | 625 FREDERICK AVE | | | | BELLWOOD | IL | 60104-1846 |
| POWELL, LEROY A | 11136 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| POWELL, LEVY | 4801 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2217 |
| POWELL, LEWIS B | 615 N IRWIN RD | | | | HOLLAND | OH | 43528-8967 |
| POWELL, LEWIS D | 26807 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1863 |
| POWELL, LEWIS E | 4630 MARBLE HALL RD | | | | BALTIMORE | MD | 21239-3937 |
| POWELL, LILLIE R | 42926 CRESTLANE DR | | | | ELYRIA | OH | 44035-2017 |
| POWELL, LINDA A | 4573 POWELL RD | | | | GILMER | TX | 75644-6173 |
| POWELL, LINDA A | 4573 POWELL RD | | | | GILMER | TX | 75644-6173 |
| POWELL, LINDA I | 5675 PARVIEW DR APT 210 | | | | CLARKSTON | MI | 48346-2856 |
| POWELL, LINDA J | 538 ARDMORE PL | | | | FRANKLIN | TN | 37064-8647 |
| POWELL, LITTIE | 11656 YELLOWSTONE ST | | | | DETROIT | MI | 48204 |
| POWELL, LLOYD | APT 235 | 4150 GEORGE BUSBEE PKWY NW | | | KENNESAW | GA | 30144-0803 |
| POWELL, LLOYD W | LOT 108GRANDVIEW TRAILER CT | | | | EUDORA | KS | 66025 |
| POWELL, LONNA C | 1253 SEIBER RIDGE RD | | | | HOHENWALD | TN | 38462-5152 |
| POWELL, LONNIE M | 704 W CALHOUN ST | | | | DILLON | SC | 29536-3840 |
| POWELL, LONNIE M | 704 WEST CALHOUN ST | | | | DILLON | SC | 29536-3840 |
| POWELL, LORRAINE C | 242 ARGYLE RD | | | | ORANGE | CT | 06477-2914 |
| POWELL, LORRAINE J. | 18168 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3511 |
| POWELL, LOU C | 5166 BLACK FOOT DR | | | | LITHONIA | GA | 30038-1102 |
| POWELL, LOUISE | 215 S 3RD AVE | | | | SAGINAW | MI | 48607-1565 |
| POWELL, LOWELL R | 5705 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9792 |
| POWELL, LUCIOUS E | 20129 ARDMORE ST | | | | DETROIT | MI | 48235-1508 |
| POWELL, LUE DELLA D | 365 GARFIELD AVE | | | | TRENTON | NJ | 08629 |
| POWELL, LUE ELLA | 3205 W. MICHIGAN STREET | | | | INDIANAPOLIS | IN | 46222-3559 |
| POWELL, LYNDA | 701 WEST MILTON DRIVE | | | | ARLINGTON | TX | 76001-7365 |
| POWELL, LYNDA D | 2807 W 18TH ST | | | | ANDERSON | IN | 46011-4028 |
| POWELL, M J | 5020 COUNTY ROAD 605 | | | | BURLESON | TX | 76028-1176 |
| POWELL, MAEZEL | 253 P.R. 1408 | | | | MORGAN | TX | 76671 |
| POWELL, MAGNOLIA | 3518 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-1629 |
| POWELL, MARC E | 4721 EASTERN ST | | | | NEW ORLEANS | LA | 70122-6125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, MARCOLA | 4373 HAZEL ST | | | | CLARKSTON | MI | 48348-1434 |
| POWELL, MARGARET ANN | 8600 CANADA ROAD | | | | BIRCH RUN | MI | 48415-8454 |
| POWELL, MARGARET ANN | 8600 CANADA RD | | | | BIRCH RUN | MI | 48415-8454 |
| POWELL, MARGARETHE H | 914 CORNELIA STREET | | | | JANESVILLE | WI | 53545 |
| POWELL, MARGARETHE H | 914 CORNELIA ST | | | | JANESVILLE | WI | 53545-1664 |
| POWELL, MARGRETTA L. | 220 33RD ST | | | | BAY CITY | MI | 48708-8217 |
| POWELL, MARGRETTA L. | 220 33RD ST | | | | BAY CITY | MI | 48708-8217 |
| POWELL, MARGY S | 7629 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9756 |
| POWELL, MARIANNE T | 104 KING JAMES CIR | | | | OXFORD | PA | 19363-4227 |
| POWELL, MARIANNE T | 104 KING JAMES CIRCLE | | | | OXFORD | PA | 19363-4227 |
| POWELL, MARIE S | # A | 60 LOST DUTCHMAN DRIVE | | | SAINT PETERS | MO | 63376-2533 |
| POWELL, MARILYN | 8240 BEA LN | | | | GREENWOOD | LA | 71033-3300 |
| POWELL, MARILYN A | 1521 VIRGINIA AVE | | | | RICHMOND | CA | 94804-2552 |
| POWELL, MARILYN V | 6299 ROYAL OAK DR | | | | HASLETT | MI | 48840-8227 |
| POWELL, MARK B | 3420 ROCKLEDGE LN | | | | LAPEER | MI | 48446-8737 |
| POWELL, MARK E | 15024 CADILLAC DR | | | | SHELBY TOWNSHIP | MI | 48315-2515 |
| POWELL, MARK E | 10501 E 126TH ST | | | | FISHERS | IN | 46038-9030 |
| POWELL, MARLENE A | 2015 GOODRICH AVE | | | | FLINT | MI | 48503 |
| POWELL, MARTHA | 14600 HUBBELL ST | | | | DETROIT | MI | 48227-4809 |
| POWELL, MARTHA H | 2421 2ND AVE NE | | | | TUSCALOOSA | AL | 35406-1953 |
| POWELL, MARTHA J | 63 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1026 |
| POWELL, MARTIN E | 3131 OTTO RD | | | | CHARLOTTE | MI | 48813-9722 |
| POWELL, MARTIN W | 9769 FULMER RD | | | | MILLINGTON | MI | 48746-9770 |
| POWELL, MARVIN D | 28125 TAPERT DR | | | | SOUTHFIELD | MI | 48076-2417 |
| POWELL, MARVIN M | PO BOX 171 | | | | STEWARTSVILLE | MO | 64490-0171 |
| POWELL, MARY | 2910 OLD MARION RD | | | | MERIDIAN | MS | 39301 |
| POWELL, MARY | 2910 OLD MARION RD | | | | MERIDIAN | MS | 39301-1655 |
| POWELL, MARY A | 506 EAST STONEPLACE DRIVE | | | | SANDUSKY | OH | 44870-5482 |
| POWELL, MARY B | 1842 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 |
| POWELL, MARY E | 11831 PIN CHERRY CT | | | | BRAINERD | MN | 56401 |
| POWELL, MARY J | 3035 SAINT PAUL ST | | | | NIAGARA FALLS | NY | 14305-2261 |
| POWELL, MARY K | 9107 E CITRUS LN S | | | | SUN LAKES | AZ | 85248-6908 |
| POWELL, MARY L | 1340 S HONEYBEE CT | | | | WARSAW | IN | 46580-6127 |
| POWELL, MARY L | 6 NATCHEZ CV | | | | CLINTON | MS | 39056-9629 |
| POWELL, MARY M | 901 CHERRY HILL RD APT 463 | | | | BALTIMORE | MD | 21225-1321 |
| POWELL, MARY S | 136 RUPERT DR | | | | DANDRIDGE | TN | 37725-6869 |
| POWELL, MATTHEW J | 706 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| POWELL, MATTIE M | 221 N CLEMENS AVE | | | | LANSING | MI | 48912-3015 |
| POWELL, MAURINE | 5047 S MIDDLEBELT RD | | | | WESTLAND | MI | 48186-5163 |
| POWELL, MAXINE | 7125 BROOKLYN | | | | KANSAS CITY | MO | 64132-1716 |
| POWELL, MAXINE | 7125 BROOKLYN AVE | | | | KANSAS CITY | MO | 64132-1716 |
| POWELL, MAXINE H | HRC 75 BOX 570 | | | | WELLINGTON | KY | 40387 |
| POWELL, MAY L | 30627 BURLINGTON ST | | | | WESTLAND | MI | 48186-5035 |
| POWELL, MC CRAY | 3801 WALES DR | | | | DAYTON | OH | 45405-1850 |
| POWELL, MELANIE | APT 7L | 1601 FOX PARK DRIVE | | | WEST JORDAN | UT | 84088-8265 |
| POWELL, MELISSA A | 821 WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| POWELL, MICHAEL G | 1460 MCCARTHY ST | | | | YPSILANTI | MI | 48198-6633 |
| POWELL, MICHAEL L | 2544 TERI LYN CT | | | | LAPEER | MI | 48446-8321 |
| POWELL, MICHAEL L | 3110 MANN RD | | | | CLARKSTON | MI | 48346-4121 |
| POWELL, MICHAEL S | 3835 WILLOUGHBY RD | | | | HOLT | MI | 48842-9742 |
| POWELL, MILDRED | 79 GOTHIC ST | | | | ROCHESTER | NY | 14621-4903 |
| POWELL, MILDRED M | 199 ROAD 103 | | | | PAULDING | OH | 45879-8776 |
| POWELL, MILDRED M | 134 MAIN | | | | DEFIANCE | OH | 43512-2314 |
| POWELL, MITCHELL L | 8635 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| POWELL, MONROE A | 3894 JENNINGS DR | | | | TROY | MI | 48083-5175 |
| POWELL, NANCY | 2021 HEATHER RD | | | | ANDERSON | IN | 46012-9476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, NANCY B | 5076 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9307 |
| POWELL, NATHANIEL P | 4404 GROVELAND AVE | | | | BALTIMORE | MD | 21215-4222 |
| POWELL, NICHOLAS H | 36340 SE LUSTED RD | | | | BORING | OR | 97009-9781 |
| POWELL, NORA L | 1302 WEST 34TH STREET | | | | INDIANAPOLIS | IN | 46208-4549 |
| POWELL, NORA L | 1302 W 34TH ST | | | | INDIANAPOLIS | IN | 46208-4549 |
| POWELL, NORMA J | 8295 EAST OUTER DRIVE | | | | DETROIT | MI | 48213-1384 |
| POWELL, NORMA L | 707 EAST ASHMAN STREET | | | | MIDLAND | MI | 48642-4660 |
| POWELL, NORMAN L | 12 GONZALES RD | | | | ROXIE | MS | 39661-9644 |
| POWELL, NORVAL L | 48 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1416 |
| POWELL, OBERN T | 9495 E COLE RD | | | | DURAND | MI | 48429-9480 |
| POWELL, OLIVER T | 6451 KINDRED SQ | | | | DAYTON | OH | 45449-3521 |
| POWELL, ORBEN | ROUTE 1 BOX 186 | | | | HABLETON | WV | 26269 |
| POWELL, ORBEN | RR 1 BOX 186 | | | | HAMBLETON | WV | 26269-9303 |
| POWELL, ORRISS W | 7102 PEMBROKE AVE | | | | DETROIT | MI | 48221-1257 |
| POWELL, OTIS B | 850 WALDSMITH WAY | | | | VANDALIA | OH | 45377-9671 |
| POWELL, OTIS C | 2525 MERRILL RD | | | | DAYTON | OH | 45414-1647 |
| POWELL, PAMELA L | 67 HOLLY RIBBONS CIR | | | | BLUFFTON | SC | 29909-6193 |
| POWELL, PATRICIA A | 6522 WOODHAVEN DR APT 5 | | | | WATERFORD | MI | 48327-4225 |
| POWELL, PATRICIA A | 4533 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4444 |
| POWELL, PATRICIA A | 3917 WANSERS LN | | | | SEAFORD | NY | 11783-3244 |
| POWELL, PATRICIA E | 229 TIMBERIDGE DR | | | | SAINT PETERS | MO | 63376-6751 |
| POWELL, PATRICIA J | 1000 KINGS HYW # 274 | | | | PORT CHARLOTTE | FL | 33980 |
| POWELL, PATRICIA L | 12092 DALHART RD | | | | FENTON | MI | 48430-8821 |
| POWELL, PAUL E | APT 2A | 6629 SOUTH GREENWOOD AVENUE | | | CHICAGO | IL | 60637-4337 |
| POWELL, PAUL J | 136 RUPERT DR | | | | DANDRIDGE | TN | 37725-6869 |
| POWELL, PAUL M | 3423 MT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458 |
| POWELL, PAULA E | 13 ARMS BLVD APT 8 | | | | NILES | OH | 44446-5322 |
| POWELL, PAULA H | 165 E 66TH ST APT 20B | | | | NEW YORK | NY | 10065-6152 |
| POWELL, PAULINE A | 321 WOODSIDE DR | | | | WEST ALEXANDRIA | OH | 45381-9395 |
| POWELL, PEARL L | 729 E AUSTIN AVE | | | | FLINT | MI | 48505-2213 |
| POWELL, PEARL L | 729 E AUSTIN AVE | | | | FLINT | MI | 48505-2213 |
| POWELL, PEGGY W | 333 FAIRVIEW RD SW | | | | CAMDEN | AR | 71701-6568 |
| POWELL, PHILIP | 5650 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9703 |
| POWELL, PHILIP R | 708 BUCK RUN LN | | | | GREENTOWN | IN | 46936-9625 |
| POWELL, PHILLIP C | 13011 BURTON ST | | | | OAK PARK | MI | 48237-1684 |
| POWELL, PHILLIP G | 811 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2123 |
| POWELL, PHILLIP H | 5487 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9796 |
| POWELL, PHYLLIS | 2701 N LYN MAR DR | C/O BEVERLY LIVING CENTER-MUNCIE | | | MUNCIE | IN | 47304-5416 |
| POWELL, PHYLLIS J | 102 GREENMOOR DR | | | | ARCANUM | OH | 45304-1422 |
| POWELL, R L | 8019 E 69TH ST | | | | KANSAS CITY | MO | 64133-5602 |
| POWELL, RALPH C | 1717 OLD TOWN RD SE | | | | GRAND RAPIDS | MI | 49508-2696 |
| POWELL, RALPH H | 221 E 9TH ST | | | | GEORGETOWN | IL | 61846-1526 |
| POWELL, RANDY | PO BOX 430701 | | | | PONTIAC | MI | 48343-0701 |
| POWELL, RANDY R | 265 SUMMERFIELD LN | | | | LEBANON | OH | 45036-1152 |
| POWELL, RANDY W | 4894 THOREAU AVE | | | | HUBER HEIGHTS | OH | 45424-5349 |
| POWELL, RAVENA L | 927 CAMPBELL ST | | | | FLINT | MI | 48507-2426 |
| POWELL, RAY D | 1301 BRUMLEY ST | | | | MEMPHIS | TX | 79245-2429 |
| POWELL, RAY F | 20750 WILMOT RD | | | | BELLEVILLE | MI | 48111-8600 |
| POWELL, RAYMOND B | 100 MEADOWVIEW DR | | | | ROANOKE RAPIDS | NC | 27870-9275 |
| POWELL, RAYMOND E | 4806 PIER NINE DR | | | | ARLINGTON | TX | 76016-5370 |
| POWELL, REX A | 29444 N CAL CARSON RD | | | | ATLANTA | IN | 46031-9648 |
| POWELL, RICHARD | 1560 EBERLY RD | | | | FLINT | MI | 48532-4541 |
| POWELL, RICHARD A | 441 VILLAGE CIR SW | | | | WINTER HAVEN | FL | 33880-1616 |
| POWELL, RICHARD A | 2203 43RD ST W | | | | BRADENTON | FL | 34209-5756 |
| POWELL, RICHARD A | 1925 KEYHILL AVE SE | | | | GRAND RAPIDS | MI | 49546 |
| POWELL, RICHARD A | PO BOX 1052 | | | | BELLAIRE | MI | 49615-1052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWELL, RICHARD A | 10440 CENTER RD., R>2 | | | | FENTON | MI | 48430 |
| POWELL, RICHARD C | 605 W SUMMIT AVE | | | | WILMINGTON | DE | 19804-1815 |
| POWELL, RICHARD D | 2015 S MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3481 |
| POWELL, RICHARD E | APT 4 | 1035 EATON AVENUE | | | HAMILTON | OH | 45013-4642 |
| POWELL, RICHARD G | 6 GALINA CT | | | | FORT MYERS | FL | 33912-2010 |
| POWELL, RICHARD G | PO BOX 163 | | | | DUNDAS | VA | 23938-0163 |
| POWELL, RICHARD G | 303 W CHICKASAW ST | | | | LINDSAY | OK | 73052 |
| POWELL, RICHARD J | 11386 LAKE RD | | | | MONTROSE | MI | 48457-9707 |
| POWELL, RICHARD J | BOX 331 | | | | HOUGHTON LAKE HTS | MI | 48630-0331 |
| POWELL, RICHARD J | PO BOX 331 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0331 |
| POWELL, RICHARD L | 5891 TWIN LAKES DR | | | | PARMA | OH | 44129-3505 |
| POWELL, RICHARD L | 135 MOSSY HOLW | | | | NEWNAN | GA | 30265-3882 |
| POWELL, RICHARD L | 63 BAY HILL CIR | | | | BROWNSBURG | IN | 46112-8251 |
| POWELL, RICHARD R | 5267 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 |
| POWELL, RICHARD S | 2801 SHADY SHORES RD | | | | LUPTON | MI | 48635-9639 |
| POWELL, RICHARD S | 889 LAYNE DRIVE RT 1 | | | | LANCASTER | OH | 43130 |
| POWELL, RICHARD W | 5604 WAMPUM DR | | | | KOKOMO | IN | 46902-5469 |
| POWELL, RICK E | 6751 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7403 |
| POWELL, RITA J | 6561 BUCK ST | | | | TAYLOR | MI | 48180-1627 |
| POWELL, ROBERT A | 1340 S HONEYBEE CT | | | | WARSAW | IN | 46580-6127 |
| POWELL, ROBERT C | 1443 NAAMANS CREEK RD | | | | GARNET VALLEY | PA | 19061-1806 |
| POWELL, ROBERT C | 11230 DOGLEG RD | | | | TIPP CITY | OH | 45371-9517 |
| POWELL, ROBERT D | 16311 DRAW REIN CT | | | | LOUISVILLE | KY | 40245-8449 |
| POWELL, ROBERT J | 4 OSCAR WAY | | | | TRENTON | NJ | 08620-1626 |
| POWELL, ROBERT L | 1218 WYOMING WAY | | | | ANDERSON | IN | 46013-2480 |
| POWELL, ROBERT L | 6821 CHESTERFIELD | | | | WATERFORD | MI | 48327-3527 |
| POWELL, ROBERT L | 67 POMEROY ST | | | | ROCHESTER | NY | 14621-4033 |
| POWELL, ROBERT L | 4614 CLAUDIA DR | | | | WATERFORD | MI | 48328-1100 |
| POWELL, ROBERT L | 714 VALLEY VIEW DR APT C | | | | IONIA | MI | 48846-1084 |
| POWELL, ROBERT M | 3902 SW HARBOR DR | | | | LEES SUMMIT | MO | 64082-4633 |
| POWELL, ROBERT M | PO BOX 21105 | | | | CANTON | OH | 44701-1105 |
| POWELL, ROBERT N | 732 SPRING VALLEY RD | | | | PARADISE | TX | 76073-4648 |
| POWELL, ROBERT S | 5335 LYME BAY CIR | | | | NORCROSS | GA | 30071-4545 |
| POWELL, ROBERT W | 9268 YALE RD #2 | | | | GREENWOOD | MI | 48006 |
| POWELL, ROBERT W | PO BOX 173 | | | | LAINGSBURG | MI | 48848-0173 |
| POWELL, ROBERT W | 36 JUNIPER ST | | | | NEW CASTLE | DE | 19720-4928 |
| POWELL, RODNEY L | 273 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1454 |
| POWELL, ROGER D | 5121 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1255 |
| POWELL, ROGER W | 2474 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2516 |
| POWELL, ROGER W | 4243 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8809 |
| POWELL, ROGER W | PO BOX 156 | | | | CHIPPEWA LAKE | MI | 49320-0156 |
| POWELL, ROLAND M | 1876 N 31ST ST | | | | KANSAS CITY | KS | 66104-4326 |
| POWELL, ROMULAS U | 103 ROBIN HOOD DR | | | | TROY | MO | 63379-2395 |
| POWELL, RONALD E | 238 W 8TH ST | | | | FRANKLIN | OH | 45005-2715 |
| POWELL, RONALD G | 6901 WILKINSON RD | | | | CORUNNA | MI | 48817-9799 |
| POWELL, RONALD L | 3001 15TH ST | | | | MOLINE | IL | 61265-6004 |
| POWELL, RONALD L | 300 N FRONT ST APT 701 | | | | PHILIPSBURG | PA | 16866-2132 |
| POWELL, RONALD L | 4360 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3344 |
| POWELL, RONALD L | 38216 LANA DR | | | | FARMINGTON HILLS | MI | 48335-2747 |
| POWELL, RONALD S | 4640 GLENEAGLES LINKS CT | | | | ESTERO | FL | 33928-5900 |
| POWELL, RONALD W | 2604 N TUSTIN AVE UNIT E | | | | SANTA ANA | CA | 92705-1056 |
| POWELL, RONNIE R | 1515 MARION ST SW | | | | DECATUR | AL | 35601-2734 |
| POWELL, ROSALIA | 1835 CIRCLE LN SE APT 205 | | | | LACEY | WA | 98503-2574 |
| POWELL, ROSE L | 297 E 8TH AVE APT A | | | | COLUMBUS | OH | 43201-2523 |
| POWELL, ROSE LEE | PO BOX 331 | | | | INGALLS | IN | 46048-0331 |
| POWELL, ROSE M | 4614 ROXIE ST | | | | SAINT LOUIS | MO | 63121-3048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, ROSE M | 27 BADGER RD | | | | HYDE PARK | MA | 02136-3301 |
| POWELL, ROSEMARY | 2964 FLINT RIVER ROAD | | | | LAPEER | MI | 48446-9110 |
| POWELL, ROSEMARY | 2964 FLINT RIVER RD | | | | LAPEER | MI | 48446-9110 |
| POWELL, ROY L | 6076 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4843 |
| POWELL, ROY O | 4573 WHEELER RD | | | | BELDING | MI | 48809-8525 |
| POWELL, RUBY M | 7040 SHARE CROP LN | | | | REMBERT | SC | 29128-8597 |
| POWELL, RUSH | 3967 W 162ND ST | | | | CLEVELAND | OH | 44111-4207 |
| POWELL, RUSSELL C | 11336 LAKE RD | | | | MONTROSE | MI | 48457-9707 |
| POWELL, RUSSELL F | 251 WYCHWOOD LN | C/O ROSALIND GARRETT | | | YOUNGSTOWN | OH | 44512-1273 |
| POWELL, RUTH A | 2450 KROUSE RD SITE 518 | | | | OWOSSO | MI | 48867-9309 |
| POWELL, RUTH A | 2450 KROUSE RD LOT 518 | | | | OWOSSO | MI | 48867-8153 |
| POWELL, RUTH P | 5560 WEST 62ND ST | | | | INDIANAPOLIS | IN | 46268-2404 |
| POWELL, RUTH P | 5560 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2404 |
| POWELL, RUTHIE W | 1672 BRADFORD ST NW | | | | WARREN | OH | 44485-1816 |
| POWELL, SAMMIE | 5050 W ADAMS ST | | | | CHICAGO | IL | 60644-4342 |
| POWELL, SAMMIE L | 1352 RICHLAND AVE | | | | KALAMAZOO | MI | 49006-2166 |
| POWELL, SANDI L | 3890 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8709 |
| POWELL, SANDRA K | 5091 YORKTOWN DR | | | | MOUNT MORRIS | MI | 48458-8864 |
| POWELL, SANDRA K | 5836 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5510 |
| POWELL, SANDRA L | 502 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2640 |
| POWELL, SCOTT A | 1107 BESSEMER RD NW | | | | HUNTSVILLE | AL | 35816-2301 |
| POWELL, SHAAN W | 2240 S SCHREIBER RD | | | | MIDLAND | MI | 48640-8516 |
| POWELL, SHANTEL V | 1151 BELRUE AVE | | | | UNIVERSITY CITY | MO | 63130-2421 |
| POWELL, SHARON | 546 LIDA ST | | | | MANSFIELD | OH | 44903-1227 |
| POWELL, SHARON B | 201 FOSTER RANCH RD | | | | SALT FLAT | TX | 79847-4702 |
| POWELL, SHAWN S | 3017 BELLEFONTAINE AVENUE | | | | KANSAS CITY | MO | 64128-1608 |
| POWELL, SHEILA D | 820 S. MACARTHUR BLVD | SUITE 105-346 | | | COPPELL | TX | 75019 |
| POWELL, SHEILA D | 11161 RIAZA SQ APT 9 | | | | SAINT LOUIS | MO | 63138-2129 |
| POWELL, SHELDON K | APT 235 | 4150 GEORGE BUSBEE PKWY NW | | | KENNESAW | GA | 30144-0803 |
| POWELL, SHELLY E | RR 4 BOX 67 AA | | | | LOGANSPORT | IN | 46947 |
| POWELL, SHERMAN | 7317 APACHE TRL | | | | HOLLAND | OH | 43528-8188 |
| POWELL, SHERRY I | 15213 SE 136TH ST | | | | NEWALLA | OK | 74857-7833 |
| POWELL, SHIRLEY | 1131 OGDEN AVE APT 12G | | | | BRONX | NY | 10452-4313 |
| POWELL, SHIRLEY ANNE | 1826 W. K STREET | LOT 102 | | | AVON PARK | FL | 33825 |
| POWELL, SHIRLEY J | 191 NORTHVIEW DR | | | | CARO | MI | 48723-1115 |
| POWELL, SHIRLEY J | 191 NORTHVIEW | | | | CARO | MI | 48723-1115 |
| POWELL, SIEGFRIED | 2007 OAKBEND DR | | | | EUSTIS | FL | 32726-2334 |
| POWELL, STANLEY W | 6069 DRYDEN RD | | | | DRYDEN | MI | 48428-9764 |
| POWELL, STELLA L | 3575 MOORE ST | | | | INKSTER | MI | 48141-3013 |
| POWELL, STEPHANIE | 214 FARMINGDALE RD | | | | CHEEKTOWAGA | NY | 14225-1838 |
| POWELL, STEPHEN W | 11584 RIDGE RD | | | | SOUTH LYON | MI | 48178-9319 |
| POWELL, STEVEN | 39589 BAROQUE BLVD | | | | CLINTON TOWNSHIP | MI | 48038-2610 |
| POWELL, STEVEN D | 808 53RD AVE E LOT 100C | | | | BRADENTON | FL | 34203 |
| POWELL, STEVEN E | 223 HAYWOOD KNOLLS DR | | | | HENDERSONVILLE | NC | 28791-8717 |
| POWELL, STEVEN F | 1749 S 350 E | | | | TIPTON | IN | 46072-9249 |
| POWELL, STEVEN R | 8809 S HARDSAW RD | | | | OAK GROVE | MO | 64075-7234 |
| POWELL, SUSAN K | 3131 N HILLS BLVD | | | | ADRIAN | MI | 49221-9555 |
| POWELL, SYLVANUS D | 16666 CAPRI PL | | | | ROSEVILLE | MI | 48066-3721 |
| POWELL, SYLVIAN P | 1613 W 7TH ST | | | | MUNCIE | IN | 47302-2190 |
| POWELL, T C | 4230 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9365 |
| POWELL, TAMMY L | 708 6TH AVE NW | | | | ATTALLA | AL | 35954-1607 |
| POWELL, TERRY G | 2625 NETHERTON DR | | | | SAINT LOUIS | MO | 63136-4643 |
| POWELL, TERRY L | 9532 WOODBRIAR RD | | | | SHREVEPORT | LA | 71129-9745 |
| POWELL, TERRY M | 398 FANNIN RD | | | | GRIFFIN | GA | 30223-5620 |
| POWELL, THANE W | 5380 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| POWELL, THELMA C | 700 HIGHWAY 433 | | | | LEXINGTON | MS | 39095-5943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, THEODORE A | 4031 SOLVAY DR | | | | WATERFORD | MI | 48329-4261 |
| POWELL, THERESA L | 1057 W STATE LINE RD | | | | TOLEDO | OH | 43612-4236 |
| POWELL, THERESE | 3920 WYNNBROOK DRIVE APT# 15 | | | | FLORENCE | KY | 41042 |
| POWELL, THOMAS G | 608 OXLEY ST | | | | KENNER | LA | 70062-7454 |
| POWELL, THOMAS H | 2193 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| POWELL, THOMAS K | 420 WINDROWE DRIVE | | | | COOKEVILLE | TN | 38506-4266 |
| POWELL, THOMAS L | 4903 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-3926 |
| POWELL, THOMAS M | 4880 HOUGH RD | | | | DRYDEN | MI | 48428-9788 |
| POWELL, THOMAS W | 1704 W NORTHFIELD DR | | | | MUNCIE | IN | 47304-2011 |
| POWELL, THURMAN L | 20140 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137-1758 |
| POWELL, TIMOTHY | 74 E NORTH SHORE AVE | | | | NORTH FORT MYERS | FL | 33917-5322 |
| POWELL, TIMOTHY E | 5092 DEERGATE DR | | | | TIPP CITY | OH | 45371-8143 |
| POWELL, TIMOTHY J | 5400 MALL DR W APT 3155 | | | | LANSING | MI | 48917-1941 |
| POWELL, TINA M | 503 SOUTH ARTHUR AVENUE | | | | WAGONER | OK | 74467-6319 |
| POWELL, TRACEE L | 5092 DEERGATE DR | | | | TIPP CITY | OH | 45371-8143 |
| POWELL, TREVOR J | 3200 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |
| POWELL, TROY W | 8442 DEER CREEK LANE NORTHEAST | | | | WARREN | OH | 44484-2030 |
| POWELL, TYRONE | 2807 W 18TH ST | | | | ANDERSON | IN | 46011-4028 |
| POWELL, TYRONE | 3865 VANGUARD DR | | | | SAGINAW | MI | 48604-1822 |
| POWELL, ULYSSES | 40 STEINWAY AVE | | | | EWING | NJ | 08618-1614 |
| POWELL, VELIA L | 4893 BATH RD | | | | DAYTON | OH | 45424-1754 |
| POWELL, VELIA L | 4893 BATH ROAD | | | | DAYTON | OH | 45424-1754 |
| POWELL, VERA J | PO BOX 508 | | | | BOLTON | MS | 39041-0508 |
| POWELL, VERNAL B | 4616 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5265 |
| POWELL, VERNIE G | PO BOX 94 | | | | INGALLS | IN | 46048-0094 |
| POWELL, VERNOL H | 6125 LORIMER ST | | | | DAYTON | OH | 45427-2042 |
| POWELL, VICKI L | 4825 RED HORIZON BLVD | | | | INDIANAPOLIS | IN | 46221-3240 |
| POWELL, VICTOR E | 3224 BEGOLE ST | | | | FLINT | MI | 48504-2918 |
| POWELL, VICTORIA | 2422 EMMA CT | | | | LITHONIA | GA | 30058-6529 |
| POWELL, VICTORIA B | 5101 BALLARD DR | | | | DAYTON | OH | 45418-2021 |
| POWELL, VIRGIL W | 1375 S ALCONY CONOVER RD | | | | TROY | OH | 45373-8636 |
| POWELL, VIRGINIA | 3218 LAWDOR RD | | | | LANSING | MI | 48911-1563 |
| POWELL, VIRGINIA A | 317 SYCAMORE GLEN DR | | | | MIAMISBURG | OH | 45342-5705 |
| POWELL, WADE C | 3779 VICTORIA DR | | | | TROY | MI | 48083-6307 |
| POWELL, WALTER | 39 W STEARNS ST | | | | RAHWAY | NJ | 07065-3808 |
| POWELL, WALTER C | 6224 THE ALAMEDA | | | | BALTIMORE | MD | 21239-1736 |
| POWELL, WALTER L | 2416 LOWELL LN | | | | ANDERSON | IN | 46016-2767 |
| POWELL, WANDA | 201 MAIN ST APT 2B | | | | OSSINING | NY | 10562-4718 |
| POWELL, WARREN J | 104 MOUNTAIN CT | | | | PRUDENVILLE | MI | 48651-9340 |
| POWELL, WAYNE C | 26840 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| POWELL, WENDELL | 2212 WASHINGTON AVE | | | | NORWOOD | OH | 45212-3227 |
| POWELL, WENDY C | 305 FARWIND DRIVE | | | | MIDDLE RIVER | MD | 21220 |
| POWELL, WESLEY J | 14840 FLANDERS ST | | | | DETROIT | MI | 48205-4186 |
| POWELL, WILLARD | 2221 RALEIGH RD | SOUTH VILLAGE | | | ROCKY MOUNT | NC | 27803-3729 |
| POWELL, WILLARD D | 144 GEORGIA AVENUE | | | | BOWLING GREEN | KY | 42103 |
| POWELL, WILLARD D | 4146 LYNDELL DR | | | | BEAVERCREEK | OH | 45432-1940 |
| POWELL, WILLIAM D | 20311 BEACONSFIELD ST APT 3 | | | | HARPER WOODS | MI | 48225-1365 |
| POWELL, WILLIAM D | 49 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1130 |
| POWELL, WILLIAM E | 6614 SWEETSHRUB DR | | | | NEW PORT RICHEY | FL | 34653-2829 |
| POWELL, WILLIAM E | 47850 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9816 |
| POWELL, WILLIAM H | 11071 CHERRY HILL DR | | | | SANTA ANA | CA | 92705-7419 |
| POWELL, WILLIAM H | 40 CALDWATER TERR. | | | | TRENTON | NJ | 08618 |
| POWELL, WILLIAM H | 11092 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9466 |
| POWELL, WILLIAM J | 1004 E JEFFERSON ST | | | | TIPTON | IN | 46072-9498 |
| POWELL, WILLIAM L | 1401 SMOKEHOUSE RD | | | | ROCKPORT | TX | 78382-7260 |
| POWELL, WILLIAM P | 13035 FOLEY RD | | | | FENTON | MI | 48430-8408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, WILLIAM R | 6301 E FORDHAM DR | | | | BALTIMORE | MD | 21215-2803 |
| POWELL, WILLIAM R | 9650 BUCKSKIN RD | | | | POLAND | IN | 47868-7029 |
| POWELL, WILLIAM R | 3733 BENNETT AVE | | | | FLINT | MI | 48506-3105 |
| POWELL, WILLIAM R | RT 1 BOX 119 | | | | URBANA | MO | 65767 |
| POWELL, WILLIAM S | 828 TROY ST | | | | DAYTON | OH | 45404-1853 |
| POWELL, WILLIAM T | 7545 BLUE CREEK SOUTH DR | | | | INDIANAPOLIS | IN | 46256-3927 |
| POWELL, WILLIAM W | 150 OAK RIDGE PL APT 8B | | | | GREENVILLE | SC | 29615-6602 |
| POWELL, WILLIE | 9380 BOWDY RD | | | | REMBERT | SC | 29128-8758 |
| POWELL, WILLIE | 6307 WOODROW ST | | | | DETROIT | MI | 48210-1347 |
| POWELL, WILLIE F | 4221 NORFOLK AVE | | | | BALTIMORE | MD | 21216-1246 |
| POWELL, WILLIE G | 20317 BURGESS | | | | DETROIT | MI | 48219-5403 |
| POWELL, WILLIE I | 2448 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| POWELL, WILLIE J | 851 GLENSDEL DR | | | | DAYTON | OH | 45427-2735 |
| POWELL, WILLIE J | 1726 PENOYER CT | | | | FLINT | MI | 48506-3739 |
| POWELL, WILLIE L | 130 AUTUMN RIDGE DR | | | | KNIGHTDALE | NC | 27545-9203 |
| POWELL, WILLIE L | 1635 LAUREL CREEK CIR | | | | LITHONIA | GA | 30058-7823 |
| POWELL, WILLIE L | 220 E WILSON AVE | | | | PONTIAC | MI | 48341-3265 |
| POWELL, WILLMON | 5409 MCCLELLAN ST | | | | DETROIT | MI | 48213-3093 |
| POWELL, WILMA J | 410 STANLEY AVE | | | | ANDALUSIA | AL | 36420-4044 |
| POWELL, WILMA J | 410 STANLEY AVE | | | | ANDALUSIA | AL | 36420-4044 |
| POWELL, WINNIE M | 4364 W 400 N | | | | THORNTOWN | IN | 46071-9385 |
| POWELL, WINNIE M | 4364 WEST 400 NORTH | | | | THORNTOWN | IN | 46071-9385 |
| POWELL, YOLANDA C | 687 TALL OAKS BLVD APT 11 | | | | AUBURN HILLS | MI | 48326-3582 |
| POWELL, YVONNE J | 149 LIGHTS ADDITION DR | | | | MARTINSBURG | WV | 25404-4354 |
| POWELL, ZELLA | 226 VAN BUREN DR | | | | MASON | OH | 45040-2138 |
| POWELL, ZELLA | 226 VAN BUREN DR | | | | MASON | OH | 45040-2138 |
| POWELL-ADAMS, JOAN | 1049 CARTER DR | | | | FLINT | MI | 48532-2713 |
| POWELL-GARRETT, CYNTHIA M | 5433 HOLLY OAK RD | | | | FORT WAYNE | IN | 46845-9455 |
| POWELL-TYNES, MARJORIE | 6000 W HARMON AVE APT 345 | BOX 101 | | | LAS VEGAS | NV | 89103-4571 |
| POWELL-TYNES, MARJORIE | 1400 S VALLEY VIEW BLVD | APT# 2071 | | | LAS VEGAS | NV | 89102 |
| POWELLS, DEVIN D | 2118 MARYLAND AVE | | | | FLINT | MI | 48506-4915 |
| POWELLS, DOROTHY M | 3135 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53216-3544 |
| POWELLS, NELLIE J | 3602 STERLING | | | | FLINT | MI | 48504-3573 |
| POWELLS, NELLIE J | 3602 STERLING ST | | | | FLINT | MI | 48504-3573 |
| POWELLS, PAULETTE H | 2118 MARYLAND AVE | | | | FLINT | MI | 48506-4915 |
| POWELLS, ROOSEVELT | 3602 STERLING ST | | | | FLINT | MI | 48504-3573 |
| POWELSON, DENNIS W | 3269 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9364 |
| POWELSON, DIANE L. | 907 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2145 |
| POWELSON, DONALD K | 4370 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| POWELSON, KARL A | 8309 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| POWELSON, ORLAND D | 1408 MICHIGAN AVE | | | | GLADSTONE | MI | 49837-1322 |
| POWELSON, RICHARD H | 6021 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8243 |
| POWENSKI, EDWARD | 374 SCRIBNER RD | | | | CORFU | NY | 14036-9586 |
| POWENSKI, SHEILA F | 530 S TWYCKENHAM DR | | | | SOUTH BEND | IN | 46615-1032 |
| POWENSKI, THEODORE A | 4153 COLES POINT WAY | | | | GLEN ALLEN | VA | 23060-7241 |
| POWER JR, DAVID E | 2105 ANTWERP AVE | | | | PLANO | TX | 75025-3324 |
| POWER, ADELAIDE K. | 125 MURPHY PL | | | | WEST HENRIETTA | NY | 14586-8801 |
| POWER, ANNA M | 4 INMAN ST | | | | HOPEDALE | MA | 01747-1110 |
| POWER, ANNA M | 4 INMAN ST | | | | HOPEDALE | MA | 01747-1110 |
| POWER, ANNE | 24 SALISBURY DR | | | | WESTWOOD | MA | 02090-2616 |
| POWER, BARBARA J | 5110 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 |
| POWER, CAROL E | 47 OLYMPIA AVE | | | | PAWTUCKET | RI | 02861-4016 |
| POWER, CONSTANCE V | 8523 THACKERY ST APT 1105 | EDGEMERE | | | DALLAS | TX | 75225-3906 |
| POWER, DORIS | 1606 LAUREL TOP DRIVE | | | | MIDLOTHIAN | VA | 23114-5155 |
| POWER, EAMON A | 71760 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3718 |
| POWER, EDWARD | 18 CONCORD PL APT A | | | | SNYDER | NY | 14226-4602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWER, GARY R | 7846 SOUTHEAST RIVERSIDE TER | | | | SAINT JOSEPH | MO | 64507-8091 |
| POWER, HARVEY A | 11574 COURTNEY LN | | | | NORTHPORT | AL | 35475-4955 |
| POWER, JAMES H | 3095 DEWEY AVE | | | | ROCHESTER | NY | 14616-3733 |
| POWER, JAMES M | 6024 N VASSAR RD | | | | FLINT | MI | 48506-1236 |
| POWER, JAMES W | 4202 PASEO DE LAS TORTUGAS | | | | TORRANCE | CA | 90505-6327 |
| POWER, MARGARET C | 2379 ARCH RD | | | | EATON RAPIDS | MI | 48827-8228 |
| POWER, MARIE J | 24 SALISBURY DR | | | | WESTWOOD | MA | 02090-2616 |
| POWER, MAUREEN | 86 TWIN FALLS RD | | | | BERKELEY HEIGHTS | NJ | 07922-2715 |
| POWER, MELITTA | 106 PEPPERIDGE DR | | | | ROCHESTER | NY | 14626-1310 |
| POWER, RICHARD | 409 S 12TH ST | | | | ROCKY FORD | CO | 81067-1905 |
| POWER, RICK J | 1731 BRUCE LN | | | | ANDERSON | IN | 46012-1905 |
| POWER, ROBERT E | 230 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066-8977 |
| POWER, RONALD D | 14710 GLENCREEK WAY | | | | ALPHARETTA | GA | 30004-3234 |
| POWER, RONALD L | 2305 EAST SHARON DRIVE | | | | MUNCIE | IN | 47302-4695 |
| POWER, WILLIAM E | 1500 MERRILL ST APT 1 | | | | SANTA CRUZ | CA | 95062-4054 |
| POWERS III, HARRY M | 196 SCHOOL HOUSE DR | | | | IMLAY CITY | MI | 48444-1243 |
| POWERS JR, ALBERT E | 510 COLONY RD | | | | SUMTER | SC | 29153-9334 |
| POWERS JR, CURTIS | 1328 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1672 |
| POWERS JR, FRANCIS J | 3505 HERMITAGE RD | | | | WARSAW | NY | 14569-9745 |
| POWERS JR, GLEN L | 4741 LAKEWOOD HILLS DR | | | | ANDERSON | IN | 46017-9768 |
| POWERS JR, JAMES E | 1103 CONSTITUTION DR | | | | EDINBURGH | IN | 46124-9249 |
| POWERS JR, JOHN T | 211 E COMMERCIAL ST | | | | EXETER | MO | 65647-9130 |
| POWERS JR, ROBERT | 14933 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5571 |
| POWERS SR, JAMES I | 501 W CHURCH ST | | | | MASON | OH | 45040-1613 |
| POWERS#, CAROL A | 15 RIDGE RUN SE APT H | | | | MARIETTA | GA | 30067-2801 |
| POWERS, ADA L | PO BOX 413 | | | | CARLISLE | IN | 47838-0413 |
| POWERS, ADAM J | 1681 APACHE TRL | | | | XENIA | OH | 45385-9378 |
| POWERS, ALBERT E | 223 BRIAN CT | | | | MANHATTAN | IL | 60442-9292 |
| POWERS, ALBERT O | 10 POWERS RD | | | | VEVAY | IN | 47043-9026 |
| POWERS, ALBERT T | 209 FERNCROFT TOWERS | | | | DANVERS | MA | 01923-4052 |
| POWERS, AMANDA | 11610 DINING RD | | | | BELLEVUE | OH | 44811-9624 |
| POWERS, AMANDA D | 1551 BAYLISS AVE | | | | BELOIT | WI | 53511-3030 |
| POWERS, AMANDA S | 1922 ASA FLAT RD | | | | ANNVILLE | KY | 40402-9703 |
| POWERS, ANITA J | 1988 E BAY POINTE DR APT 14 | | | | BLOOMINGTON | IN | 47401 |
| POWERS, ANNE E | 1064 WESTVIEW AVE | | | | HAMILTON | OH | 45013-2448 |
| POWERS, ANNE L | 913 LEONARD LANE | | | | SAN JACINTO | CA | 92582-527 |
| POWERS, ANNE L | 913 LEONARD LN | | | | SAN JACINTO | CA | 92582-2527 |
| POWERS, ANTHONY | 8445 E 25TH ST | C/O WILLIAM F ROBERTS | | | TUCSON | AZ | 85710-7209 |
| POWERS, BARBARA | 501 W CHURCH ST | | | | MASON | OH | 45040-1613 |
| POWERS, BARBARA J | 2352 N BAGLEY RD | | | | ITHACA | MI | 48847-9708 |
| POWERS, BARBARA J | 260 W BATTLE CREEK ST | | | | GALESBURG | MI | 49053-9675 |
| POWERS, BARBARA J | 260 W BATTLE CREEK ST | | | | GALESBURG | MI | 49053-9675 |
| POWERS, BARBARA L | 58 GRANT PL | | | | THORNWOOD | NY | 10594-1404 |
| POWERS, BERNARD R | 1241 BALDWIN RD | | | | LAPEER | MI | 48446-9776 |
| POWERS, BETTY H | 961 WAKEFIELD RD | | | | LEAVITTSBURG | OH | 44430-9640 |
| POWERS, BETTY J | 2410 E MCGALLIARD RD APT 112 | | | | MUNCIE | IN | 47303-1515 |
| POWERS, BETTY J | PO BOX 111 | | | | PATRIOT | IN | 47038-0111 |
| POWERS, BILLIE J | 43505 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036-1296 |
| POWERS, BILLIE J | 43505 MEDEA DRIVE | | | | CLINTONTOWNSHIP | MI | 48036 |
| POWERS, BILLY W | 2885 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 |
| POWERS, BOBBIE D | 155 RUCKER DR | APT F3 | | | DRESDEN | TN | 38225 |
| POWERS, BONNIE J | HC 69 BOX 1760 | | | | MONCKS CORNER | SC | 29461 |
| POWERS, BRENDA G | 21939 NELSON RD | | | | ELKMONT | AL | 35620-7311 |
| POWERS, BRIAN K | PO BOX 152 | | | | GRATIS | OH | 45330-0152 |
| POWERS, CARL M | 1211 DAKIN ST | | | | LANSING | MI | 48912-1915 |
| POWERS, CARLYLE E | 4056 WAGON WHEEL CT | | | | MIDDLEBURG | FL | 32068-3231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWERS, CAROL F | 3444 NORTH 300 EAST | | | | GREENFIELD | IN | 46140-8974 |
| POWERS, CAROL ROSE | 3545 N GALESTON AVE | | | | INDIANAPOLIS | IN | 46235-2270 |
| POWERS, CAROL ROSE | 3545 NORTH GALESTON AVE. | | | | INDIANAPOLIS | IN | 46235 |
| POWERS, CAROLYN | 5030 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-9660 |
| POWERS, CAROLYN | 5030 MT OLIVET RD | | | | BOWLING GREEN | KY | 42101-9660 |
| POWERS, CARSON B | 8250 CROW RD | | | | LITCHFIELD | OH | 44253-9761 |
| POWERS, CATHERINE M | 1576 SPRINGFIELD AVE | | | | NEW PROVIDENCE | NJ | 07974-1344 |
| POWERS, CECLIA L | 1414 GREENVIEW AVE | | | | JANESVILLE | WI | 53548-2819 |
| POWERS, CELIA C | 2117 E 150 S LOT 13 | | | | ANDERSON | IN | 46017-9793 |
| POWERS, CHARLES L | 290 MEADOWBANK RD APT 4 | | | | DANVILLE | IN | 46122-2403 |
| POWERS, CHERYL | 11 TANGERINE DR | | | | HAINES CITY | FL | 33844-9306 |
| POWERS, CHERYL G | 2763 E 600 S | | | | ANDERSON | IN | 46017-9500 |
| POWERS, CHERYL G | 2763 E 600 S | | | | ANDERSON | IN | 46017-9500 |
| POWERS, CHRISTINE E | 1083 VIA REGINA | | | | SANTA BARBARA | CA | 93111-1352 |
| POWERS, CLARENCE W | 5835 W M-55 | | | | WEST BRANCH | MI | 48661 |
| POWERS, CLEMENTINE R | 1089 HREZENT VIEW LN | | | | WEBSTER | NY | 14580-8902 |
| POWERS, CLIFFORD | 7156 TEABERRY ST | | | | ENGLEWOOD | FL | 34224-8425 |
| POWERS, CLYDE J | PO BOX 27 | | | | LONDON | WV | 25126-0027 |
| POWERS, CONNIE | 11100 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| POWERS, CONNIE L | RT 4 BOX 76 | | | | ARDMORE | AL | 35739 |
| POWERS, CONSTANCE L | 206 SARATOGA WAY | | | | ANDERSON | IN | 46013-4774 |
| POWERS, CONSTANCE L | 206 SARATOGA WAY | | | | ANDERSON | IN | 46013-4774 |
| POWERS, CONSTANCE M | 3217 HEATHERSTONE CT | | | | LAKE ORION | MI | 48360-1721 |
| POWERS, CORWIN C | 838 WAKE FOREST RD | | | | DAYTON | OH | 45431-2865 |
| POWERS, CORY A | 13052 HEMINGWAY | | | | REDFORD | MI | 48239-2731 |
| POWERS, DAIMON C | 4541 COBBLESTONE CIR | | | | KNOXVILLE | TN | 37938-3206 |
| POWERS, DAN R | 5265 DAY RD | | | | CINCINNATI | OH | 45252-1819 |
| POWERS, DANIEL B | 951 WARWICK AVE APT K2 | | | | THOUSAND OAKS | CA | 91360-3635 |
| POWERS, DANIEL V | 1117 KUSTERER DR NW | | | | GRAND RAPIDS | MI | 49534-3609 |
| POWERS, DAVID | N2750 RUSH AVE | | | | MERRILL | WI | 54452-9493 |
| POWERS, DAVID E | 5030 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-9660 |
| POWERS, DAVID L | 1014 DELL AVE | | | | FLINT | MI | 48507-2858 |
| POWERS, DAVID R | 3169 SHADOW GREEN LN | | | | LAKELAND | TN | 38002-8210 |
| POWERS, DAVID W | 1684 MORRISON RD | | | | ROSE CITY | MI | 48654-9682 |
| POWERS, DAWN M | 27755 29 MILE RD | | | | LENOX | MI | 48050-2122 |
| POWERS, DEEANN K | PO BOX 93 | | | | CAINSVILLE | MO | 64632-0093 |
| POWERS, DEEANN K | PO BOX 93 | | | | CAINSVILLE | MO | 64632-0093 |
| POWERS, DELBERT H | APT E | 4780 PINOAK DRIVE | | | VERMILION | OH | 44089-1848 |
| POWERS, DELORA I | 2034 EAST COURT STREET | | | | FLINT | MI | 48503-2869 |
| POWERS, DENNIS | 7205 S RUESS RD | | | | OWOSSO | MI | 48867-9239 |
| POWERS, DENNIS A | 24026 S LAKEWAY CIR NW | NW | | | SUN LAKES | AZ | 85248-5938 |
| POWERS, DENNIS R | 14 EQUESTRIAN WAY | | | | SCARBOROUGH | ME | 04074-9631 |
| POWERS, DENNIS T | 632 ALBATROSS TER | | | | SEBASTIAN | FL | 32958-5935 |
| POWERS, DON A | 662 STONERIDGE DR | | | | ADRIAN | MI | 49221-9563 |
| POWERS, DONALD C | 11001 E COUNTY ROAD 500 N | | | | ALBANY | IN | 47320-9533 |
| POWERS, DONALD G | 46 SAN ROSSANO DR | | | | GOLETA | CA | 93117-1914 |
| POWERS, DOROTHY | 135 EXCELL ROAD UNIT#301 | | | | CLARKSVILLE | TN | 37043 |
| POWERS, DOROTHY | 135 EXCELL RD UNIT 301 | | | | CLARKSVILLE | TN | 37043-6289 |
| POWERS, DOROTHY E | 39514 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3480 |
| POWERS, DORRAINE J | 6751 CRANBERRY DR | | | | NEW PORT RICHEY | FL | 34653-4589 |
| POWERS, DORRAINE J | 6751 CRANBERRY DRIVE | | | | NEW PORT RICHEY | FL | 34653-4589 |
| POWERS, DOUGLAS M | 5750 TOWERLINE RD | | | | HALE | MI | 48739-9058 |
| POWERS, DWIGHT M | 5261 N. AINGER ROAD | | | | CHARLOTTE | MI | 48813 |
| POWERS, EARLA J | 6310 N COUNTY ROAD 625 E | | | | BROWNSBURG | IN | 46112-8940 |
| POWERS, EDDIE F | 10885 BLACKBIRD CT | | | | MIAMISBURG | OH | 45342-0864 |
| POWERS, EDWARD O | 2101 CHASE CV | | | | SHREVEPORT | LA | 71118-4610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWERS, ELFRIEDE C | 708 BRICKEL RD | | | | JAMESTOWN | OH | 45335-8725 |
| POWERS, ELIZABETH A | 4379 JAMESTOWN CT | | | | FLINT | MI | 48507-5608 |
| POWERS, ELMER | 11520 BIG BONE RD | | | | UNION | KY | 41091-8407 |
| POWERS, ELMER R | 2465 FRANCIS DR | | | | MT PLEASANT | MI | 48858-8052 |
| POWERS, ELTON A | 5203 JUSTIN DR | | | | FLINT | MI | 48507-4597 |
| POWERS, ELVIRA H | C/O 125 GREENBRIAR CT | | | | LIMA | OH | 45804 |
| POWERS, ELVIRA H | 125 GREENBRIAR CT | | | | LIMA | OH | 45804-3340 |
| POWERS, EMMA MYRTLE | 101 EAGLE RD | | | | BELMONT | NC | 28012-3717 |
| POWERS, EMMETT V | 2216 N BILBREY LN | | | | ANDERSON | IN | 46011-8756 |
| POWERS, EUGENE D | 364 CURTIS DR | | | | WILMINGTON | OH | 45177-1541 |
| POWERS, FLOYD C | 30631 AVONDALE ST | | | | WESTLAND | MI | 48186-5022 |
| POWERS, FRANCES A | 27060 OAKWOOD CIR APT 111 | | | | OLMSTED FALLS | OH | 44138-3531 |
| POWERS, FRANCIS D | 590 BAYWOOD WAY | | | | LOS OSOS | CA | 93402-1120 |
| POWERS, FRANK B | 6008 GUARD HILL PLACE | | | | DAYTON | OH | 45459-8406 |
| POWERS, FRANK E | 12090 WEIMAN DR | | | | PINCKNEY | MI | 48169-9018 |
| POWERS, FRANKLIN J | 3887 E HUBBARD RD | | | | MIDLAND | MI | 48642-9748 |
| POWERS, GARY D | PO BOX 72 | | | | SAINT JOHNS | MI | 48879-0072 |
| POWERS, GEORGE R | 202 FURNACE ST | | | | ELYRIA | OH | 44035-5026 |
| POWERS, GRANT E | 9326 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |
| POWERS, GREG S | 135 PINEWOOD DR | | | | ELYRIA | OH | 44035-6031 |
| POWERS, GREGORY J | 7024 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| POWERS, HARLEY J | 5345 BURWICK RD | | | | GRAND BLANC | MI | 48439-9751 |
| POWERS, HAROLD J | RR 3 | | | | BURLINGTON | CT | 06013 |
| POWERS, HELEN L | 1026 ANDES TAUZIN RD | | | | BREAUX BRIDGE | LA | 70517-6342 |
| POWERS, HELENA MARY | 45 BLAIR ST | | | | MOUNT MORRIS | MI | 48458-8869 |
| POWERS, HELENA MARY | 4880 OLD SILO DRIVE | | | | PLEASANT LAKE | MI | 49272 |
| POWERS, HERMAN L | 11622 BRISTOL ROCK RD | | | | FLORISSANT | MO | 63033-7573 |
| POWERS, HOMER L | 6529 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9417 |
| POWERS, HOWARD W | 4640 HARLEM RD | | | | BUFFALO | NY | 14226-3815 |
| POWERS, IMOGENE | PO BOX 788 | | | | HOSCHTON | GA | 30548-0788 |
| POWERS, IRENE F | 8255 N M 18 | | | | ROSCOMMON | MI | 48653-9787 |
| POWERS, IRENE F | 8255 NORTH STATE ROUTE 18 | | | | ROSCOMMON | MI | 48653-9787 |
| POWERS, JACK E | 270 MORNING SUN AVE | | | | MILL VALLEY | CA | 94941-3582 |
| POWERS, JACK E | 9040 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9402 |
| POWERS, JACKY | 1848 AUSTIN TYLER LN | | | | CHAPEL HILL | TN | 37034-4044 |
| POWERS, JAMES B | 1457 POTTER LN | | | | WAYNE | PA | 19087-1336 |
| POWERS, JAMES C | 2046 CAMPS AIRPORT RD | | | | STARKVILLE | MS | 39759-7660 |
| POWERS, JAMES E | 28808 44TH PL S | | | | AUBURN | WA | 98001-2850 |
| POWERS, JAMES E | 16275 WINDFALL RIDGE DR | | | | CHESTERFIELD | MO | 63005-4761 |
| POWERS, JAMES E | 10808 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73170-2460 |
| POWERS, JAMES E | 6748 COLONY DR S | | | | SAINT PETERSBURG | FL | 33705-5905 |
| POWERS, JAMES E | 6340 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4805 |
| POWERS, JAMES E | 155 W HOLLAND LAKE DR | | | | SHERIDAN | MI | 48884-9305 |
| POWERS, JAMES H | 388 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8938 |
| POWERS, JAMES P | 2759 RED FOX TRAIL DR | | | | TROY | MI | 48098-4215 |
| POWERS, JAMES R | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| POWERS, JAMES R | 5 CRANBERRY LN | | | | AUBURN | MA | 01501-2775 |
| POWERS, JAMES R | 1366 COUNTY ROAD 225 | | | | MOULTON | AL | 35650-7444 |
| POWERS, JAMES R | 17 GRESEL ST | | | | HAYWARD | CA | 94544-7635 |
| POWERS, JAMES T | 1497 GREERVIEW CIR | | | | FRANKLIN | TN | 37064-9621 |
| POWERS, JAMES T | 55340 AUTUMN RIDGE DR | | | | NORTHVILLE | MI | 48167-9360 |
| POWERS, JANET M | 581 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2545 |
| POWERS, JANET M | 2083 FALLING FOREST LN | | | | KEMAH | TX | 77565-3241 |
| POWERS, JANET P | 10 PLANK RD | | | | ELLENBURG DEPOT | NY | 12935-2901 |
| POWERS, JANICE | 5344 GUYETTE | | | | CLARKSTON | MI | 48346-3521 |
| POWERS, JANICE | 4586 SUNFLOWER CIRCLE | | | | CLARKSTON | MI | 48346-4956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWERS, JANICE E | 46978 SPINNING WHEEL DR | | | | CANTON | MI | 48187-1423 |
| POWERS, JEAN S | 75 MAPLE AVE APT 9 | | | | UNIONVILLE | CT | 06085-1046 |
| POWERS, JEAN S | 75 MAPLE AVE APT 9 | | | | UNIONVILLE | CT | 06085 |
| POWERS, JEFFERY C | 1357 OLD FIELD POINT RD | | | | ELKTON | MD | 21921-7343 |
| POWERS, JEFFREY R | 1157 WHISPERING TRAIL CIR | | | | LEWISVILLE | TX | 75067-5449 |
| POWERS, JENNIFER E | 19135 GOLDEN MEADOW WAY | | | | NOBLESVILLE | IN | 46060-6753 |
| POWERS, JEROME J | 4480 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| POWERS, JERRY W | 4507 RAVENWOOD DR | | | | GRAND BLANC | MI | 48439-2419 |
| POWERS, JESS T | 4863 TREADWELL ST | | | | WAYNE | MI | 48184-1533 |
| POWERS, JOAN | 1190 BEACH DR | | | | LAKE ORION | MI | 48360-1202 |
| POWERS, JOANN | 216 DRAWYERS DR | | | | MIDDLETOWN | DE | 19709-6824 |
| POWERS, JOEL J | 9237 GARRETT TRAIL DR | | | | NEWPORT | MI | 48166-9575 |
| POWERS, JOHN A | 548 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1365 |
| POWERS, JOHN A | 131 WILLOW LAKE CT | | | | EASLEY | SC | 29642-8361 |
| POWERS, JOHN F | 6022 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| POWERS, JOHN H | 15 EMSWORTH AVE | | | | BUFFALO | NY | 14223-2909 |
| POWERS, JOHN J | 12 COUNTRY CLUB CT | | | | HILTON HEAD ISLAND | SC | 29926-1349 |
| POWERS, JOHN L | 801 S 20TH ST | | | | ELWOOD | IN | 46036-2426 |
| POWERS, JOHN M | 8842 MARTZ RD | | | | YPSILANTI | MI | 48197-9420 |
| POWERS, JOHN M | 50 CAMELOT DR | | | | WEST SENECA | NY | 14224-4355 |
| POWERS, JOHN P | 2150 INDIAN LAKE RD | | | | OXFORD | MI | 48370-3102 |
| POWERS, JOHN R | 256 ENEZ DR | | | | DEPEW | NY | 14043-1210 |
| POWERS, JOHN W | 801 S 20TH ST | | | | ELWOOD | IN | 46036-2426 |
| POWERS, JONATHAN M | 1123 OAKDALE AVE | | | | DAYTON | OH | 45420-1515 |
| POWERS, JORDON G | 3601 E 2ND ST APT 95 | | | | TUCSON | AZ | 85716-4353 |
| POWERS, JOSEPH A | 1021 KNODT RD | | | | ESSEXVILLE | MI | 48732-9421 |
| POWERS, JOSEPH A | 7197 LARME AVE | | | | ALLEN PARK | MI | 48101-2468 |
| POWERS, JOSEPH L | 5537 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| POWERS, JOSEPH W | 944 200 NORTH | | | | DANVILLE | IN | 46112 |
| POWERS, JR.,CLAUDE | 4916 EASTGATE AVE | | | | DAYTON | OH | 45420-3316 |
| POWERS, JR.,RANDAL D | 139 STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | 45327-1488 |
| POWERS, JUDITH K | 1595 DARRTOWN RD | | | | HAMILTON | OH | 45013-8304 |
| POWERS, JUDITH K | 1595 DARRTOWN RD | | | | HAMILTON | OH | 45013-8304 |
| POWERS, JUNE P | C/O DON F POWERS | 6001 H MARINE PARKWAY | APT 101 | | MENTOR ON THE LAKE | OH | 44060 |
| POWERS, KAREN S | 26265 HICKLER LN | | | | SELFRIDGE ANGB | MI | 48045-2539 |
| POWERS, KEITH D | 4143 CORBIN DR | | | | FLINT | MI | 48532-4626 |
| POWERS, KENNETH J | 1772 N FRASER RD | | | | PINCONNING | MI | 48650-9472 |
| POWERS, KENNETH P | 2 PRENTICE LN | | | | SIGNAL MOUNTAIN | TN | 37377-2037 |
| POWERS, KENNETH R | 38758 S STARWOOD DR | | | | TUCSON | AZ | 85739-1768 |
| POWERS, KENNETH R | 516 CAROM CR | | | | MASON | MI | 48854 |
| POWERS, KETTIENNE | 6319 WINTER ST | | | | FORT WAYNE | IN | 46816-3615 |
| POWERS, KIM E | 34548 WINSLOW ST | | | | WAYNE | MI | 48184-3206 |
| POWERS, KRISTINA D | 1918 LIBERTY LN | | | | JANESVILLE | WI | 53545-0918 |
| POWERS, KRISTINE M | 16216 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| POWERS, LARRY J | 3334 CARSON HWY | | | | ADRIAN | MI | 49221-1123 |
| POWERS, LARRY L | 4190 LEVALLEY RD APT 24 | | | | COLUMBIAVILLE | MI | 48421-9345 |
| POWERS, LARRY M | 23212 BEVERLY ST | | | | ST CLAIR SHRS | MI | 48082-1196 |
| POWERS, LARRY R | 135 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4920 |
| POWERS, LEE J | G4071 FENTON RD LOT C3 | | | | BURTON | MI | 48529-1562 |
| POWERS, LEROY T | 490 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-2635 |
| POWERS, LINDA A | 1515 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1271 |
| POWERS, LINDA L | 2183 BRAIDWOOD RD | | | | MEMPHIS | MI | 48041 |
| POWERS, LINDA L | 5304 GREENBRIAR RD | | | | LANSING | MI | 48917-1338 |
| POWERS, LONIE F | 2048 COUNTY ROAD 47 | | | | WATERLOO | OH | 45688-9317 |
| POWERS, LORETTA J | 15938 PHEASANT RIDGE | | | | MACOMB | MI | 48044-3917 |
| POWERS, LORETTA J | 15938 PHEASANT RIDGE CT | | | | MACOMB | MI | 48044-3917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWERS, LORI A | 3285 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| POWERS, MARCELLA E | 1213 JARVA LN | C/O LINDA JENT | | | SPRINGBORO | OH | 45066-9337 |
| POWERS, MARCELLA E | 1213 JARVA LANE | C/O LINDA JENT | | | SPRINGBORO | OH | 45066 |
| POWERS, MARGARET M | 24834 PENN ST | | | | DEARBORN | MI | 48124-4499 |
| POWERS, MARIANNE | 21912 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-2854 |
| POWERS, MARIE A | 2150 INDIAN LAKE RD | | | | OXFORD | MI | 48370-3102 |
| POWERS, MARILYN H | 7323 BLACKBURN AVE APT 105 | | | | DOWNERS GROVE | IL | 60516-4161 |
| POWERS, MARION M | 1709 25TH AVE S APT 305 | | | | FARGO | ND | 58103-5358 |
| POWERS, MARJORIE | 209 FERNCROFT TOWERS | | | | DANVERS | MA | 01923-4052 |
| POWERS, MARK A | 936 BRIARWOOD DR | | | | BROWNSBURG | IN | 46112-1835 |
| POWERS, MARK R | 1515 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1271 |
| POWERS, MARY | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| POWERS, MARY | 100 S. JEFFERSON #102 | | | | SAGINAW | MI | 48607-1274 |
| POWERS, MARY L | 135 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4920 |
| POWERS, MARY LOU | 23350 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4885 |
| POWERS, MARY R | 12090 WEIMAN DR | | | | PINCKNEY | MI | 48169-9018 |
| POWERS, MASON J | 548 BURGESS AVE | | | | DAYTON | OH | 45415-2635 |
| POWERS, MAXINE | 6941 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215-1420 |
| POWERS, MAXINE F | 2216 N BILBREY LN | | | | ANDERSON | IN | 46011-8756 |
| POWERS, MAXON E | 1301 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9636 |
| POWERS, MELINDA A | 388 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8938 |
| POWERS, MICHAEL A | 7312 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9616 |
| POWERS, MICHAEL A | 4239 CARTHEL DR | | | | LIBERTY TWP | OH | 45011-2313 |
| POWERS, MICHAEL A | 3304 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3359 |
| POWERS, MICHAEL E | APT G75 | 1513 HATCHER LANE | | | COLUMBIA | TN | 38401-4855 |
| POWERS, MICHAEL F | APT 5103 | 4710 PARK MANOR SOUTH | | | SHELBY TWP | MI | 48316-4913 |
| POWERS, MICHAEL K | 3610 HARBER RD | | | | CHAPEL HILL | TN | 37034-2020 |
| POWERS, MICHAEL L | 52721 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| POWERS, MICHAEL W | 3285 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| POWERS, MICHELLE Q | 507 BLUEBIRD TRL | | | | ORTONVILLE | MI | 48462-8481 |
| POWERS, MILDRED I | 113 NOBES AVE | | | | LOCKPORT | IL | 60441-5026 |
| POWERS, MILDRED I | 113 NOBES AVENUE | | | | LOCKPORT | IL | 60441-5026 |
| POWERS, MINA | 708 MAPLEHILL AVE | | | | LANSING | MI | 48910-4555 |
| POWERS, MORRIS A | 936 BRIARWOOD DR | | | | BROWNSBURG | IN | 46112-1835 |
| POWERS, NANCY L | 15201 DUFFIELD RD | | | | BYRON | MI | 48418-9027 |
| POWERS, NANCY L | 15201 S. DUFFIELD RD. | | | | BYRON | MI | 48418-9027 |
| POWERS, NAOMI R | 199 HILLSDALE DR UNIT 9709 | | | | ELLIJAY | GA | 30540-9700 |
| POWERS, NAOMI R | 199 HILLSDALE DR UNIT 9709 | | | | ELLIJAY | GA | 30540-9700 |
| POWERS, NERVA | 3140 RIGGS ROAD | | | | ERLANGER | KY | 41018-1362 |
| POWERS, NORMAN L | 7378 COUNTY ROAD 49 | | | | HELENA | OH | 43435-9771 |
| POWERS, OPAL M | 599 LAKENGREN DR | | | | EATON | OH | 45320-2672 |
| POWERS, PATRICIA | 3410 WOOSTER RD APT 207 | | | | ROCKY RIVER | OH | 44116-4148 |
| POWERS, PATRICIA T | 4265 LAKECREST CV | | | | OLIVE BRANCH | MS | 38654-6057 |
| POWERS, PATRICK J | 65303 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1810 |
| POWERS, PATRICK T | 129 NASHBORO GRNS | | | | NASHVILLE | TN | 37217-3924 |
| POWERS, PAUL K | 4442 FAIRLANE DR | | | | ADRIAN | MI | 49221-8412 |
| POWERS, PHYLLIS J | 26 MAID MARION DR | | | | GREENVILLE | OH | 45331-9796 |
| POWERS, RALPH H | 1477 E CHATEAU VERT ST | | | | YPSILANTI | MI | 48197-1213 |
| POWERS, RAY | 7245 LARME AVE | | | | ALLEN PARK | MI | 48101-2485 |
| POWERS, RAY B | 2048 COUNTY ROAD 47 | | | | WATERLOO | OH | 45688-9317 |
| POWERS, RAY H | 58 GOSS LN | | | | RISING SUN | MD | 21911-1921 |
| POWERS, REGINALD D | 657 DEVITT AVE | | | | CAMPBELL | OH | 44405-1518 |
| POWERS, REGINALD G | 5838 BOWERS RD | | | | IMLAY CITY | MI | 48444-8919 |
| POWERS, RENAE H | 377 MIDWAY LAKE RD | | | | MOORESVILLE | NC | 28115-7742 |
| POWERS, RICHARD B | 2711 W 41ST ST | | | | ANDERSON | IN | 46011-5016 |
| POWERS, RICHARD C | 7277 DUTCH RD | | | | GOODRICH | MI | 48438-9039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWERS, RICHARD D | 138 MAYNARD CIR | | | | OXFORD | MI | 48371-5239 |
| POWERS, RICHARD E | 258 85TH ST | | | | NIAGARA FALLS | NY | 14304-4313 |
| POWERS, RICHARD J | 591 MAGEE AVE | | | | ROCHESTER | NY | 14613-1037 |
| POWERS, RICHARD L | 360 W 11 MILE RD | | | | IRONS | MI | 49644-8895 |
| POWERS, RICHARD M | PO BOX 29 | | | | COPPER HARBOR | MI | 49918-0029 |
| POWERS, RICHARD W | 3518 POOLE RD | | | | CINCINNATI | OH | 45251-2928 |
| POWERS, ROBBIE | 1324 RENSLAR AVE | | | | DAYTON | OH | 45432-3131 |
| POWERS, ROBERT B | 303 NUTHATCH RD | | | | ORTONVILLE | MI | 48462-8551 |
| POWERS, ROBERT D | 9388 FRENCH QUARTERS CIR | | | | WEEKI WACHEE | FL | 34613-4212 |
| POWERS, ROBERT E | 199 HILLSDALE DR UNIT 9709 | | | | ELLIJAY | GA | 30540-9700 |
| POWERS, ROBERT J | 1123 OAKDALE AVE | | | | DAYTON | OH | 45420-1515 |
| POWERS, ROBERT L | 9940 STATE ROUTE 503 S | | | | CAMDEN | OH | 45311-8988 |
| POWERS, ROBERT M | 23187 GRABAR SQ | | | | WARREN | MI | 48089-2220 |
| POWERS, ROBERT P | 170 ROSEMONT ST | | | | ALBANY | NY | 12206-1001 |
| POWERS, ROBERT T | 5317 SIERRA CIR N | | | | DAYTON | OH | 45414-3685 |
| POWERS, ROGER L | 50 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4512 |
| POWERS, RONALD E | 1024 LONDON DR | | | | LANSING | MI | 48917-4155 |
| POWERS, RONNIE L | 11112 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3411 |
| POWERS, ROSE L | 1043 VICTOR HERBERT DR | | | | LARGO | FL | 33771-1267 |
| POWERS, ROSE L | 1043 VICTOR HERBERT | | | | LARGO | FL | 33771-1267 |
| POWERS, RUSSELL J | 81 CHARTER CIR APT 2P | | | | OSSINING | NY | 10562-6023 |
| POWERS, RUSSELL L | 2070 S ALMONT AVE LOT 33 | | | | IMLAY CITY | MI | 48444-9631 |
| POWERS, RUTH M | 1136 SAXON COURT | | | | THE VILLAGES | FL | 32162-8693 |
| POWERS, RUTH S | 4001 NICKLEBY CT | | | | KINGSPORT | TN | 37663-4335 |
| POWERS, RUTH S | 4001 NICKLEBY CT | | | | KINGSPORT | TN | 37663-4335 |
| POWERS, SAMMIE J | 708 BRICKEL RD | | | | JAMESTOWN | OH | 45335-8725 |
| POWERS, SANDRA L | 387 MUSSEL LN | | | | SHIRLEY | AR | 72153 |
| POWERS, SHARLA E | 482 GEORGETOWN DR APT D | | | | LEBANON | OH | 45036-1560 |
| POWERS, SHARON D | 3321 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| POWERS, SHAWN N | 32275 BRIDGE ST | | | | GARDEN CITY | MI | 48135-1731 |
| POWERS, SHELLY D | 1115 OAKDALE AVE | | | | DAYTON | OH | 45420-1515 |
| POWERS, SHIRLEY A | 2505 BENEVA RD UNIT 2 | | | | SARASOTA | FL | 34232-3625 |
| POWERS, STACI R | 8643 ROSSMAN HWY | | | | DIMONDALE | MI | 48821-9631 |
| POWERS, STEPHANIE | 131 WILLOW LAKE CT | | | | EASLEY | SC | 29642-8361 |
| POWERS, STEPHANIE A | 41 S MAPLE ST | | | | GERMANTOWN | OH | 45327-1216 |
| POWERS, STEPHEN L | 519 N WEST ST APT 2 | | | | WILMINGTON | DE | 19801-2170 |
| POWERS, STEPHEN W | 1691 MCCLELLAN RD | | | | XENIA | OH | 45385-9322 |
| POWERS, STEVEN A | 912 E COUNTY ROAD 650 S | | | | GREENSBURG | IN | 47240-9606 |
| POWERS, STEVEN J | 7534 SILAGE CIRCLE | | | | PT CHARLOTTE | FL | 33981-2659 |
| POWERS, SUSAN G | 2728 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49544-1755 |
| POWERS, SUSAN J | 65 BROWN DR. | | | | WILLIAMSBURG | KY | 40769 |
| POWERS, TED L | 9726 ELLIOTT HWY | | | | MORENCI | MI | 49256-9552 |
| POWERS, TERRANCE J | 2725 MARIGOLD DR | | | | DAYTON | OH | 45449-3257 |
| POWERS, TERRY J | 3926 CHRISTOPHER DR | | | | BRIGHTON | MI | 48114-9255 |
| POWERS, TERRY L | 5000 KESSLER DR | | | | LANSING | MI | 48910-5390 |
| POWERS, THERESA R | 22601 HOFFMAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2705 |
| POWERS, THOMAS E | 322 W YALE AVE | | | | PONTIAC | MI | 48340-1753 |
| POWERS, THOMAS E | 2183 BRAIDWOOD RD | | | | RILEY | MI | 48041-1903 |
| POWERS, THOMAS G | 14455 BIRCH POINTE DR | | | | KEWADIN | MI | 49648-9087 |
| POWERS, THOMAS J | 22 RAYMOND ST | | | | ROCHESTER | NY | 14620-2038 |
| POWERS, THOMAS R | 6100 MELVIN ROAD | | | | BROWN CITY | MI | 48416-8279 |
| POWERS, THOMAS R | 1662 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| POWERS, TIMOTHY J | 5336 W 126TH ST | | | | HAWTHORNE | CA | 90250-4129 |
| POWERS, TIMOTHY J | 1825 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8761 |
| POWERS, TIMOTHY R | 14734 FAIRVIEW CHURCH RD | | | | CLEAR SPRING | MD | 21722-1216 |
| POWERS, TODD M | 507 BLUEBIRD TRL | | | | ORTONVILLE | MI | 48462-8481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWERS, TONYA | 362 HOMESVILLE ROAD SOUTHWEST | | | | BOGUE CHITTO | MS | 39629-5148 |
| POWERS, TYRONE | 383 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14226-3030 |
| POWERS, UNIA F | 8471 HEYDEN ST | | | | DETROIT | MI | 48228-2946 |
| POWERS, VALERIE M | APT 109 | 16250 LOWELL STREET | | | SOUTHGATE | MI | 48195-1657 |
| POWERS, VICKI L | 372 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9156 |
| POWERS, VIOLET R | 26 MEADOW LARK DR | | | | PORT DEPOSIT | MD | 21904-1865 |
| POWERS, VIOLET R | 26 MEADOW LARK DRIVE | | | | PORT DEPOSIT | MD | 21904-1865 |
| POWERS, VIRGIE I | 3273 W 76TH LN | | | | MERRILLVILLE | IN | 46410-4413 |
| POWERS, VIRGIE I | 3273 W 76TH LN | | | | MERRILLVILLE | IN | 46410 |
| POWERS, VIRGINIA M | 184 OVERLOOK DR | | | | MICCO | FL | 32976-2682 |
| POWERS, VIRGINIA M | 37501 JOY RD | | | | WESTLAND | MI | 48185-7512 |
| POWERS, VIVIAN D | 155 W HOLLAND LAKE DR | | | | SHERIDAN | MI | 48884-9305 |
| POWERS, VIVIAN D | 155 W HOLLAND LK DR | | | | SHERIDAN | MI | 48884-9305 |
| POWERS, WALTER H | 1425 ELMDALE DR | | | | DAYTON | OH | 45409-1615 |
| POWERS, WAYNE A | 160 WELLINGTON ST | | | | SPRINGFIELD | MA | 01109-3208 |
| POWERS, WESLEY | 3900 WOODSONG DR | | | | CINCINNATI | OH | 45251-1947 |
| POWERS, WILFRED W | 23 HONEY FLOWER DR | | | | YARDVILLE | NJ | 08620-9687 |
| POWERS, WILLIAM A | 4163 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| POWERS, WILLIAM A | 925 S BEACON ST | | | | MUNCIE | IN | 47302-2533 |
| POWERS, WILLIAM D | 305 CAMPBELL DR | | | | ATHENS | AL | 35611-4013 |
| POWERS, WILLIAM E | 2177 CLARKSON PARMA TL RD | | | | BROCKPORT | NY | 14420-9431 |
| POWERS, WILLIAM F | 2750 W 750 S | | | | TRAFALGAR | IN | 46181-9085 |
| POWERS, WILLIAM M | PO BOX 1153 | | | | LIBBY | MT | 59923-1153 |
| POWERS, WILLIAM N | 651 CHANDLER ST | | | | DETROIT | MI | 48202-2858 |
| POWERS, WILLIAM P | 894 AMY DR | | | | GRAND ISLAND | NY | 14072-1863 |
| POWERS, WILLIAM R | 6312 BALMORAL TER | | | | CLARKSTON | MI | 48346-3343 |
| POWERS, WILLIAM T | 313 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-8734 |
| POWERSKI, DOLORES V | 21721 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9077 |
| POWESKI, MARY B | 404 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2174 |
| POWIERSKI, GERARD J | 1417 OTTER DR | | | | ROCHESTER HILLS | MI | 48306-4335 |
| POWIS, HELEN C | 5502 THOREAU DR | | | | PARMA | OH | 44129-6319 |
| POWIS, JEFFERY K | 3167 INNSBROOK DR | | | | OWOSSO | MI | 48867-8200 |
| POWLESS, BRIAN K | 9774 VASSAR RD | | | | MILLINGTON | MI | 48746-9719 |
| POWLESS, GEORGE A | 61129 41ST ST | | | | PAW PAW | MI | 49079-9751 |
| POWLESS, JOHN E | 10302 DEHMEL ROAD | | | | BIRCH RUN | MI | 48415-9733 |
| POWLESS, JON | 3135 SOUTH STATE ROAD 103 | | | | NEW CASTLE | IN | 47362-9697 |
| POWLESS, MARJORIE V | 3135 S STATE ROAD 103 | | | | NEW CASTLE | IN | 47362-9697 |
| POWLEY, EDWARD J | 1203 SPEER ST | | | | BIG RAPIDS | MI | 49307-1162 |
| POWLEY, ELROY D | 28 MINARD ST | | | | LOCKPORT | NY | 14094-4804 |
| POWLEY, MELINDA J | 174900 YOUNG LAKE RD | | | | BIG RAPIDS | MI | 49307 |
| POWLEY, RUSSELL A | 7347 RED OAK RD APT E4 | | | | UNION CITY | GA | 30291-2332 |
| POWLISON, DARRYL T | 4113 MORGAN RD | | | | LAKE ORION | MI | 48359-1949 |
| POWLISON, EUGENE N | 16124 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| POWLISON, JESUSA G | 3254 BIRCH RUN | | | | ADRIAN | MI | 49221-1132 |
| POWLISON, LLOYD E | 4162 COPAS RD | | | | OWOSSO | MI | 48867-9612 |
| POWLUS, HARRIET J | 16 POND VIEW DR | | | | SAGINAW | MI | 48609-5141 |
| POWNALL, EVA | 505 WOODLAND DR | | | | TRAVERSE CITY | MI | 49686-3549 |
| POWNALL, LINDA K | 6528 S TYKO CT | | | | PERU | IN | 46970-8789 |
| POWNALL, ROBERT L | 4920 PLEASANT VALLEY RD | | | | MANITOU BEACH | MI | 49253-9810 |
| POWNALL, RONALD P | APT 105 | 124 BEECH STREET | | | TRAVERSE CITY | MI | 49684-2367 |
| POWNELL, ALBERT A | 3555 LYNTZ | | | | LORDSTOWN | OH | 44481 |
| POWNELL, DANNY J | 1617 OAKDALE DR NW | | | | WARREN | OH | 44485-1831 |
| POWORS, ALICE M | PO BOX 403 | | | | CALEDONIA | MI | 49316-0403 |
| POWORS, CHRISTOPHER L | 1668 S ETON ST | | | | BIRMINGHAM | MI | 48009-7284 |
| POWRIE, CHARLES W | 2609 GONEAWAY RD | | | | CHARLOTTE | NC | 28210-6111 |
| POWROZEK, NANCY L. | 4294 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWROZNIK, JAN | 31518 MERRIWOOD PARK DR | | | | LIVONIA | MI | 48152-4232 |
| POWSER, CHARLES W | 4402 W 3RD ST | | | | YUMA | AZ | 85364-1048 |
| POWSER, HERBERT R | 1092 ELK RUN | | | | HOWELL | MI | 48843-7014 |
| POWSER, JOHN W | 20381 PARKE LN | | | | GROSSE ILE | MI | 48138-1177 |
| POWSER, RITA M | 19245 ANGELA CT | | | | ROSEVILLE | MI | 48066-1293 |
| POWSER, SHIRLEY ANN | 49930 HELFER BLVD | | | | WIXOM | MI | 48393-3222 |
| POWTAK, JEFFREY M | 1098 OAK RIDGE RD | | | | GAFFNEY | SC | 29341-5020 |
| POXON, HOWARD W | 2350 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1218 |
| POYDRAS, PATRICIA | 8691 STOUT ST | | | | DETROIT | MI | 48228-2860 |
| POYER, ARLENE | 20050 GRATIOT RD | | | | MERRILL | MI | 48637-9532 |
| POYER, CHARLES M | 7390 BISHOP RD | | | | APPLETON | NY | 14008-9633 |
| POYER, DENNIS W | 3633 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706 |
| POYER, GERARD J | 7899 BEAVER RD | | | | SAINT CHARLES | MI | 48655-8634 |
| POYER, JANE E | 3633 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 |
| POYER, LINDA | 2090 CORONADO W | | | | MERCEDES | TX | 78570-7117 |
| POYER, RAYMOND | 2090 CORONADO W | | | | MERCEDES | TX | 78570-7117 |
| POYER, RONALD F | 202 E HUDSON | | | | MERRILL | MI | 48637-2508 |
| POYER, THOMAS C | 1343 SEAGULL DR | | | | ENGLEWOOD | FL | 34224-4635 |
| POYER, THOMAS C | 10915 E GOODALL RD 355 | | | | DURAND | MI | 48429 |
| POYFAIR, DOUGLAS M | 6863 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9414 |
| POYFAIR, JOHN E | 4519 SE 10TH PL | | | | CAPE CORAL | FL | 33904-8610 |
| POYFAIR, NANCY D | 5713 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| POYFAIR, WILLIAM D | 700 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9334 |
| POYIATZIS, MARIA | 2951 ARDEN DR | | | | WARREN | MI | 48092-3203 |
| POYMA, ANTHONY J | 3065 HAMPIKIAN DR | | | | MILFORD | MI | 48380-3515 |
| POYMA, ANTOINETTE | 8611 SENECVIEW #104 | | | | BROADVIEW HTS | OH | 44147 |
| POYMA, GLADYS | 7605 CLARK AVE | | | | CLEVELAND | OH | 44102-5037 |
| POYNER, DALE R | 13281 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| POYNER, DANNY E | 11189 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8411 |
| POYNER, DOROTHY | G1163 E HILL RD | | | | GRAND BLANC | MI | 48439 |
| POYNER, MAE L | RTE #1 BOX 365 | | | | CHATSWORTH | IL | 60921 |
| POYNOR, CAROLYN A | 917 EAGLE DR | | | | JACKSON | MO | 63755-3227 |
| POYNOR, CHAD E | 305 FORREST DR | | | | COLUMBIA | TN | 38401-6512 |
| POYNTER JR, EARL V | 6709 ROLLING HILLS DR | | | | FORT WORTH | TX | 76180-4358 |
| POYNTER, ALBERTA J | 220 LIONS ST | | | | RUSSIAVILLE | IN | 46979-9701 |
| POYNTER, BEATRICE | 6933 KYLES STATION RD | | | | LIBERTY TOWNSHIP | OH | 45044-9282 |
| POYNTER, BEATRICE | 6933 KYLES STATION | | | | MIDDLETOWN | OH | 45044-9282 |
| POYNTER, BESSIE A | 102 SOUTHRIDGE LANE | | | | WESTFIELD | IN | 46074-9488 |
| POYNTER, BESSIE A | 102 SOUTHRIDGE LN | | | | WESTFIELD | IN | 46074-9488 |
| POYNTER, BRYAN M | 2169 FINLAND DR | | | | DAYTON | OH | 45439-2761 |
| POYNTER, DELMER R | 5401 MARGATE RD | | | | INDIANAPOLIS | IN | 46221-3122 |
| POYNTER, DIANNE | 412 N MORGAN DR | | | | MOORE | OK | 73160-6947 |
| POYNTER, EDWARD E | 36718 THINBARK CT | | | | WAYNE | MI | 48184-1146 |
| POYNTER, ELMO E | 3137 COBBLESTONE LN | | | | DANVILLE | IL | 61832-7946 |
| POYNTER, GEORGE A | 704 SPARTAN SHORES BLVD | | | | ELK RAPIDS | MI | 49629-9442 |
| POYNTER, H L | 120 W WATERBURY RD APT A | | | | INDIANAPOLIS | IN | 46217-5506 |
| POYNTER, JAMES G | 2104 TITCOMB ST | | | | EUSTIS | FL | 32726-6153 |
| POYNTER, JAMIE E | 247 SAWMILL RD | | | | NEW WHITELAND | IN | 46184-1345 |
| POYNTER, LEONARD J | 6273 MCINTOSH DR | | | | BRIGHTON | MI | 48116-9550 |
| POYNTER, LOWELL T | 12443 TANSBORO ST | | | | SPRING HILL | FL | 34608-1469 |
| POYNTER, MELANIE A | 6609 PARK LN | | | | HILLSBORO | OH | 45133-9398 |
| POYNTER, NICKY F | 1312 N NORMAN AVE APT 8 | | | | MOORE | OK | 73160-1712 |
| POYNTER, PERNIE M | 4579 US ROUTE 127 N | | | | EATON | OH | 45320-9208 |
| POYNTER, PHYLLIS J | 3407 S NORTON | | | | INDEPENDENCE | MO | 64052-2830 |
| POYNTER, PHYLLIS J | 3407 S NORTON AVE | | | | INDEPENDENCE | MO | 64052-2830 |
| POYNTER, RAYMOND C | 7228 S 400 W | | | | TRAFALGAR | IN | 46181-8958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POYNTER, ROBERT L | 1027 W 6TH ST | | | | SEYMOUR | IN | 47274-1401 |
| POYNTER, STEVEN J | 3852 S EWING ST | | | | INDIANAPOLIS | IN | 46237-1257 |
| POYO, JORGE | 9371 SW 39TH ST | | | | MIAMI | FL | 33165-4148 |
| POYTHRESS JR, HENRY A | 2576 CRESTDALE CIR SE | | | | ATLANTA | GA | 30316-3943 |
| POYZER, GLORIA S | 984 GYPSUM MILLS ST | | | | VICTOR | NY | 14564-9229 |
| POYZER, STEVEN G | 545 DANA SHORES DRIVE | | | | HONEOYE | NY | 14471 |
| POZADAS, NEYCY | 7929 JUDITH CRES | | | | PORT RICHEY | FL | 34668-1732 |
| POZAN, EDWARD G | 21 DANFORTH ST | | | | WHITE LAKE | MI | 48386-2410 |
| POZAN, GEORGE J | 29606 OAKVIEW ST | | | | LIVONIA | MI | 48154-4464 |
| POZAN, ROBERT M | 4740 MEADOWBROOK LN | | | | ORION | MI | 48359-2036 |
| POZARIC, RUDOLF | 7517 W 62ND PL | C/O JOE POZARIC | | | SUMMIT | IL | 60501-1705 |
| POZARICH, ELMER A | 2387 WESCREEK DR | | | | MARYLAND HTS | MO | 63043-4111 |
| POZARICH, ZDENKO E | 3926 OLEATHA AVE | | | | SAINT LOUIS | MO | 63116-3604 |
| POZDOL, FRANK J | 17333 CARLYLE CT | | | | TINLEY PARK | IL | 60487-5826 |
| POZEGA, DOUGLAS T | 36754 SPANISH OAK DR | | | | WESTLAND | MI | 48186-3407 |
| POZEGA, JANE L | 36754 SPANISH OAK DR | | | | WESTLAND | MI | 48186-3407 |
| POZEGA, MICHAEL J | 3606 SOCHA WAY | | | | PORT ORANGE | FL | 32129-4259 |
| POZEGA, PAULETTE M | 515 HAZEL ST | | | | GIRARD | OH | 44420-2220 |
| POZEGA, ROBERT P | 3606 SOCHA WAY | | | | PORT ORANGE | FL | 32129-4259 |
| POZEGA, ROSE M | 533 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1547 |
| POZEHL, TERRY W | 15194 KARA BLVD | | | | STERLING HTS | MI | 48312-5792 |
| POZEN, ADELINE | 515 N RUSSEL ST | | | | MT PROSPECT | IL | 60056-2025 |
| POZEN, LEONID V | 30885 RUNNING STRM APT 22 | | | | FARMINGTON HILLS | MI | 48334-1283 |
| POZENEL, GARY R | 706 MAPLE ST | | | | ESSEXVILLE | MI | 48732-1520 |
| POZIEMSKI, STANLEY E | 24440 PATRICIA AVE | | | | WARREN | MI | 48091-5609 |
| POZIN, JOHN R | 9635 W 116TH CIR | | | | OVERLAND PARK | KS | 66210-2857 |
| POZNANSKI, DELORES F | 175 E NAWAKWA RD UNIT 123 | | | | ROCHESTER HILLS | MI | 48307-5271 |
| POZNIAK, DENNIS K | 5093 TIOHERO BLVD | | | | CLARKSTON | MI | 48348-3388 |
| POZNIAK, DONALD J | N4455 1130TH ST | | | | PRESCOTT | WI | 54021-7731 |
| POZNIAK, EDMUND A | 20 PARK LN | | | | GRAND ISLAND | NY | 14072-1994 |
| POZNIAK, MICHAEL J | 11837 GERALDINE # DOWN | | | | CLEVELAND | OH | 44111 |
| POZNIAK, RAYMOND T | 3913 STANNARD DR | | | | TOLEDO | OH | 43613-4121 |
| POZNIAK, STEVEN J | 6185 STRATFORD DR | | | | PARMA HEIGHTS | OH | 44130-2362 |
| POZNICK, FRANK W | 42251 JASON DR | | | | CLINTON TOWNSHIP | MI | 48038-2252 |
| POZO, PEDRO | PO BOX 45 | | | | MONTICELLO | NY | 12701-0045 |
| POZOULAKIS, PHILLIP H | 1201 63RD ST | | | | BALTIMORE | MD | 21237-2505 |
| POZSGAY, DANIEL L | 925 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| POZSONYI, DELORES K | 109 SUSSEX DR | | | | TOBYHANNA | PA | 18466-8918 |
| POZUCEK JR, STANLEY J | 259 WINDING RDG | | | | SOUTHINGTON | CT | 06489-2114 |
| POZYC, ACCURSIA | 232 CENTER ST | | | | ELIZABETH | NJ | 07202-3822 |
| POZYC, ACCURSIA | 232 CENTRE ST | | | | ELIZABETH | NJ | 07202-3822 |
| POZZANGHERA, MICHAEL A | 15 GREENLEAF MDWS APT B | | | | ROCHESTER | NY | 14612-4338 |
| POZZELANTI, LEONARD | 1134 CLINTON TER | | | | S PLAINFIELD | NJ | 07080-1624 |
| POZZI, AUDREY P | 200 STONECROP RD | | | | WILMINGTON | DE | 19810-1320 |
| POZZI, BARBARA H | 5405 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| POZZI, FRANK W | 53265 WOLF DR | | | | SHELBY TOWNSHIP | MI | 48316-2643 |
| POZZI, MATTHEW J | 32813 N BENDING CREEK RD | | | | LAKEMOOR | IL | 60051 |
| POZZI, MICHAEL J | 3341 W CARPENTER RD | | | | FLINT | MI | 48504-1276 |
| POZZI, RUTH M | 3341 W CARPENTER RD | | | | FLINT | MI | 48504-1276 |
| POZZI, RUTH M | 3341 W CARPENTER RD | | | | FLINT | MI | 48504-1276 |
| POZZI, THOMAS P | 5405 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| POZZUOLO, MARY M | 570 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9725 |
| POZZUTO, ANGELO | 57 CORTLANDT RD | | | | MAHOPAC | NY | 10541-3623 |
| POZZUTO, JAMES A | 598 WARNER RD | | | | HUBBARD | OH | 44425-2731 |
| POZZUTO, MARK | 5114 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| PRAASTERINK, DONALD | 3373 34TH ST SW | | | | GRANDVILLE | MI | 49418-1906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRAAY, DANIEL R | 656 FREEMONT DR | | | | LANCASTER | SC | 29720-1516 |
| PRAAY, DONALD E | N10285 E SHORE RD | | | | MARENISCO | MI | 49947-9740 |
| PRAAY, DWIGHT R | 11313 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9683 |
| PRABAKARAN, SAMUEL | 129 PARK HILL RD | | | | SIMI VALLEY | CA | 93065-7384 |
| PRABHAKAR, VALLURY | 2878 BRIARWOOD DR | | | | TROY | MI | 48085-1153 |
| PRABHU, SANJAY | 34904 BUNKER HILL DR | | | | FARMINGTON HILLS | MI | 48331-3284 |
| PRABUCKI, MITCHELL F | 7260 STATE RD | | | | MILLINGTON | MI | 48746-9118 |
| PRACHAR, OTAKAR P | 805 FAWN PL | | | | SANTA BARBARA | CA | 93105-2421 |
| PRACHT, DALE A | 182 WINDMERE LN | | | | UNION | MO | 63084-3874 |
| PRACHT, ROBERT W | 100 PROSPECT ST | | | | DEFIANCE | OH | 43512-2351 |
| PRACK, ROSE | 7132 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2007 |
| PRACK, ROSE | 7132 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2007 |
| PRACKI, JUNE | 13630 WYANDOTTE ST APT 310 | | | | VAN NUYS | CA | 91405-2892 |
| PRADARELLI, KENNETH P | S47W22488 LAWNSDALE CT | | | | WAUKESHA | WI | 53189-8012 |
| PRADER, EDWIN H | 10327 STARCA AVE | | | | WHITTIER | CA | 90601-1729 |
| PRADEW, BLODWYN M | 624 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-2152 |
| PRADO, ARMANDA | 1155 MORISON AVE | | | | BRONX | NY | 10472-4212 |
| PRADO, ARTHUR | 3130 HOWELL DR | | | | POLAND | OH | 44514-2459 |
| PRADO, BENJAMIN G | 7630 W 62ND PL | | | | ARGO | IL | 60501-1704 |
| PRADO, CARLOS M | 1317 MARIPOSA DR | | | | SANTA PAULA | CA | 93060 |
| PRADO, CARLOS M | 207 LAURIE LANE | | | | SANTA PAULA | CA | 93060-3116 |
| PRADO, ESIDRO I | 1203 BIRCH ST | | | | SANTA PAULA | CA | 93060-1105 |
| PRADO, FRANCISCO G | 1320 DORY LN | | | | IRVING | TX | 75061-5140 |
| PRADO, IRENE R | 5845 COUNTY ROAD 1023 | | | | JOSHUA | TX | 76058-5034 |
| PRADO, JESUS G | 1479 LOUISE DR | | | | ALPINE | CA | 91901-2269 |
| PRADO, JOANNE J | 3130 HOWELL DR | | | | POLAND | OH | 44514-2459 |
| PRADO, JOSE M | 9621 NW 18TH ST | | | | PLANTATION | FL | 33322-5691 |
| PRADO, JUAN A | 539 CENTRAL AVE | | | | HAVERTOWN | PA | 19083-4233 |
| PRADO, MANUEL G | 1850 GAYBAR AVE | | | | LA PUENTE | CA | 91744-1413 |
| PRADO, MARCOS R | 2938 RANDY LN | | | | FARMERS BRANCH | TX | 75234-6429 |
| PRADO, ROBERTO M | 5845 COUNTY ROAD 1023 | | | | JOSHUA | TX | 76058-5034 |
| PRAEFKE, ANNE B | 6763 MINNICK RD LOT 108 | | | | LOCKPORT | NY | 14094-9517 |
| PRAEFKE, ANNE B | 6763 MINNICK ROAD | BOX 108 | | | LOCKPORT | NY | 14094-9557 |
| PRAEFKE, DIANE L | 8801 W OKLAHOMA AVE APT 309 | | | | MILWAUKEE | WI | 53227-4571 |
| PRAET, JAMES F | 2424 HIGHWAY 902 | | | | PULASKI | MS | 39152-9487 |
| PRAETSCH, ROSE | 54 CHESTNUT W | COOLIDGE BLDG 6G | | | RANDOLPH | MA | 02368-2304 |
| PRAETSCH, ROSE | 3202 CHESTNUT WEST | APT 202 | | | RANDOLPH | MA | 02368-2304 |
| PRAGACZ, IRENE E | 507 64TH ST | | | | WILLOWBROOK | IL | 60527-1812 |
| PRAGACZ, IRENE E | 507 64TH STREET | | | | WILLOWBROOK | IL | 60527-1812 |
| PRAGACZ, JEROME F | PO BOX 391 | | | | GRANITE CITY | IL | 62040-0391 |
| PRAGANA, JOANNE T | 45 LARRIMORE | | | | YONKERS | NY | 10710-3420 |
| PRAGANA, JOANNE T | 45 LARRIMORE RD | | | | YONKERS | NY | 10710-3420 |
| PRAGER, PATRICIA A | 508 NEBOBISH | | | | ESSEXVILLE | MI | 48732 |
| PRAGER, PATRICIA A | 508 NEBOBISH ST | | | | ESSEXVILLE | MI | 48732-1128 |
| PRAGER, SHIRLEY A | 417 S JOHNSON ST | | | | BAY CITY | MI | 48708-7603 |
| PRAGER, SHIRLEY A | 417 S JOHNSON | | | | BAY CITY | MI | 48708-7603 |
| PRAGMAN, MARY LOU | 363 HIGHWAY OO | | | | ODESSA | MO | 64076-6406 |
| PRAGMAN, MARY LOU | 363 HIGHWAY OO | | | | ODESSA | MO | 64076-6406 |
| PRAGOVICH, THERESA | 12 WOODLAND DR | | | | LEMONT | IL | 60439-6490 |
| PRAHIN JR, STANLEY M | 3260 MIDLAND RD | | | | SAGINAW | MI | 48603-9688 |
| PRAHIN, JAMES M | 5625 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9459 |
| PRAHIN, MARY I | 22115 GRATIOT RD RT 1 | | | | MERRILL | MI | 48637-8707 |
| PRAHIN, MARY I | 22115 GRATIOT RD RT 1 | | | | MERRILL | MI | 48637 |
| PRAHIN, STANLEY | 6860 W SHORE DR | | | | WEIDMAN | MI | 48893-8775 |
| PRAHL, CAROL A | 1107 COUNTY ROUTE 17 | | | | BERNHARDS BAY | NY | 13028-4124 |
| PRAHL, DANIEL D | 13715 SPLIT ROCK CV | | | | FORT WAYNE | IN | 46845-9134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRAHL, DAVID | 3407 ORANGE TREE DR | | | | EDGEWATER | FL | 32141-6719 |
| PRAHL, GERALD R | 261 S SHAW LN | | | | LINWOOD | MI | 48634-9486 |
| PRAHL, KENNETH R | 1376 TALACHIRO CIR | | | | IVINS | UT | 84738-6468 |
| PRAHL, SALLY R | 752 SOUTH 3RD STREET | | | | BRIGHTON | MI | 48116-1702 |
| PRAHLER, BERNARD J | 372 SOUTH ST | | | | LOCKPORT | NY | 14094-3912 |
| PRAHLER, CHARLES E | 77 WEST AVE | | | | LYNDONVILLE | NY | 14098-9744 |
| PRAHLER, JOSEPH H | 14979 FAIRFIELD ST | | | | LIVONIA | MI | 48154-3054 |
| PRAHM, BYRON F | PO BOX 2735 | | | | KOKOMO | IN | 46904-2735 |
| PRAHM, CAROLYN T | 108 STERLING DR | | | | MONTGOMERY | AL | 36109-3937 |
| PRAHOVIC, STEPHEN | 5834 SHOREHAM DR | | | | LAKE VIEW | NY | 14085-9723 |
| PRAIM, DAVID J | 11189 ROSE LN | | | | SHELBY TWP | MI | 48316-3777 |
| PRAIN, BRENT A | 2700 WAYNE AVE | | | | DAYTON | OH | 45420-1835 |
| PRAIN, MATTHEW B | 32 E MAIN ST | | | | WEST CARROLLTON | OH | 45449-1414 |
| PRAINITO, FAY J | 1504 CARGILL | | | | DELLWOOD | MO | 63136-2310 |
| PRAINITO, FAY J | 1504 CARGILL DR | | | | SAINT LOUIS | MO | 63136-2310 |
| PRAINITO, JOHN F | 23 KINGSRIDGE DR | | | | MOUNT VERNON | IL | 62864-2343 |
| PRAINO, ANTHONY | 203 W BURT DR | | | | COLUMBIA | TN | 38401-2072 |
| PRAINO, FRANCESCO | 9 SOUTH CT | | | | WAPPINGERS FL | NY | 12590-6117 |
| PRAINO, MARIA I | 1694 SOUTH ROAD | UNIT 101 | | | POUGHKEEPSIE | NY | 12061 |
| PRAINO, MARIO | 1964 SOUTH RD UNIT 101 | | | | POUGHKEEPSIE | NY | 12601-6054 |
| PRAINO, SALVATORE | 28 W ELIZABETH ST | | | | TARRYTOWN | NY | 10591-3914 |
| PRAIRIE, JACQUELINE L | 59 COTTAGE STREET | | | | FRANKLIN | MA | 02038-2204 |
| PRAIRIE, JACQUELINE L | 59 COTTAGE ST | | | | FRANKLIN | MA | 02038-2204 |
| PRAIRIE, JAMES W | 9769 N LICK CREEK RD | | | | MORGANTOWN | IN | 46160-9410 |
| PRAIRIE, PHILIP A | 361 LINWOOD AVE | | | | WHITINSVILLE | MA | 01588-2313 |
| PRAIZNER, JACK C | 36 BEACH DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1002 |
| PRAJAPATI, MUKUND J | 14541 BLUE HERON DR | | | | FENTON | MI | 48430-3268 |
| PRAKSTI, JOSHUA T | 2227 COVERT RD | | | | BURTON | MI | 48509-1014 |
| PRAKSTI, THOMAS A | 781 E CLARENCE RD | | | | HARRISON | MI | 48625-8103 |
| PRALL, CECELIA | 1064 GARDEN CRESS CT | 89138 | | | LAS VEGAS | NV | 89138-4510 |
| PRALL, HARRY J | 1064 GARDEN CRESS COURT | | | | LAS VEGAS | NV | 89138-4510 |
| PRALL, JAMES D | 4273 POINT CHARITIES | | | | PIGEON | MI | 48755 |
| PRALL, KATHERINE A | 702 BAY ROAD | | | | BAY CITY | MI | 48706 |
| PRAMER, CLARICE | 3125 DELANEY ST | | | | KETTERING | OH | 45420-1105 |
| PRAMIK, MARGARET | 35 WALTZ DR | | | | BARBERTON | OH | 44203-7352 |
| PRANATA, ADI | PO BOX 80986 | | | | SAN MARINO | CA | 91118-8986 |
| PRANCE, WILLIAM H | 2350 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| PRANCIK, SANDRA J | PO BOX 1723 | | | | MARION | IN | 46952 |
| PRANCKUNAS, CASIMIR S | 7500 HIGH PINES CT | | | | PORT RICHEY | FL | 34668-5825 |
| PRANGE, ANNA | 1148 JOLENE DR | | | | SAINT LOUIS | MO | 63137-1314 |
| PRANGE, ANNA | 1148 JOLENE DR | | | | ST LOUIS | MO | 63137-1314 |
| PRANGE, CAROL | 114 N 4TH ST | | | | MARINE CITY | MI | 48039-1508 |
| PRANGE, CAROL | 114 N FOURTH | | | | MARINE CITY | MI | 48039-1508 |
| PRANGE, DAVID C | 333 FERNDALE AVE | | | | ROCHESTER | MI | 48307-1104 |
| PRANGE, LIZBETH A | 15255 OLIVE STREET RD | | | | CHESTERFIELD | MO | 63017 |
| PRANGE, MILTON G | 134 BOUGAINVILLEA TER | | | | PARRISH | FL | 34219-9064 |
| PRANGE, NORMAN E | 125 62ND ST W | | | | BRADENTON | FL | 34209-2444 |
| PRANGE, SHARON L. | 12269 N EARLS LN | | | | CAMBY | IN | 46113-8665 |
| PRANGE, TERRANCE T | 8635 WINCHESTER RIDGE DR | | | | FORT WAYNE | IN | 46819-2268 |
| PRANGER, ELMER A | 223 AVALON DR | | | | PARIS | TN | 38242-4409 |
| PRANJETA, MARKO | 700 CARDINAL CT | | | | EASTLAKE | OH | 44095-1650 |
| PRANKE, OMAR M | 7520 EMH TOWNLINE RD | | | | MILTON | WI | 53563 |
| PRANKIENAS, JOYCE L | 2121 MIDLAND RD | | | | BAY CITY | MI | 48706-9485 |
| PRANKIENAS, JOYCE L | 2121 MIDLAND | | | | BAY CITY | MI | 48706-9485 |
| PRANO, BENITO N | 7033 W CANTERBURY DR | | | | PEORIA | AZ | 85345-8714 |
| PRANSKEVICH, FRANCES M | 1160 BLANCHESTER RD | | | | LYNDHURST | OH | 44124-1324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRANTERA, JANICE C | 52775 S YORKTOWN CT | | | | CHESTERFIELD | MI | 48051-3713 |
| PRANTERA, MATTHEW L | 1159 WORTHINGTON RD | | | | BIRMINGHAM | MI | 48009-3097 |
| PRANTERA, SONYA M | 1159 WORTHINGTON RD | | | | BIRMINGHAM | MI | 48009-3097 |
| PRANTL, HENRY R | 2025 W PINE RIDGE BLVD | | | | BEVERLY HILLS | FL | 34465-3169 |
| PRANTLE, JOSEPH F | 2866 WILSON AVE SW APT 1 | | | | GRANDVILLE | MI | 49418-1290 |
| PRANTLE, ROBERT L | 2952 PARKSIDE DR | | | | JENISON | MI | 49428-9144 |
| PRANTZALOS, GEORGIOS D | 30512 CHAMPINE ST | | | | SAINT CLAIR SHORES | MI | 48082-1502 |
| PRANTZALOS, NIKOLAOS D | 49847 LAKEBRIDGE DR | | | | SHELBY TWP | MI | 48315-3514 |
| PRAPPAS, KENNETH L | 4031 JOHNSON RD. | | | | LOCKPORT | NY | 14094-1203 |
| PRAPPAS, KENNETH L | 4031 JOHNSON RD | | | | LOCKPORT | NY | 14094-1203 |
| PRAPUOLENIS, LAIMA M | 4 PETUNIA DR APT 1D | | | | N BRUNSWICK | NJ | 08902-3609 |
| PRASAD, ASHLEY M | 1107 ASTOR PL | | | | GLENCOE | IL | 60022-1000 |
| PRASAD, MURLIDHAR | 4091 JACQUELYNN CT | | | | OAKLAND TWP | MI | 48306-4649 |
| PRASAK, ALFREDA | 6 WOLFPACK DRIVE | | | | HAMILTON | NJ | 08619 |
| PRASAK, FRANK | 6 WOLFPACK DRIVE | | | | HAMILTON | NJ | 08619 |
| PRASANNA, RAJAN | 1856 VILLAGE GREEN BLVD APT 205 | | | | ROCHESTER HILLS | MI | 48307-5691 |
| PRASCHAN, DANIEL E | 6525 HUNTERS FIELD DR | | | | MEDINA | OH | 44256-6555 |
| PRASCHAN, DUANE G | 2403 N COVINGTON ST | | | | WICHITA | KS | 67205-2021 |
| PRASCHAN, EUGENE A | 6237 FALKLAND CT | | | | FAYETTEVILLE | NC | 28311-0223 |
| PRASCHAN, NEIL E | 11545 E MONTEREY AVE | | | | MESA | AZ | 85209-1499 |
| PRASCIUS, LEO K | 27529 COSGROVE DR | | | | WARREN | MI | 48092-3718 |
| PRASHAW, DONALD | 39 DUDLEY RD | | | | HUDSON | MA | 01749 |
| PRASHAW, IONA R | 375 LACOMB RD | | | | NORFOLK | NY | 13667 |
| PRASHAW, JOSEPH E | 525 COUNTY ROUTE 35 | | | | POTSDAM | NY | 13676-3143 |
| PRASHAW, JOSEPH E | 396 LACOMB RD | | | | NORFOLK | NY | 13667-3253 |
| PRASHAW, LYNN B | 38 LINCOLN ST | | | | HUDSON | MA | 01749-1648 |
| PRASHAW, ROBERT C | 9313 S POINTE LASALLE DR | | | | BLOOMINGTON | IN | 47401-9011 |
| PRASHKER, RITA R | 96 BLUFF RD | | | | FORT LEE | NJ | 07024-6350 |
| PRASIL, RICK C | 6588 WILLOWBROOK DR | | | | CLARKSTON | MI | 48346-1158 |
| PRASKALA, EDWARD | 408 FORMOSA DR | | | | COLUMBIA | TN | 38401-2228 |
| PRASKI, JEFFREY | 73611 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4217 |
| PRASKI, PHYLLIS | 41140 FOX RUN RD 313 | | | | NOVI | MI | 48377 |
| PRASKI, PHYLLIS | 41140 FOX RUN RD 313 | | | | NOVI | MI | 48377 |
| PRASKI, RICKY L | 4072 OAK FLATS RD | | | | HARRISON | MI | 48625-9603 |
| PRASKI, SOPHIE | 41314 FORTUNA DRIVE EAST | | | | CLINTON TOWNSHIP | MI | 48038 |
| PRASKI, SOPHIE | 41314 FORTUNA DR E | | | | CLINTON TOWNSHIP | MI | 48038-2235 |
| PRASKI, WALTER A | PO BOX 16 | | | | NEW LOTHROP | MI | 48460-0016 |
| PRASOL, CATHERINE A | 25169 HANOVER ST | | | | DEARBORN HEIGHTS | MI | 48125-1831 |
| PRASOL, CATHERINE A | 25169 HANOVER ST | | | | DEARBORN HEIGHTS | MI | 48125-1831 |
| PRASOL, CHARLOTTE | 12400 PARK BLVD APT 126 | | | | SEMINOLE | FL | 33772-4546 |
| PRASOL, EUGENE R | 12400 PARK BLVD APT 126 | | | | SEMINOLE | FL | 33772-4546 |
| PRASS, CHARLOTTE J | 619 BUTTERFIELD DR | | | | EAST LANSING | MI | 48823-3411 |
| PRASS, JERRY G | 55 MINCE DR | | | | SPRINGBORO | OH | 45066-1584 |
| PRASS, ROZSIKA | 12098 HUNTER RD | | | | BATH | MI | 48808-8432 |
| PRAST, CHARLES A | 4877 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9688 |
| PRAST, HOWARD T | 59 RICHLAND N | | | | HEMLOCK | MI | 48626-9111 |
| PRAST, NELSON J | 22 MARY JANE CT | | | | SAGINAW | MI | 48602-3150 |
| PRAST, NORMAN E | 6203 FAIRWAY PINES COURT 3 | | | | BAY CITY | MI | 48706-9351 |
| PRASUHN, FREDERICK C | 6230 BAYDY PEAK ROAD | | | | OSAGE BEACH | MO | 65065-2546 |
| PRASUHN, ROGER L | 12811 PLUM CREEK BLVD | | | | CARMEL | IN | 46033-8373 |
| PRAT, CARLOS G | 2908 KUTZTOWN RD | | | | READING | PA | 19605-2657 |
| PRAT, DOMINIC | 717 E 182ND ST | | | | BRONX | NY | 10457-1847 |
| PRAT, HECTOR A | 717 E 182ND ST | | | | BRONX | NY | 10457-1847 |
| PRATALI, LILLIAN | 5212 W HUTCHINSON ST | | | | CHICAGO | IL | 60641-1449 |
| PRATAP, PREM | 4993 SAINT CHARLES PL | | | | CARMEL | IN | 46033-5937 |
| PRATCHER, GERALD | 8097 WATERFORD CIR APT 104 | | | | MEMPHIS | TN | 38125-5103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRATCHER, MARY E | 105 HALLER AVE | | | | BUFFALO | NY | 14211-2703 |
| PRATER JR, JOHN C | 25498 COPELAND RD | | | | ATHENS | AL | 35613-4724 |
| PRATER SR, JOHN C | 17711 MOORESVILLE RD | | | | ATHENS | AL | 35613-6125 |
| PRATER, ALLEN C | 133 NEWLUN COURT | | | | CINCINNATI | OH | 45244-2151 |
| PRATER, ANN C | 1418 HUTCHINS DR | | | | KOKOMO | IN | 46901 |
| PRATER, BARBARA A | 8303 WARNER RD | | | | SALINE | MI | 48176-9584 |
| PRATER, BILLIE JO | PO BOX 620 | | | | CICERO | IN | 46034-0620 |
| PRATER, BURNICE | 10409 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8634 |
| PRATER, CARL A | 230 LAREDO AVE | | | | NEW LEBANON | OH | 45345-1316 |
| PRATER, CHAD D | 310 JOHNSON ST | | | | CHARLOTTE | MI | 48813-1624 |
| PRATER, CHARLES C | 105 VINE ST | | | | PIKEVILLE | KY | 41501-1420 |
| PRATER, CHARLES E | 3821 EISENHOWER RD | | | | COLUMBUS | OH | 43224-2629 |
| PRATER, CHARLES L | 2985 S 625 E | | | | BRINGHURST | IN | 46913-9523 |
| PRATER, CHARLES W | 13717 W COUNTY LINE RD S | | | | ROANOKE | IN | 46783-8902 |
| PRATER, CHARLETTA F | PO BOX 180087 | | | | SHELBY TWP | MI | 48318-0087 |
| PRATER, CHERYL L | PO BOX 604 | | | | HIGGINS LAKE | MI | 48627 |
| PRATER, DANIEL L | 1811 S 700 W | | | | ANDERSON | IN | 46011-9492 |
| PRATER, DAVID L | 683 MOCKINGBIRD LN | | | | CINCINNATI | OH | 45244-1146 |
| PRATER, DAVID R | 25392 COPELAND RD | | | | ATHENS | AL | 35613-4726 |
| PRATER, DEBORAH A | 17048 FISH LAKE RD | | | | HOLLY | MI | 48442-8367 |
| PRATER, DONALD M | 5624 GRINNELL CT | | | | WELDON SPRING | MO | 63304-1083 |
| PRATER, DOREEN R | 1416 COBBLESTONE ST | | | | DAYTON | OH | 45432-3407 |
| PRATER, EARL | 510 E HENRY ST | | | | CHARLOTTE | MI | 48813-1661 |
| PRATER, EDNA R | 1023 FAIRVIEW AVE | | | | HAMILTON | OH | 45015-1629 |
| PRATER, EDNA R | 1023 FAIRVIEW AVE | | | | HAMILTON | OH | 45015-1629 |
| PRATER, EDWARD A | 21910 RIVERWOOD AVE | | | | NOBLESVILLE | IN | 46062-9560 |
| PRATER, ELROY | 8295 E MORROW CIR | | | | DETROIT | MI | 48204-3137 |
| PRATER, FLORENE | 441 CAMBRIDGE DRIVE | | | | DEXTER | MI | 48130-2508 |
| PRATER, FLOYD G | 2130 M-99 S | | | | HOMER | MI | 49245 |
| PRATER, FRANKLIN | 60 BUTTERCUP LN | | | | MARION | NC | 28752-7613 |
| PRATER, GARY D | 1738 SELKIRK ST | | | | TOLEDO | OH | 43605-3332 |
| PRATER, GARY N | 105 KESLER RD | | | | NICHOLSON | GA | 30565-3635 |
| PRATER, GENETTA S | PO BOX 838 | | | | HARROGATE | TN | 37752-0838 |
| PRATER, GEORGE L | 5693 N GLOBE ST | | | | WESTLAND | MI | 48185-2248 |
| PRATER, GERALDINE L | HEARTLAND OF CENTERVILLE | 1001 EAST ALEX-BELL ROAD | | | CENTERVILLE | OH | 45459 |
| PRATER, GERALDINE L | 1001 E ALEX BELL RD | HEARTLAND OF CENTERVILLE | | | CENTERVILLE | OH | 45459-2637 |
| PRATER, GLENNEN L | 1150 MONEY LN | | | | DANVILLE | IN | 46122-8697 |
| PRATER, GREGORY S | 727 N HARRIS RD | | | | YPSILANTI | MI | 48198-4124 |
| PRATER, GWENDOLYN H | 25170 APPLETON DR | | | | FARMINGTON HILLS | MI | 48336-1605 |
| PRATER, HARVEY L | 691 S MCLOUD RD | | | | MCLOUD | OK | 74851-8123 |
| PRATER, JAMES B | 10474 STATE ROUTE 28 | | | | LEESBURG | OH | 45135-9603 |
| PRATER, JAMES F | 553 ANNA MAE DR | | | | CINCINNATI | OH | 45244-1401 |
| PRATER, JAMES R | 231 ARMSTRONG ST | | | | FENTON | MI | 48430-1728 |
| PRATER, JERRY | 1754 NINE MILE RIDGE RD | | | | DUCK RIVER | TN | 38454-3400 |
| PRATER, JERRY B | 3629 WINDY HILL DR | | | | GAINESVILLE | GA | 30504-5796 |
| PRATER, JIMMY A | 1031 CLACKTOWN RD | | | | WINDER | GA | 30680-4606 |
| PRATER, JIMMY C | 582 FROST ACRES LN | | | | GRUBVILLE | MO | 63041-1212 |
| PRATER, JOHN D | 2107 W DAYTON ST | | | | FLINT | MI | 48504-2733 |
| PRATER, JOHN E | 13351 RIPLEY RD | | | | LINDEN | MI | 48451-8417 |
| PRATER, JOHNNY F | 7921 PARKWOOD PLAZA DR | | | | FORT WORTH | TX | 76137-5385 |
| PRATER, JOSEPHINE A | 37740 BARTH ST | | | | ROMULUS | MI | 48174-1082 |
| PRATER, LARRY E | 131 CRANE ST | | | | MC DONALD | TN | 37353-5050 |
| PRATER, LATRELLE A | 12398 ROUNDHEAD RD | | | | WESTON | OH | 43569-9619 |
| PRATER, LINDA L | 12315 NEWBURGH RD | | | | LIVONIA | MI | 48150-1047 |
| PRATER, MARIE S | 4744 SHORT MOUNTAIN RD | | | | WOODBURY | TN | 37190-5460 |
| PRATER, MARTHA | 3310 TREWHITT RD SE | | | | CLEVELAND | TN | 37323-6135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRATER, MARTHA | 3310 TREWHITT RD SE | | | | CLEVELAND | TN | 37323-6135 |
| PRATER, MARY R | 4424 LOUISIANA AVE | | | | SAINT LOUIS | MO | 63111-1006 |
| PRATER, MARY R | 4424 LOUISIANA | | | | ST.LOUIS | MO | 63111 |
| PRATER, MARY S | 4748 ROLLING VIEW DR | | | | AKRON | OH | 44333-1628 |
| PRATER, MICHAEL A | 321 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2338 |
| PRATER, MICHAEL T | 17048 FISH LAKE RD | | | | HOLLY | MI | 48442-8367 |
| PRATER, MILDRED M | 422 CENTER HILL RD | | | | WOODBURY | TN | 37190-5524 |
| PRATER, MILDRED M | 422 CENTER HILL RD | | | | WOODBURY | TN | 37190-5524 |
| PRATER, NILES F | 2120 LEE ST | | | | ALGONAC | MI | 48001-1087 |
| PRATER, NORMAN W | 9991 W CENTER ST | | | | ANDERSON | IN | 46011-9008 |
| PRATER, PAMELA | 1705 MILLERS CT, | | | | NOBLESVILLE | IN | 46060 |
| PRATER, PEARLA | 5480 OAK PARK DR | | | | CLARKSTON | MI | 48346-3948 |
| PRATER, PEARLA | 5480 OAK PARK | | | | CLARKSTON | MI | 48346-3948 |
| PRATER, RALPH V | 8230 GERMANTOWN RD | | | | WASHINGTON | MO | 63090-6050 |
| PRATER, RANDY E | 37740 BARTH ST | | | | ROMULUS | MI | 48174-1082 |
| PRATER, ROBERT L | 809 PICCADILLI RD | | | | ANDERSON | IN | 46013-5067 |
| PRATER, ROBERT L | PO BOX 915 | | | | RICHMOND | KY | 40476-0915 |
| PRATER, ROBERT R | 1001 EUGENIA DR | | | | MASON | MI | 48854-2005 |
| PRATER, ROBIN R | 436 N BARNES ST | | | | MASON | MI | 48854-1208 |
| PRATER, RODNEY L | 2070 COTTAGE LN | | | | YPSILANTI | MI | 48198-6842 |
| PRATER, ROSALIE | 1455 RAY RD | | | | FENTON | MI | 48430-9716 |
| PRATER, ROY C | 553 ANNA MAE DR | | | | CINCINNATI | OH | 45244-1401 |
| PRATER, RUBY | 1015 S CLINTON ST | | | | DEFIANCE | OH | 43512-2761 |
| PRATER, RUBY | 1015 S CLINTON ST | | | | DEFIANCE | OH | 43512-2761 |
| PRATER, RUSSELL E | 1705 MILLERS CT | | | | NOBLESVILLE | IN | 46060-1666 |
| PRATER, RUTH G | 6715 W JACKSON ST | | | | MUNCIE | IN | 47304-9679 |
| PRATER, RUTH G | 6715 W JACKSON ST | | | | MUNCIE | IN | 47304-9679 |
| PRATER, SHEILA G | PO BOX 6044 | | | | KOKOMO | IN | 46904-6044 |
| PRATER, SHIRLEY J | 5361 DELAND ROAD | | | | FLUSHING | MI | 48433-1172 |
| PRATER, STACEY | PO BOX 665 | | | | PIEDMONT | AL | 36272-0665 |
| PRATER, STEPHEN E | 11530 GOLDEN WILLOW DR | | | | ZIONSVILLE | IN | 46077-1196 |
| PRATER, THOMAS B | W 6492 STROUBLE LAKE RD | | | | NAUBINWAY | MI | 49762 |
| PRATER, THOMAS H | 1815 OCONNOR AVE | | | | LINCOLN PARK | MI | 48146-1433 |
| PRATER, VENTICE P | 504 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259-4278 |
| PRATER, VERNA | 30356 SAWMILL RD | | | | EDWARDS | MO | 65326-3859 |
| PRATER, VIRGIE E | 825 BACON FLAT RD | | | | PEEBLES | OH | 45660-9708 |
| PRATER, VIRGIE E | 825 BACON FLAT RD | | | | PEEBLES | OH | 45660 |
| PRATER, VON D | 2999 HALLECK RD | | | | MORGANTOWN | WV | 26508-3623 |
| PRATER, WARREN A | 767 HARNAM CT | | | | MIAMISBURG | OH | 45342-3490 |
| PRATER, WARREN M | 5299 WOODCREEK TRL | | | | CLARKSTON | MI | 48346-3971 |
| PRATER, WAYVERN D | 17445 S MILL CREEK RD | | | | NOBLESVILLE | IN | 46062-9195 |
| PRATER, WILLARD V | 23455 FALCON RD | | | | LEBANON | MO | 65536-6130 |
| PRATER, WILLIAM K | 419 WILD RIDGE DR | | | | NOBLESVILLE | IN | 46060-9390 |
| PRATER, WILLIE | 2543 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2957 |
| PRATHER JR, F S | | | | | | | |
| PRATHER, A | 2010 OHIO AVE | | | | ANDERSON | IN | 46016-2158 |
| PRATHER, AGNES P | 1385 OLIVE RD | | | | DAYTON | OH | 45426-3249 |
| PRATHER, AGNES P | 1385 OLIVE ROAD | | | | DAYTON | OH | 45426-3249 |
| PRATHER, ARTHUR L | 2721 OLD SOUTH DR | | | | JONESBORO | GA | 30236-2814 |
| PRATHER, BABS E | 1130 RUDDELL DR | | | | KOKOMO | IN | 46901-1938 |
| PRATHER, BERTHA | 1153 QUEENER LN | | | | PRINCETON | ID | 83857-9748 |
| PRATHER, BERTHA | 1153 QUEENER LANE | | | | PRINCETON | ID | 83857-9748 |
| PRATHER, BERTHA L | 7439 FOREST | | | | KANSAS CITY | MO | 64131-1727 |
| PRATHER, BERTHA L | 7439 FOREST AVE | | | | KANSAS CITY | MO | 64131-1727 |
| PRATHER, BLANCHE | 3633 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46218-1847 |
| PRATHER, CARLINE W | 3158 W CAPERTON ST | | | | SHREVEPORT | LA | 71109-2204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRATHER, CAROL L | 27 SKYLINE DR | | | | CANFIELD | OH | 44406-1234 |
| PRATHER, CHERYL A | 127 RAINBOW DRIVE | | | | LIVINGSTON | TX | 77399-1027 |
| PRATHER, CHERYL A | 33050 22ND ST | | | | KALAMAZOO | MI | 49009-9222 |
| PRATHER, DARYLE L | 2640 S CR 625 E | | | | PERU | IN | 46970 |
| PRATHER, DAVID M | 618 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2418 |
| PRATHER, DEBORAH I. | 51 BURNS RD | | | | NORTH BRUNSWICK | NJ | 08902-3465 |
| PRATHER, DONNA J | 866 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| PRATHER, GWIN D | 35170 HIGHWAY 99A | | | | EARLSBORO | OK | 74840-9039 |
| PRATHER, HARRIETT | 880 MANDALAY AVE APT S211 | | | | CLEARWATER BEACH | FL | 33767-1267 |
| PRATHER, HERBERT O | 2251 CALIFORNIA AVE | | | | SAGINAW | MI | 48601-5307 |
| PRATHER, JACKIE E | 2169 EAST 350 SOUTH | | | | LOGANSPORT | IN | 46947 |
| PRATHER, JAMES C | 573 RALEIGH PL | | | | WILMINGTON | OH | 45177-2615 |
| PRATHER, JAMES F | 25115 BIARRITZ CIR APT A | | | | OAK PARK | MI | 48237-4022 |
| PRATHER, JAMES T | 1704 PARKWAY DR | | | | MOORE | OK | 73160-8126 |
| PRATHER, JANET R | 224 SW 148TH ST | | | | OKLAHOMA CITY | OK | 73170-7274 |
| PRATHER, JEANETTE | 613 S MAPLE ST | | | | GREENTOWN | IN | 46936-1654 |
| PRATHER, JEANETTE | 613 S. MAPLE ST | | | | GREENTOWN | IN | 46936-1654 |
| PRATHER, JOAN L | 16236 E GLENBROOK BLVD | | | | FOUNTAIN HILLS | AZ | 85268-2239 |
| PRATHER, JOHN M | 515 OCONEE ST | | | | MANCHESTER | GA | 31816-1241 |
| PRATHER, JUANITA | 7005 HASSANA LN | | | | FAIRBURN | GA | 30213-3168 |
| PRATHER, KENNETH J | 2370 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-4806 |
| PRATHER, KERRY R | 6810 ACTON ROAD | | | | INDIANAPOLIS | IN | 46259-1218 |
| PRATHER, LARRY K | 3990 LOW GAP RD | | | | MARTINSVILLE | IN | 46151-8655 |
| PRATHER, LEE | 248 MATILDA AVE APT 189A | | | | SOMERSET | NJ | 08873-3127 |
| PRATHER, LOIS I | 4100 N BRIGHTON APT 204 | | | | KANSAS CITY | MO | 64117 |
| PRATHER, MARILYN S | 247 INDEPENDENCE AVE | | | | PALM HARBOR | FL | 34684-1421 |
| PRATHER, MARY E | 1350 E NORTHERN AVE APT 387 | | | | PHOENIX | AZ | 85020-4256 |
| PRATHER, MICHAEL G | 910 S 300 E | | | | LEBANON | IN | 46052-8279 |
| PRATHER, MICHAEL L | 69 LAVEIANAN CT | MERIDETH PL | | | MARTINSVILLE | IN | 46151-6755 |
| PRATHER, MICHAEL W | PO BOX 454RR # 2 | | | | LEESBURG | IN | 46538 |
| PRATHER, NANCY C | 3301 MALLORY CIR | | | | LEXINGTON | KY | 40513-1162 |
| PRATHER, RANDOLPH | PO BOX 80384 | | | | CONYERS | GA | 30013-8384 |
| PRATHER, ROBERT E | 23799 RIVER RUN RD | | | | MENDON | MI | 49072-9517 |
| PRATHER, ROGER D | 1212 UTOY SPRINGS RD SW APT 1 | | | | ATLANTA | GA | 30331-2122 |
| PRATHER, RUSSELL D | 2830 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1622 |
| PRATHER, SHARLENE | PO BOX 1611 | | | | INTERLACHEN | FL | 32148-1611 |
| PRATHER, SHARLENE | P.O. BOX 1611 | | | | INTERLACHEN | FL | 32148-1611 |
| PRATHER, STEVEN C | 1208 NE 21ST CT | | | | MOORE | OK | 73160-6309 |
| PRATHER, THOMAS G | 3392 RAINBOW LN | | | | NORTH FORT MYERS | FL | 33903-1424 |
| PRATHER, VICKI J | PO BOX 2854 | | | | KOKOMO | IN | 46904-2854 |
| PRATHER, VIVIAN | 4097 GREEN HAWK TRL | | | | DECATUR | GA | 30035-2757 |
| PRATHER, WALTER MAE | 3248 CORSA AVE | | | | BRONX | NY | 10469-2807 |
| PRATHER, WALTER MAE | 3248 CORSA AVE | | | | BRONX | NY | 10469-2807 |
| PRATHER, WILLIAM A | 4501 SUMMERHILL RD APT 122 | | | | TEXARKANA | TX | 75503-4404 |
| PRATHER, WILLIAM L | 74 GOLF CLUB CROSSOVER | | | | CROSSVILLE | TN | 38571-5727 |
| PRATHER, WILLIAM M | 2975 GULF TO BAY BLVD LOT 212 | | | | CLEARWATER | FL | 33759-4240 |
| PRATHER, WILLIAM S | 159 E HICKORY LN | | | | INDIANAPOLIS | IN | 46227-2445 |
| PRATHER, WINSTON R | 12800 DONAHOO RD | | | | KANSAS CITY | KS | 66109-3176 |
| PRATHER, ZELDA A | 35123 HIGHWAY 99A | | | | EARLSBORO | OK | 74840-9039 |
| PRATICO, ANDY G | 4256 DAWSON AVE | | | | WARREN | MI | 48092-4317 |
| PRATILLO, FAYE B | HODGES HILL ROAD | | | | TORRINGTON | CT | 06790 |
| PRATILLO, FAYE B | HODGES HILL ROAD | | | | TORRINGTON | CT | 06790 |
| PRATS, RENE | 1028 LORRAINE AVE | | | | UNION | NJ | 07083-7007 |
| PRATSCHER, NOREEN A | 2383 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9416 |
| PRATT JR, CLARENCE H | 6521 W TURNEY AVE | | | | PHOENIX | AZ | 85033-2730 |
| PRATT JR, DONALD V | 6283 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRATT JR, FRANK | 3551 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49525-2676 |
| PRATT JR, JOHN F | PO BOX 345 | | | | FRAMINGHAM | MA | 01704-0345 |
| PRATT JR, JOHN H | 12871 RIDGE RD W | | | | ALBION | NY | 14411-9151 |
| PRATT JR, JOHN R | 1688 BRENTWOOD DR | | | | TROY | MI | 48098-2703 |
| PRATT JR, PHILLIP A | 3626 BROAD OAK DR | | | | CHARLOTTE | NC | 28273-3765 |
| PRATT JR, R E | 34001 CHERRY HILL ROAD | APT 106 | | | WESTLAND | MI | 48186 |
| PRATT, ALAN D | 1207 BROADWAY ST | | | | ANDERSON | IN | 46012-2530 |
| PRATT, ALBERT R | 7472 ROAD 151 | | | | PAULDING | OH | 45879-9715 |
| PRATT, ALFONZO H | 16196 FENMORE ST | | | | DETROIT | MI | 48235-3419 |
| PRATT, ALLEN C | 17217 FORTH ST | P O BOX 171 | | | ARCADIA | MI | 49613 |
| PRATT, ALLEN C | PO BOX 171 | 17217 FORTH ST. | | | ARCADIA | MI | 49613-0171 |
| PRATT, ALMA J | 3423 BARTH ST | | | | FLINT | MI | 48504-2407 |
| PRATT, ANDREW J | 1880 W WINEGAR RD | | | | MORRICE | MI | 48857-9776 |
| PRATT, ANNA M | 2945 BAGLEY DR W | | | | KOKOMO | IN | 46902-3256 |
| PRATT, ANTHONY | PO BOX 331 | | | | FENTON | MI | 48430-0331 |
| PRATT, ARBUTUS M | 2169 HYATT DR | | | | PORT CHARLOTTE | FL | 33948-2059 |
| PRATT, ARBUTUS M | 2169 HYATT DR | | | | PORT CHARLOTTE | FL | 33948-2059 |
| PRATT, ARDITH C | 4527 DAVID HWY | | | | SARANAC | MI | 48881-9738 |
| PRATT, ARETHA J | 9719 W DESERT HILLS DR | | | | SUN CITY | AZ | 85351-3630 |
| PRATT, ARLA G | 317 W 13TH ST | | | | NEWPORT | KY | 41071-2316 |
| PRATT, BARBARA D | 5324 MARINERS DR | | | | PLANO | TX | 75093-4100 |
| PRATT, BARBARA J | 448 MADISON CT SE | | | | KENTWOOD | MI | 49548-5866 |
| PRATT, BARBARA J | 10719 HAMPDEN AVE | | | | CLEVELAND | OH | 44108-3632 |
| PRATT, BERTHA | 8238 N CAMBRIDGE AVE | | | | DETROIT | MI | 48221-1628 |
| PRATT, BERTHA | 8238 N. CAMBRIDGE | | | | DETROIT | MI | 48221-1628 |
| PRATT, BETTY L | 3265 BOLD SPRINGS RD | | | | DACULA | GA | 30019 |
| PRATT, BEVERLY A | 44 LITTLE CREEK DR | | | | ROCHESTER | NY | 14616-1541 |
| PRATT, BOB R | 5409 MILLETT HWY | | | | LANSING | MI | 48917-9599 |
| PRATT, BOBBYE B | 2060 WOODBERRY RUN DR | | | | SNELLVILLE | GA | 30078-5671 |
| PRATT, BRIAN E | 5185 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1149 |
| PRATT, CARL E | 1973 FORESTER DR | | | | FREDERIC | MI | 49733-9637 |
| PRATT, CARMEN A | 4095 BOB O LINK DRIVE | | | | YOUNGSTOWN | OH | 44511-3374 |
| PRATT, CAROL J | 1714 GARFIELD AVE | | | | GIRARD | OH | 44420-1508 |
| PRATT, CAROL L | G4009 HOGARTH AVE | | | | FLINT | MI | 48532-4933 |
| PRATT, CATHLEEN A | 11 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1662 |
| PRATT, CHARLES D | 109 S HOME AVE | | | | MARTINSVILLE | IN | 46151-1718 |
| PRATT, CHARLES F | 2679 MANATEE CT | | | | LAPEER | MI | 48446-3294 |
| PRATT, CHARLES H | 3554 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9102 |
| PRATT, CHARLES H | 970 BEECHWOOD DR | | | | GIRARD | OH | 44420-2137 |
| PRATT, CLARENCE D | 558 SHAMROCK ST SW | | | | GRAND RAPIDS | MI | 49503-8101 |
| PRATT, CLEON W | 8060 SEYMOUR RD | | | | GAINES | MI | 48436-9725 |
| PRATT, CRAIG B | 419 GREENWICH ST APT L | | | | HOWELL | MI | 48843-1484 |
| PRATT, CRIS R | 532 RIVERWALK DR | | | | MASON | MI | 48854-9361 |
| PRATT, DALE L | 11369 BELL RD | | | | BURT | MI | 48417-9795 |
| PRATT, DANIEL E | 4150 STONEWALL CIR | | | | DAYTON | OH | 45415-1935 |
| PRATT, DANIEL F | 10244 TREVOR CREEK DR E | | | | JACKSONVILLE | FL | 32257-8670 |
| PRATT, DARLENE MARIE | 11033 ASPEN LN W | | | | CLIO | MI | 48420-2406 |
| PRATT, DAVID C | 6922 COOPER RD | | | | LANSING | MI | 48911-6526 |
| PRATT, DAVID F | 14644 MORAL RD ST | | | | GRAYLING | MI | 49738 |
| PRATT, DAVID J | 1185 SCOVILLE AVE | | | | POMONA | CA | 91767-3465 |
| PRATT, DAVID M | 1243 PHILLIPS AVE | | | | DAYTON | OH | 45410-2634 |
| PRATT, DELBERT W | 5235 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8896 |
| PRATT, DELMAR W | 290 GLADE RUN RD | | | | CARMICHAELS | PA | 15320-2602 |
| PRATT, DELORES A | 1130 LESTER RD | | | | READING | MI | 49272 |
| PRATT, DELORES A | 1130 LESTER RD | | | | READING | MI | 49274-9524 |
| PRATT, DEWEY G | 34 VISTA GARDENS TRL APT 203 | | | | VERO BEACH | FL | 32962-0704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRATT, DIANNA J | 4444 S 109TH EAST AVE APT 218 | | | | TULSA | OK | 74146-5368 |
| PRATT, DONALD I | 11915 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| PRATT, DONALD L | 3871 OSPREY POINTE CIR | | | | WINTER HAVEN | FL | 33884-2591 |
| PRATT, DONNA K | 10A WINTHROP TER | | | | FRAMINGHAM | MA | 01702-7234 |
| PRATT, DORIS | 401 NORTH MAIN STREET | | | | ANN ARBOR | MI | 48104-1157 |
| PRATT, DOROTHY R | 105 CHURCHCLIFF DR | | | | WOODSTOCK | GA | 30188-7061 |
| PRATT, DOUGLAS M | 12144 BELLE RIVER RD | | | | RILEY | MI | 48041-3602 |
| PRATT, ELLEN L | 10745 HANNAN RD | | | | ROMULUS | MI | 48174-1322 |
| PRATT, ELLEN M | 6233 CORWIN RD | | | | LOCKPORT | NY | 14094-5901 |
| PRATT, ELMO G | 150 EAGLES CLUB DR | | | | STOCKBRIDGE | GA | 30281-7301 |
| PRATT, ERNEST A | 10287 SMITH ST SE | | | | FIFE LAKE | MI | 49633-9526 |
| PRATT, ERNEST L | PO BOX 769 | | | | N CLARENDON | VT | 05759 |
| PRATT, ESTHER | 112 ROLLING DR | | | | NEWARK | DE | 19713-2022 |
| PRATT, ETHEL M | 14351 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| PRATT, ETHEL M | 14351 S CHANDLER | | | | BATH | MI | 48808-9757 |
| PRATT, EUGENE L | 311 NORTHLAND DR | PO BOX 813 | | | PRUDENVILLE | MI | 48651-9537 |
| PRATT, FLOYD | 7852 W 157TH TER | | | | OVERLAND PARK | KS | 66223-3368 |
| PRATT, FLOYD J | 1704 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1146 |
| PRATT, FRANCIS P | 15849 GREENWAY DR | | | | LANSING | MI | 48906-1408 |
| PRATT, FRANK | 7416 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8576 |
| PRATT, FREDA A | 115 S CLINTON ST | | | | ALEXANDRIA | IN | 46001-2011 |
| PRATT, FREDERICK E | 34883 MEADOWLARK LN | | | | RICHMOND | MI | 48062-1838 |
| PRATT, FREDERICK V | 6720 N SEYMOUR RD | | | | OWOSSO | MI | 48867-9650 |
| PRATT, GARY C | 16720 EDERER RD | | | | HEMLOCK | MI | 48626-9702 |
| PRATT, GARY D | 16535 BIRCH FOREST DR | | | | WILDWOOD | MO | 63011-1832 |
| PRATT, GARY T | 965 S MILLER RD | | | | SAGINAW | MI | 48609-5181 |
| PRATT, GARY T | 10745 HANNAN RD | | | | ROMULUS | MI | 48174-1322 |
| PRATT, GENE A | 1517 BELVEDERE DR | | | | KOKOMO | IN | 46902-5609 |
| PRATT, GEORGE | 1958 IOWA SOUTH WEST | | | | WYOMING | MI | 49519 |
| PRATT, GEORGE F | 5075 KIDDER RD | | | | ALMONT | MI | 48003-8783 |
| PRATT, GEORGE O | 10442 JOHNSTON BLVD | | | | SAINT HELEN | MI | 48656-9606 |
| PRATT, HARVEY W | 5027 NE 44TH TER | | | | KANSAS CITY | MO | 64117-1977 |
| PRATT, HELEN H | 10015 CREEKWOOD PASS | | | | SPRING BRANCH | TX | 78070-7027 |
| PRATT, HENRY | APT 3B | 2406 MILLTOWN ROAD | | | WILMINGTON | DE | 19808-3947 |
| PRATT, INES | 15 EVANS ST | | | | LOCKPORT | NY | 14094 |
| PRATT, IRA E | 5462 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |
| PRATT, IRENE N | 650 S EVERY RD | | | | MASON | MI | 48854-9654 |
| PRATT, IRENE N | 650 S EVERY RD | | | | MASON | MI | 48854-9654 |
| PRATT, JAMES C | 1289 MEADOWLANDS CIR | | | | SEVIERVILLE | TN | 37876-0273 |
| PRATT, JAMES H | 6310 STONE RIVER RD | | | | BRADENTON | FL | 34203-7823 |
| PRATT, JAMES K | 1219 NORWAY DR | | | | HOPE | MI | 48628-9630 |
| PRATT, JAMES K | 4329 ARGENTA DR | | | | BRIGHTON | MI | 48116-9175 |
| PRATT, JAMES M | 8691 WOOD ST | | | | MECOSTA | MI | 49332-9727 |
| PRATT, JAMES P | 6289 POINTE NORTH DR | | | | GRAND BLANC | MI | 48439-9582 |
| PRATT, JAMES R | 5616 E US 224 | | | | OSSIAN | IN | 46777 |
| PRATT, JAMES S | 3185 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9517 |
| PRATT, JARED E | 7475 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9466 |
| PRATT, JEFFREY A | 1715 ROSENEATH AVE | | | | LANSING | MI | 48915-1564 |
| PRATT, JERRY A | 5427 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8910 |
| PRATT, JERRY R | 1814 ALCOVY RD | | | | LAWRENCEVILLE | GA | 30045-5118 |
| PRATT, JOE | 2317 AVONDALE AVE | | | | TOLEDO | OH | 43607-3507 |
| PRATT, JOHN A | 19073 INNDALE DR | | | | LAKEVILLE | MN | 55044-4413 |
| PRATT, JOHN ARTHUR | PO BOX 1353 | | | | FLINT | MI | 48501-1353 |
| PRATT, JOHN E | PO BOX 333 | | | | BUFFALO | NY | 14201-0333 |
| PRATT, JOHN R | 12720 OAKBRIAR MEADOWS LN | | | | FESTUS | MO | 63028-4326 |
| PRATT, JOHN T | 34501 CYPRESS RD | | | | MILLINGTON | MD | 21651-1979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRATT, JOHN W | 340 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1144 |
| PRATT, JOSEPH | 781 JANICE PKWY | | | | COLUMBUS | OH | 43223-2625 |
| PRATT, JOSEPH P | 9928 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7006 |
| PRATT, JOSEPH S | 3913 W WILLOW HWY | | | | LANSING | MI | 48917-2131 |
| PRATT, JOY M | 1714 GARFIELD AVE | | | | GIRARD | OH | 44420-1508 |
| PRATT, JOY M | 1714 GARFIELD AVE | | | | GIRARD | OH | 44420-1508 |
| PRATT, JUANITA F | 142 BELVIDERE AVE | | | | FLINT | MI | 48503 |
| PRATT, JUDY T | 6233 OLD COACH RD | | | | CHARLOTTE | NC | 28215-1513 |
| PRATT, JULIA A | 3752 ARAVA DR | | | | GREEN COVE SPRINGS | FL | 32043-7213 |
| PRATT, JUNE D | PO BOX 2315 | | | | SAGINAW | MI | 48605-2315 |
| PRATT, KATHERINE I | 8163 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| PRATT, KATHLEEN M | 2161 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8179 |
| PRATT, KATHRYN A | 1031 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3323 |
| PRATT, KEITH T | 12875 TWYLA LN | | | | HARTLAND | MI | 48353-2225 |
| PRATT, KENNETH C | 170 V.Z. 4418 | | | | CANTON | TX | 75103 |
| PRATT, KENNETH L | 234 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9769 |
| PRATT, KEVIN | 7841 RAMBLEWOOD ST | | | | YPSILANTI | MI | 48197-7171 |
| PRATT, LADONNA L | 700 PARK VW | | | | CLIO | MI | 48420-2305 |
| PRATT, LAURA A | 1414 WOLF RUN DR | | | | LANSING | MI | 48917-9784 |
| PRATT, LAURA E | 10428 N ROANOKE RD | | | | ROANOKE | IN | 46783-9435 |
| PRATT, LEE A | 33144 FOREST AVE | | | | WAYNE | MI | 48184-3307 |
| PRATT, LEE R | 8117 STUB HWY | | | | EATON RAPIDS | MI | 48827-9319 |
| PRATT, LEE W | 404 UNION ST | | | | COLUMBIANA | OH | 44408-1260 |
| PRATT, LEO E | 4776 BRECKENRIDGE DR NE | | | | GRAND RAPIDS | MI | 49525-1329 |
| PRATT, LEONARD D | 6240 RICHARDSON RD | | | | CHEBOYGAN | MI | 49721-9795 |
| PRATT, LEROY | 3423 BARTH ST | | | | FLINT | MI | 48504-2407 |
| PRATT, LINDA | PO BOX 171 | | | | ARCADIA | MI | 49613-0171 |
| PRATT, LINDA L | 6224 SPENCER CLARK RD | | | | FOWLER | OH | 44418-9770 |
| PRATT, LORETTA D | 2709 ALPHA WAY | | | | FLINT | MI | 48506-1832 |
| PRATT, LORETTA D | 2709 ALPHA WAY | | | | FLINT | MI | 48506-1832 |
| PRATT, LOUELLA M | 2804 MORGAN RD TRLR 23 | | | | LEBANON | MO | 65536-4252 |
| PRATT, LOUELLA M | 2804 MORGAN ROAD | TRAILER #23 | | | LEBANON | MO | 65536 |
| PRATT, LOUISE M | 417 RIVER BEND DR | | | | CELINA | TN | 38551-3005 |
| PRATT, LYNN A | 1215 ANCHORS WAY DR SPC 90 | | | | VENTURA | CA | 93001-0226 |
| PRATT, MARIE | 39 RICHLAND AVE | | | | HURON | OH | 44839 |
| PRATT, MARIE | 39 RICHLAND AVE | | | | HURON | OH | 44839-1147 |
| PRATT, MARIE E | 2017 THORBURN ST | | | | HOLT | MI | 48842-1827 |
| PRATT, MARIE E | 2017 THURBURN ST | | | | HOLT | MI | 48842-1827 |
| PRATT, MARIE T | 98 LAKE FOREST DR | | | | HUDSON | OH | 44236-1600 |
| PRATT, MARILYN A | 25 IKI DR APT 3 | | | | EDGERTON | WI | 53534-1032 |
| PRATT, MARILYN J | 15198 PINEHURST DR | | | | LANSING | MI | 48906-1325 |
| PRATT, MARILYN J | 15198 PINEHURST DR | | | | LANSING | MI | 48906-1325 |
| PRATT, MARJORIE | 5220 BOARDWALK DR UNIT H12 | | | | FORT COLLINS | CO | 80525-7332 |
| PRATT, MARJORIE | 5220 BOARDWALK #-H12 | | | | FORT COLLINS | CO | 80525-7332 |
| PRATT, MARJORIE A | 1362 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| PRATT, MARK A | 2510 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9372 |
| PRATT, MARTHA J | 2482 SHIRLEY ANN AVE SW | | | | CANTON | OH | 44706-2063 |
| PRATT, MARY | 608 N RIVER | | | | ALMA | MI | 48801 |
| PRATT, MARY D | 3001 S KOLDYKE DR | | | | MARION | IN | 46953-3819 |
| PRATT, MARY D | 3001 KOLDYKE DRIVE | | | | MARION | IN | 46953-3819 |
| PRATT, MARY H | 3320 GRANT ST | | | | SAGINAW | MI | 48601-4727 |
| PRATT, MARY H | 3320 GRANT | | | | SAGINAW | MI | 48601-4727 |
| PRATT, MEL G | 18100 W MICHAELS RD | | | | NEW BERLIN | WI | 53146-4515 |
| PRATT, MICHAEL E | 11 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1662 |
| PRATT, MICHAEL P | 2045 NONAVILLE RD | | | | MOUNT JULIET | TN | 37122-5095 |
| PRATT, MOLLIE | PO BOX 970595 | | | | YPSILANTI | MI | 48197-0810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRATT, NAN | 12285 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9723 |
| PRATT, NANCY S | 6623 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6631 |
| PRATT, NELSON C | 14140 NEW LOTHROP RD | | | | BYRON | MI | 48418 |
| PRATT, NELSON C | 4101 S SHERIDAN RD LOT 366 | | | | LENNON | MI | 48449-9424 |
| PRATT, NINA C | 1439 FRANKLIN | | | | BERKLEY | MI | 48072-2172 |
| PRATT, NINA C | 1439 FRANKLIN RD | | | | BERKLEY | MI | 48072-2172 |
| PRATT, NORMAN F | 5101 ONAWAY RD | | | | INDIAN RIVER | MI | 49749-9501 |
| PRATT, OLMA F | 764 NEALY CREEK RD | | | | PINE TOP | KY | 41843 |
| PRATT, PATIENCE M | 208 W HOWE AVE | | | | LANSING | MI | 48906-3138 |
| PRATT, PATRICIA | 34 VISTA GARDEN TRAIL APT 203 | | | | VERO BEACH | FL | 32962-0704 |
| PRATT, PATRICIA K | 1424 AVENUE M 1/2 | | | | GALVESTON | TX | 77550-6053 |
| PRATT, PAULINE J | 7761 WHEELER RD | | | | GASPORT | NY | 14067-9312 |
| PRATT, PAULINE J | 7761 WHEELER RD | | | | GASPORT | NY | 14067-9312 |
| PRATT, PEGGY A | 7087 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1645 |
| PRATT, PENNY L | 305 S BYWOOD AVE | | | | CLAWSON | MI | 48017-2628 |
| PRATT, PHILLIP A | 639 W WASHINGTON ST | | | | MARTINSVILLE | IN | 46151-1960 |
| PRATT, PHILLIP R | 12552 N 400 W | | | | ALEXANDRIA | IN | 46001-8453 |
| PRATT, RANDY C | 725 OKEMOS RD | | | | MASON | MI | 48854-9333 |
| PRATT, RAY S | 19349 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9735 |
| PRATT, RAYMOND E | 7070 ACADEMY LN | | | | LOCKPORT | NY | 14094-5357 |
| PRATT, RICHARD G | 2304 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3122 |
| PRATT, RICHARD G | 6414 E CANAL POINTE LN | | | | FORT WAYNE | IN | 46804-4700 |
| PRATT, RICHARD G | 2304 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3122 |
| PRATT, RICHARD L | 131 SOUTH AVE | | | | HARRISONBURG | VA | 22801-2829 |
| PRATT, RICHARD R | 3075 CONGRESS AVE | | | | SAGINAW | MI | 48602-3632 |
| PRATT, RICKY D | 552 COOPER ST | | | | GRAND PRAIRIE | TX | 75052-3400 |
| PRATT, ROBERT A | 2662 CRACKERS NECK RD | | | | MOUNTAIN CITY | TN | 37683-6430 |
| PRATT, ROBERT C | 135 ROSS ST | | | | BATAVIA | NY | 14020-2324 |
| PRATT, ROBERT E | 1943 S TRUMBULL AVE | | | | CHICAGO | IL | 60623-3227 |
| PRATT, ROBERT E | 3005 STONELEIGH DR | | | | LANSING | MI | 48910-3804 |
| PRATT, ROBERT G | 4091 EILEEN ST | | | | SIMI VALLEY | CA | 93063-2810 |
| PRATT, ROBERT J | 2360 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| PRATT, ROBERT L | 11162 CHARLES DR | | | | WARREN | MI | 48093-1650 |
| PRATT, ROBERT L | 1257 24TH ST | | | | DETROIT | MI | 48216-1619 |
| PRATT, ROBERT L | 700 PARK VW | | | | CLIO | MI | 48420-2305 |
| PRATT, ROBERT W | 14 BALDWIN ST | | | | MASSENA | NY | 13662-1045 |
| PRATT, ROGER W | 22 NORTH ST | | | | LOCKPORT | NY | 14094-1402 |
| PRATT, ROLLAND C | 1919 HAGADORN RD | | | | MASON | MI | 48854-9343 |
| PRATT, RONALD A | 414 GRANT ST | | | | MC DONALD | OH | 44437-1909 |
| PRATT, RONALD C | 12920 JOHNSTON RD | | | | LESLIE | MI | 49251-9755 |
| PRATT, RONALD W | 11655 LINCOLN RD | | | | MERRILL | MI | 48637-9616 |
| PRATT, ROSA | 3264 STERLING DR APT 7 | | | | SAGINAW | MI | 48601-4299 |
| PRATT, ROSA | 3264 STERLING DR APT 7 | | | | SAGINAW | MI | 48601-4299 |
| PRATT, ROY J | 23 ROBERT ST | | | | VIENNA | OH | 44473-9744 |
| PRATT, ROY L | 14277 N US HIGHWAY 23 | | | | SPRUCE | MI | 48762-9625 |
| PRATT, RUBY L | 316 DELZINGRO DR | | | | DAVISON | MI | 48423-1720 |
| PRATT, RUBY L | 316 DELZINGRO DR | | | | DAVISION | MI | 48423-1720 |
| PRATT, SALLY M | 409 DAISY DR. | | | | ST. JOHNS | MI | 48879-8249 |
| PRATT, SALLY M | 409 DAISY DR | | | | SAINT JOHNS | MI | 48879-8249 |
| PRATT, SCOTT | 3010 CLENDENING RD | | | | GLADWIN | MI | 48624-1002 |
| PRATT, SHIRLEY I | 472 CARLEEN LN | | | | STEVENSVILLE | MT | 59870-6394 |
| PRATT, SHIRLEY I | 472 CARLEEN LN | | | | STEVENSVILLE | MT | 59870-6394 |
| PRATT, STANLEY C | 2822 LAUREL WIND BLVD | | | | LEWIS CENTER | OH | 43035-8049 |
| PRATT, STEVEN G | 305 S BYWOOD AVE | | | | CLAWSON | MI | 48017-2628 |
| PRATT, STEVEN I | 13650 E QUEEN CREEK RD | | | | CHANDLER | AZ | 85286-0237 |
| PRATT, TERRY A | 4220 ALPINE DR | | | | ANDERSON | IN | 46013-5008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRATT, TERRY E | 3575 PARKER RD | | | | GLADWIN | MI | 48624-9414 |
| PRATT, TERRY J | PO BOX 1290 | | | | BOCA RATON | FL | 33921-1290 |
| PRATT, THOMAS | 52 4TH ST | | | | ROCHESTER | NY | 14609-6033 |
| PRATT, THOMAS A | 10469 W BASE LINE RD | | | | PARAGON | IN | 46166-9586 |
| PRATT, THOMAS N | 427 N TAYLOR AVE | | | | OAK PARK | IL | 60302-2419 |
| PRATT, THOMAS O | 170 RUNDSTROM WAY | | | | BOWLING GREEN | KY | 42103-9574 |
| PRATT, THOMAS R | 1215 ANCHORS WAY DR SPC 90 | | | | VENTURA | CA | 93001-0226 |
| PRATT, THOMAS R | 1300 COOPER AVE | | | | PRATTVILLE | AL | 36066-5518 |
| PRATT, THOMAS R | 6447 MIDDLETON LN | | | | NEW HOPE | PA | 18938-9685 |
| PRATT, TODD D | 3552 DIXIE DR | | | | SAINT ANN | MO | 63074-2420 |
| PRATT, VENA M | 929 PATTERSON RD | | | | DAYTON | OH | 45419-4335 |
| PRATT, VERNON L | 4208 19TH AVE E | | | | HIBBING | MN | 55746-3251 |
| PRATT, VICTOR J | 4445 BELLAMY ST | | | | CLIFFORD | MI | 48727-5101 |
| PRATT, VICTOR L | PO BOX 1878 | | | | SACATON | AZ | 85247-0047 |
| PRATT, VIRGINIA S | 181 KING AVE | | | | EWING | NJ | 08638-2242 |
| PRATT, W D | 8051 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9568 |
| PRATT, WALTER D | 18345 STATE ROUTE EE | | | | STE GENEVIEVE | MO | 63670-8210 |
| PRATT, WATHENIA L | 423 N PINE ST | | | | OLATHE | KS | 66061-2523 |
| PRATT, WAYNE E | 14 CURTIS DR | | | | NEWPORT NEWS | VA | 23603-1333 |
| PRATT, WILLIAM D | 5206 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-9728 |
| PRATT, WILLIAM E | PO BOX 16 | | | | GASPORT | NY | 14067 |
| PRATT, WILLIAM F | 365 UNION ST | | | | ASHLAND | MA | 01721-2156 |
| PRATT, WILLIAM O | 100 NORTON DR | | | | VIENNA | OH | 44473-9515 |
| PRATT, WILLIAM V | 3867 NUTCRACKER CT | | | | OXFORD | MI | 48370-2528 |
| PRATT, WILLIS G | G4009 HOGARTH AVE | | | | FLINT | MI | 48532-4933 |
| PRATT, WILMA IVEY | 11115 MIDDLEBURG DECATUR RD | | | | SCOTTS HILL | TN | 38374-5145 |
| PRATT, WILMA IVEY | 11115 MIDDLEBURG DECATUR RD | | | | SCOTTS HILL | TN | 38374-5145 |
| PRATT, ZELMA A | 1048 CHATHAM LN W | | | | DELAWARE | OH | 43015-1464 |
| PRATT-FURTICELLA, CHRISTINE | 77 SANTA ISABEL BLVD APT B7 | | | | LAGUNA VISTA | TX | 78578-2612 |
| PRATT-FURTICELLA, CHRISTINE | 77 SANTA ISABEL # B-7 | | | | LAGUANA VISTA | TX | 78578 |
| PRATT-JANSHESKI, PATRICIA M | 1361 HESS LAKE DR | | | | GRANT | MI | 49327-8617 |
| PRATT-STEPHENS, ROBIN | 524 W NORTHRUP ST | | | | LANSING | MI | 48911-3709 |
| PRATTE, CHRISTINE L | 115 7TH AVE | | | | MANCHESTER | NH | 03104-1514 |
| PRATTE, JAMES E | 610 N WEBSTER ST | | | | NAPERVILLE | IL | 60563-3056 |
| PRATTE, LORI D | 1017 E 68TH ST APT 5 | | | | KANSAS CITY | MO | 64131-1308 |
| PRATTE, NINA L | 2229 S 23RD ST | | | | SAINT JOSEPH | MO | 64503-3104 |
| PRATTO, RALPH | 15427 NORTHVILLE FOREST DR APT 30 | | | | PLYMOUTH | MI | 48170-4925 |
| PRAUSE, CHARLES F | 154 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1161 |
| PRAUSE, FRANCES E | 47-30 61 ST #10G | | | | WOODSIDE | NY | 11377 |
| PRAUSE, FRED W | 1249 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-2802 |
| PRAUSE, WILLIAM R | 4340 W TYLER RD | | | | HART | MI | 49420-8212 |
| PRAUSER, GERALDINE M | 25150 23 MILE RD | | | | CHESTERFIELD | MI | 48051-1900 |
| PRAUSER, GERALDINE M | 25150 23 MILE ROAD | | | | MT CLEMENS | MI | 48051-1900 |
| PRAUTZSCH, HERMAN P | 161 PULLMAN AVE | | | | KENMORE | NY | 14217-1515 |
| PRAUTZSCH, PAUL O | 175 MOULTON AVE | | | | KENMORE | NY | 14223-2019 |
| PRAVATO, BARBARA L | 8305 FLAMINGO ST | | | | WESTLAND | MI | 48185-1761 |
| PRAVDIK, LIBBY | 97 GREENBRIAR DRIVE | | | | TULLAHOMA | TN | 37388 |
| PRAVDIK, LIBBY | 97 GREENBRIAR DR | | | | TULLAHOMA | TN | 37388-8018 |
| PRAVETTONE, GAETANO | 15834 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1688 |
| PRAWDZIK, DANIEL F | 56 EVERETT ST | | | | EAST ORANGE | NJ | 07017-1740 |
| PRAWDZIK, DAVID A | 80 PRINCETON BLVD | | | | KENMORE | NY | 14217-1716 |
| PRAWDZIK, GREGORY P | 17820 S ROBERT EMMETT DR | | | | LOCKPORT | IL | 60491-9767 |
| PRAWDZIK, HORST O | 5180 BORDMAN RD | | | | DRYDEN | MI | 48428-9001 |
| PRAWDZIK, PETER | 16283 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| PRAWDZIK, STANLEY M | 222 W TEAMON CIR | | | | GRIFFIN | GA | 30223-5823 |
| PRAWEL, ALBERT C | 7956 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRAWUCKI, DANIEL C | 6549 LITCHFIELD LN | | | | MIDDLETOWN | OH | 45042-9230 |
| PRAY III, HARRY H | 408 W MAIN ST | | | | WESTPORT | IN | 47283-9610 |
| PRAY JR, ALVAH E | 159 QUAIL HILL DR | | | | LEXINGTON | NC | 27295-5043 |
| PRAY JR, CECIL E | 5463 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| PRAY JR, HOWARD E | 10010 HUNT DR | | | | DAVISON | MI | 48423-3512 |
| PRAY, CHARLES A | 2372 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| PRAY, EDGAR D | PO BOX 101 | | | | BRIDGEPORT | MI | 48722-0101 |
| PRAY, EDWARD | 11476 HARRISON RD | | | | MEDINA | NY | 14103-9749 |
| PRAY, GERTRUDE E | 2909 CORBY DR | | | | PLANO | TX | 75025-2317 |
| PRAY, HOWARD E | 4335 WELLS RD | | | | EAST TAWAS | MI | 48730-9726 |
| PRAY, JACK J | 1148 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1612 |
| PRAY, JAMES L | 430 BENITA DR | | | | BROCKPORT | NY | 14420-9447 |
| PRAY, JOHN M | 2530 MIDDLEBELT RD | | | | W BLOOMFIELD | MI | 48324-1843 |
| PRAY, JOYCE | 137 CAMP LANE | | | | TRINITY | TX | 75862 |
| PRAY, JOYCE E | 334 WORDSWORTH ST | | | | FERNDALE | MI | 48220-2580 |
| PRAY, JOYCE P | 4335 WELLS RD | | | | EAST TAWAS | MI | 48730-9726 |
| PRAY, JOYCE P | 4335 N WELLS RD | | | | EAST TAWAS | MI | 48730-9726 |
| PRAY, KARIN J | 15 BRUCE DR | | | | HOLLAND | PA | 18966-2179 |
| PRAY, KARIN J | 15 BRUCE DRIVE | | | | HOLLAND | PA | 18966-2179 |
| PRAY, M L | 2203 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| PRAY, MARY J | 6332 W 2ND ST | | | | RIO LINDA | CA | 95673-4129 |
| PRAY, MATTHEW L | 6218 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| PRAY, MICHAEL D | 8500 WALDRON RD | | | | JEROME | MI | 49249-9614 |
| PRAY, ROBERT A | 1944 BROWNING ST | | | | FERNDALE | MI | 48220-1104 |
| PRAY, RODNEY D | 3964 LETT LN | | | | BURLESON | TX | 76028-1742 |
| PRAY, VICTOR J | 250 SUNSET DR | | | | HOLLEY | NY | 14470-9775 |
| PRAY, WILLARD E | 640 DELAND RD | | | | FLUSHING | MI | 48433-1370 |
| PRAY, WILLIAM E | PO BOX 852 | | | | OWOSSO | MI | 48867-0852 |
| PRAYLO, HENRY | 2827 BELLAIRE ST | | | | DENVER | CO | 80207-3024 |
| PRAYLO, NESENGA B | 9217 BURT RD | | | | DETROIT | MI | 48228-1611 |
| PRAYLO, NESENGA B | 9217 BURT RD | | | | DETROIT | MI | 48228-1611 |
| PRAYOR, EDMUND H | 1141 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1277 |
| PRAZNIK, AUDREY | 15700 POPLAR ST | | | | SOUTHGATE | MI | 48195-3809 |
| PRCHAL, RONALD G | 2780 WEEPING WILLOW DR APT B | | | | LISLE | IL | 60532-6237 |
| PRCHLIK, EDWARD J | 9100 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8083 |
| PRCHLIK, EDWARD J | 6372 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| PRCHLIK, EDWARD JOHN | 2180 CHAPIN | | | | GRAND BLANC | MI | 48439 |
| PRCHLIK, JAMES E | 2985 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| PRCHLIK, JOHN A | 626 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1905 |
| PRCHLIK, JOSEPH A | 2573 W EPTON RD | | | | HENDERSON | MI | 48841-9726 |
| PRCHLIK, MARGARET C | 417 E WILLIAMS ST | | | | OWOSSO | MI | 48867-2455 |
| PREADMORE, KENNETH | 4779 W JACOBS RD | | | | PERRY | MI | 48872-9313 |
| PREADMORE, LAWRENCE D | 204 FOLK ST | | | | POTTERVILLE | MI | 48876-9791 |
| PREADMORE, RONALD L | 4220 CHRISTIANSEN RD | | | | LANSING | MI | 48910-5218 |
| PREATOR, JACKIE G | 25810 BELLVIEW RD | | | | EDWARDS | MO | 65326-3345 |
| PREBA, IRENE | 28937 ELMWOOD | | | | GARDEN CITY | MI | 48135-2413 |
| PREBA, IRENE | 28937 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2413 |
| PREBAY, CHARLES C | 309 GRANT ST | | | | AUBURN | MI | 48611-9319 |
| PREBAY, KENNETH A | 4167 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| PREBAY, RICHARD J | 1994 N PINESBORO DR | | | | SANFORD | MI | 48657-9233 |
| PREBBLE, DIANNE M | 4484 W PRAIRIE RD | | | | SHEPHERD | MI | 48883-8651 |
| PREBBLE, KELLY B | 2925 ALDEN NASH AVE NE | | | | LOWELL | MI | 49331-9383 |
| PREBBLE, L D | 537 FIELDS ROAD | | | | DANSVILLE | MI | 48819-9793 |
| PREBBLE, MILFORD V | 609 W DEXTER TRL | | | | MASON | MI | 48854-9666 |
| PREBBLE, PHYLLIS M | 537 FIELDS ROAD | | | | DANSVILLE | MI | 48819 |
| PREBE, THOMAS E | 704 SANDRALEE DR | | | | TOLEDO | OH | 43612-3127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREBENDA, DENNIS M | 674 BLACK HAWK CT | | | | LAKE MARY | FL | 32746-5122 |
| PREBISH, JUDY FAYE | 2372 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1742 |
| PREBISH, JUDY FAYE | 2372 N VIEW DR | | | | CORTLAND | OH | 44410-1742 |
| PRECH, LILLIAN | 3829 MONTEVISTA RD | | | | CLEVELAND HTS | OH | 44121-1612 |
| PRECHT, JAMES A | 11007 W 69TH ST | | | | SHAWNEE | KS | 66203-3819 |
| PRECHT, MICHAEL A | 21222 W 48TH ST | | | | SHAWNEE | KS | 66218-9461 |
| PRECHTEL, DONALD C | 3260 HAVENWOOD CIR | | | | LAKE | MI | 48632-8977 |
| PRECIADO, JAVIER | 29658 MASON ST | | | | LIVONIA | MI | 48154-4460 |
| PRECIADO, JESSE C | PO BOX 1418 | | | | PARKER | AZ | 85344-1418 |
| PRECIADO, KENNETH E | PO BOX 461 | | | | PIRU | CA | 93040-0461 |
| PRECIADO, LEONARD A | PO BOX 352 | | | | PIRU | CA | 93040-0352 |
| PRECIADO, PAMELA J | PO BOX 461 | | | | PIRU | CA | 93040-0461 |
| PRECILLA, VINCENT R | 4112 KORIE CIRCLE | | | | MOORE | OK | 73160-5430 |
| PRECOPIA JR, GEORGE P | 583 MILLER RD | | | | WEST MIFFLIN | PA | 15122-1055 |
| PRECOPIA, MARY | 1113 HUSTON DR | | | | WEST MIFFLIN | PA | 15122-3103 |
| PRECOPIA, MARY | 1113 HUSTON DR | | | | WEST MIFFLIN | PA | 15122-3103 |
| PRECOPIO, PATRICK C | 37 PEACH TREE RD | | | | CHEEKTOWAGA | NY | 14225-2901 |
| PRECOPIO, ROBERT J | 6011 HARTWELL ST | | | | DEARBORN | MI | 48126-2243 |
| PRECORD, JOANNA M | 20454 GAYLORD | | | | REDFORD | MI | 48240-1132 |
| PRECORD, MICHAEL A | 720 MAC AVE | | | | ALPENA | MI | 49707-4508 |
| PRECOUR, DENNIS G | 5472 WOODLAWN DR | | | | FLINT | MI | 48506-1106 |
| PRECOUR, JOSEPH C | PO BOX 5083 | | | | POUGHKEEPSIE | NY | 12602-5083 |
| PRECOUR, MICHAEL E | 2900 GOODELLS RD | | | | WALES | MI | 48027-1405 |
| PRECOUR, RICHARD A | 3479 GOLFVIEW DR | | | | BAY CITY | MI | 48706-2413 |
| PRECOURT, LAURIE A | 128 BLYTHE CIR | | | | COLUMBIA | TN | 38401-4066 |
| PRECOURT, RICHARD A | 3154 BEAUCHAMP CT | | | | WINTER HAVEN | FL | 33884-1205 |
| PRECUP, DAVID | 1272 GREENGLEN CT | | | | BLOOMFIELD HILLS | MI | 48304-1231 |
| PRECUP, JANE | 4628 WEST PITCHER DRIVE | | | | TRAFALGAR | IN | 46181-8864 |
| PRECUP, RANDALL K | 4628 W PITCHER DR | | | | TRAFALGAR | IN | 46181-8864 |
| PRECURATO, ANTHONY J | 301 N KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-1849 |
| PRECURATO, DOMINIC A | 5570 WEST BLVD | | | | BOARDMAN | OH | 44512-2563 |
| PRECZEWSKI, ANDREW J | 48053 MILL CREEK CT | | | | CHESTERFIELD | MI | 48047-5707 |
| PRECZEWSKI, JAMES J | PO BOX 952 | | | | PRUDENVILLE | MI | 48651-0952 |
| PRECZEWSKI, VICTOR P | APT 420 | 45201 NORTHPOINTE BOULEVARD | | | UTICA | MI | 48315-5882 |
| PRECZEWSKI, VICTOR P | 18101 S WIND | | | | FRASER | MI | 48026-2446 |
| PRED, LILLIAN J | 37783 SOUTHAMPTON ST | | | | LIVONIA | MI | 48154-1434 |
| PREDIGER, LAWRENCE N | 30 HURSTWOOD LN | | | | CROSSVILLE | TN | 38558-2767 |
| PREDIUM, WILHELMINA | 15075 STEEL ST | | | | DETROIT | MI | 48227-4058 |
| PREDL, ELMER T | 8555 S LEWIS #14D | UNIVERSITY VILLAGE | | | TULSA | OK | 74137 |
| PREDL, ERICA E | 8555 S LEWIS #14D | UNIVERSITY VILLAGE | | | TULSA | OK | 74137-1218 |
| PREDMORE, JAMES E | 1120 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3637 |
| PREDMORE, MARK A | 397 BURLINGTON AVE | | | | BRISTOL | CT | 06010-3104 |
| PREDOEHL, ANDREW P | 1056 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-5210 |
| PREECE, DANIEL A | 14067 ELLEN DR | | | | LIVONIA | MI | 48154-5346 |
| PREECE, DAVID B | 1931 FERN ST | | | | ROYAL OAK | MI | 48073-4185 |
| PREECE, DAVID J | 8050 KNOX RD | | | | CLARKSTON | MI | 48348-1712 |
| PREECE, HENRIETTE | APT A | 1885 TURNER BOULEVARD | | | ELYRIA | OH | 44035-4641 |
| PREECE, ROBERT J | 3110 SE SPYGLASS DR | | | | VANCOUVER | WA | 98683-3721 |
| PREECE, ROBERT J | 4267 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7814 |
| PREECE, VIRGINIA R | 14050 BARBARA ST | | | | LIVONIA | MI | 48154-5330 |
| PREECE, WESLEY M | 1710 AMBERLILLY DR | | | | ALPHARETTA | GA | 30005-3497 |
| PREECS, MICHAEL T | 26 MARTIN DR | | | | DANVILLE | IN | 46122-1501 |
| PREEDE, ROGER B | 5901 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4941 |
| PREFONTAINE, CHARLOTTE M | 56 SUMMERVIEW RD | | | | WILLIAMSVILLE | NY | 14221-1310 |
| PREFONTAINE, JEAN R | 1836 CROTON DR | | | | NEWAYGO | MI | 49337-8352 |
| PREFOUNTAIN, HELEN E | 2977 MACKIN RD | | | | FLINT | MI | 48504-3264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PREGENT, BARBARA A | 567 OAK ISLAND CIR | | | | PLANT CITY | FL | 33565-8764 |
| PREGER, DONALD L | 5067 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| PREGER, FLOYD W | 2078 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| PREGER, GARY W | 2241 MYRTLE POINT WAY | | | | HENDERSON | NV | 89052-7153 |
| PREGER, JEFFREY R | 4031 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| PREGER, PATRICK W | 4031 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| PREGIBON, DONNA P | 2054 HIGGINS LN | | | | MURFREESBORO | TN | 37130-1872 |
| PREGIZER, DONNA D | PO BOX 186 | | | | MAYVILLE | MI | 48744-0186 |
| PREGLER, DONALD J | 4537 PLACIDIA AVE | | | | TOLUCA LAKE | CA | 91602-1539 |
| PREGLER, TULA | 4537 PLACIDIA AVE | | | | TOLUCA LAKE | CA | 91602-1539 |
| PREGO, MARIE A | 1655 E SAHARA AVE BLDG 17 #107 | | | | LAS VEGAS | NV | 89104 |
| PREHAUSER, GARY P | 4144 TIMBERLANE DR | | | | DEFIANCE | OH | 43512-9606 |
| PREHM, ETHEL H | 109 FAIRWAY DR | | | | HAINES CITY | FL | 33844-8887 |
| PREHODA I I, JOHN C | 6882 MADISON ST | | | | HUBBARD LAKE | MI | 49747-9616 |
| PREHODA, DOUGLAS N | 1197 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| PREHODA, JENNIE | 1197 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| PREHODA, MICHAEL J | 1529 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| PREIKSA, DALIA | 4118 PARK VIEW DR | | | | JANESVILLE | WI | 53546-1776 |
| PREIKSA, FRANK J | 1908 E RACINE ST APT 6 | | | | JANESVILLE | WI | 53545-4364 |
| PREIKSA, STANLEY C | 23249 W PETERSON DR | | | | PLAINFIELD | IL | 60586-9096 |
| PREIRA, HELEN F | PO BOX 1456 | C/O ELIZABETH BERMAN | | | BURLINGTON | CT | 06013-0456 |
| PREIS, A J | 7546 NORMILE ST | | | | DEARBORN | MI | 48126-1680 |
| PREIS, GREGORY B | 33199 N SUNSET AVE | | | | GRAYSLAKE | IL | 60030-2266 |
| PREIS, ROBERT P | 2126 CARROLLTON RD | | | | FINKSBURG | MD | 21048-1128 |
| PREISCH, AARON | 6681 CROSBY RD | | | | LOCKPORT | NY | 14094-9509 |
| PREISCH, CARLTON E | PO BOX 131 | | | | BARKER | NY | 14012-0131 |
| PREISCH, CLAYTON C | 6681 CROSBY ROAD | | | | LOCKPORT | NY | 14094-9509 |
| PREISCH, MERVIN C | 3654 HARRIS AVE | | | | RANSOMVILLE | NY | 14131-9516 |
| PREISCH, ROBERT G | 6760 WHEELER RD | | | | LOCKPORT | NY | 14094-9454 |
| PREISCH, ROGER L | 6758 MINNICK RD | | | | LOCKPORT | NY | 14094-7972 |
| PREISCH, YVONNE B | 6760 WHEELER RD | | | | LOCKPORT | NY | 14094-9454 |
| PREISEL, BEVERLY J | 7814 E RIDGE DR | | | | ALMONT | MI | 48003-8720 |
| PREISEL, PHILIP H | 8670 MARR RD | | | | ALMONT | MI | 48003-9647 |
| PREISEL, RHETA A | 3085 N GENESEE RD APT 107 | | | | FLINT | MI | 48506-2190 |
| PREISEL, ROBERT N | 1850 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9787 |
| PREISER, ROLAND M | 4231 TENNYSON WAY | | | | VENICE | FL | 34293-5244 |
| PREISS, ESTELLE C | 156 SETTLERS RIDGE RD | | | | MILFORD | CT | 06460-3774 |
| PREISS, FRANK G | 13 ROUEN CT | | | | LAKE ST LOUIS | MO | 63367-1023 |
| PREISS, JANE | 5316 S 21ST ST | | | | MILWAUKEE | WI | 53221-3821 |
| PREISS, KAREN M | 549 PEACHTREE TRL | | | | FENTON | MI | 48430-2294 |
| PREISS, KENNETH C | 549 PEACHTREE TRL | | | | FENTON | MI | 48430-2294 |
| PREISSER, KENNETH J | 841 WANDERING WAY DR | | | | WAXHAW | NC | 28173-7016 |
| PREISSNER, ROBERT K | 3919 SAN MIGUEL CT | | | | ARLINGTON | TX | 76016-2742 |
| PREISZ, PAUL J | 38120 CIRCLE DR | | | | HARRISON TWP | MI | 48045-2815 |
| PREJSNAR, STEPHEN A | 5645 CLINGAN RD UNIT 2A | | | | STRUTHERS | OH | 44471-3122 |
| PREKOP, JAMES W | 14365 HYLAND DR | | | | BROOKFIELD | WI | 53005-2313 |
| PREKOP, RICHARD G | 12992 WATKINS DR | | | | SHELBY TOWNSHIP | MI | 48315-5848 |
| PREKOSKI, JAMES | 460 RURAL AVE S | | | | SALEM | OR | 97302-5228 |
| PRELEE, JOSEPH J | 273 E 2ND ST | | | | GIRARD | OH | 44420-2712 |
| PRELESNIK, GENEVIEVE S | 41 REGALWOOD DRIVE | | | | ORCHARD PARK | NY | 14127-2955 |
| PRELL, BRIAN T | 2329 LONG RD | | | | GRAND ISLAND | NY | 14072-1329 |
| PRELL, DONALD W | 1664 EAST FLORENCE BLVD | SUITE 4-199 | | | CASA GRANDE | AZ | 85222 |
| PRELL, GEORGE C | 87 PILGRIM CIR | | | | METHUEN | MA | 01844-5725 |
| PRELL, KIPTON L | 7908 E 92ND ST | | | | KANSAS CITY | MO | 64138-4321 |
| PRELL, LEONARD F | 10340 W TWIN OAKS DR | | | | SUN CITY | AZ | 85351-1860 |
| PRELL, MIKE W | 8404 VASSAR RD | | | | MILLINGTON | MI | 48746-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRELL, PEGGY J | 1228 LOCKSLEY LN | | | | PONTE VEDRA | FL | 32081-7022 |
| PRELL, PEGGY J | 1228 LOCKSLEY LANE | | | | PONTE VEDRA | FL | 32081-7022 |
| PRELL, THOMAS A | 1198 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1936 |
| PRELLWITZ, HARRY H | 34264 GREENTREES RD | | | | STERLING HTS | MI | 48312-5643 |
| PRELOG, BARBARA A | 7625 S 74TH ST | | | | FRANKLIN | WI | 53132-9020 |
| PRELOG, JOANN | 320 S JEFFERSON ST UNIT A | | | | WATERFORD | WI | 53185-4253 |
| PRELOG, JOHN M | 362 N MAIN ST | | | | POLAND | OH | 44514-1663 |
| PRELOG, MAX G | 7920 MCHENRY ST | | | | BURLINGTON | WI | 53105-8792 |
| PRELWITZ, KERRY R | 2647 LONGFELLOW AVE SW | | | | WYOMING | MI | 49509-2010 |
| PRELWITZ, VIVIAN J. | 2647 LONGFELLOW AVE SW | | | | WYOMING | MI | 49509-2010 |
| PREMCESKA, GROZDANKA | 13809 TIMBERWYCK DR | | | | SHELBY TWP | MI | 48315-2410 |
| PREMEAUX, JOYCE L | 6237 MARYWOOD AVE | | | | LANSING | MI | 48911-5538 |
| PREMEAUX, JOYCE L | 6237 MARYWOOD AVE | | | | LANSING | MI | 48911-5538 |
| PREMENTINE, RAYMOND | APT 258 | 1210 ABBE ROAD SOUTH | | | ELYRIA | OH | 44035-7280 |
| PREMO JR, HAROLD F | 158 PLEASANT VIEW DR | | | | MITCHELL | IN | 47446-1250 |
| PREMO, ALBERT L | 2624 DARWIN LN | | | | SAGINAW | MI | 48603-2703 |
| PREMO, ALLEN J | 4036 KENDRICK ST | | | | SAGINAW | MI | 48638-6627 |
| PREMO, BRENDA J | 158 PLEASANT VIEW DR | | | | MITCHELL | IN | 47446-1250 |
| PREMO, CHARLES L | 3457 MURPHY LN | | | | COLUMBIA | TN | 38401-5747 |
| PREMO, DANIEL J | 718 ALVORD AVE | | | | FLINT | MI | 48507-2522 |
| PREMO, DARLENE S | 3304 CRESTON AVE | | | | LANSING | MI | 48906-3107 |
| PREMO, DAVID A | 12175 WAHL RD | | | | SAINT CHARLES | MI | 48655-8553 |
| PREMO, DAVID W | 7418 HARBOR VIEW DR | | | | LEESBURG | FL | 34788-7505 |
| PREMO, DOUGLAS C | 31 RIVERSIDE PKWY | | | | MASSENA | NY | 13662-1704 |
| PREMO, EDWIN T | 2540 SYKES CREEK DR | | | | MERRITT ISLAND | FL | 32953-2910 |
| PREMO, ELLIS J | 7937 INDIAN GARDEN RD | | | | PETOSKEY | MI | 49770-8709 |
| PREMO, JAMES E | 5435 MAXINE CT | | | | BAY CITY | MI | 48706-9743 |
| PREMO, JOANNE K | 12175 WAHL RD | | | | ST. CHARLES | MI | 48655 |
| PREMO, MICHAEL C | 3393 S BELSAY RD | | | | BURTON | MI | 48519-1623 |
| PREMO, PATRICIA A | 1668 W KNOX RD | | | | BEAVERTON | MI | 48612-8634 |
| PREMO, PATRICIA A | 1668 KNOX RD | | | | BEAVERTON | MI | 48612-8634 |
| PREMO, ROBERT E | 8890 MILFORD RD | | | | HOLLY | MI | 48442-8543 |
| PREMO, RODRIQUE H | 13 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1058 |
| PREMO, RONALD J | 808 KENDON DR | | | | LANSING | MI | 48910-5652 |
| PREMO, SALLY M | 3485 BOBENDICK ST | | | | SAGINAW | MI | 48604-1703 |
| PREMO, SALLY M | 3485 BOBENDICK | | | | SAGINAW | MI | 48604-1703 |
| PREMO, SHANNON J | 502 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-2099 |
| PREMO, SUSAN J | 8058 MCCANN ST | | | | SWARTZ CREEK | MI | 48473-9114 |
| PREMO, THELMA J | 3393 S BELSAY RD | | | | BURTON | MI | 48519-1623 |
| PREMO, THOMAS M | 9650 N GLEANER RD | | | | FREELAND | MI | 48623-9754 |
| PREMO, TIMOTHY B | 5844 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5485 |
| PREMO, WAYNE J | 2027 N CHARLES ST | | | | SAGINAW | MI | 48602-4855 |
| PREMO, WEBSTER B | 213 COLD BROOK RD | | | | MALONE | NY | 12953-5823 |
| PREMO, WILLIAM W | 2863 DOBIE RD | | | | MASON | MI | 48854-9489 |
| PREMOE, CLIFFORD D | 385 SILVER CITY DR | | | | BOISE | ID | 83713 |
| PREMOE, CLIFFORD D | 4860 E. MAIN ST. J53 | | | | MESA | AZ | 85205 |
| PREMOE, DOUGLAS J | 1409 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9079 |
| PREMOE, JEANNETTE E | 1392 VONDEL AVENUE | | | | HOLT | MI | 48842-9628 |
| PREMOE, JEANNETTE E | 1392 VONDEL AVE | | | | HOLT | MI | 48842-9628 |
| PREMOE, MARY LOU | 3215 W MOUNT HOPE AVE APT 340 | | | | LANSING | MI | 48911-1285 |
| PREMOE, ROGER L | 6127 COOPER RD | | | | LANSING | MI | 48911-5552 |
| PRENAT, JAMES F | 6369 MANNING RD | | | | MIAMISBURG | OH | 45342-1615 |
| PRENAT, KEITH B | 831 KING HARRY PL | | | | MIAMISBURG | OH | 45342-2023 |
| PRENDERGAST, ANN R | 2255 ESTATES DR | | | | HIGHLAND | MI | 48357-4955 |
| PRENDERGAST, HELEN | 3768 UPTON ST | | | | SAINT LOUIS | MO | 63116-4039 |
| PRENDERGAST, JAMES J | 2440 GOLDEN BEAR WAY | | | | WENTZVILLE | MO | 63385-3485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRENDERGAST, JAMES P | 15239 E WESTRIDGE DR | | | | FOUNTAIN HILLS | AZ | 85268-5823 |
| PRENDERGAST, MICHAEL J | 6710 DIXIELAND DR | | | | HIXSON | TN | 37343-2544 |
| PRENDERGAST, WILLIAM J | 11 LOTT PL | | | | DAYTON | OH | 45420-2924 |
| PRENDERVILLE, KEVIN | 24-7 ERNSTON ROAD | | | | PARLIN | NJ | 08859 |
| PRENDES, LUIS B | 318 WESTFIELD AVE | | | | ELIZABETH | NJ | 07208-1648 |
| PRENDEZ, PETE R | 2402 S 259TH AVE | | | | BUCKEYE | AZ | 85326-1846 |
| PRENDIZ, MIKE | 7625 POPPY LN | | | | FONTANA | CA | 92336-4237 |
| PRENEVAU JR, WILLIAM L | 254 SHADY GROVE DR | | | | EAST AMHERST | NY | 14051-1647 |
| PRENEVAU, ERIC D | 951 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3496 |
| PRENOS, ELIZABETH M | 910 BUSH | | | | JACKSON | MI | 49202-3239 |
| PRENOS, ELIZABETH M | 910 BUSH ST | | | | JACKSON | MI | 49202-3239 |
| PRENTICE JR, WILLIAM G | 2563 MICHIGAN RD | | | | PORT HURON | MI | 48060-2445 |
| PRENTICE, BILLIE K | 1467 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| PRENTICE, BRYAN M | PO BOX 210621 | | | | AUBURN HILLS | MI | 48321-0621 |
| PRENTICE, CATHERINE M | 1536 FATHOM | | | | ST. LOUIS | MO | 63137 |
| PRENTICE, CATHERINE M | 2215 LAKESHORE DRIVE | | | | CUBA | MO | 65453-9624 |
| PRENTICE, CECIL L | 5201 WEST 143TH STREET | UNIT 215 | | | LEAWOOD | KS | 66224 |
| PRENTICE, CHARLES E | GOVERNMENT RD | PO BOX 124 | | CHARLESTOWN NEVIS 00009 WEST INDIES | | | |
| PRENTICE, CHARLES R | 4690 CULVER RD | | | | ALBION | NY | 14411-9537 |
| PRENTICE, DEBRA J | 22711 NE 16TH ST | | | | CAMAS | WA | 98607-9220 |
| PRENTICE, DONALD J | 1467 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| PRENTICE, DORIS M | 13 RAINFLOWER PATH UNIT 103 | | | | SPARKS | MD | 21152-8720 |
| PRENTICE, ELEANOR G | 416 DOGWOOD LANE | | | | WEBSTER | NY | 14580 |
| PRENTICE, ELEANOR G | 416 DOGWOOD LN | | | | WEBSTER | NY | 14580-1618 |
| PRENTICE, ETHEL M | 875 MOSS FARMS RD | | | | CHESHIRE | CT | 06410-3821 |
| PRENTICE, ETHEL M | 875 MOSS FARMS RD | | | | CHESHIRE | CT | 06410-3821 |
| PRENTICE, GEORGE S | 22864 POPLAR BEACH DR | | | | SAINT CLAIR SHORES | MI | 48081-1320 |
| PRENTICE, GERALD A | PO BOX 369 | | | | BRUSH PRAIRIE | WA | 98606-0369 |
| PRENTICE, GUY C | 416 DOGWOOD LN | | | | WEBSTER | NY | 14580-1618 |
| PRENTICE, HELEN J | 1477 LONG POND RD APT 341 | | | | ROCHESTER | NY | 14626-4154 |
| PRENTICE, HELEN J | 1477 LONG POND RD | APT 341 | | | ROCHESTER | NY | 14526 |
| PRENTICE, JACK H | 5186 SIMMONS ST | | | | PARCHMENT | MI | 49004-1913 |
| PRENTICE, JAMES A | 6139 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| PRENTICE, JAMES J | 180 PRINCESS AVE | | | | NOKOMIS | FL | 34275-1861 |
| PRENTICE, JESSIE K | 339 GREENWOOD ST APT. 55 | | | | WORCESTER | MA | 01607-1773 |
| PRENTICE, JESSIE K | 339 GREENWOOD ST APT 55 | | | | WORCESTER | MA | 01607-1773 |
| PRENTICE, JIMMY F | 706 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1833 |
| PRENTICE, JON R | 411 WALNUT ST | | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| PRENTICE, JUDITH A | 2636 HESS RD | | | | APPLETON | NY | 14008-9637 |
| PRENTICE, KAREN N | 1873 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1108 |
| PRENTICE, KEVIN R | 4322 BECK RD | | | | HOWELL | MI | 48843-8819 |
| PRENTICE, KRISTY L | 10136 HEGEL ROAD | | | | GOODRICH | MI | 48438 |
| PRENTICE, LANEE' J | 1536 LUNDY TER | | | | MIDLOTHIAN | VA | 23114-4370 |
| PRENTICE, MARY | 159 PAINTER ROCK RD | | | | SOMERSET | PA | 15501-8414 |
| PRENTICE, MARY | 159 PAINTER ROCK ROAD | | | | SOMERSET | PA | 15501-8414 |
| PRENTICE, MICHAEL J | 38410 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| PRENTICE, MICHAEL L | 722 MILTON AVE | | | | ANDERSON | IN | 46012 |
| PRENTICE, NORMA J | 38440 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| PRENTICE, PATRICIA K | 4414 RAMSGATE LN | | | | BLOOMFIELD HILLS | MI | 48302-1641 |
| PRENTICE, REBECCA | PO BOX 351 | | | | GENESEE | MI | 48437-0351 |
| PRENTICE, RICHARD | 4540 PRENTICE DR | | | | LACHINE | MI | 49753-9364 |
| PRENTICE, ROBERT J | 4055 LONGHURST AVE | | | NIAGARA FALLS ON L2E6G5 CANADA | | | |
| PRENTICE, TOM J | PO BOX 1406 | | | | E LIVERPOOL | OH | 43920-6706 |
| PRENTIS, LEON | 141 W YALE AVE | | | | PONTIAC | MI | 48340-1863 |
| PRENTIS, TRUMAN J | 75 BURMON DR | | | | ORCHARD PARK | NY | 14127-1013 |
| PRENTISS I I I, DONALD E | 6884 CYPRESS BAY DR | | | | KALAMAZOO | MI | 49009-7774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRENTISS JR, RICHARD W | 35785 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2409 |
| PRENTISS, BRIAN A | 2930 RT 10 | | | | CHESTER | VT | 05143 |
| PRENTISS, FRANCES A | 156 CARMEL RD | | | | BUFFALO | NY | 14214-1008 |
| PRENTISS, FRANCES A | 156 CARMEL ROAD | | | | BUFFALO | NY | 14214 |
| PRENTISS, HAROLD R | 33977 VICEROY DR | | | | STERLING HTS | MI | 48310-5872 |
| PRENTISS, JUDITH A | 29260 FRANKLIN RD APT 614 | | | | SOUTHFIELD | MI | 48034-1188 |
| PRENTISS, RICHARD W | 24455 BLACKMAR AVE | | | | WARREN | MI | 48091-4403 |
| PRENZLER, ARTHUR N | 1633 BRENNER ST | | | | SAGINAW | MI | 48602-3618 |
| PRENZLER, JAMES J | 10288 S BRENNAN RD | | | | BRANT | MI | 48614-9705 |
| PRENZLER, ROBERT A | 10750 BRENNAN RD ROUTE 2 | | | | BRANT | MI | 48614 |
| PREO, GEORGE J | 117 NAVY CT | | | | HAMPSTEAD | NC | 28443-3627 |
| PREPEJCHAL, MARVIN C | 20266 VALENCOURT RD | | | | COPEMISH | MI | 49625-9735 |
| PRESBERRY, JAMES A | 6116 DREXEL ST | | | | DETROIT | MI | 48213-3653 |
| PRESBITERO, JOSE | PO BOX 1006 | | | | TORRANCE | CA | 90505-0006 |
| PRESBY, JAMES W | 465 HEIDI LN | | | | MANSFIELD | OH | 44903-9018 |
| PRESBY, ROBERT R | 39528 MORIAH DR | | | | STERLING HEIGHTS | MI | 48313-5748 |
| PRESCHER, KARL B | 586 DORCHESTER WAY | | | | MILFORD | MI | 48381-2790 |
| PRESCIMONE, CARMELO C | 1733 BROOKVIEW RD | | | | BALTIMORE | MD | 21222-1207 |
| PRESCO, DANIELLE R | 3360 LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| PRESCO, RONALD P | 111 HUNTINGTON TRL | | | | CORTLAND | OH | 44410-1645 |
| PRESCOTT JR, JAMES | 5001 S WASHINGTON RD APT 31 | | | | SAGINAW | MI | 48601-7216 |
| PRESCOTT JR., DONALD L | 2610 PHILADELPHIA PIKE APT D11 | | | | CLAYMONT | DE | 19703-2551 |
| PRESCOTT, BEVERLY J | 3135 AVALON SITE 177 | | | | FLINT | MI | 48507 |
| PRESCOTT, BLONDELL | 710 ATHENS ST | | | | SAGINAW | MI | 48601-1421 |
| PRESCOTT, BLONDELL | 710 ATHENS ST | | | | SAGINAW | MI | 48601-1421 |
| PRESCOTT, CHARLES F | 9575 MCCAIN RD | | | | PARMA | MI | 49269-9414 |
| PRESCOTT, DANIEL | 1249 LENOX CIR NE | | | | ATLANTA | GA | 30306-2007 |
| PRESCOTT, DAVID A | 1910 ELM ST | | | | HOLT | MI | 48842-1604 |
| PRESCOTT, DENNIS M | 2412 COVERT RD | | | | BURTON | MI | 48509-1019 |
| PRESCOTT, DONALD W | 220 AIRPORT DR | | | | HOLLY | MI | 48442-1245 |
| PRESCOTT, DORIS B | 349 BELLARMINE DR | | | | ROCHESTER HILLS | MI | 48309-1208 |
| PRESCOTT, DOROTHY E | 31 OAK ST | | | | NEWTON UPPER FALLS | MA | 02464-1407 |
| PRESCOTT, DOROTHY E | 31 OAK ST | | | | NEWTON UPPER FALLS | MA | 02464-1407 |
| PRESCOTT, ERNEST | 2326 COPEMAN BLVD | | | | FLINT | MI | 48504-2904 |
| PRESCOTT, EVELYN | 608 SEPULVEDA PL | | | | PLACENTIA | CA | 92870-4294 |
| PRESCOTT, FRANCIS L | 129 PROSPECT LN | | | | BOWLING GREEN | KY | 42104-7440 |
| PRESCOTT, IVAN M | 628 WINBIGLER ST | | | | ANSONIA | OH | 45303-8705 |
| PRESCOTT, JAMES E | 7183 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9550 |
| PRESCOTT, JOYCE M | 1910 ELM ST | | | | HOLT | MI | 48842-1604 |
| PRESCOTT, LIZZIE MAE | 1114 W. HAMILTON | | | | FLINT | MI | 48504-7248 |
| PRESCOTT, LIZZIE MAE | 1114 W HAMILTON AVE | | | | FLINT | MI | 48504-7248 |
| PRESCOTT, MARGARET F | 12 HOLT ST | | | | HOPKINTON | MA | 01748-1863 |
| PRESCOTT, MARK E | 8271 N PORT | | | | GRAND BLANC | MI | 48439 |
| PRESCOTT, MARK E | 8217 NORTH PORT | | | | GRAND BLANC | MI | 48439 |
| PRESCOTT, MARY E | 2222 SA MONROE | | | | BAY CITY | MI | 48708 |
| PRESCOTT, MARY E | 2222 S MONROE ST | | | | BAY CITY | MI | 48708-8777 |
| PRESCOTT, MICHAEL D | 6 PLEASANT ST | | | | BLACKSTONE | MA | 01504-1650 |
| PRESCOTT, MICHAEL J | PO BOX 102 | | | | SAINT PETERS | MO | 63376-0002 |
| PRESCOTT, PATRICIA A | 2664 LARRY TIM DR | | | | SAGINAW | MI | 48601-5667 |
| PRESCOTT, RAY N | 1490 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-8562 |
| PRESCOTT, REDA C | 1323 WHISPERING RIDGE LN | | | | SAINT PETERS | MO | 63376-4629 |
| PRESCOTT, RICHARD W | 73450 COUNTRY CLUB DR SPC 179 | | | | PALM DESERT | CA | 92260-8684 |
| PRESCOTT, ROBERT D | 39004 ELSIE ST | | | | LIVONIA | MI | 48154-4713 |
| PRESCOTT, RONALD J | 384 VALLEY GATE RD | | | | SIMI VALLEY | CA | 93065-5398 |
| PRESCOTT, SHIRLEY A | 21801 OCONNOR ST | | | | SAINT CLAIR SHORES | MI | 48080-2959 |
| PRESCOTT, SHIRLEY J | 7183 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRESCOTT, STANLEY J | 19216 N 78TH AVE | | | | GLENDALE | AZ | 85308-5961 |
| PRESCOTT, STEPHANIE A | 520 HIDDEN CREEK TRL | | | | CLIO | MI | 48420-2025 |
| PRESCOTT, THELMA L | 5001 S WASHINGTON RD APT 31 | | | | SAGINAW | MI | 48601-7216 |
| PRESCOTT, WAYNE D | 369 MCKINLEY AVE | | | | KENMORE | NY | 14217-2421 |
| PRESEAU, CHARLES G | 105 MADISON AVE | | | | MADISON | NJ | 07940-1421 |
| PRESEAU, DEAN E | 2461 OLD MACKINAW RD | | | | CHEBOYGAN | MI | 49721-9310 |
| PRESEAU, GARY D | 4100 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| PRESEAU, JAY M | 5478 WILLARD RD | | | | BIRCH RUN | MI | 48415-8770 |
| PRESEAU, PAUL B | 2251 MONTROYAL AVE | | | | WATERFORD | MI | 48328-1727 |
| PRESEAU, ROSAMOND C | 1931 SW 83RD TER | | | | DAVIE | FL | 33324-5249 |
| PRESECAN, KATHLEEN R | 1013 RED CLIFFE DR | | | | LANSING | MI | 48917-9658 |
| PRESGROVE, LUELL M | 7271 W. HADENOTTER | | | | HOMOSASSA | FL | 34446-2140 |
| PRESGROVE, LUELL M | 7271 W HADENOTTER LN | | | | HOMOSASSA | FL | 34446-2140 |
| PRESGROVE, MICHAEL D | 6335 W STOLL RD | | | | LANSING | MI | 48906-9327 |
| PRESGROVE, ROBERT L | 1149 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8886 |
| PRESGROVE, ROGER L | 8525 PENFIELD AVE | | | | WINNETKA | CA | 91306-1403 |
| PRESHONG, ELIZABETH L | 234 CHESTNUT ST | | | | UNION | NJ | 07083-9409 |
| PRESHONG, ELIZABETH L | C/O CORNELL HALL 234 CHESTNUT ST. | | | | UNION | NJ | 07083 |
| PRESICCI, RAYMOND A | APT 401 | 200 SETH GREEN DRIVE | | | ROCHESTER | NY | 14621-2108 |
| PRESICCI, RAYMOND A | 20E HILL CT CIR | | | | ROCHESTER | NY | 14621 |
| PRESIDENT, MILDRED R | 1741 PACIFIC PL | | | | FORT WORTH | TX | 76112-4608 |
| PRESKE, GREGORY P | 12556 SAKSONS BLVD | | | | FISHERS | IN | 46038-1208 |
| PRESKIN, WILLIAM J | 1157 WILBUR | | | | PINCKNEY | MI | 48169-9032 |
| PRESKO, ROBERT A | 4218 NE 60TH CT | | | | KANSAS CITY | MO | 64119-1496 |
| PRESLAR, JAMES D | 416 BELLEVUE DR | | | | CHARLESTON | WV | 25302-3722 |
| PRESLAR, JAMES R | 270 MEADOW CT | | | | BOWLING GREEN | KY | 42104-6446 |
| PRESLAR, MAGDALENE | R1 | | | | GREENVILLE | MO | 63944 |
| PRESLAR, MAGDALENE | R1 | | | | GREENVILLE | MO | 63944 |
| PRESLER, LOWELL D | 18253 RI RD | | | | ROCK | MI | 49880-9448 |
| PRESLER, MARK L | 11428 MASON DR | | | | GRANT | MI | 49327-8658 |
| PRESLEY III, WILLIAM H | 5501 E ELLIS ST | | | | MESA | AZ | 85205-5462 |
| PRESLEY JR, CARL A | 606 CARSWELL TER | | | | ARLINGTON | TX | 76010-4441 |
| PRESLEY JR, KENNETH D | 3902 N AYDELOTTE AVE | | | | SHAWNEE | OK | 74804-1620 |
| PRESLEY JR, WILEY | 1884 ENTERPRISE RD | RT 2 | | | W ALEXANDRIA | OH | 45381-9557 |
| PRESLEY JR, WILLIAM E | 421 ROUTE 49 | | | | BRIDGETON | NJ | 08302-4612 |
| PRESLEY, ALVIS E | 6436 PARK RD | | | | ANDERSON | IN | 46011-9472 |
| PRESLEY, ARNOLD C | 17110 PINECREST DR | | | | ALLEN PARK | MI | 48101-2463 |
| PRESLEY, ARVIS L | 149 RYDELL RD | | | | CORBIN | KY | 40701-4173 |
| PRESLEY, BARBARA R | 2709 ATHENA DR | | | | TROY | MI | 48083-2412 |
| PRESLEY, BETTY L | 9731 SWINGBRIDGE CV E | | | | LAKELAND | TN | 38002-7914 |
| PRESLEY, BILLY D | 16303 4 MILE RD | | | | MORLEY | MI | 49336-9525 |
| PRESLEY, BRENDA D | 3000 ASHLEY ST | | | | GADSDEN | AL | 35904-4424 |
| PRESLEY, BURL | PO BOX 46 | | | | DAVENPORT | VA | 24239-0046 |
| PRESLEY, CHARLES K | 3450 SWAFFER RD | | | | MILLINGTON | MI | 48746-9010 |
| PRESLEY, CYNTHIA JAYNE | 755 SWAN LAKE RD | | | | STOCKBRIDGE | GA | 30281-1525 |
| PRESLEY, CYNTHIA JAYNE | 755 SWAN LAKE RD | | | | STOCKBRIDGE | GA | 30281-1525 |
| PRESLEY, DERRICK B | 1514 S WARREN AVE | | | | SAGINAW | MI | 48601-2943 |
| PRESLEY, DOUGLAS | 219 PARMA AVE | | | | NEW CASTLE | DE | 19720-1373 |
| PRESLEY, EDDIE | 20243 LINDSAY ST | | | | DETROIT | MI | 48235-2121 |
| PRESLEY, EMMA JEAN | 2604 HARDWOOD AVE | | | | LANCASTER | OH | 43130-8121 |
| PRESLEY, EMMETT B | APT C3 | 254 BOOHER ROAD | | | BRISTOL | TN | 37620-2644 |
| PRESLEY, FARRELL K | 2771 N BOGAN RD | | | | BUFORD | GA | 30519-3949 |
| PRESLEY, GENE C | 3749 JOEL LN | | | | FLINT | MI | 48506-2655 |
| PRESLEY, GREGORY A | PO BOX 370 | | | | WAYNESVILLE | OH | 45068-0370 |
| PRESLEY, HAL | 6215 BROOK FOREST DR | | | | ARLINGTON | TX | 76018-5322 |
| PRESLEY, HAL | PO BOX 414 | | | | BROXTON | GA | 31519-0414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRESLEY, HAROLD D | PO BOX 483 | | | | MIDLAND | MI | 48640-0483 |
| PRESLEY, HERMAN B | 249 CHAPEL DR | | | | SPRINGBORO | OH | 45066-8833 |
| PRESLEY, JAMES H | 1804 PERSHING BLVD | | | | DAYTON | OH | 45420-2427 |
| PRESLEY, JAMES S | 3176 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| PRESLEY, JAMES W | 9325 ORCHARD CT | | | | DAVISON | MI | 48423-8464 |
| PRESLEY, JEAN E | 5314 TILMANN LANE | | | | WEIDMAN | MI | 48893-8202 |
| PRESLEY, JEAN E | 5314 TILMANN LN | | | | WEIDMAN | MI | 48893-8202 |
| PRESLEY, JEWELL F | 180 HUDSON CIR | | | | DOUGLASVILLE | GA | 30134-5815 |
| PRESLEY, JOHN E | 412 S MASON ST | | | | SAGINAW | MI | 48602-2350 |
| PRESLEY, JOHN M | 59406 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-4320 |
| PRESLEY, JOSH W | PO BOX 580619808 | | | | WILMINGTON | DE | 19808 |
| PRESLEY, JOYCE S | HC 1 BOX 90A | | | | GRANDIN | MO | 63943-9709 |
| PRESLEY, JOYCE S | HC ROUTE 1, BOX 90 A | | | | GRANDIN | MO | 63943-9709 |
| PRESLEY, MARTHA E | 145 FISHERMENS DR | | | | BEE | VA | 24217-4549 |
| PRESLEY, MAUDIE R | 249 CHAPEL DR | | | | SPRINGBORO | OH | 45066-8833 |
| PRESLEY, MELVIN E | PO BOX 236 | | | | BLANCHARD | LA | 71009-0236 |
| PRESLEY, NORMA J | 240 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1375 |
| PRESLEY, OLEN M | PO BOX 1478 | | | | CONWAY | AR | 72033-1478 |
| PRESLEY, PATRICIA A | 1608 SW 62ND ST | | | | OKLAHOMA CITY | OK | 73159-2124 |
| PRESLEY, PENNY H | 6436 PARK RD | | | | ANDERSON | IN | 46011-9472 |
| PRESLEY, ROBERT J | 731 NEW BILDAD RD | | | | SMITHVILLE | TN | 37166-8181 |
| PRESLEY, ROGER C | 1000 HORIZON BLVD | | | | KERRVILLE | TX | 78028-7412 |
| PRESLEY, RONALD G | 9831 KRESS RD | | | | PINCKNEY | MI | 48169-8427 |
| PRESLEY, RUTH | 9325 ORCHARD COURT | | | | DAVISON | MI | 48423 |
| PRESLEY, SAMUEL E | 313 S ELM ST | | | | SAGINAW | MI | 48602-1830 |
| PRESLEY, SARAH | 3919 E 121ST ST | | | | CLEVELAND | OH | 44105-4550 |
| PRESLEY, SARAH | 3919 EAST 121 STREET | | | | CLEVELAND | OH | 44105-4550 |
| PRESLEY, SHIRLEY | PO BOX 972 | | | | MARION | VA | 24354-0972 |
| PRESLEY, TAMARA A | 1729 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2508 |
| PRESLEY, TERRY V | 14323 HAYES RIDGE LN | | | | DILLSBORO | IN | 47018-9521 |
| PRESLEY, THOMAS W | 4941 BIRCHVIEW CT | | | | DAYTON | OH | 45424-2558 |
| PRESLEY, TIMOTHY W | 2989 CARMODY BLVD APT B | | | | MIDDLETOWN | OH | 45042-1766 |
| PRESLEY, TINA M | 315 E WALNUT ST | | | | INDEPENDENCE | MO | 64050-3935 |
| PRESLEY, TROY L | 2327 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3518 |
| PRESLIK, DENNIS L | 2724 E HAYLEY LN | | | | MILTON | WI | 53563-8101 |
| PRESLIPSKY, WILLIAM P | 14429 SOUTHBRIDGE FOREST DR | | | | CHARLOTTE | NC | 28273-7841 |
| PRESNAIL, KATHLEEN M | PO BOX 183482 | | | | SHELBY TOWNSHIP | MI | 48318-3482 |
| PRESNALL, AUDREY L | 543 BRADFORD CIR | | | | KOKOMO | IN | 46902-8421 |
| PRESNALL, DORIS D | 701 WAKEFIELD DR | | | | GARLAND | TX | 75040-4123 |
| PRESNALL, JAMES E | 1801 SHAMROCK LN | | | | FLINT | MI | 48504-5405 |
| PRESNALL, JAMES R | 701 WAKEFIELD DR | | | | GARLAND | TX | 75040-4123 |
| PRESNALL-WRIGHT, BEVERLY A | 5127 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| PRESNELL JR, EARL | 6022 5TH ST | | | | MAYVILLE | MI | 48744-9597 |
| PRESNELL, BARBARA E | 4936 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3802 |
| PRESNELL, BARBARA E | 4936 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3802 |
| PRESNELL, ELIZABETH | 6022 5TH ST | | | | MAYVILLE | MI | 48744-9597 |
| PRESNELL, ELIZABETH | 6022 5TH STREET | | | | MAYVILLE | MI | 48744 |
| PRESNELL, FRANCES K | 22685 CEDAR COURT | | | | HAZEL PK | MI | 48030-1955 |
| PRESNELL, FRANCES K | 22685 CEDAR CT | | | | HAZEL PARK | MI | 48030-1955 |
| PRESNELL, JASPER E | 379 MARTIN DAIRY RD | | | | MILNER | GA | 30257-3772 |
| PRESNELL, JEAN S | 3175 DARLINGTON OAK DR | | | | DORAVILLE | GA | 30340-1308 |
| PRESNELL, JEAN S | 3175 DARLINGTON OAK DR | | | | DORAVILLE | GA | 30340-1308 |
| PRESNELL, JON K | 1029 OAK RIDGE DR | | | | AZLE | TX | 76020-3766 |
| PRESNELL, MARGUERITE S | 704 GREEN CIR APT 105 | | | | ROCHESTER | MI | 48307-6603 |
| PRESNELL, RICHARD H | 70 HOPI LN | | | | PERRYVILLE | MO | 63775-8182 |
| PRESNELL, THEODOSIA | 3805 NIAGARA ST | | | | WAYNE | MI | 48184-1959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESNELL, THEODOSIA | 3805 NIAGARA | | | | WAYNE | MI | 48184-1959 |
| PRESNULL, CLAUDE | 2450 KROUSE RD LOT 289 | | | | OWOSSO | MI | 48867-8304 |
| PRESNULL, ROBERT C | 13575 BUECHE RD | | | | MONTROSE | MI | 48457-9348 |
| PRESOCKI, RONALD J | 1865 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9293 |
| PRESS, DAVID J | 110 STATE ST | | | | HOLLEY | NY | 14470-1215 |
| PRESS, LARRY L | 1231 CALDWELL AVE | | | | FLINT | MI | 48503-1201 |
| PRESS, ROBERT W | 9195 N PEACEFUL VALLEY DR | | | | PINCKNEY | MI | 48169-8861 |
| PRESS, ROMAN J | 88 COBBLEFIELD WAY | | | | PITTSFORD | NY | 14534-2571 |
| PRESSEL JR, JOHN | 9760 MINTWOOD RD | | | | DAYTON | OH | 45458-5122 |
| PRESSEL, MARY LOU | 1 PATRICK ST | | | | TROTWOOD | OH | 45426-3452 |
| PRESSEL, MICHAEL D | 9760 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5122 |
| PRESSEL, STEVEN E | 885 MICHAELS RD | | | | TIPP CITY | OH | 45371-2125 |
| PRESSEL, TERRENCE E | 10733 RIO MAR CIR | | | | ESTERO | FL | 33928-2467 |
| PRESSELL, GARY D | 1453 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| PRESSELL-KOMSIE, JOANN | 1325 GYPSY LN | | | | NILES | OH | 44446-3235 |
| PRESSELLO, E M | 1543 E 294TH ST | | | | WICKLIFFE | OH | 44092-1918 |
| PRESSELLO, E M | 1543 EAST 294 STREET | | | | WICKLIFFE | OH | 44092-1918 |
| PRESSER JR, GEORGE A | 3517 MAPLEWAY DR | | | | TOLEDO | OH | 43614-4139 |
| PRESSER, ANDREA S | 1326 LINDBERG RD | | | | ANDERSON | IN | 46012-2638 |
| PRESSER, BARBARA | 1202 N VINE ST | | | | LAPEL | IN | 46051-9648 |
| PRESSER, BARBARA | 1202 VINE ST | | | | LAPEL | IN | 46051-9648 |
| PRESSER, CHARLES F | 3621 RITA LN | | | | SAINT JAMES CITY | FL | 33956-2203 |
| PRESSER, CLIFFORD R | PO BOX 4094 | | | | SIDNEY | OH | 45365-4094 |
| PRESSER, PATRICIA A. | 5980 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9474 |
| PRESSER, WILLIAM H | 1326 LINDBERG RD | | | | ANDERSON | IN | 46012-2638 |
| PRESSEY, LILLIE M | 4307 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| PRESSEY, ROBERT | 4307 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| PRESSEY, ROBERT E | 3668 GORDON ST | | | | HUDSONVILLE | MI | 49426-9625 |
| PRESSEY, ROBERT J | 4307 W CO RD 250 S | | | | RUSSIAVILLE | IN | 46979 |
| PRESSICK, RAYMOND E | 2219 BUTTERNUT DR | | | | OKEMOS | MI | 48864-3204 |
| PRESSLER, ALLAN L | 465 TURQUOISE DR | | | | WHITMORE LAKE | MI | 48189-8277 |
| PRESSLER, REINHOLD G | 10165 SPRINGBORN RD | | | | CASCO | MI | 48064-3402 |
| PRESSLER, TIMOTHY C | 2805 SECURITY LN | | | | BAY CITY | MI | 48706-3033 |
| PRESSLEY, ANNIE ELZY | PO BOX 523 | | | | FITZGERALD | GA | 31750-0523 |
| PRESSLEY, ANNIE ELZY | PO BOX 523 | | | | FITZGERALD | GA | 31750-0523 |
| PRESSLEY, ANNIE ELZY | PO BOX 523 | | | | FITZGERALD | GA | 31750-0523 |
| PRESSLEY, BETTY | 59 LEE VAN RD | | | | ALEXANDRIA | AL | 36250 |
| PRESSLEY, BETTY | 59 LEE VAN RD | | | | ALEXANDRIA | AL | 36250-5635 |
| PRESSLEY, BOBBY J | 1416 E MAIN ST | | | | MOORE | OK | 73160-7845 |
| PRESSLEY, CHARLES E | 2913 SAINT MARK DR | | | | MANSFIELD | TX | 76063-7683 |
| PRESSLEY, DEBORAH A | 1202 15TH ST | | | | NIAGARA FALLS | NY | 14301-1242 |
| PRESSLEY, DENSIL D | 7103 AVESBURY LN | | | | GLEN BURNIE | MD | 21061-2856 |
| PRESSLEY, DONNA T | 22813 N KANE ST | | | | DETROIT | MI | 48223-2570 |
| PRESSLEY, DOROTHY L | 5401 W DUPONT ST | | | | FLINT | MI | 48505-2650 |
| PRESSLEY, DOROTHY L | 5401 DUPONT ST | | | | FLINT | MI | 48505-2650 |
| PRESSLEY, ERIC C | 24475 W RESERVATION LINE RD LOT 40 | | | | CURTICE | OH | 43412-9204 |
| PRESSLEY, ERNEST C | 42185 MILTON DR | | | | BELLEVILLE | MI | 48111-2352 |
| PRESSLEY, EULA J | 1178 WOODBRIDGE DR | | | | CLARKSVILLE | TN | 37042-5935 |
| PRESSLEY, EULA J | 1178 WOODBRIDGE DR. | | | | CLARKSVILLE | TN | 37042-5935 |
| PRESSLEY, MARY D | 4158 ARIKAREE CT | | | | JACKSONVILLE | FL | 32223-2003 |
| PRESSLEY, PATRICIA A | 241 CHESSON HILL DR | | | | FITZPATRICK | AL | 36029-2608 |
| PRESSLEY, TERRY D | 1202 15TH ST | | | | NIAGARA FALLS | NY | 14301-1242 |
| PRESSLEY, WILBUR J | 28860 BELL RD | | | | SOUTHFIELD | MI | 48034-5144 |
| PRESSLEY, WILLIAM A | 7 GWYN LN | | | | BLOOMFIELD | NY | 14469 |
| PRESSLEY, WILLIAM H | 1925 OHIO AVE | | | | YOUNGSTOWN | OH | 44504-1822 |
| PRESSNALL, DAVID C | 1261 AVENIDA SEVILLA APT 2B | | | | WALNUT CREEK | CA | 94595-4109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRESSNELL, ALMA V | 47295 BRAMBLEWOOD CT | | | | NOVI | MI | 48374-2935 |
| PRESSNELL, GEORGE M | 28929 PETTUSVILLE RD | | | | ELKMONT | AL | 35620-5105 |
| PRESSNELL, JAMES E | 238 LITTLE COVE CREEK RD | | | | CARYVILLE | TN | 37714-3149 |
| PRESSNELL, RONNIE G | 106 CALLAWAY LN | | | | MERIDIANVILLE | AL | 35759-1504 |
| PRESSON JR, ROBERT V | 3109 MILLER RD | | | | FLINT | MI | 48503-4601 |
| PRESSON, ADA G | 50 SE 123RD STREET RD | | | | OCALA | FL | 34480-8528 |
| PRESSON, BETTY J | 2627 W M-21 #87 | | | | OWOSSO | MI | 48867 |
| PRESSON, BETTY J | 2163 CLAYTON AVE | | | | SPRING HILL | FL | 34609-3823 |
| PRESSON, BETTY J | 2627 W M-21 #87 | | | | OWOSSO | MI | 48867-8123 |
| PRESSON, DAVID M | 9991 BONN RD | | | | FOUNTAIN CITY | IN | 47341-9782 |
| PRESSON, JACQUELINE S | 112 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1149 |
| PRESSON, JACQUETTA V | 7654 CENTENNIAL RD | | | | BRITTON | MI | 49229-9716 |
| PRESSON, LARRY D | 1098 BIELBY ST | | | | WATERFORD | MI | 48328-1300 |
| PRESSON, LINDA G | 3109 MILLER RD | | | | FLINT | MI | 48503-4601 |
| PRESSON, ROY L | 8415 POST TOWN RD | | | | DAYTON | OH | 45426-4451 |
| PRESSON, RUBY | 1145 E KURTZ AVE | | | | FLINT | MI | 48505-1527 |
| PRESSON, TERRY J | 12745 S SAGINAW STE 806-204 | | | | GRAND BLANC | MI | 48439 |
| PRESSPRICH, CHARLOTTE A | 5775 MCCARTY RD | | | | SAGINAW | MI | 48603-9604 |
| PRESSWOOD, ANDREW C | 419 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1644 |
| PRESSWOOD, ARMERIE R | 2005 47TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35208-4603 |
| PRESSWOOD, ARMERIE R | 2005 47TH ST. ENSLEY | | | | BIRMINGHAM | AL | 35208 |
| PRESSWOOD, FREDA P | 64510 WOODHUE RD | BOX 26 | | | WINIGAN | MO | 63566 |
| PRESSWOOD, FREDA P | PO BOX 26 | | | | WINIGAN | MO | 63566-0026 |
| PRESSWOOD, JAMES M | 9334 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| PRESSWOOD, LORETTA B | 505 FALLS AVE | | | | YOUNGSTOWN | OH | 44502-1607 |
| PRESSWOOD, WILLIAM B | 36 KENSINGTON BLVD | | | | PLEASANT RIDGE | MI | 48069-1218 |
| PREST, DONALD F | 193 ROANWOOD ROAD | | | | ROAN MOUNTAIN | TN | 37687-3544 |
| PREST, GARY L | PO BOX 4204 | | | | AUSTINTOWN | OH | 44515-0204 |
| PRESTAGE JR, ELTON L | 6801 S LA GRANGE RD UNIT D27 | | | | HODGKINS | IL | 60525-4886 |
| PRESTAGE JR, OTIS | PO BOX 471374 | | | | FORT WORTH | TX | 76147-1376 |
| PRESTAGE, JAY W | 30285 CASCADE CT | | | | SOUTHFIELD | MI | 48076-2065 |
| PRESTAGE, MICHAEL J | 1905 BROADWAY BLVD | | | | FLORENCE | AL | 35630-1146 |
| PRESTAGE, RENEE R | 8821 S 50TH AVE | | | | OAK LAWN | IL | 60453-1341 |
| PRESTAGE, WILLIAM T | 3970 37TH ST S APT 16 | | | | SAINT PETERSBURG | FL | 33711-5006 |
| PRESTEL, APRIL L | APT 301 | 226 WEST MARTINDALE ROAD | | | ENGLEWOOD | OH | 45322-3059 |
| PRESTEL, DANIEL L | 5122 WOODBRIAR CT | | | | COLUMBUS | IN | 47201-9750 |
| PRESTEL, GERALD K | 1880 S BLACKSMITH PL | | | | MERIDIAN | ID | 83642-7462 |
| PRESTEL, LE ROY A | 342 SIGNALFIRE DRIVE | | | | DAYTON | OH | 45458-3633 |
| PRESTEL, MILDRED B | 2804 PONCA CT | | | | KETTERING | OH | 45420-3843 |
| PRESTHOLDT, ALBERT A | 14128 W CIRCLE RIDGE DR | | | | SUN CITY WEST | AZ | 85375-6101 |
| PRESTI, ANTOINETTE M | 4265 RINEHART RD | | | | WESTMINISTER | MD | 21158-2319 |
| PRESTI, ANTOINETTE M | 4265 RINEHART RD | | | | WESTMINSTER | MD | 21158-2319 |
| PRESTI, BEVERLEY | 9 GREAT BAY DR | | | | SOMERS POINT | NJ | 08244-1756 |
| PRESTI, DOMINIC J | 47916 CHRYS RD | | | | MACOMB | MI | 48044-2536 |
| PRESTI, JENNIFER J | 1196 E 172ND ST | | | | CLEVELAND | OH | 44119-3152 |
| PRESTI, MARY P | 55 GAYLORD ST APT 703 | | | | BRISTOL | CT | 06010-5630 |
| PRESTI, RUTH D | 82 PARKWOLD DR S | | | | VALLEY STREAM | NY | 11580-2104 |
| PRESTI, SALLYANN | 96 COOLIDGE ST | | | | MALVERNE | NY | 11565-1810 |
| PRESTIA, MICHAEL | 13 LOIS DR | | | | CHEEKTOWAGA | NY | 14227-3508 |
| PRESTIANNI, BART | 900 DELLWOOD DRIVE | | | | FALLSTON | MD | 21047-3006 |
| PRESTIGIACOMO, JOSEPH L | 4005 DOE CREEK DR | | | | FLOYDS KNOBS | IN | 47119-9651 |
| PRESTIGOMO, SANDRA J | 2237 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9577 |
| PRESTLEY, PATRICIA E | 15 A HOLLY DRIVE APT. 58 | | | | GIRARD | OH | 44420 |
| PRESTO JR, RALPH A | 907 REGENTS PARK DR | | | | MONROE | MI | 48161-9761 |
| PRESTON JR, BILLY J | 110 OAK GROVE LN | | | | MORGANTOWN | KY | 42261-8265 |
| PRESTON JR, CHARLES M | 5015 BROOKSHIRE CT E | | | | FREDERICKSBRG | VA | 22408-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRESTON JR, FLOYD E | 4275 EL CENTRO RD APT 1416 | | | | SACRAMENTO | CA | 95834-7676 |
| PRESTON JR, GEORGE D | 1328 ACAPULCO DR | | | | DALLAS | TX | 75232-3002 |
| PRESTON JR, HOWARD O | 59 JEFFORDS RD | | | | RUSH | NY | 14543-9774 |
| PRESTON JR, JOSEPH P | 900 N CASS LAKE RD APT 130 | | | | WATERFORD | MI | 48328-2387 |
| PRESTON JR, THOMAS W | 740 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2821 |
| PRESTON JR, WILLIAM J | 2808 ROYALSTON AVE | | | | DAYTON | OH | 45419-1951 |
| PRESTON SR, BRUCE H | 704 SAINT ROBBY DR | | | | MANSFIELD | TX | 76063-7653 |
| PRESTON, ADA G | 2929 N 58TH ST | | | | KANSAS CITY | KS | 66104-2022 |
| PRESTON, ADA G | 2929 N 58TH ST | | | | KANSAS CITY | KS | 66104-2022 |
| PRESTON, ALAN | 600 BOULDER DR | | | | WEST MILTON | OH | 45383-1768 |
| PRESTON, ALBERT A | 1805 CHERRY TREE ST | | | | SAINT PETERS | MO | 63376-6806 |
| PRESTON, ALICE R | 203 MILL CREEK RD | | | | NILES | OH | 44446-3211 |
| PRESTON, ALPHONSO | 927 SUMMIT ST | | | | DAYTON | OH | 45408 |
| PRESTON, ANN E | 1392 FAIRBANK RD | | | | COLUMBUS | OH | 43207-2649 |
| PRESTON, BARBARA S | PO BOX 453 | | | | MIAMISBURG | OH | 45343-0453 |
| PRESTON, BEVERLY O | 2101 N DOWNRIVER RD | | | | GRAYLING | MI | 49738 |
| PRESTON, BILLY R | 345 RED OAK DR | | | | FAIRBORN | OH | 45324-2783 |
| PRESTON, BOBBIE S | 286 W VINE ST | | | | WILMINGTON | OH | 45177-1672 |
| PRESTON, BOBBY J | 3511 KY ROUTE 172 | | | | VOLGA | KY | 41219-9305 |
| PRESTON, BRADLEY E | 8845 HOLLOWOOD DR | | | | INDIANAPOLIS | IN | 46234-1932 |
| PRESTON, BRIDGETTE S | 755 BILTMORE PL | | | | DAYTON | OH | 45431-2716 |
| PRESTON, CAREY R | 10403 CYPRESS RD | | | | LEESBURG | FL | 34788-3121 |
| PRESTON, CARLTON | 3229 BRADDOCK ST | | | | KETTERING | OH | 45420-1103 |
| PRESTON, CAROL A | 304 W ELIZABETH ST | | | | EATON RAPIDS | MI | 48827-1744 |
| PRESTON, CHARLES A | 7403 BROOKSTONE DR | | | | CARLISLE | OH | 45005-2988 |
| PRESTON, CHARLES D | 12089 ERDMAN RD | | | | SUNFIELD | MI | 48890-9753 |
| PRESTON, CHARLES O | 4258 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2853 |
| PRESTON, CHERYL S | 5372 MANDARIN CIR | | | | HIXSON | TN | 37343-6800 |
| PRESTON, CHRISTOPHER B | 4451 CAHILL DR | | | | TROY | MI | 48098-4489 |
| PRESTON, CLARENCE D | 1364 DELAWARE AVE | | | | YPSILANTI | MI | 48198-3181 |
| PRESTON, CLARENCE J | 18205 LOTUS DR | | | | CLEVELAND | OH | 44128-2650 |
| PRESTON, CLAUDE D | 1501 GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9872 |
| PRESTON, CLIFFORD M | PO BOX 91 | 14921 CEMETERY RD | | | MIDLAND | MD | 21542-0091 |
| PRESTON, CRAIG C | 4171 MAPLEWOOD MD AVE | | | | GRAND BLANC | MI | 48439 |
| PRESTON, DAVID A | 734 HARTNER ST | | | | HOLLY | MI | 48442-1271 |
| PRESTON, DAVID J | 15332 HOWE RD | | | | PORTLAND | MI | 48875-9332 |
| PRESTON, DAVID J | 1823 APPLETREE LN | | | | CARROLLTON | TX | 75006-7518 |
| PRESTON, DAVID L | 12780 SE 90TH COURT RD | | | | SUMMERFIELD | FL | 34491-9772 |
| PRESTON, DAWN A | 1206 MATHESON ST | | | | JANESVILLE | WI | 53545-1816 |
| PRESTON, DEANNA | 4859 BROOKGATE DR NW | | | | COMSTOCK PARK | MI | 49321-9311 |
| PRESTON, DENIENE K | 465 LUTHER AVE | | | | PONTIAC | MI | 48341-2571 |
| PRESTON, DIANA E | 6130 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| PRESTON, DONALD | 3635 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1035 |
| PRESTON, DONALD E | 31576 23RD AVE | | | | GOBLES | MI | 49055-9644 |
| PRESTON, DONALD J | 9521 SW 102ND PL | | | | OCALA | FL | 34481-9264 |
| PRESTON, DONALD L | 1151 REED CIRCLE DR | | | | COLUMBUS | OH | 43224-1067 |
| PRESTON, DOROTHY | 1274 LIBRARY STREET | SUITE 604 | | | DETROIT | MI | 48226 |
| PRESTON, DOROTHY | 2317 E DOROTHY LN | | | | DAYTON | OH | 45420-1147 |
| PRESTON, DOROTHY | 1274 LIBRARY ST STE 604 | | | | DETROIT | MI | 48226-2264 |
| PRESTON, ELLA | 141 TERRAVISTA STREET | | | | BRIGHTON | CO | 80601-0000 |
| PRESTON, ELLA | 141 TERRA VISTA ST | | | | BRIGHTON | CO | 80601-4167 |
| PRESTON, FRANKLIN D | 1647 CALIPER DR | | | | TROY | MI | 48084-1407 |
| PRESTON, FRAZZIA L | 19204 KEYSTONE | | | | DETROIT | MI | 48234-2335 |
| PRESTON, FRED | 3785 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| PRESTON, FREDERICK A | 5514 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1903 |
| PRESTON, GAIL I | 18182 BLUE HERON DR W | | | | NORTHVILLE | MI | 48168-9232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESTON, GARY D | PO BOX 336 | | | | SAINT GERMAIN | WI | 54558-0336 |
| PRESTON, GARY E | 2256 SHAWNEE TRL | | | | OKEMOS | MI | 48864-2528 |
| PRESTON, GERALD J | 2832 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610-1628 |
| PRESTON, GERTRUDE P | 5314 MAD RIVER RD | | | | DAYTON | OH | 45429-2030 |
| PRESTON, GLORIA C | 105 MADISON AV | | | | SPRING LAKE | NJ | 07762 |
| PRESTON, GLORIA C | 105 MADISON AVE | | | | SPRING LAKE | NJ | 07762-1411 |
| PRESTON, GORDON W | 4624 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-1124 |
| PRESTON, GREGORY K | 1806 E WREN BLVD | | | | ALBANY | IN | 47320-1439 |
| PRESTON, GRETA J | RR 2 BOX 481 | | | | ADRIAN | MO | 64720-9598 |
| PRESTON, GROVER W | 5889 DENSMORE RD | | | | LIVONIA | NY | 14487-9605 |
| PRESTON, GUY W | 5144 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8964 |
| PRESTON, HARRY F | 26841 CALLE MARIA | | | | CAPISTRANO BEACH | CA | 92624-1530 |
| PRESTON, HARRY S | 1829 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1412 |
| PRESTON, HAZEL M | 33 COYER RD | | | | HAINES CITY | FL | 33844-9700 |
| PRESTON, HERBERT M | 1983 CLYDE RD | | | | HIGHLAND | MI | 48357-2101 |
| PRESTON, HERMAN | PO BOX 4456 | | | | VISALIA | CA | 93278-4456 |
| PRESTON, HOMER L | 1669 S OCQUEOC RD | | | | MILLERSBURG | MI | 49759-9580 |
| PRESTON, HOWARD G | 241 REYMONT RD | | | | WATERFORD | MI | 48327-2863 |
| PRESTON, HUGH J | 1240 RUSSELL ST | | | | YPSILANTI | MI | 48198-5971 |
| PRESTON, IRENE P | 3862 HERREN DR SW | | | | SMYRNA | GA | 30082-3022 |
| PRESTON, JACK W | 7934 CAHALL DR | | | | WAYNESVILLE | OH | 45068-9517 |
| PRESTON, JAMES E | 414 N BURRIS AVE APT C | | | | COMPTON | CA | 90221-2880 |
| PRESTON, JAMES E | 1208 GOOSEBERRY CT | | | | BURTON | MI | 48529-2256 |
| PRESTON, JAMES L | PO BOX 374 | | | | W MIDDLESEX | PA | 16159-0374 |
| PRESTON, JAMES M | 2669 BURNHAM RD | | | | ROYAL OAK | MI | 48073-3714 |
| PRESTON, JAMES S | 4005 NW 26TH ST | | | | OKLAHOMA CITY | OK | 73107-1443 |
| PRESTON, JAMES T | 7541 YALE RD | | | | GREENWOOD | MI | 48006-1519 |
| PRESTON, JAMES W | 4775 E M-71 | | | | CORUNNA | MI | 48817 |
| PRESTON, JAMES W | 1030 MITCHELL DR | | | | WINDER | GA | 30680-3882 |
| PRESTON, JAMES W | 4746 TACOMA ST | | | | DALLAS | TX | 75216-7251 |
| PRESTON, JEREMY D | 2611 QUAIL RUN ST | | | | OAKLAND TOWNSHIP | MI | 48306-1255 |
| PRESTON, JERRY E | 330 AVON PKWY | | | | AVON | IN | 46123-9672 |
| PRESTON, JERRY L | 5372 MANDARIN CIR | | | | HIXSON | TN | 37343-6800 |
| PRESTON, JERRY V | 5718 COUNTRY LN | | | | YPSILANTI | MI | 48197-9387 |
| PRESTON, JOAN M | 7269 BLUEBILL ST | | | | CLAY | MI | 48001-4105 |
| PRESTON, JOHN | 5747 FRANKLIN ST | | | | SPRUCE | MI | 48762-9565 |
| PRESTON, JOHN A | 7661 YALE RD | | | | GREENWOOD | MI | 48006-1520 |
| PRESTON, JOHN E | 7920 MIMOSA DR | | | | PORT RICHEY | FL | 34668-3288 |
| PRESTON, JOHN M | 5144 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8964 |
| PRESTON, JOHN N | 209 FRASER ST | | | | YALE | MI | 48097-2926 |
| PRESTON, JOHN W | 1909 LILLY ST | | | | LONGVIEW | TX | 75602-3175 |
| PRESTON, JONATHAN R | 6130 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| PRESTON, JOSEPH E | 1637 LONGBOW LN | | | | W CARROLLTON | OH | 45449-2344 |
| PRESTON, JUANITA R | 3125 WILLIAMSWOOD RD | | | | RICHMOND | VA | 23235 |
| PRESTON, JUANITA R | 3125 WILLIAMSWOOD RD | | | | RICHMOND | VA | 23235-2849 |
| PRESTON, KAREN L | 2700 E FENWAY DR | | | | OAK CREEK | WI | 53154-3478 |
| PRESTON, KATHLEEN E. | 15639 CHURCHILL ST | | | | SOUTHGATE | MI | 48195-3290 |
| PRESTON, KEISHA R | 513 N WALNUT CREEK DR | | | | MANSFIELD | TX | 76063-3205 |
| PRESTON, KENNETH F | 7165 OAK RD | | | | VASSAR | MI | 48768-9290 |
| PRESTON, KENNETH L | 740 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1765 |
| PRESTON, KENNETH R | 2092 OKEMOS RD | | | | MASON | MI | 48854-9473 |
| PRESTON, KENNETH V | 1850 R.W. BERENDS DR S.W | | | | WYOMING | MI | 49519 |
| PRESTON, KIMBERLY A | 1305 HEINZ AVE | | | | SHARON | PA | 16146-3543 |
| PRESTON, LARRY B | PO BOX 393 | | | | MEDWAY | OH | 45341-0393 |
| PRESTON, LARRY E | 264 SOUTHWOOD AVE | | | | COLUMBUS | OH | 43207-1268 |
| PRESTON, LARRY R | 5902 N GLENMOOR LN | | | | JANESVILLE | WI | 53545-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESTON, LAURIE L | 429 DAYTONA DR | | | | GOLETA | CA | 93117-2565 |
| PRESTON, LAURIN D | 153 LESDALE DR | | | | TROY | MI | 48085-1562 |
| PRESTON, LAWRENCE T | 1321 KENTUCKY AVE | | | | GADSDEN | AL | 35903-3167 |
| PRESTON, LEE F | 7652 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| PRESTON, LEE L | 2760 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9271 |
| PRESTON, LEO | PO BOX 351010 | | | | DETROIT | MI | 48235-5910 |
| PRESTON, LINDA J | 3906 HOOPER DR | | | | WICHITA FALLS | TX | 76306-2103 |
| PRESTON, LINDA KAY | 2049 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9717 |
| PRESTON, LINDA M | 35209 DEWBERRY ST | | | | FARMINGTON HILLS | MI | 48331-2032 |
| PRESTON, LONNIE J | 4632 PALOMAR AVE | | | | TROTWOOD | OH | 45426-1943 |
| PRESTON, LONNIE J | 4632 PALOMAR AVE | | | | TROTWOOD | OH | 45426-1943 |
| PRESTON, LORENE M | 4466 RAINBOW LANE | | | | FLINT | MI | 48507-6227 |
| PRESTON, LORI D | 4 LINKSHIRE DR | | | | BORGER | TX | 79007-8424 |
| PRESTON, LOURAINE | PO BOX 266 | | | | SPRINGFIELD | OH | 45501-0266 |
| PRESTON, LOWELL T | 1125 N SUNSET DR | | | | PIQUA | OH | 45356-4445 |
| PRESTON, LYNETTE M | 98 E BEECH DR APT 101 | | | | SCHAUMBURG | IL | 60193-2941 |
| PRESTON, MARGARET | 49 BIRCH LN | | | | CALEDONIA | NY | 14423-9554 |
| PRESTON, MARGARET | 27 HIDDEN GREEN LANE | | | | ISLE OF PALMS | SC | 29451 |
| PRESTON, MARGARET | 27 HIDDEN GREEN LN | | | | ISLE OF PALMS | SC | 29451-2829 |
| PRESTON, MARGARET D | 12750 W HERBISON RD | | | | EAGLE | MI | 48822-9648 |
| PRESTON, MARGARET D | 12750 HERBISON RD | | | | EAGLE | MI | 48822-9648 |
| PRESTON, MARGARET E | PO BOX 91 | | | | MIDLAND | MD | 21542-0091 |
| PRESTON, MARILYN D | 2024 N PURDUM ST | | | | KOKOMO | IN | 46901-2477 |
| PRESTON, MARY J | 8939 W HILLTOP LN | | | | ELWOOD | IN | 46036-8862 |
| PRESTON, MAURICE F | 3432 E 46TH ST | | | | KANSAS CITY | MO | 64130-2051 |
| PRESTON, MAX D | 1437 SOUTH LAPEER ROAD | | | | LAKE ORION | MI | 48360 |
| PRESTON, MELANIE A | 801 SYME STREET | | | | MASURY | OH | 44438-1665 |
| PRESTON, MELANIE R | PO BOX 59 | | | | MILAN | MI | 48160-0059 |
| PRESTON, MERRY LOU | 6671 KIES ST NE | | | | ROCKFORD | MI | 49341-9698 |
| PRESTON, MICHAEL L | 461 N BLACK RIVER RD | | | | ONAWAY | MI | 49765 |
| PRESTON, MORONIA G | 465 LUTHER AVE | | | | PONTIAC | MI | 48341-2571 |
| PRESTON, NAOMI | 32 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2434 |
| PRESTON, NELLIE E | 7165 OAK RD | | | | VASSAR | MI | 48768-9290 |
| PRESTON, NELLIE G | 17166 SNOWDEN | | | | DETROIT | MI | 48235-4148 |
| PRESTON, OLGA H | 2121 4TH ST APT 6 | | | | MONROE | WI | 53566-1270 |
| PRESTON, OLGA H | 2121 4TH STREET | APT. 6 | | | MONROE | WI | 53566 |
| PRESTON, OLIVIA M | 267 RIDGEDALE CIRCLE | | | | ROCHESTER | NY | 14616-5307 |
| PRESTON, OLIVIA M | 267 RIDGEDALE CIR | | | | ROCHESTER | NY | 14616-5307 |
| PRESTON, PAMELA G | 5506 BROOMALL STREET | | | | DAYTON | OH | 45424-4230 |
| PRESTON, PAT | 1709 ABERDEEN DR | | | | ARLINGTON | TX | 76015-1348 |
| PRESTON, PAT | 1709 ABERDEEN | | | | ARLINGTON | TX | 76015-1348 |
| PRESTON, PATRICIA | 16161 ESKES ST | | | | LANSING | MI | 48906-1902 |
| PRESTON, PATRICIA A | 3751 COVERT RD | | | | LESLIE | MI | 49251-9711 |
| PRESTON, PATRICIA A | 3751 W COVERT RD. | | | | LESLIE | MI | 49251-9711 |
| PRESTON, PAUL A | 227 THOMAS RD | | | | LISBON | OH | 44432-1153 |
| PRESTON, PAUL B | 109 SHORE CLUB DR | | | | SAINT CLAIR SHORES | MI | 48080-1549 |
| PRESTON, RACHEL B | PO BOX 5343 | | | | DEARBORN | MI | 48128-0343 |
| PRESTON, RAY V | 5727 COTTONWOOD ST | | | | SHAWNEE | KS | 66216-5017 |
| PRESTON, RAYMOND E | 726 RICHARD ST | | | | HOLLY | MI | 48442-1269 |
| PRESTON, REBECCA | 6425 S BENTON AVE | | | | KANSAS CITY | MO | 64132-1170 |
| PRESTON, RHYS C | 5676 BROADWAY ST | | | | LANCASTER | NY | 14086-2319 |
| PRESTON, ROBERT E | 2173 S VAN DYKE RD | | | | BAD AXE | MI | 48413-8448 |
| PRESTON, ROBERT E | 223 BLACK HAWK WAY | | | | MURFREESBORO | TN | 37127-6391 |
| PRESTON, ROBERT L | 4961 CEDAR VIEW | | | | YPSILANTI | MI | 48197 |
| PRESTON, ROBERT L | 35 VISTA LOOP | | | | HANOVER | PA | 17331-7457 |
| PRESTON, ROBERT R | 4211 GRUBBS REX RD | | | | ARCANUM | OH | 45304-9221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESTON, ROBERT V | 16215 WALNUT GRV | | | | MANCHESTER | MI | 48158-8301 |
| PRESTON, ROBIN K | 1054 CAMBRIDGE STATION RD APT D | | | | CENTERVILLE | OH | 45458-1915 |
| PRESTON, RUBY | 1076 ORTMAN ROAD | | | | MARQUETTE | MI | 49855-9399 |
| PRESTON, SANDRA | 200 S SHORE DR | | | | DALLAS | TX | 75216-1037 |
| PRESTON, SEAN E | 361 GRANDVIEW CIRCLE | | | | COLUMBIA | SC | 29229-9565 |
| PRESTON, SHARON L | 4632 PALOMAR AVE | | | | TROTWOOD | OH | 45426-1943 |
| PRESTON, SHERMAN L | 5666 LAKE MANOR DR | | | | FAIRFIELD | OH | 45014-4451 |
| PRESTON, SHIRLEY | 4466 KNOB HILL DR | | | | BELLBROOK | OH | 45305-1427 |
| PRESTON, SHIRLEY J | 5144 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8964 |
| PRESTON, STANLEY D | 1817 CHAPMAN AVE NE | | | | HUNTSVILLE | AL | 35811-2203 |
| PRESTON, STELLA L | 5438 HAVERFIELD RD | | | | DAYTON | OH | 45432-3535 |
| PRESTON, STEPHANIE | 2191 OAKWOOD ST | | | | GIRARD | OH | 44420-1172 |
| PRESTON, STEVEN D | 6130 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| PRESTON, TERRY A | 1241 S WAUGH ST | | | | KOKOMO | IN | 46902-1734 |
| PRESTON, TERRY D | 4443 WHITTON WAY | | | | NEW PORT RICHEY | FL | 34653-6366 |
| PRESTON, THERESA A | 9521 SW 102ND PL | | | | OCALA | FL | 34481-9264 |
| PRESTON, THERESA A | 9521 S W 102 PLACE | | | | OCALA | FL | 34481-9264 |
| PRESTON, THOMAS E | 5527 227TH ST SE | | | | BOTHELL | WA | 98021-8006 |
| PRESTON, TIMOTHY P | 9643 NOGGLES RD | | | | MANCHESTER | MI | 48158-9666 |
| PRESTON, TODD D | 2611 BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-2013 |
| PRESTON, VINCENT T | 1118 BROWN DR | | | | MILTON | WI | 53563-1783 |
| PRESTON, VIRGINIA | 413 PRESTON CREEK DRIVE | | | | MCDONOUGH | GA | 30253 |
| PRESTON, VIRGINIA | 413 PRESTON CREEK DR | | | | MCDONOUGH | GA | 30253-8983 |
| PRESTON, WELDON L | 6208 ROUGH RD | | | | CLEBURNE | TX | 76031-0970 |
| PRESTON, WILLIAM A | 912 POPPY HILLS CT | | | | BOWLING GREEN | KY | 42104-5570 |
| PRESTON, WILLIAM R | 727 E MICHIGAN AVE | | | | MARSHALL | MI | 49068-2023 |
| PRESTON, WILMA C | 4331 STEINWAY DR | | | | DAYTON | OH | 45416 |
| PRESTON, WILMA F | 301 5TH ST | | | | NEW CASTLE | DE | 19720-5944 |
| PRESTOPNIK, HELEN R | 339 COUNTRY CLUB DR | | | | NEW ORLEANS | LA | 70124-1036 |
| PRESTOY JR, GEORGE P | 150 HOMESTEAD AVE | | | | REHOBOTH | MA | 02769-1404 |
| PRESTRIDGE, DOYLE W | 1939 CHANCERY DR | | | | TROY | MI | 48085-1432 |
| PRESTWOOD, DOROTHY | 67 SHADYBROOK DR | | | | CENTERVILLE | OH | 45459-1928 |
| PRESTWOOD, JACK S | 1904 COLTON DR | | | | KETTERING | OH | 45420-1442 |
| PRETARI, JOSEPH H | 12885 JASMINE CT | | | | STERLING HTS | MI | 48313-1160 |
| PRETHER, LORIE E | 130 VALENTINE DR | | | | DAYTON | OH | 45431-1924 |
| PRETHER, RANDY P | 11188 W ISLAND RD | | | | FOWLER | MI | 48835-9726 |
| PRETIGER, JOSEPH M | 300 LUMAN RD UNIT 121 | | | | PHOENIX | OR | 97535-9742 |
| PRETLOW, THEODORE | 1869 PATERSON ST | | | | RAHWAY | NJ | 07065-5211 |
| PRETNAR, CAROLE E | 5890 ALABAMA AVE | | | | CLARENDON HILLS | IL | 60514-1722 |
| PRETO, JAMES P | 601 PARK ST APT 3I | | | | BORDENTOWN | NJ | 08505-1429 |
| PRETTEJOHN, ANTHONY M | 13808 BRADSHAW ST | | | | OVERLAND PARK | KS | 66221-2870 |
| PRETTO, THOMAS A | 77 MEADOW FARM | | | | NORTH CHILI | NY | 14514-1322 |
| PRETTY, CARL R | 940 JETTON ST UNIT 18 | | | | DAVIDSON | NC | 28036-8239 |
| PRETTY, RONALD R | 22990 BEVERLY ST | | | | ST CLAIR SHRS | MI | 48082-1112 |
| PRETTYMAN, SALLIE A | 4114 NEWTON AVE | | | | BALTIMORE | MD | 21215-4321 |
| PRETTYMAN, SALLIE A | 4114 NEWTON AVE | | | | BALTIMORE | MD | 21215 |
| PRETTYMAN, STEPHEN R | 3367 ALDER LN | | | | WOODBURY | MN | 55129-6265 |
| PRETZEL, BERNARD G | 4425 DOANE HWY | | | | POTTERVILLE | MI | 48876-8745 |
| PRETZER JR, NORMAN L | 1142 BARBEAU DR | | | | SAGINAW | MI | 48638-5401 |
| PRETZER, BARBARA A | 3916 2 MILE RD | | | | BAY CITY | MI | 48706-9245 |
| PRETZER, DAVID L | 2815 FROEDE RD | | | | KINGSTON | MI | 48741-9528 |
| PRETZER, DUANE A | 4763 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| PRETZER, GARY L | 14154 GRATIOT ROAD | | | | HEMLOCK | MI | 48626-8453 |
| PRETZER, GARY M | 148 VICTOR CABBAGE RD | | | | HOHENWALD | TN | 38462-5260 |
| PRETZER, GERALD D | 19700 ITHACA RD | | | | BRANT | MI | 48614-8772 |
| PRETZER, KENNETH A | 5129 SHATTUCK RD | | | | SAGINAW | MI | 48603-2888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRETZER, KENNETH A | 1313 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8405 |
| PRETZER, MARY L | 2043 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8464 |
| PRETZER, MARY L | 2043 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8464 |
| PRETZER, RONALD C | 135 NORBERT LN | | | | HEMLOCK | MI | 48626-8767 |
| PREUSCH, LARRY E | 3451 CAROL ANN LN | | | | MIDDLETOWN | OH | 45044-7853 |
| PREUSS JR, WILLIAM G | 9523 FAIRFAX DR | | | | PINCKNEY | MI | 48169-8404 |
| PREUSS, EDWARD W | 9523 FAIRFAX DR | | | | PINCKNEY | MI | 48169-8404 |
| PREUSS, GILBERT W | 18007 N 135TH AVE | | | | SUN CITY WEST | AZ | 85375-4930 |
| PREUSS, J C | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| PREUSS, KENNETH D | 12738 DORWOOD RD | | | | BURT | MI | 48417-9417 |
| PREUSS, MANFRED | 21900 S JEFFERSON PKWY | | | | HARRISONVILLE | MO | 64701-4234 |
| PREUSSER, BRIAN A | 13099 ALCOTT PL | | | | BROOMFIELD | CO | 80020-0811 |
| PREUSSER, MICHELLE D | 22 WASHINGTON AVE | | | | NILES | OH | 44446-2425 |
| PREUTH, JEANETTE | 7926 INCLINE RD | | | | RUSSELLVILLE | OH | 45168-9751 |
| PREUTH, JEANETTE | 7926 INCLINE ROAD | | | | RUSSELLVILLE | OH | 45168-9751 |
| PREUTH, JOHN | 7926 INCLINE RD | | | | RUSSELLVILLE | OH | 45168-9751 |
| PREVAS, PETER C | 6871 CATHEDRAL DR | | | | BLOOMFIELD HILLS | MI | 48301-3050 |
| PREVATT, OVEDIA E | 6114 S COUNTY ROAD 229 | GLEN ST | | | GLEN SAINT MARY | FL | 32040-5438 |
| PREVATT, OVEDIA E | 6114 COUNTY RD 229 S | GLEN ST | | | MARY | FL | 32040-5438 |
| PREVE, CLAUDIA | 2585 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1553 |
| PREVE, FRANCIS L | 2585 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1553 |
| PREVENTO, ENRICO | 238 RED LINE DR | | | | BEAR | DE | 19701 |
| PREVETT, DARREL W | 917 W PECAN ST | | | | BLYTHEVILLE | AR | 72315-1641 |
| PREVETT, DOROTHY E | 49 ENCLAVE | | | | PARAGOULD | AR | 72450-6010 |
| PREVETT, JEFFREY R | 6185 VALERIAN CT | | | | GRAND BLANC | MI | 48439-2325 |
| PREVETT, JIMMIE W | 5376 MAURA DR | | | | FLUSHING | MI | 48433-1056 |
| PREVETT, RONNIE D | 4139 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| PREVETT, TERRY A | 7137 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9240 |
| PREVETT, TIMOTHY D | 6168 LONE OAK CIR | | | | GRAND BLANC | MI | 48439-9460 |
| PREVETTE, FANNIE L | 5386 WESTCHESTER DR | | | | FLINT | MI | 48532-4052 |
| PREVETTE, HENRY R | 8080 LOWER THOMASTON RD | | | | MACON | GA | 31220-6732 |
| PREVETTE, LADONNA C | 1525 HELMSTETLER RD | | | | LEXINGTON | NC | 27295-5073 |
| PREVETTE, MICHAEL W | 5070 MERIT DR | | | | FLINT | MI | 48506-2127 |
| PREVETTE, PHILIP | 107 ROCKY DR | | | | COLUMBIA | TN | 38401-6155 |
| PREVETTE, ROBERT M | 1044 PORTE HARBOUR ARCH APT 401 | | | | HAMPTON | VA | 23664-1556 |
| PREVICH, JAMES E | 12062 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8646 |
| PREVICH, JOSEPH R | PO BOX 66 | | | | LEWISTON | MI | 49756-0066 |
| PREVILLE, ARTHUR J | 2461 BEVERLY BLVD | | | | FLINT | MI | 48504-6551 |
| PREVILLE, BARBARA A | 401 AUGUST DR | | | | FOSTORIA | MI | 48435-9704 |
| PREVILLE, EDWARD J | 3177 RED BARN RD | | | | FLINT | MI | 48507-1211 |
| PREVILLE, GARRY D | 1340 W BROWN RD | | | | MAYVILLE | MI | 48744-9547 |
| PREVILLE, MARGARET | 41905 HYSTONE ST | | | | CANTON | MI | 48187-3853 |
| PREVILLE, ROBERT G | 5100 BARR RD | | | | CANTON | MI | 48188-2226 |
| PREVILLE, STACIE K | 2839 WATCHHILL DR | | | | LAPEER | MI | 48446-8767 |
| PREVISH, THOMAS D | 304 KENWOOD RD APT 267 | | | | CHAMPAIGN | IL | 61821-7210 |
| PREVITE, ALBERT | PO BOX 452 | | | | ALAMO | TN | 38001-0452 |
| PREVITE, DARLENE C | 1436 SE 13TH TER | | | | CAPE CORAL | FL | 33990-3727 |
| PREVITE, DEAN | 9 JEAN RD | | | | E BRUNSWICK | NJ | 08816-1367 |
| PREVITE, FRANCIS J | 1436 SE 13TH TER | | | | CAPE CORAL | FL | 33990-3727 |
| PREVO JR, RONALD L | 5250 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| PREVO, ANTHONY C | 1055 E 98TH ST | | | | CLEVELAND | OH | 44108-3343 |
| PREVO, BARBARA | 2836 BEGOLE ST | | | | FLINT | MI | 48504-3038 |
| PREVO, DARWIN K | 10218 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| PREVO, JAMES D | 1277 GRAM ST | | | | BURTON | MI | 48529-2021 |
| PREVO, JANET ANN | 626 W MAPLE ST | | | | IRON RIVER | MI | 49935-1747 |
| PREVO, JOHN A | 11375 E CARPENTER RD | | | | DAVISON | MI | 48423-9391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PREVO, JORDAN L | 5242 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| PREVO, LARRY L | 2275 INDIAN RD | | | | LAPEER | MI | 48446-8043 |
| PREVO, LAWRENCE L | 4436 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| PREVO, LEANNE M | 161 WOODBOURNE DRIVE | | | | NEW ALBANY | IN | 47150-2489 |
| PREVO, LOIS J | 96 HOOVER CT | | | | DAVISON | MI | 48423-8532 |
| PREVO, MARY JANE | 11375 E CARPENTER RD | | | | DAVISON | MI | 48423-9391 |
| PREVO, PATRICK W | 13767 JACKPINE TRL | | | | ONAWAY | MI | 49765-8558 |
| PREVO, PERRY O | 11260 BELLMAN RD | | | | GRASS LAKE | MI | 49240-9301 |
| PREVO, RICHARD A | 4305 US 2 | | | | IRON RIVER | MI | 49935 |
| PREVO, ROBERT E | 54 ABBOTT ST | | | | RIVER ROUGE | MI | 48218-1503 |
| PREVO, RONALD L | 9421 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| PREVO, TAMARA R | 1230 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2039 |
| PREVO, WILLIAM H | 4629 5TH ST | | | | ECORSE | MI | 48229-1046 |
| PREVOST, ALBERT | 3255 SAN PABLO AVE APT 104 | | | | OAKLAND | CA | 94608-4294 |
| PREVOST, ANTHONY A | 5065 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| PREVOST, BARBARA D | 11938 CARL ST | | | | LAKE VIEW TER | CA | 91342-6429 |
| PREVOST, DAVID L | 12528 WALLACE DR | | | | CLIO | MI | 48420-1845 |
| PREVOST, DAVID W | 4566 CAMP DAGGETT RD | | | | BOYNE CITY | MI | 49712-9221 |
| PREVOST, DENNIS L | 4096 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| PREVOST, DENNIS L | 9020 POINT CHARITY DR | | | | PIGEON | MI | 48755 |
| PREVOST, FRANCES M | 97 FREEDOM POND LN | | | | N CHILI | NY | 14514-1241 |
| PREVOST, FRANCES M | 97 FREEDOM POND LN | | | | NORTH CHILI | NY | 14514-1241 |
| PREVOST, GRACE A | 37550 CHARTER OAKS BLVD CT M | | | | CLINTON TWP | MI | 48036 |
| PREVOST, IDA A | 52 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4413 |
| PREVOST, JOHN ANTHONY | 1084 DUNKIRK ST | | | | MOUNT MORRIS | MI | 48458 |
| PREVOST, JOHN ANTHONY | 1084 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2571 |
| PREVOST, JULIE A | 8379 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8954 |
| PREVOST, KENNETH E | 3290 S MERRILL RD | | | | MERRILL | MI | 48637-9708 |
| PREVOST, LAWRENCE R | 9346 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| PREVOST, LOUIS R | 2129 6TH ST | | | | BAY CITY | MI | 48708-6802 |
| PREVOST, MARK T | 41275 OLD MICHIGAN AVE TRLR 55 | | | | CANTON | MI | 48188-2765 |
| PREVOST, MELVIN | 111 MEDFORD PL | | | | FRANKLIN | TN | 37064-4933 |
| PREVOST, NELLIE C | 206 N HENRY ST | | | | NEW CARLISLE | OH | 45344-1709 |
| PREVOST, RANDY R | 7362 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| PREVOST, RICHARD R | 237 BURROWS AVE | | | | ROSCOMMON | MI | 48653-9253 |
| PREVOST, RITA E | 16575 PHILLIPS RD | | | | HOLLEY | NY | 14470-9335 |
| PREVOST, ROBERT C | 39 CLAREMONT DR | | | | BRUNSWICK | OH | 44212-1503 |
| PREVOST, ROBERT L | 38051 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2856 |
| PREVOST, RONALD F | 4524 MIDDLETON CT | | | | WEST BLOOMFIELD | MI | 48323-3633 |
| PREVOST, THOMAS G | 404 MAYFIELD LN | | | | MIDLAND | MI | 48640-7331 |
| PREVOST, VALLOREE D | 237 BURROWS AVE | | | | ROSCOMMON | MI | 48653-9253 |
| PREVOT, FLOSSIE | 5035 MARK LN | | | | INDIANAPOLIS | IN | 46226-2539 |
| PREW, ARTHUR T | 1960 CLEAR POINT CT | | | | ROCHESTER HLS | MI | 48306-4004 |
| PREW, KERRY A | 29483 BROWN CT | | | | GARDEN CITY | MI | 48135-2309 |
| PREWEDA, IWAN | 4444 E 11 MILE RD | | | | WARREN | MI | 48091-1159 |
| PREWETT, DELORES M | 306 SUBURBAN DR | | | | ANDERSON | IN | 46017-9692 |
| PREWETT, DOUGLAS F | 1128 E 31ST ST | | | | ANDERSON | IN | 46016-5617 |
| PREWETT, MARY C | 9500 N WHEELING AVE LOT 61 | | | | MUNCIE | IN | 47304-9156 |
| PREWETT, MARY C | 9500 N. WHEELING - BOX 61 | | | | MUNCIE | IN | 47304-9156 |
| PREWETT, PAUL D | 181 FAIRWAY CIR | | | | LORETTO | TN | 38469-3252 |
| PREWETT, PAULA E | 4009 MOUNDS RD | | | | ANDERSON | IN | 46017-1832 |
| PREWETT, PHILIP M | 1083 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6761 |
| PREWETT, ROSALEE J | 300 LAKE AVE NE UNIT 124 | | | | LARGO | FL | 33771-6607 |
| PREWETT, ROSALEE J | 300 LAKE AVE NE | UNIT 124 | | | LARGO | FL | 33771-6607 |
| PREWITT II, CHARLES K | 5171 LARCHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2457 |
| PREWITT, ANDREA G | 2745 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREWITT, ARNOLD | 2052 HIGHLAND RD | | | | MARYVILLE | TN | 37801-5471 |
| PREWITT, BILLY J | 2035 WOODMONT DR W | | | | CANTON | MI | 48188-1647 |
| PREWITT, BOBBY G | 1219 FLAT HOLLOW RD | | | | SPEEDWELL | TN | 37870-8140 |
| PREWITT, BRENDA C | 1219 FLAT HOLLOW RD | | | | SPEEDWELL | TN | 37870-8140 |
| PREWITT, CARL E | PO BOX 562 | | | | FLAT ROCK | MI | 48134-0562 |
| PREWITT, CHARLES A | 6102 N CHARLOTTE ST | | | | GLADSTONE | MO | 64118-5162 |
| PREWITT, CHARLES E | 20685 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9380 |
| PREWITT, CHARLES E | 224 CHURCH ST | | | | WAYNESVILLE | OH | 45068-9727 |
| PREWITT, CHARLES K | 5171 LARCHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2457 |
| PREWITT, CHARLIE W | 1045 MATTHEWS WAY | | | | MCDONOUGH | GA | 30252-5776 |
| PREWITT, CLESTER L | 13641 DEXTER AVE APT 304 | | | | DETROIT | MI | 48238-2668 |
| PREWITT, DALE W | 133 ROBARDS LN | | | | SPEEDWELL | TN | 37870-8141 |
| PREWITT, DAVID E | 244 WOOD FORGE CIRCLE | | | | LEBANON | OH | 45036-8560 |
| PREWITT, DAVID S | PO BOX 51178 | | | | FORT MONROE | VA | 23651-0178 |
| PREWITT, ERNEST E | 6408 N FOREST AVE | | | | KANSAS CITY | MO | 64118-3510 |
| PREWITT, GEORGIA ELAINE | 2030 FAIRPORT AVE | | | | DAYTON | OH | 45406-3415 |
| PREWITT, GLADYS PAULINE | 2212 S WEBSTER ST | | | | KOKOMO | IN | 46902-3311 |
| PREWITT, HAZEL | 3008 SOUTH COUNTY RD 1300 EAST | | | | CROTHERSVILLE | IN | 47229-9802 |
| PREWITT, HAZEL P | 75 MOTE DR | FBO HAZEL P PREWITT | | | COVINGTON | OH | 45318-1245 |
| PREWITT, INGRID E | 4348 GREENWILLOW WAY | | | | CONLEY | GA | 30288-1935 |
| PREWITT, IRENE | 1920 LEITER RD | | | | MIAMISBURG | OH | 45342-7628 |
| PREWITT, JOHN C | 202 W MARION ST | | | | DANVILLE | IN | 46122-1756 |
| PREWITT, KENNETH R | 407 N ELM ST | | | | GEORGETOWN | OH | 45121-1109 |
| PREWITT, LILA C | 240 INTAKE LN | | | | HENDERSON | NC | 27537-8872 |
| PREWITT, MARGARET M | 3386 HIGHWAY HH | | | | BATES CITY | MO | 64011-8175 |
| PREWITT, MARY B | 870 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2833 |
| PREWITT, MARY B | 870 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2833 |
| PREWITT, PHILLIP R | PO BOX 34 | | | | MORGANTOWN | IN | 46160-0034 |
| PREWITT, ROGER L | 5943 OAKWOOD ST | | | | MONROE | MI | 48161-3960 |
| PREWITT, RONALD L | 6102 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64118-5162 |
| PREWITT, SANDRA K | 20685 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9380 |
| PREWITT, TROY A | 14685 S HIGHWAY 307 | | | | BLUFFTON | AR | 72827-8045 |
| PREWITT, VELVA J | 1882 MAUNEY CHAPEL RD | | | | CORBIN | KY | 40701-8437 |
| PREWITT, VELVA J | 1882 MAUNEY CHAPLE RD | | | | CORBIN | KY | 40701-8437 |
| PREWITT, WILLIAM | 8473 S STATE ROAD 335 | | | | PEKIN | IN | 47165-8527 |
| PREY, DONALD G | 1166 MIDDLETON PIKE | | | | LUCKEY | OH | 43443-9781 |
| PREY, NATHAN | 2614 MATCHSTICK PL | | | | SPRING HILL | TN | 37174-7159 |
| PREYER, ANTHONY R | 2607 NORTHGATE RD | | | | ALBANY | GA | 31721-1562 |
| PREZ, EUGENE C | 14025 TERRY DR | | | | ORLAND PARK | IL | 60462-2233 |
| PREZ, JOANNE | 14330 S HARRISON AVE | | | | POSEN | IL | 60469-1040 |
| PREZBINDOWSKI, STEVEN J | 12815 ERNST RD | | | | ROANOKE | IN | 46783-9651 |
| PREZELL, MILDRED S | 26729 N OAKDALE LN | | | | MUNDELEIN | IL | 60060-3490 |
| PREZENKOWSKI JR, RONALD J | 3215 PERL CT | | | | N ROYALTON | OH | 44133-2236 |
| PREZGAY, JOSEPH A | 3629 PLEASANT DR | | | | HERMITAGE | PA | 16148-3760 |
| PREZIOSI, ANTONIO | 7 FLAMINGO DR | | | | ROCHESTER | NY | 14624-2240 |
| PREZIOSO, ELVIRA P | 2174 OAKWOOD ST | | | | GIRARD | OH | 44420-1159 |
| PREZIOSO, JOAN P | 51 NORWOOD RD | | | | YONKERS | NY | 10710-1415 |
| PREZIOSO, MICHAEL A | WINSTON PARK CONDO 700 | 4910 BAY ST. | #314 | | SAINT PETERSBURG | FL | 33703 |
| PREZIOSO, PATRICIA F | 4157 ORANGEVILLE SHARON RD | | | | BURGHILL | OH | 44404 |
| PREZKOP, MICHAEL F | 607 NORMANDIE BLVD | | | | BOWLING GREEN | OH | 43402-1547 |
| PREZLOCK, STARR | 2 WALDEN DR | | | | MERRIMACK | NH | 03054-3024 |
| PREZY, ELIZABETH T | PO BOX 496 | 155 GLACIER COVE | | | PUT IN BAY | OH | 43456-0496 |
| PREZZATO, DONALD P | 4141 MCCARTY RD APT 118 | | | | SAGINAW | MI | 48603-9324 |
| PREZZATO, PHILIP L | 1006 N GRAHAM RD | | | | SAGINAW | MI | 48609-9409 |
| PREZZATO, RICHARD L | 5890 S IVA RD | | | | SAINT CHARLES | MI | 48655-8741 |
| PRIALGAUSKAS, STELLA | 12220 S WILL COOK RD | | | | LEMONT | IL | 60439-7332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRIANO, JOHN M | 7438 WAXWOOD CIR | | | | N SYRACUSE | NY | 13212-2636 |
| PRIAULX, JEANETTE | 11414 ASH GROVE DR | | | | WASHINGTN TWP | MI | 48094-3776 |
| PRIBANYEC, MARIE G | 720 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4374 |
| PRIBBLE, MILDRED L | 401 VERMILION ST | | | | GEORGETOWN | IL | 61846-1631 |
| PRIBBLE, MILDRED L | 401 VERMILION STREET | | | | GEORGETOWN | IL | 61846-1631 |
| PRIBBLE, WILLIAM L | 208 S ASH ST | | | | BETHEL | OH | 45106-1316 |
| PRIBE, DONNA A | 6042 ANGLEVIEW DR | | | | SYLVANIA | OH | 43560-1208 |
| PRIBISH, RONALD P | 750 VICKSBURG DR | | | | MANSFIELD | OH | 44904-1534 |
| PRIBOJ, LINDA L | 2406 BACON AVENUE | | | | BERKLEY | MI | 48072-1074 |
| PRIBOJ, ROBERT A | 3736 SHASTA COURT | | | | CHINO | CA | 91710-2053 |
| PRIBONIC, DONNA M | 3801 NE 22ND TER APT 2 | | | | LIGHTHOUSE POINT | FL | 33064-7482 |
| PRIBRAMSKY, RUDOLPH G | 12130 GOLD STRIKE RD | | | | PINE GROVE | CA | 95665-9766 |
| PRIBUDIC, JELA | 6965 WEATHERBY DR | | | | MENTOR | OH | 44060-8410 |
| PRIBUSH, JOSEPH E | 214 NAUTILUS BLVD | | | | FORKED RIVER | NJ | 08731-1804 |
| PRIBYL, CAREEN M | 6680 RIDGE ROYALE DR | | | | GREENLEAF | WI | 54126-9126 |
| PRIBYL, DONALD J | 377 HAZY LN | | | | GREENWOOD | IN | 46142-9139 |
| PRIBYL, RITA M | 1966 RAMBLING ROSE RD | | | | WAUKESHA | WI | 53186-2820 |
| PRICA, ANNAMARIE | 5037 GRAHAM RD | | | | MIDDLEPORT | NY | 14105-9612 |
| PRICE  JR, HARRY R | 11664 LAIRD RD | | | | BROOKLYN | MI | 49230 |
| PRICE I I I, STERLING S | 1322 ARROYO DR | | | | YPSILANTI | MI | 48197-8949 |
| PRICE I I, ROGER L | 1205 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9307 |
| PRICE III, A F | 124 S 11TH ST | | | | MIDDLETOWN | IN | 47356-1710 |
| PRICE III, HAROLD J | 932 MEADOWLARK LN | | | | HOWELL | MI | 48843-2369 |
| PRICE III, JOHN D | 13349 LASALLE BLVD | | | | HUNTINGTN WDS | MI | 48070-1031 |
| PRICE III, PARK L | 1098 E 25TH ST | | | | IDAHO FALLS | ID | 83404-7006 |
| PRICE JR, ANTHONY L | 1516 GRANICY DR | | | | LANCASTER | CA | 93535-4347 |
| PRICE JR, BILLY E | 805 IVYWOOD ST | | | | DAYTON | OH | 45420-1733 |
| PRICE JR, CECIL | 2349 BELLEVUE AVE | | | | COLUMBUS | OH | 43207-2819 |
| PRICE JR, CLUSTER | 1100 EVERGREEN ST SE | | | | GRAND RAPIDS | MI | 49507-2011 |
| PRICE JR, DAN S | 8515 SETTLE SCHOOL RD | | | | RIXEYVILLE | VA | 22737-3117 |
| PRICE JR, DARCELL | PO BOX 484 | | | | GRAND BLANC | MI | 48480-0484 |
| PRICE JR, DAVID | 906 BELMONT AVE | | | | FLINT | MI | 48503-2742 |
| PRICE JR, DAVID L | PO BOX 14523 | | | | SAGINAW | MI | 48601 |
| PRICE JR, DAVID L | APT 204 | 1271 GENEI COURT WEST | | | SAGINAW | MI | 48601-7821 |
| PRICE JR, DONALD R | 5534 MCCULLERS LN | | | | LOGANVILLE | GA | 30052-2942 |
| PRICE JR, EARL | PO BOX 961 | | | | SAGINAW | MI | 48606-0961 |
| PRICE JR, F T | 13 SORPRESA WAY | | | | HOT SPRINGS | AR | 71909-6704 |
| PRICE JR, FRED T | 4310 GROVE CITY RD | | | | GROVE CITY | OH | 43123-9672 |
| PRICE JR, GEORGE | 1132 MAURER AVE | | | | PONTIAC | MI | 48342-1957 |
| PRICE JR, HARRY R | 11664 LAIRD RD | | | | BROOKLYN | MI | 49230-9035 |
| PRICE JR, JOHN | 506 RUBYTHROAT LN | | | | CLAYTON | OH | 45315-8743 |
| PRICE JR, JOHN D | 4003 EDGEWATER DR | | | | ASHTABULA | OH | 44004-2133 |
| PRICE JR, LEE E | PO BOX 95254 | | | | OKLAHOMA CITY | OK | 73143-5254 |
| PRICE JR, LEONARD C | PO BOX 2060 | | | | HOWELL | MI | 48844-2060 |
| PRICE JR, RAYMOND | 13000 WOODWORTH RD | | | | NEW SPRINGFIELD | OH | 44443-9767 |
| PRICE JR, ROBERT | 104 COLUMBIA AVE | | | | NEWTON HIGHLANDS | MA | 02461-1618 |
| PRICE JR, ROCHELLE A | 4248 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5212 |
| PRICE JR, WILLIAM A | 548 SAN ANDRES DR | | | | SOLANA BEACH | CA | 92075-2140 |
| PRICE JR, WILLIAM L | 983 SCHWEITZER CT | | | | ALEXANDRIA | KY | 41001-8555 |
| PRICE JR, WILLIAM L | 2375 W D AVE | | | | KALAMAZOO | MI | 49009-5236 |
| PRICE JR, WILLIAM T | 9315 ROWAN LN | | | | HOUSTON | TX | 77036-5209 |
| PRICE JR., JAMES R | 3290 E RIVER RD | | | | MOUNT PLEASANT | MI | 48858-8904 |
| PRICE SR, DANIEL M | 53 E WOODLAND AVE | | | | NILES | OH | 44446-1940 |
| PRICE SR, FRED T | 4310 GROVE CITY RD | | | | GROVE CITY | OH | 43123-9672 |
| PRICE SR, MICHAEL J | 2328 STATE ST | | | | SAGINAW | MI | 48602-3963 |
| PRICE, ALAN K | 7956 REMLINGER RD | | | | CRESTLINE | OH | 44827-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE, ALBERT E | 3039 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9338 |
| PRICE, ALBERT G | 22 MAIN ST | | | | ASHLAND | PA | 17921-9264 |
| PRICE, ALBERT L | 619 S 27TH ST | | | | SAGINAW | MI | 48601-6539 |
| PRICE, ALFRED D | 2013 TREADWAY AVE | | | | CLEVELAND | OH | 44109-3656 |
| PRICE, ALFRED K | 2314 ALPINE DR | | | | SAGINAW | MI | 48601-5203 |
| PRICE, ALICE M | 47251 WOODWARD AVE #805 | | | | PONTIAC | MI | 48342-5027 |
| PRICE, ALTON R | 7517 STERLING RD | | | | STERLING | OH | 44276-9723 |
| PRICE, ALVIN R | 15576 HWY 68 | | | | SAINT JAMES | MO | 65559 |
| PRICE, AMERICA | 474 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1320 |
| PRICE, AMY L | 5650 PINE VIEW DR | | | | YPSILANTI | MI | 48197 |
| PRICE, ANALOU | 17 16TH AVE NE | | | | BIRMINGHAM | AL | 35215-5609 |
| PRICE, ANDREW J | 4044 CARLTON RD | | | | STERLING HTS | MI | 48310-2078 |
| PRICE, ANDREW R | 2930 W WALTON BLVD | | | | WATERFORD | MI | 48329-2562 |
| PRICE, ANGELA L | 6007 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3504 |
| PRICE, ANNA M | 9028 WILLIAM ST | | | | TAYLOR | MI | 48180-2821 |
| PRICE, ANNALENE O | 4962 LORD ALFRED CT | | | | CINCINNATI | OH | 45241-2196 |
| PRICE, ANNETTE H | 1108 DUKE LN | | | | ALBANY | GA | 31707-5016 |
| PRICE, ANTHONY A | 17145 ALBION ST | | | | DETROIT | MI | 48234-3808 |
| PRICE, ANTHONY L | 3214 W 18TH ST | | | | LOS ANGELES | CA | 90019-6217 |
| PRICE, ANTON J | W259S6810 BROOK CT | | | | WAUKESHA | WI | 53189-9208 |
| PRICE, ANTON J | W259S6810 BROOK CT | | | | WAUKESHA | WI | 53189-9208 |
| PRICE, ARLON | 2826 CHERRY POINT LN | | | | MARYLAND HEIGHTS | MO | 63043-1708 |
| PRICE, ARNOLD J | 1507 E HIGHWAY 218 | | | | MONROE | NC | 28110-7025 |
| PRICE, ARTHUR | 4708 HIGHLAND AVE | | | | SAINT LOUIS | MO | 63113-1805 |
| PRICE, ARTHUR | 45 KIMBALL ST | | | | PONTIAC | MI | 48342-1257 |
| PRICE, ARTHUR F | 18310 COUNTY ROAD 143 | | | | CECIL | OH | 45821 |
| PRICE, ARTHUR H | 5742 TROUBLE CREEK RD | | | | NEW PORT RICHEY | FL | 34652-5154 |
| PRICE, ARTHUR J | 206 E. SUPERIOR ST | BOX 85 | | | OAKWOOD | OH | 45873 |
| PRICE, AUDER R | 6208 YARBROUGH RD | | | | SHREVEPORT | LA | 71119-3500 |
| PRICE, AVETTA | 13910 WOODWORTH APT #14 | | | | CLEVELAND | OH | 44112 |
| PRICE, BARBARA | 4313 GULL RD. | | | | LANSING | MI | 48917-4135 |
| PRICE, BARBARA | 4313 GULL RD | | | | LANSING | MI | 48917-4135 |
| PRICE, BARBARA E | LOT 451 | 6209 EAST MCKELLIPS ROAD | | | MESA | AZ | 85215-2860 |
| PRICE, BARBARA J | 27404 N MONTANA DR | | | | RIO VERDE | AZ | 85263-6021 |
| PRICE, BARBARA L | 4030 COLTER DR | | | | KOKOMO | IN | 46902-4486 |
| PRICE, BARRY D | 1201 PATRICK HENRY PKWY | | | | BOLINGBROOK | IL | 60490-2140 |
| PRICE, BAXTER L | 5034 WAXHAW INDIAN TRAIL RD | | | | MATTHEWS | NC | 28104-7913 |
| PRICE, BENJAMIN A | 3122 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| PRICE, BENNIE J | 4018 N 100 W | | | | ANDERSON | IN | 46011-9512 |
| PRICE, BERT E | 3507 OHIO ST | | | | SANDUSKY | OH | 44870-5527 |
| PRICE, BESSIE | 214 HARDING ST | BROOKVIEW HEALTHCARE CENTER | | | DEFIANCE | OH | 43512-1314 |
| PRICE, BESSIE | BROOKVIEW HEALTHCARE CENTER | 214 HARDING STREET | | | DEFIANCE | OH | 43512 |
| PRICE, BETH A | 5342 FOSTER BLVD | | | | NEW PORT RICHEY | FL | 34652-5040 |
| PRICE, BETTY E | 105 WOOLSEY CREEK TRAIL | | | | FAYETTEVILLE | GA | 30215-7108 |
| PRICE, BETTY L | 13 E BRYANT AVE | | | | FRANKLIN | OH | 45005-1505 |
| PRICE, BEVERLY B | 8206 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9401 |
| PRICE, BEVERLY J | 205 W 3RD ST | | | | NILES | OH | 44446-1419 |
| PRICE, BILLY E | 165 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2124 |
| PRICE, BILLY J | 10905 E 59TH ST | | | | RAYTOWN | MO | 64133-3433 |
| PRICE, BLANCHE S | PO BOX 370245 | | | | DECATUR | GA | 30037-0245 |
| PRICE, BLANCHE S | PO BOX 370245 | | | | DECATUR | GA | 30037-0245 |
| PRICE, BOBBIE E | 623 N MASON ST | | | | SAGINAW | MI | 48602-4570 |
| PRICE, BOBBIE J | 4895 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9320 |
| PRICE, BOBBY G | 2015 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3228 |
| PRICE, BOBBY G | 2015 S. WASHINGTON | | | | SAGINAW | MI | 48601-0000 |
| PRICE, BRANDEL | 424 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE, BRENDA J | 6505 BANBURY DR | | | | FOREST HILL | TX | 76119-7216 |
| PRICE, BRENT R | 315 WOODLAWN AVE APT 99 | | | | O FALLON | MO | 63366-2855 |
| PRICE, BRUCE R | 3880 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4732 |
| PRICE, BRYANT C | 6219 E TEXAS ST LOT 151 | | | | BOSSIER CITY | LA | 71111-6972 |
| PRICE, BUDDY W | 113 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1535 |
| PRICE, BURNIS R | 3988 S 400 W | | | | KNIGHTSTOWN | IN | 46148 |
| PRICE, CAMERON | 655 S PARK AVE | | | | SAGINAW | MI | 48607-1757 |
| PRICE, CARL D | 1220 DUNDEE DR | | | | WATERFORD | MI | 48327-2001 |
| PRICE, CARLETTA A | 301 WORMAN DR | | | | GAHANNA | OH | 43230-2675 |
| PRICE, CAROL A | 6136 SANDSHORES DR | | | | TROY | MI | 48085-1342 |
| PRICE, CAROL J | 113 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1535 |
| PRICE, CAROL J | 113 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1535 |
| PRICE, CAROLYN B | 2207 WESTDALE CT | | | | KOKOMO | IN | 46901-5008 |
| PRICE, CAROLYN R | 2536 SHROPSHIRE ST | | | | FORT WORTH | TX | 76105-5240 |
| PRICE, CAROLYN S | 690 WESTPHAL AVE | | | | WHITEHALL | OH | 43213-2847 |
| PRICE, CATHERINE | 602 CONGRESS AVE | | | | INDIANAPOLIS | IN | 46208-4815 |
| PRICE, CATHERINE A | 13485 VERNON ROAD | | | | BYRON | MI | 48418-9714 |
| PRICE, CATHERINE L | 4 CAPANO DR APT A5 | | | | NEWARK | DE | 19702-1814 |
| PRICE, CHAD J | 3211 LANTZ RD | | | | BEAVERCREEK | OH | 45432-2543 |
| PRICE, CHARLEAN L | 6433 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| PRICE, CHARLENE | 5855 OLYMPIA FIELDS CT | | | | WEST CHESTER | OH | 45069-1913 |
| PRICE, CHARLES | 24824 MURRAY ST | | | | HARRISON TWP | MI | 48045-3356 |
| PRICE, CHARLES A | 3527 HARRIS RD | | | | TOWNSEND | DE | 19734-9385 |
| PRICE, CHARLES B | 7320 TEPPERWOOD DR | | | | WEST CHESTER | OH | 45069-1083 |
| PRICE, CHARLES E | 24175 S DUNCAN CIR | | | | FARMINGTON HILLS | MI | 48336-2773 |
| PRICE, CHARLES E | 48141 COLONY FARMS CIR | | | | PLYMOUTH | MI | 48170-3352 |
| PRICE, CHARLES E | 18906 GODDARD ST | | | | DETROIT | MI | 48234-4401 |
| PRICE, CHARLES E | 1035 FAIRFIELD DR | | | | HUDSONVILLE | MI | 49426-8700 |
| PRICE, CHARLES E | 2130 STATE ST | | | | ANDERSON | IN | 46012-1744 |
| PRICE, CHARLES H | 5802 DEVERS DR APT A | | | | INDIANAPOLIS | IN | 46216-2141 |
| PRICE, CHARLES I | 3140 VILLAGE GLEN LN | | | | CHARLOTTE | NC | 28269-1299 |
| PRICE, CHARLES J | 20 APRIL DR | | | | NEW MILFORD | CT | 06776-3051 |
| PRICE, CHARLES L | 101 MCCAWLEY DR | | | | SEQUIM | WA | 98382-8340 |
| PRICE, CHARLES S | 18440 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5863 |
| PRICE, CHARLES W | 13470 GRAFTON RD | | | | GRAFTON | OH | 44044-1036 |
| PRICE, CHARLES W | 498 S MAIN ST | | | | LOSANTVILLE | IN | 47354-9214 |
| PRICE, CHARMAINE M | 6192 S COUNTY ROAD 550 E | | | | GREENCASTLE | IN | 46135-7906 |
| PRICE, CHESTER | 6433 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| PRICE, CHRIS | 11 BROOK STONE DR | | | | TROY | MO | 63379-4985 |
| PRICE, CHRIS L | | | | | | | |
| PRICE, CHRISTINE A | 504 GOODMANS XING | | | | CLARK | NJ | 07066-2739 |
| PRICE, CHRISTINE M | 13101 THISTLEWOOD LN | | | | HOLLAND | MI | 49424-9598 |
| PRICE, CHRISTINE P | 20 S PHILADELPHIA ST | | | | DAYTON | OH | 45403-2038 |
| PRICE, CLARENCE R | 1310 SAN JUAN DR | | | | FLINT | MI | 48504-3289 |
| PRICE, CLARENCE R | 18 ELAN CT | | | | ALPHARETTA | GA | 30022-1814 |
| PRICE, CLAUDY C | 540 COUNTY RD 32 | | | | VERBENA | AL | 36091 |
| PRICE, CLIFFORD L | 43630 SAINT IVES CT | | | | STERLING HTS | MI | 48314-1950 |
| PRICE, CLINTON B | 1669 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| PRICE, COLIN M | 1102B BILTMORE DRIVE | | | | NASHVILLE | TN | 37204-4124 |
| PRICE, CONNIE S | 42023 CARRIAGE COVE DR APT 102 | | | | CANTON | MI | 48187 |
| PRICE, CURTIS L | 608 ABSTON AVE | | | | FERGUSON | MO | 63135-1812 |
| PRICE, CYNTHIA A | 208 APACHE CT | | | | NEWARK | DE | 19702-1903 |
| PRICE, CYNTHIA T | 3340 KERNWAY DR | | | | BLOOMFIELD HILLS | MI | 48304-2437 |
| PRICE, DANIEL | 6049 CONCORD PASS | | | | FLINT | MI | 48506-1642 |
| PRICE, DANIEL R | 2130 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9420 |
| PRICE, DANIEL W | 3809 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, DANNY | 3035 140TH AVE | | | | DORR | MI | 49323-9016 |
| PRICE, DARREL A | 5894 S M18 | | | | BEAVERTON | MI | 48612 |
| PRICE, DAVID A | 1975 N PERKEY RD | | | | CHARLOTTE | MI | 48813-8309 |
| PRICE, DAVID B | 92 PONDVIEW RD | | | | WEARE | NH | 03281-5020 |
| PRICE, DAVID C | 46 HARLEY CIR | | | | CROSSVILLE | TN | 38558-2659 |
| PRICE, DAVID F | 32433 WARNER DR | | | | WARREN | MI | 48092-3228 |
| PRICE, DAVID J | 604 HIGH ST | | | | CHARLOTTE | MI | 48813-1248 |
| PRICE, DAVID J | 171 EAGLE PASS LN | | | | WEATHERFORD | TX | 76087-4603 |
| PRICE, DAVID L | 7725 W. JEFFERSON RD 100N | | | | KOKOMO | IN | 46901 |
| PRICE, DAVID L | 6219 W CUTLER RD | | | | DEWITT | MI | 48820-9196 |
| PRICE, DAVID L | 3697 WARWICK DR | | | | STERLING HTS | MI | 48314-2802 |
| PRICE, DAVID L | 6414 JERSEY LN | | | | ARLINGTON | TX | 76018-3047 |
| PRICE, DAVID M | 9520 MIDLOTHIAN DRIVE | | | | BRENTWOOD | TN | 37027-3812 |
| PRICE, DAVID P | 43 WINSOME WAY | | | | NEWARK | DE | 19702-6313 |
| PRICE, DAVID S | 1923 IRVINGTON AVE | | | | LANSING | MI | 48910-3663 |
| PRICE, DAWN M | 3658 SAINT MARYS ST | | | | AUBURN HILLS | MI | 48326-1442 |
| PRICE, DEARYAL G | RR 2 BOX 279B | | | | MCLOUD | OK | 74851-9577 |
| PRICE, DEBBIE | 3210 WINSTON TER APT 314 | | | | ARLINGTON | TX | 76014-4558 |
| PRICE, DEBORAH R. | 1007 AUTUMN LEAF LN | | | | FOUNTAIN INN | SC | 29644-3431 |
| PRICE, DEBRA A | 1909 SILVER AVE SE | | | | GRAND RAPIDS | MI | 49507-2712 |
| PRICE, DEMOND | 1726 OAK ST SW | | | | WARREN | OH | 44485-3570 |
| PRICE, DENISE | 20515 PREVOST ST | | | | DETROIT | MI | 48235-2159 |
| PRICE, DENNIS E | 6051 W US2 | | | | NAUBINWAY | MI | 49762 |
| PRICE, DENNIS L | 405 S MORRISON RD APT 179 | | | | MUNCIE | IN | 47304-4022 |
| PRICE, DENNIS W | 1600 W STRUCK AVE | | | | ORANGE | CA | 92867-3427 |
| PRICE, DENNIS W | 1121 LAURIE LN | | | | DAVISON | MI | 48423-2881 |
| PRICE, DEVERE T | 4104 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9421 |
| PRICE, DEWAYNE P | 201 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| PRICE, DIANA | 62 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| PRICE, DIANE M | 5699 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-3157 |
| PRICE, DONALD E | 234 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8318 |
| PRICE, DONALD E | 3615 W 32ND ST | | | | INDIANAPOLIS | IN | 46222-1601 |
| PRICE, DONALD G | 4836 DILLON ST | | | | BRIGHTON | MI | 48116-1326 |
| PRICE, DONALD J | W3860 BEATTIE CREEK LN NO 8 | | | | MENOMINEE | MI | 49858-9510 |
| PRICE, DONALD L | 12 JUNIPER ST | | | | CENTRAL ISLIP | NY | 11722-3807 |
| PRICE, DONALD R | 11610 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2031 |
| PRICE, DONALD W | 5055 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| PRICE, DONNA L | 5 NORMANDY CT | | | | LAKE ST LOUIS | MO | 63367-1142 |
| PRICE, DONNA L | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068-7206 |
| PRICE, DONNA L | 5 NORMANDY CT | | | | LAKE ST LOUIS | MO | 63367-1142 |
| PRICE, DORIS | 131 WOODWARD BOX 344 | | | | OTISVILLE | MI | 48463 |
| PRICE, DORIS E | 2511 COFER CIRCLE | | | | TUCKER | GA | 30084-3710 |
| PRICE, DORIS J | 2506 KIPLING DR | | | | SAGINAW | MI | 48602-3404 |
| PRICE, DOROTHY | 1537 FM 489 | | | | OAKWOOD | TX | 75855-8416 |
| PRICE, DOROTHY A | PO BOX 310121 | | | | FLINT | MI | 48531-0121 |
| PRICE, DOROTHY E | 10495 EAST 600 SOUTH | | | | KIRKLIN | IN | 46050 |
| PRICE, DOROTHY E | 948 BEDFORD RD | | | | EAST LANSING | MI | 48823-2805 |
| PRICE, DOROTHY J | 8410 PINES RD | | | | SHREVEPORT | LA | 71129-4430 |
| PRICE, DOROTHY M | 825 PALMER DRIVE | | | | PONTIAC | MI | 48342 |
| PRICE, DOROTHY M | 825 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| PRICE, DOROTHY R | 2034 VILLAGE CENTRE DR | | | | LOGANVILLE | GA | 30052-5365 |
| PRICE, DOUGLAS C | 138 MELLO LN | | | | TOMS RIVER | NJ | 08753-2306 |
| PRICE, DOUGLAS F | 132 OUR WAY LOOP | | | | CROSSVILLE | TN | 38555-5789 |
| PRICE, DOUGLAS J | 6051 PHEASANT RUN | | | | CANTON | MI | 48187-4773 |
| PRICE, DOUGLAS J | 3431 KAREN ST | | | | LANSING | MI | 48911-2813 |
| PRICE, DUANE G | 1272 SHERWOOD FOREST DR | | | | DAYTON | OH | 45449-2236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, DWAYNE L | 1112 CORA DR | | | | FLINT | MI | 48532-2722 |
| PRICE, EARL H | 4772 LAMME RD | | | | MORAINE | OH | 45439-3050 |
| PRICE, EARL M | 5704 HOME LN | | | | TOLEDO | OH | 43623-1809 |
| PRICE, EARL S | 2037 FEATHERWOOD DR W | | | | ATLANTIC BCH | FL | 32233-6911 |
| PRICE, EDDIE W | 380 GENEVA ST | | | | HIGHLAND PARK | MI | 48203-2628 |
| PRICE, EDGAR W | 420 ELK RUN DR | | | | FORT WORTH | TX | 76140-5596 |
| PRICE, EDITH B | 1 COUNTRY LN RM L113 | | | | BROOKVILLE | OH | 45309-7207 |
| PRICE, EDITH L | 324 EAST TIENKEN ROAD | | | | ROCHESTER HILLS | MI | 48306-4534 |
| PRICE, EDITH L | 324 E TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4534 |
| PRICE, EDITH S | 1812 E WHEELER ST | | | | KOKOMO | IN | 46902-2440 |
| PRICE, EDWARD L | 3532 EAST ST | | | | SAGINAW | MI | 48601-4944 |
| PRICE, EDWARD M | 147 BAYSWATER RD | | | | KILLEN | AL | 35645-8501 |
| PRICE, ELAINE | 1220 DUNDEE DR | | | | WATERFORD | MI | 48327-2001 |
| PRICE, ELAINE M | 1030 DUBOIS RD | | | | CARLISLE | OH | 45005-3705 |
| PRICE, ELDON L | 5122 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 |
| PRICE, ELEANOR | 2997 US HWY 50 EAST | | | | BEDFORD | IN | 47421-3481 |
| PRICE, ELLA E | 3559 S PALESTINE LN | | | | WARSAW | IN | 46580-8943 |
| PRICE, EMMA S | 2600 LAUREL CREEK DR | | | | SIGNAL MTN | TN | 37377-1388 |
| PRICE, ERIC | 1722 SPRING HILL CV | | | | LITHONIA | GA | 30058-7018 |
| PRICE, ERIC L | 901 BAY ST | | | | PONTIAC | MI | 48342-1905 |
| PRICE, ERNEST H | 4766 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1217 |
| PRICE, ESSIE MAE | 5722 DUPONT ST | | | | FLINT | MI | 48505-2655 |
| PRICE, ESTELLA | 14232 LAUDER | | | | DETROIT | MI | 48227-2527 |
| PRICE, ESTELLA | 14232 LAUDER ST | | | | DETROIT | MI | 48227-2527 |
| PRICE, ETHEL L | PO BOX 6703 | | | | KOKOMO | IN | 46904-6703 |
| PRICE, ETHEL L | 2432 N KENYON ST | | | | INDIANAPOLIS | IN | 46219 |
| PRICE, ETTA I | 10891 WOODS RD | | | | GLADWIN | MI | 48624-8846 |
| PRICE, ETTA I | 10891 WOODS RD | | | | GLADWIN | MI | 48624-8846 |
| PRICE, EUGENE | 4 WAINWRIGHT PL | | | | PALM COAST | FL | 32164-7673 |
| PRICE, EUGENE | 1607 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1009 |
| PRICE, EUGENE A | 2179 ARMADILLO AVE | | | | SPRING HILL | FL | 34609-5013 |
| PRICE, EUGENE A | 4231 MAR MOOR DR | | | | LANSING | MI | 48917-1615 |
| PRICE, EUGENE E | 1852 US HIGHWAY 27 S LOT F-30 | | | | AVON PARK | FL | 33825-8332 |
| PRICE, EUGENE E | 50 RIVERDALE AVENUE | | | | YONKERS | NY | 10701 |
| PRICE, EUGENE R | 613 S ROBINSON ST | | | | PERRINTON | MI | 48871-9518 |
| PRICE, EVELYN M | 4725 E BENNINGTON RD | | | | DURAND | MI | 48429-9000 |
| PRICE, EVON | 6460 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4951 |
| PRICE, FAUNIECE A | 4896 W 48TH ST | | | | FREMONT | MI | 49412-8244 |
| PRICE, FAUNIECE A | 4896 W 48TH ST | | | | FREMONT | MI | 49412-8244 |
| PRICE, FAY L | 2410 E MCGALLIARD RD APT 129 | | | | MUNCIE | IN | 47303-1598 |
| PRICE, FLORENCE | 373 DUCK POND RD | | | | CONNELLSVILLE | PA | 15425-6229 |
| PRICE, FLORENCE | 373 DUCK POND RD | | | | CONNELLSVILLE | PA | 15425-6229 |
| PRICE, FLORENCE MARY | 3866 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3339 |
| PRICE, FLORENCE MARY | 3866 BURKEY ROAD | | | | YOUNGSTOWN | OH | 44515-3339 |
| PRICE, FONNIE | 3528 LUCIE ST | | | | LANSING | MI | 48911-2824 |
| PRICE, FRANCES | 7740 LEWISTON RD | | | | BATAVIA | NY | 14020-9435 |
| PRICE, FRANCES L | 16719 FRIGATE DR | | | | FRIENDSWOOD | TX | 77546-2336 |
| PRICE, FRANCINE K | 6115 PERRY ST | | | | LANDOVER | MD | 20785-1047 |
| PRICE, FRANK A | 3821 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305-8964 |
| PRICE, FRED | 27A VALLEY VIEW DR | | | | KENOVA | WV | 25530-9797 |
| PRICE, FREDDIE H | 116 BROAD RIVER DR | | | | SANTEE | SC | 29142-9300 |
| PRICE, FREDDIE M | 2513 SW 101ST ST | | | | OKLAHOMA CITY | OK | 73159-7301 |
| PRICE, FREDERICK D | 2207 GAYWOOD PL | | | | DAYTON | OH | 45414-2814 |
| PRICE, FREDERICK L | 2722 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9268 |
| PRICE, FREDERICK R | 1110 POWELL GROVE RD | | | | LEBANON | TN | 37090-8277 |
| PRICE, FREDERICK W | 7832 ALLEN ROBERTSON PL | | | | SARASOTA | FL | 34240-8633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, FREEMAN A | 2122 WHITTIER ST | | | | SAGINAW | MI | 48601-2264 |
| PRICE, GALE F | 205 N SCOTT RD APT D4 | | | | SAINT JOHNS | MI | 48879-1672 |
| PRICE, GARNET | 1212 E MAIN ST | WOODLAND MANOR | | | ATTICA | IN | 47918-8053 |
| PRICE, GARRY S | 113 PARIS AVE | | | | LEXINGTON | KY | 40505-3123 |
| PRICE, GARY D | 1315 PENROD CT | | | | LANSING | MI | 48911-4818 |
| PRICE, GARY E | 1510 S RANGELINE RD | | | | ANDERSON | IN | 46012-4626 |
| PRICE, GARY E | 200 KINSEYVILLE RD | | | | NOTTINGHAM | PA | 19362-9006 |
| PRICE, GARY L | 7600 NW BELVIDERE PKWY | | | | KANSAS CITY | MO | 64152-2298 |
| PRICE, GARY L | 1328 HURON ST | | | | FLINT | MI | 48507-2319 |
| PRICE, GARY L | PO BOX 81 | | | | BEDFORD | MI | 49020-0081 |
| PRICE, GARY L | 139 S KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-2414 |
| PRICE, GARY P | 1800 FORRER BLVD | | | | KETTERING | OH | 45420-1308 |
| PRICE, GARY R | 318 E JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1539 |
| PRICE, GARY S | 3027 TUXEDO ST | | | | DETROIT | MI | 48206-1188 |
| PRICE, GENEVIEVE R | 238 FENTON ST | | | | BUFFALO | NY | 14206-3217 |
| PRICE, GEORGE D | 8407 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| PRICE, GEORGE P | 675 MAJESTIC LODGE RD | | | | HOT SPRINGS | AR | 71913-9293 |
| PRICE, GEORGE W | RR 1 BOX 87-2 | | | | SALLISAW | OK | 74955-9786 |
| PRICE, GERALD G | PO BOX 702 | | | | DEWITT | MI | 48820-0702 |
| PRICE, GERALD L | 7 ARROWHEAD DR | | | | HUBERT | NC | 28539-4102 |
| PRICE, GERALD L | 51832 MITCHELL DR | | | | CHESTERFIELD | MI | 48047-3013 |
| PRICE, GERALD L | 510 ELIZABETH DR | | | | OWOSSO | MI | 48867-9152 |
| PRICE, GLADYS F | 1033 CENTRE AVE | | | | NIAGARA FALLS | NY | 14305-2432 |
| PRICE, GLADYS F | 1033 CENTER AVE | | | | NIAGARA FALLS | NY | 14305-2432 |
| PRICE, GLADYS N | 105 BEULAH LAND WAY | | | | PICKENS | SC | 29671-8778 |
| PRICE, GLEN A | 3030 TOMAHAWK CIR NW | | | | CLEVELAND | TN | 37312-3477 |
| PRICE, GLEN E | 3629 PARK ST | | | | GROVE CITY | OH | 43123-2535 |
| PRICE, GLENN N | 3512 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9546 |
| PRICE, GRADY E | 2951 MELLGREN DR SW | | | | WARREN | OH | 44481-9103 |
| PRICE, GWENDOLYN K | 6414 JERSEY LN | | | | ARLINGTON | TX | 76018-3047 |
| PRICE, HANEEF A | 4331 STILLWELL AVE | | | | LANSING | MI | 48911-2170 |
| PRICE, HAROLD J | 21624 KING HENRY AVE | | | | LEESBURG | FL | 34748-7900 |
| PRICE, HAROLD L | 1197 MEADOW LARK DR | | | | TITUSVILLE | FL | 32780-7105 |
| PRICE, HAROLD V | 707 WILLOWCREST LN | | | | GALION | OH | 44833-3170 |
| PRICE, HARRY | 615 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9717 |
| PRICE, HARRY D | 5 CENTER CIR | | | | WILMINGTON | DE | 19808-5705 |
| PRICE, HARVEY W | 7617 S ROSEMARY CIR | | | | CENTENNIAL | CO | 80112-2641 |
| PRICE, HATTIE M | 3251 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5820 |
| PRICE, HAZEL H | 3524 RAIBLE AVE | | | | ANDERSON | IN | 46011-4730 |
| PRICE, HAZEL H | PO BOX 946 | | | | SPRING CITY | TN | 37381 |
| PRICE, HELEN B | 58501 12 MILE RD | | | | NEW HUDSON | MI | 48165-9551 |
| PRICE, HELEN C | VILLA BROOK HAVEN | APT. F102 | 1 COUNTRY LANE | | BROOKVILLE | OH | 45309 |
| PRICE, HELEN G | 3711 COUNTRY LN | | | | DAYTON | OH | 45430-1711 |
| PRICE, HELEN J | 1326 SABINA RD | | | | WILMINGTON | OH | 45177-9617 |
| PRICE, HELEN R | 11355 S AVENUE H | | | | CHICAGO | IL | 60617-7012 |
| PRICE, HELEN R | 11355 AVENUE H | | | | CHICAGO | IL | 60617-7012 |
| PRICE, HENRY H | 453 BANJO BR | | | | OFFUTT | KY | 41240 |
| PRICE, HERMAN | 2344 APPLEWOOD DR | | | | TOLEDO | OH | 43615-2910 |
| PRICE, HESSIE M | 330 SO 22ND | | | | SAGINAW | MI | 48601-1451 |
| PRICE, HOWARD | 6368 KAREN CT | | | | RIVERDALE | GA | 30296-2714 |
| PRICE, HOWARD M | 124 ESTES COURT SALEM WOODS | | | | NEWARK | DE | 19702 |
| PRICE, HOWARD S | 1515 HYANNIS DR | | | | SPRINGFIELD | OH | 45503-2015 |
| PRICE, HUGH D | 101 VALLEY VIEW RD | | | | BOWLING GREEN | KY | 42101-8286 |
| PRICE, HUGH E | 3715 SUNSET DR | COLONY COVE | | | ELLENTON | FL | 34222-3711 |
| PRICE, HURLEY A | 7162 MAPLE ST | | | | MENTOR | OH | 44060-4915 |
| PRICE, HYONG M | 6051 PHEASANT RUN | | | | CANTON | MI | 48187-4773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, INA A | 325 E WEBSTER ST | | | | ANDERSON | IN | 46012-1748 |
| PRICE, IRA M | 29083 BLUE SPRING RD | | | | MEADOWVIEW | VA | 24361-2305 |
| PRICE, ISAAC L | 1047 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3222 |
| PRICE, IVADEAN | 5985 N KY 837 | | | | KINGS MOUNTAIN | KY | 40442-9006 |
| PRICE, IVADEAN | 5985 N KENTUCKY 837 | | | | KINGS MOUNTAIN | KY | 40442-9006 |
| PRICE, J C | 5172 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3210 |
| PRICE, JACK A | 3031 RIVER RD R 1 | | | | HASTINGS | MI | 49058 |
| PRICE, JACQUELINE H | 263 FULTON ST | | | | WOODBRIDGE | NJ | 07095-2846 |
| PRICE, JAMES | 38376 LAURENWOOD ST | | | | WAYNE | MI | 48184-1032 |
| PRICE, JAMES | 5477 DUKE CT | | | | WARREN | MI | 48091-3820 |
| PRICE, JAMES | 914 PINEY GR CH RD #20 | | | | KNOXVILLE | TN | 37909 |
| PRICE, JAMES A | 5213 HODSON DR | | | | INDIANAPOLIS | IN | 46241-6112 |
| PRICE, JAMES A | 1194 COLLINGWOOD CT | | | | MARYSBILLE | OH | 43040 |
| PRICE, JAMES A | APT 502 | 770 SOUTH PALM AVENUE | | | SARASOTA | FL | 34236-7794 |
| PRICE, JAMES A | 10141 LOCUST LN | | | | MELBA | ID | 83641-4243 |
| PRICE, JAMES A | 853 E MOUNTAIN VIEW RD | | | | QUEEN CREEK | AZ | 85243-5328 |
| PRICE, JAMES B | 42 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| PRICE, JAMES B | 25560 WOODVILLA PL | | | | SOUTHFIELD | MI | 48075-2047 |
| PRICE, JAMES C | PO BOX 7512 | | | | TYLER | TX | 75711-7512 |
| PRICE, JAMES C | 2919 CHICAGO BLVD | | | | FLINT | MI | 48503-3472 |
| PRICE, JAMES C | 22190 CHURCH ST | | | | OAK PARK | MI | 48237-2696 |
| PRICE, JAMES C | POST OFFICE BOX 7512 | | | | TYLER | TX | 75711 |
| PRICE, JAMES D | 10321 COUNTY ROAD 604 | | | | ALVARADO | TX | 76009-8550 |
| PRICE, JAMES E | 2997 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-3481 |
| PRICE, JAMES E | 411 BENTWOOD DR | | | | LEESBURG | FL | 34748-7262 |
| PRICE, JAMES K | 1216 GEORGE ST | | | | LANSING | MI | 48910-1233 |
| PRICE, JAMES K | 5733 NORTHFIELD PKWY | | | | TROY | MI | 48098-5125 |
| PRICE, JAMES L | 1763 RIBBLE ST | | | | SAGINAW | MI | 48601-6855 |
| PRICE, JAMES L | 6116 WARES FERRY RD | | | | MONTGOMERY | AL | 36117-3216 |
| PRICE, JAMES L | 1260 WINDMILL GROVE CIR | | | | ORLANDO | FL | 32828-7244 |
| PRICE, JAMES L | 12203 SANDI LN | | | | MEDWAY | OH | 45341-9643 |
| PRICE, JAMES M | 6811 RIVER RD | | | | FLUSHING | MI | 48433-2513 |
| PRICE, JAMES R | 111 CENTER ST | | | | OTISVILLE | MI | 48463-9610 |
| PRICE, JAMES R | 4385 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| PRICE, JAMES R | 11370 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8376 |
| PRICE, JAMES R | 4117 E 74TH ST | | | | KANSAS CITY | MO | 64132-1929 |
| PRICE, JAMES R | 1013 CHAD CT | | | | PLAINFIELD | IN | 46168-2382 |
| PRICE, JAMES R | 538 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4114 |
| PRICE, JAMES W | 3204 HIGHWAY 182 | | | | LINCOLNTON | NC | 28092-1754 |
| PRICE, JANE J | 1033 LADYS LN | | | | ANDERSON | SC | 29621-2320 |
| PRICE, JANET E | PO BOX 19117 | | | | EVANSPORT | OH | 43519-0117 |
| PRICE, JANETTE | 100 CLEARVIEW DR | | | | BULLARD | TX | 75757-9332 |
| PRICE, JANICE A | 209 PENINSULAR ST | | | | LAKE ORION | MI | 48362-2350 |
| PRICE, JEAN E | 1545 LOCUST | | | | DENVER | CO | 80220-1627 |
| PRICE, JEAN E | 1545 LOCUST ST | | | | DENVER | CO | 80220-1627 |
| PRICE, JEAN M | 18 CHATHAM CT | | | | BERLIN | MD | 21811-3348 |
| PRICE, JEAN MARLENE | 18 CHATHAM COURT | | | | BERLIN | MD | 21811 |
| PRICE, JEANETTE K | 59 GREEN VALLEY ROAD | | | | FLINT | MI | 48506-5285 |
| PRICE, JEANIE M | 1738 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1045 |
| PRICE, JEANIE M | 1738 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1045 |
| PRICE, JEFFERY A | 2265 W PARKS RD LOT 451 | | | | SAINT JOHNS | MI | 48879-8922 |
| PRICE, JEFFERY T | 2705 ALBION ST | | | | TOLEDO | OH | 43610-1220 |
| PRICE, JENELL R | 1812 E WHEELER ST | | | | KOKOMO | IN | 46902-2440 |
| PRICE, JENNIE A | 840 BUCKEYE ST NW | | | | WARREN | OH | 44485-2916 |
| PRICE, JENNIE S | 9005 KATHLEEN STREET | | | | INDIANAPOLIS | IN | 46234-1632 |
| PRICE, JENNIE S | 9005 KATHLEEN ST | | | | INDIANAPOLIS | IN | 46234-1632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, JEROME D | 6430 MEADOWLARK LN | | | | YPSILANTI | MI | 48197-6206 |
| PRICE, JEROME N | 6846 DRYDEN RD | | | | ALMONT | MI | 48003-7925 |
| PRICE, JERRY D | 3672 ELK RUN DR | | | | CASTLE ROCK | CO | 80109-2869 |
| PRICE, JERRY D | 2903 W 412 S | | | | MARION | IN | 46953-9740 |
| PRICE, JERRY L | 6429 IDA ST | | | | INDIANAPOLIS | IN | 46241-1020 |
| PRICE, JERRY W | 5023 HUSSEY RD | | | | JAMESTOWN | OH | 45335-9510 |
| PRICE, JERRY W | 4194 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| PRICE, JERRY W | 8932 EAST 400 NORTH | | | | COATESVILLE | IN | 46121 |
| PRICE, JIMMY E | 2358 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |
| PRICE, JIMMY R | 2030 EMIG RD | | | | COMINS | MI | 48619-9724 |
| PRICE, JOAN N | 330 RAPER RD | | | | DECATUR | AL | 35603-3540 |
| PRICE, JOANNE M | 4 WAINWRIGHT PL | | | | PALM COAST | FL | 32164-7673 |
| PRICE, JOE E | HC 63 BOX1220 | | | | BELLEVIEW | MO | 63623-9702 |
| PRICE, JOE E | 26590 HIGHWAY 32 | | | | BELLEVIEW | MO | 63623-6320 |
| PRICE, JOE F | PO BOX 320251 | | | | FLINT | MI | 48532-0005 |
| PRICE, JOE H | 447 DEWDROP CIR APT F | | | | CINCINNATI | OH | 45240-3780 |
| PRICE, JOE H | 447 F DEWDROP CIR | | | | FOREST PARK | OH | 45240-3780 |
| PRICE, JOE L | 118 COTTAGE ST | | | | LOCKPORT | NY | 14094-4304 |
| PRICE, JOHN B | 9853 STILES RD | | | | PILOT POINT | TX | 76258-6012 |
| PRICE, JOHN C | 13464 LAKE SHORE DR | | | | FENTON | MI | 48430-1024 |
| PRICE, JOHN C | 127 MAPLEFIELD RD | | | | PLEASANT RDG | MI | 48069-1023 |
| PRICE, JOHN E | 1928 NW 68TH TER | | | | MIAMI | FL | 33147-7466 |
| PRICE, JOHN E | 745 GENEVA RD | | | | DAYTON | OH | 45417-1214 |
| PRICE, JOHN F | 11885 LEXINGTON DR | | | | SOUTH LYON | MI | 48178-9196 |
| PRICE, JOHN J | 5028 GERALDINE AVE | | | | SAINT LOUIS | MO | 63115-1309 |
| PRICE, JOHN L | 953 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| PRICE, JOHN R | 6295 SE LAKE CIRCLE DR | | | | STUART | FL | 34997-6301 |
| PRICE, JOHN R | 7251 E COUNTY ROAD 580 S | | | | KIRKLIN | IN | 46050-9166 |
| PRICE, JOHN T | 4301 E STANLEY RD BOX 549 | | | | GENESEE | MI | 48437 |
| PRICE, JOHN T | 3736 BENFIELD DR | | | | DAYTON | OH | 45429-4455 |
| PRICE, JOHNNIE B | 528 4TH ST SW | | | | WARREN | OH | 44483-6434 |
| PRICE, JOHNNY | 5330 SATTERFIELD DR | | | | WOODBRIDGE | VA | 22193-3408 |
| PRICE, JONATHAN G | 733 LINDA DR | | | | TOLEDO | OH | 43612-3147 |
| PRICE, JONATHAN L | 2669 HEATHER LN NW | | | | WARREN | OH | 44485-1237 |
| PRICE, JONATHAN S | 4260 MILL GROVE LN SW | | | | SMYRNA | GA | 30082-4539 |
| PRICE, JONI | 3697 SHOCK RD | | | | BEAVERTON | MI | 48612 |
| PRICE, JOSEPH E | 1951 HOME AVE | | | | DAYTON | OH | 45417-2153 |
| PRICE, JOSEPH E | 427 LAKEMONT DR | | | | MOORESBURG | TN | 37811-2509 |
| PRICE, JOSEPH R | 2408 HUDSON ST | | | | BALTIMORE | MD | 21224-3636 |
| PRICE, JOSEPHINE | 4852 BEECHWOOD RD | | | | CINCINNATI | OH | 45244-1239 |
| PRICE, JOSIE | 16635 APPOLINE ST | | | | DETROIT | MI | 48235-4163 |
| PRICE, JOYCE A | 16895 CRESTVIEW LN | | | | WESTON | FL | 33326-1579 |
| PRICE, JOYCE A | 40 SOUTHEAST 34TH STREET | | | | OKLAHOMA CITY | OK | 73129-2602 |
| PRICE, JOYCE A | 312 S VALENCIA ST | | | | LA HABRA | CA | 90631-5544 |
| PRICE, JOYCE A | 312 SOUTH VALENCIA STREET | | | | LA HABRA | CA | 90631 |
| PRICE, JOYCE L | PO BOX 1589 | | | | GUNNISON | CO | 81230-1589 |
| PRICE, JOYCE L | PO BOX 1589 | | | | GUNNISON | CO | 81230-1589 |
| PRICE, JR,WALTER L | 25 STILLWELL DRIVE | | | | DAYTON | OH | 45431-1353 |
| PRICE, JUANITA | 530 KOLPING AVE | | | | DAYTON | OH | 45410-2807 |
| PRICE, JUANITA | 1050 BELLFLOWER AVE | | | | COLUMBUS | OH | 43204-2711 |
| PRICE, JUANITA | 1050 BELLFLOWER AVE | | | | COLUMBUS | OH | 43204-2711 |
| PRICE, JUANITA L | 5121 NALL AVE | | | | SHAWNEE MSN | KS | 66202-1836 |
| PRICE, JUDITH | 23710 GROVE ST | | | | SAINT CLAIR SHORES | MI | 48080-1078 |
| PRICE, JUDITH A | 190 SABINE CIR | | | | HEMPHILL | TX | 75948-9417 |
| PRICE, JUDITH A | 8900 2 SH 64 | | | | SWANTON | OH | 43558 |
| PRICE, JULIA E | 5294 MOCERI LN | | | | GRAND BLANC | MI | 48439-4339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE, JUNIUS C | 12311 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9068 |
| PRICE, KAREN A | 814 W JACKSON AVE | | | | FLINT | MI | 48504-2817 |
| PRICE, KAREN R | 2987 EDGEMOOR LN | | | | MORAINE | OH | 45439-1654 |
| PRICE, KARL V | 1681 CEDAR AVE APT 3 | | | | CINCINNATI | OH | 45224-2835 |
| PRICE, KARMEN | 10321 COUNTY RD 604 | | | | ALVARADO | TX | 76009-8550 |
| PRICE, KARMEN | 10321 COUNTY ROAD 604 | | | | ALVARADO | TX | 76009-8550 |
| PRICE, KATHLEEN M | 6336 WALLARD DR APT A | | | | INDIANAPOLIS | IN | 46224-4428 |
| PRICE, KATHLEEN M | 3046 MEADOW WOOD DR | | | | SAINT CHARLES | MO | 63303-6450 |
| PRICE, KEITH E | 1324 W 1ST ST | | | | ANDERSON | IN | 46016-2434 |
| PRICE, KELVIN B | 1946 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9653 |
| PRICE, KENDALL L | 8959 CEDARVIEW AVE | | | | JENISON | MI | 49428-9512 |
| PRICE, KENNETH D | 158 VICTORIAN DR | | | | FORT WORTH | TX | 76134-4614 |
| PRICE, KENNETH D | 158 VICTORIAN DR | | | | FORT WORTH | TX | 76134-4614 |
| PRICE, KENNETH D | 1133 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73139-2533 |
| PRICE, KENNETH D | 5630 WHISPERING WAY | | | | SPRINGBORO | OH | 45066-7407 |
| PRICE, KENNETH E | 1132 GENEVA RD | | | | BEAVERCREEK | OH | 45434-6316 |
| PRICE, KENNETH E | 4950 SIGNATURE CIR | | | | YOUNGSTOWN | OH | 44515-3871 |
| PRICE, KENNETH E | 1948 EAST STAUNTON ROAD | | | | TROY | OH | 45373-2039 |
| PRICE, KENNETH G | 303 WASS ST | | | | FENTON | MI | 48430-1579 |
| PRICE, KENNETH J | 7157 SHIRLEY DR | | | | WEST CHESTER | OH | 45069-2218 |
| PRICE, KENNETH J | 200 BORDERLINE DR | | | | BLAINE | TN | 37709-2917 |
| PRICE, KENNETH L | 6580 SLEEPY HOLLOW PRKY | | | | HILLSBORO | OH | 45133 |
| PRICE, KENNETH L | PO BOX 326 | | | | OSSEO | MI | 49266-0326 |
| PRICE, KENNETH R | 1819 MOTLEY LN | | | | BOWLING GREEN | KY | 42103-9890 |
| PRICE, KENNETH W | 15607 W 128TH ST | | | | OLATHE | KS | 66062-1456 |
| PRICE, KENNETH W | 1609 SHIRLEY AVE | | | | JOPPA | MD | 21085-2515 |
| PRICE, KERMIT N | 7018 FREELAND DR | | | | ELYRIA | OH | 44035-2076 |
| PRICE, KYLE P | 5625 SAVOY DR | | | | WATERFORD | MI | 48327-2774 |
| PRICE, LARRY | 8765 SUGAR PINE PT | | | | INDIANAPOLIS | IN | 46256-4350 |
| PRICE, LARRY | 7402 CEDAR MOUNTAIN RD | | | | DOUGLASVILLE | GA | 30134-3413 |
| PRICE, LARRY A | 4505 W 200 S | | | | NEW CASTLE | IN | 47362 |
| PRICE, LARRY D | 2077 MAYWOOD DR | | | | LAPEER | MI | 48446-7775 |
| PRICE, LARRY D | 6322 CHURCHVIEW LN | | | | WEST CHESTER | OH | 45069-1249 |
| PRICE, LARRY E | 3813 PALMER AVE | | | | FLINT | MI | 48506-4236 |
| PRICE, LARRY E | 11661 JENNINGS RD NE | | | | ALLIANCE | OH | 44601-1421 |
| PRICE, LARRY G | 227 KALAMAZOO ST | | | | LAKE ODESSA | MI | 48849-9217 |
| PRICE, LARRY G | 7650 ESSINGTON CIR | | | | DAYTON | OH | 45459-4129 |
| PRICE, LARRY J | 581 OAK VISTA CT | | | | LAWRENCEVILLE | GA | 30044-6748 |
| PRICE, LARRY L | 1246 MAYFAIR DR | | | | MANSFIELD | OH | 44905-1645 |
| PRICE, LARRY R | 574 BUFORD HWY | | | | SUGAR HILL | GA | 30518-4811 |
| PRICE, LARRY R | 16719 FRIGATE DR | | | | FRIENDSWOOD | TX | 77546-2336 |
| PRICE, LATASHA C | 18310 COUNTY ROAD 143 | | | | CECIL | OH | 45821 |
| PRICE, LAURA C | 4766 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1217 |
| PRICE, LAURA E | 108 FARVIEW AVE | | | | LEBANON | OH | 45036-1506 |
| PRICE, LAUREL M | 510 RIGGS ST | | | | FENTON | MI | 48430-2301 |
| PRICE, LAWRENCE D | 2941 WOODSIDE DR | | | | JOLIET | IL | 60431-8823 |
| PRICE, LAWRENCE E | 146 BROOKSHIRE DR | | | | NOKOMIS | FL | 34275-1811 |
| PRICE, LAWRENCE J | 1738 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1045 |
| PRICE, LEDEL C | 30242 JULIUS BLVD | | | | WESTLAND | MI | 48186-7333 |
| PRICE, LEE R | 9 TAFEL CT | | | | FORT MYERS | FL | 33912-2078 |
| PRICE, LEO | 1213 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1946 |
| PRICE, LEONA A | 1834 SEENEYTOWN RD | | | | DOVER | DE | 19904-1656 |
| PRICE, LEONA A | 1834 SEENEYTOWN ROAD | | | | DOVER | DE | 19904-1656 |
| PRICE, LEONARD C | 26 LAKE AVE | | | | SWEDESBORO | NJ | 08085-1204 |
| PRICE, LESLIE | 118 LIBERTA DR | | | | TOMS RIVER | NJ | 08757-4154 |
| PRICE, LEWIS D | 2201 BANCROFT ST | | | | SAGINAW | MI | 48601-2075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, LICIA A | 15630 WINDMILL DR | | | | GROSSE POINTE | MI | 48230 |
| PRICE, LIDA E | PO BOX 429 | | | | SHARPSBURG | MD | 21782-0429 |
| PRICE, LIGE G | 6232 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2814 |
| PRICE, LINDA K | 10111 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-2011 |
| PRICE, LINDA M | 2014 FLAGSTONE DR APT 1605 | | | | MADISON | AL | 35758-2964 |
| PRICE, LISA K | | | | | | | |
| PRICE, LLEWELLYN D | 3051 LUCINDA LN | | | | SANTA BARBARA | CA | 93105-2001 |
| PRICE, LOIS M | 1665 LYNNFIELD DR | | | | KETTERING | OH | 45429-5023 |
| PRICE, LOMA L | 5392 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1511 |
| PRICE, LOMA L | 5392 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1511 |
| PRICE, LONNIE G | 12121 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| PRICE, LORNA M | 1674 M-88 HWY N | | | | CENTRAL LAKE | MI | 49622-9684 |
| PRICE, LOSSIE L | 34 LORRAINE CT | | | | PONTIAC | MI | 48341-1727 |
| PRICE, LOSSIE L | 34 LORRAINE CT | | | | PONTIAC | MI | 48341-1727 |
| PRICE, LOUIS H | 6452 LAMBETH WAY | | | | CANTON | MI | 48187-5211 |
| PRICE, LOVELL | 6441 DANNY LN | | | | MAUMEE | OH | 43537-1216 |
| PRICE, LOWELL G | 628 ALVORD AVE | | | | FLINT | MI | 48507-2520 |
| PRICE, LUCRETIA C | 532 PEARSALL AVE | | | | PONTIAC | MI | 48341-2663 |
| PRICE, LUCY M | 8800 WALTHER BLVD APT 3106 | | | | PARKVILLE | MD | 21234-9012 |
| PRICE, LUCY M | 8800 WALTHER BLVD. | APT. 3106 | | | PARKVILLE | MD | 21234 |
| PRICE, LUTHER | 441 JONES ST | | | | SULLIVAN | MO | 63080-2126 |
| PRICE, MACK B | 1264 GRACE ST | | | | MANSFIELD | OH | 44905-2211 |
| PRICE, MADELINE I | 25 W DAYTON ST | | | | WEST ALEXANDRIA | OH | 45381-1140 |
| PRICE, MAJOR G | PO BOX 19713 | | | | LOS ANGELES | CA | 90019-0713 |
| PRICE, MARCIA | PO BOX 235 | 203 N. KNOWLTON ST. | | | ELSIE | MI | 48831-0235 |
| PRICE, MARGARET A | 45666 GABLE INN ST | | | | SHELBY TOWNSHIP | MI | 48317-4624 |
| PRICE, MARGARET F | 151 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1008 |
| PRICE, MARGARET M | 6585 ALMOND LN | | | | CLARKSTON | MI | 48346-2211 |
| PRICE, MARIAN L | 3895 E M 71 | | | | CORUNNA | MI | 48817-9508 |
| PRICE, MARIAN L | 3895 E M 71 | | | | CORUNNA | MI | 48817-9508 |
| PRICE, MARIE A | PO BOX 613 | | | | MERCER | MO | 64661-0613 |
| PRICE, MARIE E | 4385 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| PRICE, MARILYN C | 38376 LAURENWOOD ST | | | | WAYNE | MI | 48184-1032 |
| PRICE, MARILYN F | 745 POSADA WAY | | | | FREMONT | CA | 94536-2681 |
| PRICE, MARINIQUE T | 201 N SQUIRREL RD APT 1705 | | | | AUBURN HILLS | MI | 48326-4032 |
| PRICE, MARJORIE A. | 202 S 202 2ND ST | | | | ELKHORN | NE | 68022 |
| PRICE, MARJORIE A. | 202 S 202 2ND ST | | | | ELKHORN | NE | 68022 |
| PRICE, MARJORIE D | 1443 ROYAL OAK ST SW | | | | WYOMING | MI | 49509-2709 |
| PRICE, MARK | 2618 W 41ST ST | | | | ANDERSON | IN | 46011-5019 |
| PRICE, MARK L | 1313 RED OAK DR | | | | AVON | IN | 46123-9790 |
| PRICE, MARK S | 31121 WINDSOR ST | | | | WESTLAND | MI | 48185-2975 |
| PRICE, MARLENE | 9086 TAVISTOCK DR | | | | PLYMOUTH | MI | 48170-4721 |
| PRICE, MARLENE | 9086 TAVISTOCK DR | | | | PLYMOUTH | MI | 48170-4721 |
| PRICE, MARLENE E | 1023 ANTHONY DR | | | | COLUMBUS | OH | 43204-4706 |
| PRICE, MARSHA E | PO BOX 980713 | | | | YPSILANTI | MI | 48198-0713 |
| PRICE, MARSHALL A | 15133 NOLA ST | | | | LIVONIA | MI | 48154-4880 |
| PRICE, MARTHA H | 15010 VICTORY BLVD UNIT 102 | | | | VAN NUYS | CA | 91411-1817 |
| PRICE, MARTIN D | 1000 JUDY LYNN DR | | | | ARLINGTON | TX | 76014-2920 |
| PRICE, MARVEL L | 450 S NICOLET ST | | | | MACKINAW CITY | MI | 49701-9657 |
| PRICE, MARVEL L | 450 S NICOLET ST | | | | MACKINAW CITY | MI | 49701-9657 |
| PRICE, MARY D | 696 CAYUGA DR | | | | LEWISTON | NY | 14092-1850 |
| PRICE, MARY H | 7600 FREDERICK PIKE | | | | DAYTON | OH | 45414-1944 |
| PRICE, MARY HUBBARD | 7 BARRINGTON DR | | | | GREENSBORO | NC | 27408-3851 |
| PRICE, MARY J | 13412 S 1000 E | | | | GALVESTON | IN | 46932 |
| PRICE, MARY J | 8105 FOREST VILLAS CIR APT D | | | | SPRING HILL | FL | 34606-2498 |
| PRICE, MARY J | 708 REDWAY CIR | | | | DAYTON | OH | 45426-2753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE, MARY L | 3 ORCHID LN | | | | BRADENTON | FL | 34208-1800 |
| PRICE, MARY L | 3 ORCHID LANE | | | | BRADENTON | FL | 34208 |
| PRICE, MARY R | 5621 CHESTNUT ST | | | | CINCINNATI | OH | 45216-2410 |
| PRICE, MARYANN M | 117 E EVERS AVE | | | | BOWLING GREEN | OH | 43402-2008 |
| PRICE, MATTHEW A | 5975 CREEK RIDGE RD | | | | WALTON | IN | 46994-8800 |
| PRICE, MATTHEW G | 5344 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| PRICE, MAUREEN A | 20 APRIL DR | | | | NEW MILFORD | CT | 06776-3051 |
| PRICE, MAYA V | 2016 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3720 |
| PRICE, MAYNARD F | 2320 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8703 |
| PRICE, MELINDA | 506C RUBY THROAT LANE | | | | CLAYTON | OH | 45315 |
| PRICE, MELVA M | 980 WILMINGTON AVE APT 701 | | | | DAYTON | OH | 45420-1622 |
| PRICE, MELVIN K | 750 BELL MANOR RD | P.O. BOX 343 | | | CONOWINGO | MD | 21918-1011 |
| PRICE, MELVIN R | 7545 VALLEY CT | | | | NEW PORT RICHEY | FL | 34653-2149 |
| PRICE, MICHAEL | 1606 FALLS OF ROUGH RD | | | | CANEYVILLE | KY | 42721-9042 |
| PRICE, MICHAEL A | 12274 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| PRICE, MICHAEL A | 510 RIGGS ST | | | | FENTON | MI | 48430-2301 |
| PRICE, MICHAEL B | 609 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2031 |
| PRICE, MICHAEL B | 3340 KERNWAY DR | | | | BLOOMFIELD HILLS | MI | 48304-2437 |
| PRICE, MICHAEL J | 610 W 2ND ST | | | | OCILLA | GA | 31774-1724 |
| PRICE, MICHAEL L | 313 LINWOOD LN | | | | WABASH | IN | 46992-1137 |
| PRICE, MICHAEL R | 19000 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9613 |
| PRICE, MICHAEL R | 2288 E 200 N | | | | ANDERSON | IN | 46012-9401 |
| PRICE, MICHAEL W | 2900 WYNRIDGE DR | | | | GROVE CITY | OH | 43123-8705 |
| PRICE, MILDRED J | 1992 S US HIGHWAY 25E | | | | BARBOURVILLE | KY | 40906-7600 |
| PRICE, MILDRED L | 6110 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-7927 |
| PRICE, MILTON E | 27347 FAIRFIELD DR | | | | WARREN | MI | 48088-4762 |
| PRICE, MILTON J | 2158 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1332 |
| PRICE, MORETON B | 4045 NEARBROOK RD | | | | BLOOMFIELD HILLS | MI | 48302-2136 |
| PRICE, MORGAN F | 28964 LEONA ST | | | | GARDEN CITY | MI | 48135-2758 |
| PRICE, MORRIS | PO BOX 961141 | | | | RIVERDALE | GA | 30296-6901 |
| PRICE, MOSES | 1259 W 72ND ST | | | | CHICAGO | IL | 60636-4159 |
| PRICE, MURIEL MYRINE | 1957 GREENWOOD DR | | | | POPLAR BLUFF | MO | 63901-2434 |
| PRICE, MURIEL MYRINE | 1957 GREENWOOD AVE | | | | POPLAR BLUFF | MO | 63901 |
| PRICE, MYRIAM A | 61 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| PRICE, MYRIAM A | 1243 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2175 |
| PRICE, NAOMI L | 311 HIGHWAY FF | | | | JONESBURG | MO | 63351-2202 |
| PRICE, NAOMI L | 51381 ARKONA RD | PO BOX 371 | | | BELLEVILLE | MI | 48111-9691 |
| PRICE, NAOMI L | 311 HIGHWAY FF | | | | JONESBURG | MO | 63351-2202 |
| PRICE, NEDRA S | 759 S 400 E | | | | KOKOMO | IN | 46902-9322 |
| PRICE, NELSON | 238 N LEMEN ST | | | | FENTON | MI | 48430-1919 |
| PRICE, NINA S | 140 AUTUMN CREEK LN APT F | | | | EAST AMHERST | NY | 14051-2925 |
| PRICE, NOLAN T | 17 BIG DITCH RD | | | | CAMDEN | DE | 19934-3818 |
| PRICE, NOLLEY A | PO BOX 107 | | | | BUFFALO | NY | 14215-0107 |
| PRICE, NORMA | 11575 BAUMGARTNER ST | | | | ST CHARLES | MI | 48655-9675 |
| PRICE, NORMAN | 10054 LONGACRE ST | | | | DETROIT | MI | 48227-1089 |
| PRICE, NORTON M | 18512 NORWICH RD | | | | LIVONIA | MI | 48152-3011 |
| PRICE, OLIVE F | 5830 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8501 |
| PRICE, OLIVE F | 5830 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8501 |
| PRICE, ONIS G | 20091 HAMBURG ST | | | | DETROIT | MI | 48205-1062 |
| PRICE, ORA L | 26840 W DAVISON | | | | REDFORD | MI | 48239-2707 |
| PRICE, ORA L | 26840 DAVISON ST | | | | REDFORD | MI | 48239-2707 |
| PRICE, ORIS L | 1434 LYNN DR | | | | MIDDLEVILLE | MI | 49333-8793 |
| PRICE, PAISAN | 2326 E 400 S | | | | KOKOMO | IN | 46902-9535 |
| PRICE, PAM J | 4350 SMOKE TRACE CT | | | | HOSCHTON | GA | 30548-1757 |
| PRICE, PAMELA J | 1089 N IRISH RD | | | | DAVISON | MI | 48423-2208 |
| PRICE, PAMELA S | RR 2 BOX 192 | | | | OAKWOOD | OH | 45873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, PAMILA G | 1822 TERRACE CT | | | | FLINT | MI | 48507-4330 |
| PRICE, PATRICIA | 4057 CRESCENT DR APT 132 | | | | N TONAWANDA | NY | 14120 |
| PRICE, PATRICIA | 12179 DAVID ALLEN DR | | | | MEDWAY | OH | 45341-9625 |
| PRICE, PATRICIA J | 2757 SILVERHILL DR | | | | WATERFORD | MI | 48329-4421 |
| PRICE, PATRICIA K. | PO BOX 2005 | | | | WARREN | OH | 44484-0005 |
| PRICE, PATRICIA L | 9953 CAPE HAZE CIR | | | | PARRISH | FL | 34219-9465 |
| PRICE, PATRICIA M | 542 MURPHY HILL RD | | | | TONEY | AL | 35773-9696 |
| PRICE, PATRICIA R | 1058 S UNION ST | | | | KOKOMO | IN | 46902-1631 |
| PRICE, PATRICK D | 5975 HANCOCK DRIVE | | | | BELLEVILLE | MI | 48111-1024 |
| PRICE, PATSY | 117 126TH ST APT B | | | | CHARLESTON | WV | 25315-1211 |
| PRICE, PATSY | 117 126TH ST | APT B | | | CHARLESTON | WV | 25315 |
| PRICE, PAUL C | 12459 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| PRICE, PAUL E | 2701 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2407 |
| PRICE, PAUL E | 1255 SMITH RD | | | | XENIA | OH | 45385-8750 |
| PRICE, PAUL G | 4543 HIGHWAY 581 | | | | ULYSSES | KY | 41264-9075 |
| PRICE, PAUL L | 26601 BERG RD APT 128 | | | | SOUTHFIELD | MI | 48033-5301 |
| PRICE, PAUL R | 320 CHIMNEY SWEEP CIR | | | | PEACHTREE CTY | GA | 30269-3304 |
| PRICE, PAUL S | 262 MILFORD DR | GRAND VIEW FARMS | | | MIDDLETOWN | DE | 19709-9417 |
| PRICE, PAUL V | 11257 HIGHWAY 39 | | | | SOMERSET | KY | 42503-5185 |
| PRICE, PAULINE | 701 LAKEWOOD LANE | | | | GRAPEVINE | TX | 76051-2970 |
| PRICE, PEGGY A | 3164 SWIGART RD | | | | KETTERING | OH | 45440-2110 |
| PRICE, PEGGY A | 3164 SWIGART RD | | | | KETTERING | OH | 45440-2110 |
| PRICE, PEGGY J | 15780 AGNES BLVD | | | | BROOKPARK | OH | 44142-3307 |
| PRICE, PEGGY J | 15780 AGNES BLVD | | | | BROOK PARK | OH | 44142-3307 |
| PRICE, PENNY J | 108 CANTERBURY CT | | | | ANDERSON | IN | 46012-3907 |
| PRICE, PETE L | 3112 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| PRICE, PETER E | 20 JOHNSON RD | | | | ANDOVER | MA | 01810-1712 |
| PRICE, PETER F | 5515 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| PRICE, PRISCILLA A | 8202 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1948 |
| PRICE, PRISCILLA A | 6515 CRANWOOD | | | | FLINT | MI | 48505 |
| PRICE, RAHSAAN R | 1213 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1946 |
| PRICE, RALPH E | 5830 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8501 |
| PRICE, RANDALL | 165 TURNBERRY PL APT H | | | | SAINT PETERS | MO | 63376-4455 |
| PRICE, RANDALL K | 19959 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9376 |
| PRICE, RANDALL L | 8536 MILLIGAN EAST RD | | | | BURGHILL | OH | 44404-9729 |
| PRICE, RAYMOND D | 54124 SALEM DR | | | | SHELBY TOWNSHIP | MI | 48316-1370 |
| PRICE, RAYMOND D | 32301 PARKER CIR | | | | WARREN | MI | 48088-2941 |
| PRICE, RAYMOND L | 7141 CAPISTRANO AVE | | | | WEST HILLS | CA | 91307-2322 |
| PRICE, RAYMOND R | 1674 M-88 HWY N | | | | CENTRAL LAKE | MI | 49622 |
| PRICE, REATHA | 923 N E ST | | | | HAMILTON | OH | 45013-2749 |
| PRICE, REGINA | 164 LINE STREET | | | | NANTICOKE | PA | 18634-3127 |
| PRICE, RENOS B | 7361 JORDAN VILLAGE RD | | | | POLAND | IN | 47868-7198 |
| PRICE, RICHARD A | 6648 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4729 |
| PRICE, RICHARD C | 15920 SHORT ST | | | | EAST LANSING | MI | 48823-9410 |
| PRICE, RICHARD E | 3705 SIDDA WAY | | | | DOUGLASVILLE | GA | 30135-7750 |
| PRICE, RICHARD F | 1090 MATHES DR | | | | UTICA | MS | 39175-9410 |
| PRICE, RICHARD H | PO BOX 894 | | | | INDIANAPOLIS | IN | 46206-0894 |
| PRICE, RICHARD L | 1697 LEALAND AVE | | | | YOUNGSTOWN | OH | 44514-1481 |
| PRICE, RICHARD L | 1686 N COLLEGE RD | | | | MASON | MI | 48854-9319 |
| PRICE, RICHARD L | 6449 VANTAGE DR SE | | | | CALEDONIA | MI | 49316-8931 |
| PRICE, RICHARD L | 4136 SPRINGFIELD ST | | | | BURTON | MI | 48509-1714 |
| PRICE, RICHARD M | 1685 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907-2937 |
| PRICE, RICHARD M | 4510 TILLIE DR | | | | FLINT | MI | 48504-1035 |
| PRICE, RICHARD O | 46121 ECORSE RD | | | | BELLEVILLE | MI | 48111-5113 |
| PRICE, RICHARD W | 1312 MAPLE ST | | | | EUDORA | KS | 66025-9418 |
| PRICE, RICKY L | 556 BLACK FOREST RUN | | | | DOUGLASVILLE | GA | 30134-5171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, RILEY S | 5079 HIGHWAY 433 W | | | | BENTONIA | MS | 39040-8129 |
| PRICE, RITA A | 215 ELK FOREST RD | | | | ELKTON | MD | 21921-8207 |
| PRICE, RITA A | 215 ELK FOREST ROAD | | | | ELKTON | MD | 21921-8207 |
| PRICE, RITA D | 1804 OAKBROOKE DR APT 1 | | | | HOWELL | MI | 48843-6329 |
| PRICE, ROBBIE T | 1001 BROOKSIDE DR APT #109 | | | | LANSING | MI | 48917 |
| PRICE, ROBBIE T | 6815 PICKETTS WAY | | | | LANSING | MI | 48917-9675 |
| PRICE, ROBERT | 1416 CHERRY STONE ST | | | | NORMAN | OK | 73072-5915 |
| PRICE, ROBERT | PO BOX 1454 | | | | HEMINGWAY | SC | 29554-1454 |
| PRICE, ROBERT B | 215 RAMBLING ROSE DR | | | | SPARTA | GA | 31087-5823 |
| PRICE, ROBERT C | 6204 SANDSTONE DR | | | | ARLINGTON | TX | 76001-5498 |
| PRICE, ROBERT E | 104 MANN AVE | | | | FAIRBORN | OH | 45324-5021 |
| PRICE, ROBERT F | 6924 MARTY ST | | | | OVERLAND PARK | KS | 66204-1346 |
| PRICE, ROBERT H | 9721 LOVELESS RD | | | | MECHANICSBURG | OH | 43044-9558 |
| PRICE, ROBERT J | 314 EVERGREEN DR | | | | NEWARK | DE | 19702-2159 |
| PRICE, ROBERT J | BX 459 R.D.#3 | | | | MIDDLETOWN | DE | 19709 |
| PRICE, ROBERT K | 301 W MAIN ST | | | | OTISVILLE | MI | 48463-9481 |
| PRICE, ROBERT L | 2740 N 37TH ST | | | | KANSAS CITY | KS | 66104-2563 |
| PRICE, ROBERT L | 702 EAST AVE | | | | ELYRIA | OH | 44035-5821 |
| PRICE, ROBERT M | 1260 E FINERTY RD | | | | WEST BRANCH | MI | 48661-9755 |
| PRICE, ROBERT M | 15385 EASTWOOD ST APT 3A | | | | MONROE | MI | 48161-5420 |
| PRICE, ROBERT M | 2725 MATT CT | | | | CARMEL | IN | 46033-8687 |
| PRICE, ROBERT S | 5031 SIDNEY RD | | | | CINCINNATI | OH | 45238-3709 |
| PRICE, ROBERT T | 2643 BELLE VIEW DR | | | | SHELBY TWP | MI | 48316-2930 |
| PRICE, ROBERT V | PO BOX 430791 | | | | PONTIAC | MI | 48343-0791 |
| PRICE, ROBERT W | 2054 HEMLOCK CT | | | | YOUNGSTOWN | OH | 44515-4916 |
| PRICE, ROBERT W | PO BOX 57 | | | | RUSSIAVILLE | IN | 46979-0057 |
| PRICE, ROBERT W | W310S7475 ARBOR DR | | | | MUKWONAGO | WI | 53149-9242 |
| PRICE, RODGER A | 2446 CENTRAL AVE | | | | HOLLAND | MI | 49424-2202 |
| PRICE, ROGER A | 1196 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2955 |
| PRICE, ROGER D | 864 MOSS GLEN CIR | | | | HASLETT | MI | 48840-9715 |
| PRICE, ROGER E | 2505 BLAKE ST | | | | SAGINAW | MI | 48602-3835 |
| PRICE, ROGER L | 1015 N RIVER DR | | | | MARION | IN | 46952-2607 |
| PRICE, ROLLAND E | 1101 DESERT HILLS CIR APT 98 | | | | GILLETTE | WY | 82716-2812 |
| PRICE, RONALD A | 3658 SAINT MARYS ST | | | | AUBURN HILLS | MI | 48326-1442 |
| PRICE, RONALD A | 7537 GEORGES PL CITY RD | | | | PLAIN CITY | OH | 43064 |
| PRICE, RONALD B | TRLR 134 | 51000 MOTT ROAD | | | CANTON | MI | 48188-2145 |
| PRICE, RONALD B | 51000 MOTT LOT 134 | | | | CANTON | MI | 48188 |
| PRICE, RONALD G | 725 BLOOMFIELD ROAD | | | | BARDSTOWN | KY | 40004-2026 |
| PRICE, RONALD G | 53 W HIGHWAY 5 | | | | ROOPVILLE | GA | 30170-2425 |
| PRICE, RONALD G | 4943 PEBBLE LN | | | | GREENWOOD | IN | 46142-9728 |
| PRICE, RONALD J | 1018 SKYLINE DR | | | | MANSFIELD | OH | 44903-8840 |
| PRICE, RONALD K | 341 LUTZ DR APT B | | | | UNION | OH | 45322-3374 |
| PRICE, RONALD M | 829 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2559 |
| PRICE, RONALD W | 111 ADAIR LN | | | | WEATHERFORD | TX | 76088-8291 |
| PRICE, RONALD W | 851 S COTTONTAIL LN | | | | ANAHEIM | CA | 92808-1410 |
| PRICE, RONNIE L | 4332 WEBSTER AVE | | | | YOUNGSTOWN | OH | 44512-1267 |
| PRICE, ROOSEVELT | 8283 OHIO ST | | | | DETROIT | MI | 48204-3237 |
| PRICE, ROSE | 1434 LYNN DR | | | | MIDDLEVILLE | MI | 49333-8793 |
| PRICE, ROURK J | 1906 W 40TH AVE | | | | KENNEWICK | WA | 99337-3903 |
| PRICE, ROY D | 4437 HOPKINS RD | | | | RICHMOND | VA | 23234-3651 |
| PRICE, ROY G | 262 JEOPARDY LN | | | | CADIZ | KY | 42211-7202 |
| PRICE, RUBLE C | 1001 FRANK CAMPBELL RD | | | | JAMESTOWN | TN | 38556-5664 |
| PRICE, RUBY J | 10631 SWAN CT | | | | INDIANAPOLIS | IN | 46231-1015 |
| PRICE, RUBY J | 10631 SWAN COURT | | | | INDIANAPOLIS | IN | 46231 |
| PRICE, RUSSELL L | 5963 JUDITH RD | | | | HAMILTON | OH | 45011-2205 |
| PRICE, RUTH | 21624 KING HENRY AVE | | | | LEESBURG | FL | 34748-7900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE, SADIE | 1741 S BEATRICE ST | | | | DETROIT | MI | 48217-1626 |
| PRICE, SADIE | 1741 S BEATRICE | | | | DETROIT | MI | 48217-1626 |
| PRICE, SANDRA K | 103 WATERFORD WAY | | | | HENDERSONVILLE | TN | 37075-5834 |
| PRICE, SANDRA S | 12311 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9068 |
| PRICE, SARAH L | 118 COTTAGE ST | | | | LOCKPORT | NY | 14094-4304 |
| PRICE, SCOTT M | 4005 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-1844 |
| PRICE, SEAN G | 201 WINTER LN | | | | CORTLAND | OH | 44410-1131 |
| PRICE, SELBY E | 8718 CAMPBELLTON ST | | | | DOUGLASVILLE | GA | 30134-2201 |
| PRICE, SHARON L | PO BOX 284 | | | | CARLETON | MI | 48117-0284 |
| PRICE, SHEIRA A | PO BOX 1995 | | | | GRAND PRAIRIE | TX | 75053 |
| PRICE, SHELLEY K | PO BOX 722 | | | | DAVISON | MI | 48423-0722 |
| PRICE, SHELLY D | 582 E 650 N | | | | ALEXANDRIA | IN | 46001-8623 |
| PRICE, SHERRY L | 75200 MACKEY RD | | | | RICHMOND | MI | 48062-3527 |
| PRICE, SHERRY L | 1633 SHEPHERD RD | | | | CHATTANOOGA | TN | 37421-2945 |
| PRICE, SHERRY M | 3178 DUNSTAN DR NW | | | | WARREN | OH | 44485-1519 |
| PRICE, SHIRLEY | 1054 N TRIMBLE RD | | | | MANSFIELD | OH | 44906-1602 |
| PRICE, SHIRLEY | 1054 N TRIMBLE RD | | | | MANSFIELD | OH | 44906-1602 |
| PRICE, SHIRLEY A | 7520 STANFORD AVE | | | | SAINT LOUIS | MO | 63130-2836 |
| PRICE, SHIRLEY A | 7520 STANFORD AVE | | | | SAINT LOUIS | MO | 63130-2836 |
| PRICE, SHIRLEY J. | 5920 HAVERHILL DRIVE | | | | LANSING | MI | 48911-4810 |
| PRICE, SHIRLEY R | 4162 ROSAS AVE | | | | SARASOTA | FL | 34233-1670 |
| PRICE, SHIRLYN F | 5259 VANALLEO DR | | | | SAGINAW | MI | 48638-5551 |
| PRICE, STANLEY M | 8289 W 600 N | | | | ELWOOD | IN | 46036-9071 |
| PRICE, STANLEY T | 42086 METALINE DR | | | | CANTON | MI | 48187-3894 |
| PRICE, STEPHEN L | 7405 STONEGATE CT | | | | INDIANAPOLIS | IN | 46256-2094 |
| PRICE, STEVEN C | 12311 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9068 |
| PRICE, STEVEN D | 551 TERRACE CT | | | | CANTON | MI | 48188-6279 |
| PRICE, STEVEN J | 5851 BROWN RD | | | | LAKE ODESSA | MI | 48849-9609 |
| PRICE, STEVEN R | 421 LEWIS RD | | | | BOWLING GREEN | KY | 42104-8762 |
| PRICE, STEVEN R | 4132 CHALFONTE DR | | | | DAYTON | OH | 45440-3221 |
| PRICE, STEVEN W | 5607 W 78TH TER | | | | PRAIRIE VILLAGE | KS | 66208-4618 |
| PRICE, SUE C | 2539 PETERS ST | | | | ORION | MI | 48359-1148 |
| PRICE, SUSAN A | 2450 OLD MACKINAW ROAD | | | | CHEBOYGAN | MI | 49721-9310 |
| PRICE, SUSAN M | 3823 LOMOND CT | | | | GREENWOOD | IN | 46143-8247 |
| PRICE, SUSAN R | 901 W MARKET ST APT 102 | | | | LIMA | OH | 45805-2746 |
| PRICE, SUSAN R | 17455 ROAD 4 # Q | | | | PANDORA | OH | 45877-8715 |
| PRICE, TAE Y | 1700 SUSSEX | | | | KOKOMO | IN | 46901 |
| PRICE, TAMMY L | 667 FOREST VALLEY DR | | | | ASHEBORO | NC | 27205-7830 |
| PRICE, TAWANA T | 1127 PLAYER DR | | | | TROY | MI | 48085-3310 |
| PRICE, TERESA B | 1115 EVERGREEN CT | | | | ANDERSON | IN | 46012-5506 |
| PRICE, TERRY L | 1243 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2175 |
| PRICE, TERRY R | 450 CHEYENNE TRL | | | | HOWELL | MI | 48843-9170 |
| PRICE, THELMA M | 120 MAYFLOWER RD | | | | JOHNSON CITY | TN | 37601-9257 |
| PRICE, THEODORE A | 3360 E COUNTY ROAD 600 S | | | | FRANKFORT | IN | 46041-8681 |
| PRICE, THEODORE V | 2342 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198-6215 |
| PRICE, THOMAS D | 15660 OLIVE BRANCH DR | | | | LA MIRADA | CA | 90638-2433 |
| PRICE, THOMAS E | 12008 GRANDVIEW ST | | | | OVERLAND PARK | KS | 66213-1551 |
| PRICE, THOMAS J | 412 ADWOLFE RD | | | | MARION | VA | 24354-6675 |
| PRICE, THOMAS L | 1618 VALES MILL RD | | | | PULASKI | TN | 38478-5511 |
| PRICE, THOMAS L | 8003 CRESCENT DR | | | | CLARKSTON | MI | 48348-3940 |
| PRICE, THOMAS L | 5009 FAINT TRL | | | | CHIPLEY | FL | 32428-8407 |
| PRICE, THOMAS L | 13495 92 ST S. E | LOT # A7 | | | ALTO | MI | 49302 |
| PRICE, THOMAS O | 8870 DAVID ST | | | | DETROIT | MI | 48214-1243 |
| PRICE, THOMAS R | 1033 LADYS LN | | | | ANDERSON | SC | 29621-2320 |
| PRICE, THOMAS R | 42 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3545 |
| PRICE, TIMOTHY J | 7775 FARNSWORTH DR | | | | CLAY | MI | 48001-3017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE, TIMOTHY P | 708 S CRAWFORD ST | | | | TROY | OH | 45373-4124 |
| PRICE, TIMOTHY R | 4226 SOUTHWEST MCCLELLEN ST | | | | PORT ST LUCIE | FL | 34953-6134 |
| PRICE, TIMPELLA M | 1515 PARKVIEW DR | | | | MONROE | LA | 71202-3051 |
| PRICE, TINA M | 2808 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2232 |
| PRICE, TINA R | 1128 LAKE DOCKERY ROAD | | | | BYRAM | MS | 39272-9487 |
| PRICE, TOM F | 9287 WEST 600 N 27 | | | | CONVERSE | IN | 46919-9563 |
| PRICE, TOMI L | PO BOX 183444 | | | | ARLINGTON | TX | 76096-3444 |
| PRICE, TOMMY L | 2334 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| PRICE, TOMMY N | 200 COUNTY RD #155 | | | | CENTRE | AL | 35960 |
| PRICE, TREVA E | 867 DOROTHY LN | | | | BROOKVILLE | OH | 45309-8689 |
| PRICE, URSULA M | 26522 PRIMARY DR | | | | SOUTHFIELD | MI | 48034-5689 |
| PRICE, V. C | 41751 EMERSON CT | | | | ELYRIA | OH | 44035-2533 |
| PRICE, VELMA C | PO BOX 64 | | | | BEERSHEBA SPRINGS | TN | 37305-0064 |
| PRICE, VELMA C | PO BOX 64 | | | | BEERSHEBA SPRINGS | TN | 37305-0064 |
| PRICE, VELMA E | 5122 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 |
| PRICE, VELMA H | 3414 ARGYLE LN | | | | GREENSBORO | NC | 27406-9286 |
| PRICE, VERLYN E | 1211 YELLOWHAMMER DR | | | | CRESTVIEW | FL | 32539-7011 |
| PRICE, VERNON M | 226 CHERRY ST | | | | BELOIT | WI | 53511-2022 |
| PRICE, VICKI C | 701 COTTAGE AVE | | | | ANDERSON | IN | 46012-3440 |
| PRICE, VICKI M | 4018 N 100 W | | | | ANDERSON | IN | 46011-9512 |
| PRICE, VICKIE S | 3107 DEARBORN AVE | | | | FLINT | MI | 48507-1856 |
| PRICE, VIOLA F | 4329 MOLINE DR | | | | INDIANAPOLIS | IN | 46221-2351 |
| PRICE, VIOLA F | 4329 MOLINE DRIVE | | | | INDIANAPOLIS | IN | 46221-2351 |
| PRICE, VIRGINIA L | 41 FREMONT ST | | | | TONAWANDA | NY | 14150-2305 |
| PRICE, VIRGINIA M | 2895 HARDEE DR | | | | SARASOTA | FL | 34231-7924 |
| PRICE, VIVIAN G | 3177 DREXEL AVENUE | | | | FLINT | MI | 48506-1921 |
| PRICE, WADE C | 720 WINDHAM SQ | | | | GLENDIVE | MT | 59330-2644 |
| PRICE, WALLACE D | 732 TEMPLECLIFF RD | | | | BALTIMORE | MD | 21208-4627 |
| PRICE, WALTER M | 116 4TH ST | ALTIZER | | | HUNTINGTON | WV | 25705 |
| PRICE, WALTER M | 1408 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3872 |
| PRICE, WANDA M | 2802 STONELEIGH DR | | | | LANSING | MI | 48910-3738 |
| PRICE, WARNER E | 3118 SHORE DR | | | | PORT AUSTIN | MI | 48467-9726 |
| PRICE, WARREN D | 5350 FOSSIL CREEK BLVD APT 114 | | | | HALTOM CITY | TX | 76137-2895 |
| PRICE, WARREN D | 672 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1301 |
| PRICE, WARREN R | 2143 INDIAN PAINTBRUSH DR | | | | HIGHLANDS RANCH | CO | 80129-5786 |
| PRICE, WAYNE D | 10359 HENDERSON RD | | | | OTISVILLE | MI | 48463-9726 |
| PRICE, WELDON H | 23755 BANBURY CIR APT 21 | | | | CLEVELAND | OH | 44128-5308 |
| PRICE, WILLIAM A | 4365 W 300 N | | | | ANDERSON | IN | 46011-8722 |
| PRICE, WILLIAM A | 10066 E MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| PRICE, WILLIAM C | 45 SONGBIRD LN | | | | DOVER | DE | 19904-5673 |
| PRICE, WILLIAM C | PO BOX 983 | | | | MAYNARDVILLE | TN | 37807-0983 |
| PRICE, WILLIAM E | PO BOX 630 | | | | SALADO | TX | 76571-0630 |
| PRICE, WILLIAM E | 229 CROWS LN | | | | BOWLING GREEN | KY | 42101-9011 |
| PRICE, WILLIAM F | 5523 DELMAR ST | | | | EAST SAINT LOUIS | IL | 62201-2418 |
| PRICE, WILLIAM H | 1507 LAKE RD | | | | YOUNGSTOWN | NY | 14174-9777 |
| PRICE, WILLIAM H | 9169 COMMERCE RD | | | | COMMERCE TWP | MI | 48382-4309 |
| PRICE, WILLIAM P | 3 MONTERREY DR | | | | PALM COAST | FL | 32137-2109 |
| PRICE, WILLIAM P | 34 FILLMORE AVE | | | | CARTERET | NJ | 07008-2237 |
| PRICE, WILLIAM R | 6620 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9749 |
| PRICE, WILLIAM R | 6104 ANDOVER CT | | | | GRAND BLANC | MI | 48439-9434 |
| PRICE, WILLIE J | 4181 S. M37 | | | | HARRIETTA | MI | 49638 |
| PRICE, WYATT G | 2319 ROSEMONT PL | | | | MONTGOMERY | AL | 36106-2218 |
| PRICE, YVONNE | 18711 ROGGE ST | | | | DETROIT | MI | 48234-3087 |
| PRICE, YVONNE R | 1575 LAKEWOOD RD | | | | BLOOMFIELD HILLS | MI | 48302-2704 |
| PRICE-BIBB, DENISE K | 1301 ROMNEY RD | | | | BLOOMFIELD | MI | 48304-1540 |
| PRICE-BIBB, DENISE K | 1301 ROMNEY RD | | | | BLOOMFIELD | MI | 48304-1540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE-RYAN, DEBRA MARIE | 27220 NANTUCKET DR | | | | SOUTHFIELD | MI | 48076-4805 |
| PRICE-WILLIAMS I I I, WOODROW | 5068 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3205 |
| PRICE-YELLAND, MARGARET E | 180 GEORGE COGGIN RD | | | | NEWNAN | GA | 30265-1431 |
| PRICECE, GLADYS | 1670 ELMHURST | | | | DETROIT | MI | 48206-1335 |
| PRICECE, OREE | 11068 BEAR DR | | | | CLIO | MI | 48420-1538 |
| PRICHARD, BILL G | 209 WESTERN DR | | | | MEDWAY | OH | 45341-9517 |
| PRICHARD, CHARLES E | 864 PANORAMA CT | | | | MILFORD | MI | 48381-1547 |
| PRICHARD, DARRYL L | 669 BRIGHTWATER DR | | | | LAS VEGAS | NV | 89123-0757 |
| PRICHARD, DAVID R | 635 W CUTSINGER RD | | | | GREENWOOD | IN | 46143-9539 |
| PRICHARD, DENNIS J | 3839 NORWICH DR | | | | CANTON | MI | 48188-7232 |
| PRICHARD, FRANCIS A | 602 KENSINGTON DR | | | | DUNCANVILLE | TX | 75137-2120 |
| PRICHARD, GREGORY A | 5404 S FLOYD DR | | | | MUNCIE | IN | 47302-8882 |
| PRICHARD, JACQUELINE P | 403 APPLE RD | | | | AMELIA | OH | 45102-1107 |
| PRICHARD, JAMES W | 3655 STATE ROUTE 222 | | | | BATAVIA | OH | 45103-8932 |
| PRICHARD, JOHN G | 3212 PINE BLUFF LN | | | | KALAMAZOO | MI | 49008-2523 |
| PRICHARD, JOHN W | 1709 S 9TH ST | | | | KALAMAZOO | MI | 49009-9454 |
| PRICHARD, KATHERYN E | 28101 ELMDALE | | | | ST CLAIR SHORES | MI | 48081-1482 |
| PRICHARD, KATHERYN E | 28101 ELMDALE ST | | | | SAINT CLAIR SHORES | MI | 48081-1482 |
| PRICHARD, KATHLEEN | 22077 BEECH ST APT 910 | | | | DEARBORN | MI | 48124-2855 |
| PRICHARD, LORETTA | 7124 N MAIN ST | | | | DAYTON | OH | 45415-2538 |
| PRICHARD, LORI R | 252 RENFREW CT | | | | ADRIAN | MI | 49221-1811 |
| PRICHARD, MARIE | 179 CHERRYHILL ROAD | | | | MANSFIELD | OH | 44907-2127 |
| PRICHARD, MARIE | 179 CHERRY HILL RD | | | | MANSFIELD | OH | 44907-2127 |
| PRICHARD, MARTHA M | 601 S BROADWAY ST | | | | PENDLETON | IN | 46064-1303 |
| PRICHARD, MICHAEL P | 12110 HIBISCUS DR | | | | FORT MYERS | FL | 33908-2404 |
| PRICHARD, ROBERT P | 2918 STIVING RD | | | | MANSFIELD | OH | 44903-8006 |
| PRICHARD, RONALD G | 403 APPLE RD | | | | AMELIA | OH | 45102-1107 |
| PRICHARD, SEAN M | APT 233 | 605 BLUFF STREET | | | DUBUQUE | IA | 52001-4678 |
| PRICHARD, SYLVIA M | 3839 NORWICH DR | | | | CANTON | MI | 48188-7232 |
| PRICHARD, T G | 21196 SYRACUSE AVE | | | | WARREN | MI | 48091-4355 |
| PRICKEL, GINA M | RT #1 AUTUMN WAY | | | | LAWRENCEBURG | IN | 47025 |
| PRICKETT, DIANA S | 1424 S 550 E | | | | PERU | IN | 46970-7128 |
| PRICKETT, ELDO X | 1424 S 550 E | | | | PERU | IN | 46970-7128 |
| PRICKETT, LLOYD D | 5168 CLEVELAND AVE | | | | NEWTON FALLS | OH | 44444-1820 |
| PRICKETT, MACK W | 1000 NEW SEA ISLAND RD APT 37 | | | | ST SIMONS ISLAND | GA | 31522-2442 |
| PRICKETT, ROBERT G | 106 MUSKINGUM CIR | | | | MONROE | OH | 45050-1141 |
| PRICOLA, SANTINA | 62 MECHANIC ST | P.O. BOX 9 | | | ELBA | NY | 14058-9766 |
| PRICOLA, SANTINA | 62 MECHANIC ST | P.O. BOX 9 | | | ELBA | NY | 14058-9766 |
| PRICOPIO, LINDA A | 5835 CAEN CIR | | | | EAST LANSING | MI | 48823-9234 |
| PRICOR, ROSE | 14479 BALSAM ST | | | | SOUTHGATE | MI | 48195-2061 |
| PRIDAY, JAMES W | 200 DALTON ST | | | | FREDERICKTOWN | MO | 63645-1339 |
| PRIDDY, ALAN J | 4005 CRESCENT DR | | | | GRANBURY | TX | 76049-5315 |
| PRIDDY, CHRISTINA M | 3434 HAMILTON PL | | | | ANDERSON | IN | 46013-5268 |
| PRIDDY, HENRY E | 1290 OAK GROVE CHURCH RD | | | | BROWNSVILLE | KY | 42210-8508 |
| PRIDDY, JACK N | 3117 WAYSIDE LN | | | | ANDERSON | IN | 46011-2329 |
| PRIDDY, JAMES F | 380 CHERRY HILL LN | | | | CORTLAND | OH | 44410-1103 |
| PRIDDY, JERRY L | 20 HITCHING POST ROAD | | | | ENGLEWOOD | OH | 45322-3137 |
| PRIDDY, LYNDA M | 10 TAMI CT | | | | CORTLAND | OH | 44410-8732 |
| PRIDDY, PETER J | 8401 N CHERRY KNOLL DR | | | | MIDDLETOWN | IN | 47356-9541 |
| PRIDDY, RODNEY A | 3604 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3945 |
| PRIDDY, RONDELL O | 698 S ALEXANDER CREEK RD | | | | BOWLING GREEN | KY | 42101-8322 |
| PRIDE, BYRDEAN | 22406 EASTER FERRY RD | | | | ELKMONT | AL | 35620-6504 |
| PRIDE, CHERYL L | 3 UTICA RD | | | | PONTIAC | MI | 48341-1172 |
| PRIDE, CHRISTOPHER T | 424 PATTON HILL RD | | | | BEDFORD | IN | 47421-8635 |
| PRIDE, COOLEDGE H | 4221 EASTLAWN ST | | | | DETROIT | MI | 48215-2356 |
| PRIDE, DAVID | 4228 CROFTON CT | | | | FORT WAYNE | IN | 46835-2280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRIDE, EARL L | 329 CHRISTIAN AVE | | | | CHURCH HILL | TN | 37642-3612 |
| PRIDE, JAMES E | 825 N BELL ST | | | | KOKOMO | IN | 46901-3018 |
| PRIDE, LARRY J | 13983 ASBURY PARK | | | | DETROIT | MI | 48227-1364 |
| PRIDE, LESLIE W | 1578 HIGHWAY J | | | | WRIGHT CITY | MO | 63390-1622 |
| PRIDE, LESTER L | 24049 POWERLINE RD | | | | WARRENTON | MO | 63383-3833 |
| PRIDE, PAUL W | 2205 REMYNSE DRIVE | | | | ARLINGTON | TX | 76010 |
| PRIDE, PERCY L | 1005 HIGHLAND ESTATES DR | | | | WENTZVILLE | MO | 63385-5528 |
| PRIDE, ROBERT | 18497 SUNDERLAND RD | | | | DETROIT | MI | 48219-2815 |
| PRIDE, THEODORE T | 18837 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7217 |
| PRIDE, WINFRED | 18416 ILENE ST | | | | DETROIT | MI | 48221-1926 |
| PRIDEGON, GREGORY | 820 TULANE DR | | | | FLINT | MI | 48503-5253 |
| PRIDEGON, LENA T | 210 WELCH BLVD | | | | FLINT | MI | 48503-1196 |
| PRIDEMORE, BARBARA A. | 454 E. BROADWAY | | | | GREENWOOD | IN | 46143-1312 |
| PRIDEMORE, BARBARA A. | 454 E BROADWAY ST | | | | GREENWOOD | IN | 46143-1312 |
| PRIDEMORE, CHARLES W | 1918 MARYLAND AVE | | | | SPRINGFIELD | OH | 45505-3336 |
| PRIDEMORE, CYNTHIA S | 50 N ARLINGTON AVE | | | | NILES | OH | 44446-1701 |
| PRIDEMORE, DENNIS H | RR 4 BOX 675 | | | | FAYETTEVILLE | WV | 25840-9709 |
| PRIDEMORE, DOUGLAS | 6058 STAHELIN AVE | | | | DETROIT | MI | 48228-3831 |
| PRIDEMORE, HAROLD E | 677 DEWEY ST APT 127 | | | | LAPEER | MI | 48446-1732 |
| PRIDEMORE, JERRY L | 517 N KINGSHIGHWAY ST | | | | PERRYVILLE | MO | 63775-1253 |
| PRIDEMORE, JUNE | 14 DIVISION ST | | | | OXFORD | MI | 48371-4937 |
| PRIDEMORE, LARRY C | 50 N ARLINGTON AVE | | | | NILES | OH | 44446-1701 |
| PRIDEMORE, LELAND T | 905 MARION AVENUE RD N | | | | MANSFIELD | OH | 44903-9221 |
| PRIDEMORE, LORETHA E | 961 ROUTE 42 SOUTH | | | | XENIA | OH | 45385 |
| PRIDEMORE, MARGARET P | 3417 MELODY LN W | | | | KOKOMO | IN | 46902 |
| PRIDEMORE, MARGARET P | 2930 MAYOR DR | | | | KOKOMO | IN | 46902-3593 |
| PRIDEMORE, MARY J | 2530 MARX | | | | WATERFORD | MI | 48328-3236 |
| PRIDEMORE, MARY J | 2530 MARX AVE | | | | WATERFORD | MI | 48328-3236 |
| PRIDEMORE, RANDALL L | 1296 HIRA ST | | | | WATERFORD | MI | 48328-1516 |
| PRIDEMORE, TIMOTHY L | 770 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1036 |
| PRIDEMORE, WESLEY D | 10832 TIMBER LN | | | | CARMEL | IN | 46032-3542 |
| PRIDGEN, ELWOOD | 5921 ESHBAUGH RD | | | | DAYTON | OH | 45418-1723 |
| PRIDGEN, KATHERINE | 5921 ESHBAUGH RD | | | | DAYTON | OH | 45418-1723 |
| PRIDGEN, ORIA | 517 HURON AVE | | | | DAYTON | OH | 45417-1508 |
| PRIDGETT, DONALD | PO BOX 34 | | | | MANGHAM | LA | 71259-0034 |
| PRIDMORE, KENT J | 3649 ASPEN LN | | | | CANTON | MI | 48188-6317 |
| PRIDMORE, PHILIP C | 1523 LISBON ST | | | | EAST LIVERPOOL | OH | 43920-1548 |
| PRIDY, ROBERT L | PO BOX 276 | | | | BECKER | MN | 55308-0276 |
| PRIEBE, ALFRED W | 6437 COTTAGE DR | | | | BELLAIRE | MI | 49615-9375 |
| PRIEBE, BRYAN D | 34 MASSOIT ST | | | | CLAWSON | MI | 48017-2043 |
| PRIEBE, CAMERON F | 9707 KATHERINE ST | | | | TAYLOR | MI | 48180-3609 |
| PRIEBE, CATHERINE B. | 82 MILTON DR | | | | MERIDEN | CT | 06450-2423 |
| PRIEBE, CATHERINE B. | 82 MILTON DRIVE | | | | MERIDEN | CT | 06450-2423 |
| PRIEBE, DAVID M | 9964 PEBBLE CREEK CT | | | | DAVISBURG | MI | 48350-2052 |
| PRIEBE, EDWARD T | 4810 QUEENS CT | | | | GLADWIN | MI | 48624-8223 |
| PRIEBE, ERIC L | 946 SPIREA | | | | HOWELL | MI | 48843-6872 |
| PRIEBE, JANIS L | 6437 COTTAGE DR | | | | BELLAIRE | MI | 49615-9375 |
| PRIEBE, KEITH M | 34299 DOVER STREET | | | | LIVONIA | MI | 48150-3668 |
| PRIEBE, LARRY A | 18291 FIVE POINTS ST | | | | REDFORD | MI | 48240-1710 |
| PRIEBE, LESLIE P | 11198 BARE DR | | | | CLIO | MI | 48420-1577 |
| PRIEBE, MARGARET D | 11145 TRADEWINDS BLVD | | | | LARGO | FL | 33773-4410 |
| PRIEBE, MARY A | 4317 E HAMILTON AVE | | | | EAU CLAIRE | WI | 54701-8287 |
| PRIEBE, MARY A | 1773 STANFORD ROAD | | | | BERKLEY | MI | 48072-3059 |
| PRIEBE, MARY A | 1773 STANFORD RD | | | | BERKLEY | MI | 48072-3059 |
| PRIEBE, RICHARD A | 4317 E HAMILTON AVE | | | | EAU CLAIRE | WI | 54701-8287 |
| PRIEBE, RICHARD J | 14381 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRIEBE, RICHARD R | 9408 ROCKBRIDGE CIR | | | | NEW PORT RICHEY | FL | 34655-1464 |
| PRIEBE, ROBERT H | N28W22152 INDIANWOOD CT | | | | WAUKESHA | WI | 53186-1077 |
| PRIEBE, RONALD G | 723 N WHITE ROCK AVE | | | | REPUBLIC | MO | 65738-9160 |
| PRIEBE, THERESA | 34 MASSOIT ST | | | | CLAWSON | MI | 48017-2043 |
| PRIEBE, VALERIE G | 8546 PAVILION DR | | | | HUDSON | FL | 34667-6561 |
| PRIEHS, JERRY A | 906 ROBINS RD | | | | LANSING | MI | 48917-2090 |
| PRIEHS, TIMOTHY W | 2205 MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| PRIELIPP, DENISE W | 845 ALBANY ST | | | | FERNDALE | MI | 48220-1697 |
| PRIELIPP, JOHN D | 11515 STRAWBERRY RD | | | | MARION | MI | 49665-9507 |
| PRIELIPP, JUDITH A | 1814 N RANDALL AVE APT 2 | | | | JANESVILLE | WI | 53545-0980 |
| PRIEM, BARRY L | 11945 SPENCER RD | | | | SAGINAW | MI | 48609-9776 |
| PRIER, COREY | APT B | 12076 OLD HAMMOND HIGHWAY | | | BATON ROUGE | LA | 70816-8774 |
| PRIES, ROBERT R | 2656 S LANG DR | | | | BRIMLEY | MI | 49715-9418 |
| PRIES, ROY V | 33405 MULVEY | | | | FRASER | MI | 48026-3590 |
| PRIESHOFF, ELLEN D | 611 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1515 |
| PRIESHOFF, ELLEN D | 611 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1515 |
| PRIESHOFF, JOANNE W | 11474 N 1000 W | | | | ELWOOD | IN | 46036-8801 |
| PRIESKORN, CRAIG M | 1538 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8717 |
| PRIESKORN, JON L | 2915 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-3269 |
| PRIESKORN, LEONARD T | 1733 S LAPEER RD | | | | LAPEER | MI | 48446-9313 |
| PRIESKORN, MARIO R | 6011 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| PRIESMAN, WARD E | 2445 S IONIA RD | | | | BELLEVUE | MI | 49021-9441 |
| PRIESMAN, WILLIAM S | PO BOX 363 | | | | GRAND MARAIS | MI | 49839-0363 |
| PRIESMAN, WILMA J | 4296 CARLYSLE RD | | | | CHARLOTTE | MI | 48813-9562 |
| PRIESMAN, WILMA J | 4296 CARLYSLE RD | | | | CHARLOTTE | MI | 48813 |
| PRIESS, AGNES | 120 CARPENTER RD | | | | MANSFIELD | OH | 44903-2208 |
| PRIESS, AGNES | 120 CARPENTER RD | | | | MANSFIELD | OH | 44903-2208 |
| PRIESS, JAMES H | 7821 BRYCE RD | | | | KENOCKEE | MI | 48006-3907 |
| PRIESS, ROBERT A | 4668 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9130 |
| PRIESS, WAYNE H | 276 S ELK ST | | | | SANDUSKY | MI | 48471-1324 |
| PRIESS, WAYNE S | 6126 KLAM RD | | | | OTTER LAKE | MI | 48464-9658 |
| PRIEST III, CARL W | 1966 SHERBURNE ROAD | | | | WALWORTH | NY | 14568-9545 |
| PRIEST JR, HAROLD W | 2689 PRICE AVE | | | | NEWAYGO | MI | 49337-8901 |
| PRIEST JR, VERNON A | 5989 IOSCO MOUNTAIN RD | | | | GREGORY | MI | 48137-9493 |
| PRIEST SR, DENNIS S | 1705 S VAN BUREN ST | | | | BAY CITY | MI | 48708-4103 |
| PRIEST, ALLEN T | 6693 RADEWAHN RD | | | | SAGINAW | MI | 48604-9211 |
| PRIEST, ANNETTE M | 14437 VASSAR RD | | | | MILLINGTON | MI | 48746-9205 |
| PRIEST, BRUCE A | 6525 CARLISLE DR | | | | KALAMAZOO | MI | 49048-9686 |
| PRIEST, CAROLYN | 11511 BLUE WARBLER DR | | | | FORT MYERS | FL | 33908-8220 |
| PRIEST, CAROLYN | 11511 BLUE WARBLER DR | | | | FORT MYERS | FL | 33908-8220 |
| PRIEST, CRAIG M | 1058 W 600 N | | | | ANDERSON | IN | 46011-9228 |
| PRIEST, DANIEL M | 830 S RIDGEWAY DR | | | | CLEBURNE | TX | 76033-6146 |
| PRIEST, DAVID A | 7195 DORSET DR SE | | | | GRAND RAPIDS | MI | 49546-7372 |
| PRIEST, DAVID L | 3498 W COUNTY ROAD 1000 N | | | | ROACHDALE | IN | 46172-9255 |
| PRIEST, DENNIS A | 217 W CHESTNUT ST RR#2 | | | | BRECKENRIDGE | MI | 48615 |
| PRIEST, EARL L | 1478 N HACKER RD | | | | HOWELL | MI | 48843-9131 |
| PRIEST, EDWARD M | 11556 BARNSLEY | | | | LOWELL | MI | 49331-8660 |
| PRIEST, ELIZABETH N | 517 OXFORD RD | | | | ANDERSON | IN | 46012-3928 |
| PRIEST, EUNICE D | 5815 HILL RD | | | | POWDER SPRING | GA | 30127 |
| PRIEST, FREDRIC L | 481 NICKLAUS BLVD | | | | NORTH FORT MYERS | FL | 33903-2611 |
| PRIEST, FREDRICK L | 565 S MASON RD | SUITE 132 | | | KATY | TX | 77450 |
| PRIEST, FREDRICK L | 13110 HARRIS RD | | | | CHESANING | MI | 48616 |
| PRIEST, HARRIS | 1231 NORTH RD APT 268 | | | | NILES | OH | 44446-2258 |
| PRIEST, HELEN M | 5464 JO PASS | | | | EAST LANSING | MI | 48823-7225 |
| PRIEST, JAMES R | 4902 GUION RD | | | | INDIANAPOLIS | IN | 46254-1721 |
| PRIEST, JAMES R | PO BOX 2019 | | | | HILLSVILLE | VA | 24343-7019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRIEST, JEFFERY L | 20243 ROAD 72 | | | | GROVER HILL | OH | 45849-9301 |
| PRIEST, JERRY L | 11511 BLUE WARBLER DR | | | | FORT MYERS | FL | 33908-8220 |
| PRIEST, JIMMIE L | 2081 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9229 |
| PRIEST, JOHN E | 1301 SCARLETT DR | | | | ANDERSON | IN | 46013-2859 |
| PRIEST, JOHNNIE B | 963 POPLAR RD | | | | NEWNAN | GA | 30265-1621 |
| PRIEST, JUDY ANN | 278 ROLLINGWOOD LN | | | | HILLSVILLE | VA | 24343-3938 |
| PRIEST, KENNETH E | 3020 E MAIN ST LOT V1 | | | | MESA | AZ | 85213-9502 |
| PRIEST, LAWRENCE D | 5210 SOUTH M-18 | | | | BEAVERTON | MI | 48612 |
| PRIEST, LORRAINE F | 3020 E MAIN ST LOT V1 | | | | MESA | AZ | 85213-9502 |
| PRIEST, MAMIE S | 2056 MULKEY RD SW | | | | MARIETTA | GA | 30008-5844 |
| PRIEST, MAXINE M | 602 N DEAN | | | | BAY CITY | MI | 48706-4623 |
| PRIEST, MAXINE M | 602 N DEAN ST | | | | BAY CITY | MI | 48706-4623 |
| PRIEST, MICHAEL A | 916 S GENEVA AVE | | | | MARION | IN | 46953-1403 |
| PRIEST, MICHAEL L | 5350 E COLUMBIA RD | | | | WEBBERVILLE | MI | 48892-9228 |
| PRIEST, NORMA K | 12942 W BALLAD DR | | | | SUN CITY WEST | AZ | 85375-1835 |
| PRIEST, NORMA K | 12942 W BALLAD DR | | | | SUN CITY WEST | AZ | 85375-1835 |
| PRIEST, PAMELA S | 1643 CATHERINE ST | | | | MIDLOTHIAN | TX | 76065-3689 |
| PRIEST, PATRICIA A | 1519 W 14TH ST | | | | WILMINGTON | DE | 19806-4216 |
| PRIEST, PATRICK W | 246 RISCH RD | | | | WEBBERVILLE | MI | 48892-9797 |
| PRIEST, RETA M | 33840 S GARCIA ST UNIT 359 | | | | PORT ISABEL | TX | 78578-4331 |
| PRIEST, RICHARD F | 8 HAYES ST | | | | MAYNARD | MA | 01754-1816 |
| PRIEST, ROBERT E | 991 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1022 |
| PRIEST, RODGER L | PO BOX 43 | | | | JOLIET | IL | 60434-0043 |
| PRIEST, RONALD J | 303 KATHERYN ST | | | | MASON | MI | 48854-1403 |
| PRIEST, TERRY L | 149 LINDEN BLVD | | | | MASON | MI | 48854-2537 |
| PRIEST, THERESA A | 2633 MONROE RD | | | | MIDLAND | MI | 48640 |
| PRIEST, WILLIAM | 5202 N STATE RD | | | | DAVISON | MI | 48423-8594 |
| PRIESTAF, EARL E | 92 MARINERO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6700 |
| PRIESTAS SR., WILLIAM M | 5190 BROADWAY | | | | LORAIN | OH | 44052-5567 |
| PRIESTAS, JOY I | 218 ROOSEVELT AVE | | | | ELYRIA | OH | 44035-3948 |
| PRIESTAS, JOY I | 218 ROOSEVELT AVE | | | | ELYRIA | OH | 44035-3948 |
| PRIESTER JR, MICHAEL C | 14233 N PALM RIDGE DR W | | | | SUN CITY | AZ | 85351-2545 |
| PRIESTER, BRISCO | 78 BOSTON ST | | | | NEWARK | NJ | 07103-3433 |
| PRIESTER, GEORGE A | PO BOX 496 | | | | CLARK | PA | 16113-0496 |
| PRIESTER, JEFFERY M | PO BOX 4 | | | | MONTPELIER | OH | 43543-0004 |
| PRIESTER, JOHN R | 6781 WISE RD | | | | WEST MIDDLESEX | PA | 16159-3829 |
| PRIESTER, NORRIS | 6480 OAKVILLE WALTZ RD | | | | CARLETON | MI | 48117-9150 |
| PRIESTER, NORRIS | 251 HENRY ST | | | | BELLVILLE | MI | 48111 |
| PRIESTER, PAULA H | 6781 WISE RD | | | | W MIDDLESEX | PA | 16159-3829 |
| PRIESTER, ROBERT V | 558 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6043 |
| PRIESTER, VICTOR P | 10870 LINCOLN LAKE RD NE | | | | GREENVILLE | MI | 48838-8316 |
| PRIESTLEY, ARTHUR R | 37120 S CANYON VIEW DR | | | | TUCSON | AZ | 85739-1235 |
| PRIESTLEY, CHARLES W | 9664 23 MILE RD | | | | MARION | MI | 49665-8021 |
| PRIESTLEY, DONALD | 3118 AVERILL DR | | | | LANSING | MI | 48911-1401 |
| PRIESTLEY, DUANE E | 3666 AKRON RD | | | | AKRON | MI | 48701-9514 |
| PRIESTLEY, EVANGELINE | 6100 62ND AVE LOT 8 | | | | PINELLAS PARK | FL | 33781-5329 |
| PRIESTLEY, FRANKLIN K | 555 HIGHLAND AVE #31 | | | | MILFORD | MI | 48381 |
| PRIESTLEY, GARY L | 1762 S SHERIDAN RD | | | | CARO | MI | 48723-9628 |
| PRIESTLEY, JOHN W | 5241 N MILFORD RD | | | | HIGHLAND | MI | 48356-1057 |
| PRIESTLEY, LORETTA S | 195 NW ETHELIND COURT | | | | LAKE CITY | FL | 32055 |
| PRIESTLEY, MICHAEL A | 28420 CHIPPEWA AVE | | | | MILLSBORO | DE | 19966-2538 |
| PRIESTLEY, NORMAN F | 3428 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3262 |
| PRIESTLEY, PATRICIA R | 3514 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-9709 |
| PRIESTLEY, PATSY | 1701 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8541 |
| PRIESTLEY, PATSY | 1701 E. ROSE CENTER RD. | | | | HOLLY | MI | 48442-8541 |
| PRIESTLEY, RICHARD D | 1144 PILSGRAM PATHWAY | | | | PEACH BOTTOM | PA | 17563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRIESTLEY, ROBERT C | 8265 N PINE HAVEN PT | | | | CRYSTAL RIVER | FL | 34428-6911 |
| PRIESTLEY, ROY M | 4330 BERKLEY PL UNIT A2 | | | | HAMBURG | NY | 14075-1351 |
| PRIESTLEY, SCOTT A | 3514 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-9709 |
| PRIESTLEY, THOMAS J | 1020 CHURCH ST | | | | MILLVILLE | NJ | 08332-2816 |
| PRIESTLEY, THOMAS P | 7113 177TH PL | | | | TINLEY PARK | IL | 60477-3660 |
| PRIESTLY, DAVID M | 8291 MEYERS RD | | | | DETROIT | MI | 48228-4016 |
| PRIESTLY, GERALD F | 1357 CUMBERLAND CITY RD | | | | CUMBERLAND CITY | TN | 37050-4121 |
| PRIESTLY, JOHN D | PO BOX 74901 | MC481 CHN009 | | | ROMULUS | MI | 48174-0901 |
| PRIESTLY, LARRY G | 19985 CHEYENNE ST | | | | DETROIT | MI | 48235-1156 |
| PRIESTLY, WILLIE | 6341 BRACE ST | | | | DETROIT | MI | 48228-3826 |
| PRIESTMAN, LOIS A | 1937 BIRKDALE DR | | | | UNIONTOWN | OH | 44685-8812 |
| PRIETO, ARSENIO P | 6428 LAKE WORTH RD #636 | | | | GREENACRES | FL | 33463 |
| PRIETO, CHRISTOBA J | 3161 HIGH POINTE RIDGE ROAD | | | | LAKE ORION | MI | 48359-1178 |
| PRIETO, JAMES C | PO BOX 1046 | | | | SPRING HILL | TN | 37174-1046 |
| PRIETO, JOHN | 69 RESERVE AVE | | | | OBERLIN | OH | 44074-9315 |
| PRIETO, JON L | 209 OGEMAW RD | | | | PONTIAC | MI | 48341-1149 |
| PRIETO, JOSE | 5221 BOHLIG RD | | | | LOS ANGELES | CA | 90032-3911 |
| PRIETO, JUVENTINO R | 872 MELROSE ST | | | | PONTIAC | MI | 48340-3125 |
| PRIETO, MARY ANN A | 5109 SPINNING WHEEL RD NW | | | | ALBUQUERQUE | NM | 87120-2932 |
| PRIEUR JR, GREGORY J | 4609 CANADA RD | | | | BIRCH RUN | MI | 48415-8925 |
| PRIEUR, ADAM M | 3304 E VIENNA RD | | | | CLIO | MI | 48420-9170 |
| PRIEUR, ANDREW N | 3569 SUSAN AVE | | | | SPRUCE | MI | 48762-9789 |
| PRIEUR, CHARLES C | 1120 MCCORMICK DR | | | | FENTON | MI | 48430-1507 |
| PRIEUR, DELORES J | 113 PINECREST DR | | | | SANFORD | FL | 32773-5455 |
| PRIEUR, DONALD L | 5700 GENESEE RD | | | | LAPEER | MI | 48446-2750 |
| PRIEUR, GALE | 5343 N GENESEE RD | | | | FLINT | MI | 48506-4528 |
| PRIEUR, GALE | 5343 N GENESEE | | | | FLINT | MI | 48506 |
| PRIEUR, GARY A | 24711 COUNTY ROAD 20 LOT A10 | | | | ELBERTA | AL | 36530-6541 |
| PRIEUR, JEFFREY L | 1139 BRISSETTE BEACH | | | | KARLIN | MI | 48732 |
| PRIEUR, JOANNE E | 31424 COUSINO DR | | | | WARREN | MI | 48092-1796 |
| PRIEUR, JOYCE L | 708 S STATE RD APT 43 | | | | DAVISON | MI | 48423 |
| PRIEUR, JUDITH L | # 1 | 909 SOUTH WENONA STREET | | | BAY CITY | MI | 48706-5069 |
| PRIEUR, LAUREL A | 1494 FRIEL ST | | | | BURTON | MI | 48529-2018 |
| PRIEUR, MARILYN J | 316 W PARISH ST | | | | SANDUSKY | OH | 44870 |
| PRIEUR, MARY J | 2309 EAST COURT STREET | | | | FLINT | MI | 48503-2881 |
| PRIEUR, MARY J | 2010 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4421 |
| PRIEUR, MICHAEL A | 8339 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-9739 |
| PRIEUR, MICHAEL E | 4081 BARKER DR | | | | CLIO | MI | 48420-9435 |
| PRIEUR, NORMAN L | 2419 WELCH BLVD | | | | FLINT | MI | 48504-2998 |
| PRIEUR, PATRICIA J | 505 ASHWOOD DRIVE | | | | FLUSHING | MI | 48433-1328 |
| PRIEUR, PATRICIA J | 505 ASHWOOD DR | | | | FLUSHING | MI | 48433-1328 |
| PRIEUR, RAYMOND V | 7010 BROWNS LAKE RD | | | | JACKSON | MI | 49201-8363 |
| PRIEUR, RICHARD A | 6710 OLSON RD | | | | SPRUCE | MI | 48762 |
| PRIEUR, RONALD L | 528 CLARK PARK RD | | | | MAYVILLE | MI | 48744-8634 |
| PRIEUR, SETH T | 7076 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| PRIEUR, THOMAS M | 2086 EAST COOK ROAD | | | | GRAND BLANC | MI | 48439-8371 |
| PRIEUR, WILLIAM A | 316 W PARISH ST | | | | SANDUSKY | OH | 44870-4848 |
| PRIFOGLE, CLIFFORD E | 1602 N 750 W | | | | KOKOMO | IN | 46901-8511 |
| PRIFOGLE, SHARON K | 1602 N 750 W | | | | KOKOMO | IN | 46901-8511 |
| PRIGATANO, ANTHONY V | 24 MONROE CT | | | | MERIDEN | CT | 06451-3127 |
| PRIGG, DIANN R | 2500 21ST ST NW APT 59 | | | | WINTER HAVEN | FL | 33881-1276 |
| PRIGGE, PETER F | 517 3RD ST | | | | MARIETTA | OH | 45750-2104 |
| PRIHODA, FRANCIS X | 29 WHITE PINE RD | | | | CHESTERFIELD | NJ | 08515-1716 |
| PRIHODA, PATRICK M | 56 ASHBOURNE CIR | | | | NOBLESVILLE | IN | 46060-4260 |
| PRIKASKY, LARRY D | 7461 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| PRIKASKY, LORENA M | 7461 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRIKASKY, MARVIN R | 3690 N UNION RD | | | | ALMA | MI | 48801-9740 |
| PRIKASKY, STUART M | 1265 W TYLER RD | | | | ALMA | MI | 48801-9748 |
| PRIKKEL, III,JOHN | 2952 ENSLEY AVE | | | | DAYTON | OH | 45414-5418 |
| PRIKRYL, CHESTER D | 1001B HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| PRIKULIS, EDITE Z | 15 CHERRYSTONE DR | | | NORTH YORK ON CANADA M2H-1R8 | | | |
| PRILEPOK, MILAN | 425 150TH AVE | CONDO 2202 | | | MADEIRA BEACH | FL | 33708 |
| PRILL JR, JAMES C | 1215 BRIDGE KNOT CT | | | | ROCK HILL | SC | 29732-2725 |
| PRILL, CLARENCE J | 981 W INGHAM RD | | | | SANFORD | MI | 48657-9316 |
| PRILL, DAVID L | 9700 NEWBURG RD | | | | TECUMSEH | MI | 49286-9754 |
| PRILL, DONALD E | 1480 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4052 |
| PRILL, DOROTHY A | 6185 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9577 |
| PRILL, ELIZABETH A | 5377 VISTA BELLE CT | | | | EAST CHINA | MI | 48054-4191 |
| PRILL, MARGARET A | 1480 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4052 |
| PRILL, MARK W | 7448 NATALIE DR | | | | YPSILANTI | MI | 48197-6045 |
| PRILL, MICHAEL J | 13153 KINLOCK DR | | | | STERLING HTS | MI | 48312-1569 |
| PRILL, RAYMOND E | PO BOX 341 | | | | LANSE | MI | 49946-0341 |
| PRILL, RICHARD A | 2083 BENTLEY RD | | | | BENTLEY | MI | 48613-9669 |
| PRIM JR, ROGER L | 4024 GYRFALCON DR | | | | NORMAN | OK | 73072-8185 |
| PRIM JR, WILLIAM J | 118 S SAGINAW ST | | | | HOLLY | MI | 48442-1610 |
| PRIM JR, WILLIAM J | PO BOX 216 | | | | VERNON | MI | 48476 |
| PRIM, ALVIN C | 2111 COTTIE LN | | | | ARLINGTON | TX | 76010-4755 |
| PRIM, BARTON D | 2071 ARBOR WAY | | | | MOUNT DORA | FL | 32757-3647 |
| PRIM, CARMEN H | 89 CHARLIES COURT | | | | FELTON | DE | 19943-5239 |
| PRIM, FRANCES P | 126 WILSON DR | | | | XENIA | OH | 45385-1848 |
| PRIM, JUNE A | 1000 BEAVER RUN | | | | TAVARES | FL | 32778-5620 |
| PRIM, RITA M | 249 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3542 |
| PRIM, ROBERT E | 341 KRISTINA COURT | | | | DAYTON | OH | 45458-4127 |
| PRIMAS JR, WALTER R | 4367 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9608 |
| PRIMAS, WILLIE E | 1585 FROMM DR | | | | SAGINAW | MI | 48638-4407 |
| PRIMAVERA, G | 30 W ELM ST | | | | LINDEN | NJ | 07036-4114 |
| PRIME JR, CECIL H | 17999 OLD PALESTINE RD | | | | CROFTON | KY | 42217-8369 |
| PRIME, DEAN R | 8080 W CARO RD | | | | REESE | MI | 48757-9225 |
| PRIME, GALE R | 4981 VASSAR RD | | | | AKRON | MI | 48701-9760 |
| PRIME, JOYCE M | PO BOX 1117 | | | | JACKSBORO | TN | 37757-1117 |
| PRIME, MARVIN D | 7231 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| PRIME, MICHAEL D | 208 BIRNEY ST | | | | ESSEXVILLE | MI | 48732-1675 |
| PRIME, RICHARD D | 2314 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8161 |
| PRIME, RICHARD L | 9181 SWAFFER RD | | | | VASSAR | MI | 48768-9627 |
| PRIME, RITA D | 2314 S. FARRAGUT | | | | BAY CITY | MI | 48708-8161 |
| PRIME, RITA D | 2314 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8161 |
| PRIME, RONALD W | PO BOX 1117 | | | | JACKSBORO | TN | 37757-1117 |
| PRIME, ROSEMARY J | 4978 E LECKIE LN | | | | SAGINAW | MI | 48603-9630 |
| PRIME, TERRANCE M | 2427 N 9 MILE RD | | | | SANFORD | MI | 48657-9658 |
| PRIMEAU JR, WILFRED A | 5619 7 MILE RD | | | | BAY CITY | MI | 48706-9785 |
| PRIMEAU, DANIEL J | 4806 MONICA ST | | | | AUBURN | MI | 48611-9430 |
| PRIMEAU, DOUGLAS G | 11425 E UNIVERSITY DR LOT 128 | | | | APACHE JUNCTION | AZ | 85220-4332 |
| PRIMEAU, GARY A | 5177 MOUNT TAM CIR | | | | PLEASANTON | CA | 94588-3676 |
| PRIMEAU, GILBERT O | 3400 CEDAR RUN ROAD | | | | CASS CITY | MI | 48726-9455 |
| PRIMEAU, JOHN A | 531 GARY RAY DR | | | | DAVISON | MI | 48423-1057 |
| PRIMEAU, LUCILLE E | 1830 W CLARK ST | | | | SAINT CHARLES | MO | 63301-1772 |
| PRIMEAU, LUCILLE E | 1830 WEST CLARK | | | | ST CHARLES | MO | 63301-1772 |
| PRIMEAU, MICHAEL | 1909 UPLAND DR # B | | | | NASHVILLE | TN | 37216-4111 |
| PRIMEAU, RICHARD H | 4115 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8976 |
| PRIMEAU, ROBERT A | 392 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9657 |
| PRIMEAU, SUSAN J | 11425 E UNIVERSITY DR LOT 128 | | | | APACHE JUNCTION | AZ | 85220-4332 |
| PRIMEAU, THOMAS A | 7381 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRIMEAU, WILLIAM A | 23271 WILLIAMSBURG CIR APT H | | | | WOODHAVEN | MI | 48183-3338 |
| PRIMEL, JOANNE M | 7010 WESTLAKE AVE | | | | PARMA | OH | 44129-2386 |
| PRIMEL, JOANNE M | 7010 WESTLAKE AVENUE | | | | PARMA | OH | 44129-2386 |
| PRIMIANO, ANGELO P | 1441 WORTON BLVD | | | | MAYFIELD HTS | OH | 44124-1741 |
| PRIMICH, JOHN D | 1412 JEFFERSON AVE | | | | RAHWAY | NJ | 07065-2734 |
| PRIMICH, ROBIN I | 333 OLD MILL RD SPC 104 | | | | SANTA BARBARA | CA | 93110-4444 |
| PRIMM, ARCHIE L | 1518 WOODHALL DR | | | | FLINT | MI | 48504-1989 |
| PRIMM, BARBARA R | 12649 COUNTRYBROOK DR | | | | SAINT LOUIS | MO | 63138-2707 |
| PRIMM, BETH J | 9317 VIENNA RD | MEDILODGE | | | MONTROSE | MI | 48457-9729 |
| PRIMM, BETTY J | 2724 BRIER ST SE | | | | WARREN | OH | 44484-5207 |
| PRIMM, BONNIE K | 1416 LEISURE DR | | | | FLINT | MI | 48507-4056 |
| PRIMM, CHARLES J | 18404 HIGHWAY 65 | | | | SEDALIA | MO | 65301-0039 |
| PRIMM, HERMAN H | 68 ELIOT LN | | | | YOUNGSTOWN | OH | 44505-4818 |
| PRIMM, JAMES T | 1538 12TH ST | | | | MARTIN | MI | 49070-9710 |
| PRIMM, JANICE A | 8101 HAZELTON ST | | | | DEARBORN HTS | MI | 48127-1580 |
| PRIMM, JESSE M | 4062 E M 55 | | | | PRESCOTT | MI | 48756-9333 |
| PRIMM, JOAN | 68 ELOIT LANE | | | | YOUNGSTOWN | OH | 44505-4818 |
| PRIMM, KEVIN J | 5094 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1259 |
| PRIMM, MARIE M | PO BOX 2101 | | | | WARREN | OH | 44484-0101 |
| PRIMM, RUTH E | 301 S SHERRY AVE | | | | NORMAN | OK | 73069-5334 |
| PRIMM, VELLA M | 9004 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| PRIMM, WILLIAM A | 387 N MAPLE ST | | | | MARCELLUS | MI | 49067-8504 |
| PRIMM, WILLIAM D | 221 GARFIELD AVE | | | | KALAMAZOO | MI | 49001-5328 |
| PRIMMER JR., CHARLES R | 307 VERNON MNR | | | | ANDREWS | IN | 46702-9447 |
| PRIMMER, JOHN W | 5301 N MOORE RD | | | | MUNCIE | IN | 47304-6004 |
| PRIMMER, SHERRELL A | 744 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7024 |
| PRIMOVIC, TODD A | 53 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1105 |
| PRIMROSE, DONNA R | 14612 W SENTINEL DR | | | | SUN CITY WEST | AZ | 85375-6105 |
| PRIMUS, EARL E | PO BOX 1463 | C/O DORA PINDER | | | REYNOLDSBURG | OH | 43068-6463 |
| PRIMUTH, DANIEL A | 3660 WATKINS RD | | | | MEDINA | OH | 44256-8329 |
| PRIMUTH, GARY D | 132 PARKLAND DR | | | | AVON LAKE | OH | 44012-1271 |
| PRINCE I I, JOE E | 119 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| PRINCE JR, HARRY | 1921 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| PRINCE JR, ODELL G | 2362 HARMONY DRIVE | | | | XENIA | OH | 45385-5900 |
| PRINCE, ALLEN R | 1908 W DAYTON ST | | | | FLINT | MI | 48504-2715 |
| PRINCE, ALVIN L | 3505 BROPHY RD | | | | HOWELL | MI | 48855-9744 |
| PRINCE, ANJELA Y | 7467 ESSEX DR | | | | MENTOR | OH | 44060-5246 |
| PRINCE, ANN E | 4524 FOREST TRL | | | | BELLAIRE | MI | 49615-8810 |
| PRINCE, ANNA S | 4228 HILLBROOK DR | | | | LOUISVILLE | KY | 40220-3656 |
| PRINCE, ANTHONY | PO BOX 7126 | | | | FULLERTON | CA | 92834-7126 |
| PRINCE, ANTHONY D | 6760 OAKVILLE WALTZ RD | | | | CARLETON | MI | 48117-9151 |
| PRINCE, ANTHONY J | 5750 80TH ST N APT B305 | | | | ST PETERSBURG | FL | 33709-6819 |
| PRINCE, ARCHIE R | 16870 DRAKE RD | | | | STRONGSVILLE | OH | 44136 |
| PRINCE, ARNETT | 300 BARBARA LN | | | | SAGINAW | MI | 48601-9487 |
| PRINCE, ARNETT | 300 BARBARA LN | | | | SAGINAW | MI | 48601-9487 |
| PRINCE, ARTHUR P | 17094 SWEET ST | | | | LAWSON | MO | 64062-8600 |
| PRINCE, BARBARA A | 4712 BURNS ST | | | | DETROIT | MI | 48214-1214 |
| PRINCE, BERNARD | 2534 EDEN ST SW | | | | WYOMING | MI | 49519-6828 |
| PRINCE, BETTY | 459 GIZZARD POINT RD | | | | SCOTTSBORO | AL | 35768-5867 |
| PRINCE, BETTY | 459 GIZZARD POINT RD | | | | SCOTTSBORO | AL | 35768-5867 |
| PRINCE, BETTY B | 431 N SNOW PRAIRIE RD | | | | COLDWATER | MI | 49036-9256 |
| PRINCE, BILLY G | 2019 FRANKLIN AVE SW | | | | DECATUR | AL | 35603-1016 |
| PRINCE, BRUCE W | 1711 RINIEL RD | | | | LENNON | MI | 48449-9322 |
| PRINCE, CALVIN | 4220 MATTHEW LN | | | | WHITE LAKE | MI | 48383-1608 |
| PRINCE, CAROL | 569 STERLING DR | | | | DIMONDALE | MI | 48821-8709 |
| PRINCE, CAROL | 569 STERLING | | | | DIMONDALE | MI | 48821-8709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRINCE, CAROL D | 4747 AZALEA DR APT 130 | | | | NEW PORT RICHEY | FL | 34652-5020 |
| PRINCE, CECIL G | 2000 HIALEAH CT | | | | FOREST HILL | MD | 21050-3179 |
| PRINCE, CHARLES E | 119 PINE FORREST DR | | | | SELMA | AL | 36701-7258 |
| PRINCE, CHARLES K | 2279 ALPINE POINT DR | | | | INNSBROOK | MO | 63390-6534 |
| PRINCE, CLYDE L | 1301 ORLEANS ST APT 314 | | | | DETROIT | MI | 48207-2943 |
| PRINCE, CORINE L | 136 SPRINGBROOK DR NE UNIT 1 | | | | WARREN | OH | 44484-6014 |
| PRINCE, COURTNEY B | 5932 DABNY CT | | | | INDIANAPOLIS | IN | 46254-1944 |
| PRINCE, DALE A | 7291 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| PRINCE, DANNY R | 6514 HEDGE LANE TER APT 103 | | | | SHAWNEE | KS | 66226-4860 |
| PRINCE, DAVID A | 6435 BREWER RD | | | | FLINT | MI | 48507-4605 |
| PRINCE, DAVID L | 1531 OHIO ST. | | | | INDIANAPOLIS | IN | 46201 |
| PRINCE, DEBRA L | PO BOX 304 | | | | BEDFORD | IN | 47421-0304 |
| PRINCE, DEWARD L | 3 W SUFFOLK CT | | | | FLINT | MI | 48507-4205 |
| PRINCE, DONALD E | 9045 BROOKLINE AVE | | | | PLYMOUTH | MI | 48170-4011 |
| PRINCE, DONALD E | 5 RAILROAD ST | | | | HILLSBORO | AL | 35643-3875 |
| PRINCE, DONALD J | 1519 ROSEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3932 |
| PRINCE, DONALD K | 5416 TORREY RD | | | | FLINT | MI | 48507-3812 |
| PRINCE, ELEANOR M | 10417 LEANN DR | | | | CLIO | MI | 48420-1960 |
| PRINCE, ELLA M | 527 BAREMORE ST | | | | LOUISVILLE | MS | 39339 |
| PRINCE, ELLA M | 527 BAREMORE ST | | | | LOUISVILLE | MS | 39339-8173 |
| PRINCE, ELLIS L | 4372 BAKER DR | | | | DORAVILLE | GA | 30340-1536 |
| PRINCE, EMMITTE J | 22 TIMBERLAND DR | | | | FORISTELL | MO | 63348-1447 |
| PRINCE, ERNEST R | 1525 W 13TH ST | | | | ANDERSON | IN | 46016-3307 |
| PRINCE, EUNICE FRANCES | PO BOX 62 | | | | WALLOON LAKE | MI | 49796-0062 |
| PRINCE, FRANCES M | 131 SAINT AUGUSTINE DR | | | | MADISON | MS | 39110-9639 |
| PRINCE, FRANCIS E | 10960 E SONRISA AVE | | | | MESA | AZ | 85212-5128 |
| PRINCE, FRANK J | 116 BELHAVEN DR | | | | MOUNT AIRY | NC | 27030-8739 |
| PRINCE, FRED | 83 WILKES AVE | | | | BUFFALO | NY | 14215 |
| PRINCE, GERALD W | 3537 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8555 |
| PRINCE, GRACE M | 380 FOWLER ST | | | | CORTLAND | OH | 44410-1350 |
| PRINCE, HALLIE | 366 WILLOW OAK DRIVE | | | | WINCHESTER | TN | 37398-4453 |
| PRINCE, HANA M | 23815 TALL GRASS DR | | | | PLAINFIELD | IL | 60585-8156 |
| PRINCE, HELEN M | 13112 HIGHLAND CIR | | | | STERLING HEIGHTS | MI | 48312-5318 |
| PRINCE, HENRY E | PO BOX 2161 | | | | ANDERSON | IN | 46018-2161 |
| PRINCE, HERMINIA CASTRO | 2717 W BRITTON RD APT 57 | | | | OKLAHOMA CITY | OK | 73120-4466 |
| PRINCE, HOYT H | 2747 DUNCAN CREEK RD | | | | RUSSELLVILLE | AL | 35653-5229 |
| PRINCE, IDA | 1106 N SNOWMASS LN | | | | MUNCIE | IN | 47304-5073 |
| PRINCE, IDA M | 1106 N SNOWMASS LN | | | | MUNCIE | IN | 47304-5073 |
| PRINCE, IDA M | 1106 N SNOWMASS LANE | | | | MUNCIE | IN | 47304-5073 |
| PRINCE, IRIS | 11526 CROMWELL CIR | | | | DALLAS | TX | 75229-2533 |
| PRINCE, JAMES | 9589 US 50 WEST | | | | MITCHELL | IN | 47446 |
| PRINCE, JAMES H | 2101 E CHURCH ST | | | | BOONEVILLE | MS | 38829-7644 |
| PRINCE, JAMES H | 2101 EAST CHURCH ST | | | | BOONEVILLE | MS | 38829 |
| PRINCE, JAMIE L | 4328 RED ROOSTER LANE | | | | MYRTLE BEACH | SC | 29579-3478 |
| PRINCE, JEANETTE | 300 BARBARA LN | | | | SAGINAW | MI | 48601-9487 |
| PRINCE, JERRY D | 110 VALLEY RD APT 2 | | | | LOUISVILLE | KY | 40204 |
| PRINCE, JERRY M | 1342 HARRY ST | | | | YPSILANTI | MI | 48198-6620 |
| PRINCE, JERRY T | 5345 CLARE RD | | | | SHAWNEE | KS | 66226-2810 |
| PRINCE, JESSE D | 6846 STATE ROUTE 316 | | | | CIRCLEVILLE | OH | 43113-9550 |
| PRINCE, JIMMIE | 9551 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5450 |
| PRINCE, JOANNE M | 8145 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9227 |
| PRINCE, JOE E | 4749 MEIGS | | | | WATERFORD | MI | 48329 |
| PRINCE, JOE E | 3955 OAK KNOLL ROAD | | | | WATERFORD | MI | 48328-4069 |
| PRINCE, JOHN H | 413 EAST MOTT AVENUE | | | | FLINT | MI | 48505-5209 |
| PRINCE, JOHN M | 287 RUSSELL AVE | | | | CORTLAND | OH | 44410-1241 |
| PRINCE, JOYCE A | 965 MAGNOLIA DR | | | | BOURBONNAIS | IL | 60914-4667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRINCE, JOYCE A | 965 MAGNOLIA DR | | | | BOURNONNAIS | IL | 60914-4667 |
| PRINCE, JOYCE M | 9209 RUTHERFORD ST | | | | DETROIT | MI | 48228-2170 |
| PRINCE, JUDY C | 5952 W 700 N | | | | FRANKTON | IN | 46044-9578 |
| PRINCE, KENNY H | 3294 FAIRVIEW MUNDELL RD | | | | HELTONVILLE | IN | 47436-8737 |
| PRINCE, LANETTE M | PO BOX 3171 | | | | MUNCIE | IN | 47307-1171 |
| PRINCE, LARICA M | 13529 ORLEANS ST | | | | DETROIT | MI | 48203 |
| PRINCE, LARRY E | 132 FERNBARRY DR | | | | WATERFORD | MI | 48328-3113 |
| PRINCE, LARRY L | 1214 MANN AVE | | | | FLINT | MI | 48503-6710 |
| PRINCE, LINH | 1342 HARRY STREET | | | | YPSILANTI | MI | 48198 |
| PRINCE, LINH | 1342 HARRY ST | | | | YPSILANTI | MI | 48198-6620 |
| PRINCE, LISA M | 2902 COMANCHE AVE | | | | FLINT | MI | 48507-1855 |
| PRINCE, LOIS I | 4304 S CO RD 500 E | | | | KOKOMO | IN | 46902 |
| PRINCE, LOIS Y | 8504 WINTERGREEN | | | | LANSING | MI | 48917-8800 |
| PRINCE, LOIS Y | 8504 WINTERGREEN ST | | | | LANSING | MI | 48917-8800 |
| PRINCE, LYNWOOD G | 17279 DOLORES ST | | | | LIVONIA | MI | 48152-3854 |
| PRINCE, MARCIA J | 119 N TUSCOLA RD | | | | BAY CITY | MI | 48708-6960 |
| PRINCE, MARGARET C | 8348 RAGLAN DR NE | | | | WARREN | OH | 44484-1447 |
| PRINCE, MARK W | 8145 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9227 |
| PRINCE, MARVIN E | PO BOX 443 | | | | ELMORE CITY | OK | 73433-0443 |
| PRINCE, MELVIN J | 3738 COLLEGE AVE | | | | KANSAS CITY | MO | 64128-2521 |
| PRINCE, MILDRED M | 12333 SHIPPY ROAD SOUTHWEST | | | | FIFE LAKE | MI | 49633-9106 |
| PRINCE, MILTON L | 5036 DR PHILLIPS BLVD | STE 162 | | | ORLANDO | FL | 32819 |
| PRINCE, NADINE C | 4879 WARREN RD | | | | CORTLAND | OH | 44410-9708 |
| PRINCE, NAOMA | 1205 NW 104TH TER | | | | OKLAHOMA CITY | OK | 73114-5103 |
| PRINCE, NAOMA | 1205 NW 104TH TER | | | | OKLAHOMA CITY | OK | 73114-5103 |
| PRINCE, NEAL | 3801 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2244 |
| PRINCE, OSROW O | PO BOX 278 | | | | WINDFALL | IN | 46076-0278 |
| PRINCE, OWEN C | 459 GIZZARD POINT RD | | | | SCOTTSBORO | AL | 35768-5867 |
| PRINCE, PATRICIA A | 200 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| PRINCE, PATRICIA C | 1921 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| PRINCE, PAUL E | 16 FAIRLANE CIR LOT D | | | | WARRENTON | MO | 63383-4464 |
| PRINCE, PHILIP W | 1123 KNIGHT AVE | | | | FLINT | MI | 48503-3209 |
| PRINCE, PHILLIP L | 1420 PERRY RD APT 4-2 | | | | GRAND BLANC | MI | 48439-1734 |
| PRINCE, RALPH J | 6086 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8784 |
| PRINCE, RAYMOND E | 710 GREGWOOD CT | | | | DUNDALK | MD | 21222-2843 |
| PRINCE, RICHARD A | 170 DEERING ST | | | | GARDEN CITY | MI | 48135-3157 |
| PRINCE, RICHARD E | 33824 LYNDON | BUILDING 14 | | | LIVONIA | MI | 48154 |
| PRINCE, RICHARD F | 1933 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49505-5437 |
| PRINCE, RICHARD J | 71 GLENN HVN | | | | SPENCERPORT | NY | 14559-2503 |
| PRINCE, RICHARD J | 2220 ROAD # 19A | | | | CONTINENTAL | OH | 45831 |
| PRINCE, ROBERT A | 1514 PERIMETER DR | | | | JAMESTOWN | TN | 38556-6128 |
| PRINCE, ROBERT D | 11320 N LAKE CT | | | | FENTON | MI | 48430-8871 |
| PRINCE, ROBERT G | 5570 TOLES RD | | | | EATON RAPIDS | MI | 48827-9106 |
| PRINCE, ROBERT L | 4024 KATERI WAY | | | | SIOUX CITY | IA | 51106-4030 |
| PRINCE, ROBERT R | 2013 HIGHWAY 207 | | | | ROGERSVILLE | AL | 35652-3753 |
| PRINCE, ROBERT W | 2787 TURTLE COVE TRWY | | | | MONTICELLO | GA | 31064-8754 |
| PRINCE, ROBIN M | 22246 PEMBROKE AVE | | | | DETROIT | MI | 48219-1215 |
| PRINCE, RONALD | 5555 LEHMAN ROAD RT 2 | | | | DE WITT | MI | 48820 |
| PRINCE, RONALD J | 8774 INDIAN TRL | | | | CLARKSTON | MI | 48348-2536 |
| PRINCE, RONALD O | 2344 MIDD-EATON RD | | | | MIDDLETOWN | OH | 45042 |
| PRINCE, RONNIE | 6251 TUNNELTON RD | | | | BEDFORD | IN | 47421-7853 |
| PRINCE, ROY R | 13657 CROSSCLIFFE PL | | | | ROSEMOUNT | MN | 55068-3558 |
| PRINCE, RUBY D | 260 STATE ROUTE 235 S | | | | SAINT PARIS | OH | 43072-9386 |
| PRINCE, RUBY D | 1078 CAVE SPRINGS RD | | | | DOUGLASVILLE | GA | 30134-3609 |
| PRINCE, RUBY D | 1078 CAVE SPRINGS RD | | | | DOUGLASVILLE | GA | 30134-3609 |
| PRINCE, RUTH W | G5179 W CARPENTER RD | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRINCE, RUTH W | G5179 W CARPENTER RD | | | | FLINT | MI | 48504-1053 |
| PRINCE, RYAN M | 3955 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4069 |
| PRINCE, SAMUEL W | PO BOX 47099 | | | | OAK PARK | MI | 48237-4799 |
| PRINCE, SANDRA | 466 STATE ROAD 458 | | | | BEDFORD | IN | 47421-7542 |
| PRINCE, SANFORD C | 366 WILLOW OAK DR | | | | WINCHESTER | TN | 37398-4453 |
| PRINCE, SHARON | 17756 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4731 |
| PRINCE, SHARON E | 4740 HIGHWAY 51 N APT 18102 | | | | SOUTHAVEN | MS | 38671-7987 |
| PRINCE, T D | 10303 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9210 |
| PRINCE, THOMAS E | 1507 WILSON AVE | | | | SAGINAW | MI | 48638-4757 |
| PRINCE, TIMOTHY G | 5642 KAYNORTH RD | | | | LANSING | MI | 48911-3853 |
| PRINCE, TIMOTHY J | 9583 MANDON ST | | | | WHITE LAKE | MI | 48386-2946 |
| PRINCE, TROY K | 2040 W MAIN ST 210-1434 | | | | RAPID CITY | SD | 57702 |
| PRINCE, ULYSES | 1310 N 62ND ST PL | | | | KANSAS CITY | KS | 66102 |
| PRINCE, VALET L | 1001 E. HEMPHILL | | | | FLINT | MI | 48507-2834 |
| PRINCE, VALET L | 1001 E HEMPHILL RD | | | | FLINT | MI | 48507-2834 |
| PRINCE, VICKIE M | 17510 JOHN MORLEY RD | | | | LUTHER | OK | 73054-9493 |
| PRINCE, VIRGINIA A | 6435 BREWER RD | | | | FLINT | MI | 48507-4605 |
| PRINCE, VIVIAN L | 684 RILEY STREET | | | | BUFFALO | NY | 14211-1222 |
| PRINCE, WILLIAM | 3385 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| PRINCE, WILLIAM B | 4870 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8017 |
| PRINCE, WILLIAM B | 806 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2740 |
| PRINCE, WILLIAM J | 7604 W PRATT RD | | | | DEWITT | MI | 48820-9165 |
| PRINCE, WILLIAM M | 1205 NW 104TH TER | | | | OKLAHOMA CITY | OK | 73114-5103 |
| PRINCE, WILLIAM R | 6158 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| PRINCE, WILLIE E | 4421 GRANADA BLVD APT 116 | | | | CLEVELAND | OH | 44128-4878 |
| PRINCE, WILLIE J | 979 HAVENSPORT DR | | | | CINCINNATI | OH | 45240-1853 |
| PRINCE-DAVIS, JESSIE B | 5501 N HARMON DR | | | | WARR ACRES | OK | 73122-6232 |
| PRINCE-MCKAY, PARALEE | 20524 MARLOWE ST | | | | DETROIT | MI | 48235-1645 |
| PRINCEVALLI, CAROLYN A | 107 CORAL LN | | | | LEVITTOWN | PA | 19055-1652 |
| PRINCING JR, DELMAR J | 617 STACEY CT | | | | GLADWIN | MI | 48624-8436 |
| PRINCING, DALE J | 4369 UNDERHILL DR | | | | FLINT | MI | 48506-1505 |
| PRINCING, KIMBERLY S | 507 N CALHOUN ST | | | | LAPEER | MI | 48446-2011 |
| PRINCING, LOREN C | 246 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8933 |
| PRINCING, LORIS A | PO BOX 3 | | | | CRYSTAL FALLS | MI | 49920-0003 |
| PRINCING, LORIS A | PO BOX 3 | | | | CRYSTAL FALLS | MI | 49920-0003 |
| PRINCING, NANCY L | 1255 SUNNYDALE ST | | | | BURTON | MI | 48509 |
| PRINCING, TERRY L | 1255 SUNNYDALE ST | | | | BURTON | MI | 48509-1939 |
| PRINCINSKY, ALFRED J | 10737 PEET ROAD | | | | CHESANING | MI | 48616-9568 |
| PRINCINSKY, CHARLES J | 1517 CHESTNUT ST | | | | SAGINAW | MI | 48602-1825 |
| PRINCINSKY, DANIEL L | 11566 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9692 |
| PRINCINSKY, JOHN R | 122 STANFILL DR | | | | COLUMBIA | TN | 38401-6089 |
| PRINCINSKY, SUSAN D | 6266 LONGMEDOW BLVD. NORTH | | | | SAGINAW | MI | 48603 |
| PRINCINSKY, SUSAN D | 6266 LONGMEADOW BLVD N | | | | SAGINAW | MI | 48603-4213 |
| PRINCIPATO JR, JOSEPH | 6149 S KOMENSKY AVE | | | | CHICAGO | IL | 60629-4611 |
| PRINCIPE, MELISSA R | 1465 HOOKSETT RD UNIT 216 | | | | HOOKSETT | NH | 03106-1829 |
| PRINCIPI, CHERYL A | 845 BEECHWOOD DR | | | | GIRARD | OH | 44420-2136 |
| PRINCIPI, GIAGINTO R | 1931 DODGE DR NW | | | | WARREN | OH | 44485-1417 |
| PRINCIVALLI, MARIA | 2620 DRESDEN DR | | | | FLORISSANT | MO | 63033-1422 |
| PRINCKO, STEPHEN T | 20187 N HORSE TRAIL DR | | | | SURPRISE | AZ | 85374-4611 |
| PRINDIBLE, LAWRENCE R | 912 VAN AVE | APT 1611 | | | DAPHNE | AL | 36526 |
| PRINDIBLE, LAWRENCE R | 3994 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9539 |
| PRINDLE, ANNA C | 873 ESTHER AVE NW | | | | WARREN | OH | 44483-1242 |
| PRINDLE, BERNADINE O | 1179 RICHWOOD ST SW | | | | WARREN | OH | 44485-4163 |
| PRINDLE, DARLENE H | PO BOX 165 | | | | ROULETTE | PA | 16746-0165 |
| PRINDLE, GEORGE T | 22005 OCONNOR STREET | | | | ST CLR SHORES | MI | 48080-2045 |
| PRINDLE, HARRY W | 27414 HALES ST | | | | MADISON HTS | MI | 48071-3494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRINDLE, MARCIA T | 260 KEYSTONE DR | | | | BRONSON | MI | 49028-9102 |
| PRINDLE, MARJORIE A | PO BOX 413 | | | | LAKESIDE | MT | 59922-0413 |
| PRINDLE, MARK W | PO BOX 1097 | | | | RAVENNA | OH | 44266-1097 |
| PRINDLE, MONA A | 1801 E MILWAUKEE ST APT 202 | | | | JANESVILLE | WI | 53545-2685 |
| PRINDLE, RANDALL D | 1574 GREENWOOD DR | | | | NORCROSS | GA | 30093-1447 |
| PRINDLE, SARAH | 5408 LAWNDALE AVE | | | | HUDSONVILLE | MI | 49426-1234 |
| PRINDLE, TERRY J | 5408 LAWNDALE AVE | | | | HUDSONVILLE | MI | 49426-1234 |
| PRINDLE, WILLIAM D | 6752 RR LANE 75 | | | | GARDEN | MI | 49835 |
| PRINE, ALICE | PO BOX 414 | | | | SARDINIA | OH | 45171-0414 |
| PRINE, BURRELL D | 836 GRANT CT | | | | GREENWOOD | IN | 46143-9696 |
| PRINE, CAROLYN K | 285 W 2ND ST | | | | SEAMAN | OH | 45679-9592 |
| PRINE, CYNTHIA A | 383 HICKORY DR | | | | TROY | MI | 48083-1621 |
| PRINE, DANIEL A | 4333 PHEASANT DR | | | | FLINT | MI | 48506-1771 |
| PRINE, ELDRED L | 404 W GEORGETOWN ST | | | | CRYSTAL SPGS | MS | 39059-2768 |
| PRINE, GARY L | 8845 REED RD | | | | NEW LOTHROP | MI | 48460-9702 |
| PRINE, LOUIS | 8704 ADAMS ROAD | | | | KEITHVILLE | LA | 71047-7167 |
| PRINE, LOUIS | 8704 ADAMS RD | | | | KEITHVILLE | LA | 71047-7167 |
| PRINE, MELISSA K | 2510 NEW NATCHITOCHES RD | | | | WEST MONROE | LA | 71292-2121 |
| PRINE, PENELOPE | 49137 TAYLOR ROAD | | | | NEGLEY | OH | 44441 |
| PRINE, PENELOPE F | 330 RIDGE ST | | | | LEETONIA | OH | 44431-1165 |
| PRINE, RALPH E | 330 RIDGE ST | | | | LEETONIA | OH | 44431-1165 |
| PRINE, THOMAS E | 12104 LEATHERWOOD LN | | | | KNOXVILLE | TN | 37934-1517 |
| PRING, ARNOLD L | 422 S 10TH ST | | | | MIDDLETOWN | IN | 47356-9714 |
| PRING, ELMER | 4570 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| PRING, MARTHA M | 2668 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| PRING, MONICA W | 5006 FLETCHER ST | | | | ANDERSON | IN | 46013-4815 |
| PRING, RANDY E | 3884 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| PRING, ROBERT H | 24528 BARRETT RD | | | | OLMSTED FALLS | OH | 44138-1312 |
| PRINGLE I I, DONALD L | 1660 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| PRINGLE III, DONALD L | PO BOX 6771 | | | | SAGINAW | MI | 48608-6771 |
| PRINGLE JR, CARL E | 355 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1137 |
| PRINGLE JR, GEORGE A | 543 FRENCH RD | | | | ROCHESTER | NY | 14618-5368 |
| PRINGLE JR, HERBERT | PO BOX 661 | | | | LOBECO | SC | 29931-0661 |
| PRINGLE JR, JOSEPH | 502 OAKLAND AVE | | | | BALTIMORE | MD | 21212-4808 |
| PRINGLE, ALICE J | 10253 LAPEER RD | | | | DAVISON | MI | 48423-8172 |
| PRINGLE, ALICE J | 10253 LAPEER RD | | | | DAVISON | MI | 48423-8172 |
| PRINGLE, ANDREW L | 11210 SPROULE AVE | | | | PACOIMA | CA | 91331-1550 |
| PRINGLE, ANN B | 612 WILD APPLE RD | | | | SOUTH POMFRET | VT | 05067-9708 |
| PRINGLE, ANNABELLE MAE | 4261 GRANGE HALL RD LOT 9 | | | | HOLLY | MI | 48442-1161 |
| PRINGLE, ARETIA Z | 1023 N MORRIS RD | | | | FLINT | MI | 48532 |
| PRINGLE, ARETIA Z | 1023 N MORRISH RD | | | | FLINT | MI | 48532-2042 |
| PRINGLE, ARLESTER | 1670 CALVERT | | | | DETROIT | MI | 48206 |
| PRINGLE, BRYAN F | 11 CHATHAM RD | | | ST CATHARINES ONTARI CANADA L2M-4N7 | | | |
| PRINGLE, CAROL A. | 449 ADELAIDE PL | | | | N TONAWANDA | NY | 14120-1603 |
| PRINGLE, CAROL A. | 449 ADELAIDE PL | | | | N TONAWANDA | NY | 14120-1603 |
| PRINGLE, CHARLES E | PO BOX 74 | | | | THOMPSONS STATION | TN | 37179-0074 |
| PRINGLE, CHARLES R | 4911 COVINGTON HOUSE DR | | | | DAYTON | OH | 45426 |
| PRINGLE, DALE A | 9600 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9549 |
| PRINGLE, DALE E | 10085 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9151 |
| PRINGLE, DENNIS H | 2901 THOMPSON RD | | | | LONGS | SC | 29568-7464 |
| PRINGLE, DOLORES B | 6360 VAN BUREN ST | | | | DETROIT | MI | 48204-3358 |
| PRINGLE, DOROTHY B | 4512 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| PRINGLE, DOROTHY B | 4512 BILLINGS | | | | FLINT | MI | 48505-3526 |
| PRINGLE, EARNEST | 3 LEAH LN | | | | NORTH CHILI | NY | 14514-9745 |
| PRINGLE, EDDIE | 115 E 3RD ST | ST. GEORGE HOTEL | | | LOS ANGELES | CA | 90013-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRINGLE, ERNEST R | 3358 TRENTSHIRE DR | | | | CANAL WINCHESTER | OH | 43110-9145 |
| PRINGLE, ERROL P | 508 RUXTON DR | | | | WILMINGTON | DE | 19809-2830 |
| PRINGLE, EUGENE E | 1545 VERMONT ST | | | | SAGINAW | MI | 48602-1741 |
| PRINGLE, FLORA M | 764 LOMITA | | | | FLINT | MI | 48505-3539 |
| PRINGLE, FLORA M | 764 LOMITA AVE | | | | FLINT | MI | 48505-3539 |
| PRINGLE, FRANCES | 909 BELL ST | | | | HATTIESBURG | MS | 39401-7728 |
| PRINGLE, FRED N | 4157 W HORSESHOE DR | | | | BEVERLY HILLS | FL | 34465-2951 |
| PRINGLE, GABRIELLE A | 420 OAKMONT CIR SE | | | | MARIETTA | GA | 30067-4820 |
| PRINGLE, GEORGE W | 112 S BLUE RIDGE PKWY | | | | CEDAR PARK | TX | 78613-3028 |
| PRINGLE, GLORIA F | 18440 LORI LN | | | | GREGORY | MI | 48137-9447 |
| PRINGLE, HELGA D | 41919 MAROLD DR | | | | STERLING HTS | MI | 48314-4141 |
| PRINGLE, HESIKIAH | 2813 TODKILL TRCE | | | | EDGEWOOD | MD | 21040-3430 |
| PRINGLE, ILLA I. | 47 SADDLE CREEK DR. | | | | ATTICA | MI | 48412-9103 |
| PRINGLE, ILLA I. | 47 SADDLE CREEK DR | | | | ATTICA | MI | 48412-9103 |
| PRINGLE, JACQUELINE M | 23285 W LE BOST | | | | NOVI | MI | 48375-3412 |
| PRINGLE, JAMES E | 521 MORGAN RD | | | | RAVENNA | OH | 44266-1457 |
| PRINGLE, JAMES L | 8790 OAKLAND RD | | | | OAKLAND | AR | 72661-9028 |
| PRINGLE, JAMES M | 1608 HARVEST LN | | | | YPSILANTI | MI | 48198-3318 |
| PRINGLE, JOHN R | PO BOX 363 | | | | LAKEMONT | GA | 30552-0007 |
| PRINGLE, JULIA | 3221 FULTON ST | | | | SAGINAW | MI | 48601-3115 |
| PRINGLE, JULIA | 3221 FULTON | | | | SAGINAW | MI | 48601-3115 |
| PRINGLE, LANCE | 879 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| PRINGLE, LARRY E | 6479 LONE PEAK WAY | | | | LAS VEGAS | NV | 89156-7504 |
| PRINGLE, LILLIAN E | 10201 S BRAY RD | | | | CLIO | MI | 48420-7712 |
| PRINGLE, LLOYD B | 190 CALDWELL ST | | | | APOPKA | FL | 32712-3502 |
| PRINGLE, LOUIS | 534 RASCAL XING | | | | O FALLON | MO | 63366-4459 |
| PRINGLE, LU ANN M | 2598 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2004 |
| PRINGLE, MARIA W | 868 WALCK ROAD | | | | NORTH TONAWANDA | NY | 14120-3505 |
| PRINGLE, MARJORIE A | 916 VISTA PL NE | | | | LENOIR | NC | 28645-4546 |
| PRINGLE, MARJORIE A | 916 VISTA PLACE | | | | LENOIR | NC | 28645-4546 |
| PRINGLE, MARLIN | 1393 COPLEY MEADOWS DR | | | | COPLEY | OH | 44321-2305 |
| PRINGLE, MILDRED | 2027 HIGHLAND ST | | | | DETROIT | MI | 48206-3603 |
| PRINGLE, MILDRED | 2027 HIGHLAND | | | | DETROIT | MI | 48206-3603 |
| PRINGLE, MORRIS W | 861 5TH AVE | | | | AKRON | OH | 44306-1449 |
| PRINGLE, NANCY M | 2311 S OAK RD | | | | DAVISON | MI | 48423-9144 |
| PRINGLE, OPAL M | 2322 OLD BEAVER RD | | | | KAWKAWLIN | MI | 48631-9192 |
| PRINGLE, PAUL A | 8454 BALDWIN RD | | | | GAINES | MI | 48436-9720 |
| PRINGLE, PAUL J | 291 ESTELLE CT | | | | HEMLOCK | MI | 48626-9305 |
| PRINGLE, PAUL W | 8354 WEDDEL ST | | | | TAYLOR | MI | 48180-2914 |
| PRINGLE, RALPH E | 8301 PORTLAND RD | | | | CASTALIA | OH | 44824-9768 |
| PRINGLE, RICHARD | 245 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| PRINGLE, RICHARD H | 320 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1249 |
| PRINGLE, ROBERT D | 154 E 1287TH RD | | | | BALDWIN CITY | KS | 66006-7164 |
| PRINGLE, ROBERT E | 4085 N BELSAY RD | | | | FLINT | MI | 48506-1631 |
| PRINGLE, ROBERT J | 283 APPLE ST | | | | WESTLAND | MI | 48186-6842 |
| PRINGLE, ROBERT W | APT 107 | 3470 CARPENTER ROAD | | | YPSILANTI | MI | 48197-9620 |
| PRINGLE, ROXANNE | 1369 LAPEER RD | | | | FLINT | MI | 48503-2715 |
| PRINGLE, STANLEY R | 2921 DUPONT STREET | | | | FLINT | MI | 48504-2818 |
| PRINGLE, THELBERT L | 26930 FLORENCE ST | | | | INKSTER | MI | 48141-2508 |
| PRINGLE, TIMOTHY | 1211 W COMMERCE ST | | | | LEWISBURG | TN | 37091-3125 |
| PRINGLE, WEALTHA L | 11350 E BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| PRINGLE, WEALTHA L | 11350 BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| PRINGLE, WILLIAM J | 1046 PASSOLT ST | | | | SAGINAW | MI | 48602-2942 |
| PRINGLE, WILLIAM W | 868 WALCK RD | | | | NORTH TONAWANDA | NY | 14120-3505 |
| PRINGLE, WILMA L | 3509 NIPOMO AVENUE | | | | LONG BEACH | CA | 90808-3042 |
| PRINGNITZ, LARRY A | 394 SUNBURST CIR | | | | OAKLAND | MI | 48363-1349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRINGNITZ, MICHELLE | 5375 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9695 |
| PRINISKI, DIANNE C | 524 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| PRINKEY JR, JOHN W | 3269 NE HOLLY CREEK DR | | | | JENSEN BEACH | FL | 34957-4743 |
| PRINKEY, GEORGE W | 2416 HAMMOND PL | | | | WILMINGTON | DE | 19808-4209 |
| PRINKEY, JOHN R | 3086 STARLITE DR NW | | | | WARREN | OH | 44485-1616 |
| PRINKLETON, FELIX R | 3783 E 151ST ST | | | | CLEVELAND | OH | 44128-1105 |
| PRINS, FRANCES | 1305 BLOOMFIELD ST APT 43 | | | | HOBOKEN | NJ | 07030-5538 |
| PRINS, SCOTT D | 749 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6745 |
| PRINSLOW, LAURA P | 1156 RINCON DEL MUNDO | | | | ESCONDIDO | CA | 92029-7206 |
| PRINTISS, CARRIE L | 2525 ALVARADO DR | | | | KETTERING | OH | 45420-1011 |
| PRINTUP JR, ROY S | 1230 WINDY CREEK DR | | | | WATKINSVILLE | GA | 30677-1965 |
| PRINTUP, CURTIS B | 2077 AUBURN AVE | | | | DAYTON | OH | 45406-2910 |
| PRINTUP, EDDIE H | 105 SILVER SPRINGS DR | | | | FAYETTEVILLE | GA | 30214-7212 |
| PRINTUP, EDDIE J | 4340 HARVARD RD | | | | DETROIT | MI | 48224-2346 |
| PRINTUP, HORACE | 1570 SIGMAN RD NW | | | | CONYERS | GA | 30012-3926 |
| PRINTUP, LEVESTER | 819 CARRIAGE HILL LN | | | | HAMILTON | OH | 45013-3812 |
| PRINTUP, LINDA M | 378 STATE ROUTE 37 APT 11 | | | | HOGANSBURG | NY | 13655-2152 |
| PRINTUP, MARY R | 27070 BRADFORD CIRCLE | | | | SOUTHFIELD | MI | 48076-3168 |
| PRINTUP, RICHARD L | 830 TARRSON BOULEVARD | | | | LADY LAKE | FL | 32159-2365 |
| PRINTUP, SCOTT P | 4585 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9600 |
| PRINTY, HENRY H | 1306 TYLER ST | | | | SANDUSKY | OH | 44870-3153 |
| PRINTZ JR, RICHARD A | 6592 TRIPP RD | | | | HOLLY | MI | 48442-9744 |
| PRINTZ, JAN G | 3879 CHERRY ST | | | | CLARKSTON | MI | 48348-1417 |
| PRINTZ, JOHN A | 5570 HACKMAN RD | | | | MUSSEY | MI | 48014-1400 |
| PRINTZ, MARTIN A | 1848 NAZARETH RD | | | | LEXINGTON | SC | 29073-8545 |
| PRINTZ, NADINE | 6592 TRIPP RD | | | | HOLLY | MI | 48442-9744 |
| PRINZ, SUSAN | 3528 BYRD STREET | | | | DEARBORN | MI | 48124-4172 |
| PRINZI, BARBARA D | PO BOX 152 | | | | BELLAIRE | MI | 49615-0152 |
| PRINZI, CHARLES D | 715 N BEERS ST | BAYSHORE HEALTHCARE CENTER | | | HOLMDEL | NJ | 07733-1503 |
| PRINZI, FRANK J | 50 AMES AVE | | | | TONAWANDA | NY | 14150-8206 |
| PRIOLA, JAMES L | 4919 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1916 |
| PRIOLA, JOSEPH M | 416 BREAKSPEAR RD | | | | SYRACUSE | NY | 13219-2316 |
| PRIOLEAU, WILLIE J | 20067 AVON AVE | | | | DETROIT | MI | 48219-1524 |
| PRIOR JR, ROY L | 108 DIVISION ST | | | | EATON RAPIDS | MI | 48827-1016 |
| PRIOR MD, RICHARD W | 16381 OAK HILL DRIVE | | | | FENTON | MI | 48430-9091 |
| PRIOR, BETTY R | 16305 KENWAY CT | | | | SPRING HILL | FL | 34610-4307 |
| PRIOR, BETTY R | 16305 KENWAY CT | | | | SPRING HILL | FL | 34610-4307 |
| PRIOR, CHARLES J | 123 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7045 |
| PRIOR, EARL R | 12228 CLARENCE CENTER RD | | | | AKRON | NY | 14001-9334 |
| PRIOR, FRANCES C | 41120 FOX RUN RD. #307 | | | | NOVI | MI | 48377 |
| PRIOR, GAIL | 116 WHITECAP ST | | | | PISMO BEACH | CA | 93449-2816 |
| PRIOR, GREGORY P | 551 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5752 |
| PRIOR, IVAH | 378 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8940 |
| PRIOR, JAN G | 4490 MARYKRIS LN | | | | TRAVERSE CITY | MI | 49684-7054 |
| PRIOR, JOYCE | 13557 GENESEE STREET | | | | CRITTENDEN | NY | 14038 |
| PRIOR, MARTIN G | 2680 S ARBOR DR | | | | MARIETTA | GA | 30066-2270 |
| PRIOR, MICHAEL L | 4025 RICHMARK LN | | | | BAY CITY | MI | 48706 |
| PRIOR, MILTON | 3501 WOODWARD AVE APT 1002 | | | | DETROIT | MI | 48201-2439 |
| PRIOR, RENEE T | 305 REGENCY CREST CT SW | | | | ATLANTA | GA | 30331-2061 |
| PRIOR, ROBERT A | 761 S TOURMALINE CT | | | | ANAHEIM | CA | 92807-4885 |
| PRIOR, SHANE A | 5869 OAKLAND VALLEY DR | | | | ROCHESTER | MI | 48306-2849 |
| PRIOR, SHERI A | 34582 CALLE PALOMA APT B | | | | CAPISTRANO BEACH | CA | 92624-1454 |
| PRIOR, SYLVIA L | 2402 HILLROSE PL | | | | OXNARD | CA | 93036-1566 |
| PRIOR, SYLVIA L | 2402 HILLROSE PL | | | | OXNARD | CA | 93036-1566 |
| PRIOR, TERRIE L | 223 N MAIN ST APT 242 | | | | EATON RAPIDS | MI | 48827-1282 |
| PRIOR, THERESA M | 551 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRIORE, ANTHONY J | 2090 SOUTHERS CIR | | | | SUWANEE | GA | 30024-5491 |
| PRIORE, EDWARD T | 6225 POSSUM RUN RD | | | | DAYTON | OH | 45440-4031 |
| PRIORE, PATRICIA | PO BOX 301 | | | | MAYSVILLE | GA | 30558-0301 |
| PRIORE, PATRICIA L | 2090 SOUTHERS CIR | | | | SUWANEE | GA | 30024-5491 |
| PRIORI, MARY P | 82 ROUTE 31 NORTH | | | | PENNINGTON | NJ | 08534-3606 |
| PRISAZNUK, VICTOR | 340 SCHOELLES RD | | | | AMHERST | NY | 14228-1443 |
| PRISBE, ROBERT Z | 3476 YARNEY RD | | | | WATERFORD | MI | 48329-2780 |
| PRISBY, DORIS R | 8420 DURST COLEBROOK RD | | | | NORTH BLOOMFIELD | OH | 44450-9749 |
| PRISBY, HELEN G | 32105 SAINT VINCENT AVENUE | | | | WARREN | MI | 48092-1177 |
| PRISBY, JOAN M | 8279 ASHTON CT | | | | WASHINGTON TWP | MI | 48094-1585 |
| PRISBY, MARK E | 70245 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5348 |
| PRISBY, RAYMOND R | 2954 KARL ST | | | | YOUNGSTOWN | OH | 44505-4132 |
| PRISBY, RICHARD D | 803 N RIVER RD NW | | | | WARREN | OH | 44483-2134 |
| PRISBY, STEVE | 8279 ASHTON CT | | | | WASHINGTON TWP | MI | 48094-1585 |
| PRISBY, THOMAS | 3636 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2997 |
| PRISCO JR., LOUIS R | 3227 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1633 |
| PRISE, WILLIAM F | 430 ANDREA AVE | | | | LINDEN | MI | 48451-8562 |
| PRISER, BRUCE W | 1024 E TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9534 |
| PRISER-TODD, DIANA | 1277 TIMBERWOOD CT | | | | ANDERSON | IN | 46012-9728 |
| PRISK, BERT C | 9498 BAYWOOD DRIVE | | | | PLYMOUTH | MI | 48170-3918 |
| PRISK, RICHARD T | 4683 CREEK RD | | | | LEWISTON | NY | 14092-1150 |
| PRISLOE, JOHN | 140 EL TORO DR | | | | BRISTOL | CT | 06010-8926 |
| PRISOCK, WILLIS F | 16 LINCOLN TER | | | | CINCINNATI | OH | 45206-1023 |
| PRISTAS, ELIZABETH | 254 CHERRY ST | | | | WHITAKER | PA | 15120-2355 |
| PRISTAS, ELIZABETH | 254 CHERRY STREET | | | | WHITAKER | PA | 15120-2355 |
| PRISTIA, ANNA R | 251 PLEASANT AVE | | | | HAMBURG | NY | 14075-4831 |
| PRISTIA, ANNA R | 251 PLEASANT AVENUE | | | | HAMBURG | NY | 14075-4831 |
| PRISTOOP, BETTY J | 1259 BIRCH AVE | | | | BALTIMORE | MD | 21227-2622 |
| PRISTOOP, BETTY J | 1259 BIRCH AVE | | | | BALTIMORE | MD | 21227-2622 |
| PRITCH, NORIS R | 100 PAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9726 |
| PRITCHARD JR, ARTHUR E | 462 FIRETOWER RD | | | | ELIZABETH CITY | NC | 27909-9586 |
| PRITCHARD JR, PERRY J | 5635 ABBOTTS BRIDGE RD | | | | DULUTH | GA | 30097-8419 |
| PRITCHARD JR, WILLIAM A | 1250 EASTVIEW DR | | | | SALEM | OH | 44460-1228 |
| PRITCHARD, AARON E | 321 OLD ACWORTH RD | | | | DALLAS | GA | 30132-3808 |
| PRITCHARD, ALTON R | 4545 ELMBANK AVE | | | | SAINT LOUIS | MO | 63115-2306 |
| PRITCHARD, ALVAH F | 3023 DEMOONEY RD | | | | COLLEGE PARK | GA | 30349-1127 |
| PRITCHARD, ARLENE E | PO BOX 57 | 124 PARK ST BOX 57 | | | LINWOOD | KS | 66052-0057 |
| PRITCHARD, ARLENE E | PO BOX 57 | 124 PARK ST BOX 57 | | | LINWOOD | KS | 66052-0057 |
| PRITCHARD, BARBARA F | 4311 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9339 |
| PRITCHARD, BARBARA F | 4311 ROYALTON CENTER ROAD | | | | GASPORT | NY | 14067 |
| PRITCHARD, BERNICE | 12315 BURGESS AVE APT 222 | | | | WHITTIER | CA | 90604-3073 |
| PRITCHARD, BERNICE | 12315 BURGESS AVE APT 222 | | | | WHITTIER | CA | 90604-3073 |
| PRITCHARD, BETTY | 284 BARKLEY PL E | | | | WHITEHALL | OH | 43213-4023 |
| PRITCHARD, BETTY | 284 BARKLEY PL E | | | | WHITEHALL | OH | 43213 |
| PRITCHARD, BOBBY W | 5020 VALLEYWOOD DR | | | | LEWISTON | MI | 49756-8988 |
| PRITCHARD, BRIAN D | 27 NICHOLAS DR S | | | | TONAWANDA | NY | 14150-6109 |
| PRITCHARD, CARLOTTA J | 836 34 ST NW ROOM 333 | | | | CANTON | OH | 44709 |
| PRITCHARD, CHARLES | 10674 W COUNTYLINE RD | | | | NEWAYGO | MI | 49337-9307 |
| PRITCHARD, CHARLES | 10674 W COUNTY LINE RD | | | | NEWAYGO | MI | 49337-9307 |
| PRITCHARD, DANIEL L | 323 E DUBLIN GRANVILLE RD | | | | WORTHINGTON | OH | 43085-3109 |
| PRITCHARD, DANIEL L | 5484 POOLBEG ST | | | | CANAL WINCHESTER | OH | 43110 |
| PRITCHARD, DAVID A | 3686 JOYCE ANN DR | | | | YOUNGSTOWN | OH | 44511-3301 |
| PRITCHARD, DAVID A | 649 DRESDEN PL | | | WINDSOR ONTARIO CANADA N8N-4B7 | | | |
| PRITCHARD, DAVID D | 2644 MCCLEW RD | | | | BURT | NY | 14028-9740 |
| PRITCHARD, DAVID W | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| PRITCHARD, DONALD R | 4719 WESTWOOD AVE | | | | FREMONT | CA | 94536-6658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRITCHARD, ELAINE A | 279 HOLLY LN | | | | BELLEVILLE | MI | 48111-1758 |
| PRITCHARD, ERNEST A | APT 4D | 31605 WEST 83RD CIRCLE | | | DE SOTO | KS | 66018-7021 |
| PRITCHARD, FRANK | 633 S SHORE DR BOX 10 | | | | WALLOON LAKE | MI | 49796 |
| PRITCHARD, FRANKLIN K | 4808 CAMPBELLSPORT RD | | | | RAVENNA | OH | 44266-8895 |
| PRITCHARD, FRED A | 6225 NEBO ROAD | | | | HIRAM | GA | 30141-4236 |
| PRITCHARD, GARY E | 1915 INDEPENDENCE CT | | | | ROCHESTER HILLS | MI | 48306-2910 |
| PRITCHARD, GEORGE W | 10639 RIDGE RD | | | | MEDINA | NY | 14103-9406 |
| PRITCHARD, GLENN C | 13850 GRAND RIVER R | | | | EAGLE | MI | 48822 |
| PRITCHARD, HERSHAL L | 2601 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| PRITCHARD, JACK E | 8874 TAMI ST | | | | SEMINOLE | FL | 33772-3413 |
| PRITCHARD, JACK L | 5492 W RIVER RD | | | | MANISTIQUE | MI | 49854 |
| PRITCHARD, JACQUELINE A | 2601 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| PRITCHARD, JAMES R | PO BOX 302 | | | | ROANOKE | IN | 46783-0302 |
| PRITCHARD, JAMES S | 10905 PITTMAN RD | | | | SHREVEPORT | LA | 71129-9796 |
| PRITCHARD, JEANETTE E | 124 HILLSIDE CT | | | | JANESVILLE | WI | 53545-4342 |
| PRITCHARD, JEANETTE E | 124 HILLSIDE CT | | | | JANESVILLE | WI | 53545-4342 |
| PRITCHARD, JEFFREY J | 25843 MULBERRY LN | | | | NOVI | MI | 48374-2349 |
| PRITCHARD, JOANNE M | 25843 MULBERRY LN | | | | NOVI | MI | 48374-2349 |
| PRITCHARD, JOEL L | 1228 E HORSESHOE CT | | | | ROCHESTER HILLS | MI | 48306-4148 |
| PRITCHARD, JOHN | 18536 PLAINVIEW AVENUE | | | | DETROIT | MI | 48219-2898 |
| PRITCHARD, JOHN T | PO BOX 85 | | | | DICKSON | TN | 37056-0085 |
| PRITCHARD, LEONA | 480 LANCASTER PIKE #57 | | | | CIRCLEVILLE | OH | 43113-9281 |
| PRITCHARD, LEONETTA | 244 OUTLOOK AVE | | | | YOUNGSTOWN | OH | 44504-1847 |
| PRITCHARD, LOIS | 2028 KELLY BRIDGE RD | | | | DAWSONVILLE | GA | 30534-5110 |
| PRITCHARD, LOIS | 2028 KELLY BRIDGE RD | | | | DAWSONVILLE | GA | 30534-5110 |
| PRITCHARD, LORI A | 8365 RIVER TERRACE DR | | | | FRANKLIN | WI | 53132 |
| PRITCHARD, MARGIE | 114 PINECREST CIR | | | | DALLAS | GA | 30132-4011 |
| PRITCHARD, MARGIE | 114 PINECREST CIRCLE | | | | DALLAS | GA | 30132-4011 |
| PRITCHARD, MONTY E | 15873 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| PRITCHARD, NELLIE G | 2300 VALE DR | | | | DAYTON | OH | 45420-3539 |
| PRITCHARD, NELLIE G | 2300 VALE DR | | | | DAYTON | OH | 45420-3539 |
| PRITCHARD, ODELLA V | 3362 N HAMMOCK DUNES VILG PT P | | | | LECANTO | FL | 34461-8462 |
| PRITCHARD, OPAL | 202 VANCE RD | | | | WEATHERFORD | TX | 76088-4414 |
| PRITCHARD, OPAL | 202 VANCE LN | | | | WEATHERFORD | TX | 76088-4414 |
| PRITCHARD, PATRICIA B | 3281 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9284 |
| PRITCHARD, PAUL T | 2920 SUMMERWOOD CIR | | | | BIRMINGHAM | AL | 35242-4146 |
| PRITCHARD, PHILIP R | 1263 CARRIAGE DR | | | | DAYTONA BEACH | FL | 32119-1534 |
| PRITCHARD, PHYLLIS D | 3107 SARANAC DR | | | | SHARPSVILLE | PA | 16150-3823 |
| PRITCHARD, ROBERT | 2231 S FERRIS RD | | | | SUMNER | MI | 48889-9712 |
| PRITCHARD, ROBERT D | 127 E LAKE DR | | | | ANTIOCH | CA | 94509-2043 |
| PRITCHARD, ROBERT G | 3409 MARTIN RD | | | | CLINTON | NY | 13323-3814 |
| PRITCHARD, ROBERT J | 32840 NORWOOD DR | | | | WARREN | MI | 48092-3278 |
| PRITCHARD, ROBERTA S | 2744 ORCHARD ST | | | | NEWFANE | NY | 14108-1214 |
| PRITCHARD, ROCHELLE | 223 2ND ST | | | | TRENTON | NJ | 08611-2205 |
| PRITCHARD, ROGER L | 246 SOUTH MAIN STREET | | | | ALBION | NY | 14411-1645 |
| PRITCHARD, SANDRA E | 3892 GLENWOOD BEACH DR | | | | BOYNE CITY | MI | 49712-9313 |
| PRITCHARD, SHIRLEY ANN | 13108 SAINT JAMES DRIVE | | | | CONYERS | GA | 30094-1214 |
| PRITCHARD, SHIRLEY ANN | 18108 ST JAMES DR | | | | CONYERS | GA | 30094 |
| PRITCHARD, STEVEN G | 12860 CULVER DR | | | | SHELBY TOWNSHIP | MI | 48315-5230 |
| PRITCHARD, THERESA P | 6164 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-3129 |
| PRITCHARD, THOMAS E | 11620 PLYMOUTH WOODS DR | | | | LIVONIA | MI | 48150-4504 |
| PRITCHARD, THOMAS P | 10822 TIBERIO DR | | | | FORT MYERS | FL | 33913-7504 |
| PRITCHARD, TOMMY E | 2129 W QUAY RD | | | | SAINT AUGUSTINE | FL | 32092-1094 |
| PRITCHARD, VALERIE J | 17160 WARRIOR DR | | | | HOWARD CITY | MI | 49329-9161 |
| PRITCHARD, WAYNE N | 42288 FULTON CT | | | | STERLING HEIGHTS | MI | 48313-2630 |
| PRITCHARD, WILLIAM H | 1880 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRITCHARD, WILLIAM H | 1880 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8760 |
| PRITCHARD, WILLIAM J | 4322 TYDL DR | | | | JANESVILLE | WI | 53546-2115 |
| PRITCHARD, WILLIAM L | 325 BRAXMAR RD | | | | TONAWANDA | NY | 14150-8224 |
| PRITCHARD-BRUNSON, BARBARA T | 114 KAWONU LN | | | | LOUDON | TN | 37774-2909 |
| PRITCHETT JR, CHARLES W | 7714 RIPARIAN CT | | | | FREDERICKSBURG | VA | 22408-8804 |
| PRITCHETT JR, JIMMIE L | 1417 LAPEER AVE | | | | SAGINAW | MI | 48601-1739 |
| PRITCHETT JR, JOHNNY C | 3305 LYNN DR | | | | INDIAN RIVER | MI | 49749-9208 |
| PRITCHETT JR, JOHNNY C | 4584 LANAI DR | | | | INDIAN RIVER | MI | 49749 |
| PRITCHETT JR, ROBERT | 4130 LAMSON ST | | | | SAGINAW | MI | 48601-4173 |
| PRITCHETT JR, WILLIE E | 967 SULLIVANS TRCE | | | | MONTGOMERY | AL | 36105-3680 |
| PRITCHETT, ANGELO B | PO BOX 980743 | | | | YPSILANTI | MI | 48198-0743 |
| PRITCHETT, BARBARA J | 3011 S EDSEL ST | | | | DETROIT | MI | 48217-2404 |
| PRITCHETT, BENNIE L | 524 S 17TH ST | | | | SAGINAW | MI | 48601-2058 |
| PRITCHETT, BETTY J | 21490 EAST M-48 | | | | DECKER | MI | 49725 |
| PRITCHETT, BILLIE D | 6137 KENWORTHY CT | | | | FLINT | MI | 48532-5322 |
| PRITCHETT, BILLY J | 42891 COLORADO DR | | | | CLINTON TWP | MI | 48036-1477 |
| PRITCHETT, BOBBY G | 293 TINGLE RD | | | | JACKSON | GA | 30233-5936 |
| PRITCHETT, BOBBY G | 1122 BURLINGTON DR | | | | FLINT | MI | 48503-2935 |
| PRITCHETT, BRENDA | 1037 N 8TH ST | | | | SAGINAW | MI | 48601-1125 |
| PRITCHETT, BRINDA S | 125 CRISCOE RD | | | | UNION GROVE | AL | 35175-5101 |
| PRITCHETT, BURTIS R | 330 SHEFFIELD DR | | | | ROSCOMMON | MI | 48653-8544 |
| PRITCHETT, CARL L | 1930 VAUGHN RD | | | | NATIONAL CITY | MI | 48748-9640 |
| PRITCHETT, CARL M | 8315 EXTON RD | | | | INDIANAPOLIS | IN | 46239-8884 |
| PRITCHETT, CARY T | 3965 E JOAN LN | | | | INVERNESS | FL | 34453-0472 |
| PRITCHETT, CHARLES | 19362 KEATING ST | | | | DETROIT | MI | 48203-1635 |
| PRITCHETT, CHARLES E | 419 STONEWALL DR | | | | EULESS | TX | 76039-7510 |
| PRITCHETT, CLEATHAS | 9609 STRATHMOOR ST | | | | DETROIT | MI | 48227-2714 |
| PRITCHETT, DAVID | 43 E SHADYSIDE DR | | | | DAYTON | OH | 45405-3038 |
| PRITCHETT, DAVID C | 5909 W HILLCREST DR | | | | FRANKTON | IN | 46044-9483 |
| PRITCHETT, DOICE J | 1300 SAGE GREEN CT | | | | HENDERSON | NV | 89012-4848 |
| PRITCHETT, DONALD R | 524 PRITCHETT DR | | | | UNION GROVE | AL | 35175-7405 |
| PRITCHETT, DOROTHY | 4789 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| PRITCHETT, DOROTHY | 4789 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| PRITCHETT, ELBERT | 19243 SUNSET ST | | | | DETROIT | MI | 48234-2083 |
| PRITCHETT, ELBERT F | 16672 EQUITY RD | RT. 5 | | | SPRINGDALE | AR | 72764-9235 |
| PRITCHETT, GEORGE L | 1125 KUEHNLE ST | | | | ANN ARBOR | MI | 48103-2618 |
| PRITCHETT, GEORGE M | 3727 RIDGE DR | | | | JANESVILLE | WI | 53548-5836 |
| PRITCHETT, HAROLD W | PO BOX 108 | 506 YALE | | | FARMINGTON | MO | 63640-0108 |
| PRITCHETT, HENRY G | 4789 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| PRITCHETT, JAMES | 45 DONALDSON RD | | | | BUFFALO | NY | 14208-1540 |
| PRITCHETT, JAMES E | 308 W MCKEE ST | | | | DESLOGE | MO | 63601-3414 |
| PRITCHETT, JAMES H | 220 THALIA AVE | | | | ROCHESTER HILLS | MI | 48307-1146 |
| PRITCHETT, JOAN V | 11465 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8509 |
| PRITCHETT, JOAN V | 11465 BUCKHORN LAKE ROAD | | | | HOLLY | MI | 48442-8509 |
| PRITCHETT, JOHN R | 2615 S DURAND RD | | | | LENNON | MI | 48449-9719 |
| PRITCHETT, JOHNNY J | 20235 AVON AVE | | | | DETROIT | MI | 48219-1525 |
| PRITCHETT, KATHRYN F | 1160 TRIBUTARY WAY | | | | DACULA | GA | 30019-6602 |
| PRITCHETT, KEVIN L | 1654 ASCENSION BLUFF DR APT 239 | | | | ARLINGTON | TX | 76006-4271 |
| PRITCHETT, LARRY K | 4711 ORANGE BLVD | | | | SEBRING | FL | 33870-5636 |
| PRITCHETT, LEON | 1037 N 8TH ST | | | | SAGINAW | MI | 48601-1125 |
| PRITCHETT, LULA M | 967 SULLIVANS TRACE | | | | MONTGOMERY | AL | 36105-3680 |
| PRITCHETT, LULA M | PO BOX 14774 | | | | SAGINAW | MI | 48601 |
| PRITCHETT, MADERIA R | 3011 S EDSEL ST | | | | DETROIT | MI | 48217-2404 |
| PRITCHETT, MARY L | 4 FOREST PL | | | | MASSENA | NY | 13662-1419 |
| PRITCHETT, MAX J | 2108 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-7801 |
| PRITCHETT, MELVIN J | 19374 WHITCOMB ST | | | | DETROIT | MI | 48235-2057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRITCHETT, MICHAEL A | PO BOX 978 | | | | BEDFORD | IN | 47421-0978 |
| PRITCHETT, MICHAEL L | 15257 TEMAN MILL RD | | | | BEAVERDAM | VA | 23015-1354 |
| PRITCHETT, NANCY M | 23812 CARRIAGE HILL CT | | | | SOUTHFIELD | MI | 48075-3662 |
| PRITCHETT, PATRICK D | 2280 MAUL RIDGE RD | | | | BEDFORD | IN | 47421-8525 |
| PRITCHETT, PAULA J | 8329 GREENLAWN ST | | | | DETROIT | MI | 48204-3277 |
| PRITCHETT, PHYLLIS L | 8507 CHURCH LN | | | | RANDALLSTOWN | MD | 21133-4804 |
| PRITCHETT, RACHEL | PO BOX 105 | | | | QULIN | MO | 63961-0105 |
| PRITCHETT, ROBERT L | 1353 BIELBY ST | | | | WATERFORD | MI | 48328-1307 |
| PRITCHETT, RUBY V | 202046 PLAZA DR | | | | BEDFORD | IN | 47421-3555 |
| PRITCHETT, RUBY V | 202046 PLASA DR | | | | BEDFORD | IN | 47421 |
| PRITCHETT, RUTH M | 9397 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9514 |
| PRITCHETT, SARAH FRANCES | 520 VANIMAN AVE | | | | TROTWOOD | OH | 45426-2555 |
| PRITCHETT, TERRY E | 62823 TOURNAMENT DR | | | | WASHINGTN TWP | MI | 48094-1564 |
| PRITCHETT, WILLIAM B | 611 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2841 |
| PRITCHETT, WILLIAM H | 3498 HIGH FALLS RD | | | | JACKSON | GA | 30233-5801 |
| PRITCHETT, WILLIAM J | 1239 FREEHOME RD | | | | CANTON | GA | 30115-4876 |
| PRITSINEVELOS, CYNTHIA M | 81 FRANKLIN AVENUE | | | | LYNBROOK | NY | 11563-1238 |
| PRITT JR, ARTIE P | 9188 RAVENNA RD | | | | CHARDON | OH | 44024-9140 |
| PRITT JR, BERMAN E | 447 S 3RD AVE | | | | INTERLACHEN | FL | 32148-7063 |
| PRITT JR, BERMAN E | RR 2 BOX 161D | | | | SANDYVILLE | WV | 25275 |
| PRITT JR, JOSEPH W | 3510 WININGS AVE | | | | INDIANAPOLIS | IN | 46221-2278 |
| PRITT, ARNOLD L | 6891 N BALTIMORE RD | | | | MONROVIA | IN | 46157-9000 |
| PRITT, BERT E | 2227 TUNNEL HILL RD | | | | MILLBORO | VA | 24460-3039 |
| PRITT, BRENDA J. | 5521 S COLUMBUS AVE | | | | SANDUSKY | OH | 44870-9701 |
| PRITT, BRENDA J. | 5521 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-9701 |
| PRITT, BURLEY E | PO BOX 27 | | | | WATERPORT | NY | 14571-0027 |
| PRITT, CHESTER W | APT 204 | 575 LAKESHORE CIRCLE | | | AUBURN HILLS | MI | 48326-4514 |
| PRITT, EMMA | 10700 MILL RD | | | | LYNDONVILLE | NY | 14098-9720 |
| PRITT, EVANELL F | 2227 TUNNEL HILL RD | | | | MILLBORO | VA | 24460-3039 |
| PRITT, GLENN S | 1901 MASON RD W | | | | MILAN | OH | 44846-9510 |
| PRITT, JAMES A | 9 IMMACULATA | C/O VIRGINIA MCNAMARA | | | ELVERSON | PA | 19520-9462 |
| PRITT, LEANORA | 186 TAIT AVE | | | | ROCHESTER | NY | 14616-3502 |
| PRITT, ORVILLE L | 3290 TUMWATER VALLEY DR | | | | PICKERINGTON | OH | 43147-9831 |
| PRITT, ROBERT E | 22564 MONTEREY DR | | | | WOODHAVEN | MI | 48183-2240 |
| PRITT, ROBERT K | 320 CLAIBORNE RD | | | | PASADENA | MD | 21122-5211 |
| PRITT, WAYNE P | 34151 PARKVIEW AVE | | | | EUSTIS | FL | 32736-7230 |
| PRITTIE, CALVIN J | 1501 NEUBERT AVE | | | | FLINT | MI | 48507-1528 |
| PRITTS, HARRY C | 6354 BOOTH RD | | | | RAVENNA | OH | 44266-9238 |
| PRITTS, HARRY J | 4884 NEW MILFRED RD | | | | RAVENNA | OH | 44266 |
| PRITTS, RALPH R | 13407 VISCHER RD | | | | BROOKLYN | MI | 49230-9025 |
| PRITTS, VELMA J | 60 LESTER AVE APT 147 | | | | NASHVILLE | TN | 37210-4270 |
| PRITULA, IRENE C | 618 IRONWOOD DR | | | | ANN ARBOR | MI | 48103-2602 |
| PRITULA, MARTIN E | 15135 REO AVE | | | | ALLEN PARK | MI | 48101-3057 |
| PRITZ JR, CHARLES | 7715 ANDERSON AVE NE | | | | WARREN | OH | 44484-1526 |
| PRITZ, BRENDA L | 7715 ANDERSON AVE NE | | | | WARREN | OH | 44484-1526 |
| PRITZL, ROCHELLE A | 3105 S JOHNSON RD | | | | NEW BERLIN | WI | 53146-2427 |
| PRITZLAFF, ELAINE M | 1560 FROMM DR | | | | SAGINAW | MI | 48638-4406 |
| PRITZLAFF, FREDERICK C | 1021 E CIRCLE DR | | | | MILWAUKEE | WI | 53217-5364 |
| PRIVETT, AILENE | 1470 HEATHEN RIDGE RD. | | | | CRITTENDEN | KY | 41030-8469 |
| PRIVETT, BRUCE A | 8204 N YOSEMITE DR | | | | MUNCIE | IN | 47303-9054 |
| PRIVETT, GERALD W | 6002 GRIST MILL CT | | | | MILFORD | OH | 45150-2218 |
| PRIVETT, GRACE | 1729 MARYLAND AVE | | | | FLINT | MI | 48506-4601 |
| PRIVETT, GRACE | 1729 MARYLAND AVE | | | | FLINT | MI | 48506-4601 |
| PRIVETT, HOLLIE I | 7510 ROSEGATE DRIVE | ROOM 407 | | | INDIANAPOLIS | IN | 46237 |
| PRIVETT, JACK O | 431 PARK FOREST DR E | | | | WHITELAND | IN | 46184-9773 |
| PRIVETT, JAMES F | PO BOX 605 | | | | GASTON | IN | 47342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRIVETT, JAMES O | 603 E LINDA LAYNE | | | | MUNCIE | IN | 47303-2046 |
| PRIVETT, JANET G | 2605 W LINCOLNSHIRE DR | | | | MUNCIE | IN | 47304-1314 |
| PRIVETT, JANET G | 2605 W LINCOLNSHIRE DR | | | | MUNCIE | IN | 47304-1314 |
| PRIVETT, JERRY R | 39711 ROAD 428 | | | | OAKHURST | CA | 93644-8907 |
| PRIVETT, LAVOIT B | 1470 HEATHEN RIDGE RD | | | | CRITTENDEN | KY | 41030-8469 |
| PRIVETT, MERLE B | 1855 OLD JELLICO CREEK RD | | | | WILLIAMSBURG | KY | 40769-9518 |
| PRIVETT, ROGER D | 17423 BRECKENRIDGE DR | | | | CLINTON TWP | MI | 48038-7123 |
| PRIVETT, WANDA F | PO BOX 165 | | | | CHARLESTOWN | MD | 21914-0165 |
| PRIVETT, WANDA F | P. O. BOX 165 | | | | CHARLESTOWN | MD | 21914-0165 |
| PRIVETTE, ROBERT D | 10 CAMBRIDGE CT | | | | LEXINGTON | OH | 44904-9780 |
| PRIVETTE, RUSSELL H | 9212 AARON DR | | | | OKLAHOMA CITY | OK | 73132-1029 |
| PRIVITERA, LINDA J | 30 BLUE RIDGE TRL | | | | ROCHESTER | NY | 14624-4938 |
| PRIVOZNIK, EDWARD J | 8311 E NATAL AVE | | | | MESA | AZ | 85209-6728 |
| PRIZ, DAVID J | 8010 WOODGLEN LN APT 209 | | | | DOWNERS GROVE | IL | 60516-4528 |
| PRIZE, DANIEL E | 179 SANDPIPER LN | | | | GRAND ISLAND | NY | 14072-3312 |
| PRIZZI, ANTHONY | 48 SKYCREST DR | | | | ROCHESTER | NY | 14616-1410 |
| PROANO, GALO M | 8 PIN HOOK LN | | | | PITTSFORD | NY | 14534-1021 |
| PROBASCO, RONNIE | 172 CARVER LN | | | | BEDFORD | IN | 47421-7468 |
| PROBE, JILL | 876 S HURD RD | | | | OXFORD | MI | 48371-2838 |
| PROBEL, ROBERT C | 587 THOMAS MCKEEN ST | | | | ORANGE PARK | FL | 32073-8530 |
| PROBEN, MARK D | PO BOX 672 | | | | LAKELAND | MI | 48143-0672 |
| PROBEN, RAYMOND M | 164 VINCENT ST | | | | INKSTER | MI | 48141-1270 |
| PROBERT, ALBERT W | 759 LYLE DR | | | | WATERFORD | MI | 48327-3052 |
| PROBERT, COLIN A | 9872 HAWTHORNE GLEN DR | | | | GROSSE ILE | MI | 48138-2115 |
| PROBERT, DONNA M | 5567 CORD GRASS LN | | | | MELBOURNE BEACH | FL | 32951-3328 |
| PROBERT, LAWRENCE C | 2995 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1961 |
| PROBERT, MARK R | 5173 CALLE ASILO | | | | SANTA BARBARA | CA | 93111-1726 |
| PROBERT, WILLIAM F | PO BOX 276 | | | | LOS OLIVOS | CA | 93441-0276 |
| PROBST, BEVERLY J | 500 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| PROBST, BRETT A | 6302 W WELLINGTON WAY | | | | MC CORDSVILLE | IN | 46055 |
| PROBST, DANNIE M | PO BOX 524 | | | | MARKLE | IN | 46770-0524 |
| PROBST, DEAN S | N 4976 HIGHWAY 26 | | | | JEFFERSON | WI | 53549 |
| PROBST, JURGEN H | 17040 HAWKS LOOKOUT LN | | | | STRONGSVILLE | OH | 44136-6221 |
| PROBST, MELBA F | 9428 SUNSET POINTE DR | | | | BONNE TERRE | MO | 63628-8647 |
| PROBST, MELBA F | 9428 SUNSET POINT DR | | | | BONNE TERRE | MO | 63628-8647 |
| PROBST, MICHAEL D | 1204 S HOLLY RD | | | | FENTON | MI | 48430-8501 |
| PROBST, MICHAEL W | 602 WICKLOW DR | | | | MANCHESTER | MO | 63021-5150 |
| PROBST, PATRICK A | PO BOX 170962 | | | | ARLINGTON | TX | 76003-0962 |
| PROBST, ROBERT R | 7540 LAURIE LN N | | | | SAGINAW | MI | 48609-4942 |
| PROBST, SARAH C | 16144 GRAND CYPRESS DRIVE | | | | NOBLESVILLE | IN | 46060-4469 |
| PROBST, SCOTT A | 8181 E COUNTY ROAD 525 N | | | | COATESVILLE | IN | 46121-8998 |
| PROBSTFELD, PATRICIA A | 38868 FISHERMANS LN | | | | CHASSELL | MI | 49916-9239 |
| PROBY, KATHY B | 1422 DORIS ST | | | | SHREVEPORT | LA | 71108-3112 |
| PROBY, TYRONE | 7143 PINE OAK LN | | | | GREENWOOD | LA | 71033-3377 |
| PROBY, VIRGINIA L | 7143 PINE OAK LN | | | | GREENWOOD | LA | 71033-3377 |
| PROCA, MARGARET | 962 OLD BETHLEHEM RD | | | | QUAKERTOWN | PA | 18951-5406 |
| PROCA, MARGARET | 962 OLD BETHLEHEM RD | | | | QUAKERTOWN | PA | 18951 |
| PROCACCINI, EDWARD J | 14 PHILRICH DR | | | | TRENTON | NJ | 08619-1145 |
| PROCACCINI, MICHAEL E | 2861 HADDINGTON TRCE | | | | DACULA | GA | 30019-1721 |
| PROCASKEY, MICHAEL D | 5827 TROTTER LN | | | | W BLOOMFIELD | MI | 48322-1636 |
| PROCELL, ELLEN C | 2820 CRESTVIEW ST | | | | TYLER | TX | 75701-7011 |
| PROCELL, JIMMY R | 100 SUMMIT DR | | | | BOSSIER CITY | LA | 71111-6048 |
| PROCELL, JOSEPH C | 1586 OBRIE ST | | | | ZWOLLE | LA | 71486-3222 |
| PROCELL, KENNETH R | 2109 CHASE OAKS | | | | SHREVEPORT | LA | 71118-4601 |
| PROCHASKA, ANNETTE S | 4240 DABISH DR | | | | LAKE ORION | MI | 48362-1022 |
| PROCHASKA, FRANK J | 9200 W LAYTON AVE APT A223 | | | | GREENFIELD | WI | 53228-3393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROCHASKA, FRANK J | 9200 W LAYTON AVE APT # A223 | | | | GREENFIELD | WI | 53228 |
| PROCHASKA, FRED A | 447 S STADIUM RD | | | | OREGON | OH | 43616-4209 |
| PROCHASKA, JAMES C | N364 LINCOLN ST | | | | BRIGGSVILLE | WI | 53920-8913 |
| PROCHASKA, LARRY J | 1007 ROSEWOOD LN | | | | ARLINGTON | TX | 76010-5833 |
| PROCHASKA, ROBERT E | 10405 E TWILIGHT DR | | | | SUN LAKES | AZ | 85248-6852 |
| PROCHASKA, THOMAS A | 304 ISBELL ST | | | | HOWELL | MI | 48843-2031 |
| PROCHASKA, WAYNE R | 4240 DABISH DR | | | | LAKE ORION | MI | 48362-1022 |
| PROCHAZKA JR, V R | 6135 MEADVIEW DR | | | | SEVEN HILLS | OH | 44131-2949 |
| PROCHAZKA, ANN L M | 1804 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2066 |
| PROCHAZKA, B O | 60 HOLIDAY DRIVE | | | | MOUNTAIN HOME | AR | 72653 |
| PROCHAZKA, DEBORAH L | 188 NORTHSIDE DR | | | | MILTON | WI | 53563-1383 |
| PROCHAZKA, GARY L | 463 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4160 |
| PROCHAZKA, GERALD L | 230 JUNIPER LN | | | | MARSHALL | WI | 53559-9220 |
| PROCHAZKA, LARRY E | 2985 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9089 |
| PROCHAZKA, MARGIE B | 1657 BERKLEY DR | | | | HOLT | MI | 48842-1879 |
| PROCHAZKA, MICHAEL | 1804 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2066 |
| PROCHAZKA, ROBERT C | 4404 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-3510 |
| PROCHAZKA, RYAN E | 2985 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9089 |
| PROCHILLO, PETER E | 55 CADET DR | | | | N RIDGEVILLE | OH | 44039-4070 |
| PROCHILO, BARBARA A | 12477 MOON RD | | | | BROOKSVILLE | FL | 34613-4177 |
| PROCHILO, SUSAN | 410 N ATLANTA AVE | | | | N MASSAPEQUA | NY | 11758-2012 |
| PROCHNOW JR, WILLIAM R | 7756 W 100 N | | | | ANDREWS | IN | 46702-9425 |
| PROCHNOW, JOANN L | 114 KENSINGTON CIR | | | | LIMA | OH | 45804-3341 |
| PROCHNOW, JUDITH M | W13946 LEWIS LN | | | | ATHELSTANE | WI | 54104-9582 |
| PROCHNOW, JUDITH M | W 13946 LEWIS LN | | | | ATHELSTANE | WI | 54104 |
| PROCHNOW, NANCY A | 3700 S WESTPORT AVE PMB 3032 | | | | SIOUX FALLS | SD | 57106-6360 |
| PROCHNOW, WILLIAM R | 2496 S 700 E | | | | MARION | IN | 46953-9554 |
| PROCHOWNIK, SHARON G | 6712 WOODLEY RD | | | | BALTIMORE | MD | 21222 |
| PROCHOWNIK, SHARON G | 6712 WOODLEY RD | | | | BALTIMORE | MD | 21222-5157 |
| PROCIOUS, DONNA L | 630 DIVISION ST | | | | MONESSEN | PA | 15062-1402 |
| PROCK JR, JAMES M | 4859 CEDAR SPRINGS RD APT 361 | | | | DALLAS | TX | 75219-6137 |
| PROCK, DANE | 165 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-2813 |
| PROCK, DIANE G | PO BOX 908 | | | | MAYSVILLE | OK | 73057-0908 |
| PROCK, JAMES R | 7812 HARRISON AVE | | | | CINCINNATI | OH | 45231-3112 |
| PROCK, MICHAEL W | 604 TOLEDO ST | | | | ADRIAN | MI | 49221-2837 |
| PROCK, PATRICIA A | 1090 FORT RD SW | | | | DELLROY | OH | 44620-9782 |
| PROCK, VICTORIA L | 457 N CRESCENT DR | | | | ORANGE | CA | 92868-2118 |
| PROCKETT, JUNE F | 413 PLEASANT STREET | | | | MARLBOROUGH | MA | 01752-1128 |
| PROCKISH, RANDALL K | 596 S GOLDEN KEY ST | | | | GILBERT | AZ | 85233-6848 |
| PROCKNAL, J T | 143 RAROTONGA RD | | | | NORTH PORT | FL | 34287-3348 |
| PROCKNAL, MICHAEL A | 9077 HOLLAND GLENWOOD RD | | | | GLENWOOD | NY | 14069-9612 |
| PROCKO, BERNADINE E | 413 BROOK ST | | | | BRISTOL | CT | 06010-4504 |
| PROCKO, STANLEY P | 49 TUTTLE ST | | | | WALLINGTON | NJ | 07057-1418 |
| PROCOPIO, ANN M | 7108 COPENHAGEN CIR | | | | EAST SYRACUSE | NY | 13057-3054 |
| PROCOPIO, ANN M | 7108 COPENHAGEN CIRCLE | | | | E SYRACUSE | NY | 13057-3054 |
| PROCOPIO, FRANK V | 47521 ANGELINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4501 |
| PROCOPIO, VERONICA R | 2800 BUSHNELL CAMPBELL RD | C/O DOLORES D ONEY | | | FOWLER | OH | 44418-9728 |
| PROCOPIO, VINCENT P | 910 WESTPORT DR | | | | YOUNGSTOWN | OH | 44511-3731 |
| PROCTER, ANGELICA C | 5501 AUTUMN WOODS DR APT 11 | | | | TROTWOOD | OH | 45426-1324 |
| PROCTER, CASSIE M | 8116 MISTYVIEW DR SW | | | | BYRON CENTER | MI | 49315-8064 |
| PROCTER, DAVID B | 2311 SYLVAN AVE SE | | | | GRAND RAPIDS | MI | 49506-5254 |
| PROCTER, RUTH A | 31474 SHERIDAN STREET | | | | GARDEN CITY | MI | 48135 |
| PROCTER, RUTH A | 31474 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1348 |
| PROCTER, THERESA J | 31474 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1348 |
| PROCTOR JR, ISAAC | 2956 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| PROCTOR JR., COLON C | 3269 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROCTOR, ANGELA A | PO BOX 476 | | | | MILAN | OH | 44846-0476 |
| PROCTOR, AURICE L | 1407 ROSS DR | | | | IRVING | TX | 75061-5457 |
| PROCTOR, BARBARA A | 1 DAUCH DRIVE | | | | DETROIT | MI | 48211-1115 |
| PROCTOR, BETTY B | 221 OHIO ST | | | | BELLAIRE | MI | 49615-9592 |
| PROCTOR, CARA J | 3461 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| PROCTOR, CHARLOTTE J | 1478 COUNTY ROAD 170 | | | | MOULTON | AL | 35650-6524 |
| PROCTOR, CHEROLYN | 44569 GREENBRIAR CT | | | | BELLEVILLE | MI | 48111-5141 |
| PROCTOR, CHESTENE | 4290 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-9296 |
| PROCTOR, DAN L | 5597 ASHBY COURT | | | | WATERFORD | MI | 48327-3096 |
| PROCTOR, DAVID B | 684 CORWIN AVE | | | | PONTIAC | MI | 48340-2410 |
| PROCTOR, DAVID J | 30445 VALENTI DR | | | | WARREN | MI | 48088-3354 |
| PROCTOR, DELORES M | 172 CO RD 139 | | | | TRINITY | AL | 35673 |
| PROCTOR, DONALD A | 658 MONTANA DR | | | | XENIA | OH | 45385-4453 |
| PROCTOR, DORA M | 6422 PEACE PL | | | | INDIANAPOLIS | IN | 46268-4015 |
| PROCTOR, DOROTHY M | 446 NO 9TH ST | | | | HAMILTON | OH | 45011-1858 |
| PROCTOR, ELIZABETH J | 295 VILLAGE LN APT 283 | | | | GREENWOOD | IN | 46143-2477 |
| PROCTOR, ELIZABETH M | 448 SERRA DR | | | | WHITE LAKE | MI | 48386-2158 |
| PROCTOR, ERMA L | 4601 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5631 |
| PROCTOR, ERWIN R | 5606 PINKERTON RD | | | | VASSAR | MI | 48768-9610 |
| PROCTOR, EVA J | 4007 LOTUS DR | | | | WATERFORD | MI | 48329-1227 |
| PROCTOR, FRANKLIN D | 31621 GABLE ST | | | | LIVONIA | MI | 48152-1553 |
| PROCTOR, GARY L | 9861 GEDDES RD | | | | SAGINAW | MI | 48609-9524 |
| PROCTOR, GAY DELO | 5486 WASHINGTON RD | | | | APPLING | GA | 30802-3322 |
| PROCTOR, GAY DELO | 5480 WASHINGTON ROAD | | | | APPLING | GA | 30802-3322 |
| PROCTOR, GEORGE A | 7121 STATE RD | | | | MILLINGTON | MI | 48746-9408 |
| PROCTOR, GERALD J | PO BOX 74343 | | | | ROMULUS | MI | 48174-0343 |
| PROCTOR, GLENN K | 308 W BERKLEY AVE | | | | MUNCIE | IN | 47303-1113 |
| PROCTOR, GREGORY T | 32222 BRETTON ST | | | | LIVONIA | MI | 48152-1541 |
| PROCTOR, HELEN L | 5507 BRADLEY LN | | | | ARLINGTON | TX | 76017-3021 |
| PROCTOR, JAMES O | 930 HILLCREST ST | | | | HARRISON | MI | 48625-9261 |
| PROCTOR, JAMES R | 3283 RIVER VILLA WAY | | | | MELBOURNE BEACH | FL | 32951-3053 |
| PROCTOR, JAMES W | 1421 DENVER DR | | | | PLAINFIELD | IN | 46168-2121 |
| PROCTOR, JAMES W | 2201 CHATEAU DR | | | | FLINT | MI | 48504 |
| PROCTOR, JAY B | 1090 DERRYBERRY CEMETERY RD | | | | COLUMBIA | TN | 38401-9539 |
| PROCTOR, JEAN | 4971 PLEASANT AVE LOT 74 | | | | FAIRFIELD | OH | 45014-2598 |
| PROCTOR, JEFFREY B | 8379 9 MILE RD | | | | BIG RAPIDS | MI | 49307-9102 |
| PROCTOR, JILL A | 1381 FLORENCE PATH | | | | THE VILLAGES | FL | 32162-7739 |
| PROCTOR, JOE F | 108 MOUNTAIN HOME RD | | | | TRINITY | AL | 35673-5806 |
| PROCTOR, JOHN H | 17070 MURRAY BLVD | | | | HILLMAN | MI | 49746-8252 |
| PROCTOR, JOHN H | 4542 HODGINS RD | | | | LACHINE | MI | 49753 |
| PROCTOR, JOHN S | 4290 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-9296 |
| PROCTOR, JOHNNY B | 4527 GRACE PL | | | | JAMESVILLE | NY | 13078-9533 |
| PROCTOR, KATHRYN A | 3419 ROTHSHIRE CIRCLE | | | | NORTH VERNON | IN | 47265-8736 |
| PROCTOR, KENNETH L | 111 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| PROCTOR, KENNETH W | 1478 COUNTY ROAD 170 | | | | MOULTON | AL | 35650-6524 |
| PROCTOR, KRISTEN D | 1503 HERTFORD CT | | | | OXFORD | MI | 48371-5956 |
| PROCTOR, LARRY D | 6445 SHANNON DR | | | | HAMILTON | OH | 45011-5133 |
| PROCTOR, LARRY D | 1341 COUNTY RD 234 | | | | MOULTON | AL | 35650 |
| PROCTOR, LARRY E | 2516 BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218-2628 |
| PROCTOR, LAWRENCE F | 4636 PINEHURST AVE | | | | GAYLORD | MI | 49735-9469 |
| PROCTOR, LLOYD E | 1037 EASTLAWN DR | | | | NEW WHITELAND | IN | 46184-1040 |
| PROCTOR, LOUISE V | 5433 MAPLETREE DR | | | | FLINT | MI | 48532-3334 |
| PROCTOR, MARIA ROSARIA | 40 OLD FARM CT | | | | LAPEER | MI | 48446-4610 |
| PROCTOR, MARTHA H | 1005 WOODSHIRE WAY | | | | LEXINGTON | KY | 40515-6226 |
| PROCTOR, MARTIN W | PO BOX 1 | | | | VASSAR | MI | 48768-0001 |
| PROCTOR, MARVIN L | 49 AURORA ST | | | | ROCHESTER | NY | 14621-5601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROCTOR, MARY A | 35493 OAKDALE ST | | | | LIVONIA | MI | 48154-2235 |
| PROCTOR, MAX A | 29766 MIRLON DR | | | | FARMINGTON HILLS | MI | 48331-2062 |
| PROCTOR, MICHAEL | 1905 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| PROCTOR, MICHAEL J | 35493 OAKDALE ST | | | | LIVONIA | MI | 48154-2235 |
| PROCTOR, MILDRED E | 7732 LAKE BLUFF 19.4 RD | | | | GLADSTONE | MI | 49837-2447 |
| PROCTOR, MILTON R | 8584 W CAMERON BRIDGE RD | | | | FREDERIC | MI | 49733-9765 |
| PROCTOR, NAWARTHA D | 116 W HIGH TER | | | | ROCHESTER | NY | 14619-1835 |
| PROCTOR, NELLIE M | 5276 LIGHT CIR | | | | NORCROSS | GA | 30071-4140 |
| PROCTOR, NELROSE W | 8906 NASHVILLE AVENUE | | | | OAK LAWN | IL | 60453-1064 |
| PROCTOR, OTTILIE M | 4608 W WOODWAY DR | | | | MUNCIE | IN | 47304-4182 |
| PROCTOR, PATRICIA | 308 W. BERKLY | | | | MUNCIE | IN | 47303-1113 |
| PROCTOR, PAUL W | 3200 SHERPHARD RD | | | | MARLETTE | MI | 48453 |
| PROCTOR, RAY | 53 DARLINGTON RD | | | | HAMILTON | OH | 45011-2423 |
| PROCTOR, ROBERT A | 104 CLARISSA LN | | | | HOUGHTON LAKE | MI | 48629-8964 |
| PROCTOR, ROLAND D | 880 PINK WILSON RD | | | | BOWIE | TX | 76230-1911 |
| PROCTOR, RONALD E | 10610 MOHAVE CT | | | | FORT WAYNE | IN | 46804-6924 |
| PROCTOR, SARAH V | 65 PINTAIL COURT | | | | PAWLEYS ISL | SC | 29585-7321 |
| PROCTOR, SHERI E | 6369 SAINT ANDREWS DR APT 9 | | | | CANFIELD | OH | 44406-9586 |
| PROCTOR, STEVEN J | 1 DAUCH DRIVE | | | | DETROIT | MI | 48211-1115 |
| PROCTOR, THOMAS H | 5618 S SHEPARDSVILLE RD | | | | SAINT JOHNS | MI | 48879-9141 |
| PROCTOR, THOMAS N | 5507 BRADLEY LN | | | | ARLINGTON | TX | 76017-3021 |
| PROCTOR, TIMOTHY A | 14702 SWOVELAND RD | | | | HAGERSTOWN | IN | 47346-9656 |
| PROCTOR, VIVIAN L | 316 CHATHAM GDNS APT D | | | | ROCHESTER | NY | 14605-2026 |
| PROCTOR, WALTER C | 18662 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5804 |
| PROCTOR, WAYNE M | 32222 BRETTON ST | | | | LIVONIA | MI | 48152-1541 |
| PROCTOR, WILLIAM C | 613 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2501 |
| PROCTOR, WILLIAM G | 6142 CROMWELL ST | | | | ENGLEWOOD | FL | 34224-8981 |
| PROCTOR, WILLIAM G | 40 OLD FARM CT | | | | LAPEER | MI | 48446-4610 |
| PROCTOR, WILLIAM H | 16530 STAGECOACH DR | | | | GARRETTSVILLE | OH | 44231-9536 |
| PROCTOR, WILLIAM R | 712 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2504 |
| PROCUNIAR, DAVID C | 3598 HARRY TRUMAN RD | | | | BEAVERCREEK | OH | 45432-2272 |
| PROCUNIAR, VICKI A | 6219 CARNATION RD | | | | DAYTON | OH | 45449-3059 |
| PROCUNIER, JAMES B | 9532 GRAY FOX DR | | | | WEEKI WACHEE | FL | 34613-3977 |
| PROCUNIER, KURT A | 2237 HILLWOOD DR | | | | DAVISON | MI | 48423-9572 |
| PROCUNIER, LARRY L | 8705 WABASH LN | | | | PORT RICHEY | FL | 34668-2440 |
| PROCY, JOHN | 3491 OREGON CT | | | | MONROE | MI | 48161-9517 |
| PROCYK, OLGA | 4679 LEHIGH DR | | | | TROY | MI | 48098-4405 |
| PRODAN, GEORGE M | 25225 HALL DR | | | | WESTLAKE | OH | 44145-4925 |
| PRODIN, ANNA M | 414 KINGSBURY AVE | | | | DEARBORN | MI | 48128-1578 |
| PRODINGER, ROBERT T | 1304 BERRYWOOD PL | | | | LANSING | MI | 48917-1507 |
| PRODOEHL, JOSEPH M | W258N9447 RIVERVIEW DR | | | | COLGATE | WI | 53017-9657 |
| PRODROMOU, PRODROMOS | 4024 BAKER LN | | | | BALTIMORE | MD | 21236-1003 |
| PROEFKE, DAVID T | 28618 HALES ST | | | | MADISON HEIGHTS | MI | 48071-2925 |
| PROEHL, GERALD D | 3343 DOERR RD | | | | MANCELONA | MI | 49659-9757 |
| PROEHL, MICHAEL A | 3336 CANAL DR | | | | HALE | MI | 48739-8818 |
| PROEN, JAMES | PO BOX 1646 | | | | ROYAL OAK | MI | 48068-1646 |
| PROEN, JOHN | 412 CENTRAL PARK DR APT A | | | | ARLINGTON | TX | 76014-4581 |
| PROESCHER, DONALD | 1214 WEDDEL AVE | | | | BALTIMORE | MD | 21227-1048 |
| PROESEL, BRUCE N | 2953 S 12TH ST | | | | MILWAUKEE | WI | 53215-3819 |
| PROESEL, JAMES E | 635 PARK RIDGE RD | | | | WATERFORD | WI | 53185-4480 |
| PROESEL, SHIRLEY A | 635 PARK RIDGE RD | | | | WATERFORD | WI | 53185-4480 |
| PROFANCHIK, JEAN M | 326 W STATE ST | | | | NILES | OH | 44446-1553 |
| PROFETA, JAMES R | 534 SADDLE LN | | | | GROSSE POINTE WOODS | MI | 48236-2729 |
| PROFFER, DENNIS C | 2026 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| PROFFER, DONNA F | 5500 BOLAND DR | | | | GRAND BLANC | MI | 48439-5104 |
| PROFFER, ERIC S | 10181 MAPLE RD | | | | BIRCH RUN | MI | 48415-8416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROFFER, LINDA L | 5449 WOODLAWN DR | | | | FLINT | MI | 48506-1105 |
| PROFFER, LINDA L | 5449 WOODLAWN DR | | | | FLINT | MI | 48506-1105 |
| PROFFER, MARVA L | 1251 CHERRYLAWN | | | | PONTIAC | MI | 48340 |
| PROFFER, MARVA L | 1251 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1707 |
| PROFFER, NANCY J | 300 SHORE VIEW DR | | | | HOUGHTON LAKE | MI | 48629-9688 |
| PROFFER, NANCY J | 300 SHOREVIEW DR. | | | | HOUGHTON LAKE | MI | 48629-9688 |
| PROFFER, ROBERT D | 2480 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| PROFFIT JR, CLAUDE P | 963 BENFIELD DR | | | | KETTERING | OH | 45429-4402 |
| PROFFIT, ANTHONY J | 2451 PANSY RD | | | | CLARKSVILLE | OH | 45113-8640 |
| PROFFIT, FREEDA D | 1395 S 9TH ST | | | | NOBLESVILLE | IN | 46060-3750 |
| PROFFIT, FREEDA D | 1395 SOUTH 9TH ST | | | | NOBLESVILLE | IN | 46060-3750 |
| PROFFITT JR, PAUL E | 10867 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| PROFFITT, BOBBY J | 195 COUNTY ROAD 591 | | | | TRINITY | AL | 35673-4138 |
| PROFFITT, DORIS W | 307 LAWSON AVE | C/O ANTHONY MILLER | | | NEW LEBANON | OH | 45345-1442 |
| PROFFITT, EUGENE F | 38 CARLYLE E | | | | BELLEVILLE | IL | 62221-4517 |
| PROFFITT, GARY L | PO BOX 2031 | | | | MIDDLEBURG | FL | 32050-2031 |
| PROFFITT, GILBERT | 1565 ORCHARD VALLEY DR | | | | MILFORD | OH | 45150-9407 |
| PROFFITT, HENRY C | 1653 EVALIE DR | | | | FAIRFIELD | OH | 45014-3514 |
| PROFFITT, IVA | 1183 CLEVELAND AVE. | | | | HAMILTON | OH | 45013-1711 |
| PROFFITT, IVA | 1183 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1711 |
| PROFFITT, JACKIE W | 4181 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8806 |
| PROFFITT, JAMES A | 3401 OVERLAND DR | | | | N HUNTINGDON | PA | 15642 |
| PROFFITT, JAMES A | 1697 GUISE CT | | | | READING | OH | 45215-3704 |
| PROFFITT, JAMES E | 2523 E MONROE PIKE | | | | MARION | IN | 46953-2704 |
| PROFFITT, JOHN | 307 LAWSON AVE | C/O ANTHONY MILLER | | | NEW LEBANON | OH | 45345-1442 |
| PROFFITT, JOHN H | 7604 OGG RD | | | | KNOXVILLE | TN | 37938-4451 |
| PROFFITT, JOYCE L | 3261 LYNWOOD DR NW | | | | WARREN | OH | 44485-1310 |
| PROFFITT, KATHLEEN J | 658 DAVIS DR | | | | MONROE | OH | 45050-1541 |
| PROFFITT, KELLEY R | 3558 MAHALEY RD | | | | CHAPEL HILL | TN | 37034-2100 |
| PROFFITT, LEONARD | 1183 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1711 |
| PROFFITT, LEONARD R | PO BOX 116 | | | | ROANOKE | IN | 46783-0116 |
| PROFFITT, LOMMIE | 320 PISTOL CREEK RD | | | | LONDON | KY | 40741-6645 |
| PROFFITT, LORETTA A | 2734 LOCHMOOR BOULEVARD | | | | LAKE ORION | MI | 48360-1946 |
| PROFFITT, LOU DEAN | 211 COX DR | | | | HARRIMAN | TN | 37748-6003 |
| PROFFITT, MARK A | 1022 WOODCHUCK PL | | | | BEAR | DE | 19701-2796 |
| PROFFITT, MARY | 737 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3903 |
| PROFFITT, MARY | 737 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3903 |
| PROFFITT, MARY R | 37442 FOUNTAIN PK CIRCLE | BLDG 12A APT 402 | | | WESTLAND | MI | 48185 |
| PROFFITT, MARY R | 37442 FOUNTAIN PK CIRCLE | BLDG 12A APT 402 | | | WESTLAND | MI | 48185 |
| PROFFITT, MELVIN P | 17000 E 49TH TER S | | | | INDEPENDENCE | MO | 64055-6307 |
| PROFFITT, MICHAEL L | 1037 SUMMER ST | | | | HAMILTON | OH | 45013-2833 |
| PROFFITT, NINA | 11988 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1400 |
| PROFFITT, NINA | 11988 HOWELL AVE | | | | MT MORRIS | MI | 48458-1400 |
| PROFFITT, OREL D | 245 KELLY RD APT B12 | | | | BOWLING GREEN | KY | 42101-9570 |
| PROFFITT, ORVILLE R | 613 JOHN GREEN RD | | | | JONESBOROUGH | TN | 37659-5633 |
| PROFFITT, PAUL E | 98 SAWMILL LN | | | | NEW LEBANON | OH | 45345-9703 |
| PROFFITT, RAY | 38 ROY MCHARGUE RD | | | | LILY | KY | 40740-3243 |
| PROFFITT, RUBY | 940 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2833 |
| PROFFITT, THOMAS L | 9726 E 44 1/2 RD | | | | CADILLAC | MI | 49601-8583 |
| PROFFITT, VEDIA M | 5811 WILLOW CT | | | | CRYSTAL LAKE | IL | 60014-3946 |
| PROFFITT, VIRGINIA R | 215 IDLEWILD DRIVE | | | | WHITE PINE | TN | 37890-4716 |
| PROFFITT, VIRGINIA R | 215 IDLEWILD DR | | | | WHITE PINE | TN | 37890-4716 |
| PROFFITT, WANDA | 573 TOWN HOLLOW RD | | | | CEDAR BLUFF | VA | 24609-7094 |
| PROFIT, LIZZIE M | 13633 STEPHENDALE DR | | | | CHARLOTTE | NC | 28273-6731 |
| PROFIT, ROSIE M | PO BOX 681634 | | | | RIVERSIDE | MO | 64168-1634 |
| PROFIT, SAMUEL H | 1655 CENTERVIEW DR APT 423 | | | | DULUTH | GA | 30096-7694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROFITT, BERNARD | 1600 PARK AVE | | | | EATON | OH | 45320-8678 |
| PROFITT, BILLY R | 5266 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9340 |
| PROFITT, CHARLENE | PO BOX 1094 | | | | CAMPTON | KY | 41301-1094 |
| PROFITT, DENVER I | 6817 BALL RD | | | | ROMULUS | MI | 48174-3503 |
| PROFITT, ELMER | 4527 EISENHOWER PL | | | | MIDDLETOWN | OH | 45042-3837 |
| PROFITT, EULA G | 481 OAK HEAVEN DR | | | | ALTAMONTE SPRINGS | FL | 32701 |
| PROFITT, EVERETT R | 1428 BETHANY COMMONS TRL | | | | CENTERVILLE | OH | 45458-5900 |
| PROFITT, FRED | PO BOX 786 | | | | CAMPTON | KY | 41301-0786 |
| PROFITT, JACK D | 3550 GENSLEY RD | | | | ANN ARBOR | MI | 48103-9617 |
| PROFITT, LENVIL G | 2471 S BUENA VISTA RD | | | | SOUTH CHARLESTON | OH | 45368-9788 |
| PROFITT, LEWIS W | 3946 KILBOURN RD | | | | ARCANUM | OH | 45304-9732 |
| PROFITT, MARK E | 8691 ORIOLE DR | | | | FRANKLIN | OH | 45005-4230 |
| PROFITT, MELBA R | 155 MEADOWLARK DR | | | | HARRIMAN | TN | 37748-4149 |
| PROFITT, NORMA J | 216 APPALOOSA CT | | | | DAYTON | OH | 45414-1801 |
| PROFITT, RAY M | 14820 HANFOR AVE | | | | ALLEN PARK | MI | 48101-3010 |
| PROFITT, TAMMY R | 2267 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2741 |
| PROFITT, WILLIAM C | 118 STONEWOOD DRIVE | | | | CROSSVILLE | TN | 38558-6563 |
| PROFITT, WILLIE L | 611 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| PROFT, BERNICE B | 488 BEECHWOOD DR | | | | CEDARBURG | WI | 53012-9006 |
| PROFT, GEORGE E | 701 S MAIN ST TRLR 13 | | | | COUPEVILLE | WA | 98239-3515 |
| PROGAR, RONALD W | 32845 MERRITT DR | | | | WESTLAND | MI | 48185-1558 |
| PROHAMMER, CATHERINE A | 2 ALICE LN | | | | CLARK | NJ | 07066-1205 |
| PROHASKA, DIANE M | 4099 WORTH RD | | | | PINCONNING | MI | 48650-8316 |
| PROHASKA, DONALD A | APT 8 | 4025 SOUTH KINGAN AVENUE | | | SAINT FRANCIS | WI | 53235-4784 |
| PROHASKA, GINA L | 351 LOYOLA DR | | | | ELYRIA | OH | 44035-1579 |
| PROHASKA, JAMES K | 3097 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9656 |
| PROHASKA, LUCY | 6891 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6183 |
| PROHASKA, N G | 36705 HATHAAY APT 5 | | | | BALTIMORE | MI | 48047 |
| PROHASKA, THOMAS E | 8901 GRANDVIEW DR | | | | DENTON | TX | 76207-8607 |
| PROHOW, DANIEL S | 3099 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| PROHOWNIK, TIMOTHY A | 22313 BENJAMIN ST | | | | ST CLR SHORES | MI | 48081-2283 |
| PROIA, ANTHONY C | 205 MAPLEWOOD AVE | | | | ROCHESTER | NY | 14613-1216 |
| PROIA, GINA M | 30 SUMMIT RD | | | | KATONAH | NY | 10536-1129 |
| PROIA, JOSEPH | APT 405 | 1471 LONG POND ROAD | | | ROCHESTER | NY | 14626-4133 |
| PROIA, LIDIO | 39718 MORIAH DR | | | | STERLING HTS | MI | 48313-5750 |
| PROIA, LINDA C | 20 KINGSWOOD DR | | | | ROCHESTER | NY | 14624-3339 |
| PROJETTI, JANE E | 27 FLORENCE TOLLGATE PL UNIT 1 | | | | FLORENCE | NJ | 08518-3201 |
| PROK, HANS J | 42 BILTMORE DR | | | | ROCHESTER | NY | 14617-3108 |
| PROKASKI, ROBERT L | 5240 S MULLIGAN AVE | | | | CHICAGO | IL | 60638-1333 |
| PROKES, MARY | 8908 FERNHILL AVE | | | | PARMA | OH | 44129-2024 |
| PROKES, MARY | 8908 FERNHILL AVE. | | | | PARMA | OH | 44129-2024 |
| PROKOFF, MICHAEL H | 1133 GEORGE MALONE RD | | | | GREENEVILLE | TN | 37745-1115 |
| PROKOP JR, CHARLES R | 5907 MORNINGSIDE DR | | | | PARMA | OH | 44129-3835 |
| PROKOP, DANIEL M | 3740 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| PROKOP, DAVID G | 3740 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| PROKOP, DEBRA J | 9802 GRABER RD | | | | GRABILL | IN | 46741-9731 |
| PROKOP, DONALD P | 8341 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 |
| PROKOP, HELEN J | 6630 PLEASANT DR | | | | ALMOND | WI | 54909-9375 |
| PROKOP, JERRY S | 28442 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-3004 |
| PROKOP, JOHN E | 6823 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9778 |
| PROKOP, KATHY R | 28442 BRENTWOOD | | | | SOUTHFIELD | MI | 48076 |
| PROKOP, KEVIN G | 39077 JAMISON ST | | | | LIVONIA | MI | 48154-4722 |
| PROKOP, LINDA S | 407 EARL DR NW | | | | WARREN | OH | 44483-1115 |
| PROKOP, LUCY E | 58 MILL CREEK RD | | | | NILES | OH | 44446-3208 |
| PROKOP, MARIANNE | 9816 S. GRAHAM RD. 52 | | | | ST. CHARLES | MI | 48655-9503 |
| PROKOP, MARIANNE | 9816 S. GRAHAM RD. 52 | | | | SAINT CHARLES | MI | 48655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROKOP, MICHAEL T | 4702 MALPASO | | | | LANSING | MI | 48917-1556 |
| PROKOP, THEODORE D | 1307 WESTOVER DR SE | | | | WARREN | OH | 44484-2814 |
| PROKOP-JONES, REBECCA | PO BOX 9022 2550 S SPR | | | | WARREN | OH | 44483 |
| PROKOPCHUK, PETER F | 8944 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9753 |
| PROKOPENKO, JAMES | 6366 DICKERSON RD | | | | AKRON | MI | 48701-9610 |
| PROKOPENKO, NETTIE | 1846 OHIO ST | | | | NATIONAL CITY | MI | 48748-9695 |
| PROKOPENKO, RONALD S | 1462 WESLEY CT | | | | BAY CITY | MI | 48708-9135 |
| PROKOPIAK, JOSEPH | 921 SPRUCE ST | | | | BAREFOOT BAY | FL | 32976-7324 |
| PROKOPOVICH, MARY K | 7005 STADIUM DRIVE | | | | BRECKSVILLE | OH | 44141 |
| PROKOPOVICH, MARY K | 7005 STADIUM DRIVE | | | | BRECKSVILLE | OH | 44141 |
| PROKOPP, CAROLYN | 6075 POINSETTIA DR | | | | SAGINAW | MI | 48603-1030 |
| PROKOPP, CAROLYN | 6075 POINSETTIA DR | | | | SAGINAW | MI | 48603-1030 |
| PROKOPP, MARY A | 1846 LITTLEFIELD RD | | | | FARWELL | MI | 48622-9741 |
| PROKOPP, MARY A | 1846 LITTLEFIELD DR | | | | FARWELL | MI | 48622-9741 |
| PROKOPP, TERESA A | 2205 STONEWALL DR | | | | ORTONVILLE | MI | 48462-9254 |
| PROKSCH, EDWARD G | 5275 MALVERN CT | | | | NAPLES | FL | 34112-3749 |
| PROKSCH, PAUL A | 4176 MCGUFFEY RD | | | | LOWELLVILLE | OH | 44436-9746 |
| PROKUDA JR, THOMAS P | 18110 HENRY CT | | | | RAY | MI | 48096-3546 |
| PROMENCHENKEL, CAROL | 12 N BAY | | | | FENTON | MI | 48430 |
| PROMENCHENKEL, GREGORY J | 1019 SUSSEX LN | | | | FLINT | MI | 48532-2655 |
| PROMENCHENKEL, RITA E | 1415 HUGHES AVE | | | | FLINT | MI | 48503-3276 |
| PROMENCHENKEL, RITA E | 1415 HUGHES AVE | | | | FLINT | MI | 48503-3276 |
| PROMER, ALBERT J | 23612 CARRIAGE LN | | | | NORTH OLMSTED | OH | 44070-1409 |
| PROMER, LAWRENCE R | 11542 FOGG LAKE RD | | | | MONTAGUE | MI | 49437-9591 |
| PROMER, RAYMOND J | 8673 FERRY ST APT 207 | | | | MONTAGUE | MI | 49437-1385 |
| PROMINSKI, JAYNE E | 1327 OAKWOOD DR | | | | JENISON | MI | 49428-8326 |
| PROMMERSBERGER, EUGENE D | 6233 S BISCAYNE DR | | | | NORTH PORT | FL | 34287-2004 |
| PROMOWICZ, MICHAEL E | 1212 94TH ST | | | | NIAGARA FALLS | NY | 14304-2609 |
| PRONATH, ELEANOR E | 114 BRECKENRIDGE DR | | | | SIX MILE | SC | 29682-9599 |
| PRONATH, ELEANOR E | 114 BRECKENRIDGE DRIVE | | | | SIX MILE | SC | 29682 |
| PRONESKY, DAVID A | 14456 S HILLCREST RD | | | | LOCKPORT | IL | 60491-7539 |
| PRONK, EDITH Y | 1511 NATCHES DR | | | | ARLINGTON | TX | 76014-2440 |
| PRONOVICH, KIMBERLY KAY | 33511 MOUNTAIN VW | | | | TRINIDAD | CO | 81082-3996 |
| PRONOVICH, MARK A | 33511 MOUNTAIN VW | | | | TRINIDAD | CO | 81082-3996 |
| PRONOVICH, WILLIAM J | 2033 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3807 |
| PRONTI, RICHARD H | 31 W 31ST ST | | | | BAYONNE | NJ | 07002-3903 |
| PRONTIKER, STEVEN | 173 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2351 |
| PROPER, BRUCE C | 1550 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8544 |
| PROPER, DOUGLAS J | 567 GREAT OAKS MEADOWS D | | | | WENTZVILLE | MO | 63385 |
| PROPER, DOUGLAS L | PO BOX 203 | | | | FOSTORIA | MI | 48435-0203 |
| PROPER, JAMES A | 3590 PALMER RD | | | | RANSOMVILLE | NY | 14131-9527 |
| PROPER, JAMES F | 2883 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1731 |
| PROPER, LARRY B | 230 SYLVAN DR | | | | DELAWARE | OH | 43015-8857 |
| PROPER, MARY F | 1231 ANDOVER CT | | | | WIXOM | MI | 48393-1599 |
| PROPER, ROBERT L | 181 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1125 |
| PROPER, SCOTT D | 36 CORNELL AVE | | | | MASSENA | NY | 13662-1422 |
| PROPES, DELTON R | 5401 N COLONY BLVD | | | | THE COLONY | TX | 75056-1306 |
| PROPES, JOYCE A | 6491 S COUNTY ROAD 700 E | | | | WALTON | IN | 46994-9357 |
| PROPES, PAULINE | 25852 SALEM CHURCH RD | | | | ARCADIA | IN | 46030-9764 |
| PROPES, RONALD L | 2348 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4913 |
| PROPHET, BILLY H | 142 23RD ST APT 304 | | | | TOLEDO | OH | 43604-6509 |
| PROPHET, CALVIN J | 333 N TROY #710 | | | | ROYAL OAK | MI | 48067 |
| PROPHET, CHARLES E | 23665 MABEL CT | | | | BROWNSTOWN | MI | 48183-5465 |
| PROPHET, DELPHINE | 1607 BROOKE PARK DR APT 3 | | | | TOLEDO | OH | 43612-4113 |
| PROPHET, PHILIP | 10190 N 300 W | | | | ALEXANDRIA | IN | 46001-8416 |
| PROPHIT, EVELYN G | PO BOX 7294 | | | | INDIAN LAKE ESTATES | FL | 33855-7294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROPHIT, MALCOLM T | 19374 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2172 |
| PROPPE, SHIRLEY L | 5910 S DETROIT ST | | | | CENTENNIAL | CO | 80121-2808 |
| PROPPER, RICHARD L | 3315 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9761 |
| PROPPS, CLEON | 100 W. VENICE AVE. SUITE 1 | | | | VENICE | FL | 34285 |
| PROPPS, CLEON W | 100 W. VENICE AVE. SUITE 1 | | | | VENICE | FL | 34285 |
| PROPPS, MADALENE C | 100 W. VENICE AVE. SUITE 1 | | | | VENICE | FL | 34285 |
| PROPRI JR, LAWRENCE B | PO BOX 160 | | | | CHARM | OH | 44617-0160 |
| PROPRI, JOSEPH E | 1939 LYNTZ ROAD SW | | | | WARREN | OH | 44481 |
| PROPST, DAVID A | 11 DIMELY CT | | | | BALTIMORE | MD | 21220-1246 |
| PROPST, DIANE S | 408 S MAIN ST APT 202 | | | | JANESVILLE | WI | 53545-4888 |
| PROPST, FREDERICK L | 1313 AIRFIELD LN | | | | MIDLAND | MI | 48642-4791 |
| PROPST, LUCILLE D | 13 PETTIGREW ST | LINCOLN ESTATE | | | GETTYSBURG | PA | 17325-3223 |
| PROPST, LUCILLE D | 13 PETTIGREW ST. | LINCOLN ESTATE | | | GETTYSBURG | PA | 17325-3223 |
| PROPST, LUCY H | PO BOX 548 | | | | FRANKLIN | WV | 26807-0548 |
| PROPST, MARJORIE A | 4349 SE BAYSHORE TER | | | | STUART | FL | 34997-6901 |
| PROPST, ONA R | 134 SHELLY RD | | | | GLEN BURNIE | MD | 21061-1622 |
| PROPST, PEGGY G | 1185 INA DR SW | | | | WARREN | OH | 44481-8636 |
| PROPST, ROGER L | 11168 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| PROPST, SHIRLEY A | 412 SOUTH JONES | | | | MAQUOKETA | IA | 52060 |
| PROPST, THELMA F | 4920 VICROY CT | UNIT 220 | | | CAPE CORAL | FL | 33904 |
| PROPST, THOMAS W | 163 TALBOTT DR | | | | BOWLING GREEN | KY | 42103-1370 |
| PROPST, WILLARD J | 2028 OLD LATTER RD | | | | NEWTON | NC | 28658-7630 |
| PROSACHIK, FRANK A | 30 N INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4457 |
| PROSCH, ELDON G | 9340 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| PROSCH, ERMA J | 20484 9 MILE RD | | | | REED CITY | MI | 49677-8475 |
| PROSCH, ERMA J | 20484 9 MILE RD | | | | REED CITY | MI | 49677-8475 |
| PROSCH, JOYCE W | 732 S STATE RD APT 61 | | | | DAVISON | MI | 48423-1774 |
| PROSCH, JOYCE W | 732 S. STATE ST. | APT.#61 | | | DAVISON | MI | 48423-2810 |
| PROSCHKOW, ERIKA | 5375 CHELTENHAM DR | | | | TROY | MI | 48098-2422 |
| PROSE JR, CHARLES W | 7071 OAKWOOD RD | | | | PARMA HEIGHTS | OH | 44130-5042 |
| PROSE, DAVID E | 2642 ROLLING RIDGE LN NW | | | | GRAND RAPIDS | MI | 49534-1344 |
| PROSEK, SHIRLEY | 144 MAIN ST, BOX 88 | | | | PULASKI | WI | 54162 |
| PROSEN, JUDY A | 3634 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2050 |
| PROSENJAK, JOHN J | 516 ASHLEY AVE | | | | YOUNGSTOWN | OH | 44509-1712 |
| PROSEUS, ARTHUR H | 537 JULIAN AVE | | | | LANSING | MI | 48917-2715 |
| PROSEUS, CHRISTOPHER W | 11834 MCCAUGHNA RD | | | | GAINES | MI | 48436-8821 |
| PROSEUS, MORGAN A | 7244 PEAR TREE MDWS | | | | ONTARIO | NY | 14519-9617 |
| PROSEUS, STEVEN A | 10028 S FRANCIS RD | | | | DEWITT | MI | 48820-9140 |
| PROSISE, JAMES W | 5803 MELISSA LN | | | | POPLAR BLUFF | MO | 63901-9638 |
| PROSISE, KENNETH C | RR 1 BOX 126 | | | | WILLIAMSVILLE | MO | 63967-9714 |
| PROSNIEWSKI JR, LEO C | 2511 CLARET DR | | | | FALLSTON | MD | 21047-2119 |
| PROSONIC, MICHAEL | 203 AUSTIN AVE | | | | SYRACUSE | NY | 13207-1006 |
| PROSPERI, IRMA R | 6541 CREST TOP DRIVE | | | | W BLOOMFIELD | MI | 48322-2655 |
| PROSPERI, IRMA R | 6541 CREST TOP DR | | | | WEST BLOOMFIELD | MI | 48322-2655 |
| PROSS, ALFRED H | P O BOX 247 PROSS | | | | PINCONNING | MI | 48650 |
| PROSSER, AUDREY | 708 STOCKTON AVENUE | | | | GROVE CITY | PA | 16127-1140 |
| PROSSER, BARRY C | 197 BROOKMOUNT RD | | | | DAYTON | OH | 45429-6055 |
| PROSSER, CHARLES W | 658 W DRUEN RD | | | | MAGNOLIA | KY | 42757-7615 |
| PROSSER, DAVID L | 6653 WICK RD | | | | LOCKPORT | NY | 14094-9452 |
| PROSSER, DAVID T | 3109 BRAINTREE RD | | | | FRANKLIN | TN | 37069-6415 |
| PROSSER, DENNIS J | 3109 KRUEGER RD | | | | N TONAWANDA | NY | 14120-1407 |
| PROSSER, DUANE N | 443 MATARES DR | | | | PUNTA GORDA | FL | 33950-5228 |
| PROSSER, EUGENE W | 60 PARK AVE | | | | TONAWANDA | NY | 14150-5315 |
| PROSSER, HUGH M | 11178 HYNE RD | | | | BRIGHTON | MI | 48114-7623 |
| PROSSER, JOAN C | 3174 HADLEY RD | | | | HADLEY | PA | 16130-2740 |
| PROSSER, JOE C | 10811 W GRANDVIEW DR | | | | COLUMBUS | IN | 47201-8963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROSSER, JOHN W | 10874 CLEARWATER DRIVE | | | | HAMPTON | GA | 30228-2648 |
| PROSSER, JON C | 1920 DEERWALK CT | | | | AVON | IN | 46123-7347 |
| PROSSER, JOSEPHINE | 2229 DONATO DR | | | | BELLEAIR BCH | FL | 34635-3400 |
| PROSSER, JUDY | 515 GARTLAND AVE | | | | SANDUSKY | OH | 44870 |
| PROSSER, KENNETH H | 2523 HIGHLAND AVE | | | | MCKEESPORT | PA | 15132-1241 |
| PROSSER, KENNETH P | 233 CREEKWOOD DR | | | | WESTFIELD | IN | 46074-9424 |
| PROSSER, LARRY D | 707 BRENTWOOD ST | | | | TILTON | IL | 61833-8008 |
| PROSSER, LESTER L | 515 GARTLAND AVE | | | | SANDUSKY | OH | 44870-1804 |
| PROSSER, LILLIAN | 403 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465-4350 |
| PROSSER, NELLIE S | 1016 DENNIS DR | | | | CHARLESTON | SC | 29410-2223 |
| PROSSER, PATRICIA A | 233 CREEKWOOD DR. | | | | WESTFIELD | IN | 46074-9424 |
| PROSSER, PATRICIA A | 233 CREEKWOOD DR | | | | WESTFIELD | IN | 46074-9424 |
| PROSSER, PAUL D | 6247 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5903 |
| PROSSER, ROBERT C | 801 CAPE HAZE LN | | | | NAPLES | FL | 34104-4115 |
| PROSSER, ROBERT G | 10233 W SUN CITY BLVD | | | | SUN CITY | AZ | 85351-3937 |
| PROSSER, ROBERT J | 434 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4717 |
| PROSSER, SHARON K | 6390 OAK ST | | | | GLADWIN | MI | 48624-9003 |
| PROSSER, SHAUNA K | 19 DUERR DR | | | | WEST MILTON | OH | 45383-1404 |
| PROSSER, VICTOR G | 13850 TULSA CT | | | | MAGALIA | CA | 95954-9571 |
| PROST, DIANNE E | 103 CLEVELAND AVE | | | | WILMINGTON | DE | 19803-2568 |
| PROST, WALLACE F | 427 IRISH ROSE LN | | | | CARBONDALE | IL | 62901-5464 |
| PROSTAK, ARNOLD | 1795 SHERIDAN DR | | | | ANN ARBOR | MI | 48104-4053 |
| PROSTAK, MEREDITH A | 1719 SHADFORD RD | | | | ANN ARBOR | MI | 48104-4543 |
| PROSTELL, ROSELLA M | 1015 E MULBERRY ST | | | | KOKOMO | IN | 46901-4773 |
| PROSUHN, FREDERICK C | | | | | | | |
| PROSZEK, HENRY R | 7925 APPOLINE ST | | | | DEARBORN | MI | 48126-1109 |
| PROTA, LILLIAN | 495 VAN CORTLANDT PARK AVE | | | | YONKERS | NY | 10705 |
| PROTACK, MARGARET R | 7 LAFFERTY LANE | | | | NEWARK | DE | 19711-2353 |
| PROTASIEWICZ SR, PAUL D | 2161 N CARTER RD | | | | LINWOOD | MI | 48634-9749 |
| PROTASIEWICZ, ARKADIUSZ | 71 FILON AVE | | | | ROCHESTER | NY | 14622-1964 |
| PROTASIEWICZ, TATIANA | 1060 N HUNT DR | | | | MESA | AZ | 85203-5035 |
| PROTEGA, MARIA | 2537 EASTWOOD AVE | | | | EVANSTON | IL | 60201 |
| PROTELSCH, WARREN A | 941 ROOSEVELT AVE | | | | RACINE | WI | 53406-4146 |
| PROTHERO JR., EDGAR R | 124 E HIGH ST | | | | METAMORA | MI | 48455-8902 |
| PROTHERO, EDGAR R | 5304 ATTICA RD | | | | ATTICA | MI | 48412-9665 |
| PROTHERO, ROBERT J | 30107 DELL LN | | | | WARREN | MI | 48092-4808 |
| PROTHRO JR, MAJOR L | 3350 VILLA CIR SE | | | | ATLANTA | GA | 30354-2818 |
| PROTHRO, F | 1215 MARTIN LUTHER KING JR BLVD | | | | GAINESVILLE | GA | 30501-4891 |
| PROTHRO, OTHA L | 10755 KINA CIR | | | | KEITHVILLE | LA | 71047-7019 |
| PROTICH, CONCETTA D | 79 S ANDERSON RD | | | | YOUNGSTOWN | OH | 44515-2602 |
| PROTOKOWICZ, LEONARD | 18 HEMLOCK DR | | | | PARLIN | NJ | 08859-1118 |
| PROTON, LOUIS W | 2336 LILLIE AVE | | | | KINGMAN | AZ | 86401-6409 |
| PROTSMAN JR, TERRY | 25 SHREWSBURY AVE | | | | HIGHLANDS | NJ | 07732-1740 |
| PROTSMAN, TERRY E | 97 NEPTUNE PL | | | | NORTH MIDDLETOWN | NJ | 07748-5639 |
| PROTSMAN, WILLIE E | 1482 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| PROTTENGEIER, IRMA L | 5366 CALLE REAL APT D | | | | SANTA BARBARA | CA | 93111-1680 |
| PROTTENGER II, GEORGE W | 4680 ELDER LN | | | | SAGINAW | MI | 48604-9535 |
| PROTTENGER, GEORGE W | 1912 PROSPECT ST | | | | SAGINAW | MI | 48601-6881 |
| PROTULIS, STEVE | 12536 NW 58TH MNR | | | | CORAL SPRINGS | FL | 33076-1930 |
| PROTYNIAK, WANDA L | 429 N SYBALD ST | | | | WESTLAND | MI | 48185-8638 |
| PROTZMAN, DANIEL L | 312 MOBLEY DR | | | | STATESBORO | GA | 30458-9112 |
| PROTZMAN, DAVID C | 4604 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9217 |
| PROUDFIT, IOLIA G | 145 SHADY LN | | | | PALMETTO | FL | 34221-5410 |
| PROUDFIT, JAMES K | 8560 BEECHWOOD DR SE | | | | CALEDONIA | MI | 49316-9457 |
| PROUDFOOT, EVA | 160 KINGSBRIDGE DR | | | | GOOSE CREEK | SC | 29445-6645 |
| PROUDFOOT, EVELYN S | 2504 CARDINAL DR | | | | YOUNGSTOWN | OH | 44505-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROUDFOOT, GARY | PO BOX 14 | | | | REED CITY | MI | 49677-0014 |
| PROUDFOOT, JANIE | 2531 GRIFFITH DR | | | | CORTLAND | OH | 44410-9657 |
| PROUDFOOT, JOHN L | 2531 GRIFFITH DR | | | | CORTLAND | OH | 44410-9657 |
| PROUDLOCK, GREGORY A | 33205 BARRINGTON ST | | | | WESTLAND | MI | 48186-4807 |
| PROUE, EUGENE L | 7328 S PORTER RD | | | | BRANCH | MI | 49402-9654 |
| PROUFLIAS, NICHOLAS T | 75 SILVER LAKE AVE | | | | EDISON | NJ | 08817-5245 |
| PROUGH, DOLORES | 837 SOLOMON CIR | | | | UNIONTOWN | PA | 15401-6628 |
| PROUGH, ROBERT W | 116 COOK ST | | | | ROMEO | MI | 48065-5106 |
| PROULX, ALBERT J | 25 KELLEY ST | | | | BRISTOL | CT | 06010-5714 |
| PROULX, BARBARA M. | PO BOX 1 | 417 KAISER | | | PINCONNING | MI | 48650-0001 |
| PROULX, BARBARA M. | 417 KAISER PO BOX #1 | | | | PINCONNING | MI | 48650-0001 |
| PROULX, CHARLES E | 15002 ARBOR RESERVE CIR | NO 112 | | | TAMPA | FL | 33624 |
| PROULX, CHARLES E | 4781 SUMMERHILL DR | | | | CLARKSTON | MI | 48346-3683 |
| PROULX, CHARLES E | 2201 VILLAGE LN | UNIT 201 | | | BLOOMINGTON | MN | 55431 |
| PROULX, CHARLES P | 344 HICKORY LN | | | | WATERFORD | MI | 48327-2571 |
| PROULX, CLAIRE E | 8D FOXBROOK MANOR | | | | BLACKSTONE | MA | 01504 |
| PROULX, CORLEEN F | 11735 HALL RD | | | | ATLANTA | MI | 49709-9365 |
| PROULX, DOROTHY | 244 E NEPESSING | | | | LAPEER | MI | 48446-2354 |
| PROULX, DOROTHY | 244 E NEPESSING ST | | | | LAPEER | MI | 48446-2354 |
| PROULX, GREGORY A | PO BOX 551 | | | | PINCONNING | MI | 48650-0551 |
| PROULX, HELEN M | 7948 MAPLE ST | P O BOX 36 | | | VANDERBILT | MI | 49795-9504 |
| PROULX, HELEN M | 7948 MAPLE STREET | P O BOX 36 | | | VANDERBILT | MI | 49795-9504 |
| PROULX, JOHN E | 16 CHAMONIX | | | | LAGUNA NIGUEL | CA | 92677-8904 |
| PROULX, JOSEPH E | 8230 SUNNYS HALO CT | | | | MIDLOTHIAN | VA | 23112-6718 |
| PROULX, LAURI A | 4598 CLINTON DR | | | | CLARKSTON | MI | 48346-3700 |
| PROULX, LYNN R | PO BOX 221 | | | | AU GRES | MI | 48703 |
| PROULX, MARIE A | 19 NARRAGANSETT AVE | C/O THE BETHEL METHODIST HOME | | | OSSINING | NY | 10562-2843 |
| PROULX, MICHAEL A | 1903 S WOODBRIDGE ST | | | | BAY CITY | MI | 48706-3440 |
| PROULX, PAUL L | 951 CT RD | | | | AUGRES | MI | 48703 |
| PROULX, PAUL L | 951 N COURT ST | | | | AU GRES | MI | 48703-9407 |
| PROULX, RAYMOND G | 45 SPRUCEBROOK RD | | | | NORTH SCITUATE | RI | 02857-1725 |
| PROULX, ROBERT D | 35 FRUIT ST | | | | WORCESTER | MA | 01609-2127 |
| PROULX, WILLIAM F | 2229 RIVIERA RD | | | | DEFIANCE | OH | 43512-3238 |
| PROULX, WILLIAM W | 32606 BRUGGEMAN DR | | | | WARREN | MI | 48088-5716 |
| PROUSE, CHARLES E | 7066 E 300 S | | | | BRINGHURST | IN | 46913-9685 |
| PROUSE, GERALD E | 17684 SW FREDERICK LN | | | | SHERWOOD | OR | 97140-8850 |
| PROUSE, LAWRENCE J | 341 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1471 |
| PROUSE, MARGIE A | 7066 E 300 SOUTH | | | | BRINGHURST | IN | 46913-9685 |
| PROUSE, ROBERT L | 32638 VINES CREEK RD | | | | DAGSBORO | DE | 19939-4016 |
| PROUSE, THOMAS M | PO BOX 363 | | | | PANOLA | TX | 75685-0363 |
| PROUSE, VERONICA B | 44 RAINTREE IS APT 3 | | | | TONAWANDA | NY | 14150-2718 |
| PROUT, DAVID E | 16505 SEYMOUR RD | | | | LINDEN | MI | 48451-9725 |
| PROUT, DEREK | 262 SONTAG DR | | | | FRANKLIN | TN | 37064-5762 |
| PROUT, DOUGLAS C | 208 1/2 BON AIR RD | | | | LANSING | MI | 48917-2900 |
| PROUT, HENRY L | 7797 E BEAL CITY RD | | | | MT PLEASANT | MI | 48858-9255 |
| PROUT, JAMES T | 8550 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9637 |
| PROUT, JOAN M | 1722 KENTUCKY AVE | | | | FLINT | MI | 48506-4304 |
| PROUT, PEGGY R | 8750 LENNON RD | | | | CORUNNA | MI | 48817-9576 |
| PROUT, PEGGY R | 8750 LENNON RD | | | | CORUNNA | MI | 48817-9576 |
| PROUT, ROBERT W | 40476 REGENCY DR | | | | STERLING HTS | MI | 48313-3968 |
| PROUT, STEPHEN M | 1417 STATE ROUTE 113 E | | | | MILAN | OH | 44846-9527 |
| PROUT, WILLIAM J | 1323 GORDON AVE | | | | LANSING | MI | 48910-2612 |
| PROUTY, BETTY A | VERMILION HOUSE | 424 MONTEREY STREET | | | DANVILLE | IL | 61832-1837 |
| PROUTY, GEORGIA | 9582 MIDDLE RD. | APT. 17 | | | EAST CONCORD | NY | 14055 |
| PROUTY, JEAN L | 1844 NOTTINGHAM CT | | | | MANSFIELD | OH | 44904-1796 |
| PROUTY, MILFORD E | 8789 ROUTE 240 | | | | WEST VALLEY | NY | 14171-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROUTY, RICHARD H | 42 CLIFFORD ST | | | | FRAMINGHAM | MA | 01702-8504 |
| PROUTY, RONALD E | 257 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2938 |
| PROUTY, SHARON L | 647 SE WILLIAMS CT | | | | WAUKEE | IA | 50263-8395 |
| PROUX JR, WALTER H | 210 SOUTH BOND STREET | | | | SAGINAW | MI | 48602-2310 |
| PROUX, DAVID E | 2280 TRENTON ST | | | | SAGINAW | MI | 48602-3556 |
| PROUX, MARY | 3282 MIDLAND RD | | | | SAGINAW | MI | 48603-9688 |
| PROUX, RAYMOND J | 6121 EASTMAN AVE APT 1A | | | | MIDLAND | MI | 48640-2558 |
| PROUX, ROBERT J | 5129 MARTIN RD | | | | BEAVERTON | MI | 48612-8542 |
| PROVALL, ANDERSON | 2103 JANES AVE | | | | SAGINAW | MI | 48601-1859 |
| PROVAN, JAMIESON D | PO BOX 472 | | | | FORT MONTGOMERY | NY | 10922-0472 |
| PROVANCE, DEBRA S | 11510 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9044 |
| PROVANCE, DOREAN | 4 ART POND RD | | | | CONWAY | AR | 72032-9769 |
| PROVANCE, JAMES D | 11496 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9005 |
| PROVEAUX, BETTY L | 572 EDINBURG RD | | | | TRENTON | NJ | 08619-1720 |
| PROVENCAL, RAYMOND D | 1438 SUSSEX RD | | | | BALTIMORE | MD | 21221-6035 |
| PROVENCAL, SUSAN M | PO BOX 861 | | | | WOONSOCKET | RI | 02895-0786 |
| PROVENCHER, GARY W | 3410 TRAUM DR | | | | SAGINAW | MI | 48602-3481 |
| PROVENCHER, MARK | 700 PLANTATION DR | | | | SAGINAW | MI | 48638-7133 |
| PROVENCHER, PAUL E | 14-16 SOUTH MAIN ST. | | | | DERRY | NH | 03038 |
| PROVENCHER, TIMOTHY A | 2523 RAINTREE LN | | | | TOLEDO | OH | 43611-1131 |
| PROVENGHI, MARTA | 9029 COSMOS AVE | | | | EL PASO | TX | 79925-4026 |
| PROVENSAL, CINDY N | 4609 BARNETT ST | | | | METAIRIE | LA | 70006-2045 |
| PROVENZA, CARMELO | 65 BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| PROVENZA, DAVID A | 3282 LAKESIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2959 |
| PROVENZA, FRANK W | 328 STRATFORD ROAD | | | | CATONSVILLE | MD | 21228-1844 |
| PROVENZA, ROSA | 65 BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| PROVENZANO, AMANDA R | 142 OVERVIEW CIR E | | | | RED LION | PA | 17356-8902 |
| PROVENZANO, BEN V | 136 PINNACLE LN | | | | ROSEBURG | OR | 97471-9878 |
| PROVENZANO, DENNIS M | 49070 FOX DR S | | | | PLYMOUTH | MI | 48170-2896 |
| PROVENZANO, GEORGE A | 280 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5222 |
| PROVENZANO, HELEN E | 37261 GREAT OAKS COURT R | | | | CLINTON TOWNSHIP | MI | 48036 |
| PROVENZANO, JOANNE E | 95 IRONDALE DR | | | | DEPEW | NY | 14043-4427 |
| PROVENZANO, LINDA M | 13 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094-5725 |
| PROVENZANO, MARIANNE | 16614 CLUB DR | | | | SOUTHGATE | MI | 48195-6505 |
| PROVENZANO, NICHOLAS J | 4801 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-8338 |
| PROVENZANO, PAULA | 10 WINDSOR PARK | | | | ROCHESTER | NY | 14624-5005 |
| PROVENZINO, MICHELE A | 43338 VINTNERS PLACE DR | | | | STERLING HEIGHTS | MI | 48314-1332 |
| PROVERBS, LAVINA W | PO BOX 271 | 4111 S TURNER RD | | | CANFIELD | OH | 44406-0271 |
| PROVERBS, MABEL B | 3415 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2829 |
| PROVEY, CRAIG | 1491 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-8623 |
| PROVIENCE, JENNY F | 14882 STEEL STREET | | | | DETROIT | MI | 48227-3958 |
| PROVIENCE, SANDRA J | APT 1216 | 8330 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48214-2744 |
| PROVIN, MARY E | 51 PURITAN RD | | | | TONAWANDA | NY | 14150-8525 |
| PROVIN, WILLIAM C | 51 PURITAN RD | | | | TONAWANDA | NY | 14150-8525 |
| PROVINCE, ROBERT D | PO BOX 241 | | | | IRONDALE | MO | 63648-0241 |
| PROVINS, ELLA L | 198 KONA CIR | | | | PITTSBURG | CA | 94565-5428 |
| PROVINS, ELLA L | 198 KONA CIRCLE | | | | PITTSBURG | CA | 94565-5428 |
| PROVINZANO, THERESA M | 355 N STORY PKWY | | | | MILWAUKEE | WI | 53208-3620 |
| PROVIS, SHARON B | 140 KIMBER DR | | | | NEW LENOX | IL | 60451-1132 |
| PROVITT, ANNA I | 701 SUMMIT AVE APT 16 | | | | NILES | OH | 44446-3649 |
| PROVITT, ANNICE L | 987 COMMERCE AVE NW | | | | WARREN | OH | 44485-2223 |
| PROVITT, ANNIE M | 1721 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3940 |
| PROVITT, DOROTHY P | 139 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3326 |
| PROVITT, JAMES O | 1130 ORLO DR NW | | | | WARREN | OH | 44485-2428 |
| PROVITT, JOHNNIE F | 2980 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1574 |
| PROVITT, JUSTINE | 1161 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROVITT, LARRY E | 2190 JASMINE WAY | | | | NORTH PORT | FL | 34287-5705 |
| PROVITT, RAYMOND E | 15757 GLYNN RD | | | | E CLEVELAND | OH | 44112-3528 |
| PROVITT, WILLIS | 2556 JACKSON ST SW | | | | WARREN | OH | 44485-3383 |
| PROVITT, YOLANDA G | 405 SOUTHERN BLVD NW #210-A | | | | WARREN | OH | 44485 |
| PROVITZ, ELKE | 41965 KING EDWARD CT | | | | CLINTON TWP | MI | 48038-4525 |
| PROVITZ, JOHN D | 11332 SHILLING DR | | | | STERLING HTS | MI | 48314-3553 |
| PROVO, JOSEPH C | 3123 APPLETREE RD | | | | FARWELL | MI | 48622-9769 |
| PROVO, MARLON X | 6004 FOX COURT | | | | SHREVEPORT | LA | 71129-3506 |
| PROVO, RACHELLE S | 801 FLORIDA CT | | | | BAY CITY | MI | 48706-4209 |
| PROVOAST, ELGIN R | 6807 ALABASTER RD | | | | WHITTEMORE | MI | 48770-9733 |
| PROVOAST, HAROLD W | 2831 S MILL STATION RD | | | | WHITTEMORE | MI | 48770-9780 |
| PROVOAST, LOWELL I | 1896 MIDLAND RD | | | | BAY CITY | MI | 48706-9471 |
| PROVOAST, RALPH M | 4414 N SAGE LAKE RD | | | | HALE | MI | 48739-9152 |
| PROVONSHA, WILLIAM W | 2976 BROWN LN | | | | ERIE | MI | 48133-9614 |
| PROVONSIL, NORMAN J | 181 YORKSHIRE PL APT G | | | | BELLEVUE | OH | 44811-9018 |
| PROVORSE, ELIZABETH E | 6120 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| PROVORSE, GEORGE H | 6120 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| PROVORSE, JERRY E | 10571 MOONLIGHT BAY RD | | | | CHEBOYGAN | MI | 49721-8909 |
| PROVOST JR, GERALD A | PO BOX 3271 | | | | OLATHE | KS | 66063-1271 |
| PROVOST, DENNIS A | 7412 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |
| PROVOST, EDWARD L | 41031 HARVEST LN | | | | CLINTON TWP | MI | 48038-4992 |
| PROVOST, ERNEST E | APT 101 | 45200 KEDING STREET | | | UTICA | MI | 48317-6025 |
| PROVOST, GENE W | G-4233 W. COURT ST. APT21 | | | | FLINT | MI | 48532 |
| PROVOST, GENEVIEVE | 60 BUTTS RD APT 13 | | | | WOODSTOCK | CT | 06281-3408 |
| PROVOST, HENRY F | 740 SENTRY RGE CROSS.NE | | | | SUWANEE | GA | 30024 |
| PROVOST, JOHN F | 3721 HAMILTON RD | | | | HARRISON | MI | 48625-9003 |
| PROVOST, JOHN I | 5256 BOBBIE LN | | | | BOSSIER CITY | LA | 71112-9826 |
| PROVOST, LARRY J | 0987 TANAGER TR, S.W. | | | | FIFE LAKE | MI | 49633 |
| PROVOST, LAURA G | 8665 W ADAM AVE | | | | PEORIA | AZ | 85382-3404 |
| PROVOST, MITCHELL G | 5503 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6572 |
| PROVOST, ROBERT N | 7905 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9406 |
| PROVOST, ROBERTA | 14201 SE 149TH ST | | | | NORMAN | OK | 73026-9787 |
| PROVOST, SHARON L | 5230 CEMETERY RD | | | | KINGSTON | MI | 48741-8731 |
| PROVOST, STEVEN L | 23958 BEERS RD | | | | MESICK | MI | 49668-9605 |
| PROW, ALBERT C | 1421 VZ COUNTY ROAD 3103 | | | | EDGEWOOD | TX | 75117-5006 |
| PROW, JERRY R | 2240 RIDGELAWN AVE | | | | YOUNGSTOWN | OH | 44509-2119 |
| PROW, ROBERT A | 200 BRIAR AVE | | | | BEDFORD | IN | 47421-7240 |
| PROWALNY, DENNIS R | 22611 FRESARD ST | | | | SAINT CLAIR SHORES | MI | 48080-2858 |
| PROWANT, JOHN C | 1695 DURANGO DR | | | | DEFIANCE | OH | 43512-4025 |
| PROWANT, MICHAEL B | 301 W RICE ST | | | | CONTINENTAL | OH | 45831-9042 |
| PROWANT, ROLLIE | 28539 AYERSVILLE RD 27 | | | | DEFIANCE | OH | 43512 |
| PROWDLEY, DAVID L | PO BOX 6 | | | | BENZONIA | MI | 49616-0006 |
| PROWDLEY, ELAINE M | 320 SMITH ST | | | | SHERIDAN | MI | 48884-9645 |
| PROWDLEY, ELAINE M | 320 SMITH ST. | | | | SHERIDAN | MI | 48884 |
| PROWELL, LEON D | PO BOX 271692 | | | | LAS VEGAS | NV | 89127-1692 |
| PROWSE, GERALD P | 333 WATERS EDGE DR | | | | ESTILL SPGS | TN | 37330-3668 |
| PROWSE, KEVIN L | 331 TANAGA ST | | | | PANAMA CITY BEACH | FL | 32413-1238 |
| PROX, ANDREA J | 3597 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9726 |
| PROXMIRE, CONNIE L | 7351 ROAD 177 | | | | OAKWOOD | OH | 45873-9421 |
| PROXMIRE, CONNIE L | 7351 ROAD 177 | | | | OAKWOOD | OH | 45873-0000 |
| PRPIC, FATIMA A | 1020 PEBBLE BEACH CV | | | | PAINESVILLE | OH | 44077-4691 |
| PRSA, JOSIP | 4600 HARVEY AVE | | | | WESTERN SPRGS | IL | 60558-1649 |
| PRTENJAK, RUDY R | 244 BOSTON RD | | | | HINCKLEY | OH | 44233-9461 |
| PRUCEY, ALICE H | 533 WILCOX RD APT A | LILAC LANE CONDO | | | YOUNGSTOWN | OH | 44515-6216 |
| PRUCEY, BERNARD F | 9085 E MISSISSIPPI AVE APT J205 | | | | DENVER | CO | 80247-4002 |
| PRUCEY, GREGORY V | 3044 W GRAND BLVD | C/O KROSNO RM 3-220 | | | DETROIT | MI | 48202-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRUCHA, FRANK J | 6470 GROVE LN | | | | PARMA | OH | 44134-6961 |
| PRUCHA, JERRY G | 8565 ALBION RD | | | | N ROYALTON | OH | 44133-1728 |
| PRUCHA, WILLIAM A | 5394 LAKESIDE DR | | | | GREENDALE | WI | 53129-1925 |
| PRUCHNIC, BERNADETTE | 1662 SUMAC DR | | | | ROCHESTER HILLS | MI | 48309-2227 |
| PRUCHNICKI, BARBARA K | 3625 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-3830 |
| PRUCHNICKI, CONNIE J | 2289 G ST | | | | LORAIN | OH | 44052-3117 |
| PRUCHNICKI, MICHAEL A | 3625 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-3830 |
| PRUCHNICKI, VALLETTA N | 3601 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9738 |
| PRUCHNIEWSKI, FRANK R | 136 KENEFICK AVENUE | | | | BUFFALO | NY | 14220-1612 |
| PRUCHNIEWSKI, ROBERT W | 7 RUSTY ANCHOR DR | | | | REHOBOTH BEACH | DE | 19971-9572 |
| PRUCHNIEWSKI, SALLY | 104 COLTON ST | | | | BUFFALO | NY | 14206-2463 |
| PRUCHNIK, WALTER P | 7331 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1722 |
| PRUCHYAPUTTRA, MICHAEL S | 4907 GERALD ST | | | | WARREN | MI | 48092-3481 |
| PRUCINO, GARY A | 12 DONWOOD DR | | | | NEW CASTLE | DE | 19720-3706 |
| PRUCNAL, LUCILLE | 101 E OAK STREET | | | | WARRENTON | MO | 63383-1505 |
| PRUCNAL, LUCILLE | 101 E OAK ST | | | | WARRENTON | MO | 63383-1505 |
| PRUCNELL, MARY A | 16326 PARKWOOD DR | | | | MACOMB | MI | 48044-3219 |
| PRUCNELL, STEVEN H | 16326 PARKWOOD DR | | | | MACOMB | MI | 48044-3219 |
| PRUDE JR, GENNIE | 1123 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2451 |
| PRUDE, PAUL L | 1808 GAY AVE | | | | EAST SAINT LOUIS | IL | 62207-2001 |
| PRUDEN, ALLEN J | 1707 N. VASSAULT | BUILDING 5 UNIT #3 | | | TACOMA | WA | 98406 |
| PRUDEN, CLAIRE L | 351 CLEAR LK | | | | DOWLING | MI | 49050-9768 |
| PRUDEN, CLAIRE L | 351 CLEAR LAKE | | | | DOWLING | MI | 49050-9768 |
| PRUDEN, FRANKLIN S | 2324 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8849 |
| PRUDEN, GARY L | 5721 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8331 |
| PRUDEN, GLEN A | 100 BOBOLINK LN | | | | SOMERS | CT | 06071-1683 |
| PRUDEN, JACKIE I | 414 CRESTWOOD DRIVE | | | | DIMONDALE | MI | 48821 |
| PRUDEN, JACKIE I | 414 CRESTWOOD DR | | | | DIMONDALE | MI | 48821-9770 |
| PRUDEN, JOHN P | 128 FOX RUN | | | | WEST MONROE | LA | 71291-8137 |
| PRUDEN, MARGARET Y | 1707 N. VASSAULT | BUILDING 5 UNIT #3 | | | TACOMA | WA | 98406 |
| PRUDENTE, ANTHONY | 99 ECHOHILL LN | | | | WILLINGBORO | NJ | 08046-2203 |
| PRUDENTE, PAMELA M | 54 PENNYBROOK RD | | | | LYNN | MA | 01905-1067 |
| PRUDER, BARBARA A | 2936 ALPHONSE PL | | | | HONOLULU | HI | 96816-1704 |
| PRUDER, BARBARA A | 2936 ALPHONSE PL | | | | HONOLULU | HI | 96816-1704 |
| PRUDER, ELGIN P | 6 SAINT ANDREWS CIR | | | | SOUTHAMPTON | NY | 11968-3813 |
| PRUDHAM, DELORES A | 31344 CLUB VISTA LN | | | | BONSALL | CA | 92003-5303 |
| PRUDHOMME JR, HENRY A | 1610 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1993 |
| PRUDHOMME, HAROLD F | 1981 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9442 |
| PRUDHOMME, L C | 16904 BOULDER WAY ST | | | | MACOMB | MI | 48042 |
| PRUDHOMME, MARJORIE E | 4080 MAPLE WOODS DR W | | | | SAGINAW | MI | 48603-9307 |
| PRUDHOMME, MICHAEL J | 255 LOCKWOOD ST | | | | SAGINAW | MI | 48602-3027 |
| PRUDHOMME, OLIVER E | 188 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2738 |
| PRUDHOMME, TERRY F | 208 GREEN GRASS WAY | | | | MANCHESTER | TN | 37355-7390 |
| PRUDIAN, CRAIG R | 6340 AMERICANA DR APT 810 | | | | WILLOWBROOK | IL | 60527-2247 |
| PRUDLOW, BARBARA J | 12374 W VIRGINIA CIR UNIT 5 | | | | FRANKLIN | WI | 53132-2053 |
| PRUE, AUDREY | 6589 GILLETTE ROAD | | | | BYRON | NY | 14422-9737 |
| PRUE, CHARLES J | 9339 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9539 |
| PRUE, DAVID E | 3600 CLIFFS DR | | | | BAY HARBOR | MI | 49770-8585 |
| PRUE, DIANE M | 163 SAXON CT | | | | ROCHESTER HILLS | MI | 48307-3158 |
| PRUE, GARY | 5840 LAKE RESORT TERRACE | K210 | | | CHATTANOOGA | TN | 37415 |
| PRUE, LEROY T | 112 CROSS ROADS DR | | | | HENDERSONVILLE | TN | 37075 |
| PRUE, LILLIAN | 147 SWAMP ROAD | | | | BROCKPORT | NY | 14420 |
| PRUE, LORETTA E | PO BOX 743 | | | | MIDDLEBURGH | NY | 12122 |
| PRUE, NORMAN J | 6394 BADGER DR | | | | LOCKPORT | NY | 14094-5948 |
| PRUE, RICHARD L | 2360 CHELTINGHAM ST | | | | SYLVAN LAKE | MI | 48320-1611 |
| PRUE, SHERRI L | 5714 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRUE, VERONICA B | 1187 CORDOVA ST SE | | | | PALM BAY | FL | 32909-3814 |
| PRUEHS, DAVID L | 6752 SHEBREEN CT SE | | | | CALEDONIA | MI | 49316-7711 |
| PRUEHSNER, CATHERINE T | 832 VIRGO LN | | | | SAINT LOUIS | MO | 63125-1730 |
| PRUENT, DEBRA A | 6583 MOUNTAIN DR | | | | TROY | MI | 48098-1971 |
| PRUENTE JR, FRANCIS C | 6480 WATERS EDGE WAY | | | | CLARKSTON | MI | 48346-3486 |
| PRUENTE JR, THOMAS F | 3847 SAN MATEO RD | | | | WATERFORD | MI | 48329-2461 |
| PRUENTE, DANIEL J | 2170 PEAR TREE LN | | | | OAKLAND | MI | 48363-2936 |
| PRUENTE, ERNEST D | 372 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2649 |
| PRUENTE, MICHAEL J | 8360 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1116 |
| PRUENTE, PAUL N | 500 ROLLING ACRES DR | | | | ORTONVILLE | MI | 48462-9228 |
| PRUESS, DARLENE R | 8510W US HIGHWAY 2 | | | | MANISTIQUE | MI | 49854-8970 |
| PRUESS, DONALD O | 1839 SHOAL RUN ST | | | | SAN ANTONIO | TX | 78232-4670 |
| PRUESS, STEVEN C | 71 GRANT AVE | | | | GLENS FALLS | NY | 12801-2658 |
| PRUESS, WILLIAM C | PO BOX 443 | | | | MANISTIQUE | MI | 49854-0443 |
| PRUET, RONALD B | 3105 STATE ROAD 236 | | | | DANVILLE | IN | 46122-8725 |
| PRUETER, ANITA C | 5304 E 15TH ST | | | | AU GRES | MI | 48703 |
| PRUETER, DONALD A | PO BOX 177 | | | | AU GRES | MI | 48703-0177 |
| PRUETER, HAZEL | 3910 WADSWORTH | | | | SAGINAW | MI | 48601-9676 |
| PRUETER, HAZEL | 3910 WADSWORTH RD | | | | SAGINAW | MI | 48601-9676 |
| PRUETER, HENRY W | 2801 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3981 |
| PRUETER, LARRY E | 8053 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9006 |
| PRUETER, LILLIAN | 507 MALZAHN | | | | SAGINAW | MI | 48602-2747 |
| PRUETER, WILLIAM A | 342 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6251 |
| PRUETT, ALLEN L | 4296 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7901 |
| PRUETT, BARBARA G | 730 CORLEY ROAD RT 2 | | | | CONYERS | GA | 30012-0000 |
| PRUETT, BARBARA G | 730 CORLEY ROAD RT 2 | | | | CONYERS | GA | 30012 |
| PRUETT, BARBARA J | 31033 GROVE | | | | FRASER | MI | 48026-2727 |
| PRUETT, BETTY C | 607 RAVENS LAKE DR | | | | ANDERSON | IN | 46012-5126 |
| PRUETT, BETTY J | 8922 N MARK DR | | | | ALEXANDRIA | IN | 46001-8371 |
| PRUETT, BILLIE J | 21131 LADY MARION WAY | | | | LEESBURG | FL | 34748-2329 |
| PRUETT, BILLY S | 3600 LITTLESTONE DR | | | | ARLINGTON | TX | 76014-3135 |
| PRUETT, BOBBY J | 684 THOMAS J DRIVE | | | | FLINT | MI | 48506-5241 |
| PRUETT, BRIAN L | 6275 JONES RD | | | | GOSPORT | IN | 47433-7708 |
| PRUETT, CAROLYN J | 18604 S ROCK CREEK RD | | | | SHAWNEE | OK | 74801-9602 |
| PRUETT, CHARLES W | 808 ARAPAHO DR | | | | BURKBURNETT | TX | 76354-2932 |
| PRUETT, CLIFFORD | 7486 E COUNTY ROAD 800 N | | | | CAMPBELLSBURG | IN | 47108-7738 |
| PRUETT, DANNY L | 17 OAK HL W | | | | BEDFORD | IN | 47421-7934 |
| PRUETT, DANNY R | 321 EAST 3RD STREET | | | | ARLINGTON | TX | 76010-7329 |
| PRUETT, DANNY R | 1W TOWNHOUSE LN | | | | GRAND PRARIE | TX | 75052 |
| PRUETT, DARRELL L | 6760 LEGGETT RD | | | | WHITTEMORE | MI | 48770-9797 |
| PRUETT, DAVID | 305 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4113 |
| PRUETT, DAVID E | 1450 OAKSTONE DR | | | | ROCHESTER HLS | MI | 48309-1750 |
| PRUETT, DEBORAH L | ROUT 8, BOX 8518 | | | | DONIPHAN | MO | 63935 |
| PRUETT, DELIA R | PO BOX 210325 | | | | AUBURN HILLS | MI | 48321-0325 |
| PRUETT, DELIA R | 660 BOYD | | | | PONTIAC | MI | 48342 |
| PRUETT, DONALD D | 5803 DEASE LAKE RD | | | | HALE | MI | 48739-8807 |
| PRUETT, DONALD E | 410 RIDGEWAY DR | | | | BLAND | VA | 24315-4863 |
| PRUETT, DOROTHY J | 810 SENIOR CREEK DR APT 8107 | | | | ARLINGTON | TX | 76010-1951 |
| PRUETT, DOROTHY J | 810 SENIOR CREEK DR APT 8107 | | | | ARLINGTON | TX | 76010-1951 |
| PRUETT, ELINOR E | 3067 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8216 |
| PRUETT, ELINOR E | 3067 WEST FRANCES ROAD | | | | MT. MORRIS | MI | 48458-8216 |
| PRUETT, ELIZABETH H | 1037 VALLEY HILL LOOP | | | | KING GEORGE | VA | 22485-7677 |
| PRUETT, EVERETTA | 4097 WOODMONT DR | | | | WATERFORD | MI | 48329-3975 |
| PRUETT, FRANCES J | 2330 WALTON BLVD | | | | ROCHESTER HILLS | MI | 48309-1461 |
| PRUETT, GARY L | 11422 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| PRUETT, GEORGE | 7187 N STATE ROAD 337 LOT 40 | | | | ORLEANS | IN | 47452-9009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRUETT, GLORIA P | 13931 RUTHERFORD ST | | | | DETROIT | MI | 48227-1744 |
| PRUETT, H L | 1066 BRIARWOOD RD | | | | MANSFIELD | OH | 44907-2356 |
| PRUETT, ISABELLE S | 1406 SUNNYSIDE ST NE | | | | GRAND RAPIDS | MI | 49525-2340 |
| PRUETT, JAMES C | 4859 NW MISTY LN | | | | KANSAS CITY | MO | 64151-3147 |
| PRUETT, JAMES H | 2040 JOY RD | | | | AUBURN HILLS | MI | 48326-2612 |
| PRUETT, JAMES M | 10044 S OCEAN DR APT 304 | | | | JENSEN BEACH | FL | 34957-2447 |
| PRUETT, JAMES R | 660 BOYD ST | | | | PONTIAC | MI | 48342-1926 |
| PRUETT, JERRY W | 3462 CRANDON DR | | | | DAVISON | MI | 48423-8588 |
| PRUETT, JIMMIE L | 1491 LOBLOLLY DRIVE | | | | MANNING | SC | 29102-2279 |
| PRUETT, JOHN E | 5978 NEW BETHANY RD | | | | BUFORD | GA | 30518-1434 |
| PRUETT, JOSHUA S | 473 MEAD RD | | | | ROCHESTER HILLS | MI | 48306-2845 |
| PRUETT, JOYCE I | 1969 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4346 |
| PRUETT, JOYCE I | 1969 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4346 |
| PRUETT, LANCE | 473 MEAD RD | | | | ROCHESTER HILLS | MI | 48306-2845 |
| PRUETT, LAVONNA FERN | 3120 E COUNTY ROAD 300 S | | | | MUNCIE | IN | 47302-9293 |
| PRUETT, LAVONNA FERN | 3120 E. C.R. 300 SOUTH | | | | MUNCIE | IN | 47302-9293 |
| PRUETT, MAJOR R | 385 SNOW RD | | | | ALBANY | KY | 42602 |
| PRUETT, MICHAEL M | 4859 NW MISTY LN | | | | KANSAS CITY | MO | 64151-3147 |
| PRUETT, MICHELE L | 7735 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-7785 |
| PRUETT, MONICA L | 46102 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4142 |
| PRUETT, PATRICIA C | 26650 PLAYERS CIR APT 6 | | | | LUTZ | FL | 33559-8534 |
| PRUETT, PAUL E | 2325 DOC HUGHES RD | | | | BUFORD | GA | 30519-4242 |
| PRUETT, PERRY W | 2921 ANGELIQUE ST | | | | SAINT JOSEPH | MO | 64501-3436 |
| PRUETT, ROBERT D | 991 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46219-4514 |
| PRUETT, ROBERT G | PO BOX 336 | | | | ELLETTSVILLE | IN | 47429-0336 |
| PRUETT, ROBERT L | 7704 NW 76TH WAY | | | | KANSAS CITY | MO | 64152-4400 |
| PRUETT, ROGER D | 5095 RAYMOND AVE | | | | BURTON | MI | 48509-1931 |
| PRUETT, ROGER D | PO BOX 982 | | | | FLINT | MI | 48501-0982 |
| PRUETT, RONALD W | 5523 HOWE RD | | | | GRAND BLANC | MI | 48439-7911 |
| PRUETT, RONNIE D | 11099 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| PRUETT, ROY E | 3509 PINHOOK RD | | | | BEDFORD | IN | 47421-7762 |
| PRUETT, RUBY F | 17831 MOBILE RD | | | | GEORGIANA | AL | 36033-6021 |
| PRUETT, RUBY F | 17831 MOBILE RD. | | | | GEORGIANA | AL | 36033-6021 |
| PRUETT, SHIRLEY A | 12295 WOODCREST ST | | | | TAYLOR | MI | 48180-9298 |
| PRUETT, STANLEY R | 1234 S ELMS RD | | | | FLINT | MI | 48532-5344 |
| PRUETT, STELLA L | G-4084 MANNER DR | | | | FLINT | MI | 48506 |
| PRUETT, TAMMIE L | 7085 DONELSON TRL | | | | DAVISON | MI | 48423-2327 |
| PRUETT, THOMAS H | 13316 TALL GRASS CT | | | | FORT MYERS | FL | 33912-3820 |
| PRUETT, TOMMY W | 817 NEUBERT AVE | | | | FLINT | MI | 48507-1720 |
| PRUETT, VICKIE L | 4439 TILLIE DR | | | | FLINT | MI | 48504-1010 |
| PRUETT, WILLIS D | 38730 BRONCO DR | | | | DADE CITY | FL | 33525-1790 |
| PRUETT, YVONNE M | 2040 JOY RD | | | | AUBURN HILLS | MI | 48326-2612 |
| PRUETTE JR, GEORGE H | 316 AUSTERLITZ RD | | | | PARIS | KY | 40361-9001 |
| PRUETTE, JOHN T | 107 RUTGERS RD | | | | PENNSVILLE | NJ | 08070-3140 |
| PRUETTE, SYNTHIA L | 1684 EAGLE TRL | | | | OXFORD | MI | 48371-6064 |
| PRUGAR, MARK L | 1435 HANDBALL LN APT B | | | | INDIANAPOLIS | IN | 46260-1069 |
| PRUGH, D R | | | | | | | |
| PRUGH, JESSE E | 545 DEE AVE | | | | MIAMISBURG | OH | 45342-3013 |
| PRUGH, ROBERT C | 614 WEST WATER STREET | | | | PIQUA | OH | 45356-2158 |
| PRUIETT, ARTHUR C | G-2074 E WHITTEMORE AVE | | | | BURTON | MI | 48529 |
| PRUIETT, ERROL R | 2527 WINONA ST | | | | FLINT | MI | 48504-2773 |
| PRUIETT, JAMES E | 10135 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| PRUIETT, ROBERT L | 1122 KINZIE ST | | | | AKRON | OH | 44305 |
| PRUIS, GERALD W | 1645 WOODVIEW ST | | | | JENISON | MI | 49428-8119 |
| PRUIS, JACOB | 897 VILLAGE LN | | | | JENISON | MI | 49428-8375 |
| PRUITT JR, CALVIN | 9942 PIERSON ST | | | | DETROIT | MI | 48228-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRUITT JR, CLARENCE | 11415 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3137 |
| PRUITT JR, CLYDE | 6372 IDA ST | | | | INDIANAPOLIS | IN | 46241-1019 |
| PRUITT JR, EDWARD M | 2127 WISCONSIN AVE | | | | FLINT | MI | 48506-3746 |
| PRUITT JR, GEORGE | 3100 S CREYTS RD | | | | LANSING | MI | 48917-9533 |
| PRUITT JR, JOHNNY J | 20559 DALBY | | | | REDFORD | MI | 48240-1052 |
| PRUITT JR, LANDERS | 3514 MILBOURNE AVE | | | | FLINT | MI | 48504-3543 |
| PRUITT JR, ODIE | 3367 PERKINS ST | | | | SAGINAW | MI | 48601-6568 |
| PRUITT JR, OTIS E | 3300 SELWYN FARMS LN APT 4 | | | | CHARLOTTE | NC | 28209-5004 |
| PRUITT JR., CAGER | 5055 S WASHINGTON RD APT 3 | | | | SAGINAW | MI | 48601-7231 |
| PRUITT, ALICE H | 385 LIBERTY RD SW | | | | CALHOUN | GA | 30701-3272 |
| PRUITT, ALICE H | 385 LIBERTY ROAD, S.W. | | | | CALHOUN | GA | 30701-3272 |
| PRUITT, ALLEN D | 8800 TWP RD 34 B82 | | | | IBERIA | OH | 43325 |
| PRUITT, ALTON D | 212 SUN SWEPT DR LOT 3 | | | | TROY | MO | 63379 |
| PRUITT, ANNIE P | 293 EMSLIE ST | | | | BUFFALO | NY | 14206-1507 |
| PRUITT, ARNOLD E | 21144 POLAND RD | | | | BISMARCK | IL | 61814-5082 |
| PRUITT, ARTHUR | 144 KASTNER AVE | | | | DAYTON | OH | 45410-1518 |
| PRUITT, AUBREY R | 445 WAVETREE DR | | | | ROSWELL | GA | 30075-2928 |
| PRUITT, BARBARA A | 34 MEDICINE WIND TRL | | | | SWANSEA | SC | 29160-8337 |
| PRUITT, BARBARA A | 34 MEDICINE WIND TRL | | | | SWANSEA | SC | 29160-8337 |
| PRUITT, BERNICE | 9423 S PALMER RD | | | | DAYTON | OH | 45424-1623 |
| PRUITT, BERNICE M | 2752 PRUITT RD | | | | CUMMING | GA | 30041-8253 |
| PRUITT, BERNICE M | 2752 PRUITT RD | | | | CUMMING | GA | 30041-8253 |
| PRUITT, BILLY H | 430 NATOMA ST | | | | PARK FOREST | IL | 60466-2517 |
| PRUITT, BOB J | 1464 KLAHS LN | | | | ARNOLD | MO | 63010-1010 |
| PRUITT, BOBBIE L | 3014 OLD HARTSVILLE RD | | | | SCOTTSVILLE | KY | 42164-8618 |
| PRUITT, BOBBIE L | 3014 OLD HARTSVILLE ROAD | | | | SCOTTSVILLE | KY | 42164-8618 |
| PRUITT, BOBBY A | 860 MCKINLEY ST | | | | DEFIANCE | OH | 43512-9783 |
| PRUITT, BOBBY J | 1162 LANIER DR SW | | | | MARIETTA | GA | 30060-6193 |
| PRUITT, BRENDA M | 2780 PRUITT RD | | | | CUMMING | GA | 30041-8253 |
| PRUITT, BRIAN R | 1 QUANTOCK CT | | | | SAINT PETERS | MO | 63376-4533 |
| PRUITT, C D | 12383 SANTIAGO DR | | | | VICTORVILLE | CA | 92392-7445 |
| PRUITT, CAGER | 634 S 16TH ST | | | | SAGINAW | MI | 48601-2013 |
| PRUITT, CARMONLITA D | 486 HARRIS RD | | | | RICHMOND HTS | OH | 44143-2538 |
| PRUITT, CASSANDRA | 1781 OAKDALE DR NW | | | | WARREN | OH | 44485-1833 |
| PRUITT, CEDRIC W | 1740 SHAKER BLVD | | | | OKEMOS | MI | 48864-2950 |
| PRUITT, CHARLES A | 3431 HUBAL AVE SW | | | | WYOMING | MI | 49519-3376 |
| PRUITT, CHARLES E | 206 S ROSEMARY ST | | | | LANSING | MI | 48917-3854 |
| PRUITT, CHARLES W | 3131 N SQUIRREL RD APT 11 | | | | AUBURN HILLS | MI | 48326 |
| PRUITT, CHRISTINA G | 1460 LILA DR | | | | TROY | MI | 48085-3407 |
| PRUITT, CLARENCE G | 109 WABASH ST | | | | TAYLOR | TX | 76574-4272 |
| PRUITT, CLYDE D | 951 VERSAILLES ST LOT 154 | | | | PLAINWELL | MI | 49080 |
| PRUITT, CONSTANCE M | 507 W MAIN ST APT 102 | | | | VERMILLION | SD | 57069-1955 |
| PRUITT, CONSTANCE M | 507 W. MAIN ST. #102 | | | | VERMILLION | SD | 57069-1955 |
| PRUITT, CORRIE J | 2883 FLORENCE DR BOX 19 | | | | GAINESVILLE | GA | 30504 |
| PRUITT, CRAIG L | 4090 HOMESTEAD DR APT 25 | | | | BURTON | MI | 48529-1657 |
| PRUITT, CYNTHIA T | 2266 SARATOGA BAY DR | | | | WEST PALM BEACH | FL | 33409-7249 |
| PRUITT, DAVID A | 5756 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| PRUITT, DAVID M | 540 S HILL ST | | | | BUFORD | GA | 30518-3222 |
| PRUITT, DEBORAH | 8809 MADISON AVE APT 106D | | | | INDIANAPOLIS | IN | 46227-6446 |
| PRUITT, DELORES M | 178 HASKINS RD | | | | LEWISBURG | TN | 37091-4911 |
| PRUITT, DELORIS R | 95 DAVIS RD | | | | HILLSBORO | AL | 35643-3912 |
| PRUITT, DENNY H | 52 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1870 |
| PRUITT, DOLORES I | 4919 GERALD ST | | | | WARREN | MI | 48092-3481 |
| PRUITT, DOROTHY | 1210 S 27TH ST | | | | SAGINAW | MI | 48601-6544 |
| PRUITT, DOROTHY J | 5823 HOLLISTER DR | | | | INDIANAPOLIS | IN | 46224-3038 |
| PRUITT, EARLENE | 222 S 11TH ST | | | | SAGINAW | MI | 48601-1811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRUITT, EARLENE | 222 S 11TH | | | | SAGINAW | MI | 48601-1811 |
| PRUITT, EARVIN | 348 S EDITH ST | | | | PONTIAC | MI | 48342-3416 |
| PRUITT, EDWIN L | 39929 PRETTY POND RD | | | | ZEPHYRHILLS | FL | 33540-1572 |
| PRUITT, EDWIN R | 2617 KENWOOD DR | | | | DULUTH | GA | 30096-3637 |
| PRUITT, ELMER R | 2734 RIVERSIDE DR | | | | RAVEN | VA | 24639-8540 |
| PRUITT, EMALINE | 5685 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2645 |
| PRUITT, ETHEL | 15764 MANSFIELD ST | | | | DETROIT | MI | 48227-1907 |
| PRUITT, EURA L | 828 MIDDLE ST | | | | LANSING | MI | 48915-1018 |
| PRUITT, FLORIDA L | 634 S 16TH ST | | | | SAGINAW | MI | 48601-2013 |
| PRUITT, FRED | 15913 BAYLIS ST | | | | DETROIT | MI | 48238-1539 |
| PRUITT, GARLAND | 952 N TRIPLE X | | | | CHOCTAW | OK | 73020 |
| PRUITT, GARLAND | 1450 N STATE HIGHWAY 360 APT 377 | | | | GRAND PRAIRIE | TX | 75050-4110 |
| PRUITT, GARY L | 242 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-2414 |
| PRUITT, GEORGIA L | 144 KASTNER AVE | | | | DAYTON | OH | 45410-1518 |
| PRUITT, GERALD T | 230 RAYMER DR | | | | PARIS | TN | 38242-8212 |
| PRUITT, GLORIA J | 207 S 22ND ST | | | | MONROE | LA | 71201-7838 |
| PRUITT, HARLEY C | 1382 HAW CREEK DR | | | | CUMMING | GA | 30041-6535 |
| PRUITT, HENRY M | 8419 CAMPANELLA DR | | | | DALLAS | TX | 75243-1811 |
| PRUITT, HERSHELL R | 4440 COVECREST DR | | | | SALT LAKE CITY | UT | 84124-4010 |
| PRUITT, JACQUELENE | 318 CLIFFORD ST | | | | PONTIAC | MI | 48342-3324 |
| PRUITT, JAMES F | 1827 WILKINSON CIR | | | | AUGUSTA | GA | 30904-5640 |
| PRUITT, JAMES J | 2667 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3250 |
| PRUITT, JAMES L | 2687 BUFORD HWY | | | | CUMMING | GA | 30041-8212 |
| PRUITT, JAMES R | 104 BRIARWOOD LN | | | | CUMMING | GA | 30040-2044 |
| PRUITT, JAMIE L | 222 S 11TH ST | | | | SAGINAW | MI | 48601-1811 |
| PRUITT, JANET L | 933 S 4TH AVE | | | | SAGINAW | MI | 48601-2139 |
| PRUITT, JASIE B | PO BOX 32 | | | | SWEET WATER | AL | 36782-0032 |
| PRUITT, JERRY B | 5077 BELFORD RD | | | | HOLLY | MI | 48442-9439 |
| PRUITT, JERRY D | 3921 ALODA ST | | | | INDIANAPOLIS | IN | 46203-3462 |
| PRUITT, JESSE D | 616 BAER DR | | | | MOORE | OK | 73160-3713 |
| PRUITT, JESSE L | 11415 ANDERSONVILLE ROAD | | | | DAVISBURG | MI | 48350-3137 |
| PRUITT, JIMMY L | 4595 POOLE RD | | | | CUMMING | GA | 30040-8041 |
| PRUITT, JOE | 1727 KING AVE | | | | DAYTON | OH | 45420-2444 |
| PRUITT, JOE H | 4890 SPOT RD | | | | CUMMING | GA | 30040-4446 |
| PRUITT, JOHN E | 7500 COSNER DR | | | | DAYTON | OH | 45424-3344 |
| PRUITT, JOHN H | 1366 JOLSON AVE | | | | BURTON | MI | 48529-2026 |
| PRUITT, JOHN M | 5477 HERON CV | | | | BEAVERTON | MI | 48612-8578 |
| PRUITT, JOHN N | 3745 TYLER ST | | | | DETROIT | MI | 48238-3219 |
| PRUITT, JOHN R | 604 OTTER CREEK TRL | | | | SAINT PETERS | MO | 63376-5909 |
| PRUITT, JOHN W | 543 FINCHERVILLE RD | | | | JACKSON | GA | 30233-3400 |
| PRUITT, JOHNNIE B | PO BOX 13603 | | | | MOBILE | AL | 36663-0603 |
| PRUITT, JON J | 7501 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424 |
| PRUITT, JOY L | 6423 RUIDOSO DR | | | | SAGINAW | MI | 48603-4803 |
| PRUITT, JUDITH A | 965 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-8898 |
| PRUITT, K C | 1601 WOOD CREEK LN | | | | ALLEN | TX | 75002-1705 |
| PRUITT, KERRY T | 1123 MILLVIEW DR APT 302 | | | | ARLINGTON | TX | 76012-2307 |
| PRUITT, KERRY T | 1123 MILLVIEW DR APT 302 | | | | ARLINGTON | TX | 76012-2307 |
| PRUITT, LAMAR C | 823 BRADFORD RD | | | | TIGNALL | GA | 30668-2939 |
| PRUITT, LARRY D | 2077 APPLEBROOK DR | | | | COMMERCE TWP | MI | 48382-1577 |
| PRUITT, LARRY W | 3922 SW J HWY | | | | PLATTSBURG | MO | 64477-9398 |
| PRUITT, LAURABEL | 4487 E MAIN ST | | | | AVON | IN | 46123-9488 |
| PRUITT, LAURABEL | 4487 E MAIN ST | | | | AVON | IN | 46123-9488 |
| PRUITT, LENNIE | 1634 E 92ND PL | | | | CHICAGO | IL | 60617-3647 |
| PRUITT, LEONA M | 635 DEANNA DR | | | | LAPEER | MI | 48446-3366 |
| PRUITT, LEONA M | 635 DEANNA DR | | | | LAPEER | MI | 48446-3366 |
| PRUITT, LEROY | 2070 BUFORD DAM RD | | | | BUFORD | GA | 30518-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRUITT, LEROY C | 22265 HIGHWAY 195 | | | | DOUBLE SPRINGS | AL | 35553-2921 |
| PRUITT, LETA G | 8419 CAMPANELLA DR | | | | DALLAS | TX | 75243-1811 |
| PRUITT, LEVADA W | 1570 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3935 |
| PRUITT, LILLIE R | 3118 CUMBERLAND RD | | | | LANSING | MI | 48906-3625 |
| PRUITT, LILLIE R | 3118 CUMBERLAND RD | | | | LANSING | MI | 48906-3625 |
| PRUITT, LONNIE R | 965 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-8898 |
| PRUITT, LORA C | 5046 SORRENTO CT | | | | CAPE CORAL | FL | 33904-9427 |
| PRUITT, MARILYN F | 212 DOTY RD | | | | MONROE | MI | 48162-9605 |
| PRUITT, MARK T | 2111 NICHOLBY DR | | | | WILMINGTON | DE | 19808-4230 |
| PRUITT, MATTIE | 87 ALDINE ST | | | | NEWARK | NJ | 07112-1551 |
| PRUITT, MATTIE | 87 ALDINE ST | | | | NEWARK | NJ | 07112-1551 |
| PRUITT, MELVIN D | 1560 SPUR LANE NORTHWEST | | | | BROOKHAVEN | MS | 39601-9177 |
| PRUITT, MICHAEL A | 1232 BUCKINGHAM CIR | | | | FRANKLIN | TN | 37064-5407 |
| PRUITT, MICHAEL L | 836 INNES ST NE | | | | GRAND RAPIDS | MI | 49503-3518 |
| PRUITT, MICHELLE C | 209 MAIN ST W | | | | GLENCOE | AL | 35905-1357 |
| PRUITT, MICHELLE L | 12715 SUNRISE CT | | | | WAYLAND | MI | 49348-9201 |
| PRUITT, MONICA L | 7669 S. ESTON RD | | | | CLARKSTO | MI | 48348 |
| PRUITT, NETTIE L | 2900 PULASKI PIKE NW | | | | HUNTSVILLE | AL | 35810-3754 |
| PRUITT, NORMAN F | 1926 VENETIAN DR | | | | STOCKTON | CA | 95207-5430 |
| PRUITT, NORMAN J | 1699 SELLERS CT | | | | THE VILLAGES | FL | 32162-6076 |
| PRUITT, PAULA L | 50 SANTEE RIVER DR | | | | ADRIAN | MI | 49221-7716 |
| PRUITT, PEARLIE P | 7500 COSNER DR | | | | DAYTON | OH | 45424-3344 |
| PRUITT, PETER J | 359 LAKE DR SE APT G | | | | MARIETTA | GA | 30060-8328 |
| PRUITT, PORTIA J. | 2146 LAKEVIEW DR APT 233 | | | | YPSILANTI | MI | 48198-6734 |
| PRUITT, RALPH B | 137 ABERDEEN LN | | | | MONROE | MI | 48161-9092 |
| PRUITT, RANDAL R | 29115 RIVEROAK DR | | | | ROMULUS | MI | 48174-3019 |
| PRUITT, RANDALL A | 11163 RIVERVIEW DR | | | | GRAND BLANC | MI | 48439-1046 |
| PRUITT, RANDALL B | 2717 BUFORD HWY | | | | CUMMING | GA | 30041-8214 |
| PRUITT, RICHARD D | 1048 CHOVAN DR | | | | JOLIET | IL | 60435-9332 |
| PRUITT, RICK J | 3833 SOUTH TRL | | | | DAYTON | OH | 45414-5047 |
| PRUITT, RICKY N | 4890 SPOT RD | | | | CUMMING | GA | 30040-4446 |
| PRUITT, RICKY S | 6372 IDA ST | | | | INDIANAPOLIS | IN | 46241-1019 |
| PRUITT, ROBERT E | 767 BROOKVIEW DR | | | | GREENWOOD | IN | 46142-1804 |
| PRUITT, ROBERT E | 5 PITCAIRN PL | | | | NEWARK | DE | 19702-1432 |
| PRUITT, ROBERT L | 4090 LAKE RUSSELL CT | | | | BUFORD | GA | 30519-3745 |
| PRUITT, ROBERT W | 1460 LILA DR | | | | TROY | MI | 48085-3407 |
| PRUITT, RODNEY D | 7634 HOLLISTER AVE UNIT 255 | | | | GOLETA | CA | 93117-2446 |
| PRUITT, RONNIE L | 1811 SILVERADO DR | | | | BELLBROOK | OH | 45305-1569 |
| PRUITT, ROSNELL | 11878 WEST ROBERTA DRIVE | | | | ROSCOMMON | MI | 48653-9747 |
| PRUITT, ROY K | 4059 KEN KLARE DR | | | | DAYTON | OH | 45432-1950 |
| PRUITT, RUBY | 300 NORTH PLEASANT VALLEY | | | | RIVERSIDE | OH | 45404 |
| PRUITT, RUBY J | 14789 ROSEMARY ST | | | | DETROIT | MI | 48213-1539 |
| PRUITT, RUTH C | 3 LAFAYETTE CIR | | | | CLINTON | MS | 39056-9633 |
| PRUITT, RUTH M | 230 RAYMER DR | | | | PARIS | TN | 38242-8212 |
| PRUITT, SABRINA D | HALE HALL BOX 389 TSU | | | | NASHVILLE | TN | 37202 |
| PRUITT, SAM E | 3506 BAGSHAW DR | | | | SAGINAW | MI | 48601-5207 |
| PRUITT, SELENA | 635 LENER AVE SW | | | | WARREN | OH | 44485-3373 |
| PRUITT, SHARON L | 4545 WORNALL RD APT 904 | | | | KANSAS CITY | MO | 64111-3244 |
| PRUITT, SHAWN | 4505 N STEEL RD | | | | HEMLOCK | MI | 48626-9645 |
| PRUITT, SHELLIE A | 1232 BUCKINGHAM CIR | | | | FRANKLIN | TN | 37064-5407 |
| PRUITT, SHYRA S | 145 WAVETREE DR | | | | ROSWELL | GA | 30075-2944 |
| PRUITT, SONNY | 7143 ROBINSON AVENUE | | | | ALLEN PARK | MI | 48101-2245 |
| PRUITT, STEPHANIE R | 517 MANOR DR | | | | NORMAN | OK | 73072-6516 |
| PRUITT, SUE | 30 MARK DR | | | | WEST UNION | OH | 45693-8976 |
| PRUITT, SYLVIA G | P.O. BOX 1135 | | | | FORT WORTH | TX | 76010 |
| PRUITT, SYLVIA G | P.O. BOX 1135 | | | | FORT WORTH | TX | 76010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRUITT, TERRY L | 2755 S 475 W | | | | ANDERSON | IN | 46011-9446 |
| PRUITT, THOMAS | 2714 WINBURN AVE | | | | DAYTON | OH | 45420-2258 |
| PRUITT, THOMAS A | 3281 BAKER RD | | | | OLIVET | MI | 49076-9655 |
| PRUITT, THORNER L | 3530 MELODY LN | | | | SAGINAW | MI | 48601-5631 |
| PRUITT, TONY S | 1120 ANNFIELD DR | | | | MANSFIELD | OH | 44903-7819 |
| PRUITT, TOSHA S | PO BOX 312 | | | | ADDISON | TX | 75001-0312 |
| PRUITT, TRACY | 8219 MIDLAND RD | | | | FREELAND | MI | 48623-9002 |
| PRUITT, TRICIA R | 3200 WEBBER ST | | | | SAGINAW | MI | 48601-4024 |
| PRUITT, VERNICE | 1045 BRANNON RD | | | | LAURENCEBURG | TN | 38464 |
| PRUITT, VERNON R | 517 MANOR DR | | | | NORMAN | OK | 73072-6516 |
| PRUITT, WANDA S. | 53 JULIANA DR | | | | DANVILLE | IL | 61832-8440 |
| PRUITT, WANDA S. | 53 JULIANA | | | | DANVILLE | IL | 61832-8440 |
| PRUITT, WESLEY | 14635 ROSEMONT AVE | | | | DETROIT | MI | 48223-2368 |
| PRUITT, WILLIAM A | PO BOX 5588 | | | | SAGINAW | MI | 48603-0588 |
| PRUITT-SMITH, ETTA J | 5034 WEMBERLEY DR | | | | MEMPHIS | TN | 38125-3472 |
| PRUITTE, JOHNNY M | 25 S WILLARD AVE | | | | JANESVILLE | WI | 53548-4416 |
| PRUKA, JAMES J | 21260 W REDWOOD DR | | | | PLAINFIELD | IL | 60544-6469 |
| PRUNEAU, LEO V | 273 HARPERS RD BOX 506 | | | WOODEND VICTORIA 3442 AUSTRALIA | | | |
| PRUNEAU, MICHAEL E | APT H-8 | 1014 WALL ROAD | | | SPRING LAKE | NJ | 07762-2349 |
| PRUNEDA, JOE | 7724 WOOD STORK CT NW | | | | ALBUQUERQUE | NM | 87114-1349 |
| PRUNER, PAMELA S. | 5088 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| PRUNER, VICTOR L | 1037 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2421 |
| PRUNIER, CHUNG W | 116 THOMPSON RD | | | | WEBSTER | MA | 01570-1414 |
| PRUNIER, CHUNG W | 116 THOMPSON RD | | | | WEBSTER | MA | 01570-1414 |
| PRUNKARD, BRADLEY J | PO BOX 257 | | | | SIDELL | IL | 61876-0257 |
| PRUNKARD, DORIS F | 2351 WINTHROP STREET | | | | TRENTON | MI | 48183-2562 |
| PRUNKARD, KATHY L | 22862 STATE ROUTE 1 | | | | DANVILLE | IL | 61834-5914 |
| PRUNKARD, KATHY L | 22862 STATE ROUTE 1 | | | | DANVILLE | IL | 61834-5914 |
| PRUNTY, DONALD G | 5911 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5515 |
| PRUNTY, GARY L | 2351 S RIDGEWOOD AVE LOT 36 | | | | EDGEWATER | FL | 32141-4223 |
| PRUNTY, JESSE M | 3634 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6516 |
| PRUNTY, JUDY J | 2259 GRAND AVE UNIT 5 | | | | W DES MOINES | IA | 50265-5634 |
| PRUNTY, MARGARET A | 25925 WILLIAMS DR | | | | WESTLAKE | OH | 44145-3328 |
| PRUNTY, PATRICIA E | 5911 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5515 |
| PRUNTY, SHARON | 1929 SOUTHERNWOOD LN | | | | INDIANAPOLIS | IN | 46231-5215 |
| PRUNTY, SHARON | 1929 SOUTHERNWOOD LN | | | | INDIANAPOLIS | IN | 46231-5215 |
| PRUS JR, FREDERICK L | 352 E 650 N | | | | ALEXANDRIA | IN | 46001-8622 |
| PRUS, DANIEL J | 2016 COOPER STREET | | | | JACKSON | MI | 49202-1712 |
| PRUS, HELEN A | 2930 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-3527 |
| PRUS, HELEN A | 2930 N VERMONT | | | | ROYAL OAK | MI | 48073-3527 |
| PRUS, NANCY L | 9717 SHOALS DR | | | | FORT WAYNE | IN | 46819-2653 |
| PRUS, PETER P | 2930 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-3527 |
| PRUSA, RICHARD J | 750 N SHORELINE BLVD APT 127 | | | | MOUNTAIN VIEW | CA | 94043-3242 |
| PRUSAC, LUKA | 9146 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |
| PRUSAC, STOJAN | 4148 W COURT ST | | | | FLINT | MI | 48532-3521 |
| PRUSACK, GENEVIEVE | 8857 HEADLEY DR | | | | STERLING HEIGHTS | MI | 48314-2662 |
| PRUSAITIS, CHRISTINE B | 285 DAVIS LAKE DRIVE | | | | OXFORD | MI | 48371-4707 |
| PRUSAITIS, JAMES R | 285 DAVIS LAKE DRIVE | | | | OXFORD | MI | 48371-4707 |
| PRUSAK, ANNA T | 36126 HAVERFORD PLACE | | | | AVON | OH | 44011-3439 |
| PRUSAK, ANNE L | 16624 S PARLIAMENT AVE | | | | TINLEY PARK | IL | 60477-2466 |
| PRUSAK, IRENE | CASTLEWOOD APT 201 | 17600 DETROIT AVE. | | | LAKEWOOD | OH | 44107 |
| PRUSAK, IRENE | CASTLEWOOD APT 201 | 17600 DETROIT AVE. | | | LAKEWOOD | OH | 44107 |
| PRUSAK, JAMES D | 15600 TIGHT PINCH RD | | | | PLEASANTVILLE | PA | 16341-2122 |
| PRUSAK, JOHN A | 31786 WELLSTON DR | | | | WARREN | MI | 48093-1770 |
| PRUSAK, KELLY K | 42 CADMAN DR | | | | WILLIAMSVILLE | NY | 14221-6964 |
| PRUSAK, NANCY | 1886 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRUSAK, NANCY | 1886 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1845 |
| PRUSAK, RONALD E | 126 FREDRO ST | | | | BUFFALO | NY | 14206-3106 |
| PRUSAK, ROSE J | 22435 BLACKBURN | | | | ST CLAIR SHORES | MI | 48080-2841 |
| PRUSAK, ROSE J | 22435 BLACKBURN ST | | | | SAINT CLAIR SHORES | MI | 48080-2841 |
| PRUSAK, STEPHEN R | 277 N BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-2827 |
| PRUSAKIEWICZ, EUGENE F | 2649 WELLS RD | | | | PETERSBURG | MI | 49270-9516 |
| PRUSAKIEWICZ, KATHRYN C | 4220 HOLLAND SYLVANIA RD | APT114 | | | TOLEDO | OH | 43623-2577 |
| PRUSAKIEWICZ, KATHRYN C | 4220 N HOLLAND SYLVANIA RD APT 114 | | | | TOLEDO | OH | 43623-2582 |
| PRUSAKIEWICZ, ROBERT S | 9324 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3018 |
| PRUSE, JOHN A | 2106 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3875 |
| PRUSE, ROBERT R | 4747 AZALEA DR APT 210 | | | | NEW PORT RICHEY | FL | 34652-5021 |
| PRUSHA, DONALD J | 7300 W BALDWIN RESERVE DR | | | | MIDDLEBRG HTS | OH | 44130-5667 |
| PRUSHA, JAMES M | 16233 MOCK RD | | | | BERLIN CENTER | OH | 44401-9795 |
| PRUSHA, ROBERT J | 155 NORTH DAY AVE | | | | CLAYTON | MO | 63105 |
| PRUSHA, THOMAS J | 41580 PARSONS RD | | | | LAGRANGE | OH | 44050-9512 |
| PRUSHEIK, IRIS J | 615 MAPLE ST | | | | MUKWONAGO | WI | 53149-1256 |
| PRUSI, WALFRED H | 1977 S MAIN ST | | | | FAIRGROVE | MI | 48733-9575 |
| PRUSIK, VIRGINIA D | 912 TAFT STREET | | | | PORT CLINTON | OH | 43452-2244 |
| PRUSIK, VIRGINIA D | 912 TAFT ST | | | | PORT CLINTON | OH | 43452-2244 |
| PRUSINOWSKI, FRANK C | 38036 LYNDON ST | | | | LIVONIA | MI | 48154-4962 |
| PRUSINOWSKI, JAMES S | 1830 BLACKBURN LN | | | | SPRING HILL | TN | 37174-2528 |
| PRUSINOWSKI, JOSEPH | 440 S BRYAR ST | | | | WESTLAND | MI | 48186-3833 |
| PRUSINOWSKI, LAWRENCE J | 7323 ROSELANE AVE | | | | JENISON | MI | 49428-8743 |
| PRUSINOWSKI, RICHARD C | 1018 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2862 |
| PRUSINOWSKI, TOETEUSZ F | 206 WHARF ST | | | | HERMANN | MO | 65041-1160 |
| PRUSISZ, DEBORAH J | 5 VIVIENNE CT | | | | VALLEY COTTAGE | NY | 10989-1301 |
| PRUSKI, CLEMENS | 26704 NEWPORT AVE | | | | WARREN | MI | 48089-4554 |
| PRUSKI, ERIKA L | 6589 WILSON DR | | | | BRIGHTON | MI | 48116-2021 |
| PRUSKI, MATTHEW | 6589 WILSON DR | | | | BRIGHTON | MI | 48116-2021 |
| PRUSKI, MICHAEL | 51604 JOHNS DR | | | | CHESTERFIELD | MI | 48047-1415 |
| PRUSKIEWICZ, JOSEPH J | 14641 CARLTON LN | BOX 284 | | | EDEN | MD | 21822 |
| PRUSKY JR, WALTER V | 47 BANE AVE | | | | NEWTON FALLS | OH | 44444-1602 |
| PRUSKY, DENNIS | 8 FRANKLIN STREET | | | | NEWTON FALLS | OH | 44444 |
| PRUSNEK, THOMAS J | 10708 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-2235 |
| PRUSNICK, LEONARD | 100 WEATHERLY WAY | | | | PELHAM | AL | 35124-2938 |
| PRUSOCK, SOPHIE T | 4333 WEST 187TH ST | | | | CLEVELAND | OH | 44135-1826 |
| PRUSOCK, SOPHIE T | 4333 W 187TH ST | | | | CLEVELAND | OH | 44135-1826 |
| PRUSS, JAMES A | PO BOX 168 | | | | SAINT JOHNS | MI | 48879-0168 |
| PRUSS, RONALD W | 8758 LOZEN DR | | | | STERLING HTS | MI | 48313-4844 |
| PRUSS, STEPHEN D | 3762 ROLLING HILLS RD | | | | LAKE ORION | MI | 48359-1491 |
| PRUSSAK, LEONARD J | 2396 BOSTON MILLS RD | | | | BRECKSVILLE | OH | 44141-3809 |
| PRUSSAK, WAYNE J | 2066 KING DR | | | | STOW | OH | 44224-2637 |
| PRUSSER, THELMA J | 180E HENDERSON RT 3 | | | | OWOSSO | MI | 48867-8835 |
| PRUSSEY, ROBERT J | 3823 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9581 |
| PRUSSIA, WILLIAM H | 6804 WYCK FARM WAY | | | | WILMINGTON | NC | 28405-6108 |
| PRUSSING, RAYMOND F | 1411 WOODLAND PL | | | | PLYMOUTH | MI | 48170-1534 |
| PRUSSNER, DOROTHY | 1330 N BALL STREET | | | | OWOSSO | MI | 48867-1714 |
| PRUSSNER, DOROTHY | 1330 N BALL ST | | | | OWOSSO | MI | 48867-1714 |
| PRUSSNER, GERALD L | 7120 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| PRUSSNER, JOHN M | 58419 COUNTY ROAD 115 | | | | GOSHEN | IN | 46528-8429 |
| PRUSZYNSKI, NICHOLAS A | 15300 HAMPDEN ST | | | | TAYLOR | MI | 48180-4973 |
| PRUSZYNSKI, TED S | 1808 FOX POINT | | | | HORSESHOE BND | AR | 72512-4100 |
| PRUTEANU, VIRGIL | 13056 BLUE LAKES CIR | | | | SHELBY TOWNSHIP | MI | 48315-3559 |
| PRUTER, SUNDAY R | 428 ADELINE DR | | | | SMYRNA | TN | 37167-5229 |
| PRUTZMAN, DORIS M | 374 NEW GRANT ST | | | | WILKES BARRE | PA | 18702-5305 |
| PRUTZMAN, DORIS M | 374 NEW GRANT STREET | | | | WILKES-BARRE | PA | 18702-5305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRUTZMAN, MARY | 2700 PINE RUN RD | | | | LAUREL RUN | PA | 18706-9433 |
| PRUTZNAL, JOSEPH G | 19 STENZIL ST | | | | N TONAWANDA | NY | 14120-6514 |
| PRUTZNAL, TERRY G | 2753 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| PRUYN, ANNA K | 20810 CAMPHOR TREE DR | | | | KATY | TX | 77449-4628 |
| PRUYT, JOSEPH D | 19220 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-9111 |
| PRUYT, RONALD L | 11695 MANIER RD | | | | ATLANTA | MI | 49709-9113 |
| PRUYT, TIMOTHY R | 2195 TAYLOR LAKE CT | | | | HOLLY | MI | 48442-9113 |
| PRUZINSKIS JR, EDWARD G | 511 MADISON AVE | | | | RAHWAY | NJ | 07065-2304 |
| PRUZINSKY, CARL R | 15824 SCHULTZ ST | | | | CLINTON TWP | MI | 48038-4163 |
| PRVONOZAC, GEORGE | 1714 IRENE AVE NE | | | | WARREN | OH | 44483-3529 |
| PRY, EDWARD D | 21997 COUNTY ROAD 525 | | | | BLOOMFIELD | MO | 63825-8583 |
| PRY, STEPHEN R | 714 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861-1850 |
| PRYBER, JOSEPH A | 3077 MONTCLAIR DR | | | | CLARKSTON | MI | 48348-5067 |
| PRYBER, LAUREN L. | 3077 MONTCLAIR DR | | | | CLARKSTON | MI | 48348-5067 |
| PRYBOLSKY, MARY ANN B | 8 FALMOUTH RD | | | | ISELIN | NJ | 08830-2407 |
| PRYBOLSKY, MARY ANN B | 8 FALMOUTH RD | | | | ISELIN | NJ | 08830-2407 |
| PRYBULA, KORNELIA | 5018 ESTELLA LN | | | | SHELBY TOWNSHIP | MI | 48316-4110 |
| PRYBULA, ROMAN A | 899 COX RUN | | | | BLOOMFIELD HILLS | MI | 48013 |
| PRYBULA, ZENON W | 33256 RICHARD O DR | | | | STERLING HTS | MI | 48310-6116 |
| PRYBYCIEN, RONALD | 2504 DAVID STREET | | | | MELVINDALE | MI | 48122-1922 |
| PRYBYLOWSKI, RONALD D | 4949 BELLEMEDE BLVD | | | | NEW PORT RICHEY | FL | 34655-1480 |
| PRYBYLSKI, ROSE A | 1208 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1488 |
| PRYBYLSKI, WILLIAM J | 1208 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1488 |
| PRYBYS, RICHARD J | 40419 LA GRANGE DR | | | | STERLING HTS | MI | 48313-5436 |
| PRYBYS-JACKSON, GERMAINE M | PO BOX 424 | | | | DULUTH | GA | 30096-0009 |
| PRYCE, JAMES E | 44 MYRTLE BANK RD | | | | HILTON HEAD ISLAND | SC | 29926-1866 |
| PRYCE, KENNETH J | 29517 RUSH ST | | | | GARDEN CITY | MI | 48135-2049 |
| PRYCIAK, KRZYSZTOF | 52794 BLUERIDGE DR | | | | SHELBY TOWNSHIP | MI | 48316-2974 |
| PRYDE, ARTHUR E | 7215 AARONWAY DR | | | | ORCHARD LAKE | MI | 48324-2471 |
| PRYDE, ISOBEL | 11295 ENGLEMAN RD | | | | WARREN | MI | 48089-1077 |
| PRYDE, JAMES H | 6531 LINVILLE DR RTE 2 | | | | BRIGHTON | MI | 48116 |
| PRYDE, NATALIE L | 8214 NORTHVIEW DR | | | | HOWELL | MI | 48855-7256 |
| PRYER, CAROLINE M | 5923 BOIS ILE DR APT 75 | | | | HASLETT | MI | 48840-9553 |
| PRYER, ELDRED L | 37 HARVEY AVE | | | | LOCKPORT | NY | 14094-4305 |
| PRYER, FLOSSIE | 3721 PENBROOKE LANE | APT 11 | | | FLINT | MI | 48507 |
| PRYER, FLOSSIE | 3721 PENBROOK LN APT 11 | | | | FLINT | MI | 48507-1493 |
| PRYER, RICHARD R | 4920 HILLCREST AVE | | | | OKEMOS | MI | 48864-1010 |
| PRYFOGLE, SAMUEL B | 11425 W VIRGINIA AVE | | | | AVONDALE | AZ | 85392-5030 |
| PRYG, FRANK M | 49398 WILLOWOOD DR | | | | MACOMB | MI | 48044-1653 |
| PRYG, LARRY F | 54126 SCARBORO WAY | | | | SHELBY TOWNSHIP | MI | 48316-1284 |
| PRYHODA, JOSEPH T | 3 RENE DR | | | | SPENCERPORT | NY | 14559-1619 |
| PRYJMA, ANASTASIA | 21117 MASCH AVE | | | | WARREN | MI | 48091-4653 |
| PRYJMAK, BOHDAN I | 41433 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1438 |
| PRYJOMSKI, LEONARD J | 2525 BLAIR ST | | | | WHITE LAKE | MI | 48386-1503 |
| PRYKA, RONALD A | 1607 SPRINGVIEW CT | | | | ROCHESTER | MI | 48307-1735 |
| PRYLON, BRIAN T | 6441 ALDEN DR | | | | W BLOOMFIELD | MI | 48324-2003 |
| PRYMMER, JOHN B | 972 FRONT ST SW | | | | WARREN | OH | 44485-3616 |
| PRYMUS, ROSA L | 4230 EAST 67TH TERRACE | | | | KANSAS CITY | MO | 64132-1476 |
| PRYNE, KENNETH P | 2606 RINGO RD | | | | INDEPENDENCE | MO | 64057-1411 |
| PRYNE, KENNETH P | 16603 E 53RD TERRACE CT SOUTH | | | | INDEPENDENCE | MO | 64055 |
| PRYOMSKI, DANIEL | 2468 TACKLES DR | | | | WHITE LAKE | MI | 48386-1555 |
| PRYOMSKI, GARY R | 11137 TERRACE RD | | | | HOLLY | MI | 48442-8620 |
| PRYOMSKI, ZANE M | 8770 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1008 |
| PRYOR JR, ANTHONY D | 704 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| PRYOR JR, GIDDEON | 6560 CLINTON RD | | | | PADUCAH | KY | 42001-9230 |
| PRYOR, ALBERTOS W | 202 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRYOR, ALBINA D | 102 DYER AVE | CHERRY BROOK HEALTHCARE | | | COLLINSVILLE | CT | 06019-3236 |
| PRYOR, ANGELA | | | | | | | |
| PRYOR, ANGELINE | PO BOX 99 | | | | ARCADIA | IN | 46030-0099 |
| PRYOR, ANTHONY D | 3873 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1575 |
| PRYOR, BENNIE J | 4205 OLD CYPRESS MILL RD | | | | BRUNSWICK | GA | 31520-2127 |
| PRYOR, BRYAN K | 22491 HAWTHORNE ST | | | | FARMINGTON | MI | 48336-4324 |
| PRYOR, CAROL A | 704 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| PRYOR, CAROLYN S | 10295 E. US 40 | | | | CHARLOTTESVILLE | IN | 46117 |
| PRYOR, CAROLYN S | 10295 E. US 40 | | | | CHARLOTTESVILLE | IN | 46117-9733 |
| PRYOR, CHARLEEN L | 38416 GARWAY DR | | | | FREMONT | CA | 94536-5921 |
| PRYOR, CHARLES B | 20 CARRYBACK DR | | | | ELKTON | MD | 21921-6529 |
| PRYOR, CHARLES E | 3491 FAIRVIEW ST | | | | DETROIT | MI | 48214-3508 |
| PRYOR, CHARLES L | 1424 SUNSET DR | | | | WINONA LAKE | IN | 46590-5733 |
| PRYOR, CHARLES L | 638 CUMBERLAND ST | | | | WESTFIELD | NJ | 07090-4156 |
| PRYOR, CHESTER A | 5202 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2260 |
| PRYOR, DALE R | 1458 QUAIL TOWER RD | | | | LUVERNE | AL | 36049-4819 |
| PRYOR, DAVID A | 8524 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-8803 |
| PRYOR, DAVID A | 5815 DAFFODIL CIR | | | | DAYTON | OH | 45449-2939 |
| PRYOR, DAVID F | 2931 HYDE PARK BLVD APT 4 | | | | NIAGARA FALLS | NY | 14305-2200 |
| PRYOR, DAVID W | 2975 VIENNA RD | | | | ERIE | MI | 48133-9777 |
| PRYOR, DAVID W | 906 DOLLINS ST | | | | WILBURTON | OK | 74578-3206 |
| PRYOR, DELORES | 250 HASTINGS AVENUE | | | | BUFFALO | NY | 14215 |
| PRYOR, DEMETRIA K | 321 BLAIRWOOD DR | | | | FORT WORTH | TX | 76134-5336 |
| PRYOR, DORIS W | ROUTE # 5 | BOX # 5247 | | | SHELL KNOB | MO | 65747 |
| PRYOR, ELMER J | 839 LITTLE VALLEY RD | | | | MAYNARDVILLE | TN | 37807-4629 |
| PRYOR, ELORIS | 7104 BLACKBERRY CRK | | | | BURTON | MI | 48519-1945 |
| PRYOR, EUGENE J | 18033 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-3928 |
| PRYOR, EVONNE | APT 2 | 436 FOX HILLS DRIVE SOUTH | | | BLOOMFIELD | MI | 48304-1351 |
| PRYOR, GARY O | APT 1B | 4555 WEST PITCH PINE LANE | | | YPSILANTI | MI | 48197-4918 |
| PRYOR, GRACE | 120 KINGSBERRY DR APT E | | | | ROCHESTER | NY | 14626-2211 |
| PRYOR, GRAYLAND D | PO BOX 320772 | | | | FLINT | MI | 48532-0014 |
| PRYOR, GREGORY J | 20 SAYLOR LANE | | | | BARTO | PA | 19504-8813 |
| PRYOR, HARVESTER | 2115 N WOLFE ST | | | | MUNCIE | IN | 47303-2461 |
| PRYOR, HENRY D | 6126 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3014 |
| PRYOR, HENRY D | 2336 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4439 |
| PRYOR, HOWARD P | 1183 JONAH TRL | | | | NINEVEH | IN | 46164-9093 |
| PRYOR, JILL A | 2975 VIENNA RD | | | | ERIE | MI | 48133-9777 |
| PRYOR, JOANNE   CECI | 20 CARRY BACK DRIVE | | | | ELKTON | MD | 21921-6529 |
| PRYOR, JOANNE CECI | 20 CARRYBACK DR | | | | ELKTON | MD | 21921-6529 |
| PRYOR, JODEAN | 3832 FULTON AVE | | | | MORAINE | OH | 45439-2002 |
| PRYOR, JOHN N | 7551 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9406 |
| PRYOR, JUDITH W | 662 CLARENDON DR | | | | NOBLESVILLE | IN | 46062-9087 |
| PRYOR, KATHERINE H | 14518 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4045 |
| PRYOR, KATHERINE H | 14518 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4045 |
| PRYOR, KENNETH G | 2971 ROUNDTREE BLVD APT C2 | | | | YPSILANTI | MI | 48197-4875 |
| PRYOR, L B | 1649 MARS HILL DR | | | | WEST CARROLLTON | OH | 45449-3103 |
| PRYOR, LARRY D | 10147 MAPLELAWN STREET | | | | DETROIT | MI | 48204-4624 |
| PRYOR, LAWRENCE D | 3827 HILLBORN LN | | | | LANSING | MI | 48911-2148 |
| PRYOR, LEON | PO BOX 27190 | | | | CINCINNATI | OH | 45227-0190 |
| PRYOR, LEONA J | 134 HIDDEN ACRES RD | | | | METROPOLIS | IL | 62960-6843 |
| PRYOR, LINDLEY B | 8511 EDGEMERE RD APT 304 | | | | DALLAS | TX | 75225-3505 |
| PRYOR, LONNIE L | 834 LAFAYETTE RD | | | | RED BOILING SPRINGS | TN | 37150-2022 |
| PRYOR, LOUIE H | 4819 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1914 |
| PRYOR, LUCILLE | 109 BEYNE ST | | | | MOUNT CLEMENS | MI | 48043-2411 |
| PRYOR, LUCILLE | 109 BEYNE | | | | MT CLEMENS | MI | 48043-2411 |
| PRYOR, LULA M | 907 HAYDEN AVE | | | | AKRON | OH | 44320-1707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRYOR, MARIA | 31220 STAFFORD ST | | | | BEVERLY HILLS | MI | 48025-3760 |
| PRYOR, MARY | 552 HARVEY STREET | | | | PONTIAC | MI | 48341 |
| PRYOR, MARY | 552 HARVEY AVE | | | | PONTIAC | MI | 48341-2829 |
| PRYOR, MARY L | 3634 PARK LAWN DR | | | | SAINT LOUIS | MO | 63125-2461 |
| PRYOR, MARY L | 3634 PARK LAWN DRIVE | | | | ST LOUIS | MO | 63125 |
| PRYOR, MELVIN A | 3694 CANYON DR | | | | SAGINAW | MI | 48603-1962 |
| PRYOR, MENDEL L | 1904 N GRANT CITY RD | | | | SHIRLEY | IN | 47384-9609 |
| PRYOR, MYRON J | 28841 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2462 |
| PRYOR, MYRTLE | RR 4 BOX 137B | | | | CHARLESTON | WV | 25312-9321 |
| PRYOR, NINA B | 6017 W DELAP RD | | | | ELLETTSVILLE | IN | 47429-9666 |
| PRYOR, OLIN L | RR 4 BOX 137B | | | | CHARLESTON | WV | 25312-9321 |
| PRYOR, PAULA J | 4198 CHELSEA HARBOR DR W | | | | JACKSONVILLE | FL | 32224-8520 |
| PRYOR, PHILLIP | 250 HASTINGS AVE | | | | BUFFALO | NY | 14215-2988 |
| PRYOR, PHILLIP E | 4198 CHELSEA HARBOR DR W | | | | JACKSONVILLE | FL | 32224-8520 |
| PRYOR, RAYMOND M | 118 W CHEROKEE TRL | | | | SANDUSKY | OH | 44870 |
| PRYOR, REBA | 600 W 10TH ST | | | | MUNCIE | IN | 47302-3125 |
| PRYOR, RENETTA J | 18 MALIBU DR | | | | HIGHLAND HEIGHTS | KY | 41076-1611 |
| PRYOR, RICHARD M | 947 SANDPIPER BAY DR SOUTHWEST | | | | SUNSET BEACH | NC | 28468-5805 |
| PRYOR, ROBERT E | 19600 BAKER RD | | | | GAMBIER | OH | 43022-9712 |
| PRYOR, ROBERT W | 149 SUMMER AVE | | | | HILLSIDE | NJ | 07205-1630 |
| PRYOR, ROBERT W | 2365 STONEBROOK CT | | | | FLUSHING | MI | 48433-2595 |
| PRYOR, ROBERTA L | 7000 ROSEMEAD BLVD APT 13 | | | | SAN GABRIEL | CA | 91775-1428 |
| PRYOR, RODNEY D | 100 DAVIS LA | | | | CAMPBELLSVILLE | KY | 42718 |
| PRYOR, ROGER W | 1416 STATE ROUTE 44 | | | | ATWATER | OH | 44201-9232 |
| PRYOR, RONALD L | 722 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9377 |
| PRYOR, RONALD N | 233 MENASHA TRL | | | | LAKE ORION | MI | 48362-1227 |
| PRYOR, RUTH | 37 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| PRYOR, RUTH N | 534 FEDERAL DR | | | | ANDERSON | IN | 46013-4714 |
| PRYOR, RUTH N | 534 FEDERAL DRIVE | | | | ANDERSON | IN | 46013 |
| PRYOR, SAVANAH | 826 GULF DR APT 201 | | | | PONTIAC | MI | 48341 |
| PRYOR, SAVANAH | 826 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2311 |
| PRYOR, STEVEN D | 534 FEDERAL DR | | | | ANDERSON | IN | 46013 |
| PRYOR, STEVEN P | PO BOX 7115 | | | | DEFIANCE | OH | 43512-7115 |
| PRYOR, STEVEN W | 2649 TEMPERANCE RD | | | | FRANKLIN | KY | 42134-7002 |
| PRYOR, THOMAS | 34 LAFAYETTES LANDING | | | | JONESBORO | GA | 30238-6702 |
| PRYOR, THOMAS G | 529 OXFORD CT | | | | ROCHESTER HLS | MI | 48307-4527 |
| PRYOR, TOMMY J | 9776 W RATLIFF RD | | | | SPENCER | IN | 47460-9202 |
| PRYOR, WILLIAM F | 829 KAMMER AVE | | | | DAYTON | OH | 45417-2333 |
| PRYOR, WINSTON | 2218 CLEMENT ST | | | | FLINT | MI | 48504-3114 |
| PRYOR, WYNDOLYN | 216 W HIGH ST | | | | HICKSVILLE | OH | 43526-1032 |
| PRYOR, WYNDOLYN | 216 W HIGH ST | | | | HICKSVILLE | OH | 43526-1032 |
| PRYOR, YVONNE | 108 LIBERTY LN | | | | ELKTON | MD | 21921-5821 |
| PRYSBY, SHARON A | 7344 FLATHEAD LAKE DR | | | | COLORADO SPRINGS | CO | 80923-4117 |
| PRYSE, MADELINE C | 1740 MARYKNOLL RD | | | | ENGLEWOOD | FL | 34223-4330 |
| PRYSIAZNY, JOHN P | 2577 WESST VILLAGE | | | | TOLEDO | OH | 43614 |
| PRYSOCK, DARRIUS | 4205 ASHLAND CIRCLE | | | | DOUGLASVILLE | GA | 30135-7291 |
| PRYSTAJKO, ROBERT H | 6937 MERTZ RD | | | | MAYVILLE | MI | 48744-9549 |
| PRYSTASH, JOSEPHINE T | 120 WOODLAND DR | | | | SPRUCE | MI | 48762-9771 |
| PRYSTASH, MICHAEL J | 1894 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4820 |
| PRYTS, ALICE J | 454 SE SNEAD CIR | | | | AVON PARK | FL | 33825-8980 |
| PRZEDMOJSKI, DENNIS A | 10430 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2914 |
| PRZEDWOJEWSKI, EMIL A | 64510 HARTWAY RD | | | | RAY | MI | 48096-2624 |
| PRZEDWOJEWSKI, IRENE F | 12828 N 29TH PL | | | | PHOENIX | AZ | 85032-6510 |
| PRZEDWOJEWSKI, IRENE F | 12828 NORTH 29TH PLACE | | | | PHOENIX | AZ | 85032-6510 |
| PRZEDWOJEWSKI, JOSEPH W | PO BOX 92 | | | | IRONS | MI | 49644-0092 |
| PRZEKLAS, SUSAN | 1520 BURLINGTON DR | | | | MOUNT CLEMENS | MI | 48043-6521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRZEKOP, MARY | 1017 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-3742 |
| PRZEKOP, MARY | 1017 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-3742 |
| PRZEKORA, DAVID S | 61 OBTUSE RD S | | | | BROOKFIELD | CT | 06804-3669 |
| PRZEKORA, IRENE | APT 127 | 1320 ASHEBURY LANE | | | HOWELL | MI | 48843-1287 |
| PRZEKORA, LAWRENCE G | 6567 HEAVEN DR | | | | HOWELL | MI | 48855-9410 |
| PRZEKWAS, BERNICE G | 3327 CLIPPERT ST | | | | DETROIT | MI | 48210-2837 |
| PRZEPIORA, DAVID E | 31 E YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9155 |
| PRZEPIORA, GENEVIEVE | 13698 CASTLE ST | | | | SOUTHGATE | MI | 48195-1805 |
| PRZEPIORA, JAMES A | 128 18TH ST | | | | CORBIN | KY | 40701-2404 |
| PRZEPIORA, MARYLIS A | 1505 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8125 |
| PRZESIEK, JAMES J | 72 HARPER DR | | | | PITTSFORD | NY | 14534-3154 |
| PRZESIEK, JOSEPH P | 946 EDGECREEK TRL | | | | ROCHESTER | NY | 14609-1884 |
| PRZESLAK, RONALD A | 616 AIRPORT AVE | | | | CARLSBAD | NM | 88220-9180 |
| PRZESLAWSKI, GERALD J | 16587 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| PRZESMYCKI, JULIUS F | 1424 MONTROSE AVE | | | | ROYAL OAK | MI | 48073-2785 |
| PRZESPO, PAUL D | 38 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1360 |
| PRZEWOZNICZEK, FLORENCE | 3027 CARA CT | | | | PALM HARBOR | FL | 34684-1641 |
| PRZEWOZNICZEK, FLORENCE | 3027 CARA CT | | | | PALM HARBOR | FL | 34684-1641 |
| PRZYBOCKI, BERNARD L | 626 MEADOWRIDGE WAY | | | | HUDSON | OH | 44236-1183 |
| PRZYBOCKI, KENNETH J | 1931 KLEHM CT | | | | FORT WAYNE | IN | 46814-8846 |
| PRZYBYL, JOHN W | 12446 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| PRZYBYL, JOSEPHINE M | 55 ALDER PL | | | | KENMORE | NY | 14223-1513 |
| PRZYBYLA, BERNARD J | 10485 JOY RD | | | | PLYMOUTH | MI | 48170-5028 |
| PRZYBYLA, CAROL | 450 W ONTARIO ST | | | | ROGERS CITY | MI | 49779 |
| PRZYBYLA, CYNTHIA G | 10485 JOY RD | | | | PLYMOUTH | MI | 48170-5028 |
| PRZYBYLA, EDWARD T | 40 SUSAN DR | | | | DEPEW | NY | 14043-1411 |
| PRZYBYLA, JERRY | 3752 WHITE LAKE HILLS DR | | | | WHITE LAKE | MI | 48383-1771 |
| PRZYBYLA, MARK A | 806 BLUE QUAIL ROAD | | | | KELLER | TX | 76248-2963 |
| PRZYBYLA, PETER E | 806 STILLWATER CT | | | | KELLER | TX | 76248-8414 |
| PRZYBYLA, ROBERT G | 33703 BARRINGTON ST | | | | WESTLAND | MI | 48186-4520 |
| PRZYBYLEK, MARYIA | 139 LAKEVIEW AVE | | | | SOUTH PLAINFIELD | NJ | 07080-3421 |
| PRZYBYLEK, MARYIA | 139 LAKEVIEW AVE | | | | SOUTH PLAINFIELD | NJ | 07080-3421 |
| PRZYBYLINSKI, WILLIAM D | 4735 BUFFALO RD | | | | BUCHANAN | MI | 49107-9219 |
| PRZYBYLKO, AGNES K | 11426 N 47TH AVE | | | | GLENDALE | AZ | 85304-3502 |
| PRZYBYLKO, AGNES K | 11426 N 47TH AVE | | | | GLENDALE | AZ | 85304-3502 |
| PRZYBYLO, BONNIE R | 2908 OAKDALE CIR | | | | COOKEVILLE | TN | 38501-7875 |
| PRZYBYLO, MILDRED G | 1838 PRESTON CT NW APT A45 | | | | GRAND RAPIDS | MI | 49504-2757 |
| PRZYBYLO, NORBERT D | 2954 HAMPIKIAN DR | | | | MILFORD | MI | 48380-3512 |
| PRZYBYLSKI, ADAM T | 8164 CONSTITUTION BLVD APT 6 | | | | STERLING HEIGHTS | MI | 48313-3856 |
| PRZYBYLSKI, ALBERT F | 6254 RIDGE RD | | | | OSCODA | MI | 48750-9795 |
| PRZYBYLSKI, ANTHONY R | 4224 HARBORTOWNE DR APT 1 | | | | SAGINAW | MI | 48603-1442 |
| PRZYBYLSKI, DAVID A | 566 THORNEHILL TRL | | | | OXFORD | MI | 48371-5168 |
| PRZYBYLSKI, GERALDINE M | 1900 S JACKSON ST | | | | BAY CITY | MI | 48708-8704 |
| PRZYBYLSKI, GERALDINE M | 1900 S JACKSON ST | | | | BAY CITY | MI | 48708-8704 |
| PRZYBYLSKI, GERTRUDE T | 505 S MONROE ST | | | | BAY CITY | MI | 48708-7274 |
| PRZYBYLSKI, JOSEPH P | 11449 EASTSIDE DR | | | | PLYMOUTH | MI | 48170-4332 |
| PRZYBYLSKI, JOSEPH S | 11366 GEOFFRY DR | | | | WARREN | MI | 48093-2650 |
| PRZYBYLSKI, MATTHEW G | 5123 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2053 |
| PRZYBYLSKI, PETER J | 6667 TAMARACK TRL | | | | LAKE | MI | 48632-9247 |
| PRZYBYLSKI, ROBERT B | 11241 KAPOK AVE | | | | PORT RICHEY | FL | 34668-2226 |
| PRZYBYLSKI, ROBERT J | 1517 WEBBER ST | | | | SAGINAW | MI | 48601-3412 |
| PRZYBYLSKI, RONALD J | 11895 KRUSE RD | | | | PETERSBURG | MI | 49270-9718 |
| PRZYBYLSKI, THOMAS J | 5562 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1688 |
| PRZYBYSZ, MARION | 6055 WESTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48316-3356 |
| PRZYBYSZ, MARION S | 6055 WESTMOOR DR | | | | SHELBY TWP | MI | 48316-3356 |
| PRZYBYSZ, MICHAEL C | 2067 WINDINGWAY DR | E | | | WIXOM | MI | 48393-1152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRZYBYSZ, PAUL E | 54 WILDY AVE | | | | BUFFALO | NY | 14211-2743 |
| PRZYDATEK, MICHAEL S | 27270 GROVER ST | | | | HARRISON TWP | MI | 48045-3526 |
| PRZYDATEK, STANLEY | 23340 CLAIRWOOD ST | | | | ST CLAIR SHRS | MI | 48080-3415 |
| PRZYDZIAL, LOUIS J | 415 HARMONY RD | | | | MIDDLETOWN | NJ | 07748-1149 |
| PRZYDZIAL, TIMOTHY M | 5816 HARTWELL ST | | | | DEARBORN | MI | 48126-2242 |
| PRZYGOCKI, DENNIS M | 140 WHITE DR | | | | SHELBYVILLE | TN | 37160-4817 |
| PRZYGOCKI, IRENE | 7264 BRAMELL | | | | DETROIT | MI | 48239-1053 |
| PRZYGOCKI, KATHERINE E | 3068 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| PRZYGOCKI, KATHERINE E | 3068 E. RIVERVIEW DR. | | | | BAY CITY | MI | 48706-1321 |
| PRZYGOCKI, M A | 2813 W PARADISE CT | | | | BAY CITY | MI | 48708-8462 |
| PRZYGOCKI, RONALD J | 3912 SEQUIN DR | | | | BAY CITY | MI | 48706-2047 |
| PRZYGOCKI, SANDRA | 6255 PADDOCK DR | | | | SAGINAW | MI | 48603-2734 |
| PRZYGOCKI, SANDRA | 6255 PADDOCK LN | | | | SAGINAW | MI | 48603-2734 |
| PRZYGOCKI, WILLIAM R | 2711 S KNIGHT RD | | | | MUNGER | MI | 48747-9769 |
| PRZYHOCKI, FRANKIE | 215 SCOTTCHPINE | | | | ROSCOMMON | MI | 48653-8795 |
| PRZYHOCKI, FRANKIE | 215 SCOTTCHPINE | | | | ROSCOMMON | MI | 48653 |
| PRZYHOCKI, WILLIAM G | 701 INDIAN WOOD LN | | | | MYRTLE BEACH | SC | 29588-6941 |
| PRZYJACIELSKI, ZENO | 33753 CHERYL ST | | | | CLINTON TWP | MI | 48035-3938 |
| PRZYKUCKI, ROBERT J | 231 E CHOCOLAY ST | | | | MUNISING | MI | 49862-1030 |
| PRZYLUCKI, ROMAINE | 45072 LOTHROP COURT | | | | CANTON | MI | 48188-1077 |
| PRZYMUS, DORIS D | 2652 #2CR59 | | | | ALLIANCE | NE | 69301 |
| PRZYSIECKI, ARTHUR J | 8782 E GRAND LAKE RD | | | | PRESQUE ISLE | MI | 49777-8632 |
| PRZYSTAS, BOB E | 22185 PONDVIEW | | | | NOVI | MI | 48375-5036 |
| PRZYSTAWSKI, GARY C | APT B3 | 54 3RD AVENUE | | | GARWOOD | NJ | 07027-1135 |
| PRZYSTUP, CELESTE J | 6047 SHADOWBROOK DRIVE | | | | LAKE | MI | 48632-9193 |
| PRZYSTUP, MICHAEL J | 160 LAZY WILLOW LN UNIT 102 | | | | MYRTLE BEACH | SC | 29588-4416 |
| PRZYSTUP, SOPHIA | 19129 WOODMONT STREET | | | | HARPER WOODS | MI | 48225-1319 |
| PRZYTULA, ANTOINETTE L | 46466 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-5808 |
| PRZYTULA, CHARLOTTE L | 46466 BEN FRANKLIN DRIVE | | | | SHELBY TWP | MI | 48315-5808 |
| PRZYTULA, RALPH L | 241 FLAG SPRINGS RD | | | | LYNNVILLE | TN | 38472-8168 |
| PRZYTULA, TIMOTHY L | 19384 SALEM DR | | | | WOODHAVEN | MI | 48183-4332 |
| PRZYTULSKI, ANTHONY | 8305 FORREST DR | | | | CANTON | MI | 48187-4205 |
| PRZYTULSKI, GRACE M | 14913 MONA AVE | | | | WARREN | MI | 48089-4754 |
| PRZYTULSKI, GRACE M | 14913 MONA | | | | WARREN | MI | 48089-4754 |
| PRZYWARA, AGATHA | 6957 W ROSE GARDEN LN | | | | GLENDALE | AZ | 85308-9410 |
| PRZYWARA, AGATHA | 6957 W. ROSE GARDEN LANE | | | | GLENDALE | AZ | 85308 |
| PRZYWARA, ANN B | 6927 ORCHARD AVE | | | | DEARBORN | MI | 48126-1764 |
| PRZYWARA, CAROLINE L | 5536 CHICAGO RD | | | | WARREN | MI | 48092-1491 |
| PRZYWARA, GENEVIEVE T | 833 E GRAND RIVER AVE APT 114 | | | | BRIGHTON | MI | 48116-2408 |
| PRZYWARA, GENEVIEVE T | 833 E. GRAND RIVER #114 | | | | BRIGHTON | MI | 48116-2416 |
| PRZYWITOWSKI, PATRICK M | 4300 SOMERSET LN | | | | UPPER CHICHESTER | PA | 19014-3021 |
| PRZYWOJSKI, JAN S | 817 SPRINTERS ROW DR | | | | FLORISSANT | MO | 63034-3371 |
| PSAHOS, VERNA H | 5495 WINTERSET DRIVE | | | | ELMIREA | MI | 49730 |
| PSAILA, JOSEPH | 4359 TAHITI DR | HERNANDO BEACH | | | HERNANDO BEACH | FL | 34607-3234 |
| PSAILA, THERESA | 4359 TAHITI DR | | | | SPRING HILL | FL | 34607 |
| PSAILA, THERESA | 4162 WINCREST LN | | | | OAKLAND TOWNSHIP | MI | 48306-4768 |
| PSALMS, DAVID | 120 NOBEL LN | | | | COLUMBUS | MS | 39702-7079 |
| PSALMS, KAY F | 521 E MCCLELLAN ST | | | | FLINT | MI | 48505-4231 |
| PSALMS, KAY F | 521 E MC CLELLAN ST | | | | FLINT | MI | 48505-4231 |
| PSALMS, TOM L | 554 E WITHERBEE ST | | | | FLINT | MI | 48505-4703 |
| PSARIS, AMY C | 5025 WASHBURN AVE S | | | | MINNEAPOLIS | MN | 55410-2225 |
| PSARIS, CATHERINE H | 4607 FAWN HILL CT | | | | ROCHESTER | MI | 48306-1677 |
| PSARIS, LAWRENCE G | 4607 FAWN HILL CT | | | | ROCHESTER | MI | 48306-1677 |
| PSARIS, NICHOLAS P | 254 GREENSVIEW DR | | | | BRANDON | MS | 39047-7681 |
| PSAUTE, MICHAEL V | 2008 E GORMAN RD | | | | ADRIAN | MI | 49221-9655 |
| PSENAK, BEVERLY | 5196 LILLIAN CT | | | | LIVERMORE | CA | 94550-3718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PSENAK, CORA J | 2780 IRONTON AVE | | | | WATERFORD | MI | 48329-4411 |
| PSENSKI, RICHARD L | 765 E 48 1/2 RD | | | | CADILLAC | MI | 49601-9317 |
| PSENSKI, SHIRLEY M | 765 E 48 1/2 RD | | | | CADILLAC | MI | 49601-9317 |
| PSETAS, JOANNE | 740 BELAIR DR | | | | SAGINAW | MI | 48638-5807 |
| PSETAS, JOANNE | 740 BEL AIR DR | | | | SAGINAW | MI | 48638 |
| PSHOCK, NICOLE A | 35790 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9416 |
| PSIHOUNTAS, MARY K | 8663 E DOANE PL | | | | DENVER | CO | 80231-4551 |
| PSIHOUNTAS, MARY K | 8663 EAST DOANE PLACE | | | | DENVER | CO | 80231-4551 |
| PSIK, DOUGLAS W | 2805 BURNS ST | | | | DEARBORN | MI | 48124-3261 |
| PSILIDIS, ATHANASIOS | 4434 VERNOR RD | | | | ATTICA | MI | 48412-9240 |
| PSIUK, LARRY J | 9457 MOORISH RD | | | | BIRCH RUN | MI | 48415-8571 |
| PSIUK, LORRAINE E | 9457 MOORISH RD | | | | BIRCH RUN | MI | 48415-8571 |
| PSIUK, MIKE | 4020 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9704 |
| PSIUK, STEVEN A | 9457 MOORISH RD | | | | BIRCH RUN | MI | 48415-8571 |
| PSOTKA, STEFAN | 30712 MOULIN AVE | | | | WARREN | MI | 48088-6832 |
| PSYLLOS, IOANNIS J | 202-2105 ALBERT MURPHY AVE | | | LAVAL QUEBEC CANADA H7T-2V2 | | | |
| PTACEK JR, WALTER J | 4420 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| PTACEK, BARBARA J | 1029 AIRPORT DR | | | | EAST TAWAS | MI | 48730-9763 |
| PTACEK, BARBARA J | 1029 AIRPORT DR. | | | | EAST TAWAS | MI | 48730-9763 |
| PTACEK, JAMES L | 4064 W 50TH ST | | | | CLEVELAND | OH | 44144-1802 |
| PTACEK, TODD A | 6057 ELM TRL | | | | GRAND BLANC | MI | 48439-9077 |
| PTACNIK, PHILLIS M | 17117 YORK BOX 738 | | | | MACOMB | MI | 48044 |
| PTAK, ANTHONY J | 39254 BLACKSTONE DR | | | | STERLING HTS | MI | 48313-5029 |
| PTAK, BARRY C | 1112 KEENER RD | | | | SEYMOUR | TN | 37865-3854 |
| PTAK, DENNIS A | 3240 PALM AIRE DR | | | | ROCHESTER HLS | MI | 48309-1047 |
| PTAK, IRENE | PO BOX 106 | | | | DELEVAN | NY | 14042-0106 |
| PTAK, IRENE | PO BOX 106 | | | | DELEVAN | NY | 14042-0106 |
| PTAK, JAZMIN J | 1186 TONAWANDA ST | | | | BUFFALO | NY | 14207-1047 |
| PTAK, JEFFREY M | 51800 SHADYWOOD DR | | | | MACOMB | MI | 48042-4294 |
| PTAK, JOSEPH | 1148 JADE DR | | | | MOSCOW MILLS | MO | 63362-1906 |
| PTAK, JOSEPH J | 29207 OHMER DR | | | | WARREN | MI | 48092-4234 |
| PTAK, JOSEPH S | 201 CENTRAL AVE | | | | NEW CASTLE | DE | 19720-5922 |
| PTAK, KATHRYN E | 150 E 1ST ST APT 702 | | | | OSWEGO | NY | 13126-2635 |
| PTAK, LADD C | 10933 S HARTFORD CITY RD | | | | WARREN | IN | 46792-9624 |
| PTAK, MICHAEL | 33526 BEECHWOOD ST | | | | WESTLAND | MI | 48185-3013 |
| PTAK, NICHOLAS A | 11333 S LOST CREEK CIR | | | | PARKER | CO | 80138-8473 |
| PTAK, ROBERT J | 704 LORA LN | | | | HOCKESSIN | DE | 19707-1016 |
| PTAK, STANLEY R | 4368 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| PTAK, THADDEUS | 15 LIBERTY ST | | | | LANCASTER | NY | 14086-2927 |
| PTAK, THADDEUS | 15 LIBERTY AVE | | | | LANCASTER | NY | 14086-2927 |
| PTAK, THOMAS J | 72 BANKO DR | | | | DEPEW | NY | 14043-1204 |
| PTASHINSKI, JOSEPH G | 1348 NW 14TH PL | | | | CAPE CORAL | FL | 33993-5018 |
| PTASHNIK, BRIAN C | 22109 DORION STREET | | | | ST CLR SHORES | MI | 48082-2433 |
| PTASHNIK, DEBORAH I | 25180 GODDARD RD | | | | TAYLOR | MI | 48180-3908 |
| PTASHNIK, JOHN F | 53770 BLAKELY CT | | | | NEW BALTIMORE | MI | 48047-5530 |
| PTASHNIK, MICHAEL R | 423 BELANGER ST | | | | GROSSE POINTE FARMS | MI | 48236-3201 |
| PTASHNIK, ROBERT T | 4202 GULL CV | | | | NEW SMYRNA BEACH | FL | 32169-4145 |
| PTASHNIK, WILLIAM J | 1883 SPRING GROVE RD | | | | BLOOMFIELD | MI | 48304-1159 |
| PTASZEK, JOESPHINA | 30420 CHARMAINE ST | | | | ROSEVILLE | MI | 48066-4006 |
| PTASZEK, ROSEMARIE | 23030 EDGEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-2171 |
| PTASZEK, ROSEMARIE | 23030 EDGEWOOD | | | | ST CLAIR SHORES | MI | 48080-2171 |
| PTASZNIK JR, EDWARD T | 28021 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4615 |
| PTASZNIK, GARY R | 14006 RIGA ST | | | | LIVONIA | MI | 48154-4677 |
| PTASZNIK, ROBERT J | 12152 HEMINGWAY | | | | REDFORD | MI | 48239-2535 |
| PTASZNYK, OLGA | 1347 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| PTASZNYK, OLGA | 1347 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PTERNEAS, PETER M | 7309 HENRY | | | | CENTER LINE | MI | 48015-1084 |
| PTICEK-SCHWENNER, NADA | 21200 NAUMANN AVE | | | | EUCLID | OH | 44123-3002 |
| PTIUCH, CAROLYN J. | 15309 DOMINIQUE LOT 845 | | | | CLINTON TWP | MI | 48038 |
| PU, HONGBIN | 44900 LIGHTSWAY DR | | | | NOVI | MI | 48375-3820 |
| PUBILLONES, TERESA | 7834 SW 21ST TER | | | | MIAMI | FL | 33155-6531 |
| PUBILLONES, TERESA | 7834 SW 21 TERRACE | | | | MIAMI | FL | 33155-6531 |
| PUBLISKI, PAUL D | 8127 STONEHAM DR | | | | YPSILANTI | MI | 48197-9326 |
| PUBLOW, CHARLES E | 1914 24TH ST | | | | BAY CITY | MI | 48708-8007 |
| PUCA, ANTHONY S | 3687 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| PUCA, KATHLEEN D | 28 TOPAZ LANE | | | | TRENTON | NJ | 08690-3613 |
| PUCAK, ROBERT T | 4192 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9707 |
| PUCCETTI, GLENNA L | 421 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| PUCCETTI, GLENNA L | 421 LOMBARD ROAD | | | | COLUMBUS | OH | 43228-1933 |
| PUCCI JR, PAUL | 2426 LEXINGTON CIR S | | | | CANTON | MI | 48188-5910 |
| PUCCI, EGIDIO E | 29816 ROBERT ST | | | | WICKLIFFE | OH | 44092-2220 |
| PUCCI, JAMES | 1245 WARING AVE | | | | BRONX | NY | 10469-5730 |
| PUCCI, ROBERT | 22 TULIP LN APT 311 | | | | COCOA BEACH | FL | 32931-3133 |
| PUCCI, ROBERT J | 53526 OAK GRV | | | | SHELBY TOWNSHIP | MI | 48315-2057 |
| PUCCIO, CHARLOTTE H | 32 OAK ST | | | | OAKFIELD | NY | 14125-1144 |
| PUCCIO, DONALD C | 5 LUCIA CT | | | | LANCASTER | NY | 14086-1041 |
| PUCCIO, KENNETH | 131 GOLFVIEW DR | | | | SEWELL | NJ | 08080-1839 |
| PUCCIO, RONALD C | 8049 E BENNETT HTS | | | | BATAVIA | NY | 14020-1070 |
| PUCCIO, SAM J | 203 DOGWOOD RD | | | | EDGEWATER PARK | NJ | 08010-2601 |
| PUCCIO, THOMAS A | 131 GOLFVIEW DR | | | | SEWELL | NJ | 08080-1839 |
| PUCEL, CHRISTOPHER M | 524 BETHANY DR | | | | SHOREWOOD | IL | 60404-0658 |
| PUCEVICH JR, JOSEPH L | 135 VERANDA WAY UNIT F | | | | MURRELLS INLET | SC | 29576-7677 |
| PUCEVICH, MARIE C | 220 MAPLELAWN DR | | | | BEREA | OH | 44017-2815 |
| PUCH, STEPHANIE J | 2 GOLF VIEW COURT | | | | BOLINGBROOK | IL | 60440-2168 |
| PUCHACZ, JOHN F | 3775 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 |
| PUCHALA, THOMAS A | 60 HERITAGE CT | | | | CHEEKTOWAGA | NY | 14225-3115 |
| PUCHALLA, ERNA G | 335 E DEONE LN | | | | TUCSON | AZ | 85704-6903 |
| PUCHALSKI, BERNADINE | 3 TUTHILL CT | | | | SAYREVILLE | NJ | 08872-2709 |
| PUCHALSKI, GREGORY A | 13140 IOWA DR | | | | WARREN | MI | 48088-3142 |
| PUCHALSKI, MARILYN J | 137 LAKELAND DR | | | | PALOS PARK | IL | 60464-2536 |
| PUCHALSKI, MARY | 1461 LAMBERT STREET | | | | RAHWAY | NJ | 07065-2022 |
| PUCHALSKI, MARY | 1461 LAMBERT ST | | | | RAHWAY | NJ | 07065-2022 |
| PUCHALSKI, PAUL V | 137 LAKELAND DR | | | | PALOS PARK | IL | 60464-2536 |
| PUCHALSKI, ROBERT W | PO BOX 432 | | | | CASTALIA | OH | 44824-0432 |
| PUCHALSKI, TIMOTHY M | 1354 BIELBY ST | | | | WATERFORD | MI | 48328-1306 |
| PUCHALSKI, VICTORIA M | 11752 MORAN ST | | | | HAMTRAMCK | MI | 48212-4118 |
| PUCHALSKY, KRISTINE A | 4329 KINGSTON DR | | | | MILAN | MI | 48160-9786 |
| PUCHALSKY, ROY G | 4329 KINGSTON DR | | | | MILAN | MI | 48160-9786 |
| PUCHALSKY, THOMAS M | 8 NITTANY DR | | | | MECHANICSBURG | PA | 17055-5559 |
| PUCHAN, RUDOLPH F | 3220 MEADOW RUN DR | | | | VENICE | FL | 34293-1421 |
| PUCHEL, MARIE M | 8200 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 |
| PUCHEL, MICHAEL J | 8200 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 |
| PUCHLAK, ANATOLY | 5409 SANDUSKY RD | | | | PECK | MI | 48466-9787 |
| PUCHMEYER JR, WILLIAM F | 25680 RUSTIC LN | | | | WESTLAKE | OH | 44145-5473 |
| PUCHNICK, FRANCIS E | 287 ZUBER RD | | | | ROCHESTER | NY | 14622-1645 |
| PUCHOWSKI, VIRGINIA M | 24 ANCHORAGE PT | | | | HILTON HEAD | SC | 29928-3061 |
| PUCHOWSKI, VIRGINIA M | 24 ANCHORAGEPOINT | | | | HILTON HEAD | SC | 29928-3061 |
| PUCHY, DAVID J | 2617 NAPOLEON ST | | | | INDIANAPOLIS | IN | 46203-5149 |
| PUCILOWSKI, ANN S | 3221 E BALDWIN RD APT 320 | | | | GRAND BLANC | MI | 48439-7356 |
| PUCILOWSKI, SHIRLEY A | APT 535 | 500 DAUNER HAUS STREET | | | FENTON | MI | 48430-3814 |
| PUCILOWSKI, SHIRLEY A | 1520 CEDARWOOD DR 139 | | | | FLUSHING | MI | 48433-1864 |
| PUCKETT JR, GEORGE D | 5022 LILBURN STONE MOUNTAIN RD SW | | | | LILBURN | GA | 30047-5307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUCKETT JR, WILLIAM C | 153 WOODARD DR | | | | MINDEN | LA | 71055-8926 |
| PUCKETT, ADRIAN C | 7650 RAINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2423 |
| PUCKETT, ADRIENNE | 105 TOWER DR | | | | KNOXVILLE | TN | 37912-2714 |
| PUCKETT, ALBERT S | 1989 MAYES DR SE | | | | MARIETTA | GA | 30067-7655 |
| PUCKETT, ALENE | 7313 BARR CIR | | | | DAYTON | OH | 45459-3504 |
| PUCKETT, BERNICE T | 3846 WHITLOCK AVE | P O BOX 214 | | | SUWANEE | GA | 30024-2215 |
| PUCKETT, BERNICE T | 3846 WHITLOCK AVE | P O BOX 214 | | | SUWANEE | GA | 30024-2215 |
| PUCKETT, BILLY R | 4981 PALMETTO ST | | | | COLUMBUS | OH | 43228-1738 |
| PUCKETT, BOBBY H | 146 JULE PEEK AVE | | | | CEDARTOWN | GA | 30125-2237 |
| PUCKETT, CARL J | 477 SUGAR CAMP RD | | | | BARBOURVILLE | KY | 40906-7560 |
| PUCKETT, CHARLES T | 21367 WESTVIEW AVE | | | | FERNDALE | MI | 48220-2267 |
| PUCKETT, CHERYL D | PO BOX 521 | | | | GARDEN CITY | MI | 48136-0521 |
| PUCKETT, CLIFTON C | RT 1 BOX 656 | | | | RED OAK | OK | 74563-9759 |
| PUCKETT, CLIFTON C | 8563 SE 125TH RD | | | | RED OAK | OK | 74563-2361 |
| PUCKETT, DANA D | 12668 JERICHO RD | | | | SHERWOOD | OH | 43556-9712 |
| PUCKETT, DANNY G | 345 SPRINGVIEW DR | | | | SANFORD | FL | 32773-5996 |
| PUCKETT, DARYL L | 2275 BEAUVIEW LN | | | | MIAMISBURG | OH | 45342-2760 |
| PUCKETT, DAVID C | 20 SALEM RD | | | | LEXINGTON | OH | 44904-9775 |
| PUCKETT, DAVID J | 1685 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4509 |
| PUCKETT, DEBORAH L | 11714 TOMPKINS RD | | | | RIVES JUNCTION | MI | 49277-9629 |
| PUCKETT, DON L | PO BOX 2344 | | | | MOUNT VERNON | IL | 62864-0045 |
| PUCKETT, DONALD E | 2659 GOLDEN AVE | | | | DACULA | GA | 30019-1447 |
| PUCKETT, DONNA L | 31710 MADISON ST | | | | WAYNE | MI | 48184-1983 |
| PUCKETT, DRURY M | 105 BRIGHTON CT | | | | COLUMBIA | TN | 38401-6206 |
| PUCKETT, ELAINE M | 1101 PATRICIA DR | | | | GIRARD | OH | 44420-2120 |
| PUCKETT, ETHEL J | PO BOX 1901 | | | | BUFORD | GA | 30515-8901 |
| PUCKETT, FLOYD C | 1264 NORTHCREST RD | | | | LANSING | MI | 48906-1202 |
| PUCKETT, FORREST R | 144 PARKWOOD AVE | | | | ARLINGTON | TX | 76013-1762 |
| PUCKETT, FREDDY J | PO BOX 355 | | | | CARRABELLE | FL | 32322-0355 |
| PUCKETT, FREDERICK R | 3846 WHITLOCK AVE | P O BOX 214 | | | SUWANEE | GA | 30024-2215 |
| PUCKETT, GARRY L | 6705 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8166 |
| PUCKETT, GARY | 783 GREENLAND DRIVE | | | | EATON | OH | 45320-2510 |
| PUCKETT, GARY J | 310 W CENTER ST | | | | SAINT LOUIS | MI | 48880-1467 |
| PUCKETT, GARY L | 9048 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| PUCKETT, GARY L | 1434 CUMBERLAND TRACE RD | | | | BOWLING GREEN | KY | 42103-9011 |
| PUCKETT, GEORGE D | 1026 ARCADIA CT | | | | NORCROSS | GA | 30093-4701 |
| PUCKETT, GEORGE E | 13767 N SHEPARD LN | | | | MOUNT VERNON | IL | 62864 |
| PUCKETT, GERALD A | PO BOX 292 | | | | KAWKAWLIN | MI | 48631-0292 |
| PUCKETT, GERALD E | 1073 PINECREST LN | | | | GRAND BLANC | MI | 48439-4851 |
| PUCKETT, GERALD N | 5130 PALMER DR | | | | KANSAS CITY | MO | 64129-2351 |
| PUCKETT, GILL V | 3224 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2408 |
| PUCKETT, GLADYS | 7184 WEST BRILLIANT STAR DRIVE | | | | TUCSON | AZ | 85743 |
| PUCKETT, GLADYS | 7184 W BRILLIANT STAR DR | | | | TUCSON | AZ | 85743-5523 |
| PUCKETT, GLORIA J | 1940 FARMER RD NW | | | | CONYERS | GA | 30012-3202 |
| PUCKETT, HELEN R | 144 PARKWOOD AVE | | | | ARLINGTON | TX | 76013-1762 |
| PUCKETT, HERBERT H | 3831 HIGHWAY 332 | | | | HOSCHTON | GA | 30548-3038 |
| PUCKETT, HERSHEL L | 5381 ORMAND RD | | | | DAYTON | OH | 45449-2707 |
| PUCKETT, HOYT A | 3673 S BOGAN RD | | | | BUFORD | GA | 30519-4360 |
| PUCKETT, HUBERT | 373 DIXIE LN | | | | WEST LIBERTY | KY | 41472-2096 |
| PUCKETT, IRWIN | 322 ASPEN TER | | | | DEFIANCE | OH | 43512-8703 |
| PUCKETT, IVAN R | 328 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-1775 |
| PUCKETT, JACQUELINE R | 3108 E MIDLAND RD | | | | BAY CITY | MI | 48706-2769 |
| PUCKETT, JAMES M | 718 ROBERT WAY | | | | POWDER SPGS | GA | 30127-4461 |
| PUCKETT, JAMES W | 2302 CHATEAU DR | | | | LAWRENCEVILLE | GA | 30043-2894 |
| PUCKETT, JIMMY G | 4012 HIGHWAY 1000 | | | | WEST LIBERTY | KY | 41472-8442 |
| PUCKETT, JOHN A | 110 OAK VALLEY DR APT A111 | | | | NASHVILLE | TN | 37207-2974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUCKETT, JOHN A | 788 MOODY BRIDGE RD NE | | | | LUDOWICI | GA | 31316-5916 |
| PUCKETT, JOHN A | ROUTE 2 | BOX 235A | | | LUDOWICI | GA | 31316 |
| PUCKETT, JOHN D | 5246 BELFAST OWENSVILLE RR#3 | | | | BATAVIA | OH | 45103 |
| PUCKETT, JOHN D | 22 STONEYBROOK DR | | | | HUBBARD | OH | 44425-1047 |
| PUCKETT, JOHN M | 1727 JONES FLORER ROAD | | | | BETHEL | OH | 45106-8524 |
| PUCKETT, JOHN R | 4406 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2555 |
| PUCKETT, JOHNNY | 391 FERGUSON RD | | | | DELHI | LA | 71232-6583 |
| PUCKETT, JUDY A. | 510 PEDEN ST APT B | | | | LAURINBURG | NC | 28352 |
| PUCKETT, JUDY A. | 510 PEDEN ST APT B | | | | LAURINBURG | NC | 28352-3708 |
| PUCKETT, KIMBERLY D | 439 CONNIE WALTERS RD | | | | CALHOUN | LA | 71225-8677 |
| PUCKETT, LARRY J | 801 BIG WILLOW DRIVE | | | | SAGINAW | TX | 76179-1470 |
| PUCKETT, LARRY L | 1443 E MIZE RD | | | | DEMOREST | GA | 30535-5328 |
| PUCKETT, LARRY R | 965 11TH AVE | | | | ARKDALE | WI | 54613-9751 |
| PUCKETT, LARRY V | PO BOX 99 | | | | TALMO | GA | 30575-0099 |
| PUCKETT, LAURA K | 11298 STAFFORD RD | | | | NEW CARLISLE | OH | 45344-8554 |
| PUCKETT, LAVAUGHN | 4714 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-3530 |
| PUCKETT, LAZETTE F | 748 S FEEMSTER LAKE RD | | | | TUPELO | MS | 38804-5227 |
| PUCKETT, LENA M | 3224 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2408 |
| PUCKETT, LENA M | 3224 GREYFRIARS | | | | DETROIT | MI | 48217-2408 |
| PUCKETT, LEONA | 5425 PINE KNOB | | | | CLARKSTON | MI | 48346-4080 |
| PUCKETT, LEONA | 5425 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4080 |
| PUCKETT, LUTHER A | 13469 MITCHELL ST | | | | DETROIT | MI | 48212-1637 |
| PUCKETT, MARCUS | 7 CAMBRAY CT | | | | MIAMISBURG | OH | 45342-6614 |
| PUCKETT, MARGARET A | 841 LONE OAK DR | | | | COOKEVILLE | TN | 38501-3783 |
| PUCKETT, MARGARET A | 841 LONE OAK DRIVE | | | | COOKEVILLE | TN | 38501-3783 |
| PUCKETT, MARGARET V | G5217 LENNON | | | | FLINT | MI | 48507-1045 |
| PUCKETT, MARIAN | 5095 U.S. 60 E. | | | | MOREHEAD | KY | 40351-9029 |
| PUCKETT, MARIAN | 5095 U.S. 60 E. | | | | MOREHEAD | KY | 40351 |
| PUCKETT, MARTHA M | PO BOX 99 | | | | TALMO | GA | 30575-0099 |
| PUCKETT, MARTHA M | P O BOX 99 | | | | TALMO | GA | 30575-0099 |
| PUCKETT, MARVIN R | 200 BEAR CREEK DR APT 139 | | | | EULESS | TX | 76039-2059 |
| PUCKETT, MARY M | 1443 E MIZE ROAD | | | | DEMOREST | GA | 30535 |
| PUCKETT, MARY T | 815 IVES RD | C/O JAMES W LEASURE | | | MASON | MI | 48854-9614 |
| PUCKETT, MARY T | C/O JAMES W LEASURE | 815 IVES RD | | | MASON | MI | 48854-0000 |
| PUCKETT, MAX A | 10161 ARROWHEAD DR | | | | PUNTA GORDA | FL | 33955-4704 |
| PUCKETT, MELVIN L | 9313 SANDALWOOD DR | | | | SHREVEPORT | LA | 71118-2825 |
| PUCKETT, MICHAEL R | 4509 PEPPERMILL LN | | | | LAKE ORION | MI | 48359-2071 |
| PUCKETT, NATHAN L | 14168 NORTH RD | | | | FENTON | MI | 48430-1394 |
| PUCKETT, ORA L | 477 SUGAR CAMP RD | | | | BARBOURVILLE | KY | 40906-7560 |
| PUCKETT, OWEN F | 106 WALNUT ST | | | | CINCINNATI | OH | 45216-2455 |
| PUCKETT, PRIDE | 346 MOORE RD | | | | RUSSELLVILLE | AL | 35653-6467 |
| PUCKETT, RALPH E | 6 W JERALD ST | | | | HIGHLAND SPRINGS | VA | 23075-1337 |
| PUCKETT, RANDOLPH M | 2000 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4341 |
| PUCKETT, RICHARD D | 419 CATO CT | | | | NEW LEBANON | OH | 45345-1107 |
| PUCKETT, RICHARD L | 891 S COUNTY ROAD 775 W | | | | YORKTOWN | IN | 47396-9438 |
| PUCKETT, ROBERT J | PO BOX 268 | | | | LIVINGSTON | KY | 40445-0268 |
| PUCKETT, RONNIE H | 39618 SABA CT | | | | MURRIETA | CA | 92563-2548 |
| PUCKETT, RORY M | 521 SHEPHERDS WAY | | | | OSCEOLA | IN | 46561-8405 |
| PUCKETT, ROY G | 31710 MADISON ST | | | | WAYNE | MI | 48184-1983 |
| PUCKETT, RUBY L | 1729 JONES FLORER RD | | | | BETHEL | OH | 45106-8524 |
| PUCKETT, RUBY L | 1729 JONES FLORER RD | | | | BETHEL | OH | 45106-8524 |
| PUCKETT, RUSSELL R | 1830 RT 725 LOT 5 | | | | SPRING VALLEY | OH | 45370 |
| PUCKETT, RUSSELL W | 56 POTTER PL | | | | FAIRPORT | NY | 14450-2420 |
| PUCKETT, SANDY A | 34905 E TRUMAN RD | | | | GRAIN VALLEY | MO | 64029-9495 |
| PUCKETT, STEVEN J | 2208 LANCELOT DR SW | | | | DECATUR | AL | 35603-1123 |
| PUCKETT, THOMAS C | 786 HIGH OAKS CIR | | | | DAYTON | OH | 45434-6014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUCKETT, THOMAS E | 9833 APPLETON | | | | REDFORD | MI | 48239-1403 |
| PUCKETT, THOMAS W | 11622 SIGAL RD | | | | GERMANTOWN | OH | 45327-8732 |
| PUCKETT, VIRGINIA F | 737 HARRISON ST | | | | INKSTER | MI | 48141-1170 |
| PUCKETT, VIRGINIA F | 737 HARRISON | | | | INKSTER | MI | 48141-1170 |
| PUCKETT, WANDA D | 805 DEXTER DR | | | | LENNON | MI | 48449-9618 |
| PUCKETT, WILLIAM J | 805 DEXTER DR | | | | LENNON | MI | 48449-9618 |
| PUCKETT, WILLIAM L | 1788 HERITAGE WOODS DR | | | | GOSHEN | OH | 45122-9475 |
| PUCKETT-WHITTAKER, GWENDOLYN | 32130 BRUCE ST | | | | ROMULUS | MI | 48174-4321 |
| PUCKETTE, DAN G | 5990 ROCKY SHOALS CT | | | | TUCKER | GA | 30084-1600 |
| PUCKETTE, IRENE B | 5990 ROCKY SHOALS CT | | | | TUCKER | GA | 30084-1600 |
| PUCULA, JUDITH M | 464 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2544 |
| PUCULA, JUDITH M | 464 W. HAZELTINE AVE. | | | | KENMORE | NY | 14217-2544 |
| PUCZKOWSKI, DENNIS E | 9361 PARDEE RD | | | | TAYLOR | MI | 48180-3529 |
| PUDAR, NIKOLA J | 30912 SUNDERLAND DR | | | | FARMINGTON HILLS | MI | 48331-5918 |
| PUDDUCK JR, GEORGE T | 5480 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1335 |
| PUDELEK, IRENE M | 2005 MICHIGAN | | | | LINCOLN PK | MI | 48146-3777 |
| PUDELEK, IRENE M | 2005 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3777 |
| PUDELKO, PATRICK J | 8246 SCHREPFER RD | | | | HOWELL | MI | 48855-9323 |
| PUDELKO, RAYMOND E | 15779 E SOUTH CARIBOU LAKE RD | | | | DE TOUR VILLAGE | MI | 49725-9562 |
| PUDER, KRISTI D | 5013 NW 58TH ST | | | | KANSAS CITY | MO | 64151-2689 |
| PUDETTI, CARMELLA | 200 KIDD CASTLE WAY APT 245 | | | | WEBSTER | NY | 14580-1974 |
| PUDETTI, JAMES | 10 ROLLINS XING | | | | PITTSFORD | NY | 14534-2768 |
| PUDIMAT, PHILLIS K | 15436 ROCK CREEK RD | | | | CHARDON | OH | 44024-8838 |
| PUDLIK, RAYMOND J | 23224 ELMGROVE ST | | | | FARMINGTON HILLS | MI | 48336-3716 |
| PUDLO, CHARLES R | 1191 PIEDMONT RD | | | | MARIETTA | GA | 30066-4033 |
| PUDLO, CHESTER W | 43131 W KIRKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-1224 |
| PUDLO, EDWARD J | 5110 AVENIDA DEL TURA | | | | FORT MYERS | FL | 33903-1357 |
| PUDLO, EDWARD S | 3956 RUPPEL RD | | | | PORT HOPE | MI | 48468-9378 |
| PUDNEY, JAMES R | 303 W SENECA AVE | APT 1 | | | SHERRILL | NY | 13461 |
| PUDNEY, ROBERT L | 9 N HULBERT ST | | | | WHITE LAKE | MI | 48386-2209 |
| PUDUP, LEO A | 200 WHITE HAMPTON LN APT 923 | | | | PITTSBURGH | PA | 15236-1553 |
| PUDUP, SUZANNE B | 6 RHODE ISLAND AVE | | | | MASSAPEQUA | NY | 11758-3832 |
| PUDVAN JR, BERNARD L | 5753 EMERY RD | | | | SAINT HELEN | MI | 48656-9441 |
| PUDVAN, JERRY F | 115 E HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9723 |
| PUDVAN, RANDAL J | 3753 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9748 |
| PUDVAN, ROBERT A | 4269 GARIBALDI PL | | | | PLEASANTON | CA | 94566-7550 |
| PUDWAY, LAWRENCE G | 1331 SAGINAW HYW | | | | MULLIKEN | MI | 48861 |
| PUDWAY, LAWRENCE G | 9371 S BRAND AVE | | | | CLAIRE | MI | 48617 |
| PUDWAY, LINDA D | 9277 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| PUDWAY, NINA | 68699 M 62 APT 2 | | | | EDWARDSBURG | MI | 49112-9601 |
| PUDWAY, NINA | 68699 M 62 APT2 | | | | EDWARDSBURG | MI | 49112-9601 |
| PUDWAY, STEPHEN L | 4348 KELLIE CT | | | | HOWELL | MI | 48855-9640 |
| PUDYK, WILLIAM F | 21977 WILSHIRE CIR | | | | MACOMB | MI | 48044-3718 |
| PUDZIMIS, RAYMOND J | 8141 NATOMA AVE | | | | BURBANK | IL | 60459-1746 |
| PUE SR, RAYMOND L | 2350 MANOR AVE | | | | EAST POINT | GA | 30344-1028 |
| PUE, ELIZABETH | 29 LAMONT AVE APT 1 | | | | HAMILTON TWP | NJ | 08619-2736 |
| PUE, ELIZABETH | 29 LAMONT AVE APT 1 | | | | TRENTON | NJ | 08619-2736 |
| PUE, FRANCES K | 2350 MANOR AVE | | | | EAST POINT | GA | 30344-1028 |
| PUEBLA, EVA | 1989 GREGORY | | | | LINCOLN PARK | MI | 48146-3420 |
| PUEBLA, EVA | 1989 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3420 |
| PUEBLO, ALLEN D | 8709 CORY DR | | | | DELTON | MI | 49046-8759 |
| PUEBLO, DEBBY L | 8709 CORY DR | | | | DELTON | MI | 49046-8759 |
| PUEHLER, IRENE M | 6209 E MC KELLIPS RD. #188 | | | | MESA | AZ | 85215-2845 |
| PUEHLER, IRENE M | APT 207 | 2882 NORTH ROADRUNNER PARKWAY | | | LAS CRUCES | NM | 88011-0892 |
| PUENING, DONALD L | 9009 ANSONIA AVE | | | | BROOKLYN | OH | 44144-2512 |
| PUENTE JR, JOSEPH S | 2413 MONTEGO DR | | | | LANSING | MI | 48912-3525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUENTE, ALICIA | 10418 BRAIEMAR | | | | CROSBY | TX | 77532-7009 |
| PUENTE, ALICIA | 10418 BRAEMER ST | | | | CROSBY | TX | 77532-7009 |
| PUENTE, BENJAMIN | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| PUENTE, EULALIA M | 123 CLIFFORD CT | | | | SAN ANTONIO | TX | 78210-4005 |
| PUENTE, EULALIA M | 123 CLIFFORD COURT | | | | SAN ANTONIO | TX | 78210-4005 |
| PUENTE, GARY T | 1231 WIELAND ST | | | | LANSING | MI | 48906-4209 |
| PUENTE, GERRY L | 807 N WAVERLY RD | | | | LANSING | MI | 48917-2242 |
| PUENTE, GILBERTO M | 4691 CRAWFORD RD | | | | DRYDEN | MI | 48428-9717 |
| PUENTE, JOANNE M | 1523 W WIELAND RD | | | | LANSING | MI | 48906 |
| PUENTE, JOSE S | 2238 CEDAR ST | | | | MCALLEN | TX | 78501 |
| PUENTE, JOSEPH R | 5 JUDITH ST | | | | MASSENA | NY | 13662 |
| PUENTE, JOSEPH R | 104 KOVE BLVD | | | | OSTEEN | FL | 32764-8516 |
| PUENTE, LUSILLA | 4691 CRAWFORD RD | | | | DRYDEN | MI | 48428-9717 |
| PUENTE, MARIA E | 436 GROVE ST | | | | LEIPSIC | OH | 45856-1415 |
| PUENTE, MERCEDES | 920 RIVERSIDE DR APT 56 | | | | NEW YORK | NY | 10032-5468 |
| PUENTE, ROBERT | 1816 SHEPHEARD DR | | | | FORT WORTH | TX | 76114-2158 |
| PUENTE, ROBERT | 1816 SHEPHEARD DR | | | | FORT WORTH | TX | 76114-2158 |
| PUENTES, ARMANDO | 6214 FRANKLIN DOVE AVE | | | | EL PASO | TX | 79912-7703 |
| PUENTES, ISIDRO | PO BOX 3336 | | | | QUARTZ HILL | CA | 93586-0336 |
| PUENTES, JOSE G | 1532 SEASONS PKWY | | | | NORCROSS | GA | 30093-3106 |
| PUENTES, RALPH G | 4429 SHARON ST | | | | DETROIT | MI | 48210 |
| PUENTES, RAUL P | 15240 ALLEN RD | | | | TAYLOR | MI | 48180-5384 |
| PUERNER, BRADLEY V | 5970 AMHERST DR | UNIT 304 | | | NAPLES | FL | 34112 |
| PUERNER, LOIS E. | 62 S HARMONY DR | | | | JANESVILLE | WI | 53545-2673 |
| PUERNER, LOIS E. | 62 S HARMONY DR | | | | JANESVILLE | WI | 53545-2673 |
| PUERNER, RICHARD A | 4811 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| PUERTAS, JAMES R | 4095 SOLVAY DR | | | | WATERFORD | MI | 48329-4261 |
| PUERTAS, LUCY | 33411 9TH ST | | | | UNION CITY | CA | 94587-2312 |
| PUERTAS, LUCY | 33411 9TH STREET | | | | UNION CITY | CA | 94587-2312 |
| PUETT, DONALD B | 1125 PELZER AVE | | | | THE VILLAGES | FL | 32162-8688 |
| PUETZ, ANNE | 1321 N WILLIAM ST | | | | JOLIET | IL | 60435-4147 |
| PUFAHL JR, JAMES D | 3660 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 |
| PUFAHL, JAMES D | PO BOX 72 | | | | HEMLOCK | MI | 48626-0072 |
| PUFAHL, ROBERT A | 171 STRIETER DR | | | | SAGINAW | MI | 48609-5259 |
| PUFALL, ROBERT W | 2209 CANTERBURY DR | | | | KOKOMO | IN | 46902-3174 |
| PUFALL, ROBERT W | 67531 THUNDERBIRD DR | | | | STURGIS | MI | 49091 |
| PUFF JR, ELLIS L | 2346 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9718 |
| PUFF, DOUGLAS R | 72 OLIVER ST | | | | LOCKPORT | NY | 14094-4616 |
| PUFF, JAMES W | 19031 IRONRIVER TRL | | | | LAKEVILLE | MN | 55044-4405 |
| PUFF, MARY C | 5893 WEST JACKSON STREET | | | | LOCKPORT | NY | 14094-1735 |
| PUFF, MARY C | 17 PRENTICE ST | | | | LOCKPORT | NY | 14094-2119 |
| PUFF, MILDRED B | 76 IDLEWOOD DR | | | | ORCHARD PARK | NY | 14127-2822 |
| PUFF, MILDRED B | 76 IDLEWOOD DRIVE | | | | ORCHARD PARK | NY | 14127-2822 |
| PUFF, NORMAN A | 5893 W JACKSON ST | | | | LOCKPORT | NY | 14094-1735 |
| PUFF, RICHARD C | 5528 ERIN LEE COURT | | | | N LAS VEGAS | NV | 89031-3548 |
| PUFF, RONALD C | 7283 KNOLL DR | | | | NORTH TONAWANDA | NY | 14120-1505 |
| PUFFENBARGER JR, ELVERT H | 109 PEBBLE BEACH DR | | | | BENTON | LA | 71106-9556 |
| PUFFENBARGER, CINDY | 3445 ADDISON ROAD | | | | GENEVA | OH | 44041 |
| PUFFENBARGER, CINDY | 3445 ADDISON RD | | | | GENEVA | OH | 44041-8181 |
| PUFFENBARGER, JAMES W | 1970 S BROADWAY | | | | GENEVA | OH | 44041-8117 |
| PUFFENBARGER, WILLIAM A | 6803 NW 28TH ST | | | | MARGATE | FL | 33063-5505 |
| PUFFENBERGER, GERTRUDE R | PO BOX 1973 | | | | MARTINSBURG | WV | 25402-1973 |
| PUFFENBERGER, HENRY C | 4200 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9732 |
| PUFFER JR, GILBERT A | 3875 SAGE LN | | | | DEWITT | MI | 48820-9237 |
| PUFFER, ELSIE W | 550 1ST AVE. S #1012 | | | | ST PETERSBURG | FL | 33701 |
| PUFFER, ELSIE W | 550 1ST AVE S APT 1012 | | | | ST PETERSBURG | FL | 33701-4133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUFFINBERGER, IRIS K | 19772 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8348 |
| PUFFINBERGER, IRIS K | 19772 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512 |
| PUFFPAFF, MARVIN O | 5935 SHATTUCK RD APT 73 | | | | SAGINAW | MI | 48603-6911 |
| PUFPAFF, EDWARD M | 5184 SHAWNEE RD | | | | SANBORN | NY | 14132-9116 |
| PUFPAFF, JOHN F | 11520 YELLOWSTONE TRL | | | | HARLAN | IN | 46743-9732 |
| PUFPAFF, KAREN C. | 12151 W RANCHITO VERDE | | | | TUCSON | AZ | 85743-8864 |
| PUGA, ADAN T | 515 W LINWOOD RD | | | | LINWOOD | MI | 48634-9714 |
| PUGALEE, DIANA F | 526 SUMMIT AVE | | | | TROY | OH | 45373-3047 |
| PUGALEE, LUTHER D | 522 SUMMIT AVE | | | | TROY | OH | 45373-3047 |
| PUGGINA, LAERCIO | 1650 CULVER AVE | | | | DEARBORN | MI | 48124-5019 |
| PUGH III, FREDERICK D | PO BOX 166 | | | | WARREN | OH | 44482-0166 |
| PUGH III, FREDERICK D | PO BOX 53 | | | | HOMESTEAD | PA | 15120 |
| PUGH JR, ELBERT W | 16791 ZEHNER RD | | | | ATHENS | AL | 35611-8367 |
| PUGH JR, FRANK | 16120 ELLIS AVE | | | | SOUTH HOLLAND | IL | 60473-1743 |
| PUGH JR, FRANK | 1047 N COWBOY CANYON DR | | | | GREEN VALLEY | AZ | 85614-5548 |
| PUGH JR, HARRY C | 9467 E MEAD RD | | | | ELSIE | MI | 48831-9706 |
| PUGH JR, TOMMIE | 2313 W MCCLELLAN ST | | | | FLINT | MI | 48504-2552 |
| PUGH SR, ROBERT E | 120 RANDOMWOOD LN | | | | NEW BERN | NC | 28562-9531 |
| PUGH SR, VIRGIL L | 32740 POPLAR DR | | | | LEWES | DE | 19958-5105 |
| PUGH, ALBERT G | 1659 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020-4523 |
| PUGH, ALBERTA | PO BOX 320415 | | | | KANSAS CITY | MO | 64132-0415 |
| PUGH, ALEXANDER | 965 GROVENBURG RD | | | | HOLT | MI | 48842-8614 |
| PUGH, ALICE M | P.O. BOX 8 | | | | AMO | IN | 46103-0008 |
| PUGH, ALICE M | PO BOX 8 | | | | AMO | IN | 46103-0008 |
| PUGH, ANDREW J | 3700 STARLIGHT LN | | | | LANSING | MI | 48911-1457 |
| PUGH, ANTHONY M | 2665 MORGAN RD | | | | JOELTON | TN | 37080-8728 |
| PUGH, ARTHUR | 1714 MILTON AVE | | | | LIMA | OH | 45805-2284 |
| PUGH, AUDREY L | 8010 CHESTNUT HILL LN | | | | KNOXVILLE | TN | 37924-1054 |
| PUGH, BETH A | 1863 LIVE OAK CT | | | | AVON | IN | 46123-7482 |
| PUGH, BETTY J | 1515 WOMBLE RIDGE RD | | | | ETHRIDGE | TN | 38456-7037 |
| PUGH, BETTY R | 505 SHIRLEY ROAD | | | | SMYRNA | TN | 37167-4792 |
| PUGH, BETTY R | 505 SHIRLEY RD | | | | SMYRNA | TN | 37167-4792 |
| PUGH, BEVERLY M | 8418 ROCKY MOUNT RD | | | | ROSEDALE | MD | 21237-1847 |
| PUGH, BEVERLY M | 8418 ROCKY MOUNT RD | | | | ROSEDALE | MD | 21237 |
| PUGH, BILLY M | PO BOX 83146 | | | | CONYERS | GA | 30013-8016 |
| PUGH, BILLY W | 11003 COPAS RD | | | | LENNON | MI | 48449-9652 |
| PUGH, BIRTHA A | PO BOX 3388 | | | | MACON | GA | 31205-3388 |
| PUGH, BRIAN C | 12722 JOSEPH DR | | | | GRAND BLANC | MI | 48439-1524 |
| PUGH, BRIAN J | 1328 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7301 |
| PUGH, CAROL J | 235 WENDOVER DRIVE | | | | SALISBURY | NC | 28147-6002 |
| PUGH, CECIL C | 2493 LAKEVIEW DR | | | | BELLBROOK | OH | 45305-1720 |
| PUGH, CLIFFORD O | 2016 FAIRFAX RD | | | | TOLEDO | OH | 43613-5117 |
| PUGH, CURTIS L | 26298 FIELDSTONE DR | | | | NOVI | MI | 48374-2150 |
| PUGH, DAVID W | 400 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4176 |
| PUGH, DAWN R | 32 BARON LN | | | | MISSOURI CITY | TX | 77459-1900 |
| PUGH, DELORIS | 3550 CURLEW CT | | | | RENO | NV | 89508-8806 |
| PUGH, DENNIS L | 4139 LOGAN GATE RD | | | | YOUNGSTOWN | OH | 44505-5704 |
| PUGH, DENNIS L | 887 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3685 |
| PUGH, DIANA D | 8150 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1416 |
| PUGH, DONALD R | 5636 N LONDON RD | | | | FAIRLAND | IN | 46126-9625 |
| PUGH, EDWARD W | 1112 ASHER ST | | | | JASPER | TN | 37347-2543 |
| PUGH, ELAINE F | PO BOX 3890 | | | | UNIVERSITY | MS | 38677-3890 |
| PUGH, ELSIE A | 10 CROCUS DR | | | | HENDERSONVILLE | NC | 28792-9585 |
| PUGH, ESTALLA L | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| PUGH, FRANK L | 7105 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1915 |
| PUGH, GAYLETA L | 4333 HARVEST HILL RD | | | | DALLAS | TX | 75244-6422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUGH, GEORGE A | 1515 W ALLEGHENY AVE APT 408 # 27 | | | | PHILADELPHIA | PA | 19132-1754 |
| PUGH, GEORGE A | 1515 - 27 W ALLEHENY AVE | APT 408 | | | PHILADELPHIA | PA | 19132 |
| PUGH, GEORGE E | 3823 HERITAGE PL | | | | BUFORD | GA | 30519-7863 |
| PUGH, GIBSON W | 8150 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1416 |
| PUGH, GLENN F | 4292 PLATT RD | | | | CAMDEN | OH | 45311 |
| PUGH, GLYNDON L | 1400 HIDDEN CIR | | | | SUGAR HILL | GA | 30518-7896 |
| PUGH, GREGORY E | 1208 FRANKLIN AVE | | | | ALIQUIPPA | PA | 15001-3311 |
| PUGH, GRETTA B | 5117 MAHER AVE | | | | MADISON | WI | 53716-2821 |
| PUGH, HAETIE M | 3313 CHEROKEE AVE | | | | FLINT | MI | 48507-1972 |
| PUGH, HARRY L | 2760 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2507 |
| PUGH, HOITE G | 802 E HARRISON AVE | | | | GUTHRIE | OK | 73044-5207 |
| PUGH, IETTA MARIE | 8930 KATHLEEN ST | | | | CLERMONT | IN | 46234-1629 |
| PUGH, IETTA MARIE | 8930 KATHLEEN | | | | CLERMONT | IN | 46234-1629 |
| PUGH, INDAVIS | 325 OLD FOREST CT | | | | MONTGOMERY | AL | 36117-3966 |
| PUGH, J D | 1110 E 9TH ST | | | | MUNCIE | IN | 47302-3531 |
| PUGH, JACQUELINE R | 18420 ONYX ST | | | | SOUTHFIELD | MI | 48075-1813 |
| PUGH, JAMES A | 548 PHILLIPS DR SW | | | | WARREN | OH | 44485-3363 |
| PUGH, JAMES A | 1362 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-4952 |
| PUGH, JAMES B | 1065 E NORTH ST APT 8B | | | | OWOSSO | MI | 48867-1981 |
| PUGH, JAMES C | 10006 CARR RD | | | | SAINT CHARLES | MI | 48655-8629 |
| PUGH, JAMES E | 301 DOVER AVE | | | | SHEFFIELD | AL | 35660-3207 |
| PUGH, JAMES R | 2405 SAWTOOTH OAK DRIVE | | | | LAWRENCEVILLE | GA | 30043-3461 |
| PUGH, JEFFERY R | 18281 KENTFIELD ST | | | | DETROIT | MI | 48219-5704 |
| PUGH, JIMMY R | 2405 SAWTOOTH OAK DR | WHITE OAK PLACE | | | LAWRENCEVILLE | GA | 30043-3461 |
| PUGH, JOE W | 29290 8TH AVE E | | | | ARDMORE | AL | 35739-8044 |
| PUGH, JOHN E | 456 NEVADA AVE | | | | PONTIAC | MI | 48341-2549 |
| PUGH, KATHLEEN | 5404 SYCAMORE RD | | | | SUGAR HILL | GA | 30518-2348 |
| PUGH, KATHLEEN | 5404 SYCAMORE | | | | BUFORD | GA | 30518-2348 |
| PUGH, KATHRYN | BX 256 | | | | WARREN | IN | 46792-0256 |
| PUGH, KATHRYN | PO BOX 256 | | | | WARREN | IN | 46792-0256 |
| PUGH, KENNETH O | 3650 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4258 |
| PUGH, KENT L | 2841 FRIENDSHIP RD | | | | BUFORD | GA | 30519-1908 |
| PUGH, LILLIA P | 11112 W CAMPBELL AVE | | | | PHOENIX | AZ | 85037 |
| PUGH, MAMIE A | 1412 HENDRICKS ST | | | | ANDERSON | IN | 46016-3427 |
| PUGH, MAMIE A | 1412 HENDRICKS ST | | | | ANDERSON | IN | 46016-3427 |
| PUGH, MARK E | 2033 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462-9229 |
| PUGH, MARTHA | 385 BROADUS RD | | | | CLEVELAND | GA | 30528-4527 |
| PUGH, MARTHA | 385 BROADUS RD | | | | CLEVELAND | GA | 30528-4527 |
| PUGH, MARY A | 3650 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4258 |
| PUGH, MARY E | 2720 OTELLO AVE | | | | DAYTON | OH | 45414-4818 |
| PUGH, MARY E | 2720 OTELLO AVE | | | | DAYTON | OH | 45414-4818 |
| PUGH, MARY L | 1405 JEFFREY LN | | | | INKSTER | MI | 48141-1505 |
| PUGH, MICHAEL K | 901 COUNTY ROAD 95 | | | | MOULTON | AL | 35650-5027 |
| PUGH, MICHAEL L | 5309 BLUE GRASS LN | | | | SUGAR HILL | GA | 30518-4501 |
| PUGH, MONIQUE R | 4288 HALL MARK CT | | | | FLINT | MI | 48532-2641 |
| PUGH, MURIEL I | PO BOX 783 | | | | MURRAY | KY | 42071-0013 |
| PUGH, MYRTLE L | 17721 NORWALK BLVD | UNIT 27 | | | ARTESIA | CA | 90701 |
| PUGH, MYRTLE L | 17721 NORWALK BLVD UNIT 27 | | | | ARTESIA | CA | 90701-4300 |
| PUGH, NORBERT H | 616 FRAZER STREET | | | | OWOSSO | MI | 48867 |
| PUGH, NORMA F | 5660 BREEZEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9746 |
| PUGH, OSBORNE | 2102 WALNUT ST | | | | SAGINAW | MI | 48601-2033 |
| PUGH, OTIS L | 8492 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6632 |
| PUGH, PATRICIA W | 548 PHILLIPS DR SW | | | | WARREN | OH | 44485-3363 |
| PUGH, PATRICK | 8 CONGAREE CT | | | | BALTIMORE | MD | 21236-3104 |
| PUGH, PRISCILLA | 12741 SANTA CLARA ST | | | | DETROIT | MI | 48235-1429 |
| PUGH, PRISCILLA A | 9738 BENNINGTON DR. | | | | CINCINNATI | OH | 45241-3616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUGH, PRISCILLA A | 9738 BENNINGTON DR | | | | CINCINNATI | OH | 45241-3616 |
| PUGH, RICHARD C | 9255 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| PUGH, RICHARD M | 2048 BLUE BEECH CT | | | | TRINITY | FL | 34655-5011 |
| PUGH, RICHARD T | 1948 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| PUGH, RICKEY L | 4671 PINECREST DR | | | | SUGAR HILL | GA | 30518-4711 |
| PUGH, ROBERT E | PO BOX 922 | | | | POLO | MO | 64671-0922 |
| PUGH, ROBERT E | 25830 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-5889 |
| PUGH, ROBERT E | 3762 HEATHWOOD EAST | | | | WHITE LAKE | MI | 48383-3508 |
| PUGH, ROBERT M | 4179 ASPEN PLACE | | | | WEST SALEM | OH | 44287 |
| PUGH, ROBERT M | 147 OLD TEAL ROAD | | | | HIRAM | GA | 30141-3518 |
| PUGH, ROBERT N | 47534 FREDERICK RD | | | | SHELBY TWP | MI | 48317-2810 |
| PUGH, RODGER A | 8313 S BYAM RD | | | | BANCROFT | MI | 48414-9713 |
| PUGH, ROLLY E | 7418 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8883 |
| PUGH, RONNIE C | 1658 EMORY ST | | | | AUGUSTA | GA | 30904-4027 |
| PUGH, SANDRA B | 2760 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2507 |
| PUGH, SARAH R | 5339 PASADENA AVE | | | | FLUSHING | MI | 48433-2463 |
| PUGH, SHIRLEY E. | 473 KIRTS BLVD APT57 | | | | TROY | MI | 48084-5264 |
| PUGH, SHIRLEY E. | 473 KIRTS BLVD APT 57 | | | | TROY | MI | 48084-5264 |
| PUGH, STANLEY L | 727 HARVEY ST | | | | BALTIMORE | MD | 21230-5114 |
| PUGH, STANLEY R | 8751 BAXTER RD | | | | BENTON | IL | 62812-6140 |
| PUGH, STEVEN V | 8192 BIRCH ROAD | | | | SAGINAW | MI | 48609-4851 |
| PUGH, SUSAN M | 10006 CARR RD | | | | SAINT CHARLES | MI | 48655-8629 |
| PUGH, THOMAS | 1450 LEO ST | | | | SAGINAW | MI | 48638-6539 |
| PUGH, THOMAS E | 719 WOODS CT | | | | WALLED LAKE | MI | 48390-3774 |
| PUGH, THOMAS E | 6336 WOODMERE CT | | | | FLINT | MI | 48532-2164 |
| PUGH, TIMOTHY H | 517 GREGGS PLACE | | | | MCDONOUGH | GA | 30253-2368 |
| PUGH, TOMMY J | 5365 CAVE SPRING RD | | | | AUBURN | KY | 42206-9786 |
| PUGH, TRAUL | 10046 GATE DR | | | | INDIANAPOLIS | IN | 46239-8807 |
| PUGH, TROYCE E | 561 SWEETFERN LN | | | | SUGAR HILL | GA | 30518-7612 |
| PUGH, VIOLA | 1505 STADIUM VIEW DR | | | | MURRAY | KY | 42071 |
| PUGH, VIRGIL F | 3044 S SCOTT AVE | | | | INDEPENDENCE | MO | 64052-3027 |
| PUGH, WALLACE | 863 J H GODMAN RD | | | | FALMOUTH | KY | 41040-8733 |
| PUGH, WILBURN | 1432 HARRISON LN | | | | HURST | TX | 76053-4018 |
| PUGH, WILLIAM R | 60 STONEYBROOK DR | | | | HUBBARD | OH | 44425-1067 |
| PUGH, WILLIAM T | 740 W MCDOWELL RD | | | | JACKSON | MS | 39204-5403 |
| PUGH, WILLIE | 2317 E RAHN RD | | | | KETTERING | OH | 45440-2513 |
| PUGH, WILLIE G | 6372 RAMBLER DRIVE | | | | PENSACOLA | FL | 32505-1804 |
| PUGH-DUKES, PAMELA A | 331 TOD AVE NW | | | | WARREN | OH | 44485-2959 |
| PUGHE, TERRI L | 22605 W BAKER DR | | | | WITTMANN | AZ | 85361-1093 |
| PUGHLINE, MARY K | 3107 RIVER PLACE DRIVE | | | | BELTON | TX | 76513-1013 |
| PUGLIA, FRANCES H | 116 STOCKTON LN | | | | ROCHESTER | NY | 14625-1233 |
| PUGLIA, JOAN MARY | 32843 FIRWOOD DR | | | | WARREN | MI | 48088-6224 |
| PUGLIA, PAUL A | 729 VERNON DR | | | | BELLE VERNON | PA | 15012-3603 |
| PUGLIA, SALVADOR | 32843 FIRWOOD DR | | | | WARREN | MI | 48088-6224 |
| PUGLIESE, ANDREW | 15500 18 MILE RD | BLDG D APT 126 | | | CLINTON TWP | MI | 48038 |
| PUGLIESE, DONNA L | 6 TWIN LEAF LN | | | | LEVITTOWN | PA | 19054-2222 |
| PUGLIESE, ESTELLA C | 3247 SOUTH ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-7928 |
| PUGLIESE, ESTELLA C | 3247 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7928 |
| PUGLIESE, GEORGE A | 5967 SAND WEDGE LN APT 104 | | | | NAPLES | FL | 34110-3376 |
| PUGLIESE, MICHAEL | 188 WHITE HORSE AVE | | | | TRENTON | NJ | 08610-2644 |
| PUGLIESE, RAYMOND S | 4417 N BEACON ST APT 2S | | | | CHICAGO | IL | 60640-3029 |
| PUGLIESE, SUZANNE C | 13025 AVENIDA MARBELLA | | | | SAN DIEGO | CA | 92128-1544 |
| PUGLISE, BRIAN S | 13130 JONUS BLVD | | | | FORT WAYNE | IN | 46845-9112 |
| PUGLISE, DONALD C | 310 LINDA K LN | | | | ORTONVILLE | MI | 48462-8629 |
| PUGLISE, EDWARD E | 2805 HEDGEROW PASS | | | | FORT WAYNE | IN | 46804-7849 |
| PUGLISI, JOHN J | 3 DRURY LN | | | | MANCHESTER | NJ | 08759-5146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUGLISI, SANDRA | 126 W FARRELL AVE APT A1 | | | | EWING | NJ | 08618-2218 |
| PUGLISI, SANDRA | 126 W FARRELL AVE APT A1 | | | | TRENTON | NJ | 08618-2218 |
| PUGMIRE, JAMES M | 7325 E BRISTOL RD | | | | DAVISON | MI | 48423-2461 |
| PUGMIRE, ROBERT A | 14252 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| PUGNO, ROBERT L | 2610 WALLIN LAKE DR | | | | WEST BRANCH | MI | 48661-9495 |
| PUGSLEY JR, GEORGE | PO BOX 291 | | | | DALEVILLE | IN | 47334-0291 |
| PUGSLEY, A | BOX 1714 GPO | MELBOURNE | | MELBOURNE AUSTRALIA | | | |
| PUGSLEY, ARTHUR E | 4791 TOLLAND AVE | | | | HOLT | MI | 48842-1065 |
| PUGSLEY, CHARLES L | 8621 SW 800 | | | | DALEVILLE | IN | 47334 |
| PUGSLEY, EVERETT D | 3017 GRASSY CT | | | | ANDERSON | IN | 46012-9233 |
| PUGSLEY, GEORGE E | 5505 LIZ LN | | | | ANDERSON | IN | 46017-9671 |
| PUGSLEY, JOHN R | 12100 W 700 S | | | | DALEVILLE | IN | 47334 |
| PUGSLEY, KIRK A | 1870 COUNTY ROAD 4 | | | | CARLTON | MN | 55718-8166 |
| PUGSLEY, LAWRENCE A | 4130 FERNWAY DR | | | | ANDERSON | IN | 46013-4350 |
| PUGSLEY, NORMA M | P O BOX 85 | | | | DALEVILLE | IN | 47334-0085 |
| PUGSLEY, NORMA M | PO BOX 85 | | | | DALEVILLE | IN | 47334-0085 |
| PUGSLEY, RICHARD E | 76354 S MARY GRACE CT | | | | BRUCE TWP | MI | 48065-2636 |
| PUGSLEY, RICHARD E | 37 KELLBOURNE DRIVE 3178 | ROWVILLE VICTORIA | | ROWVILLE AUSTRALIA | | | |
| PUGSLEY, RONALD C | 2112 OLD HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034-2048 |
| PUGSLEY, STEPHEN L | 311 FAIRGROVE AVE | | | | ROYAL OAK | MI | 48067-1803 |
| PUGSLEY, SUSAN M | 7407 COLONIAL CT | | | | ANDERSON | IN | 46013-3850 |
| PUGSLEY, TERRY L | 11730 WEST 850 NORTH | | | | MONTICELLO | IN | 47960 |
| PUGSLEY, WILLIAM H | 212 PICK AVE | | | | CHESTERFIELD | IN | 46017-1710 |
| PUHA, DENNIS K | PO BOX 50001 | | | | SPARKS | NV | 89435-0001 |
| PUHALA, MICHAEL J | 491 CREED ST | | | | STRUTHERS | OH | 44471-1249 |
| PUHALA, WILLIAM P | 250 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| PUHALLA, GLEN E | 2667 COLLINFORD DR APT G | | | | DUBLIN | OH | 43016-8840 |
| PUHAR, JOSEPH D | 7115 MARLBOROUGH TER | | | | BERKELEY | CA | 94705-1736 |
| PUHL, LORENE E | 3101 BIRCHWOOD DR | | | | ANN ARBOR | MI | 48105-9266 |
| PUHL, STEVEN P | 3101 BIRCHWOOD DR | | | | ANN ARBOR | MI | 48105-9266 |
| PUHR, PAUL J | 6500 N BROADWAY ST | | | | GLADSTONE | MO | 64118-3262 |
| PUIDOKAS, JONAS E | 22313 MYLLS ST | | | | ST CLAIR SHRS | MI | 48081-1342 |
| PUIDOKAS, JUDY B | 1333 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8641 |
| PUIG, ELSA | 2055 SW 122ND AVE APT 229 | | | | MIAMI | FL | 33175-7390 |
| PUIGDOLLERS, ARTHUR | 57 BAKER ST APT 4 | | | | NORWALK | OH | 44857-1369 |
| PUISZIS, FRANK A | 18035 OWEN DR | | | | ORLAND PARK | IL | 60467-8828 |
| PUIU, CONSTANTIN | 34825 DRYDEN DR | | | | STERLING HTS | MI | 48312-5016 |
| PUJAT, GERALDINE | 6 KAY LN | | | | HOWELL | NJ | 07731-1106 |
| PUJAT, GERARD A | 8538 W HUGHES DR | | | | TOLLESON | AZ | 85353-8733 |
| PUJOL, HAYDEE P | 161 NW 68TH CT | | | | MIAMI | FL | 33126-4440 |
| PUJOL, RAMON M | PO BOX 940 | | | | BRONX | NY | 10473-0940 |
| PUJOLAS, WILLIAM T | 7007 W WHITEDOVE LN APT 102 | | | | MIDDLEBURG HEIGHTS | OH | 44130-8497 |
| PUKACH, LOIS I | 5507 MERKLE AVE | | | | PARMA | OH | 44129-1508 |
| PUKALO, BOYD R | 45288 ASHWOOD CT | | | | SHELBY TOWNSHIP | MI | 48317-4900 |
| PUKALO, RANDALL P | 12130 CANTERBURY DR | | | | WARREN | MI | 48093-1877 |
| PUKALUK, JAROSLAW | 5 EAGLE CT | | | | SAYREVILLE | NJ | 08872-2308 |
| PUKERUD, STEN | 1307 N MANOR DR | | | | MARION | IN | 46952-1935 |
| PUKJANIS, PAVILS | 3707 CLOVER ST | | | | HENRIETTA | NY | 14467-9719 |
| PUKSTA, THOMAS J | 315 BALL PARK BLVD NW | | | | GRAND RAPIDS | MI | 49504-4908 |
| PUKULA, WAYNE J | 16453 NEWBURY CT | | | | CREST HILL | IL | 60403-0793 |
| PULA JR, CHESTER J | 523 RESERVE RD | | | | WEST SENECA | NY | 14224-4107 |
| PULA, EDWIN | 8424 S KOMENSKY AVE | | | | CHICAGO | IL | 60652-3116 |
| PULA, MICHAEL J | 880 KNABB RD | | | | ELMA | NY | 14059-9108 |
| PULA, WALTER J | 355 COLVIN AVE APT 8 | | | | BUFFALO | NY | 14216-2368 |
| PULAK, FAY S | 2002 KERSHAW LN | | | | WILMINGTON | DE | 19810-3629 |
| PULAR, DORIS J | 2239 BINGHAM ROAD | | | | CLIO | MI | 48420-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PULASKEY, LAWRENCE E | 3272 SANDPIPER DR | | | | LAKE HAVASU CITY | AZ | 86406-5528 |
| PULASKI, CHARLES A | 4741 N COUNTY ROAD 500 E | | | | PITTSBORO | IN | 46167-9368 |
| PULASKI, CHARLES H | 67 DOLORES DR | | | | EDISON | NJ | 08817-2329 |
| PULASKI, JASON S | 2200 ONTARIO AVE | | | | DAYTON | OH | 45414-5634 |
| PULASKI, JEAN T | 590 AVENUE E | | | | BAYONNE | NJ | 07002-4847 |
| PULASKI, JEAN T | 590 AVENUE E | | | | BAYONNE | NJ | 07002-4847 |
| PULASKI, JOSEPH J | 67 PULASKI AVE | | | | SAYREVILLE | NJ | 08872-1649 |
| PULASKI, JOYCE | 67 PULASKI AVE | | | | SAYREVILLE | NJ | 08872-1649 |
| PULASKI, SARAH J | APT 10308 | 44662 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-7025 |
| PULAWSKI, KARLYNN | 1419 DONALD AVE | | | | ROYAL OAK | MI | 48073-2024 |
| PULAWSKI, KARLYNN | 1419 DONALD | | | | ROYAL OAK | MI | 48073-2024 |
| PULCER JR, EDWARD | 41114 FOX RUN DR | | | | CLINTON TOWNSHIP | MI | 48038-4638 |
| PULCHAK, ANDREW | 14923 DELEON DR | | | | HUDSON | FL | 34667-1015 |
| PULCINE JR, WILLIAM R | 15 LILAC LN | | | | EDGERTON | WI | 53534-2401 |
| PULCINE, ROBERT J | 1708 E HOTEL DR | | | | EDGERTON | WI | 53534-9084 |
| PULCINE, RONALD S | 1509 SW 35TH CIRCLE DR | | | | OKEECHOBEE | FL | 34974 |
| PULCINE, WILLIAM R | 133 SEMINOLE DR R R3 | | | | EDGERTON | WI | 53534 |
| PULCINI, ELI | 830 FAIRVIEW RD | | | | OSCEOLA MILLS | PA | 16666-1711 |
| PULCINI, LEONARD D | 209 DEVILS DEN RD | | | | PARIS | PA | 15021-2357 |
| PULCINI, MARY | 13244 CANOPY DR | | | | STERLING HTS | MI | 48313-1192 |
| PULEJO, L | CONTRADA MALFAELE #10 | TRAPPITELLO | | TAORMINA SICILY ITALY 98030 | | | |
| PULEO, DAVID V | 6712 N DALTON CT | | | | KANSAS CITY | MO | 64151-2349 |
| PULEO, IRENE W | 2975 AUTUMNWOOD TRAIL | | | | YOUNGSTOWN | OH | 44514-2860 |
| PULEO, JEAN E | 124 STRAWBERRY DRIVE | | | | SHAMONG | NJ | 08088-8625 |
| PULEO, RICHARD M | 466 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8213 |
| PULEO, SHARON A | 3682 BIG TREE RD APT 8 | | | | HAMBURG | NY | 14075-1259 |
| PULFER, DAVID L | LOT 9 | 8583 STATE ROUTE 219 | | | CELINA | OH | 45822-8803 |
| PULFER, PHYLLIS | 25 RD 35 NORTH | | | | DE GRAFF | OH | 43318 |
| PULFORD, KENNETH G | 2124 COLLEGE RD | | | | HOLT | MI | 48842-9796 |
| PULFORD, LORRAINE T | 2601 EDGEWOOD ST | | | | DEARBORN | MI | 48124-4115 |
| PULFORD, MARK J | 11459 PATTERSON LAKE DRIVE | | | | PINCKNEY | MI | 48169-9748 |
| PULFORD, MARK J | 13703 S RAINBOW | | | | GREGORY | MI | 48137-9654 |
| PULFORD, PAMELA M | 256 ELLSWORTH LAKE DR | | | | GREGORY | MI | 48137-9654 |
| PULFORD, RICHARD W | 10869 WILDON WAY W | | | | GRAND LEDGE | MI | 48837-9142 |
| PULFREY, SAMUEL F | 2027 1ST AVE SW | | | | GREAT FALLS | MT | 59404-2502 |
| PULGINI, ALBERT J | 31 BAYNARD BLVD | | | | WILMINGTON | DE | 19803-4135 |
| PULICE JR, SAMUEL | 1412 OLD WYOMISSING RD | | | | READING | PA | 19610-2506 |
| PULICE, ARTHUR E | PO BOX 241 | | | | HARTLAND | MI | 48353-0241 |
| PULICE, FRANK | 3922 OLD CREEK RD | | | | TROY | MI | 48084-1661 |
| PULICE, JOHN | 30869 AVONDALE DR | | | | MADISON HEIGHTS | MI | 48071-2273 |
| PULICE, JOHN W | 2458 RABY RD | | | | EAST LANSING | MI | 48823-7763 |
| PULICE, LARRY B | 2170 BRUNSWICK PL | | | | CHARLOTTE | MI | 48813-9751 |
| PULICE, MARK S | 1111 W GENEVA DR | | | | DEWITT | MI | 48820-9530 |
| PULICE, MARY | 1412 OLD WYOMISSING ROAD | | | | READING | PA | 19610-2506 |
| PULICE, MARY | 1412 OLD WYOMISSING RD | | | | READING | PA | 19610-2506 |
| PULICE, ROBERT W | 6959 COOPER RD | | | | LANSING | MI | 48911-6527 |
| PULICE, THELMA | 24895 BECK AVE | | | | EAST DETROIT | MI | 48021-1499 |
| PULICE, THOMAS S | 2211 MONTEGO DR | | | | LANSING | MI | 48912-3521 |
| PULIDO SR, CLEMENTE A | 5051 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-9051 |
| PULIDO, ANTONIO | 2901 NYSSA AVE | | | | MCALLEN | TX | 78501-6664 |
| PULIDO, CARMEN | POB 71 | | | | OTISVILLE | MI | 48463 |
| PULIDO, HERLINDA | 5655 YOUNG RD | | | | BELLEVUE | MI | 49021-9432 |
| PULIDO, LINO | 3400 SAINT LOUIS AVE | | | | FORT WORTH | TX | 76110-4137 |
| PULIDO, MARIA | 28924 ALCORCON | C/O JOSE ANTONIO#2 10TH FLOOR C | | MADRID FA SPAIN | | | |
| PULIDO, MARIANO | 2313 YARROW ST | | | | MISSION | TX | 78574-7911 |
| PULIDO, MARIO | 1716 N LARRABEE ST | | | | CHICAGO | IL | 60614-5622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PULIDO, NIDIA | 6630 S BRAINARD | | | | COUNTRYSIDE | IL | 60525 |
| PULIDO, THERESA F | 1152 DUTTON AVE | | | | SANTA ROSA | CA | 95407-6911 |
| PULIG, FRANK L | 430 ABBE RD N | | | | ELYRIA | OH | 44035-3751 |
| PULIS, CHRISTOPHER R | APT 92 | 3484 NORTH STATE ROAD 9 | | | GREENFIELD | IN | 46140-7957 |
| PULIS, MICHAEL E | 17 DOWNING CT | | | | GREENFIELD | IN | 46140-1312 |
| PULIS, PHILLIP E | 11 HENDRICK RD | | | | FLEMINGTON | NJ | 08822-7155 |
| PULIS, SUSAN C | 120 AVIATION RD SE | | | | MARIETTA | GA | 30060-2468 |
| PULITANO, VIRGINIA A | 125 PEASE RD | | | | SPENCERPORT | NY | 14559-1532 |
| PULIZARI, NANCY M | 18731 NITRA AVE | | | | MAPLE HEIGHTS | OH | 44137-1602 |
| PULIZOS, ARTHUR | 4425 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-5220 |
| PULIZZANO, GEORGE J | 1010 ARISTA BLVD | | | | VALRICO | FL | 33594-6729 |
| PULIZZI, ANITA D | 1128 BILLETTER DR | | | | HURON | OH | 44839-2689 |
| PULIZZI, DINO A | 2818 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5904 |
| PULJANOWSKI, WALTER X | 8900 S. ROBERTS RD. | | | | HICKORY HILLS | IL | 60457 |
| PULJU, DENISE A | 9576 ROCKLAND | | | | REDFORD | MI | 48239-2247 |
| PULK, MARJORIE A | 560 MISTY BROOK LN | | | | ROCHESTER HILLS | MI | 48307-2884 |
| PULKOWNIK, RICHARD S | 11 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1320 |
| PULL, ARLO R | 8944 WABASIS SHORES DR NE | | | | GREENVILLE | MI | 48838-8376 |
| PULL, HAROLD J | 1277 SHEPARD ST | | | | CRYSTAL | MI | 48818-8624 |
| PULLA, CHRISTIAN F | 24941 WOODRIDGE DR | 65-308 | | | FARMINGTON HILLS | MI | 48335 |
| PULLANO, FRANCESCO | 3772 WESTSIDE DR | | | | CHURCHVILLE | NY | 14428-9775 |
| PULLANO, IDA A | 3820 ELIJAH CT UNIT 212 | | | | SAN DIEGO | CA | 92130-6001 |
| PULLANO, LAMBERTINO | 166 MANDARIN DR | | | | ROCHESTER | NY | 14626-3857 |
| PULLANO, PAULINE | 14 BAYBERRY DR | | | | PEEKSKILL | NY | 10566-4859 |
| PULLANO, PAULINE | 14 BAYBERRY DR | | | | PEEKSKILL | NY | 10566-4859 |
| PULLANO, ROSA | 166 MANDARIN DR | | | | ROCHESTER | NY | 14626-3857 |
| PULLARA, ELEANOR J | 4 CHERYL CT | | | | LITTLE FALLS | NJ | 07424-1611 |
| PULLARD, BETTY J | 301 COWARD ST | | | | DEQUINCY | LA | 70633 |
| PULLARD, BETTY J | 301 COWARD ST | | | | DEQUINCY | LA | 70633 |
| PULLELLA, FRANK | 114 DRUMMOND DR | | | | WILMINGTON | DE | 19808-1315 |
| PULLEN JR, DALE C | 693 E 500 S | | | | CUTLER | IN | 46920-9698 |
| PULLEN, ARNE | 13412 S HARDING AVE | | | | ROBBINS | IL | 60472-1110 |
| PULLEN, BEATRICE P | 1776 FISHER TRL NE | | | | ATLANTA | GA | 30345-3423 |
| PULLEN, BETTY J | 2223 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1303 |
| PULLEN, BETTY L | 628 ANNA ST | | | | DAYTON | OH | 45402-5435 |
| PULLEN, CHARLES I | 3452 ENGLISH HILLS DR NW | | | | WALKER | MI | 49544-7401 |
| PULLEN, CHARLES L | 8330 MERRYVIEW DR | | | | BALTIMORE | MD | 21244-2248 |
| PULLEN, DARRELL W | 19507 KRONE RD | | | | MARTHASVILLE | MO | 63357-2783 |
| PULLEN, DAVID B | 428 WILLIAMS RD | | | | FLORENCE | MS | 39073-7948 |
| PULLEN, DAVID P | 2735 S WAGNER RD UNIT 101 | | | | ANN ARBOR | MI | 48103-8738 |
| PULLEN, DENNIS R | 10137 WORTHY LAMB WAY | | | | NEW PORT RICHEY | FL | 34654-3634 |
| PULLEN, DONALD E | 205 MINTY DR | | | | DAYTON | OH | 45415-3014 |
| PULLEN, DONALD R | PO BOX 26252 | | | | DAYTON | OH | 45426-0252 |
| PULLEN, DONNA | RR 2 BOX 54 | | | | WEST HAMLIN | WV | 25571-9704 |
| PULLEN, DOROTHEA A | 21020 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2221 |
| PULLEN, DOROTHY M | 901 BROOKSIDE DR APT 215 | | | | LANSING | MI | 48917-8213 |
| PULLEN, DOROTHY M | 901 BROOKSIDE DR #215 | | | | LANSING | MI | 48917-8213 |
| PULLEN, EDWARD H | 949 LENNOX ST | | | | ANN ARBOR | MI | 48103-4529 |
| PULLEN, EVELYN | 4489 PINERIDGE CIR | | | | DUNWOODY | GA | 30338-6540 |
| PULLEN, FRED D | 7708 BLUE GRASS RD | | | | ROSEDALE | MD | 21237-1413 |
| PULLEN, FRED D | 3453 BEAVER DAM RD | | | | ERWIN | NC | 28339-8739 |
| PULLEN, GARY E | RR 1 BOX 258 | | | | WEST HAMLIN | WV | 25571-9723 |
| PULLEN, GREGORY C | 41206 JULIE DR | | | | CLINTON TWP | MI | 48038-2063 |
| PULLEN, HELEN I | 6868 S 350 E | | | | CUTLER | IN | 46920-9300 |
| PULLEN, HELEN L | 112 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2532 |
| PULLEN, HEYWOOD | 4535 DAYVIEW AVE | | | | DAYTON | OH | 45417-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PULLEN, JANET L | 8845 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-8926 |
| PULLEN, JANIS M | 2814 89TH AVE E | | | | PARRISH | FL | 34219-8326 |
| PULLEN, JANIS M | 2814 89TH AVE. EAST | | | | PARRISH | FL | 34219-8326 |
| PULLEN, JASPER E | 575 E DRAYTON ST | | | | FERNDALE | MI | 48220-1328 |
| PULLEN, JERRY R | BOX 832 | | | | PRINCETON | TX | 75407-0832 |
| PULLEN, JOHN F | 2596 COUNTY LINE RD SW | | | | ATLANTA | GA | 30331-6602 |
| PULLEN, JOHN L | 1657 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4014 |
| PULLEN, JON G | 5801 W BREWER RDER | | | | LAINGSBURG | MI | 48848 |
| PULLEN, JOSEPH K | 3211 SUSAN DR | | | | KOKOMO | IN | 46902-7506 |
| PULLEN, KAREN Z | 4030 NATALIE TRL | | | | ELLENWOOD | GA | 30294-1443 |
| PULLEN, LARRY E | 717 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2539 |
| PULLEN, LARRY E | 208 W SHERRY DR | | | | TROTWOOD | OH | 45426-3610 |
| PULLEN, LEONARD B | 302 RATHBURN ST | | | | DE SOTO | MO | 63020-1340 |
| PULLEN, MARILYN R | 3452 ENGLISH HILLS DR NW | | | | WALKER | MI | 49544-7401 |
| PULLEN, MARY S | 3505 BRENTWOOD DR | | | | FLINT | MI | 48503-2350 |
| PULLEN, MELISSA R | 19507 KRONE RD | | | | MARTHASVILLE | MO | 63357-2783 |
| PULLEN, MICHAEL L | 8581 W 400 S | | | | YORKTOWN | IN | 47396 |
| PULLEN, NANCY K | 95 W 140 S | | | | BRINGHURST | IN | 46913-9434 |
| PULLEN, PATRICIA A | 2603 E 600 S | | | | CUTLER | IN | 46920-9321 |
| PULLEN, PATRICIA A | 3265 HOLLAND BRANCH RD | | | | BARBOURSVILLE | WV | 25504-9479 |
| PULLEN, PATRICIA A | 3265 HOLLANDS BRANCH RD | | | | BARBOURSVILLE | WV | 25504-9479 |
| PULLEN, RICHARD | 271 RUSH LAKE RD | | | | PINCKNEY | MI | 48169-9102 |
| PULLEN, RICHARD B | 35331 ELM STREET | | | | WAYNE | MI | 48184-1261 |
| PULLEN, RITA M | 18294 LAUDER ST | | | | DETROIT | MI | 48235-2735 |
| PULLEN, ROBERT E | 2814 89TH AVE E | | | | PARRISH | FL | 34219-8326 |
| PULLEN, SHAWN | 6420 WESTFORD RD | | | | TROTWOOD | OH | 45426-1121 |
| PULLEN, SHIRLEY M | 3453 BEAVER DAM RD | | | | ERWIN | NC | 28339-8739 |
| PULLEN, TERRY T | 2604 HICKORY DR | | | | TROTWOOD | OH | 45426-2074 |
| PULLEN, THOMAS D | 307 SHORT ST | | | | CREIGHTON | MO | 64739-9110 |
| PULLEN, TOM L | 95 WEST 140 SOUTH | | | | BRINGHURST | IN | 46913-9434 |
| PULLEN, TROY J | 4958 S 650 W | | | | RUSSIAVILLE | IN | 46979-9515 |
| PULLEN, URSULA H | 208 W SHERRY DR | | | | TROTWOOD | OH | 45426-3610 |
| PULLEN, WILLIAM J | 47266 HUNTERS CHASE DR | | | | MACOMB | MI | 48042-5128 |
| PULLEN, WILLIAM L | 4438 CARRELL RD | | | | LEWISTON | MI | 49756-7593 |
| PULLEN, WILLMON T | 557 DENVER ST | | | | LANSING | MI | 48910-3437 |
| PULLENS, VERNON | | | | | | | |
| PULLER, ROBERT L | 5370 SEEBALDT ST | | | | DETROIT | MI | 48204-4233 |
| PULLETT, MAGGIE | 1007 GLENWOOD DR | | | | DANVILLE | IL | 61832-3454 |
| PULLETT, MAGGIE | 1007 GLENWOOD DRIVE | | | | DANVILLE | IL | 61832-3454 |
| PULLEY II, MARTIN E | 3410 E 5TH ST | | | | DAYTON | OH | 45403-2745 |
| PULLEY, AGNES L | 12 BARTLES CT | | | | VANDALIA | OH | 45377-2201 |
| PULLEY, ALICE | 1708 YOKANO APT A | | | | BALTIMORE | MD | 21234 |
| PULLEY, BARBARA M | 10901 TANGELO TER | | | | BONITA SPRINGS | FL | 34135-9023 |
| PULLEY, BILLY J | 784 CLAXTON ROAD | | | | GIRARD | GA | 30426-4410 |
| PULLEY, EDITH M | 135 ROBIN AVE N | | | | BATTLE CREEK | MI | 49037 |
| PULLEY, ELIZABETH J | 217 GRIER MANOR CT | | | | MCDONOUGH | GA | 30253-6786 |
| PULLEY, ELIZABETH J | 217 GRIER MANOR CT | | | | MCDONOUGH | GA | 30253 |
| PULLEY, FRANCIS W | 10901 TANGELO TER | | | | BONITA SPRINGS | FL | 34135-9023 |
| PULLEY, HAROLD L | 870 LAKESHORE DR | | | | MARION | IN | 46953-5391 |
| PULLEY, HARRY S | 2815 WESTCHESTER RD | | | | LANSING | MI | 48911-1042 |
| PULLEY, JAMES L | 2442 KITTLE ROAD NORTHWEST | | | | DALTON | GA | 30720-6203 |
| PULLEY, JAMES T | 610 GREEN RIVER DR | | | | WAYNESBORO | TN | 38485-2510 |
| PULLEY, JAMES W | 704 SIR WINSTON PL | | | | FRANKLIN | TN | 37064-5437 |
| PULLEY, JEROME | 135 ROBIN AVE N | | | | BATTLE CREEK | MI | 49037-1036 |
| PULLEY, JERRY D | 106 ANGIE CT | | | | TROY | MO | 63379-2409 |
| PULLEY, JOHN M | 1708 KING ST | | | | JANESVILLE | WI | 53546-6030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PULLEY, KIMBERLY C | PO BOX 680743 | | | | FRANKLIN | TN | 37068-0743 |
| PULLEY, LAWRENCE R. | 33855 REYNOLDS RD. | | | | RAYVILLE | MO | 64084-9085 |
| PULLEY, LAWRENCE R. | 33855 N REYNOLDS RD | | | | RAYVILLE | MO | 64084-9085 |
| PULLEY, LLOYD C | 2625 PATTERSON RD | | | | FLORISSANT | MO | 63031-1705 |
| PULLEY, RALPH L | 1184 COLBY CT | | | | SAINT PETERS | MO | 63376-5520 |
| PULLEY, SHIRLEY R | 252 HOCH ST | | | | DAYTON | OH | 45410-1516 |
| PULLEY, TEDDY M | 3500 IRWIN ROAD | | | | LITTLE ROCK | AR | 72210-5218 |
| PULLEY, WILLA M | 4841 SINCLAIR LANE | | | | BALTIMORE | MD | 21206-6938 |
| PULLEY, WILLIAM E | 1228 ORCHARD ST | | | | OWOSSO | MI | 48867-4919 |
| PULLEY, WINIFRED E | 3730 CLEMENTS STREET | | | | DETROIT | MI | 48238 |
| PULLIAM, ANTHONY M | 2764 KADLER DR. APT. #10 | | | | BELOIT | WI | 53511 |
| PULLIAM, BILLY M | PO BOX 732 | | | | BESSEMER | AL | 35021-0732 |
| PULLIAM, CLINTON O | 357 ALCATRAZ AVE | | | | OAKLAND | CA | 94618-1369 |
| PULLIAM, DENNIS W | 19701 E 280TH TER | | | | HARRISONVILLE | MO | 64701-6396 |
| PULLIAM, DIANA L. | 1636 TANGLEWOOD DR | | | | YOUNGSTOWN | OH | 44505-1320 |
| PULLIAM, DIANA L. | 1636 TANGLEWOOD | | | | YOUNGSTOWN | OH | 44505-1320 |
| PULLIAM, EDDIE W | 19803 E 280TH TRR | | | | HARRISONVILLE | MO | 64701 |
| PULLIAM, EDWARD E | 1616 MURAL RD | | | | GALENA | MO | 65656-4672 |
| PULLIAM, EURE C | 2577 SAN PABLO AVE APT 402 | | | | BERKELEY | CA | 94702-2004 |
| PULLIAM, EVANGELINE L | PO BOX 50303 | | | | FORT WAYNE | IN | 46805-0303 |
| PULLIAM, GAYLE T | 8915 WOODACRE LN | | | | INDIANAPOLIS | IN | 46234-2848 |
| PULLIAM, GEORGE L | 1494 JOHN CLARK RD | | | | DOVER | DE | 19904-5422 |
| PULLIAM, JEFF O | 1647 GARFIELD AVE | | | | BELOIT | WI | 53511-3330 |
| PULLIAM, JESSIE A | 12655 S NEW GARDEN RD | | | | EXCLSOR SPRGS | MO | 64024-6252 |
| PULLIAM, JOANN | APT 2D | 4205 SAINT ANDREWS CIRCLE | | | MISHAWAKA | IN | 46545-8208 |
| PULLIAM, LARRY W | 701 PHEASANT RD | | | | HARRISONVILLE | MO | 64701-2815 |
| PULLIAM, LAWRENCE G | 52058 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5971 |
| PULLIAM, LORESE | 23860 W 57TH ST | | | | SHAWNEE | KS | 66226-2941 |
| PULLIAM, LOUIE J | 23860 WEST 57TH STREET | | | | SHAWNEE | KS | 66226-2941 |
| PULLIAM, MARGUERITE | 28801 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5107 |
| PULLIAM, MATHLON K | 1515 S MEBANE ST APT 23 | | | | BURLINGTON | NC | 27215-6480 |
| PULLIAM, MICHAEL O | 3922 GILFORD CIR | | | | LANSING | MI | 48911-4307 |
| PULLIAM, NORMA J | 5406 E 1100 S | | | | LADOGA | IN | 47954-7237 |
| PULLIAM, NORMA J | 5406 E 1100 S | | | | LADOGA | IN | 47954-7237 |
| PULLIAM, PATRICIA C | 2500 RIDGECROFT AVE SE | | | | GRAND RAPIDS | MI | 49546-8000 |
| PULLIAM, REBECCA S | 6028 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| PULLIAM, RICHARD L | 13277 NORRIS RD | | | | RAYVILLE | MO | 64084-8252 |
| PULLIAM, ROBERT E | PO BOX 45 | | | | ELKMONT | AL | 35620-0045 |
| PULLIAM, RUBY | 14 MORGAN LN | | | | COLUMBUS | MS | 39705-5500 |
| PULLIAM, RUTH V | PO BOX 1298 | | | | BALDWIN | MI | 49304-1298 |
| PULLIAM, SHARON | 3326 24TH STREET | | | | DETROIT | MI | 48208 |
| PULLIAM, SHIRLEY G | 5847 ORCHARD CT | | | | LANSING | MI | 48911-5210 |
| PULLIAM, STEVEN W | 36 ROTTINGHAM COURT | | | | EDWARDSVILLE | IL | 62025-3685 |
| PULLIAM, THELMA | 2725 ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1931 |
| PULLIAM, TOBY R | 6028 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| PULLIAM, TRUDENCE R | 2328 CALIFORNIA | | | | BRIDGEPORT | MI | 48722 |
| PULLIAM, WILLIE B | 4205 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3361 |
| PULLICIN, RICHARD J | PO BOX 126 | | | | METAMORA | MI | 48455-0126 |
| PULLICIN, WILLIAM A | 6547 WILLOW RD | | | | W BLOOMFIELD | MI | 48324-2053 |
| PULLIE, FLORENCE | P. O. BOX 90334 | | | | ROCHESTER | NY | 14609 |
| PULLIE, FLORENCE | PO BOX 90334 | | | | ROCHESTER | NY | 14609-0334 |
| PULLIE, FRANK | PO BOX 90334 | | | | ROCHESTER | NY | 14609-0334 |
| PULLIEN, BERNARD L | 3584 FARMHURST LN | | | | COLUMBUS | OH | 43204-1088 |
| PULLIN, DAVID L | 4455 LAKESHORE DR | | | | SHREVEPORT | LA | 71109-3029 |
| PULLIN, ELEANORE J | 11929 CUPWORTH COURT | | | | HUNTERSVILLE | NC | 28078-3738 |
| PULLIN, LARRY | 155 DOE RUN DR | | | | FAIRBURN | GA | 30213-3123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PULLIN, MELZIE | 1719 MILL ACRES DR SW | | | | ATLANTA | GA | 30311-3810 |
| PULLIN, SHIRLA R | APT 9 | 70 CEDAR BLUFF DRIVE | | | LAKE ST LOUIS | MO | 63367-2807 |
| PULLIN, WILLIAM A | 145 KRAML DRIVE | | | | BURR RIDGE | IL | 60527-0301 |
| PULLING SR, DARRELL J | 4700 BARTON RD | | | | WILLIAMSTON | MI | 48895-9306 |
| PULLING, AGNES T | 2447 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9462 |
| PULLING, AGNES T | 2447 NORTH WILLIAMSTON | | | | WILLIAMSTON | MI | 48895 |
| PULLING, CLYDE J | 126 SMITH ST | | | | PORTLAND | MI | 48875-1463 |
| PULLING, KEITH J | 8724 PECKINS RD | | | | LYONS | MI | 48851-9745 |
| PULLING, MARTIN L | 8227 SUNSET DR | | | | LYONS | MI | 48851-9696 |
| PULLINGS, ANNIE D | 625 N LOCKE ST | | | | KOKOMO | IN | 46901-3010 |
| PULLINS, ALLISON F | 139 E BAY DR | | | | WALLED LAKE | MI | 48390-3526 |
| PULLINS, BEVERLY J | 3304 DIXON LN APT 246 | | | | KOKOMO | IN | 46902-3071 |
| PULLINS, BEVERLY J | 3304 DICKSON LANE | APT 246 | | | KOKOMO | IN | 46902 |
| PULLINS, CLARENCE | 133 OLD COUNTRY CLUB RD | | | | NATCHEZ | MS | 39120-8966 |
| PULLINS, CORDA | 500 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2518 |
| PULLINS, CORDA | 500 HILLCLIFF | | | | PONTIAC | MI | 48328-2518 |
| PULLINS, GORDON B | 5063 ROLLING ROCK CT | | | | COLUMBUS | OH | 43229-4783 |
| PULLINS, JERRY | 1709 MENIFEE | | | | ANDERSON | IN | 46016 |
| PULLINS, LEONARD M | 5323 WILL SCARLET LN | | | | INDIANAPOLIS | IN | 46228-2181 |
| PULLINS, LOLA E | 5063 ROLLING ROCK CT | | | | COLUMBUS | OH | 43229-4783 |
| PULLINS, PATRIA A | APT 406 | 8 HERTEL AVENUE | | | BUFFALO | NY | 14207-2530 |
| PULLINS, ROBERT M | 926 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2701 |
| PULLINS, VERNICE C | 317 KRISTINA LYNN PL | | | | ENGLEWOOD | OH | 45322-2354 |
| PULLIS, JAMES E | 6393 SALINE DR | | | | WATERFORD | MI | 48329-1375 |
| PULLIS, MICHAEL G | 5699 COOMER RD | | | | W BLOOMFIELD | MI | 48324-1110 |
| PULLIS, PATRICIA A | 9016 TACKLES DR | | | | WHITE LAKE | MI | 48386-1571 |
| PULLIUM, RUSH J | 100 LA SALLE ST APT 18D | | | | NEW YORK | NY | 10027-4731 |
| PULLMAIN, PENNY M | 259 CAREY RD | | | | MASSENA | NY | 13662-3366 |
| PULLMAN JR, WILFRED J | PO BOX 487 | | | | SAINT JOHNS | MI | 48879-0487 |
| PULLMAN, PETER L | 287 LOUVAINE DR | | | | KENMORE | NY | 14223-2322 |
| PULLMAN, RICHARD J | 722 HOMESTEAD PL | | | | JOLIET | IL | 60435-5108 |
| PULLMAN, SALLY A | 116 ROUNDUP RD | | | | GLENDORA | CA | 91741-3840 |
| PULLMAN, WILFRED J | 4750 AVERY LN APT 2 | | | | GRAND LEDGE | MI | 48837-8139 |
| PULLO, ROBERT D | 921 HARRISON AVE | | | | NIAGARA FALLS | NY | 14305-1106 |
| PULLOM, EDDIE | 3425 LAPEER RD APT 33 | | | | FLINT | MI | 48503-6002 |
| PULLOM, WINNIE B | 7501 E JEFFERSON AVE APT 1104 | | | | DETROIT | MI | 48214-2583 |
| PULLOM, WINNIE B | 7501 E JEFFERSON APT 1104 | | | | DETROIT | MI | 48214-2583 |
| PULLON, LILBURN J | 3600 S SNODDY RD | | | | BLOOMINGTON | IN | 47401-9409 |
| PULLOS, DANIEL D | 2156 SUNRISE CIR | | | | AURORA | IL | 60503-6754 |
| PULLOU, CAROL F | 100 STONY RIDGE CT | | | | HILLSDALE | MI | 49242-1154 |
| PULLOU, CAROL F | 100 STONY RIDGE CT | | | | HILLSDALE | MI | 49242 |
| PULLOU, MARK C | 13631 W DUNBAR RD | | | | DUNDEE | MI | 48131-9799 |
| PULLUKAT, ALEX J | 49718 WATERSTONE EST CL | | | | NORTHVILLE | MI | 48168 |
| PULLUKAT, PHILIP J | 6622 CATHEDRAL DR | | | | BLOOMFIELD HILLS | MI | 48301-3045 |
| PULLUM, JOHNNY F | 214 STRATFORD LN | | | | JACKSON | TN | 38305-6409 |
| PULLUM, ROBERT A | 2343 SANTA FE PIKE | | | | SANTA FE | TN | 38482-3326 |
| PULLUM, TEDDY J | 8408 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1248 |
| PULLY III, HARRY C | 8338 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| PULLY JR, HARRY C | 8338 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| PULLY, JACK H | 1255 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| PULLY, MARY A | 606 SUNSET AVE | | | | ELKHART | IN | 46514-3448 |
| PULLY, MARY A | 606 SUNSET AVE | | | | ELKHART | IN | 46514-3448 |
| PULLY, NELDA E | 2105 TYLER ST. | | | | POCAHANTAS | AR | 72455-2553 |
| PULLY, NELDA E | 2105 TYLER ST | | | | POCAHONTAS | AR | 72455-2553 |
| PULLY, ROBERT J | 7228 NC HIGHWAY 87 NORTH | | | | REIDSVILLE | NC | 27320-0184 |
| PULLY, ROBERT J | 710 BRDWAY AVE | | | | OWOSSO | MI | 48867-4504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PULLY, STEVEN L | 268 HICKORY ST | | | | MONTROSE | MI | 48457-9418 |
| PULLY, WILLIAM C | G3382 ARLENE AVE | | | | FLINT | MI | 48532-4801 |
| PULLYBLANK, LYNN R | 5297 WHEELOCK RD | | | | MOUNT MORRIS | NY | 14510-9652 |
| PULRANG, JEANNE C | 6609 COLUMBUS AVE | | | | MINNEAPOLIS | MN | 55423-2524 |
| PULS, BERNICE A | 1504 BUICK LN | | | | KOKOMO | IN | 46902-2524 |
| PULS, GARY L | 114 W 8TH ST | | | | KEARNEY | MO | 64060-8694 |
| PULS, JUDITH A | 4800 FARMERSVILLE GERMANTN PIKE | | | | FARMERSVILLE | OH | 45325-1219 |
| PULS, JUNE M | W334 S5363 RED FOX WAY | | | | NORTH PRAIRIE | WI | 53153 |
| PULS, LAWRENCE V | 1556 KELLOGG AVE | | | | CORONA | CA | 92879-2915 |
| PULS, LORENE M | 14380 LOWER GRATIS RD | | | | FARMERSVILLE | OH | 45325-9253 |
| PULS, MARSHALL L | 1018 BEDFORD WOODS DR | | | | TOLEDO | OH | 43615-4330 |
| PULSE, JUDITH A | 5701 PATRICIA AVE | | | | LAS VEGAS | NV | 89130-2526 |
| PULSE, RONALD | 2114 CHERI CT | | | | FORT WAYNE | IN | 46804-7301 |
| PULSE, WILLIAM H | 1141 MCKINLEY ST APT I | | | | SANDUSKY | OH | 44870-4243 |
| PULSIPHER, ALAN R | 1848 S 750 E | | | | GREENTOWN | IN | 46936-9132 |
| PULVER, ARDEN K | 150A GRAFTON AVE | | | | DAYTON | OH | 45406-5420 |
| PULVER, BART J | 506 E 1000 N | | | | ROANOKE | IN | 46783-9428 |
| PULVER, BENJAMIN R | 3900 BURNEWAY DR 320 | | | | LANSING | MI | 48911-2767 |
| PULVER, BENJAMIN R | 1720 RAY STREET | | | | LANSING | MI | 48910-1725 |
| PULVER, DEREK P | 22 FORBES TER | | | | NORTH TONAWANDA | NY | 14120-1832 |
| PULVER, LARRY J | PO BOX 4314 | | | | KANSAS CITY | KS | 66104-0314 |
| PULVER, ROBERT D | 12044 BANNER CREST DR | | | | EL PASO | TX | 79936-0950 |
| PULVER, WESLEY C | 3326 PINCH HWY | | | | POTTERVILLE | MI | 48876-8754 |
| PULVERENTI, KISHA C | 2137 S 870 W | | | | RUSSIAVILLE | IN | 46979-9805 |
| PULVINO, ANTHONY L | 3493 LAKEWOOD BLVD | | | | NORTH PORT | FL | 34287-6149 |
| PULVINO, ANTHONY L | 804 HOUSTON RD | | | | WEBSTER | NY | 14580 |
| PULVINO, GERTRUDE E | 5345 MARIAN LN APT 236 | | | | VIRGINIA BEACH | VA | 23462-1883 |
| PULVIRENTI, ALAN R | 5177 MATTAWA DR | | | | CLARKSTON | MI | 48348-3123 |
| PUMA JR, HARRY | 20941 N MILES ST | | | | CLINTON TWP | MI | 48036-1945 |
| PUMA, ANGELO M | 117 CULPEPPER RD | | | | BUFFALO | NY | 14221-3639 |
| PUMA, CANDACE M | 2791 IRONTON AVE | | | | WATERFORD | MI | 48329-4460 |
| PUMA, DAVID F | 4028 E CHAPAROSA WAY | | | | CAVE CREEK | AZ | 85331-7884 |
| PUMA, FRANK P | 1348 COTSWOLD LN | | | | HAMILTON | OH | 45013-5178 |
| PUMA, MICHELANGELO | 118 KENILWORTH BLVD | | | | CRANFORD | NJ | 07016-1512 |
| PUMA, SHIRLEY M | 648 E BIANCA CIR | | | | ST AUGUSTINE | FL | 32086-7612 |
| PUMALA, JACK R | N 8006 VANBUSKIRK RD. | | | | IRONWOOD | MI | 49938 |
| PUMALA, JEREMY P | 4510 MARCELLA DR | | | | SHELBY TOWNSHIP | MI | 48317-1142 |
| PUMFORD, DANIEL B | 21637 W. M-57 | | | | BANNISTER | MI | 48807 |
| PUMFORD, WILLIAM T | 222 FLINT ST | | | | SAINT CHARLES | MI | 48655-1714 |
| PUMFREY, GLORIA M | 11630 WOOD RD | | | | DEWITT | MI | 48820-9342 |
| PUMFREY, GORDON C | 4071 MITCHELL DR | | | | FLINT | MI | 48506-2055 |
| PUMFREY, JUDY E | 9075 S M52 | | | | PERRY | MI | 48872 |
| PUMFREY, MICHAEL D | 5934 JESSUP DRIVE | | | | ZEPHYRHILLS | FL | 33540-7593 |
| PUMFREY, RONALD A | 6135 FOREST LAKE DR | | | | ZEPHYRHILLS | FL | 33540-7524 |
| PUMFREY, RONALD D | 11630 WOOD RD | | | | DEWITT | MI | 48820-9342 |
| PUMKLIN, KIAT | 6081 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| PUMMEL, LARRY K | 1604 SAPELE DR APT B | | | | SPRINGFIELD | OH | 45504-4737 |
| PUMMELL, BRUCE K | 234 JUDD RD | | | | MILAN | MI | 48160-9585 |
| PUMMELL, CLARA K | 4305 MCNAUL RD | | | | MANSFIELD | OH | 44903-9764 |
| PUMMILL, ALICIA J | 4291 MANTELL CT | | | | KETTERING | OH | 45440-3870 |
| PUMMILL, BARBARA A | 6921 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2210 |
| PUMMILL, DAVID L | 32409 FRANCISCO PL | | | | TEMECULA | CA | 92592-1284 |
| PUMMILL, GARY E | 4759 GOODISON PLACE DR | | | | OAKLAND TOWNSHIP | MI | 48306-1673 |
| PUMMILL, GENEVA L | 592 VERNON AVE | | | | DELAWARE | OH | 43015-2082 |
| PUMMILL, MARK T | 474 RENOIR PL | | | | DAYTON | OH | 45431-2146 |
| PUMMILL, RONALD J | 8201 MIDDLE ST | | | | WAYNESVILLE | OH | 45068-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUMMILL, SALLY | 4775 BONNIE RD | | | | DAYTON | OH | 45440-2122 |
| PUMMILL, THOMAS A | 4291 MANTELL CT | | | | KETTERING | OH | 45440-3870 |
| PUMMILL, WARREN L | 3505 ABBYWOOD ST | | | | BOWLING GREEN | KY | 42104-5569 |
| PUMP, JACK L | 5707 DORWOOD RD | | | | SAGINAW | MI | 48601-9319 |
| PUMP, KLAUS H | 45492 PLUM GROVE DR | | | | MACOMB | MI | 48044-4513 |
| PUMPERA, JAMES L | 2305 26TH ST | | | | BAY CITY | MI | 48708-3801 |
| PUMPERA, JAMES R | 3709 W 121ST PL | | | | ALSIP | IL | 60803-1211 |
| PUMPERA, JOSEPH R | 960 FOUR SEASONS BLVD | | | | AURORA | IL | 60504-4275 |
| PUMPHREY JR, WILLIAM E | PO BOX 21263 | | | | SEDONA | AZ | 86341-1263 |
| PUMPHREY, CHARLES D | 3004 N TIMBER LN | | | | MUNCIE | IN | 47304-5434 |
| PUMPHREY, DONALD H | 2379 VENEZIA DR | | | | DAVISON | MI | 48423-8775 |
| PUMPHREY, EARL T | 6407 SAINT JAMES DR | | | | INDIANAPOLIS | IN | 46217-3856 |
| PUMPHREY, GEORGE J | 250 POPLAR RD | | | | MILLERSVILLE | MD | 21108-1254 |
| PUMPHREY, KENNETH V | 10921 REED RD | | | | COLUMBIA STA | OH | 44028-9158 |
| PUMPHREY, MARY F | SUMMER ON RIDGEWOOD | APT 201 | 2385 COVINGTON ROAD | | AKRON | OH | 44313-4363 |
| PUMPHREY, MICHAEL D | 9386 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8310 |
| PUMPHREY, ROBERT L | 4401 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9463 |
| PUMPHREY, SANDRA D | 15602 ROAD 143 | | | | CECIL | OH | 45821-9735 |
| PUMPHREY, WILLIAM E | 4686 ENGLESSON DR NW | | | | WARREN | OH | 44485-1233 |
| PUMROY, JEREMY D | 270 E BRAGG AVE | | | | UPLAND | IN | 46989-9183 |
| PUMROY, JO ANN | P.O.BOX 1401 | | | | DONNA | TX | 78537 |
| PUMROY, JOSEPHINE | PO BOX 1401 | | | | DONNA | TX | 78537-1401 |
| PUNCH, GARRETT F | 41 PALMER DR | | | | CAMP HILL | PA | 17011-7927 |
| PUNCHES, KATHRYN E | 1673 E COMMERCE ST | | | | MILFORD | MI | 48381-2126 |
| PUNCHES, LINDA L | 22303 KINYON ST | | | | TAYLOR | MI | 48180-3626 |
| PUNCHES, PAUL E | 740 PERRY ST | | | | DEFIANCE | OH | 43512-2737 |
| PUNCHUR, JUDITH L | 474 ROUTE 422 E | | | | BUTLER | PA | 16002-1087 |
| PUNCHUR, THOMAS M | 474 ROUTE 422 E | | | | BUTLER | PA | 16002-1087 |
| PUNCOCHAR, JONATHAN L | 142 YORKTOWN RD | | | | FRANKLIN | TN | 37064-3236 |
| PUND, BETH M | 4964 W ENON RD | | | | FAIRBORN | OH | 45324-9713 |
| PUND, GARY L | 4964 W ENON RD | | | | FAIRBORN | OH | 45324-9713 |
| PUNDA, MARIA | 108 W PRICE ST | | | | LINDEN | NJ | 07036-4259 |
| PUNDT, ARTHUR B | 909 ROOSEVELT ST | | | | STOUGHTON | WI | 53589-1265 |
| PUNDT, ERMA O | 45 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3039 |
| PUNDY, SHARON | 1426 N E SUNSET AVE | | | | ARCADIA | FL | 34266 |
| PUNG, ADELBERT L | 115 FLORAL AVE | | | | SAINT JOHNS | MI | 48879-1045 |
| PUNG, BENJAMIN H | 612 W GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1124 |
| PUNG, BERTHA | 3145 W MOUNT HOPE AVE | | | | LANSING | MI | 48911-1665 |
| PUNG, BRENDA L | 9922 PEAKE RD | | | | PORTLAND | MI | 48875-8424 |
| PUNG, BRENDT J | 3035 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1385 |
| PUNG, BRIAN P | 11598 E DAVID HWY | | | | WESTPHALIA | MI | 48894-9653 |
| PUNG, CATHERINE M | 507 N FAIRVIEW APT 3 | | | | LANSING | MI | 48912 |
| PUNG, CHAD M | 2764 BLACK EAGLE VALLEY DR | DRIVE | | | HOWELL | MI | 48843-6925 |
| PUNG, CHARLES E | 107 ARNOLD ST | | | | IONIA | MI | 48846-2009 |
| PUNG, DANIEL R | 9175 W STONE RD | | | | FOWLER | MI | 48835-8701 |
| PUNG, DAVID C | 735 IONIA RD | | | | PORTLAND | MI | 48875-1028 |
| PUNG, DAVID R | 4411 W HERBISON RD | | | | DEWITT | MI | 48820-9214 |
| PUNG, DEBRA L | PO BOX 43 | | | | MULLIKEN | MI | 48861-0043 |
| PUNG, DENNIS U | 620 TIM CT | | | | TAWAS CITY | MI | 48763-9233 |
| PUNG, GARY L | 6699 MUSGROVE HWY | | | | SUNFIELD | MI | 48890-9024 |
| PUNG, GAY L | 300 WEST ROBINSON | | | | CHARLEVOIX | MI | 49720-1641 |
| PUNG, GAY L | 300 ROBINSON ST | | | | CHARLEVOIX | MI | 49720-1641 |
| PUNG, HEATHER R | 1254 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3662 |
| PUNG, JOHN N | 4376 DERRY RD | | | | BLOOMFIELD HILLS | MI | 48302-1834 |
| PUNG, JUDITH J | 13265 S JONES RD | | | | EAGLE | MI | 48822-9609 |
| PUNG, JUDITH J | 13265 SOUTH JONES RD | | | | EAGLE | MI | 48822-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUNG, KATHY A | 21075 WOODLAND GLEN DR APT 202 | | | | NORTHVILLE | MI | 48167-2451 |
| PUNG, KATHY A | 21075 WOODLAND GLEN | APT 202 | | | NORTHVILLE | MI | 48167 |
| PUNG, KENNETH M | 2575 N HUBBARDSTON RD | | | | PEWAMO | MI | 48873-9721 |
| PUNG, LINDA M | 311 W SAN MIGUEL ST | | | | COLORADO SPRINGS | CO | 80905-1072 |
| PUNG, LISABETH S | 4258 BELLE MEADE CIR | | | | BELMONT | NC | 28012-6506 |
| PUNG, MARK R | 10166 VANBUREN RD | | | | PORTLAND | MI | 48875-9417 |
| PUNG, MARTIN A | 1801 W MCCLELLAN ST | | | | FLINT | MI | 48504-2587 |
| PUNG, MATTHEW E | PO BOX 215 | | | | MIDDLETON | MI | 48856-0215 |
| PUNG, MICHAEL E | 14196 CHADWICK RD | | | | PORTLAND | MI | 48875-9308 |
| PUNG, MICHAEL J | 4577 SEVEN TRAILS COURT | | | | OKEMOS | MI | 48864-2216 |
| PUNG, MICHAEL J | 4245 SOUTHPORT CIR | APT 1B | | | OKEMOS | MI | 48864-2880 |
| PUNG, PAUL H | 14165 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| PUNG, PETER H | 11175 W PRICE RD | | | | WESTPHALIA | MI | 48894-8202 |
| PUNG, RALPH J | 545 N ELM ST | | | | FOWLER | MI | 48835-9705 |
| PUNG, RANDY J | 10803 E IONIA ST | | | | FOWLER | MI | 48835-9795 |
| PUNG, ROBERT A | 610 GRAPE ST | | | | PORTLAND | MI | 48875-1026 |
| PUNG, ROBERT L | 300 ROBINSON ST | | | | CHARLEVOIX | MI | 49720-1641 |
| PUNG, ROSEMARY T. | 15101 S HINMAN RD | | | | EAGLE | MI | 48822-9703 |
| PUNG, ROSEMARY T. | 15101 S HINMAN RD | | | | EAGLE | MI | 48822-9703 |
| PUNG, SHARON L | 9480 W STONE RD | | | | FOWLER | MI | 48835-8720 |
| PUNG, STEVEN R | 2590 IONIA ST | | | | CRYSTAL | MI | 48818-9608 |
| PUNG, THOMAS A | 10711 BARNES RD | | | | PORTLAND | MI | 48875-8628 |
| PUNG, WENDELL S | 2750 W LOCHER RD | | | | DEWITT | MI | 48820-9765 |
| PUNG, WILLIAM M | 6381 KNOX RD | | | | PORTLAND | MI | 48875-8793 |
| PUNNAHITANOND, KAMROB | 1669 ASTER DR | | | | ROMEOVILLE | IL | 60446-5116 |
| PUNNETT, RICHARD W | 41420 HARRIS RD | | | | BELLEVILLE | MI | 48111-9120 |
| PUNNETT, ROBERT B | 9845 NEWBURG RD | | | | TECUMSEH | MI | 49286-9754 |
| PUNNETT, SANDRA L | 415 E WILLIAMS ST | | | | OWOSSO | MI | 48867-2455 |
| PUNONGBAYAN, PERFECTO G | 1241 SECRET LAKE LOOP | | | | LINCOLN | CA | 95648-8409 |
| PUNTEL, CAROLINE C | 3215 W 38TH ST | | | | CLEVELAND | OH | 44109-1315 |
| PUNTEL, CAROLINE C | 3215 W 38TH ST | | | | CLEVELAND | OH | 44109-1315 |
| PUNTEL, GENE R | 5315 W RADIO RD | | | | AUSTINTOWN | OH | 44515-1823 |
| PUNTEL, JOSEPH | 149 BENTON ST | | | | AUSTINTOWN | OH | 44515-1725 |
| PUNTEL, RONALD J | 923 KIRWAN DR | | | | AUSTINTOWN | OH | 44515-3342 |
| PUNTIERI, NICOLA M | 18 TAMWORTH RD | | | | NORWOOD | MA | 02062-5527 |
| PUNTONIO, JERRY J | 7 DELUCA RD | | | | MILFORD | MA | 01757-2206 |
| PUNTURIERO, AUGUSTINO J | 455 MEADOW DR | | | | BUFFALO | NY | 14224-1517 |
| PUNZALAN, SOCORRO | 6217 KEY WEST DR | | | | BAKERSFIELD | CA | 93313-5125 |
| PUNZEL JR, HOWARD V | 4315 CASA VERDE DR | | | | FORT WAYNE | IN | 46816-1613 |
| PUNZEL, LEROY E | 1140 N HURON DR | | | | JANESVILLE | WI | 53545-1318 |
| PUNZEL, PAUL E | 6717 LUDINGTON DR | | | | FORT WAYNE | IN | 46816-4107 |
| PUNZEL, ROBERT G | 1423 LA SALLE ST | | | | JANESVILLE | WI | 53546-2422 |
| PUPATELLI, SANDRA M | 127 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1623 |
| PUPEL, HELENE J | 2523 S PERILLO DR | | | | TUCSON | AZ | 85710-7974 |
| PUPEL, JOSEPH A | 2523 S PERILLO DR | | | | TUCSON | AZ | 85710-7974 |
| PUPETER, MARVIN J | 15611 BETHANY COURT | | | | SOUTH BELOIT | IL | 61080-9718 |
| PUPILLO, DOMINIC S | 6892 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1954 |
| PUPILLO, JOHN J | 3 WOODBURY CT | | | | WILMINGTON | DE | 19805-1064 |
| PUPILLO, MARY | 1807 GILPIN AVE | | | | WILMINGTON | DE | 19806-2305 |
| PUPILLO, MARY | 1807 GILPIN AVENUE | | | | WILMINGTON | DE | 19806-2305 |
| PUPILLO, SAM S | 25614 HURON ST | | | | ROSEVILLE | MI | 48066-4908 |
| PUPINO JR, NICHOLAS J | 7007 CLINGAN RD UNIT 9 | | | | POLAND | OH | 44514-2478 |
| PUPKA, WARREN F | 12319 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315-1252 |
| PUPKIEWICZ, PATRICK | 610 N BLOCKI CT | | | | LAKE ORION | MI | 48362-2974 |
| PUPO, OMAR A | PO BOX 5479 | | | | SPRING HILL | FL | 34611-5479 |
| PUPO, PETER J | 213 CORDOVA GRN | | | | LARGO | FL | 33777-2248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUPO, PETER J | 12501 ULMERTON RD | LOT 181 | | | LARGO | FL | 33774 |
| PUPPAN JR, JOHN | 670 RED PINE DR | | | | FLINT | MI | 48506-5231 |
| PUPPAN, JAMES | 9784 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-8538 |
| PUPPAN, ROZALIA | 9784 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-8538 |
| PUPPAN, ROZALIA | 9784 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-8538 |
| PUPPOS, JEFFREY M | 1804 KENMORE DR | | | | GROSSE POINTE WOODS | MI | 48236-1982 |
| PUPUCEVSKI, LJUBICA | 53 ALGER DR | | | | ROCHESTER | NY | 14624-4842 |
| PURALEWSKI, STANLEY | 705 WILSON ST | | | | BAY CITY | MI | 48708-7765 |
| PURANEN, ANNA J | 41604 JANET DR | | | | CLINTON TWP | MI | 48038-2057 |
| PURANEN, WILLARD M | 717 MARSHA DR | | | | KOKOMO | IN | 46902-4339 |
| PURBAUGH, WILLIAM J | 8361 LANMARK DR | | | | MENTOR | OH | 44060-2430 |
| PURCE, LAVERNE | 2846 BELLWOOD AVENUE | | | | COLUMBUS | OH | 43209-1130 |
| PURCELL JR, ROBERT C | 5500 WHITEHALL BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-2281 |
| PURCELL SR, JERRY W | 3056 CARDINAL CIRCLE | | | | DULUTH | GA | 30096 |
| PURCELL, ALLEN N | 760 BIG UGLY RD E | | | | HARTS | WV | 25524-9458 |
| PURCELL, ANN P | 10504 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1541 |
| PURCELL, ANNA M | 37741 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3968 |
| PURCELL, BETTY J | 43282 GAINSLEY DR | | | | STERLING HTS | MI | 48313-1847 |
| PURCELL, BOBBIE | 10626 S CHURCH ST | | | | CHICAGO | IL | 60643-2910 |
| PURCELL, BOBBIE | 10626 S CHURCH ST | | | | CHICAGO | IL | 60643-2910 |
| PURCELL, CECIL M | APT 905 | 610 EASTER ROAD | | | BETHEL | OH | 45106-1534 |
| PURCELL, CHRISTINA M | 420 CORMORANT DR | | | | VONORE | TN | 37885-5341 |
| PURCELL, DAVID L | 3856 S 6 MILE RD | | | | MERRILL | MI | 48637-9404 |
| PURCELL, DENNIS T | 7610 SPRUCE RD | | | | BALTIMORE | MD | 21222-1424 |
| PURCELL, DONALD J | 427 WILER RD | | | | HILTON | NY | 14468-9111 |
| PURCELL, DORIS H | 2763 SUSSEX DR | | | | SAN JOSE | CA | 95127-4049 |
| PURCELL, DORIS H | 2763 SUSSEX DR | | | | SAN JOSE | CA | 95127-4049 |
| PURCELL, DORIS M | 4020 COSSELL RD | | | | INDIANAPOLIS | IN | 46222-4956 |
| PURCELL, DOROTHY E | 980 WILMINGTON AVE APT 101 | | | | DAYTON | OH | 45420-4601 |
| PURCELL, EDWARD K | 2945 PINE TREE DR | | | | EDGEWATER | FL | 32141-5617 |
| PURCELL, ELSIE | 5539 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133-7327 |
| PURCELL, ERNEST C | 58 OLD FIELD LANE | LOT 31 | | | WEST LIBERTY | KY | 41472 |
| PURCELL, FAY D | | | | | | | |
| PURCELL, FLORENCE M | 500 STAFFORD AVE APT 4B | | | | BRISTOL | CT | 06010-4624 |
| PURCELL, FRANCIS L | 2014 CALUSA LAKES BLVD | | | | NOKOMIS | FL | 34275-5322 |
| PURCELL, GARY G | 8315 E TURNER CAMP RD | | | | INVERNESS | FL | 34453-1703 |
| PURCELL, GARY M | 30 TERRACE GDNS | | | | MERIDEN | CT | 06451-5349 |
| PURCELL, JACK A | PO BOX 160 | | | | BEECHGROVE | TN | 37018-0160 |
| PURCELL, JACK F | 200 ORANGEWOOD DR | | | | LAFAYETTE | LA | 70503-5127 |
| PURCELL, JAMES C | 1861 WEXPORT LN | | | | COMMERCE TOWNSHIP | MI | 48382-4865 |
| PURCELL, JAMES F | 2881 MARIETTA AVE | | | | WATERFORD | MI | 48329-3448 |
| PURCELL, JAMES T | 651 COLFAX CT | | | | GOLETA | CA | 93117-1649 |
| PURCELL, JEFFREY T | 103 MEGAN TRL | | | | LEWISBURG | OH | 45338-9336 |
| PURCELL, JINNIE F | 1040 CARMICHAEL DR | | | | MADISON | GA | 30650-4713 |
| PURCELL, JINNIE F | 1040 CARMICHAEL DR | | | | MADISON | GA | 30650 |
| PURCELL, JOHN C | 3120 CANEY RD | | | | CUMMING | GA | 30041-7225 |
| PURCELL, JOHN C | 4116 FLEET LANDING BLVD | | | | ATLANTIC BEACH | FL | 32233-7502 |
| PURCELL, JOHN G | 14984 N WHITEFISH POINT RD | | | | PARADISE | MI | 49768-9608 |
| PURCELL, JOSEPH D | 11915 WISNER AVE | | | | GRANT | MI | 49327-9620 |
| PURCELL, JOSEPH H | 3074 FOUR OAKS DR | | | | DORAVILLE | GA | 30360-1754 |
| PURCELL, JUNE H | PO BOX 4004 | | | | ORMOND BEACH | FL | 32175 |
| PURCELL, KENNETH M | 2540 ATHENS HWY | | | | MADISON | GA | 30650-3701 |
| PURCELL, LANCE A | PO BOX 20154 | | | | KETTERING | OH | 45420-0154 |
| PURCELL, LEONE B | 3074 FOUR OAKS DR | | | | DORAVILLE | GA | 30360-1754 |
| PURCELL, LORRAINE V | 25660 MARITIME CIR S | | | | HARRISON TOWNSHIP | MI | 48045-3073 |
| PURCELL, MARK A | 5406 E FARRAND RD | | | | CLIO | MI | 48420-9167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PURCELL, MARK D | 109 EAGLE HAVEN DR | | | | SUMMERTOWN | TN | 38483-3804 |
| PURCELL, MARK J | 8465 N GLEANER RD | | | | FREELAND | MI | 48623-9543 |
| PURCELL, PHYLLIS | 10390 AUDIE BROOK DR | | | | SPRING HILL | FL | 34608-8424 |
| PURCELL, RICHARD D | 3915 CLIFTON RDG | | | | HIGHLAND | MI | 48357-2812 |
| PURCELL, RICHARD L | 2560 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| PURCELL, ROBERT A | 420 CORMORANT DR | | | | VONORE | TN | 37885-5341 |
| PURCELL, ROBERT E | 44672 RIDGEFIELD RD | | | | CANTON | MI | 48188-1697 |
| PURCELL, SARAH J | 1100 E MULBERRY ST | | | | KOKOMO | IN | 46901-4950 |
| PURCELL, SHARON L | PO BOX 89 | | | | AFTON | WI | 53501-0089 |
| PURCELL, SHARON L | PO BOX 89 | | | | AFTON | WI | 53501-0089 |
| PURCELL, SHERRY | 220 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8944 |
| PURCELL, SUSAN | 320 BLAKE RD N # 619 | | | | HOPKINS | MN | 55343-4502 |
| PURCELL, THOMAS H | 7054 ESTATE HILL DRIVE | | | | SWARTZ CREEK | MI | 48473-8804 |
| PURCELL, THOMAS W | 5277 GREEN PINE CT SE | | | | KENTWOOD | MI | 49508-6124 |
| PURCELL, ZELMA M | HC 62 BOX 750 | | | | SALYERSVILLE | KY | 41465 |
| PURCELL, ZELMA M | HC 62 BOX 750 | | | | SALYERSVILLE | KY | 41465-9209 |
| PURCELL-GRAVELYN, GLENDA F | 9135 BAY MEADOWS DR | | | | RENO | NV | 89523-6859 |
| PURCHA, EUGENE P | 55 MILLARD ST | | | | TORRINGTON | CT | 06790-3226 |
| PURCHASE, CAROLYN L | 8085 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9210 |
| PURCHASE, CLAUDE F | 64 MELODY LN | | | | TONAWANDA | NY | 14150-9108 |
| PURCHASE, DAVID L | 3738 KIPLING CIR | | | | HOWELL | MI | 48843-7475 |
| PURCHASE, WILLIAM G | 105 SUMMER BREEZE RD | | | | PANAMA CITY BEACH | FL | 32413-6012 |
| PURCHES I I, MAURICE A | 6292 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3235 |
| PURCHES JR, HENRY L | 4661 WOODLAND HILLS COURT | | | | KALAMAZOO | MI | 49006-6214 |
| PURCHES, CAROL E | 7413 YELLOW WOOD | | | | LANSING | MI | 48917-7632 |
| PURCHES, CAROL E | 7413 YELLOW WOOD | | | | LANSING | MI | 48917-7632 |
| PURCHES, CLAUDE W | 8235 OLD HBR | | | | GRAND BLANC | MI | 48439-8394 |
| PURCHES, EARLENE M | 8235 OLD HBR | | | | GRAND BLANC | MI | 48439-8394 |
| PURCHES, HENRY L | PO BOX 311111 | | | | FLINT | MI | 48531-1111 |
| PURCHES, MAURICE A | 5283 MILLWOOD DR | | | | FLINT | MI | 48504-1127 |
| PURCHES, TANISHA M | 6292 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3235 |
| PURCHIARONI, MARK L | 1114 SILVER CREEK CT | | | | ROCHESTER HILLS | MI | 48306-4284 |
| PURCHIARONI, STEVEN L | 6190 THREE LAKES DR | | | | BRIGHTON | MI | 48116-9519 |
| PURCHIS, H E | 1706 WILLOWBROOK DR | | | | LANSING | MI | 48917-1220 |
| PURCHIS, MILDRED R | 1706 WILLOWBROOK DRIVE | | | | LANSING | MI | 48917-1220 |
| PURCIFUL, BETTY F | 1834 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-3197 |
| PURCIFUL, BETTY F | 1834 RAVENS WOOD DR | | | | ANDERSON | IN | 46012-3197 |
| PURCIFUL, CAROL L | 8641 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8894 |
| PURCIFUL, CAROL L | 8641 N ST RD 9 | | | | ALEXANDRIA | IN | 46001-8894 |
| PURCIFUL, CHARLES E | 2624 STATE ST | | | | ANDERSON | IN | 46012-1421 |
| PURCIFUL, JOHN A | 4120 W 32ND ST | | | | ANDERSON | IN | 46011-4521 |
| PURCIFUL, MICHELLE L | 2606 STATE ST | | | | ANDERSON | IN | 46012-1421 |
| PURCIFUL, NAOMI W | 1805 S CROSS LAKES CIR APT C | | | | ANDERSON | IN | 46012-4929 |
| PURCIFUL, NINA B | 2824 W 12TH ST | | | | ANDERSON | IN | 46011-2433 |
| PURCIFUL, TARA L | 2409 DENA DR | | | | ANDERSON | IN | 46017-9798 |
| PURDEF, BORIS A | 12212 ROESTA LN | | | | BALTIMORE | OH | 43105-9201 |
| PURDEF, METODI A | 2225 N MOSLEY DR | | | | CHANDLER | AZ | 85225-1356 |
| PURDEY, JAY H | 2450 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| PURDHAM, BARBARA A | 112 WHITE FAWN ROAD | | | | NEWARK | DE | 19711-7214 |
| PURDIE, DAVID B | 3802 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-1889 |
| PURDIE, JOHN W | 997 HADLEY DR | | | | SHARON | PA | 16146-3523 |
| PURDIE, SHIRLEY A | 155 AVERY ST | | | | ROCHESTER | NY | 14606-1903 |
| PURDLE, SIDNEY L | 15508 S VISALIA AVE | | | | COMPTON | CA | 90220-3337 |
| PURDO, DANIEL E | 9546 EASTRIDGE DR | | | | TRAVERSE CITY | MI | 49686-9297 |
| PURDOM, BILLY N | 1665 BURNS LINE RD | | | | CROSWELL | MI | 48422-9749 |
| PURDOM, ILENE A | 37462 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PURDOM, JENNIFER J. | PO BOX 561 | | | | KINGSLEY | MI | 49649-0561 |
| PURDOM, LAWRENCE J | 1359 ROSE LAKE DR | | | | BELLBROOK | OH | 45305-9780 |
| PURDOM, MARY | 350 WADESBORO RD | | | | PADUCAH | KY | 42003 |
| PURDON JR, DAVID G | 7300 GRINDSTONE CT | | | | ARLINGTON | TX | 76002-3718 |
| PURDON, DANA J | 3941 JAMES AVENUE | | | | FORT WORTH | TX | 76110-6020 |
| PURDUE, JAMES I | 17351 HUNTINGTON ROAD | | | | DETROIT | MI | 48219-3521 |
| PURDUE, JEFFREY D | 8815 SPEEDWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-3352 |
| PURDUE, KATHLEEN | 254 HERMAN ST | | | | BUFFALO | NY | 14211-3155 |
| PURDUE, PHYLLIS J | 6607 HIDDEN CREEK LOOP NE | | | | KEIZER | OR | 97303-7879 |
| PURDUE, SALLY A | PO BOX 242 | | | | PARADISE | MI | 49768-0242 |
| PURDUE, TOMMIE D | PO BOX 242 | | | | PARADISE | MI | 49768-0242 |
| PURDUE, WILLIS M | 5149 S 700 W | | | | PENDLETON | IN | 46064-9726 |
| PURDUM, BERNICE M | 2935 EDDY ST | | | | SAGINAW | MI | 48604-2310 |
| PURDUM, BERNICE M | 2935 EDDY ST | | | | SAGINAW | MI | 48604-2310 |
| PURDUM, GEORGE W | 9437 MITCHELL DEWITT RD | | | | PLAIN CITY | OH | 43064-8704 |
| PURDUSKI, ANNA M | 813 WOODLAND DR | | | | WAUSEON | OH | 43567-1720 |
| PURDUSKI, ANNA M | 813 WOODLAND CT. | | | | WAUSEON | OH | 43567-1720 |
| PURDY I I I, NORMAN M | 412 THOMAS LN | | | | GRAND BLANC | MI | 48439-1526 |
| PURDY JR, C W | | | | | | | |
| PURDY JR, HARRY N | CO 212 41 ST AVE | | | | ST PETE BEACH | FL | 33706 |
| PURDY JR, JOHN O | 622 WOODCREST DR | | | | MANSFIELD | OH | 44905-2319 |
| PURDY JR, PAUL E | 1934 GARDNER AVE | | | | BERKLEY | MI | 48072-1272 |
| PURDY JR, THEODORE B | 3243 EDGEWOOD PARK CT | | | | COMMERCE TOWNSHIP | MI | 48382-4428 |
| PURDY, ALFRED J | 124 CIRCLE DR | | | | ALPENA | MI | 49707-9763 |
| PURDY, ANNA P | PO BOX 1173 | | | | FOREST | VA | 24551-5173 |
| PURDY, ANNA P | PO BOX 1173 | | | | FOREST | VA | 24551-5173 |
| PURDY, CATHERINE | 8951 S MARSHFIELD | | | | CHICAGO | IL | 60620-4955 |
| PURDY, CHARLES E | 3887 BRADLEY RD | | | | WEBBERVILLE | MI | 48892-9018 |
| PURDY, CHRISTOPHER A | 2059 ATLAS RD | | | | DAVISON | MI | 48423-8306 |
| PURDY, DARIN S | 1354 GRANT ST | | | | BELOIT | WI | 53511-3303 |
| PURDY, DARREL P | 2504 WINTHROP DR | | | | JANESVILLE | WI | 53546-3433 |
| PURDY, DAVID R | 4738 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381 |
| PURDY, DAVID R | 4086 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| PURDY, DONNA K | 601 MILL ST | | | | ORTONVILLE | MI | 48462-9728 |
| PURDY, ERIC A | 5235 WAKEFIELD ROAD | | | | GRAND BLANC | MI | 48439-9186 |
| PURDY, EVALINE G | 2223 E MCLEAN AVE | | | | BURTON | MI | 48529-1741 |
| PURDY, EVALINE G | 2223 E MC LEAN AVE | | | | BURTON | MI | 48529-1741 |
| PURDY, FLOYD L | 323 S TELEGRAPH RD APT 22 | | | | PONTIAC | MI | 48341-1971 |
| PURDY, GARY G | 2422 E PIONEER RD | | | | ROSCOMMON | MI | 48653-9194 |
| PURDY, GEORGE L | 3060 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9791 |
| PURDY, HELEN L | 113 NANCY ST | | | | GASSVILLE | AR | 72635-8524 |
| PURDY, JAMES E | 1140 S MORRISH RD | | | | FLINT | MI | 48532-3034 |
| PURDY, JEAN | 48609 LAKEVIEW EAST | | | | SHELBY TOWNSHIP | MI | 48317 |
| PURDY, JOAN D | 1402 W HENRY CT | | | | FLUSHING | MI | 48433-1586 |
| PURDY, JOAN D | 1402 HENRY CT | | | | FLUSHING | MI | 48433-1586 |
| PURDY, JOAN E | 2504 WINTHROP DR | | | | JANESVILLE | WI | 53546-3433 |
| PURDY, JODY A | 1612 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9288 |
| PURDY, KAREN A | 3060 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9791 |
| PURDY, KENNETH L | 24080 LEHIGH ST | | | | DEARBORN HTS | MI | 48125-1941 |
| PURDY, KENT R | 500 SKYDALE DR | | | | ANN ARBOR | MI | 48105-1164 |
| PURDY, LARRY A | 861 SHERRY DR | | | | LAKE ORION | MI | 48362-2869 |
| PURDY, LESTER C | 3315 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4104 |
| PURDY, LILLIAN I | 649 ROBERTSON AVE | | | | CHARLOTTE | NC | 28208-2240 |
| PURDY, LINDA | 325 VAN BUREN CIR | | | | DAVISON | MI | 48423-8571 |
| PURDY, LISA | 9412 W CENTER ST | | | | WINDHAM | OH | 44288-1017 |
| PURDY, MARK A | 113 NANCY ST | | | | GASSVILLE | AR | 72635-8524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PURDY, MARK W | 6720 BERGIN RD | | | | HOWELL | MI | 48843-9037 |
| PURDY, MATTHEW S | 2911 N BLAIR AVE | | | | ROYAL OAK | MI | 48073-3518 |
| PURDY, MYRA | 1400 NE PARVIN RD. APT. 8-304 | | | | KANSAS CITY | MO | 64116 |
| PURDY, PATRICIA | 124 CIRCLE DR. | | | | ALPENA | MI | 49707 |
| PURDY, RANDY L | 10487 E MAPLE AVE | | | | DAVISON | MI | 48423-8793 |
| PURDY, RICHARD A | 104 N HUDSON ST | | | | SHERIDAN | IN | 46069-1134 |
| PURDY, RICHARD H | 211 WEST AVE | | | | EAST SYRACUSE | NY | 13057-2135 |
| PURDY, RICHARD S | 714 GREEN BROOK DR | | | | ALLEN | TX | 75002-2238 |
| PURDY, ROBERT A | 767 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-9561 |
| PURDY, ROBERT M | 2294 E DODGE RD | | | | CLIO | MI | 48420-9747 |
| PURDY, ROBERT T | 22336 CANTERBURY ST | | | | WOODHAVEN | MI | 48183-1422 |
| PURDY, ROBERTA B | 341 S NORA DR | | | | LAKE CITY | MI | 49651-8512 |
| PURDY, RONALD D | 18201 DENBY | | | | REDFORD | MI | 48240-2002 |
| PURDY, STEVEN L | 11101 S 950 W | | | | DALEVILLE | IN | 47334 |
| PURDY, VERN | 6062 BERRYWOOD DR N | | | | SAGINAW | MI | 48603-1081 |
| PURDY, WAYNE E | 64587 E NORTHPARK DR | | | | CONSTANTINE | MI | 49042-9658 |
| PURDY, WILLIAM C | 18204 BITTERN AVE | | | | LUTZ | FL | 33558-2733 |
| PUREVICH, WALTER R | 998 NW 1501ST RD | | | | CREIGHTON | MO | 64739-9606 |
| PURGAHN, KIMBERLY D | 304 MORNINGSIDE DR | | | | SAINT PETERS | MO | 63376-4005 |
| PURGAR, SLAVKO | 620 DAVIDSON DR | | | | HIGHLAND HTS | OH | 44143-2050 |
| PURGAR, SLAVKO S | 53096 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-2846 |
| PURGASON, CLEVE R | 25021 HALL DR | | | | WESTLAKE | OH | 44145-4921 |
| PURGATORI, VIRGINIA | 14368 ALPENA DR | | | | STERLING HTS | MI | 48313-4304 |
| PURI, AKHIL | ROOM 2302 BUILDING 10 | LANE 99 | PUCHENG RD. | SHANGHAI 200121 CHINA | | | |
| PURI, BOB | 4876 CARLSON PARK DR | | | | TROY | MI | 48098-7101 |
| PURI, PETER J | 380 DEMOTT LANE | | | | SOMERSET | NJ | 08873-2762 |
| PURICELLI, STEVEN J | 2108 HAYES ST APT 411 | | | | NASHVILLE | TN | 37203-5214 |
| PURIFOY JR, LEROY | 5182 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 |
| PURIFOY, ELMER B | 724 W BUNDY AVE | | | | FLINT | MI | 48505-1945 |
| PURIFOY, ODIS L | 2654 S STOUGHTON RD | | | | MADISON | WI | 53716-3316 |
| PURIFOY, SANDRA G | 114 THOMAS CT | | | | SYLVESTER | GA | 31791-7250 |
| PURIFOY, VERONICA | 10334 W TOWER AVE | | | | MILWAUKEE | WI | 53224-2633 |
| PURIFOY, WILLIAM S | 114 THOMAS CT. | | | | SYLVESTER | GA | 31791 |
| PURIFY, ESTHER | 5000 TOWN CTR APT 3102 | | | | SOUTHFIELD | MI | 48075-1118 |
| PURINGTON, OLGA | 2487 SPRINGBROOK ST | | | | THOUSAND OAKS | CA | 91362-1147 |
| PURINGTON, RAY A | 11797 STATE HWY 171 | | | | BLUE RIVER | WI | 53518-4556 |
| PURINTUN, MARY | 2702 N FELLOWS RD | | | | EVANSVILLE | WI | 53536-9524 |
| PURINTUN, MARY A | 2702 N FELLOWS RD | | | | EVANSVILLE | WI | 53536-9524 |
| PURINTUN, MILTON L | 2702 N FELLOWS RD | | | | EVANSVILLE | WI | 53536-9524 |
| PURINTUN, RONALD M | 2731 8 1/2 ST | | | | MONROE | WI | 53566-1916 |
| PURK, DONALD L | 8968 43RD ST S | | | | SCOTTS | MI | 49088-9314 |
| PURKAPILE, CHERYL A | 4934 N TUTTLE RD | | | | EVANSVILLE | WI | 53536-9439 |
| PURKAPILE, JOAN M | 2001 WESLEY AVE APT 207 | | | | JANESVILLE | WI | 53545-2684 |
| PURKAPILE, ROBERT F | 4934 N TUTTLE RD | | | | EVANSVILLE | WI | 53536-9439 |
| PURKAPILE, WILLIAM D | 542 S JACKSON ST | | | | JANESVILLE | WI | 53548-4723 |
| PURKEY, C O | 11613 N CAROLINA DR | | | | BONITA SPRINGS | FL | 34135 |
| PURKEY, DAVID K | 130 ROLLING HILLS DR | | | | WASKOM | TX | 75692-4000 |
| PURKEY, DAVID L | 2324 KATELAND CT | | | | ABINGDON | MD | 21009-3086 |
| PURKEY, DIXIE E | 711 N WOODWARD DR | | | | BALTIMORE | MD | 21221-4748 |
| PURKEY, DIXIE E | 711 N WOODWARD DR | | | | BALTIMORE | MD | 21221-4748 |
| PURKEY, GERRY V | 120 PIN OAKS LN | | | | HOHENWALD | TN | 38462-2594 |
| PURKEY, JACK F | 312 W 1550 N | | | | SUMMITVILLE | IN | 46070-9683 |
| PURKEY, JAMES R | 3883 RT 42 N | | | | WAYNESVILLE | OH | 45068 |
| PURKEY, JAMES W | 126 TOM GRIFFIN RD | | | | BYRDSTOWN | TN | 38549-4836 |
| PURKEY, JANET G | 1492 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9170 |
| PURKEY, JERALD F | 251 N LAKE ST SE | | | | CALEDONIA | MI | 49316-7646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PURKEY, JERRY A | 3406 BARNACLE LN | | | | KITTY HAWK | NC | 27949-6025 |
| PURKEY, JOANNE F | 4423 MICHAELS DR | | | | FRANKLIN | OH | 45005-1929 |
| PURKEY, ROGER A | 3397 E 560 N | | | | ANDERSON | IN | 46012 |
| PURKEY, VIRGIL L | 1348 GOODYEAR RD | | | | GARDNERS | PA | 17324-8957 |
| PURKEY, VOSS E | 2587 LADDIE CT | | | | ANDERSON | IN | 46012-9409 |
| PURKEY, WILLIAM F | 8330 BLAKE ST | | | | GREENWOOD | LA | 71033-3321 |
| PURKEYPILE, WALTER E | 1138 HARDING RD | | | | VICKERY | OH | 43464-9607 |
| PURKISS, JAMES W | 18703 MACARTHUR | | | | REDFORD | MI | 48240-1950 |
| PURLEE, ARLINE M | 75 BUELL DR APT E | | | | ROCHESTER | NY | 14621-2927 |
| PURLEE, KENNETH E | PO BOX 74 | | | | STURGIS | MI | 49091-0074 |
| PURMAN, BERNARD R | 360 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9317 |
| PURMAN, DANIEL J | 3190 JULIE DR | | | | REESE | MI | 48757-9556 |
| PURMAN, ERIK J | 220 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066-9480 |
| PURMAN, FLORENCE | 809 BIRCHWOOD DRIVE | | | | FLUSHING | MI | 48433-1372 |
| PURMAN, FRED V | 6198 N RIVER RD | | | | FREELAND | MI | 48623-8508 |
| PURMAN, GARY J | 1070 HARDWOOD HOLW | | | | GREENSBORO | GA | 30642-4912 |
| PURMAN, RYAN E | 3824 SABLE RIDGE DR | | | | BELLBROOK | OH | 45305-8725 |
| PURMORT, JEAN | # A | 123 MAYS ROAD SOUTHEAST | | | MILLEDGEVILLE | GA | 31061-8504 |
| PURNELL, ALLEN D | 649 PRIMROSE LN | | | | TIPP CITY | OH | 45371-2753 |
| PURNELL, BOBBY R | PO BOX 702 | | | | CLINTON | MS | 39060-0702 |
| PURNELL, CALVIN H | 2090 PEAR TREE LN | | | | OAKLAND | MI | 48363-2935 |
| PURNELL, CARLETON | 5250 DELAWARE ST | | | | GARY | IN | 46410-1547 |
| PURNELL, DAVID L | 3200 RAYNELL ST | | | | LANSING | MI | 48911-2861 |
| PURNELL, DOROTHY J | 2910 LUCERNE DR | | | | JANESVILLE | WI | 53545-0602 |
| PURNELL, EDDIE D | 6723 MYSTIC WOODS PL | | | | FORT WAYNE | IN | 46835-9361 |
| PURNELL, EMMA C | 305 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1145 |
| PURNELL, FREDERICK H | PO BOX 673 | | | | NORTH JACKSON | OH | 44451-0673 |
| PURNELL, GUY D | 9108 BLUE PINE DR | | | | INDIANAPOLIS | IN | 46231-4285 |
| PURNELL, JOHN | 720 E TAYLOR ST | | | | KOKOMO | IN | 46901-4704 |
| PURNELL, KENNETH A | 1903 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 |
| PURNELL, LELIA G | 4550 N BRETON CT SE APT 230 | | | | KENTWOOD | MI | 49508-5267 |
| PURNELL, MARY E | 593 LAKE RIDGE DR | | | | LIMA | OH | 45801 |
| PURNELL, MARY E | 593 LAKE RIDGE DR | | | | LIMA | OH | 45804-3672 |
| PURNELL, OLLIE W | SOUTHERN LIVING APT #137 | 900 COLES FERRY PIKE | | | LEBANON | TN | 37087 |
| PURNELL, ROBERT W | 6042 HERONS CIR | | | | YOUNGSTOWN | OH | 44515-5802 |
| PURNELL, STEPHEN | 6714 CREST AVE | | | | SAINT LOUIS | MO | 63130-2506 |
| PURNELL, TERENCE K | 1111 N RIDGE CT | | | | LANSING | MI | 48917-9584 |
| PURNELL, VELLA S | 1107 HILDA CT | | | | VENICE | FL | 34293-2018 |
| PURNER, STEPHEN C | 864 GLEBE RD | | | | EARLEVILLE | MD | 21919-1313 |
| PURNHAGEN, CRAIG R | 1905 EMERSON AVE | | | | DAYTON | OH | 45406-4808 |
| PURNHAGEN, GALE K | 1579 JOSELIN RD | | | | DAYTON | OH | 45432-3645 |
| PURNHAGEN, JOHN F | 20285 US HWY 27 | LOT 7 | | | CLERMONT | FL | 34715 |
| PURNHAGEN, WILLIAM J | 3527 HEATHCLIFF CT | | | | WESTFIELD | IN | 46074-5519 |
| PURO JR, ANDREW T | 9233 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| PURO, JANE M | 3813 CHURCHILL AVE | | | | LANSING | MI | 48911-2210 |
| PURO, PAUL S | 5335 SOUTH SYCAMORE DRIVE | | | | BURTON | MI | 48509-1352 |
| PUROL, GARY P | 2525 PEARSON RD | | | | MILFORD | MI | 48380-4325 |
| PUROL, GERALD F | 7759 E SAGINAW HWY | | | | LANSING | MI | 48917-9711 |
| PUROLL, FELIX J | 25279 JOANNE SMITH DR | | | | WARREN | MI | 48091-3884 |
| PUROLL, HELEN | 7757 STOUT | | | | DETROIT | MI | 48228-3294 |
| PUROLL, HELEN | 7757 STOUT ST | | | | DETROIT | MI | 48228-3294 |
| PUROLL, LARRY W | 24854 HANOVER ST | | | | DEARBORN HTS | MI | 48125-1828 |
| PUROLL, LAVON R | 1627 FONTAINE AVE | | | | MADISON HTS | MI | 48071-4823 |
| PUROLL, STANLEY | 2165 FAIRWEATHER DR | | | | INDIANAPOLIS | IN | 46229-4979 |
| PURPLE, LEONARD H | 215 LAUGHING GULL LN | | | | PALM HARBOR | FL | 34683-5031 |
| PURPORA, MARY T | 5580 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PURPURA, JOSEPH T | 8129 NASHVILLE AVE | | | | BURBANK | IL | 60459-1733 |
| PURPURA, LAWRENCE J | 2424 COLVIN BOULEVARD EXT APT 3 | | | | TONAWANDA | NY | 14150-4447 |
| PURPURA, WILLIAM J | 10775 HILLSDALE RD | | | | COUNTRYSIDE | IL | 60525-4806 |
| PURPUS, EDITH | 2381 PLEASANT RIDGE CT | | | | GRAND JUNCTION | CO | 81507-1532 |
| PURR JR., JACK R | 36044 OREGON ST | | | | WESTLAND | MI | 48186-8305 |
| PURR, DORINDA E | 11099 COUNTRY LN | | | | PINCKNEY | MI | 48169-9714 |
| PURR, JACK R | 11099 COUNTRY LN | | | | PINCKNEY | MI | 48169-9714 |
| PURRENHAGE, PATRICK | 903 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-5105 |
| PURRY, KEVIN L | 19656 ANDOVER ST | | | | DETROIT | MI | 48203-1631 |
| PURSCHE, KURT W | 10853 ARROWHEAD DR | | | | CHESANING | MI | 48616-9623 |
| PURSCHKE, WILLIAM F | 50 GOLDEN SPRUCE DR | | | | BAITING HOLLOW | NY | 11933-1493 |
| PURSE, RALPH H | 1142 LUMSDEN TRACE CIR | | | | VALRICO | FL | 33594-4839 |
| PURSEL, DAVID L | 1069 HALE STREET | | | | POTTSTOWN | PA | 19464-4072 |
| PURSEL, DONALD F | 1420 N 600 E | | | | AVON | IN | 46123 |
| PURSEL, DONALD F | 120 OLD FARM RD | | | | DANVILLE | IN | 46122-1433 |
| PURSEL, HUGH D | PO BOX 296 | | | | CHINO VALLEY | AZ | 86323-0296 |
| PURSEL, JEANETTE | 5111 BENNETTE RD | | | | TULEDO | OH | 43612 |
| PURSEL, MARY MARGRET | 1606 W MANZANITA DR | | | | PRESCOTT | AZ | 86303-6121 |
| PURSELL, ALICE L | 143 S CUYLER AVE | | | | OAK PARK | IL | 60302-2915 |
| PURSELL, ALICE L | 143 SOUTH CUYLER AVENUE | | | | OAK PARK | IL | 60302-2915 |
| PURSELL, CYNTHIA M | 45 JASONS LN | | | | PLYMOUTH | MA | 02360-3154 |
| PURSELL, FREIDA J | 7835 DEER DR | | | | NINEVEH | IN | 46164-9425 |
| PURSELL, JAMES M | 10425 HILLVIEW AVE | | | | CHATSWORTH | CA | 91311-2122 |
| PURSELL, KIMBERLY S | 2602 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| PURSELL, PATRICIA B | 50 UPPER HILLTOP RD | | | | YARDLEY | PA | 19067-2722 |
| PURSELL, VIOLA | 5486 NORTH ANDREA DRIVE | | | | BLOOMINGTON | IN | 47404-8975 |
| PURSELL, VIOLA | 5486 N ANDREA DR | | | | BLOOMINGTON | IN | 47404-8975 |
| PURSELLE, ELIZABETH A | 2259 CAMINO BRAZOS | | | | PLEASANTON | CA | 94566-5812 |
| PURSER, ARTHUR A | 100 TEAKWOOD DR | | | | KILLEN | AL | 35645-3438 |
| PURSER, CHARLES C | 4729 COUNTY ROAD 120 | | | | WILDWOOD | FL | 34785-9124 |
| PURSER, PAMELA S | 307 W RIVER ST | | | | DEERFIELD | MI | 49238-9793 |
| PURSEY, JEANNETTE R | 1341 PIERCE AVE APT 2 | | | | NORTH TONAWANDA | NY | 14120-3098 |
| PURSIFUL, EDWARD | 4807 ERICSON AVE | | | | DAYTON | OH | 45418-1911 |
| PURSIFUL-POPE, GAIL | PO BOX 26163 | | | | TROTWOOD | OH | 45426-0163 |
| PURSLEY, DONALD J | 11 BAYWALK CT | | | | GULF SHORES | AL | 36542-3216 |
| PURSLEY, EMMA J | 12672 GOOSEBERRY SPUR | | | | BENTONVILLE | AR | 72712-8915 |
| PURSLEY, EMMA J | 12672 GOOSEBERRY SPUR | | | | BENTONVILLE | AR | 72712 |
| PURSLEY, FREDERICK H | 1319 FLEENOR WAY | | | | BOWLING GREEN | KY | 42104-4329 |
| PURSLEY, GERALD D | 105 TAMARAC DR | | | | LEXINGTON | OH | 44904-1127 |
| PURSLEY, JACK A | 34 E KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9232 |
| PURSLEY, JOANNE M | 11 BAYWALK CT | | | | GULF SHORES | AL | 36542-3216 |
| PURSLEY, LAURA P | 2335 NORTH MADISON AVE | APT# 105 | | | ANDERSON | IN | 46011 |
| PURSLEY, LEAH M | 1405 CYPRESS SPRING DRIVE | | | | FORT WAYNE | IN | 46814-8897 |
| PURSLEY, MARK H | 310 FAIR ST | | | | WASHINGTON | MO | 63090-1605 |
| PURSLEY, PATRICIA J | 4127 SILVER BIRCH DR | | | | WATERFORD | MI | 48329-3868 |
| PURSLEY, ROBERT D | 7248 W 750 NORTH | | | | MIDDLETOWN | IN | 47356 |
| PURTEE, ALICE | 710 LAURA LANE | | | | SWEETSER | IN | 46987 |
| PURTEE, ALICE | 710 LAURA LANE | | | | SWEETSER | IN | 46987 |
| PURTEE, CAROL | 5828 MT VERNON DRIVE | | | | MILFORD | OH | 45150 |
| PURTEE, DANIEL W | 3617 S TODD ST | | | | MARION | IN | 46953-4613 |
| PURTEE, FRANCIS L | 1530 W 31ST ST | | | | MARION | IN | 46953-3448 |
| PURTEE, KEITH R | 2361 BREWER RD | | | | MIKADO | MI | 48745-9607 |
| PURTEE, MARJORIE L | 1530 W 31ST ST | | | | MARION | IN | 46953-3448 |
| PURTEE, MARJORIE L | 1530 WEST 31 STREET | | | | MARION | IN | 46953 |
| PURTEE, RONALD E | 8660 E 900 S | | | | FAIRMOUNT | IN | 46928-9592 |
| PURTELL JR, VANCE R | 1403 MARLEE LN | | | | ARLINGTON | TX | 76014-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PURTELL, CHRISTINE M | 111 MOUNT VERNON CT | | | | LOCUST GROVE | VA | 22508-5227 |
| PURTELL, RICHARD F | 1105 WEBBER ST | | | | SAGINAW | MI | 48601-3419 |
| PURTER, SHAWN A | 1426 HOME AVE | | | | DAYTON | OH | 45402-8203 |
| PURTLEBAUGH, DONALD E | 127 WESTRIDGE PL | | | | GREENWOOD | IN | 46142-2123 |
| PURTLEBAUGH, GEORGE R | 8535 N CROSSOVER RD | | | | BLOOMINGTON | IN | 47404-9409 |
| PURTLEBAUGH, PEGGY J | 5815 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9378 |
| PURTLEBAUGH, PEGGY J | 5815 ROBINSON ROAD | | | | BLOOMINGTON | IN | 47408-9378 |
| PURTLEBAUGH, WILLIAM B | 2210 BERKLEY WAY | | | | LEHIGH ACRES | FL | 33973-6009 |
| PURTON, DOUGLAS G | 16416 US HIGHWAY 19 N LOT 1012 | | | | CLEARWATER | FL | 33764-6733 |
| PURTON, MICHAEL B | 1921 SPICEWAY DR | | | | TROY | MI | 48098-4384 |
| PURTON, PATRICK S | 3382 STARWICK DR | | | | CANFIELD | OH | 44406-9279 |
| PURTY JR, JAMES E | 37 S EDITH ST | | | | PONTIAC | MI | 48342-2938 |
| PURTY, MARCOS A | PO BOX 9022 | C/O HOLDEN | | | WARREN | MI | 48090-9022 |
| PURTY, WILLIE E | 1510 HAMILTON CT | | | | WAUKEGAN | IL | 60085-4641 |
| PURULESKI, THOMAS | 40639 AUBURNDALE DR | | | | STERLING HTS | MI | 48313-4101 |
| PURVES JR, CHARLES L | 3154 E FARRAND RD | | | | CLIO | MI | 48420-9119 |
| PURVES JR, HARRY | 7071 ALLEN RD R 2 | | | | ELSIE | MI | 48831 |
| PURVES, JAMES A | 339 PARK LN | | | | LINDEN | MI | 48451-9079 |
| PURVES, MARILYN M | 339 PARK LN | | | | LINDEN | MI | 48451-9079 |
| PURVEY, OSCAR L | 2896 ACR 335 | | | | PALESTINE | TX | 75801 |
| PURVIANCE, DAVID M | 2354 OAKBROOK DR | | | | O FALLON | MO | 63368-6551 |
| PURVIS, BERNARD W | PO BOX 416 | | | | NORFOLK | NY | 13667-0416 |
| PURVIS, BERNIECE | 1050 BERKSHIRE RD | | | | DAYTON | OH | 45419-3739 |
| PURVIS, BRADLEY D | 909 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381-9715 |
| PURVIS, CHARLENE J | 2975 NORTH HAGADORN | | | | MASON | MI | 48854 |
| PURVIS, CLIFTON B | 2202 WYOMING RD | | | | OWINGSVILLE | KY | 40360-8910 |
| PURVIS, CRAIG D | 1021 W FITCHBURG RD | | | | LESLIE | MI | 49251-9747 |
| PURVIS, DIANE K | 3612 MACON | | | | LANSING | MI | 48917 |
| PURVIS, DIANE K | 3612 MACON AVE | | | | LANSING | MI | 48917-2282 |
| PURVIS, DON L | 3030 BRENTWOOD RD | | | | NEW CASTLE | IN | 47362-2073 |
| PURVIS, DOROTHY I | 303 S LENFESTY AVE | | | | MARION | IN | 46952-3235 |
| PURVIS, DOROTHY I | 303 SOUTH LENFESTY | | | | MARION | IN | 46952-3235 |
| PURVIS, DOROTHY L | 209 E VAILE AVE | | | | KOKOMO | IN | 46901-5403 |
| PURVIS, EARL | 2480 W 1200 S | | | | CONVERSE | IN | 46919-9403 |
| PURVIS, GERALD J | 337 BRAUN CT | | | | HOWELL | MI | 48843-8121 |
| PURVIS, IRENE F | 975 WOODLAND PKWY APT 117 | | | | SAN MARCOS | CA | 92069-2270 |
| PURVIS, JOHN A | 4618 WESTERN DR | | | | CLAYTON | IN | 46118-9096 |
| PURVIS, JOHN D | 1842 VIZEDOM RD | | | | HAMILTON | OH | 45013-1052 |
| PURVIS, LARRY E | 3073 FARMBROOK LN | | | | METAMORA | MI | 48455-9703 |
| PURVIS, LEWIS L | PO BOX 252 | | | | SHARPSVILLE | IN | 46068-0252 |
| PURVIS, LORI | 830 W WENGER RD | | | | ENGLEWOOD | OH | 45322-2104 |
| PURVIS, LOUISE | 51 LA BELLE ST | | | | DAYTON | OH | 45403-2323 |
| PURVIS, MARIAN O | 2211 RAINTREE DR | | | | ANDERSON | IN | 46011-2642 |
| PURVIS, MARIAN O | 2211 RAINTREE DR. | | | | ANDERSON | IN | 46011-2642 |
| PURVIS, MARTHA | 924 POLKSVILLE RD | | | | SALT LICK | KY | 40371-8030 |
| PURVIS, MARTHA | 924 POLKSVILLE ROAD | | | | SALT LICK | KY | 40371 |
| PURVIS, MERLAND | 817 E PIERSON RD | | | | FLINT | MI | 48505-3558 |
| PURVIS, NORMA M | 126 JEFFERSON | | | | MARINE CITY | MI | 48039-1613 |
| PURVIS, NORMA M | 126 JEFFERSON ST | | | | MARINE CITY | MI | 48039-1613 |
| PURVIS, PATRICIA MAE | 430 S PEARL ST | | | | COVINGTON | OH | 45318-1133 |
| PURVIS, ROBERT | 2416 N LORETTA DR | | | | TUCSON | AZ | 85716-2529 |
| PURVIS, ROBERT L | 1665 FROEDE RD | | | | DEFORD | MI | 48729-9609 |
| PURVIS, SHIRLEY H | 100 PAVILION DR | | | | BRANDON | MS | 39042-2328 |
| PURVIS, SONDRA Z | 419 FAIRVIEW AVE | | | | TIPTON | IN | 46072-2058 |
| PURVIS, STANLEY A | 1132 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| PURVIS, STEVEN D | 9152 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PURVIS, THOMAS J | 1470 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| PURVIS, TRACEY E | 3892 CHURCH ST | | | | SAGINAW | MI | 48604-1735 |
| PURWIN JR, JOSEPH P | 22097 LEOTA DR | | | | SAND LAKE | MI | 49343-9705 |
| PURWIN, JOSEPH P | 1107 INNES ST NE | | | | GRAND RAPIDS | MI | 49503-3634 |
| PURYEAR JR, MADISON | 18603 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-4319 |
| PURYEAR, DESAREE | 13737 WADSWORTH ST | | | | DETROIT | MI | 48227-3066 |
| PURYEAR, DESAREE | 13737 WADSWORTH ST | | | | DETROIT | MI | 48227-3066 |
| PURYEAR, DONNA | 1039 BUICK AVENUE | | | | YPSILANTI | MI | 48198-6274 |
| PURYEAR, DOUGLAS W | 14401 STRATHMOOR ST | | | | DETROIT | MI | 48227-4819 |
| PURYEAR, JAMES E | 1610 GARY RD | | | | MONTROSE | MI | 48457-9326 |
| PURYEAR, JOHANNA | 38200 FAIRWAY CT APT 28A | | | | CLINTON TOWNSHIP | MI | 48038-3491 |
| PURYEAR, JOHN J | 8214 DUBAY ST | | | | DETROIT | MI | 48234-4081 |
| PURYEAR, MARJORIE | 49 FULTON ST | | | | EAST ORANGE | NJ | 07017-2110 |
| PURYEAR, SOLOMAN | 5334 FRENCH RD | | | | DETROIT | MI | 48213-3329 |
| PURYEAR, TOMMY H | 504 EMILY DR | | | | LAKESIDE | TX | 76108-9424 |
| PURYEAR, ZINOBI A | 6065 GRANGE HALL RD | | | | HOLLY | MI | 48442-8704 |
| PURZYCKI, KAREN L | 349 W CANFORD PARK | | | | CANTON | MI | 48187-6667 |
| PURZYCKI, MATTHEW B | 20932 COLWELL ST | | | | FARMINGTON HILLS | MI | 48336-2100 |
| PURZYCKI, NORMAN G | 15990 WIDGEON CT | | | | MACOMB | MI | 48044-3239 |
| PURZYCKI, RAYMOND B | 159 GREENWOOD RD | | | | CROSSVILLE | TN | 38558-8746 |
| PUSATERI JR, SALVATORE L | 464 VINE ST | | | | LOCKPORT | NY | 14094-2456 |
| PUSATERI, ALICE | 23 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4865 |
| PUSATERI, ALICE | 23 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4865 |
| PUSATERI, GARY M | 111 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-4703 |
| PUSATERI, GEORGE W | 178 KELLER AVE | | | | KENMORE | NY | 14217-2508 |
| PUSATERI, JOANNE PERAINO | 208 BISCAYNE DR | | | | ROCHESTER | NY | 14612-4241 |
| PUSATERI, MENZIE J | 5113 EDGEWATER COURT | | | | PLAINFIELD | IL | 60586 |
| PUSATERI, MENZIE J | 5113 EDGEWATER CT | | | | PLAINFIELD | IL | 60586-5871 |
| PUSATERI, MICHAEL A | 3831 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4647 |
| PUSATERI, MICHAEL A | 10 VAIR BOX BV. #214 | | | | STATE COLLEGE | PA | 16803 |
| PUSATERI, MICHAEL J | 10800 BRIGHTON BAY BLVD | NE APT 3103 | | | ST PETERSBURG | FL | 33716 |
| PUSATERI, SALVATORE L | 2315 QUAKER RD | | | | GASPORT | NY | 14067-9441 |
| PUSATERI, SUSAN B | 2900 FOREST AVE | | | | BROOKFIELD | IL | 60513-1031 |
| PUSATERI, SUSAN B | 2900 FOREST AVE | | | | BROOKFIELD | IL | 60513-1031 |
| PUSCHEL, GARRY L | 4370 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7958 |
| PUSDESRIS, MARLENE G | 22058 CAPE COD WAY | | | | FARMINGTN HLS | MI | 48336-4355 |
| PUSEY III, CALEB J | 408 W 1ST ST | | | | OCILLA | GA | 31774-1708 |
| PUSEY JR, ERNEST | 147 ROSE AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1125 |
| PUSEY, BETTY J | 5370 VINEYARD DR | | | | CLAY | NY | 13041-9142 |
| PUSEY, BETTY J | 5370 VINEYARD DR | | | | CLAY | NY | 13041-9142 |
| PUSEY, CRAIG R | 1126 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| PUSEY, DORA M | 5488 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| PUSEY, DORA M | 5488 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| PUSEY, JEFFREY D | 3061 JOLLY RD | | | | PLYMOUTH MEETING | PA | 19462-2357 |
| PUSEY, MARK C | 123 S VAN RD | | | | HOLLY | MI | 48442-9476 |
| PUSHALA, JOHN M | 615 S POPLAR ST | | | | MANTENO | IL | 60950-1693 |
| PUSHARD, JUDITH A | 141 CLEBURNE PARKWAY | APT#1020 | | | HIRAM | GA | 30141 |
| PUSHECK, BARBARA A | 3017 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2955 |
| PUSHECK, BENJAMIN L | 3017 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2955 |
| PUSHIES, DANIEL W | 9851 HILLCREST ST | | | | LIVONIA | MI | 48150-2919 |
| PUSHMAN, DALE M | 584 HUIZENGA AVE | | | | ZEELAND | MI | 49464-1423 |
| PUSHMAN, GENE E | 2228 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| PUSHWAL, CLYDE H | 111 BENGIES RD | | | | MIDDLE RIVER | MD | 21220-2102 |
| PUSHWAL, HELEN M | APT 213 | 9895 PALACE HALL DRIVE | | | LAUREL | MD | 20723-5787 |
| PUSHWAL, HELEN M | 9895 PALACE HALL DRIVE | APT 213 | | | LAUREL | MD | 20723 |
| PUSIC, KAREN | 4490 RITA AVENUE | | | | AUSTINTOWN | OH | 44515-3826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUSIC, RATKO | 4490 RITA ST | | | | AUSTINTOWN | OH | 44515-3826 |
| PUSIN, CHARLES J | 36 EMMA ST | | | | GIRARD | OH | 44420-3201 |
| PUSKA, BERTHA I | 226 NANITA DR | | | | MONTROSE | MI | 48457-9165 |
| PUSKA, MICHAEL F | APT 403 | 4141 MCCARTY ROAD | | | SAGINAW | MI | 48603-9327 |
| PUSKA, WALLACE E | 6558 MILFORD RD | | | | HOLLY | MI | 48442-8648 |
| PUSKAR, ANNA L | 164 COUNTY PARK RD | | | | MT. PLEASANT | PA | 15666-2382 |
| PUSKAR, ANNA L | 164 COUNTY PARK RD | | | | MT PLEASANT | PA | 15666-2382 |
| PUSKAR, FRANK L | 835 KING ST | | | | PEEKSKILL | NY | 10566-1815 |
| PUSKAR, JAMES G | 1007 NEWPORT MEWS DR | | | | BENSALEM | PA | 19020-3948 |
| PUSKAR, JEAN R | 618 HOMESTEAD AVE | | | | PEEKSKILL | NY | 10566-5410 |
| PUSKAR, JEAN R | 618 HOMESTEAD AVE | | | | PEEKSKILL | NY | 10566-5410 |
| PUSKAR, JOHN G | PO BOX 9022 | ADAM OPEL AG 86-01 | | | WARREN | MI | 48090-9022 |
| PUSKAR, KATHLEENE A | 4205 W PRICE BLVD | | | | NORTH PORT | FL | 34286-4208 |
| PUSKAR, KATHRYN A | 817 ALTHEA AVE NW | | | | WARREN | OH | 44483-2101 |
| PUSKAR, LORI | 1007 NEWPORT MEWS DR | | | | BENSALEM | PA | 19020-3948 |
| PUSKAR, ROBERT W | 41539 REDMOND CT | | | | CLINTON TOWNSHIP | MI | 48038-5854 |
| PUSKARIC, ALAN T | 28 CONCORD DR | | | | IRWIN | PA | 15642-9132 |
| PUSKARIC, CHARLES W | MOTORVAGEN 1 FACK | STOCKHOLM | | | STOCKHOLM | | |
| PUSKARIC, DENNIS M | 9769 SE CRAPE MYRTLE CT | | | | HOBE SOUND | FL | 33455-3020 |
| PUSKARZ, DAVID R | 11939 GREENBRIAR DR | | | | JEROME | MI | 49249-9592 |
| PUSKAS, DAVID A | 5461 TOWNLINE RD | | | | SANBORN | NY | 14132-9001 |
| PUSSEHL, MATTHEW C | 65755 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1813 |
| PUSTAI, IRENE | 7775 BLOOMFIELD AVE | | | MONTREAL QUEBEC CANADA H3N-2H4 | | | |
| PUSTAI, IRENE | 7775 BLOOMFIELD AVE | | | MONTREAL QC H3N-2H4 CANADA | | | |
| PUSTAI, RONALD J | 4 EAGLE WAY APT C | | | | QUEENSBURY | NY | 12804-5871 |
| PUSTAY JR, FRANK | 8311 LEATHERMAN RD | | | | WADSWORTH | OH | 44281-8417 |
| PUSTAY, BERNARDICA S | 18088 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| PUSTELNIK, DONNA E | 4204 WESTON DR | | | | BURTON | MI | 48509-1049 |
| PUSTELNIK, DONNA E | 4204 WESTON | | | | BURTON | MI | 48509-1049 |
| PUSTELNIK, THOMAS E | 10835 HILLS LANE DR | | | | GOODRICH | MI | 48438-9462 |
| PUSTELNY, JOSEPH W | APT 1713 | 2349 RAILROAD STREET | | | PITTSBURGH | PA | 15222-4698 |
| PUSTELNY, MATTHEW | 11486 GERALD DR | | | | WARREN | MI | 48093-2603 |
| PUSTELNY, MICHAEL | 11366 VULCAN AVE | | | | WARREN | MI | 48089-1021 |
| PUSTOLA, LINDA L | 15870 W ALPINE RIDGE DR | | | | SURPRISE | AZ | 85374-2196 |
| PUSTOVER, DAVID P | 50940 PARK PLACE DR | | | | NORTHVILLE | MI | 48167-9167 |
| PUSTOVER, JANET K | 33 CHURCHILL DRIVE | | | | TINTON FALLS | NJ | 07724 |
| PUSTOVER, KEITH A | 3373 BATES DR | | | | STERLING HTS | MI | 48310-2532 |
| PUSTULKA, MICHAEL J | 4094 WOODARD RD | | | | DELEVAN | NY | 14042-9712 |
| PUSZCZAK, MARK | 6041 MEADOWBROOK DR | | | | NORCROSS | GA | 30093-3729 |
| PUSZCZAK, WLADYSLAWA | 6041 MEADOWBROOK DR | | | | NORCROSS | GA | 30093-3729 |
| PUSZERT, RONALD L | 24 MAPLEWOOD AVE | | | | BUFFALO | NY | 14224-1516 |
| PUSZYKOWSKI, CURT M | 7587 ALEX CT | | | | FREELAND | MI | 48623-8416 |
| PUSZYKOWSKI, JOHN M | 336 S LINCOLN RD | | | | BAY CITY | MI | 48708-9195 |
| PUSZYKOWSKI, LEAH B | 4800 WEISS ST | | | | SAGINAW | MI | 48603-3854 |
| PUSZYKOWSKI, LEAH B | 4800 WEISS ST | | | | SAGINAW | MI | 48603 |
| PUSZYKOWSKI, ROBERT | 3975 HACKETT RD | | | | SAGINAW | MI | 48603-9676 |
| PUSZYKOWSKI, VICTORIA | 336 S LINCOLN RD | | | | BAY CITY | MI | 48708-9195 |
| PUTALA, BRIAN J | 3129 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| PUTANS, BRONISLAWS B | 2308 BARNARD ST | | | | SAGINAW | MI | 48602-5064 |
| PUTANSU, JAMES M | 28075 RUBY CT | | | | CHESTERFIELD | MI | 48047-5253 |
| PUTANSU, RICHARD J | 53684 OAKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-1921 |
| PUTANSU, RICHARD J | 42716 TESSMER DR | | | | STERLING HEIGHTS | MI | 48314-3078 |
| PUTAREK JR, JOSEPH P | 6274 TALA DR | | | | POLAND | OH | 44514-2117 |
| PUTATERI, BONNIE G | 5794 LEETE RD | | | | LOCKPORT | NY | 14094-1210 |
| PUTCHA, NARASIMHA S | 6040 HEARTHSIDE DR | | | | TROY | MI | 48098-5363 |
| PUTERBAUGH JR, DONNELL E | 7228 TARRYTON RD | | | | CENTERVILLE | OH | 45459-3451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUTERBAUGH, BARBARA J | 786 BRITTON AVE | | | | DAYTON | OH | 45429-5606 |
| PUTERBAUGH, BARRY G | 3780 IRIS DR | | | | WATERFORD | MI | 48329-1113 |
| PUTERBAUGH, DEBORAH K | 3374 DITMER RD | | | | LAURA | OH | 45337-8739 |
| PUTERBAUGH, EDNA M | 786 BRITTON AVE | | | | DAYTON | OH | 45429-5606 |
| PUTERBAUGH, ELNORA | 902 CLARKSDALE DRIVE | | | | MUNCIE | IN | 47304 |
| PUTERBAUGH, EMERSON H | 28 PLEASANT AVE | | | | TROTWOOD | OH | 45426-2835 |
| PUTERBAUGH, GLEN R | 1752 WATERVIEW WAY | | | | KOKOMO | IN | 46902-8113 |
| PUTERBAUGH, HELEN H | 319 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 |
| PUTERBAUGH, HELEN H | 319 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 |
| PUTERBAUGH, HELEN M | 1957 N LAKEMAN DR | | | | BELLBROOK | OH | 45305-1212 |
| PUTERBAUGH, HELEN M | 325 W PEABODY CIRCLE | | | | AVON PARK | FL | 33825-2275 |
| PUTERBAUGH, JEWELL L | 6539 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304-9021 |
| PUTERBAUGH, JOAN | 6818 SHAWNEE RUN RD | | | | CINCINNATI | OH | 45243-2418 |
| PUTERBAUGH, JOHN A | 4448 REDONDA LN | | | | DAYTON | OH | 45416-1324 |
| PUTERBAUGH, JOHN D | 786 BRITTON AVE | | | | DAYTON | OH | 45429-5606 |
| PUTERBAUGH, KATHERINE M | 1654 PENCE PL | | | | DAYTON | OH | 45432-3316 |
| PUTERBAUGH, LANA R | 2880 S 1100 E | | | | PERU | IN | 46970 |
| PUTERBAUGH, MICHAEL D | 1612 REDBUSH AVE | | | | KETTERING | OH | 45420-1348 |
| PUTERBAUGH, PEARL | 4272 CROWNWOOD AVE | | | | DAYTON | OH | 45415-1402 |
| PUTERBAUGH, ROBERT L | 4206 WYNFIELD PL | | | | ENGLEWOOD | OH | 45322-2646 |
| PUTERBAUGH, RONALD S | 5023 JORDAN RD | | | | LEWISBURG | OH | 45338-7774 |
| PUTERBAUGH, STEPHEN E | 10950 ROSE LN | | | | BIRCH RUN | MI | 48415-9437 |
| PUTERBAUGH, SUZANNE | 1240 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9634 |
| PUTERBAUGH, THELMA B | BOX 168 | | | | DALEVILLE | IN | 47334-0168 |
| PUTERBAUGH, THELMA B | PO BOX 168 | | | | DALEVILLE | IN | 47334-0168 |
| PUTERBAUGH, WILLIAM D | 3374 DITMER RD | | | | LAURA | OH | 45337-8739 |
| PUTHOFF, BERNETTA M | 4502 PARKWOOD DR | | | | MILTON | WI | 53563-8976 |
| PUTHOFF, DENNIS R | 4502 PARKWOOD DR | | | | MILTON | WI | 53563-8976 |
| PUTHOFF, DOROTHY M | 1620 MARLBORO LANE | | | | CREST HILL | IL | 60403-2016 |
| PUTHOFF, DOROTHY M | 1315 ROWELL #1411 | | | | JOLIET | IL | 60433-2873 |
| PUTHOFF, ELLA M | APT 19 | 3280 WALTON BOULEVARD | | | ROCHESTER HLS | MI | 48309-1287 |
| PUTHOFF, JIMMIE L | 4789 BAYSHORE DR | | | | BLAINE | WA | 98230-6501 |
| PUTHOFF, ROBERT H | 8 WARE AVE | | | | DAYTON | OH | 45410-2131 |
| PUTIGANO, VICTORIA S | 701 SUMMIT AVE APT 40 | | | | NILES | OH | 44446-3652 |
| PUTINSKY, COLLEEN T | 5337 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| PUTINSKY, GOLDA M | 265 SYCAMORE DRIVE | | | | OAKLAND | MI | 48363-1356 |
| PUTKO, JULIE | 17 SANDRA AVE | | | | TERRYVILLE | CT | 06786-5016 |
| PUTKO, VALERIE F | 1161 WILL O WOOD DR | | | | HUBBARD | OH | 44425-3337 |
| PUTKOVICH, VIOLA E | PO BOX 1636 | | | | CASHIERS | NC | 28717-1636 |
| PUTMAN I I, LLOYD F | 1304 PENBROKE DR # 154 | | | | OWOSSO | MI | 48867-4712 |
| PUTMAN JR, FRED W | 3093 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8995 |
| PUTMAN, AUDREY J | 1931 LORAINE AVE | | | | LANSING | MI | 48910-8730 |
| PUTMAN, BRYAN V | 111 SUGAR MILL DR | | | | BOWLING GREEN | KY | 42104-0397 |
| PUTMAN, CHARLES E | 247 ROBINHOOD WAY | | | | FYFFE | AL | 35971-3250 |
| PUTMAN, CHARLES P | 1002 GILBERT PL | | | | BRENTWOOD | TN | 37027-4775 |
| PUTMAN, CHARLES R | 5035 PHEASANT RD | | | | WATERFORD | MI | 48327-2464 |
| PUTMAN, CHARLIE S | 557 TRI COUNTY RD | | | | BROOKS | GA | 30205-2452 |
| PUTMAN, CHRISTOPHER M | 3839 GARFIELD ST | | | | WAYNE | MI | 48184-1929 |
| PUTMAN, CINDA | 4130 HEATHGATE DR | | | | LANSING | MI | 48911-2518 |
| PUTMAN, CLYDE B | 2813 W LEVEE OAKS | | | | COLLIERVILLE | TN | 38017-8928 |
| PUTMAN, DANIEL E | 6820 CRANBERRY DR | | | | NEW PORT RICHEY | FL | 34653-4555 |
| PUTMAN, DE-ANNE E | 1744 LAKE HEIGHTS CIR | | | | DACULA | GA | 30019-3234 |
| PUTMAN, DEAN E | 686 DARTMOUTH DR | | | | ROCHESTER HILLS | MI | 48307-4518 |
| PUTMAN, DORIS | 573 MAJESTIC DR | | | | DAYTON | OH | 45427-2825 |
| PUTMAN, DOROTHY M | 39500 WARREN RD TRLR 361 | #361 WEST HICKORY | | | CANTON | MI | 48187-4349 |
| PUTMAN, DOROTHY M | 39500 WARREN ROAD | #361 WEST HICKORY | | | CANTON | MI | 48187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUTMAN, ELLINGTON E | 575 OTAY LAKES RD APT 39 | | | | CHULA VISTA | CA | 91913-1005 |
| PUTMAN, GARRY W | 2110 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1355 |
| PUTMAN, GREGORY D | 3817 OAKCREST LANE | | | | ZEPHYRHILLS | FL | 33541-6423 |
| PUTMAN, GREGORY D | 5404 MORROW | | | | GLADWIN | MI | 48624-8924 |
| PUTMAN, HAZEL M | 3102 PROSPECT ELKTON RD | | | | PROSPECT | TN | 38477-6228 |
| PUTMAN, HOBART J | 1994 E SNOVER RD | | | | MAYVILLE | MI | 48744-9711 |
| PUTMAN, IVAN A | 3023 DEBRA CT | | | | AUBURN HILLS | MI | 48326-2043 |
| PUTMAN, J C | 2390 MIAMI BEACH DR | | | | FLINT | MI | 48507-1031 |
| PUTMAN, JACK L | 403 PINECREST DR | | | | DOTHAN | AL | 36301-5051 |
| PUTMAN, JEFFREY A | 10888 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9539 |
| PUTMAN, JESS A | 4346 APACHE DR | | | | BURTON | MI | 48509-1414 |
| PUTMAN, JOYCE A | P.O. BOX 1866 | | | | BULLHEAD CITY | AZ | 86430-1866 |
| PUTMAN, JOYCE A | PO BOX 1866 | | | | BULLHEAD CITY | AZ | 86430-1866 |
| PUTMAN, LARRY G | 2822 N 83RD TER | | | | KANSAS CITY | KS | 66109-1430 |
| PUTMAN, MARRELL | 1070 KETTERING ST | | | | BURTON | MI | 48509-2350 |
| PUTMAN, MARTHA A | 3023 DEBRA CT | | | | AUBURN HILLS | MI | 48326-2043 |
| PUTMAN, MICHAEL C | 11701 MERIDIAN LINE RD | | | | JOHANNESBURG | MI | 49751-9404 |
| PUTMAN, MICHELE D | 207 LAFAYETTE ST | | | | DALLAS | GA | 30157-0566 |
| PUTMAN, PATRICIA A | 403 PINECREST DR | | | | DOTHAN | AL | 36301-5051 |
| PUTMAN, PATRICK M | 1839 MORIN DR | | | | BAY CITY | MI | 48708-6955 |
| PUTMAN, RALPH L | 967 E TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4548 |
| PUTMAN, RAYMOND D | 7064 DOWN CREEK DR | | | | VASSAR | MI | 48768-9250 |
| PUTMAN, ROBERT F | PO BOX 549 | | | | CATAWBA | NC | 28609-0549 |
| PUTMAN, ROBERT F | 40388 WORTHINGTON CT | | | | CANTON | MI | 48188-1510 |
| PUTMAN, RONALD O | 3418 N 1220 W | | | | FLORA | IN | 46929-9535 |
| PUTMAN, SHARON L | 12754 WILLOW TRAIL DR | | | | FLORISSANT | MO | 63033-4695 |
| PUTMAN, THOMAS E | 3770 SHERBROOK CT | | | | COLLEGE PARK | GA | 30349-1445 |
| PUTMAN, TRACY J | 201 N CHESTER RD | | | | CHARLOTTE | MI | 48813-9547 |
| PUTMAN, WILLIAM C | 348 S MAIN ST | | | | BOAZ | AL | 35957-2028 |
| PUTNAK, ROBERT L | 1507 4TH ST | | | | MONONGAHELA | PA | 15063-1204 |
| PUTNAM JR, JOHNNY W | 41151 COLONIAL DR | | | | SORRENTO | LA | 70778-3432 |
| PUTNAM JR, LOEL R | PO BOX 4389 | | | | FORT SMITH | AR | 72914-4389 |
| PUTNAM JR, WAYNE L | 11066 MAPLE RUN BLVD | | | | CLIO | MI | 48420-2401 |
| PUTNAM, AARON C | 4571 MARLETTE RD | | | | CLIFFORD | MI | 48727-9523 |
| PUTNAM, AMANDA J | 27200 U DR N | | | | SPRINGPORT | MI | 49284-9412 |
| PUTNAM, ANDREA K | 41151 COLONIAL DR | | | | SORRENTO | LA | 70778-3432 |
| PUTNAM, ARTHUR C | W161N10515 BROOK HOLLOW DR | | | | GERMANTOWN | WI | 53022-5707 |
| PUTNAM, AUDREY L | PO BOX 62 | 11267 S MISSION RD | | | SHEPHERD | MI | 48883-0062 |
| PUTNAM, BOBBIE J | 1653 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| PUTNAM, CALVIN E | 1122 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9051 |
| PUTNAM, CECIL E | 4175 MUSHROOM RD | | | | DEFORD | MI | 48729-9727 |
| PUTNAM, CHRISTINE A | 8231 S 43RD ST | | | | FRANKLIN | WI | 53132-7915 |
| PUTNAM, CONNIE S | 775 EMIRY ST | | | | PONTIAC | MI | 48340-2423 |
| PUTNAM, DANIEL R | 8657 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8748 |
| PUTNAM, DARLEEN ANN | 1209 CENTER ST, ALOHA | | | | CHEBOYGAN | MI | 49721 |
| PUTNAM, DARLEEN ANN | 1209 CENTER ST, ALOHA | | | | CHEBOYGAN | MI | 49721-0000 |
| PUTNAM, DARRELL J | 258 E MAIN ST UNIT E | | | | LOS GATOS | CA | 95030-6141 |
| PUTNAM, DAVID J | 71 BENDING CREEK RD APT 4 | | | | ROCHESTER | NY | 14624-2110 |
| PUTNAM, DAVID L | 7107 BRODERICK DR | | | | MELBOURNE | FL | 32940-5901 |
| PUTNAM, DENISE L | 2325 ORE CREEK LN | | | | BRIGHTON | MI | 48114-6902 |
| PUTNAM, DENNIS N | 228 OHIO AVE NW | | | | WARREN | OH | 44485-2752 |
| PUTNAM, DENNIS W | 7119 VIENNA ROAD | | | | OTISVILLE | MI | 48463-9474 |
| PUTNAM, DIANNA J | 1006 HAROLD ST | | | | BAY CITY | MI | 48708-7565 |
| PUTNAM, DONALD E | 1305 ORCHARD LN | | | | HARVARD | IL | 60033-3720 |
| PUTNAM, DONNA CHRISTINE | 4571 MARLETTE RD | | | | CLIFFORD | MI | 48727-9523 |
| PUTNAM, DORA L | PO BOX 22992 | | | | DENVER | CO | 80222-0992 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUTNAM, ERIC A | 4083 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| PUTNAM, FORD E | 1870 S MURRAY RD | | | | CARO | MI | 48723-9454 |
| PUTNAM, GERALD L | 471 LANSING RD | | | | AKRON | OH | 44312-2254 |
| PUTNAM, GERALD R | 3413 BADGER CT | | | | PUEBLO | CO | 81005-4008 |
| PUTNAM, GLENN A | 8231 S 43RD ST | | | | FRANKLIN | WI | 53132-7915 |
| PUTNAM, HELEN L | G 6305 BREWER RD | | | | FLINT | MI | 48507 |
| PUTNAM, HELEN L | G 6305 BREWER RD | | | | FLINT | MI | 48507-4603 |
| PUTNAM, JACK W | 830 WHEELING RD | | | | IMLAY CITY | MI | 48444-9413 |
| PUTNAM, JAMES A | PO BOX 521 | | | | NEWTON FALLS | OH | 44444-0521 |
| PUTNAM, JAMES E | 8726 SWAN RD | | | | ONAWAY | MI | 49765-8820 |
| PUTNAM, JAMES M | 9815 RENTSMAN NE | | | | CEDAR SPRINGS | MI | 49319-9769 |
| PUTNAM, JAMES M | 1906 NUECES TRL | | | | ARLINGTON | TX | 76012-3028 |
| PUTNAM, JANE B | 16216 TERRY LN | | | | HUNTERSVILLE | NC | 28078-9389 |
| PUTNAM, JEAN M | 1900 REDBUD LN APT 230 | | | | LANSING | MI | 48917-7643 |
| PUTNAM, JEANNE E | 160 QUARRY HILL ESTS | | | | AKRON | NY | 14001 |
| PUTNAM, JOHN E | 12774 MAXWELL RD | | | | CARLETON | MI | 48117-9700 |
| PUTNAM, JOHN L | 6625 SWALLOW DR | | | | HARRISON | MI | 48625-9049 |
| PUTNAM, JOHN P | 206 PARK RIDGE DR | | | | BRANDON | MS | 39042-2947 |
| PUTNAM, JOHN R | 207 QUAIL LN | | | | GRAND BLANC | MI | 48439 |
| PUTNAM, JULIA A | 228 OHIO AVE NW | | | | WARREN | OH | 44485-2752 |
| PUTNAM, KATHRYN R | 1424 ROSSDALE DR | | | | WATERFORD | MI | 48328-4771 |
| PUTNAM, KENNETH J | 1209 CENTER ST, ALOHA | | | | CHEBOYGAN | MI | 49721 |
| PUTNAM, KENNETH L | 2754 CHURCH LN | | | | TANEYTOWN | MD | 21787-1468 |
| PUTNAM, KENNETH R | 6512 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3382 |
| PUTNAM, KIM M | 8020 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220-3736 |
| PUTNAM, KIRK S | 2937 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8931 |
| PUTNAM, LARRY J | 2460 E DECKERVILLE RD | | | | CARO | MI | 48723-9103 |
| PUTNAM, LIBRADA G | 80 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1131 |
| PUTNAM, LINDA J | 1729 ALLEGAN ST | | | | SAGINAW | MI | 48602-2618 |
| PUTNAM, LYLE A | 406 GAYLORD ST | | | | NEW HUDSON | MI | 48165-9782 |
| PUTNAM, MARIANNE T | 404 N ADELAIDE ST | | | | FENTON | MI | 48430-1825 |
| PUTNAM, MARIANNE T | 404 N ADELAIDE | | | | FENTON | MI | 48430-1825 |
| PUTNAM, MARY JO | 16785 EDERER RD | | | | HEMLOCK | MI | 48626-9702 |
| PUTNAM, MARY JO | 16785 EDERER RD. | | | | HEMLOCK | MI | 48626 |
| PUTNAM, MICHAEL G | 404 N ADELAIDE ST | | | | FENTON | MI | 48430-1825 |
| PUTNAM, NANCY | 103 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-9471 |
| PUTNAM, PATRICIA A | 10831 LAKE ST | | | | PAVILION | NY | 14525-9703 |
| PUTNAM, PAULINE | 4175 MUSHROOM RD | | | | DEFORD | MI | 48729-9727 |
| PUTNAM, PAULINE | 4175 MUSHROOM RD | | | | DEFORD | MI | 48729-9727 |
| PUTNAM, RANDALL E | 1653 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| PUTNAM, RHANDY A | 1451 HOLLY ST | | | | CANTON | GA | 30114-8738 |
| PUTNAM, RICHARD J | 1140 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 |
| PUTNAM, RICHARD L | 8 BALSAM DRIVE | | | | SAINT LOUIS | MI | 48880-1003 |
| PUTNAM, RICK L | PO BOX 415 | | | | IMLAY CITY | MI | 48444-0415 |
| PUTNAM, ROBERT A | 8373 LAKE DR | | | | SNELLVILLE | GA | 30039-5725 |
| PUTNAM, ROBERT M | 2325 ORE CREEK LN | | | | BRIGHTON | MI | 48114-6902 |
| PUTNAM, ROSELLA | 4150 SCHREIBER RD | | | | HEMLOCK | MI | 48626-9537 |
| PUTNAM, ROSELLA | 4150 S SCHRIEBER RD | | | | HEMLOCK | MI | 48626-9537 |
| PUTNAM, RUBY H | 140 ALLENWOOD RD | | | | FAYETTEVILLE | GA | 30214-1402 |
| PUTNAM, RUSSELL J | 2115 E EVERGREEN DR | | | | CARO | MI | 48723-9224 |
| PUTNAM, SUMMER A | 1845 GREENWOOD RD | | | | LAPEER | MI | 48446-9336 |
| PUTNAM, TERRENCE L | 4450 EL CENTRO RD APT 412 | | | | SACRAMENTO | CA | 95834-2662 |
| PUTNAM, THOMAS E | 3323 RIVER ST | | | | KINGSTON | MI | 48741-9701 |
| PUTNAM, THOMAS E | 8499 EAST M-71 LOT 119 | | | | DURAND | MI | 48429 |
| PUTNAM, WILLIAM D | 4208 LITTLE RD | | | | CASS CITY | MI | 48726-9330 |
| PUTNAM, WILLIAM H | PO BOX 228 | | | | OKEMOS | MI | 48805-0228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUTNAM, WILLIAM J | 11114 ROLLINGWOOD DR | | | | PORT RICHEY | FL | 34668-2329 |
| PUTNAM, WILLIAM L | PO BOX 277 | | | | DRYDEN | MI | 48428-0277 |
| PUTNAM, WILLIAM L | 3105 LAKE RD N | | | | BROCKPORT | NY | 14420-9303 |
| PUTNAM-VANDERZEE, JOYCE A | 38 GREYLEDGE DR | | | | LOUDONVILLE | NY | 12211-2054 |
| PUTNEY, ALTON D | 11217 E ATHERTON RD | | | | DAVISON | MI | 48423-9201 |
| PUTNEY, CHARLES L | 323 AUTHER BRADLEY RD RR3 | | | | LONDON | OH | 43140 |
| PUTNEY, CLARANCE L | 10520 SHERIDAN RD | | | | MONTROSE | MI | 48457-9403 |
| PUTNEY, CLARENCE L | RTE 265 | | | | CIBOLA | AZ | 85328 |
| PUTNEY, DANIEL G | 426 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1429 |
| PUTNEY, DAVID C | 4527 TERRY DR SE | | | | KENTWOOD | MI | 49512-5318 |
| PUTNEY, DAVID G | 5210 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1089 |
| PUTNEY, ETHELYN | 7520 KIMBALL RD | | | | LYONS | MI | 48851-9697 |
| PUTNEY, GREGORY E | 2824 SKIDMORE RD | | | | BRETHREN | MI | 49619-9630 |
| PUTNEY, GREGORY M | 220 W LINCOLN ST | | | | GRAND LEDGE | MI | 48837-1512 |
| PUTNEY, HARRY A | 183 BRIDGE ST | | | | FRANKFORT | MI | 49635-9761 |
| PUTNEY, JOHN D | 2642 W M 21 | | | | OWOSSO | MI | 48867-8125 |
| PUTNEY, JUNE A | 13 SILENT MEADOWS DR | | | | SPENCERPORT | NY | 14559-9571 |
| PUTNEY, LYNN R | 7705 QUAIL RUN EAST SE | | | | GRAND RAPIDS | MI | 49508-7297 |
| PUTNEY, PATRICIA J | 2344 BOHNBURG AVE | | | | GROVE CITY | OH | 43123-4711 |
| PUTNEY, ROGER A | 7524 KIMBALL RD | | | | LYONS | MI | 48851-9697 |
| PUTNEY, VERNON W | 514 VILLAGE BLVD N | | | | BALDWINSVILLE | NY | 13027-3099 |
| PUTNIK, BERNADINE L | 4270 BRANDYWINE DR | | | | BOCA RATON | FL | 33487-2276 |
| PUTNIK, LJILJANA | 111 AUSTIN CT | | | | BOWLING GREEN | KY | 42104-8598 |
| PUTNIK, WILLARD | 60 SAUSALITO DR | | | | BOYNTON BEACH | FL | 33436-2028 |
| PUTNINS, MILDA | 12830 DEER PATH LN | C/O SILVIJA ROWE | | | HARTLAND | MI | 48353-3014 |
| PUTNINS, MILDA | C/O SILVIJA ROWE | 12830 DEER PATH LANE | | | HARTLAND | MI | 48353 |
| PUTNIS, RUTA | 2039 NORTHWEST | | | | LANSING | MI | 48906-3651 |
| PUTNIS, RUTA | 2039 NORTHWEST | | | | LANSING | MI | 48906 |
| PUTNOKY, ELIZABETH H | 3756 US HIGHWAY ROUTE I | | | | MONMOUTH JCT | NJ | 08852 |
| PUTRICH, JULIA D | 13346 EAGLE NEST TRL | | | | SHELBY TOWNSHIP | MI | 48315-2322 |
| PUTRICH, STUART M | 13346 EAGLE NEST TRL | | | | SHELBY TOWNSHIP | MI | 48315-2322 |
| PUTROW, JOHN A | 15774 ILIAD ST | | | | DETROIT | MI | 48223-1042 |
| PUTRYCUS, ROBERT | 27936 ROCKWOOD ST | | | | SAINT CLAIR SHORES | MI | 48081-3634 |
| PUTSCHKO, WILLIAM | 65172 85TH PL | | | | BEND | OR | 97701-8087 |
| PUTSEY, BILLY E | 2958 GENES DR | | | | AUBURN HILLS | MI | 48326-2108 |
| PUTSEY, HWA C | 2958 GENES DR | | | | LAKE ANGELUS | MI | 48326-2108 |
| PUTSEY, NANCY L | 814 EMERSON AVE | | | | PONTIAC | MI | 48340-3223 |
| PUTSEY, NANCY L | 814 EMERSON ST | | | | PONTIAC | MI | 48340-3223 |
| PUTT, DAVID A | 1220 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-6956 |
| PUTT, RICHARD A | 5470 CLARK RD | | | | BATH | MI | 48808-9761 |
| PUTT, STEPHEN F | 1345 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| PUTT, THERESE R | 8766 WOODBRIDGE DR | | | | GREENDALE | WI | 53129-1086 |
| PUTT, THOMAS D | 11691 WHITETAIL DR | | | | MARILLA | NY | 14102-9710 |
| PUTTEN, ROOSEVELT | 818 COMSTOCK ST | | | | ADRIAN | MI | 49221 |
| PUTTEN, ROOSEVELT | 405 PIN OAK COURT | | | | MONROE | MI | 48162-3388 |
| PUTTERBAUGH, JAMES B | 4360 MAILBOX AVE | | | | NORTH FORT MYERS | FL | 33903-5844 |
| PUTTHOFF, ARTHUR L | 207 MAIN ST | | | | BROMLEY | KY | 41016-1205 |
| PUTTHOFF, JOHN E | 495 12TH TERRACE | | | | TONGANOXIE | KS | 66086-5507 |
| PUTTHOFF, PHOEBE | 3183 HEATHERSIDE DR | | | | DUBLIN | OH | 43017-1821 |
| PUTTHOFF, THOMAS R | 610 RIDGEWAY ST | | | | TONGANOXIE | KS | 66086-9589 |
| PUTTI, MARINO V | 2100 GRAFTON AVE | | | | CLERMONT | FL | 34711-5240 |
| PUTTKAMER, GLADYS N | 1439 WILLOW AVE | | | | WESTERN SPRINGS | IL | 60558-1362 |
| PUTTKAMER, GLADYS N | 1439 WILLOW STREET | | | | WESTERN SPRINGS | IL | 60558-1362 |
| PUTTS, LAWRENCE J | 3425 FOSTER RIDGE LN | | | | CARMEL | IN | 46033-4640 |
| PUTTS, MICHAEL D | 708 WESSEX DR | | | | MURRELLS INLET | SC | 29576-9763 |
| PUTTY, DONALD R | 17620 OWENS ST | | | | ATHENS | AL | 35611-5682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUTTY, KATE | 12810 COLUMBIA | | | | REDFORD | MI | 48239-2790 |
| PUTTY, KATE | 12810 COLUMBIA | | | | REDFORD | MI | 48239-2790 |
| PUTTY, MICHAEL W | 15036 STEPHENS DR | | | | EAST DETROIT | MI | 48021-1560 |
| PUTTY, SANDRA M | 234 SULLIVAN DR | | | | SAN ANTONIO | TX | 78213-3452 |
| PUTTY, WILLIAM L | 57564 RUBY LN | | | | WASHINGTN TWP | MI | 48094-3147 |
| PUTVIN, THOMAS G | 49200 VILLAGE POINTE DR | | | | SHELBY TWP | MI | 48315-3987 |
| PUTZ, DAVID W | 1737 HARRISON LN | | | | YOUNGSTOWN | NY | 14174 |
| PUTZ, GARY M | 414 BARTELL LN | | | | WEBSTER | NY | 14580-1753 |
| PUTZ, GERALD F | 376 ABBEY WOOD DR | | | | ROCHESTER | MI | 48306-2602 |
| PUTZ, KLARA M | 10193 NANCYS BLVD APT 75 | | | | GROSSE ILE | MI | 48138-2157 |
| PUTZ, KLARA M | 10193 NANCY'S BLVD #75 | | | | GROSSE ILSE | MI | 48138-2157 |
| PUTZ, LEO L | 3180 HERD RD | | | | METAMORA | MI | 48455-9709 |
| PUTZ, LUDWIG | 1601 LAKE CLUB DR | | | | GAYLORD | MI | 49735 |
| PUTZ, RUTH E | 14122 WOODWARD DR | | | | ORLAND PARK | IL | 60462-2319 |
| PUTZ, RUTH E | 14122 WOODWARD DR | | | | ORLAND PARK | IL | 60462-2319 |
| PUTZ, THOMAS C | 5776 CULPEPPER DR | | | | WEST BLOOMFIELD | MI | 48322-1516 |
| PUTZE, KIRK A | 1745 BYRON AVE | | | | MADISON HEIGHTS | MI | 48071-2046 |
| PUTZMAN, DOROTHY E | 148 HEATHER HILL DRIVE | | | | WEST SENECA | NY | 14224-4704 |
| PUTZMAN, DOROTHY E | 148 HEATHER HILL DR | | | | WEST SENECA | NY | 14224-4704 |
| PUUSEPP, HILLAR | 11 ALABAMA PL | | | | LOCKPORT | NY | 14094-5701 |
| PUVALOWSKI, LEONARD E | 16460 JESSICA DR | | | | MACOMB | MI | 48042-5763 |
| PUVALOWSKI, RONALD A | 2967 SATURN DR | | | | LAKE ORION | MI | 48360-1742 |
| PUVOGEL, JAY E | 222 W LAKE DR | | | | CADILLAC | MI | 49601-9684 |
| PUVOGEL, JOY L. | 90 W ELIZABETH ST | | | | LAKE ORION | MI | 48362-3131 |
| PUWAL, MICHAEL J | 5110 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8726 |
| PUWAL, SUSAN M | 50245 CHERRY TREE LN | | | | SHELBY TOWNSHIP | MI | 48317-1416 |
| PUWAL, THOMAS J | 50245 CHERRY TREE LN | | | | SHELBY TOWNSHIP | MI | 48317-1416 |
| PUYDA, WALTER H | 225 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8707 |
| PUZ, DICK L | 539 WYOMING AVE | | | | NILES | OH | 44446-1051 |
| PUZA, ELEANOR E | 460 NANTUCKET PL APT H | | | | VERMILION | OH | 44089-3255 |
| PUZA, ELEANOR E | 460 NATUCKET PLACE APT H | | | | VERMILION | OH | 44089-3253 |
| PUZA, GERALD L | 649 BELVEDERE DR | | | | BENICIA | CA | 94510-3738 |
| PUZA, TIMOTHY M | PO BOX 334 | | | | STONE LAKE | WI | 54876-0334 |
| PUZAKULICS, DAVID A | 4808 SHERMAN RD | | | | KENT | OH | 44240-7098 |
| PUZDER, MARTHA R | 4511 CHESTNUT RD | | | | INDEPENDENCE | OH | 44131-3232 |
| PUZELLA, HELEN | 22700 GARRISON ST APT 504 | | | | DEARBORN | MI | 48124-2026 |
| PUZELLA, TONY | 18107 OUTER DR | | | | DEARBORN | MI | 48128-1334 |
| PUZEMIS, ANTHONY J | 61 PHYLLIS AVE | | | | WATERBURY | CT | 06708-3613 |
| PUZEMIS, CHARLES P | 134 42ND ST | | | | SANDUSKY | OH | 44870-4854 |
| PUZEY, LINDA S | 2241 ZENIA DR | | | | TROY | MI | 48083-6131 |
| PUZIO, JOHN C | 649 COUNTY ROUTE 19 UNIT 21 | | | | ELIZAVILLE | NY | 12523-1133 |
| PUZIO, PAUL | 30400 RIDGEFIELD AVE | | | | WARREN | MI | 48088-3155 |
| PUZJAK, BEATRICE | 8272 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| PUZJAK, JAMIE R | 4372 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| PUZJAK, JOHN M | 8272 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| PUZJAK, VIRGINIA J | 4470 CHIPMUNK RD | | | | MIDDLEBURG | FL | 32068-6323 |
| PUZJAK, VIRGINIA J | 4470 CHIPMUNK RD. | | | | MIDDLEBURG | FL | 32068 |
| PUZYCKI, ARTHUR H | 8150 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8147 |
| PUZZA, WILLARD V | 768 ROUTE 376 | | | | HOPEWELL JUNCTION | NY | 12533-3111 |
| PUZZUOLI, ALFREDO | 8801 STONEY POINT DR | | | | LAS VEGAS | NV | 89134-8615 |
| PUZZUOLI, DAVID J | 42449 PARKHURST RD | | | | PLYMOUTH | MI | 48170-2525 |
| PYAN, ANN J | 5921 S 20TH ST | | | | MILWAUKEE | WI | 53221-5010 |
| PYANOWSKI, THOMAS S | 47 MILNOR AVE | | | | LACKAWANNA | NY | 14218-3440 |
| PYARD JR, ROBERT L | 2136 STOWEVALLEY DR SE | | | | KENTWOOD | MI | 49508-6399 |
| PYARD, CECELIA A. | 2147 KRISLIN DR NE | | | | GRAND RAPIDS | MI | 49505-7155 |
| PYARD, LINDA L | 15005 DIVISION AVE NE | | | | CEDAR SPRINGS | MI | 49319-8875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PYARD, TIMOTHY S | 15005 DIVISION AVE NE | | | | CEDAR SPRINGS | MI | 49319-8875 |
| PYATSKOWIT, CASSANDRA R | 3110 MARMORE AVE | | | | PARMA | OH | 44134-1325 |
| PYATT SR, JOE N | 1598 S INDIAN CREEK DR | | | | STONE MOUNTAIN | GA | 30083-5422 |
| PYATT, DANNY J | PO BOX 63 | | | | POTOSI | MO | 63664-0063 |
| PYATT, DAVID R | 9426 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9227 |
| PYATT, ERIC W | 1914 SOMERVILLE CT | | | | MAUMEE | OH | 43537-2217 |
| PYATT, EUGENE R | 14420 MONDOUBLEAU LANE | | | | FLORISSANT | MO | 63034-2438 |
| PYATT, JAMES C | 1686 SELKIRK RD | | | | DAYTON | OH | 45432-3514 |
| PYATT, JOSEPH J | 6475 BUTLER NORTH LIBERTY RD | | | | BUTLER | OH | 44822-9751 |
| PYATT, LARRY J | 369 WILSON RD | | | | BRANSON | MO | 65616-9129 |
| PYATT, MICHAEL D | 1336 GOVERNORS RUN CT | | | | O FALLON | MO | 63366-5576 |
| PYATT, PATRICIA A | 21977 STATE HIGHWAY U | | | | IRONDALE | MO | 63648-9630 |
| PYATT, ROBERT R | PO BOX 63 | | | | POTOSI | MO | 63664-0063 |
| PYATT, THOMAS B | 22 MUSSELBURGH LN | | | | BELLA VISTA | AR | 72715-5555 |
| PYBURN JR, CARLOS D | 5230 SUNCREST DR | | | | DAYTON | OH | 45414-6101 |
| PYBURN, JAMES E | 34 WRIGHT RD | | | | WEST MILTON | OH | 45383-1616 |
| PYBURN, WATANNA | 5230 SUNCREST DR | | | | DAYTON | OH | 45414-6101 |
| PYC, HELEN | 296 S SHORE BLVD | C/O PHYLLIS CIESLA | | | LACKAWANNA | NY | 14218-1712 |
| PYCH, JOHN M | 13304 HANNAN RD | | | | ROMULUS | MI | 48174-4739 |
| PYCH, WALTER R | 14837 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6000 |
| PYCIAK, MARGARET | 4619 HATHERLY PL | | | | STERLING HTS | MI | 48310-5125 |
| PYCIOR, RONALD L | 19105 E 30TH TER S | | | | INDEPENDENCE | MO | 64057-1915 |
| PYCZ, CHARLES D | 28656 STEELE DR | | | | WARREN | MI | 48088-6342 |
| PYDEN, THOMAS J | 45992 ASHFORD CIR | | | | NOVI | MI | 48374-3650 |
| PYE, CLEOPHUS J | 13818 BRUSH ST | | | | HIGHLAND PARK | MI | 48203-3107 |
| PYE, ROOSEVELT | 2202 E 120TH ST | | | | LOS ANGELES | CA | 90059-2628 |
| PYEATT, DANIEL W | 5501 HILL RD | | | | SWARTZ CREEK | MI | 48473-8267 |
| PYEATT, DEANNA D | 7088 WILLIAM JOHN COURT | | | | SWARTZ CREEK | MI | 48473-9701 |
| PYEATT, JOHN D | 5240 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5158 |
| PYEATT, TIMOTHY P | 13286 OLD OAKS DR | | | | FENTON | MI | 48430-9497 |
| PYER, WARREN R | 3206 BRYANT AVE | | | | BALTIMORE | MD | 21227-1803 |
| PYERS, DEAN H | 8212 CLAY CT | | | | STERLING HTS | MI | 48313-4602 |
| PYERS, GREGG E | RR 1 BOX 45B | | | | INDIANAPOLIS | IN | 46214 |
| PYETT, VINSON | 2715 CHESLEY AVE | | | | BALTIMORE | MD | 21234-7622 |
| PYFRIN, JANICE | PO BOX 81 | | | | COLLEGE CORNER | OH | 45003-0081 |
| PYGON, JAMES L | 4757 MCKINLEY PKWY | | | | HAMBURG | NY | 14075-1013 |
| PYKARE, OLIVE B | 2975 VAN WYE ST SE | | | | WARREN | OH | 44484-5418 |
| PYKE, CHRISTINE M | RR 1 BOX 366B | | | | BUNKER HILL | IN | 46914 |
| PYKE, CHRISTINE M | 2225 W BRDWAY | | | | BUNKER HILL | IN | 46914 |
| PYKE, DANIEL T | 4556 ANDERGOOD RD | | | | LEWISTON | MI | 49756-9217 |
| PYKE, DONALD A | 8605 123RD ST E | | | | PUYALLUP | WA | 98373-4986 |
| PYKE, DONALD H | 1370 SAND BEACH RD | | | | BAD AXE | MI | 48413-8717 |
| PYKE, GEORGE R | PO BOX 2083 | | | | KOKOMO | IN | 46904-2083 |
| PYKE, JAMES E | 3204 COUNTRY CLUB DR E | | | | ROCHESTER | IN | 46975-8975 |
| PYKE, JOHN I | 6200 WALDON RD | | | | CLARKSTON | MI | 48346-2237 |
| PYKE, LARRY A | 6565 WALTON ST | | | | INDIANAPOLIS | IN | 46241-1044 |
| PYKE, PHYLLIS K | 3204 COUNTRY CLUB DR E | | | | ROCHESTER | IN | 46975-8975 |
| PYKE, ROSE T | 3455 WILEX AVE SW | | | | WYOMING | MI | 49519-3105 |
| PYKE, ROSE T | 3455 WILEX AVE. S.W. | | | | WYOMING | MI | 49519-3105 |
| PYKE, STEVEN W | 6084 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9791 |
| PYKE, WAYNE L | 2459 HICKORY GLEN DR | | | | BLOOMFIELD HILLS | MI | 48304-2205 |
| PYKE, WILLIAM L | 1500 CHESTNUT TRAIL CT. | | | | OXFORD | MI | 48371 |
| PYKOSZ, MARGARET K | 7656 W EMPIRE HWY | | | | EMPIRE | MI | 49630-9720 |
| PYKOSZ, MARGARET K | 7656 W EMPIRE HWY | | | | EMPIRE | MI | 49630-9720 |
| PYLAND, DAVID D | 9285 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9734 |
| PYLAND, EMILY L | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PYLAND, LEONARD D | 1184 S VASSAR RD | | | | BURTON | MI | 48509-2329 |
| PYLAND, TERRY M | 13527 N 500 W | | | | ELWOOD | IN | 46036 |
| PYLAND, WINFORD D | 1491 COUNTY ROAD 510 | | | | LAKE CITY | AR | 72437-9037 |
| PYLANT, ANTHONY M | 3725 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8965 |
| PYLANT, LOUIS | 2001 RAINBOW DR | | | | WEST MONROE | LA | 71291-7628 |
| PYLANT, MALCOLM M | 27230 WELLS LN | | | | CONROE | TX | 77385-9082 |
| PYLANT, WILLIE | 3347 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-6858 |
| PYLAR, ROBERT J | 21331 PARKWAY ST | | | | SAINT CLAIR SHORES | MI | 48082-2211 |
| PYLAR, ROSE A | 33730 ELFORD | | | | STERLING HEIGHTS | MI | 48312-5913 |
| PYLAR, ROSE A | 33730 ELFORD DR | | | | STERLING HEIGHTS | MI | 48312-5913 |
| PYLAT, LOIS J | 2378 TOPAZ DR | | | | TROY | MI | 48085-3840 |
| PYLE JR, CHARLES H | 1814 BOIS D ARC DR | | | | ARLINGTON | TX | 76013-3314 |
| PYLE JR, JOHN J | 1152 NAPLES DR | | | | PENSACOLA | FL | 32507-8167 |
| PYLE, ALAN M | 530 FLANDERS AVENUE | | | | BROOKVILLE | OH | 45309-1340 |
| PYLE, ANTHONY W | 115 W 78TH TER | | | | KANSAS CITY | MO | 64114-1831 |
| PYLE, BARBARA M | 2760 W 500 S | | | | MARION | IN | 46953-9323 |
| PYLE, BARBARA P | 55 OVERVIEW DR | | | | GREENSBURG | PA | 15601-1272 |
| PYLE, BERTHA L | 14026 AZALEA DR | | | | NEWTON FALLS | OH | 44444-9609 |
| PYLE, BRUCE M | 32077 RED CREEK DR | | | | CHESTERFIELD | MI | 48047-4572 |
| PYLE, CARLOS H | 309 S CLINTON ST | | | | SUMMITVILLE | IN | 46070-9701 |
| PYLE, CAROLINE L | 2452 N EAST DR | | | | TAWAS CITY | MI | 48763-8703 |
| PYLE, DAVID | 304 N 480 W | | | | KOKOMO | IN | 46901-3714 |
| PYLE, DAVID K | 14656 EXETER RD | | | | CARLETON | MI | 48117-9245 |
| PYLE, DAVID R | 215 COWEN ST BOX 305 | | | | HAMLER | OH | 43524 |
| PYLE, DAVID W | 5447 STATE ROUTE 95 | | | | BELLVILLE | OH | 44813-9152 |
| PYLE, DONALD D | 307 S 27TH ST | | | | LEXINGTON | MO | 64067-1926 |
| PYLE, ERLENE K | 3227 N 100 E | | | | ALBION | IN | 46701-9718 |
| PYLE, FERN A | 10947 W KELSO DR | | | | SUN CITY | AZ | 85351-4655 |
| PYLE, FERN A | 10947 KELSO DRIVE | | | | SUN CITY | AZ | 85351-4655 |
| PYLE, GLADYS J | 20 BOX HILL SOUTH PKWY UNIT 225 | | | | ABINGDON | MD | 21009-2409 |
| PYLE, GLENNA | 209 S HOWARD BOX 404 | | | | SUMMITVILLE | IN | 46070 |
| PYLE, GLENNA | | | | | | | |
| PYLE, GLENNA | 209 S HOWARD BOX 404 | | | | SUMMITVILLE | IN | 46070-9225 |
| PYLE, HAROLD E | 204 N SANDERSON DR | | | | RICHMOND | MO | 64085-1441 |
| PYLE, HERBERT L | 920 BRADLEY AVE | | | | FLINT | MI | 48503-3107 |
| PYLE, JAMES R | 8238 HARDY ST | | | | OVERLAND PARK | KS | 66204-3616 |
| PYLE, JAMES W | 126TH O8 NORTH 175 E | | | | ALEXANDRIA | IN | 46001 |
| PYLE, JEFFREY L | 4344 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| PYLE, JOHN S | 64 CHAUCER DR | | | | NEWARK | DE | 19713-3818 |
| PYLE, JOYCE J | P O BOX 93 | 8049 STATE RD | | | GOODRICH | MI | 48438-0093 |
| PYLE, JOYCE J | PO BOX 93 | 8049 STATE RD | | | GOODRICH | MI | 48438-0093 |
| PYLE, JUDITH | HC1 BOX 1665 | | | | WAPPAPELLO | MO | 63966-9722 |
| PYLE, JUDITH | HC 1 BOX 1665 | | | | WAPPAPELLO | MO | 63966-9722 |
| PYLE, JUNE | 938 NAAMANS CREEK RD | | | | GARNET VALLEY | PA | 19061-1102 |
| PYLE, KAREN R | 14045 SARASOTA | | | | REDFORD | MI | 48239-2836 |
| PYLE, LEE A | 208 STONECLIFF WAY | | | | SPARTANBURG | SC | 29301-5370 |
| PYLE, LINDA | 1584 JOSLYN | | | | PONTIAC | MI | 48340-1315 |
| PYLE, MARGARET I | 512 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2616 |
| PYLE, MARY W | 506 WEST VAN BUREN STREET | | | | ALEXANDRIA | IN | 46001-1339 |
| PYLE, MELVIN C | 3840 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309-8771 |
| PYLE, MELVIN R | 710 W 3RD ST | | | | HILLMAN | MI | 49746-9036 |
| PYLE, MURRAY J | 541 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009-5639 |
| PYLE, RICHARD D | 303 N MAPLE ST | | | | CHADRON | NE | 69337-2031 |
| PYLE, RUSSELL C | 865 E FINGASTLE TURNPIKE | | | | N TAZEWELL | VA | 24630 |
| PYLE, STEPHEN K | 2421 W 500 S | | | | MARION | IN | 46953-9322 |
| PYLE, STEVEN E | PO BOX 82 | | | | LEBANON | OH | 45036-0082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PYLE, STEVEN L | 423 E RIVER ST | | | | JONESBORO | IN | 46938-1611 |
| PYLE, VANCE L | 1475 MIMOSA CT | | | | GREENFIELD | IN | 46140-7825 |
| PYLE, WILLIAM G | 12301 PONDER RD | | | | ELLENDALE | DE | 19941-2515 |
| PYLES JR, LUTHER L | 774 E CARPENTER RD | | | | FLINT | MI | 48505-2209 |
| PYLES, DAILEY L | 409 E FORK RD | | | | HARRODSBURG | KY | 40330-8124 |
| PYLES, DAILEY L | 107 N EASTWOOD | | | | MUNCIE | IN | 47303 |
| PYLES, DICK E | 5495 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| PYLES, DOROTHY | 240 N ELBA | | | | LAPEER | MI | 48446-8007 |
| PYLES, J C | 681 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1007 |
| PYLES, JACK D | 7264 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| PYLES, JACK L | 201 S HIGH ST | | | | ARCANUM | OH | 45304-1209 |
| PYLES, JAMES C | 555 PARK DR | | | | CARLISLE | OH | 45005-3384 |
| PYLES, JAMES J | 265 LAKESIDE DR | | | | PROTEM | MO | 65733-6324 |
| PYLES, JOHN E | 5939 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8734 |
| PYLES, JOHN H | 2414 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| PYLES, JOHN L | 4824 SHEVLIN CT | | | | EAGAN | MN | 55122-2747 |
| PYLES, JOSEPH E | 10224 HORTON RD | | | | GOODRICH | MI | 48438-9473 |
| PYLES, JUDITH S | 5120 LINDEN RR 7 | | | | ANDERSON | IN | 46017 |
| PYLES, KEITH J | 6173 RICH ST | | | | DAVISON | MI | 48423-8930 |
| PYLES, LUTHER L | 2410 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| PYLES, MABEL A | 813 MARION ST. | | | | SHEFFIELD LAKE | OH | 44054-2129 |
| PYLES, MABEL A | 813 MARION ST | | | | SHEFFIELD LAKE | OH | 44054-2129 |
| PYLES, MARGARET E | 5495 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| PYLES, MARY M. | 30700 DROUILLARD RD #238 | | | | WALBRIDGE | OH | 43465-1557 |
| PYLES, MARY M. | 30700 DROUILLARD RD LOT 238 | | | | WALBRIDGE | OH | 43465-1557 |
| PYLES, MELVIA M | 19525 COUNTY ROAD 212 | | | | DEFIANCE | OH | 43512-9349 |
| PYLES, NELSON D | 240 N ELBA RD | | | | LAPEER | MI | 48446-8007 |
| PYLES, PATRICIA E | PO BOX 617 | | | | ABERDEEN | OH | 45101-0617 |
| PYLES, PATRICIA E | BOX 617 | | | | ABERDEEN | OH | 45101-0617 |
| PYLES, PATRICK D | 9264 HIGHWAY K | | | | REDFORD | MO | 63665-7567 |
| PYLES, REBA J | 6162 POTTER RD | | | | BURTON | MI | 48509-1384 |
| PYLES, ROBERT W | 1515 N 100 W | | | | GREENFIELD | IN | 46140-8605 |
| PYLES, SHALONDA J | 2414 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| PYLES, SHARON | 4729 KEDRON RD | | | | SPRING HILL | TN | 37174-2254 |
| PYLES, SHERRY D | 200 EUGENIA ST | | | | ARBYRD | MO | 63821-9217 |
| PYLES, SHERRY D | 200 EUGENIA ST | | | | ARBYRD | MO | 63821 |
| PYLES, TIMMY L | 3346 BACHER RD SW | | | | WARREN | OH | 44481-9705 |
| PYLES, WANDA | 1824 UNION SW | | | | WARREN | OH | 44485-3541 |
| PYLES, WILLIAM J | 11202 CARR RD | | | | DAVISON | MI | 48423-9350 |
| PYLES, ZANE J | 12406 WILSON RD | | | | OTISVILLE | MI | 48463-9609 |
| PYLES-ZALEWSKI, JOETTA M | 16185 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| PYLMAN, BEVERLY G | 9075 APPLE BLOSSOM TRL | | | | EMPIRE | MI | 49630-9431 |
| PYLVAINEN, MARTIN | 2671 BAY DR | | | | WEST BLOOMFIELD | MI | 48324-2025 |
| PYLYPENKO, VERA | 9231 MERRICK ST | C/O VALENTINA AFETIAN | | | TAYLOR | MI | 48180-3824 |
| PYLYPENKO, VERA | C/O VALENTINA AFETIAN | 9231 MERRICK | | | TAYLOR | MI | 48180 |
| PYLYPIW, ALICE | 5862 NC 30 | | | | BETHEL | NC | 27812 |
| PYLYPYSHYN, ANDREW | 25 STILLWELL RD | | | | KENDALL PARK | NJ | 08824-1432 |
| PYNE, ALICE L | 12495 EAST POTTER RD | | | | DAVISON | MI | 48423 |
| PYNE, ALICE L | 12495 EAST POTTER ROAD | | | | DAVISON | MI | 48423-8108 |
| PYNE, BERNARD H | 2458 BURWOOD CT | | | | HIGHLAND | MI | 48357-3019 |
| PYNE, CAROLYN G | 1262 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505-1270 |
| PYNE, GEORGE M | 1262 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505-1270 |
| PYNE, JAMES H | 940 S US 23 | | | | HARRISVILLE | MI | 48740-9502 |
| PYNE, JANET M | 560 ECHO HOLLOW DR | | | | HARRISON | MI | 48625 |
| PYNE, JANET M | 560 ECHO HOLLOW DR | | | | HARRISON | MI | 48625-9451 |
| PYNE, KARELYN M | 189 SORRENTO RD | | | | KISSIMMEE | FL | 34759-4061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PYNE, KARELYN M | 189 SORRENTO RD | | | | KISSIMMEE | FL | 34759 |
| PYNE, KAREN L | 11348 N FENTON RD | | | | FENTON | MI | 48430-9723 |
| PYNE, ROBERT L | 8698 STATE RD | | | | COLDEN | NY | 14033-9718 |
| PYNE, VICTOR O | 560 ECHO HOLLOW DR | | | | HARRISON | MI | 48625-9451 |
| PYNN, ADRIANNE B | 2714 BELL SHOALS RD | | | | BRANDON | FL | 33511-7608 |
| PYNN, ROBERT J | 2714 BELL SHOALS RD | | | | BRANDON | FL | 33511-7608 |
| PYONIN, HYMAN | 2613 NASSAU BND APT B1 | WYNMOOR COMMON | | | COCONUT CREEK | FL | 33066-2717 |
| PYPE, NANETTE | 39368 DELLA ROSA DR | | | | STERLING HEIGHTS | MI | 48313-5224 |
| PYPKOWSKI, REGINA | 5734 HEREFORD ST | | | | DETROIT | MI | 48224-2054 |
| PYRA, JAMES H | 2711 FOREST AVE | | | | NIAGARA FALLS | NY | 14301-1439 |
| PYRC, EDITH M | 7382 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-7315 |
| PYRC, EDITH M | 7382 HIGH POINT BLVD | | | | BROOKSVILLE | FL | 34613-7315 |
| PYRC, ROMAN | 7149 NEWBERRY RD | | | | DURAND | MI | 48429-9138 |
| PYRCE, PHILIP R | 237 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-4709 |
| PYRCE, SHARON C | 1325 DODGE RD | | | | GETZVILLE | NY | 14068-1388 |
| PYRCHALLA, WILLIAM | 10845 MINNESOTA CT | | | | ORLAND PARK | IL | 60467-9341 |
| PYRCIAK, ROBERT J | 3047 LIVINGSTON AVE | | | | NIAGARA FALLS | NY | 14303-2022 |
| PYRDA, BRIAN J | 1368 CROSSINGS PKWY | | | | WESTLAKE | OH | 44145-6203 |
| PYREK, RUDOLPH L | 32834 OAKVIEW DR | | | | WARREN | MI | 48092-1023 |
| PYRET, EDWARD M | 2281 CHISHOLM CT | | | | HOLT | MI | 48842-8715 |
| PYRETT, RICHARD D | 4423 JOAN DR | | | | CLIO | MI | 48420-9406 |
| PYRITZ, JACK E | 11200 CENTAUR RD | | | | WAKE FOREST | NC | 27587-9640 |
| PYRON III, KAYSER P | 6828 DEER LAKE CT | | | | STONE MOUNTAIN | GA | 30087-5407 |
| PYRON, LESTER L | 20425 FISHMARKET RD | | | | TECUMSEH | OK | 74873-5640 |
| PYRON, MORRIS R | 13871 ROBINSON LN | | | | ELKMONT | AL | 35620-7517 |
| PYRON, SHIRLEY | 20425 FISHMARKET RD | | | | TECUMSEH | OK | 74873-5640 |
| PYRON, THOMAS A | 5853 LAKE POINT DR | | | | ARLINGTON | TX | 76016-1175 |
| PYRTLE, CAROL A | C/O BARBARA NEWTON | 1838 HOMER AVE | | | KANSAS CITY | KS | 66102 |
| PYRTLE, CAROL A | 2520 WEST 43RD AVENUE | | | | KANSAS CITY | KS | 66103-3121 |
| PYSARENKO, EWDOKIA | C/O THOMAS BRENNAN FRASER | 55 E. LONG LAKE # 247 | | | TROY | MI | 48085 |
| PYSARENKO, EWDOKIA | C/O THOMAS BRENNAN FRASER | 55 E. LONG LAKE # 247 | | | TROY | MI | 48085 |
| PYSARENKO, PAUL | 1400 SOUTH BLVD W | | | | ROCHESTER HLS | MI | 48309-4366 |
| PYSCHER JR, DUNCAN H | 9410 POTTER RD | | | | FLUSHING | MI | 48433-1955 |
| PYSCHER, DEAN R | 41500 STAFFORD CT | | | | CANTON | MI | 48188-1219 |
| PYSCHER, GERALD J | 1721 N OAKLEY ST | | | | SAGINAW | MI | 48602-5366 |
| PYSCHER, JANICE E | 6247 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| PYSCHER, JANICE E | 6247 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| PYSCHER, KATHLEEN A | 1629 N CHARLES ST | | | | SAGINAW | MI | 48602-4847 |
| PYSHE, MILDRED M | 1434 OAKLANDING RD | | | | MT PLEASANT | SC | 29464-3827 |
| PYSZ, JAMES C | 5025 AINTREE RD | | | | ROCHESTER | MI | 48306-2710 |
| PYSZCZYNSKI, ELIZABETH B | 221 STRASMER RD | | | | DEPEW | NY | 14043-4430 |
| PYSZCZYNSKI, MATTHEW J | 221 STRASTMER - APT. 1 | | | | DEPEW | NY | 14043 |
| PYSZEL, JEANNINE M | 34606 GREENTREES RD | | | | STERLING HTS | MI | 48312-5515 |
| PYSZEL, RICHARD J | 48283 PROVIDENCE | | | | MACOMB | MI | 48044-5936 |
| PYSZNIAK, PAUL M | 229 JACOBS RD | | | | HUBBARD | OH | 44425-1942 |
| PYTEL, GERALD J | 1857 N BAHAMA AVE | | | | MARCO ISLAND | FL | 34145-4725 |
| PYTKO, JANET G | 13 NORTHGATE DR | | | | HOWELL | NJ | 07731-1837 |
| PYTKO, JANET G | 13 NORTHGATE DR. | | | | HOWELL | NJ | 07731 |
| PYTKO, RICHARD F | PO BOX 396 | | | | EDGARTOWN | MA | 02539-0396 |
| PYTKO, THEODORE J | 13 NORTHGATE DR | | | | HOWELL | NJ | 07731-1837 |
| PYTLESKI, JAMES L | 736 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3430 |
| PYTLESKI, LAWRENCE J | 1119 WILLOW ST | | | | GRAND LEDGE | MI | 48837-2132 |
| PYTLEWSKI, WACTAW | 801 BELLFLOWER DRIVE | | | | BROOKLYN | MI | 49230-8329 |
| PYTLIK, GERALD J | 4334 WELLS RD | | | | EAST TAWAS | MI | 48730-9673 |
| PYTLIK, MARY I | 5748 SARAH AVE NW | | | | WARREN | OH | 44483-1159 |
| PYTLIK, MICHAEL E | 6781 NASH RD | | | | N TONAWANDA | NY | 14120-1231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PYTLINSKI, HELEN F. | 5443 WHITEFORD RD. | | | | SYLVANIA | OH | 43560-2523 |
| PYTLINSKI, HELEN F. | 5443 WHITEFORD RD. | | | | SYLVANIA | OH | 43560-2523 |
| PYTLOWANY, FRANK W | 62851 MOUNT VERNON RD | | | | WASHINGTON | MI | 48094-1030 |
| PYTLOWANY, KATHLEEN C | 62851 MOUNT VERNON RD | | | | WASHINGTON | MI | 48094-1030 |
| PYTLOWANYJ JR, WOLODYMYR | 15951 NORTHWARD DR | | | | LANSING | MI | 48906-1479 |
| PYTLOWANYJ, KRISTA M | 305 N MORTON ST | | | | SAINT JOHNS | MI | 48879-1429 |
| PYTLOWANYJ, STEVEN P | 305 N MORTON ST | | | | SAINT JOHNS | MI | 48879-1429 |
| PYTLOWANYJ, WOLODYMYR | 1523 E CENTERLINE RD | R#5 | | | SAINT JOHNS | MI | 48879-9115 |
| PYTOSH, VICKI L. | 1912 DEANWOOD AVE | | | | DAYTON | OH | 45410-2903 |
| PYWELL, JAMES F | 51537 SANDSHORES DR | | | | SHELBY TOWNSHIP | MI | 48316-3850 |
| PYZDROWSKI, THAD M | 1000 S MADISON ST | | | | DENVER | CO | 80209-4938 |
| PYZIK, EDWARD J | 3621 TULIP ST | | | | ANDERSON | IN | 46011-3848 |
| PYZIK, JAMES T | 1430 LIVINGSTON HWY | | | | BYRDSTOWN | TN | 38549-4417 |
| PYZIK, JOHN F | 10524 MARLIN CT | | | | INDIANAPOLIS | IN | 46256-9745 |
| PYZIK, NANCY A | 4400 HAMPTON CT | | | | ADRIAN | MI | 49221-9321 |
| PYZYNSKI, FRANK | 795 ALT BLVD | | | | GRAND ISLAND | NY | 14072-2447 |
| PYZYNSKI, RANDY J | 905 MOHAWK ST | | | | LEWISTON | NY | 14092-1484 |
| QABID, AHMAD H | 4088 MILLERSVILLE RD | | | | INDIANAPOLIS | IN | 46205-2805 |
| QADIR, SYED R | 39051 UNIVERSITY DR | | | | STERLING HTS | MI | 48310-2775 |
| QAFZEZI, ROBERT E | PO BOX 202 | | | | FRAMINGHAM | MA | 01704-0202 |
| QAREEB, FULTON R | 1447 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 |
| QAREEB, FULTON R | 1447 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 |
| QAYOOM, ARMEEN | 285 FLANDERS RD | | | WINDSOR ONTARIO CANADA N8N-3G2 | | | |
| QAYYUM, YASMIN U | 2712 GATSBY CT | | | | LANSING | MI | 48906-3672 |
| QAZI, ZAFAR I | 3243 FARMDALE DR | | | | STERLING HEIGHTS | MI | 48314-2834 |
| QI, YUE | 1626 REDBUD DR | | | | TROY | MI | 48098-1968 |
| QIAN, CHENG | 29263 AUTUMN RDG | | | | FARMINGTON HILLS | MI | 48334-4101 |
| QIAN, MO | 653 SEABURY DR | | | | WORTHINGTON | OH | 43085-3557 |
| QIAN, YANG | 6689 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-5203 |
| QIAN, YUAN Y | 42105 GREENWOOD DR | | | | CANTON | MI | 48187-3614 |
| QIN, CHAOFU | 6146 CHARLES DR | | | | WEST BLOOMFIELD | MI | 48322-2299 |
| QIN, SHINY | 531 E. 72ND ST. | 4B | | | NEW YORK | NY | 10021 |
| QING, KANG | 14168 MANDARIN DR | | | | SHELBY TOWNSHIP | MI | 48315-6831 |
| QIU, YISHAN | 975 EMERSON DR | | | | TROY | MI | 48084-1691 |
| QU, SUSAN X | 6689 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-5203 |
| QU-LEGER, ROSE | 12431 LEADER ST | | | | HOUSTON | TX | 77072-2466 |
| QUAAL, DAVID C | 5660 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9781 |
| QUAAL, GREGG A | 16845 EDERER RD | | | | HEMLOCK | MI | 48626-8743 |
| QUACH, BINH T | 90 CHERRY HILL DR | | | | DAYTON | OH | 45440-3545 |
| QUACH, EDWARD K | 2801 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1933 |
| QUACH, MICHAEL K | 1635 KATHY MARIE DR | | | | XENIA | OH | 45385-9209 |
| QUACK, JOHN E | 5335 S ILLINOIS ST | | | | INDIANAPOLIS | IN | 46217-3525 |
| QUACKENBOSS, ELIZABETH V | 1153 GLENPOINTE CT | | | | BLOOMFIELD HILLS | MI | 48304-1509 |
| QUACKENBOSS, ROBERT L | 11565 MARSH RD | | | | SHELBYVILLE | MI | 49344-9627 |
| QUACKENBUSH JR, DONALD L | 747 N PERRY CREEK RD | | | | MIO | MI | 48647-9714 |
| QUACKENBUSH, ALTON L | 112 S CLINTON ST | | | | ALBION | NY | 14411-1308 |
| QUACKENBUSH, BETTY F | 104 HERMAN ST | | | | WESTWEGO | LA | 70094-2405 |
| QUACKENBUSH, CANDACE | 3609 SOUTHLEA DR | | | | KOKOMO | IN | 46902-6702 |
| QUACKENBUSH, CHARLES M | 3650 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9670 |
| QUACKENBUSH, DANIEL C | 344 PRINCETON AVE | | | | BAYVILLE | NJ | 08721-2314 |
| QUACKENBUSH, DONALD L | 747 N PERRY CREEK RD | | | | MIO | MI | 48647-9714 |
| QUACKENBUSH, GORDON B | 9430 OLD STATE AVE | | | | FARWELL | MI | 48622-9734 |
| QUACKENBUSH, GORDON B | 5566 S REIMER RD | | | | BRIDGEPORT | MI | 48722 |
| QUACKENBUSH, GREGG D | PO BOX 68 | | | | SPRING HILL | KS | 66083-0068 |
| QUACKENBUSH, HELEN H | 9483 GALE RD | | | | OTISVILLE | MI | 48463 |
| QUACKENBUSH, HELEN H | 9483 GALE RD | | | | OTISVILLE | MI | 48463-8427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUACKENBUSH, JACK M | 9483 GALE RD | | | | OTISVILLE | MI | 48463-8427 |
| QUACKENBUSH, JILL A | PO BOX 3 | | | | GREENTOWN | IN | 46936-0003 |
| QUACKENBUSH, JOHN C | 6655 W GALWAY CIR | | | | DIMONDALE | MI | 48821-9452 |
| QUACKENBUSH, JUDYANN | 8 COMSTOCK RD | | | | BALDWINSVILLE | NY | 13027-9348 |
| QUACKENBUSH, MICHAEL R | 2511 LANSBURY DR | | | | WATERFORD | MI | 48329-2325 |
| QUACKENBUSH, RANDY L | 613 H ST | | | | BEDFORD | IN | 47421-2329 |
| QUACKENBUSH, ROBERT J | 200 N PARK ST | | | | BOYNE CITY | MI | 49712-1221 |
| QUACKENBUSH, ROBERT W | 5920 S COUNTY ROAD 25 E | | | | CLOVERDALE | IN | 46120-9648 |
| QUACKENBUSH, RUTH A | 7174 S HWY 150 | | | | LEXINGTON | NC | 27295 |
| QUACKENBUSH, RUTH A | 7174 S HWY 150 | | | | LEXINGTON | NC | 27295-5266 |
| QUACKENBUSH, STEVEN J | 5359 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9020 |
| QUACKENBUSH, THOMAS D | 3608 REDHEAD TER | | | | LIVERPOOL | NY | 13090-1069 |
| QUACKENBUSH, TIMOTHY E | 336 N EATON AVE | | | | INDIANAPOLIS | IN | 46219-5347 |
| QUACKENBUSH, TIMOTHY R | 3696 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2239 |
| QUACKENBUSH, VERA J | 3716 TUNNELTON RD | | | | BEDFORD | IN | 47421-8895 |
| QUACQUARELLI, ANNA | 98 E MAIN ST | | | | ELMSFORD | NY | 10523-3221 |
| QUADE, DARRELL J | 7340 E FARMDALE AVE | | | | MESA | AZ | 85208-2770 |
| QUADE, JEREMY R | 543 NORTH CROSBY AVENUE | | | | JANESVILLE | WI | 53548-2780 |
| QUADE, JIMMIE D | 1982 WHITE FEATHER LN | | | | NOKOMIS | FL | 34275-5315 |
| QUADE, JUNIOR L | PO BOX 278 | | | | DRYDEN | MI | 48428-0278 |
| QUADE, MICHAEL L | 3268 HAINES RD | | | | ATTICA | MI | 48412-9207 |
| QUADE, ROBERT R | 1708 MALVERN ST | | | | BALTIMORE | MD | 21224-6239 |
| QUADE, ROGER H | 13012 EAST J-L TOWNLINE RD | | | | WHITEWATER | WI | 53190 |
| QUADE, RUTH M | 3701 MCKINNLEY | LOT 46 B | | | OMAHA | NE | 68112 |
| QUADE, SUSAN M | 7340 E FARMDALE AVE | | | | MESA | AZ | 85208-2770 |
| QUADE, THOMAS E | 491 PARIS DR | | | | POTTSBORO | TX | 75076-3989 |
| QUADER, ATHER A | 1808 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306-3551 |
| QUADER, DONALD A | 30 TOWN HOUSE CIR | | | | ROCHESTER | NY | 14616-3006 |
| QUADERER JR, LOUIS J | 5283 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| QUADERER, ARTHUR L | 6258 VOLKMER RD | | | | CHESANING | MI | 48616-9478 |
| QUADERER, BERNARD N | 13549 MORSEVILLE RD | | | | MONTROSE | MI | 48457-9605 |
| QUADERER, BEVERLY J | 17257 E STREET RD | | | | NEW LOTHROP | MI | 48460-9614 |
| QUADERER, CHARLES F | 6785 VOLKMER RD | | | | CHESANING | MI | 48616-9793 |
| QUADERER, DEAN T | 3549 LA MANNA DR | | | | STERLING HEIGHTS | MI | 48310-6147 |
| QUADERER, DENNIS R | 16321 STUART RD | | | | CHESANING | MI | 48616-9788 |
| QUADERER, FREDERICK A | 12664 FERDEN RD | | | | OAKLEY | MI | 48649-8721 |
| QUADERER, JAMES M | 2033 E MCLEAN AVE | | | | BURTON | MI | 48529-1737 |
| QUADERER, JOHN P | PO BOX 342 | | | | OTISVILLE | MI | 48463-0342 |
| QUADERER, KENNETH C | 5600 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| QUADERER, LAURA | 6258 VOLKMER ROAD | | | | CHESANING | MI | 48616-9478 |
| QUADERER, RICHARD A | 15591 BISHOP RD | | | | CHESANING | MI | 48616-9466 |
| QUADERER, STEVEN C | 17257 E STREET RD | | | | NEW LOTHROP | MI | 48460-9614 |
| QUADERER, THOMAS W | 16708 LINCOLN RD | | | | CHESANING | MI | 48616-9723 |
| QUADIR, TARIQ | 3164 W SPRINGS DR APT B | | | | ELLICOTT CITY | MD | 21043-3268 |
| QUADROS, HARRY F | 490 WARREN AVE | | | | SAN LEANDRO | CA | 94577-5033 |
| QUAEGEBEUR, JEROEN M | 341 WEST 12TH STREET | | | | NEW YORK | NY | 10014-1721 |
| QUAERNA, JAMES M | 235 N PALM ST | | | | JANESVILLE | WI | 53548-3595 |
| QUAERNA, JAQULINE P | 1212 CONDE ST APT 104 | | | | JANESVILLE | WI | 53546-5861 |
| QUAERNA, JAQULINE P | 1314 PURVIS AVE | | | | JANESVILLE | WI | 53548 |
| QUAGGIOTTO, PAUL C | 1096 BONADONNA CRT | | WINDSOR ONTARIO CANADA N9E-4Y4 | | | | |
| QUAGLIA, NICHOLAS A | 10150 MUELLER CT | | | | NIAGARA FALLS | NY | 14304-3032 |
| QUAGLIATA, JOSEPH T | 2610 CHEYENNE PL | | | | SAGINAW | MI | 48603-2912 |
| QUAGLIATA, MARY JANE | 70 THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3019 |
| QUAGLIATA, MARY JANE | 70 THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3019 |
| QUAGLINE, JAMES R | 29328 WELLINGTON RD W | | | | SOUTHFIELD | MI | 48034-4572 |
| QUAID, BERNARD P | APT 33 | 705 WEST BELLWOOD DRIVE | | | SPOKANE | WA | 99218-3320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUAID, RICHARD C | 22135 LYNX CT | | | | MURRIETA | CA | 92562-3038 |
| QUAIL JR, ALLEN M | 13302 TALBOT AVE | | | | HUNTINGTON WOODS | MI | 48070-1025 |
| QUAIL, ALEXANDER M | 1906 ALLEN RD | | | | SALEM | OH | 44460-1038 |
| QUAINE, CHRISTINA M | 531 SADDLE LANE | | | | GROSSE POINTE | MI | 48236-2727 |
| QUAINE, HOWARD P | 61418 SPRING CIRCLE TRL | | | | WASHINGTON | MI | 48094-1138 |
| QUAINTANCE, DONALD M | 6999 WARD RD | | | | N TONAWANDA | NY | 14120-1414 |
| QUAINTANCE, EDWARD G | 1222 TANGLEWOOD DR | | | | SOUTH HILL | VA | 23970-1010 |
| QUAINTANCE, VICKI E | 4933 MALDEN WAY | | | | COLUMBUS | OH | 43228-1348 |
| QUAINTON, JOHN G | 41767 HILLVIEW DR | | | | STERLING HTS | MI | 48314-4133 |
| QUAINTON, JOHN W | 3745 GALE RD | | | | EATON RAPIDS | MI | 48827-9632 |
| QUAIT, JOHN H | 459 KENT WAY | | | | WHITE LAKE | MI | 48383-2799 |
| QUAIZAR, ANTHONY C | 12880 TRIST RD | | | | GRASS LAKE | MI | 49240-9254 |
| QUAKE, STEVEN D | PO BOX 72 | | | | CENTREVILLE | MI | 49032-0072 |
| QUAKENBUSH, CHARLES T | 4060 ABBEYGATE DR | | | | DAYTON | OH | 45430-2065 |
| QUAKENBUSH, EDWARD E | PO BOX 784 | | | | HOXIE | KS | 67740-0784 |
| QUAKENBUSH, FLOYD B | 1255 SPARTANBURG WAY | | | | THE VILLAGES | FL | 32162-3787 |
| QUAKENBUSH, FLOYD B | 1903 STONEHEDGE LN | | | | SOUTH BEND | IN | 46614-6344 |
| QUAKENBUSH, ORVILLE C | 1441 E MULBERRY | | | | NOBLESVILLE | IN | 46060-2943 |
| QUAKENBUSH, ORVILLE C | 1441 MULBERRY ST | | | | NOBLESVILLE | IN | 46060-2943 |
| QUAKENBUSH, RICHARD E | 3511 N ADAMS RANCH RD | | | | MARTINSVILLE | IN | 46151-9362 |
| QUAKENBUSH, RONALD B | PO BOX 82 | | | | YORKTOWN | IN | 47396-0082 |
| QUAKENBUSH, STEVEN L | 1354 CLORE DR | | | | MARTINSVILLE | IN | 46151-2903 |
| QUALKENBUSH, DOROTHY M | PO BOX 256 | | | | SULPHUR SPGS | IN | 47388-0256 |
| QUALKENBUSH, ERNEST L | 4928 OAKNOLL DR | | | | INDIANAPOLIS | IN | 46221-3773 |
| QUALKENBUSH, MICHAEL L | 9029 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1151 |
| QUALLS JR, WILLIE B | 2925 WHEATON AVENUE | | | | SAINT LOUIS | MO | 63114-4641 |
| QUALLS, ANNIE D | PO BOX 281 | | | | ELYRIA | OH | 44036-0281 |
| QUALLS, BETTY S | 649 W MAIN ST | | | | MOORE | OK | 73160-3921 |
| QUALLS, D E | 8621 DAYTON | | | | DETROIT | MI | 48210-1803 |
| QUALLS, DAVID D | 2597 REEVES RD NE APT 3 | | | | WARREN | OH | 44483-4350 |
| QUALLS, DAVID E | 3324 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2259 |
| QUALLS, DAVID M | 22936 CLINTON ST | | | | TAYLOR | MI | 48180-4161 |
| QUALLS, DEBRA L | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 |
| QUALLS, DENSELEE | 5047 DAVISON RD | | | | LAPEER | MI | 48446-3528 |
| QUALLS, GARRY M | 1173 BROOKWAY DR | | | | AVON | IN | 46123-5606 |
| QUALLS, GUS E | 111 GUS DR | | | | BENTON | TN | 37307-4442 |
| QUALLS, HILDA K | 45 OLD KY RD | | | | COOKEVILLE | TN | 38501 |
| QUALLS, JACK D | 902 SW SHORTHORN DR | | | | GRAIN VALLEY | MO | 64029-9487 |
| QUALLS, JOAN P | 174 WESTWOOD DR | | | | HILLSDALE | MI | 49242-1151 |
| QUALLS, JOE D | 22493 UPPER FORT HAMPTON RD | | | | ELKMONT | AL | 35620-4545 |
| QUALLS, KENNETH G | 2518 E 4TH ST | | | | ANDERSON | IN | 46012-3760 |
| QUALLS, KENNETH O | 1100 ARROWHEAD DR | | | | CROSSVILLE | TN | 38572-6406 |
| QUALLS, LESTER L | 7389 GERALD AVE | | | | WARREN | MI | 48092-3916 |
| QUALLS, LUCILLE | 625 FREDONIA RD | | | | MANCHESTER | TN | 37355-3079 |
| QUALLS, MANFORD C | 18 CEDAR DR | | | | HURRICANE | WV | 25526-9220 |
| QUALLS, MARY M | 217 WILSON ST | | | | KENNETT | MO | 63857-1656 |
| QUALLS, MAX A | PO BOX 201 | | | | ALBANY | KY | 42602-0201 |
| QUALLS, MICHAEL B | 99 LAKESHORE POINTE DR | | | | HOWELL | MI | 48843-6502 |
| QUALLS, MURREL | 15539 BAILEY ST | | | | TAYLOR | MI | 48180-5118 |
| QUALLS, PHILLIP A | 202 S WOOD ST | | | | CHESANING | MI | 48616-1366 |
| QUALLS, REBA W | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 |
| QUALLS, ROBERT E | 1221 ROBIONHOOD LANE | | | | ROACH | MO | 65787 |
| QUALLS, RONNIE G | 1416 SILVERSIDE DR LOT 58 | | | | GRAPEVINE | TX | 76051-2994 |
| QUALLS, SAMUEL P | 14810 TILLEY ST | | | | HOUSTON | TX | 77084-2158 |
| QUALLS, STACEY R | 22493 UPPER FORT HAMPTON RD | | | | ELKMONT | AL | 35620-4545 |
| QUALLS, WALLACE K | 12385 WILD OAKS CIR | | | | SOUTH LYON | MI | 48178-9303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUALLS, WALTER B | 639 HERITAGE DR | | | | MADISON | TN | 37115-2630 |
| QUALLS, WILLIAM | 2210 BANCROFT ST | | | | SAGINAW | MI | 48601-2072 |
| QUALLS, WILLIAM M | 820 RUSSELL ST | | | | ROCKY MOUNT | NC | 27803-2624 |
| QUALMAN III, JACK W | 10475 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1113 |
| QUALMAN JR, JACK W | 508 OLIVIA DR | | | | MILFORD | MI | 48381-1044 |
| QUALMAN, ALFRED C | 343 HIGH ST | | | | NORTHVILLE | MI | 48167-1235 |
| QUALMAN, AMY J | 508 OLIVIA DR | | | | MILFORD | MI | 48381-1044 |
| QUALMAN, EDITH J | 952 HUGHES AVE | | | | FLINT | MI | 48503-3003 |
| QUALMAN, KENNETH W | 5171 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| QUALMAN, ROBERT S | 1110 CHICKASAW DR | | | | BRENTWOOD | TN | 37027-7456 |
| QUAM, MARILYN A | 726 E MICHELTORENA ST APT B | | | | SANTA BARBARA | CA | 93103-4206 |
| QUAM, TERESA L | 3795 HIDDEN FOREST DR | | | | LUDINGTON | MI | 49431 |
| QUAN, RICHARD S | 1904 YARDLEY CT | | | | CONCORD | CA | 94521-1634 |
| QUAN, SONNY H | 223 TECUMSEH ST | | | | CLAWSON | MI | 48017-2056 |
| QUAN, VINK B | 5043 SHOWDOWN LN | | | | GRAND PRAIRIE | TX | 75052-2437 |
| QUAN, WILLIAM C | 13262 WESTMINISTER DR | | | | STERLING HEIGHTS | MI | 48313-1968 |
| QUANCE, JUNE | 7196 SNOW APPLE DRIVE | | | | CLARKSTON | MI | 48346-1643 |
| QUANCE, ROBERT L | 7196 SNOW APPLE DRIVE | | | | CLARKSTON | MI | 48346-1643 |
| QUANDT, CARL E | 50125 BRONTE DR E LOT 41 | | | | SHELBY TWP | MI | 48315 |
| QUANDT, CHARLES E | 11109 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901-9536 |
| QUANDT, CHARLES M | 673 PARKSIDE CT | | | | CHELSEA | MI | 48118-2126 |
| QUANDT, JAMES K | 32505 WARNER DR | | | | WARREN | MI | 48092-3287 |
| QUANDT, JOHN M | 57460 SCHOENHERR RD | | | | WASHINGTON | MI | 48094-3118 |
| QUANDT, RICHARD | 4855 SEAMAN RD | | | | IRONS | MI | 49644-9208 |
| QUANDT, ROBERT M | 11297 LAKE SHORE DR | | | | FIFE LAKE | MI | 49633-9342 |
| QUANDT, ROGER P | 6017 N 109TH ST | | | | OMAHA | NE | 68164-1543 |
| QUANT JR, FRANKLIN | 8650 ROCHESTER RD | | | | GASPORT | NY | 14067-9232 |
| QUANT, AUDREY M | 8650 ROCHESTER RD | | | | GASPORT | NY | 14067-9232 |
| QUANT, ROBERT E | 378 STRAWBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9114 |
| QUANTRELL, JACK W | 4394 CARLISLE HWY R#2 | | | | CHARLOTTE | MI | 48813 |
| QUANTRILL, JOHN E | 1327 FRONT RD | | AMHERSTBERG S. ON N9V 2M5 CANADA | | | | |
| QUAPAW, BOB | 9537 CRYSTAL WATER WAY | | | | ELK GROVE | CA | 95624-4058 |
| QUARANTELLO, LYNDA M | 2557 ARMY PL | | | | BELLMORE | NY | 11710-4806 |
| QUARANTO, JAMES C | 2117 BAYSIDE CT | | | | FORT WAYNE | IN | 46804-7346 |
| QUARIN, ALFRED L | 1157 BLUEWOOD LN | | | | CENTERVILLE | OH | 45458-2682 |
| QUARINO, MICHAEL | 24 S HOCKEY DR | | | | COLUMBUS | NJ | 08022-2217 |
| QUARLES JR, EUGENE I | 5333 N ALPINE RDG | | | | STEVENSVILLE | MI | 49127-1354 |
| QUARLES JR, GARRETT M | 201 KEELSON DR | | | | DETROIT | MI | 48215-2979 |
| QUARLES JR, MACK | 3732 MYRTLE AVE | | | | KANSAS CITY | MO | 64128-2747 |
| QUARLES JR, ROLLO O | 1925 ALVORD ST | | | | INDIANAPOLIS | IN | 46202-1849 |
| QUARLES, BERNIECE T | 1211 ORCHID STREET | | | | WATERFORD | MI | 48328-1346 |
| QUARLES, BETTY JEAN | 1180 E FERRY ST | | | | BUFFALO | NY | 14211-1661 |
| QUARLES, BETTY JEAN | 1180 E FERRY ST | | | | BUFFALO | NY | 14211-1661 |
| QUARLES, CHERYL L | 556 GOODYEAR AVE | | | | BUFFALO | NY | 14211-1671 |
| QUARLES, CLARENCE | 163 HUGHES AVE | | | | BUFFALO | NY | 14208-1048 |
| QUARLES, CURTIS R | 556 GOODYEAR AVE | | | | BUFFALO | NY | 14211-1671 |
| QUARLES, DARRELL A | 700 PENHALE AVE | | | | CAMPBELL | OH | 44405-1532 |
| QUARLES, DONALD G | PO BOX 3121 | | | | ANDERSON | IN | 46018-3121 |
| QUARLES, DOROTHY M | 185 WAVERLY WALK | | | | DOUGLASVILLE | GA | 30134-6645 |
| QUARLES, EDNA V | 11816 OLD SPRING RD | | | | LOUISVILLE | KY | 40245 |
| QUARLES, EDNA V | 11816 OLDE SPRING RD | | | | LOUISVILLE | KY | 40245-1869 |
| QUARLES, EXIE | 3732 MYRTLE AVE | | | | KANSAS CITY | MO | 64128-2747 |
| QUARLES, GEORGE R | 5717 BARTLETT RD | | | | BEDFORD HEIGHTS | OH | 44146-2324 |
| QUARLES, GEORGE W | 3102 OSCEOLA LN | | | | INDIANAPOLIS | IN | 46235-2438 |
| QUARLES, GEORGIA I | APT 4 | 917 PROSPECT AVENUE | | | KANSAS CITY | MO | 64127-1353 |
| QUARLES, GEORGIA I | 2635 MONTGALL | | | | KANSAS CITY | MO | 64127-4034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUARLES, GLADYS R | PO BOX 310942 | | | | FLINT | MI | 48531-0942 |
| QUARLES, JACQUELYN | 3516 GLOUCESTER ST | | | | FLINT | MI | 48503-4536 |
| QUARLES, JAMES M | 20304 WOODBEND DR | | | | NORTHVILLE | MI | 48167-3004 |
| QUARLES, JOHN E | 4646 NORTH GREGORY STREET | | | | SAGINAW | MI | 48601-6621 |
| QUARLES, JOHN O | 2162 W SPEEDWAY BLVD APT 31102 | | | | TUCSON | AZ | 85745-3938 |
| QUARLES, JOSEPH L | 2030 CLIFFORD ST | | | | FLINT | MI | 48503-4006 |
| QUARLES, JR., RILEY J | 404 ARLINGTON DR | | | | WEST MONROE | LA | 71291-9783 |
| QUARLES, LARRY J | 4511 COLUMBUS AVE APT | A-7 | | | ANDERSON | IN | 46013 |
| QUARLES, LARRY M | 3218 SPRING DR | | | | ANDERSON | IN | 46012-9231 |
| QUARLES, LILLIE B | PO BOX 506 | | | | KOKOMO | IN | 46903-0506 |
| QUARLES, LISA A | 24793 PRIMROSE LN | | | | SOUTHFIELD | MI | 48033-4864 |
| QUARLES, MALCOLM | 8126 CORUNNA RD | | | | FLINT | MI | 48532-5500 |
| QUARLES, OLIVER | 417 N 20TH ST | | | | SAGINAW | MI | 48601-1310 |
| QUARLES, ROBERT H | 308 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3243 |
| QUARLES, ROBERTA | 33 WILDWOOD AVE | | | | MILFORD | CT | 06460-5848 |
| QUARLES, STEPHEN M | 3321 KINGS LANE | | | | NASHVILLE | TN | 37218-1604 |
| QUARLES, WILLIAM A | 6144 VERDUN CT APT 193 | | | | INDIANAPOLIS | IN | 46220-4657 |
| QUARLES, WILLIAM C | 3516 5TH AVE | | | | TUSCALOOSA | AL | 35405-2815 |
| QUARLES, WILLIAM E | 1331 HORN HOLLOW RD | | | | FLEMINGTON | MO | 65650-9563 |
| QUARLES-JACKSON, CAROLYN D | PO BOX 35080 | | | | DETROIT | MI | 48235-0080 |
| QUARRELLA, JACQUELAN | 4925 SANDRA BAY DR APT 105 | | | | NAPLES | FL | 34109-2678 |
| QUARRELS, ROY L | 11172 STEPHAN BRIDGE RD | | | | ROSCOMMON | MI | 48653-8429 |
| QUARRICK, EDWARD W | 1284 CRANBROOK CIR NE | | | | WARREN | OH | 44484-1562 |
| QUARRY, SHAWN P | 212 HILLTOP RD | | | | MANSFIELD | OH | 44906-1359 |
| QUARRY, TERRY L | 212 HILLTOP RD | | | | MANSFIELD | OH | 44906-1359 |
| QUARTAROLI, DAVID J | 2497 SHEFFIELD DR | | | | LIVERMORE | CA | 94550-6556 |
| QUARTERMAN, JOSEPH S | 26233 129TH AVE SE | | | | KENT | WA | 98030-7945 |
| QUARTERMAN, JOSEPH S | 29639 FAIRWAY BLUFF DR | | | | FAIR OAKS RANCH | TX | 78015-4471 |
| QUARTEY, DANIEL L | PO BOX 205 | | | | SMYRNA | TN | 37167-0205 |
| QUARTEY, DAVE | 805 OAK SPRINGS CT | | | | ANTIOCH | TN | 37013-4245 |
| QUARTI, LEO J | 2 ASTWOOD LN | | | | BELLA VISTA | AR | 72714-4301 |
| QUARTIER, CHARLES E | 312 S WALNUT | | | | WESTVILLE | IL | 61883-1666 |
| QUARTIER, EARL E | 312 S WALNUT | | | | WESTVILLE | IL | 61883-1666 |
| QUARTO, MARK | 34337 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5775 |
| QUARTON, PAMELA S | 31 CORTE ROBLE | | | | SANTA ROSA BEACH | FL | 32459-3692 |
| QUARTUCCIO, MICHAEL H | 11376 SNOWBOWL RD | | | | HOUGHTON LAKE | MI | 48629-7511 |
| QUARZ, ROBERT A | 95 N WOOD CT | | | | CHESHIRE | CT | 06410-2848 |
| QUASEBARTH, DELORES H | 415 N HAMPTON RD | | | | WICHITA | KS | 67206-1906 |
| QUASHNE, RICHARD | 122 BRADLEY CIR | | | | BEAR | DE | 19701-1072 |
| QUASNEY SR, JOHN W | PO BOX 559 | | | | DELAWARE CITY | DE | 19706-0559 |
| QUASNEY, THOMAS A | 14133 W PARADA DR | | | | SUN CITY WEST | AZ | 85375-2114 |
| QUASNY, DAVID P | 865 HARBOR RD | | | | MILTON | WI | 53563-9621 |
| QUASS, DAVID H | 5825 W. ROCKPORT RD RT 5 | | | | JANESVILLE | WI | 53548 |
| QUASS, DIONNE M | N2205 MORNINGSIDE LN | | | | FORT ATKINSON | WI | 53538-9643 |
| QUASS, PATRICIA A | 614 S FRANKLIN ST | | | | WHITEWATER | WI | 53190-2203 |
| QUAST, BERNARD R | 6269 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-9352 |
| QUAST, CYNTHIA | 4673 CUMBERLAND RD | | | | MOUND | MN | 55364-9121 |
| QUAST, DONALD E | 5955 RICHMONDVILLE RD | | | | DECKERVILLE | MI | 48427-9451 |
| QUAST, DONALD P | 1329 BAY ST | | | | SAGINAW | MI | 48602-4021 |
| QUAST, HOWARD R | 47259 STATE ROUTE 162 | | | | WELLINGTON | OH | 44090-9224 |
| QUAST, JEAN A | 22852 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021-3541 |
| QUAST, NEAL T | 9632 WILLIAMS RD | | | | DIAMOND | OH | 44412-9782 |
| QUATE JR, LEE | 1212 E RIVERVIEW AVE APT 104 | | | | NAPOLEON | OH | 43545-5756 |
| QUATE, CAROLYN | 6140 LARKWOOD LN | | | | LONG BEACH | MS | 39560-3126 |
| QUATE, CAROLYN | 6140 LARKWOOD LANE | | | | LONG BEACH | MS | 39560-3126 |
| QUATE, GARY | 5101 NORTH TIMOTHY WAY | | | | MUNCIE | IN | 47304-6127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUATE, JANET B | 502 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| QUATE, JASON R | | | | | | | |
| QUATE, LAVERNE E | 2508 DELAWARE ST | | | | WICKLIFFE | OH | 44092-1212 |
| QUATE, LAVERNE E | 2508 DELAWARE ST | | | | WICKLIFFE | OH | 44092-1212 |
| QUATE, MERRIL C | 2211 S WALNUT ST | | | | YORKTOWN | IN | 47396-1230 |
| QUATE, MYRON J | 6140 LARKWOOD LN | | | | LONG BEACH | MS | 39560-3126 |
| QUATE, PATRICIA A. | 2211 S PENN ST | | | | MUNCIE | IN | 47302-4372 |
| QUATE, STEVEN A | 502 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| QUATE, WILLIAM W | 2508 DELAWARE ST | | | | WICKLIFFE | OH | 44092-1212 |
| QUATHER, VINCENT B | 824 NORTH ST | | | | LUZERNE | PA | 18709-1046 |
| QUATIERI, JOHN | 36 GARLAND ST | | | | CHELSEA | MA | 02150-1003 |
| QUATMAN, ELMER E | 24 MAGNOLIA DR | | | | MIDDLETOWN | OH | 45042 |
| QUATRINE, MATTHEW C | 4640 REED RD | | | | THOMPSONS STATION | TN | 37179-5251 |
| QUATRO JR, FRED | 15082 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1621 |
| QUATRO, ARTHUR J | 3616 WOSLEY DR | | | | FORT WORTH | TX | 76133-2137 |
| QUATRO, MICHAEL A | 13520 PARADISE OAKS DR APT 16202 | | | | EULESS | TX | 76040-8435 |
| QUATROCHI JR, ROSARIO | 420 16TH STREET | | | | HUNTINGTN BCH | CA | 92648-4208 |
| QUATROCHI, SHERRY J | 15976 PINE VALLEY DR | | | | NORTHVILLE | MI | 48168-9651 |
| QUATTLEBAUM, CLYDE G | 14661 BAILEY ST | | | | TAYLOR | MI | 48180-4552 |
| QUATTLEBAUM, JOE B | 606 FRIENDSHIP CHURCH RD | | | | DOUGLASVILLE | GA | 30134-7223 |
| QUATTLEBAUM, JOHNNY H | 4217 BOB WHITE LN | | | | OAKWOOD | GA | 30566-3244 |
| QUATTLEBAUM, LOTTIE | PO BOX 4493 | | | | WATERBURY | CT | 06704-0493 |
| QUATTLEBAUM, LUCILLE | 7548 STATE HIGHWAY 215 S | | | | JENKINSVILLE | SC | 29065-9577 |
| QUATTRIN, DOLORES | 1474 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3367 |
| QUATTRINI, JOHN P | 342 GRAYTON RD | | | | TONAWANDA | NY | 14150-8622 |
| QUATTRINI, MARY K | 220 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7804 |
| QUATTRO, LUCY R | PO BOX 131 | | | | DAVIS | WV | 26260-0131 |
| QUATTRO, TERRENCE H | 192 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2275 |
| QUATTROCCHI, CHARLES M | 1423 CHATEAUGAY CT | | | | INDIANAPOLIS | IN | 46217-4888 |
| QUATTROCCHI, ELIZABETH | THE HERITAGE OF CLARA BARTON | 1015 AMBOY AVENUE | APT 104 | | EDISON | NJ | 08837 |
| QUATTROCCHI, ELIZABETH | THE HERITAGE OF CLARA BARTON | 1015 AMBOY AVENUE | | | EDISON | NJ | 08837 |
| QUATTROCCHI, MICHAEL J | 5845 BENT PINE DR APT 200 | | | | ORLANDO | FL | 32822-3236 |
| QUATTROCHI, ANDRE J | 2586 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1885 |
| QUATTROCIOCCHI, JOHN | 788 CARUSO DR | | WINDSOR ONTARIO CANADA N9G-2M7 | | | | |
| QUATTROCIOCCHI, PETER A | 2499 WILDBROOK RUN | | | | BLOOMFIELD HILLS | MI | 48304-1445 |
| QUATTRONE, ANGELINE R | 989 JAMES ST APT 9 D | | | | SYRACUSE | NY | 13203 |
| QUATTRONE, BENJAMIN J | 20411 WEALD WAY ST | | | | SPRING | TX | 77388-5438 |
| QUATTRONE, DOMINIC J | 5 GLANSGLENN DRIVE | | | | SIMPSONVILLE | SC | 29681 |
| QUATTRONE, JOHN J | 2022 HAVERFORD DR | | | | TROY | MI | 48098-5330 |
| QUAY, JOSEPHINE | 6219 53RD AVE #5L | | | | MASPETH QUEENS | NY | 11378-1307 |
| QUAY, JOSEPHINE | 6219 53RD AVE APT 5L | | | | MASPETH | NY | 11378-1307 |
| QUAY, KAREN F | 704 WINDWARD RD | | | | JACKSON | MS | 39206-2316 |
| QUAYLE, BETTY A | 27525 BARKLEY ST | | | | LIVONIA | MI | 48154-3945 |
| QUBAIN, HUSAM I | 1249 W 13TH ST | | | | SAN PEDRO | CA | 90731-3803 |
| QUDDUS, ZAHIR | 3128 LANDESS AVE APT A | | | | SAN JOSE | CA | 95132-1261 |
| QUE, RONALD J | 3563 EDGEWOOD AVE | | | | FORT MYERS | FL | 33916-1135 |
| QUEAR, MARJORIE E | 7597 N 575 W | | | | FRANKTON | IN | 46044-9555 |
| QUEARY, JOYCE L | 5645 N GREENTREE DR | | | | SOMIS | CA | 93066-9712 |
| QUEARY, RICHARD D | 3274 S COUNTY ROAD 350 W | | | | DANVILLE | IN | 46122-8152 |
| QUECK, CARL R | 1499 S. BRANDYWINE CIRCLE A315 | | | | FORT MYERS | FL | 33919 |
| QUECK, GERHART A | 40 E NORTHWOOD AVE | | | | COLUMBUS | OH | 43201-1202 |
| QUEEN JR, THURMAN | PO BOX 455 | | | | MARTINSBURG | WV | 25402-0455 |
| QUEEN JR., MILLER L | 2011 E MONROE PIKE | | | | MARION | IN | 46953-2613 |
| QUEEN, ARLENE M | 5121 HALLS MILL ROAD | LOT #13 | | | MOBILE | AL | 36693 |
| QUEEN, ARLENE M | 5121 HALLS MILL RD LOT 13 | | | | MOBILE | AL | 36693-5616 |
| QUEEN, BILLIE J | 335 AUSTIN RD | | | | STOCKBRIDGE | GA | 30281-1226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUEEN, BILLY P | 3256 HIGHWAY 50 E | | | | DUCK RIVER | TN | 38454-3517 |
| QUEEN, BOBBY N | 940 PANNELL RD | | | | MONROE | GA | 30655-6198 |
| QUEEN, BOBBY R | 9504 GRANT RD NW | NW OKARCHE | | | OKARCHE | OK | 73762-2255 |
| QUEEN, CAROLYN S | ROUTE 2BOX 103 | | | | JANE LEW | WV | 26378 |
| QUEEN, CHARLES M | PO BOX 455 | | | | EAST LYNN | WV | 25512-0455 |
| QUEEN, CORA D | 905 WAYSIDE LN | | | | DALLAS | GA | 30132-2788 |
| QUEEN, CORA D | 905 WAYSIDE LANE | | | | DALLAS | GA | 30132-2788 |
| QUEEN, CYNTHIA S | 358 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1331 |
| QUEEN, DANIEL J | 233 PARKER HOLLOW RD | | | | BONE CAVE | TN | 38581-7055 |
| QUEEN, DAVID E | 28717 BEECHWOOD AVE | | | | FLAT ROCK | MI | 48134-9720 |
| QUEEN, DOROTHY R | 11265 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9669 |
| QUEEN, DUANE L | RR1 DOE RUN 11 | | | | TROY | PA | 16947 |
| QUEEN, DURWOOD N | 5365 TRACY CT | | | | ACWORTH | GA | 30102-2578 |
| QUEEN, EARNEST D | 3881 CO RD# 434 | | | | MOULTON | AL | 35650 |
| QUEEN, EDWARD A | 6009 HARDWICK ST | | | | LAKEWOOD | CA | 90713-1925 |
| QUEEN, ERIC A | 6201 W 320 S | | | | RUSSIAVILLE | IN | 46979-9711 |
| QUEEN, ERIC A | 324 E CENTER ST APT A | | | | FARMERSVILLE | OH | 45325-1142 |
| QUEEN, FRANCES N | 194 GEORGIA HWY 323 | | | | MAYSVILLE | GA | 30558 |
| QUEEN, FRANCES T | 3800 CENTRAL DRIVE | APT 55 | | | BEDFORD | TX | 76021 |
| QUEEN, FRANCES T | 3800 CENTRAL DRIVE | APT 55 | | | BEDFORD | TX | 76021 |
| QUEEN, FREDDIE J | 10294 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| QUEEN, GARRETT H | 753 AUGCLIFFE DR | | | | CINCINNATI | OH | 45245-1707 |
| QUEEN, GARY N | 4412 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| QUEEN, GORDON A | 4482 CHESSWICK DR | | | | CINCINNATI | OH | 45242-6014 |
| QUEEN, JACK R | 711 E MAIN ST | | | | CRESTLINE | OH | 44827-1125 |
| QUEEN, JACKIE R | 630 BROWN HILL CHURCH RD | | | | SOCIAL CIRCLE | GA | 30025-3302 |
| QUEEN, JACKIE R | 10700 BITZ RD | | | | MAYBEE | MI | 48159-9703 |
| QUEEN, JAMES A | 1426 CRESTBROOK LN | | | | FLINT | MI | 48507-2322 |
| QUEEN, JAMES C | 2752 E DRYDEN RD | | | | METAMORA | MI | 48455-9328 |
| QUEEN, JAMES E | 5809 WOODSTONE CT | | | | CLARKSTON | MI | 48348-4767 |
| QUEEN, JAMES E | PO BOX 63 | | | | ADOLPHUS | KY | 42120-0063 |
| QUEEN, JAMES J | 1059 HART RD | | | | COLUMBUS | OH | 43223 |
| QUEEN, JAMES M | 3358 BENNINGTON DR | | | | CEDAR SPRINGS | MI | 49319-8804 |
| QUEEN, JEAN H | 2589 LEMONDS RD SE | | | | SOCIAL CIRCLE | GA | 30279-9729 |
| QUEEN, JEFFREY L | 24646 LITTLE BEAR RD | | | | WARRENTON | MO | 63383-6278 |
| QUEEN, JIMMY R | 259 HIGHWAY 11 N | | | | SOCIAL CIRCLE | GA | 30025 |
| QUEEN, JOE R | 4522 FOREST PEAK CIR | | | | MARIETTA | GA | 30066-1745 |
| QUEEN, JOHN A | 15638 RT 1 BOX 1665 | | | | BLUE RIDGE | GA | 30513 |
| QUEEN, JOSEPH C | PO BOX 7766 | | | | FLINT | MI | 48507-0766 |
| QUEEN, KATHLEEN R | RR 1 DOE RUN II | | | | TROY | PA | 16947 |
| QUEEN, KEITH A | 14251 S DIXIE HWY | | | | MONROE | MI | 48161-9563 |
| QUEEN, KENNETH K | 182 BATH ST | | | | ELYRIA | OH | 44035-3502 |
| QUEEN, LAWRENCE E | 11458 DEXTER STREET | | | | CLIO | MI | 48420-1506 |
| QUEEN, LLOYD E | 4341 FOX CT | | | | TRENTON | MI | 48183-4003 |
| QUEEN, LORI J | 5809 WOODSTONE CT | | | | CLARKSTON | MI | 48348-4767 |
| QUEEN, MARY F | 707 S BROAD ST | | | | MONROE | GA | 30655-2127 |
| QUEEN, MARY F | 707 S BROAD ST | | | | MONROE | GA | 30655-2127 |
| QUEEN, MICHAEL W | 1140 MAPLE LEAF CT | | | | CHARLOTTE | MI | 48813-7704 |
| QUEEN, NADRA J | 1891 BIRCH CT | | | | WATERFORD | MI | 48328-1003 |
| QUEEN, NADRA J | 1891 BIRCH CT | | | | WATERFORD | MI | 48328-1003 |
| QUEEN, NANCY LOUISE | 1226 BIRCH LN | | | | BEAVERTON | MI | 48612-8507 |
| QUEEN, NANCY LOUISE | 1226 BIRCH LANE | | | | BEAVERTON | MI | 48612-8507 |
| QUEEN, PAUL | PO BOX 164 | | | | MORGANTON | GA | 30560-0164 |
| QUEEN, PAULA M | 626 BERRY STREET | | | | FLINT | MI | 48507 |
| QUEEN, PEGGY S | PO BOX 718 | | | | SOUTH WEBSTER | OH | 45682-0718 |
| QUEEN, ROBERT E | 3410 RIPPLE RD | | | | BALTIMORE | MD | 21244-3603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUEEN, SUE | BOX 164 | | | | MORGANTON | GA | 30560-0164 |
| QUEEN, SUSAN R | 112 STEELE ST APT 3 | | | | FORT MILL | SC | 29715-2017 |
| QUEEN, THEODORE J | 427 E MAIN ST | | | | CRESTLINE | OH | 44827-1119 |
| QUEEN, THOMAS L | 10821 SE 3RD ST | | | | MIDWEST CITY | OK | 73130-5103 |
| QUEEN, THURMAN | 207 W CATOOSA CANYON DR | | | | CROSSVILLE | TN | 38571-0349 |
| QUEEN, TOMMIE M | 3448 MAPLE DR | | | | SNELLVILLE | GA | 30078-2826 |
| QUEEN, TOMMIE M | 3448 MAPLE DR | | | | SNELLVILLE | GA | 30078-2826 |
| QUEEN, WILLIAM B | 1936 PUU KAA ST | | | | KAPAA | HI | 96746-2335 |
| QUEENAN, FRANCES E | PO BOX 793 | | | | OGUNQUIT | ME | 03907-0793 |
| QUEENER, BETTY H | 9647 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342-4226 |
| QUEENER, DANNY L | 1908 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| QUEENER, DENNIS R | 34060 LA MOYNE ST | | | | LIVONIA | MI | 48154-2620 |
| QUEENER, EDITH | 41090 SOUTHWIND | | | | CANTON | MI | 48188-1312 |
| QUEENER, EDITH | 41090 SOUTHWIND DR | | | | CANTON | MI | 48188-1312 |
| QUEENER, HAROLD P | 2535 CORNWALL AVE | | | | YOUNGSTOWN | OH | 44505-3907 |
| QUEENER, KATHRYN W | 6132 ALPINE AVE | | | | INDIANAPOLIS | IN | 46224-2113 |
| QUEENER, KATHRYN W | 6132 ALPINE AVENUE | | | | INDIANAPOLIS | IN | 46224-2113 |
| QUEENER, MINNIE A | 2535 CORNWALL AVE | | | | YOUNGSTOWN | OH | 44505-3907 |
| QUEENER, PHYLLIS A | 5535 S BECK RD | | | | CANTON | MI | 48188-2245 |
| QUEENER, ULYSSIS S | 278 S BURKHART RD | | | | HOWELL | MI | 48843-9620 |
| QUEENTRY, DIANE E | 2782 CONTINENTAL DR | | | | TROY | MI | 48083-5705 |
| QUEER, MERLE L | 1990 STONERIDGE DR | | | | ASHLAND | OH | 44805-4586 |
| QUEFFELEC, ANDRE | 176 WELLINGTON RD | | | | BUFFALO | NY | 14216-2418 |
| QUEFFELEC, LORRETTA | 176 WELLINGTON RD. | | | | BUFFALO | NY | 14216-2418 |
| QUEFFELEC, LORRETTA | 176 WELLINGTON RD | | | | BUFFALO | NY | 14216-2418 |
| QUEFFENNE, CHARLES F | 1715 COUNTY ROAD 223 | | | | DELTA | AL | 36258-9120 |
| QUEFFENNE, MARTHA F | 1715 COUNTY ROAD 223 | | | | DELTA | AL | 36258-9120 |
| QUEFFENNE, RUTH A | 100 E MAIN ST | | | | LEOLA | PA | 17540-1942 |
| QUEFFENNE, RUTH A | 100 E. MAIN ST. | | | | LEOLA | PA | 17540 |
| QUEHL, MATTHEW S | 807 W PENINSULA CT | | | | OXFORD | MI | 48371-6725 |
| QUELL JR, ROBERT E | 8441 ALBAIN RD | | | | IDA | MI | 48140-9709 |
| QUELL, ROBERT E | 3365 N OTTER CREEK RD | | | | MONROE | MI | 48161-9577 |
| QUELLET, GERALD L | 290 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1214 |
| QUELLET, MICHAEL D | 6716 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9732 |
| QUELLETTE, ALBERTA J | E5980 AIRPORT RD | | | | IRONWOOD | MI | 49938-9799 |
| QUELLETTE, ALBERTA J | E 5980 AIRPORT RD. | | | | IRONWOOD | MI | 49938-9799 |
| QUELLETTE, KATHERINE A | 3450 NORTHWAY DR APT 1 | | | | BAY CITY | MI | 48706-3367 |
| QUELLHORST, GEORGIA | 3744 LOFTY OAKS DR | | | | BEAVERCREEK | OH | 45430-1631 |
| QUELLMAN, GARY F | 1406 BRENTWOOD DR | | | | MIDLAND | MI | 48640-7210 |
| QUELLO, DAVID D | 1601 LARKSPUR LN | | | | WEST BEND | WI | 53090-1037 |
| QUELLOS, JON G | 15120 OAKLAND ST | | | | SPRING LAKE | MI | 49456-2152 |
| QUENNEVILLE, CATHY L | 23730 MAUDE LEA ST | | | | NOVI | MI | 48375-3539 |
| QUENNEVILLE, EDWARD G | 36490 25 MILE RD | | | | NEW BALTIMORE | MI | 48047-2809 |
| QUENNEVILLE, ELIZABETH M | 36490 TWENTY FIVE MILE RD. | | | | NEW BALTIMORE | MI | 48047 |
| QUENNEVILLE, NOEL J | 21 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2761 |
| QUENNEVILLE, RAYMOND O | 23 LAUREL AVE | | | | MASSENA | NY | 13662-2029 |
| QUENNEVILLE, ROGER R | 1506 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1017 |
| QUENNOZ, KATHRYN M | 853 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| QUENNOZ, KENNETH M | 853 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| QUENTIN, JUDY J | 734 VOISIN ST | | | | NEW ORLEANS | LA | 70124-1756 |
| QUERBACH, BERNARD J | 10334 GRAPEFRUIT DR | | | | PORT RICHEY | FL | 34668-3111 |
| QUERBACK, ROBERT J | 5055 HEIDI LN | | | | SAGINAW | MI | 48604-9553 |
| QUERCIAGROSSA, GIORGIO J | 4816 JUSTIN DR | | | | DRYDEN | MI | 48428-9304 |
| QUERIO, JOSEPH F | 3143 FOREST RD | | | | HARRISON | MI | 48625-8804 |
| QUERNS, ELMIRA G | 122 BEAUMONT DR | | | | NEWTOWN | PA | 18940-2524 |
| QUERRO, CHERYL A | 254 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUERRO, FOSTER L | 254 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| QUERRO, JOHN C | 1193 CLEARWATER ST | | | | WHITE LAKE | MI | 48386-3926 |
| QUERRY, BEVERLY A | 2426 NORTH BUCKEYE ST | | | | KOKOMO | IN | 46901 |
| QUERRY, BEVERLY A | 2426 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5815 |
| QUERRY, DOROTHY W | 5900 MONTECITO WAY | | | | LAS VEGAS | NV | 89108-4851 |
| QUERRY, DOROTHY W | 5900 MONTESETO WAY | | | | LAS VEGAS | NV | 89108 |
| QUERRY, FRANK W | 3802 NE 86TH TER | | | | KANSAS CITY | MO | 64156-1304 |
| QUERRY, RALPH D | 2426 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5815 |
| QUERTERMOUS, PAULINE | 3795 FUCHSIA CT | | | | WATERFORD | MI | 48329 |
| QUERTERMOUS, WESLEY H | 6390 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| QUERY, ROBERT K | 7280 JORDAN VILLAGE RD | | | | POLAND | IN | 47868-7197 |
| QUESADA, ALICIA | 401 FRANKLIN ST | | | | BAY CITY | MI | 48708-7034 |
| QUESADA, ALMO | 1795 STONE CREAK RD | | | | SAN JOSE | CA | 95132 |
| QUESADA, ERNESTO | 401 FRANKLIN ST | | | | BAY CITY | MI | 48708-7034 |
| QUESADA, GUADALUPE | 6079 ANCHOR COVE | | | | DIMONDALE | MI | 48821-9224 |
| QUESADA, JACQUELINE | 10282 N US 301 | | | | OXFORD | FL | 34484-3724 |
| QUESADA, JOSEPH | 10282 N US 301 | | | | OXFORD | FL | 34484 |
| QUESADA, JULIAN R | 12167 CARNEGIE DR | | | | TRACY | CA | 95377-9149 |
| QUESADA, VICTOR J | 35125 ABEL PL | | | | FREMONT | CA | 94536-2401 |
| QUESENBERRY, CHARLES E | 108 CORONADO CT | | | | ELYRIA | OH | 44035-3627 |
| QUESENBERRY, ELBERT J | 2285 W COMET RD | | | | CLINTON | OH | 44216-9004 |
| QUESENBERRY, ELY | 12888 W NEUGEBAUER RD | | | | STOCKTON | CA | 95206 |
| QUESENBERRY, JOHNNY L | 5185 EDMAN RD | | | | BATAVIA | OH | 45103-8501 |
| QUESINBERRY, ELM D | 28 HILLVIEW AVE | | | | FRANKLIN PARK | NJ | 08823-1220 |
| QUESINBERRY, PEARL K | 7060 MAYAPPLE LANE | | | | PENDLETON | IN | 46064 |
| QUESINBERRY, PEARL K | 7060 MAYAPPLE LN | | | | PENDLETON | IN | 46064-9227 |
| QUESNEL, CARROLL | 17 PARKER AVE | | | | WEST HAVEN | CT | 06516-6316 |
| QUESNEL, GARY J | 8065 BRODERICK RD | | WINDSOR ON CANADA N9H-1X1 | | | | |
| QUESNEL, JOSEPH R | 7 MAPLE DR | | | | FT COVINGTON | NY | 12937-1712 |
| QUESNEL, LENA | 8065 BRODERICK RD | | WINDSOR ONTARIO CANADA N9H-1X1 | | | | |
| QUESNELL, VIRGINIA J | 248 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-3464 |
| QUESNELL, VIRGINIA J | 248 TOUCAN STREET | | | | ROCHESTER HILLS | MI | 48309-3464 |
| QUESNELLE, JOSEPH B | 22830 LINCOLN CT | | | | SAINT CLAIR SHORES | MI | 48082-1773 |
| QUESTEL, CATHY | 3886 NARRON DR SW | | | | ATLANTA | GA | 30331-5330 |
| QUEVEDO, FRANCISCO | 47 PORTLAND PL | | | | YONKERS | NY | 10703-2205 |
| QUEVEDO, LEANDRO | 501 MALVERNE RD | | | | WEST PALM BEACH | FL | 33405-2652 |
| QUEVEDO, LEANDRO | 621 HUNTER ST | | | | WEST PALM BEACH | FL | 33405 |
| QUEVEDO, TERESA | 311 SANDALWOOD DR | | | | ROCHESTER | NY | 14616-1331 |
| QUEZADA JR, MIGUEL | 28505 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-5431 |
| QUEZADA, JOSEPH D | 202 COLONEL BURT BLVD | | | | BENTON | LA | 71006-9715 |
| QUEZADA, PABLO | 665 E 163RD ST APT 4B | | | | BRONX | NY | 10456-7214 |
| QUEZADA, ROSARIO B | 985 SIMPSON ST APT 2K | | | | BRONX | NY | 10459-3317 |
| QUEZAIRE, RONALD J | 4524 N 41ST ST | | | | MILWAUKEE | WI | 53209-5818 |
| QUEZON, GREGORIO M | 114 STANLEY LN | | | | NEW CASTLE | DE | 19720-2740 |
| QUIBELL, DONNA J | 18597 70TH AVENUE | | | | MARION | MI | 49665-8225 |
| QUIBELL, DONNA J | 18597 70TH AVE | | | | MARION | MI | 49665-8225 |
| QUIBELL, RAYMOND D | 23068 135TH AVE | | | | TUSTIN | MI | 49688-8569 |
| QUICHO, LEONARDO R | 55 E LONG LAKE RD PMB 438 | | | | TROY | MI | 48085-4738 |
| QUICK JR, DELBERT J | 1740 TRAPHILL UNION RD | | | | TRAPHILL | NC | 28685-9215 |
| QUICK JR, NAPOLEON | 6630 MAPLE LAKES DR | | | | WEST BLOOMFIELD | MI | 48322-3066 |
| QUICK, ANGELA M | 8520 SARAH LANE | | | | GROSSE ILE | MI | 48138-1548 |
| QUICK, ANGELINE | 1514 CANTERBURY TRL BLDG Q #A | | | | MT PLEASANT | MI | 48858 |
| QUICK, ARTHUR C | 328 E WHITCOMB AVE APT B | | | | MADISON HEIGHTS | MI | 48071-1358 |
| QUICK, BARBARA E | 1995 E 75 N | | | | LEBANON | IN | 46052-8120 |
| QUICK, BENJAMIN G | 2222 S ARCH ST | | | | JANESVILLE | WI | 53546-5956 |
| QUICK, BERNARD R | 12740 W STATE ROAD 11 | | | | ORFORDVILLE | WI | 53576-9543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUICK, BETTY E | 29 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| QUICK, BLANCHE | 17264 DEL WEBB BOULEVARD | | | | SUN CITY | AZ | 85373 |
| QUICK, BRADFORD D | 1135 W MILLER RD | | | | MIO | MI | 48647-9736 |
| QUICK, BYRON E | 616 INVERNESS CT | | | | FULLERTON | CA | 92835-2776 |
| QUICK, CAM | 2030 BLANKENBAKER RD | | | | STATESBORO | GA | 30458-8829 |
| QUICK, CECIL A | PO BOX 936 | | | | CHOCTAW | OK | 73020-0936 |
| QUICK, CHARLES E | 911 MILTON BVLD | PO BOX 443 | | | NEWTON FALLS | OH | 44444 |
| QUICK, CHARLES G | 175 COUNTY ROAD 1244 | | | | CULLMAN | AL | 35057-6730 |
| QUICK, CHRISTINE | 3474 SUBURBAN DR | | | | DAYTON | OH | 45432-2721 |
| QUICK, DANIEL B | 141 BOONE DR | | | | CADIZ | KY | 42211-7847 |
| QUICK, DAVID H | 7530 DUBONNET WAY | | | | INDIANAPOLIS | IN | 46278-1589 |
| QUICK, DAVID T | 34892 MICHELLE DR | | | | ROMULUS | MI | 48174-3436 |
| QUICK, DEBORAH M | 525 VICTORIA LN | | | | ROMEO | MI | 48065-4828 |
| QUICK, DEBRA A. | 3239 N RUTH RD | | | | DECKERVILLE | MI | 48427-9636 |
| QUICK, DOANE N | PO BOX 226 | | | | LEWISTON | MI | 49756-0226 |
| QUICK, DONALD A | 5150 OXFORD CT | | | | SWARTZ CREEK | MI | 48473-1254 |
| QUICK, DONALD C | 1268 SURREY HTS | | | | WESTLAND | MI | 48186-3700 |
| QUICK, DONALD G | 635 WHITE OAK CT | | | | ZIONSVILLE | IN | 46077-9049 |
| QUICK, DOROTHY | 2053 DUMONT | | | | LUZERNE | MI | 48636-9780 |
| QUICK, DOROTHY | 2053 DUMONT DR | | | | LUZERNE | MI | 48636-9780 |
| QUICK, DWANE L | 3802 CURRY LN | | | | JANESVILLE | WI | 53546-3446 |
| QUICK, EARL L | 15606 RAILROAD ST RT #1 | | | | MT STERLING | OH | 43143 |
| QUICK, EDNA E | 2308 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| QUICK, ELLIS D | 4433 COUNTY ROAD 1223 | | | | VINEMONT | AL | 35179-8408 |
| QUICK, EMILEE E | 6344 OLD LAKE RD | | | | GRAYLING | MI | 49738-6428 |
| QUICK, FLORENCE M | 23205 BLUEGRASS DRIVE | | | | BROWNS TOWNSHIP | MI | 48183 |
| QUICK, FLORENCE M | 23205 BLUEGRASS DR | | | | BROWNSTOWN TWP | MI | 48183-1178 |
| QUICK, FRANCES L | 334 S CHERRY ST | APT 143 | | | WESTFIELD | IN | 46074-8501 |
| QUICK, FRANCES L | APT 143 | 334 SOUTH CHERRY STREET | | | WESTFIELD | IN | 46074-8501 |
| QUICK, FRANK J | 6413 ARDEN CT | | | | BRENTWOOD | TN | 37027-5660 |
| QUICK, GERALD R | 8087 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-5783 |
| QUICK, GERTIE M | 4738 N COUNTY ROAD 500 E | | | | MICHIGANTOWN | IN | 46057-9643 |
| QUICK, H E | 132 CEDAR RUN DR | | | | BROWNSBURG | IN | 46112 |
| QUICK, JACK W | 320 MARSH DR | | | | MIDWAY | GA | 31320-3524 |
| QUICK, JAMES E | R ITAPAIUNA , 1800 | ED DOPPIO SPAZIO | | SAO PAULO 05707-000 BRAZIL | | | |
| QUICK, JEAN | 8276 SOUTHWIND BAY CIR | | | | FORT MYERS | FL | 33908-6028 |
| QUICK, JEFFERY D | 855 E JEFFERSON ST | | | | FRANKLIN | IN | 46131-2522 |
| QUICK, JERRY F | 161 CIRCLE DR | | | | FRANKLIN | IN | 46131-1219 |
| QUICK, JERRY L | 28622 BIRCHLAWN ST | | | | GARDEN CITY | MI | 48135-2423 |
| QUICK, JOHN | 15061 FORD RD APT 421 | | | | DEARBORN | MI | 48126-4643 |
| QUICK, JOSEPH E. | 2097 DUNWOODIE CT | | | | ORTONVILLE | MI | 48462-8564 |
| QUICK, JOSEPH K | 9543 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| QUICK, JOSEPH S | 21833 MCKINLEY ST | | | | ROCKWOOD | MI | 48173-1150 |
| QUICK, JOYCE | 354 WHITE OAK LN | | | | GREENWOOD | IN | 46142-7576 |
| QUICK, JOYCE E | 1303 SW 500TH RD | | | | HOLDEN | MO | 64040-8100 |
| QUICK, KATHY | PO BOX 946 | | | | ST PAULS | NC | 28384-0946 |
| QUICK, KENNETH E | 34878 MICHELLE DR | | | | ROMULUS | MI | 48174-3436 |
| QUICK, KENNETH W | 2308 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| QUICK, KEVIN C | 111 FAYETTE AVE | | | | BUFFALO | NY | 14223-2707 |
| QUICK, KIM E | 848 PANORAMA RD | | | | FULLERTON | CA | 92831-1030 |
| QUICK, LOUISE | 4075 LONDONDERRY AVE | | | | COLUMBUS | OH | 43228-3430 |
| QUICK, LUCRETIA | 9137 MANSFIELD RD APT 68 | | | | SHREVEPORT | LA | 71118-3142 |
| QUICK, LUCY R | 117 PINE LN | | | | ODENVILLE | AL | 35120-6851 |
| QUICK, LUCY R | 117 PINE LANE | | | | ODENVILLE | AL | 35120-6851 |
| QUICK, M S | | | | | | | |
| QUICK, MARY D | 40 MARIE AVE | | | | CHEEKTOWAGA | NY | 14227-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUICK, MARY D | 40 MARIE AVE | | | | CHEEKTOWAGA | NY | 14227 |
| QUICK, MARY L | 1070 WEST JEFFERSON STREET | | | | FRANKLIN | IN | 46131-2179 |
| QUICK, MARY L | 1002 VIRGO DRIVE | | | | FRANKLIN | IN | 46131 |
| QUICK, MICHAEL A | 203 SUMMIT AVE | | | | WEST SENECA | NY | 14224-2300 |
| QUICK, MONTY L | PO BOX 312 | 106 E PLUM STREET | | | VAN BUREN | IN | 46991-0312 |
| QUICK, PAUL C | 995 N CASS LAKE RD APT 226 | | | | WATERFORD | MI | 48328-2381 |
| QUICK, PEARL | 10778 NAPLES RD SE | | | | FIFE LAKE | MI | 49633 |
| QUICK, PETER L | PO BOX 2544 | | | | DEARBORN | MI | 48123-2544 |
| QUICK, RALPH W | 357 SAINT ANDREWS DR | | | | ROCHESTER | NY | 14626-3556 |
| QUICK, RICHARD A | 6697 CROSS RD | P.O. BOX 355 | | | SPRINGVILLE | NY | 14141 |
| QUICK, RICHARD L | 3594 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2447 |
| QUICK, RILLA M | 4433 COUNTY ROAD 1223 | | | | VINEMONT | AL | 35179-8408 |
| QUICK, ROBERT A | 616 LAKE LARCH LN | | | | LAKELAND | FL | 33805-3583 |
| QUICK, ROBERT A | 6931 WILDWOOD CT | | | | INDIANAPOLIS | IN | 46268-2454 |
| QUICK, ROBERT M | 2378 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2051 |
| QUICK, ROLAND J | 1938 CRESCENT ST | | | | FRANKLIN | IN | 46131-1048 |
| QUICK, RUTH A | 14014 SISSON HWY | | | | COLLINS | NY | 14034-9748 |
| QUICK, SHIRLEY A | 82 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| QUICK, SHIRLEY ANN | 346 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3836 |
| QUICK, SHIRLEY ANN | 346 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3836 |
| QUICK, SHIRLEY B | 8156 INDIANA ST | | | | DETROIT | MI | 48204-3278 |
| QUICK, SUSAN D | 3542 MONROE ST | | | | DEARBORN | MI | 48124-3658 |
| QUICK, SUSAN D | 3542 MONROE ST | | | | DEARBORN | MI | 48124-3658 |
| QUICK, TERRY L | PO BOX 1034 | | | | ALPENA | MI | 49707-1034 |
| QUICK, THOMAS F | 29 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| QUICK, THOMAS G | 3631 MEADOWLEIGH LN | | | | PONTIAC | MI | 48055 |
| QUICK, VIRGINIA | 5150 OXFORD CT | | | | SWARTZ CREEK | MI | 48473-1254 |
| QUICK, VIRGINIA E | 4331 BADOUR RD | | | | HEMLOCK | MI | 48626-9502 |
| QUICK, VIRGINIA E | 4331 S. BADOUR RD | | | | HEMLOCK | MI | 48626-9502 |
| QUICK, VIVIAN L | 213 OAK GROVE DR | | | | ALBANY | GA | 31705-4718 |
| QUICK, WINFORD A | 6431 BRIDLEWOOD DR S | | | | EAST AMHERST | NY | 14051-2036 |
| QUICKLE SR., LAMAR F | 705 6TH ST | | | | NEWARK | DE | 19711-8717 |
| QUICKLEY, LARRY E | 48225 BAYSHORE DR | | | | BELLEVILLE | MI | 48111-4603 |
| QUICKSEY, PERVIES | PO BOX 1317 | | | | BUFFALO | NY | 14214 |
| QUIEL, JOHN L | 315 PLANK RD | | | | HUDSON | MI | 49247-9761 |
| QUIEL, TARZA M | 315 PLANK RD | | | | HUDSON | MI | 49247-9761 |
| QUIER, ARLINE J | 21413 N 158TH DR | | | | SUN CITY WEST | AZ | 85375-6639 |
| QUIG, JOHN W | 238 E 5TH ST | | | | FLORENCE | NJ | 08518-2404 |
| QUIG, MARY L | 810 RIVER ACRES | | BROCKVILLE ONTARIO CANADA K6V-5T1 | | | | |
| QUIG, VINCENT T | 702 WINDDRIFT ST | | | | HARLINGEN | TX | 78550-3967 |
| QUIGG JR, HARVEY C | PO BOX 1939 | | | | DAYTON | OH | 45401-1939 |
| QUIGGIN, KATHLEEN J | 9712 PENN AVE S | | | | BLOOMINGTON | MN | 55431-2523 |
| QUIGGLE, EMERY L | 5345 GIRDLE RD | | | | W FARMINGTON | OH | 44491-8711 |
| QUIGGLE, RICHARD P | 357 DARTMOUTH TRL | | | | SAGAMORE HILLS | OH | 44067-3406 |
| QUIGGLE, RICHARD P | 357 DARTMOUTH TRL | | | | SAGAMORE HILLS | OH | 44067-3406 |
| QUIGLEY JR, CHARLES | 304 S 68TH ST | | | | KANSAS CITY | KS | 66111-2306 |
| QUIGLEY JR, JAMES J | 38009 VIA LA COLINA | | | | MURRIETA | CA | 92563-5615 |
| QUIGLEY, BRENDA M | 16 HERITAGE LN | | | | WINDHAM | ME | 04062-4984 |
| QUIGLEY, CATHERINE M | 5881 EL PALOMINO DR | | | | RIVERSIDE | CA | 92509 |
| QUIGLEY, DANIEL M | 5163 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| QUIGLEY, DAVID P | 10032 NEWFOUND GAP | | | | BRIGHTON | MI | 48114-9672 |
| QUIGLEY, DONALD M | 4001 ALTIUS LN | | | | DENTON | TX | 76210-0478 |
| QUIGLEY, DOROTHY | 3928 PINCKNEY RD | | | | HOWELL | MI | 48843-7803 |
| QUIGLEY, DOUGLAS W | 149 MANNAL ST | | | | BEAVER FALLS | PA | 15010-1639 |
| QUIGLEY, EMMA I | 4447 N MALDEN ST APT 1 | C/O PATRICIA GREENBERG | | | CHICAGO | IL | 60640-5683 |
| QUIGLEY, FRANCIS F | 494 MAIN ST | | | | FARMINGTON | CT | 06032-2911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUIGLEY, GEORGE A | PO BOX 578 | | | | FENTON | MI | 48430-0578 |
| QUIGLEY, HUGH W | 5125 WEDGE CT E | | | | BRADENTON | FL | 34203-4029 |
| QUIGLEY, JACK L | 1625 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| QUIGLEY, JAMES R | 1 SOUTH 464 CHASE AVE. | | | | LOMBARD | IL | 60148 |
| QUIGLEY, JANE M | 3613 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9524 |
| QUIGLEY, JEFFREY H | 668 BENDING BRK | | | | FLUSHING | MI | 48433-3017 |
| QUIGLEY, JEFFREY S | 11289 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| QUIGLEY, JENNIFER M | PO BOX 511 | | | | LAKE OZARK | MO | 65049-0511 |
| QUIGLEY, JOANN | 222 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3532 |
| QUIGLEY, JOHN R | 5615 KING RD | | | | HOWELL | MI | 48843-9439 |
| QUIGLEY, JOHN W | 252 E LAKESHORE DR | | | | DOUBLE SPRINGS | AL | 35553-3226 |
| QUIGLEY, LENORA | 848 ALPINE WAY | | | | FOREST PARK | GA | 30297-3766 |
| QUIGLEY, LENORA | 848 ALPINE WAY | | | | FOREST PARK | GA | 30297-3766 |
| QUIGLEY, LEONARD M | 2674 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1225 |
| QUIGLEY, MARY A | 38621 JONATHAN ST | | | | CLINTON TWP | MI | 48036-1842 |
| QUIGLEY, MICHAEL E | 2800 WHISPERING HILLS DR | | | | WASHINGTON TWP | MI | 48094-1043 |
| QUIGLEY, MILDRED M | 3052 ATWOOD DR | | | | HOWELL | MI | 48843-9031 |
| QUIGLEY, PATRICIA J | 2393 E RAHN RD | | | | KETTERING | OH | 45440-2541 |
| QUIGLEY, ROBERT C | 1078 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2311 |
| QUIGLEY, ROBERT J | 995 STONEHEDGE DR | | | | HOWELL | MI | 48843-7292 |
| QUIGLEY, ROBERT J | PO BOX 127 | | | | CONTINENTAL | OH | 45831-0127 |
| QUIGLEY, ROBERT R | PO BOX 3 | | | | CONTINENTAL | OH | 45831-0003 |
| QUIGLEY, RONALD J | 1890 BULLOCK RD | | | | BAY CITY | MI | 48708-9620 |
| QUIGLEY, TERESA A | 1408 COUTANT ST | | | | FLUSHING | MI | 48433-1821 |
| QUIGLEY, THERESA | 3 CARIBBEAN COURT | | | | TOMS RIVER | NJ | 08753-1642 |
| QUIGLEY, THERESA A | 11384 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3741 |
| QUIGLEY, THOMAS W | 29508 HAGY RD | | | | DEFIANCE | OH | 43512-8941 |
| QUIGLEY, VICTOR E | 5040 ONEIDA DR | | | | CLARKSTON | MI | 48348-3253 |
| QUIGLEY, WILLIAM A | 3004 CREEKVIEW LN | | | | GOODLETTSVILLE | TN | 37072-8956 |
| QUIGLEY, WILMA J | 4215 ALBAR DR | | | | TOLEDO | OH | 43623-1105 |
| QUIGLEY, WILMA J | 4215 ALBAR DR | | | | TOLEDO | OH | 43623-1105 |
| QUIJADA, RAFAEL | 3735 E AVENUE Q13 | | | | PALMDALE | CA | 93550-8502 |
| QUIJANO, ABELARDO | 9328 INVERNESS RD | | | | GRAND BLANC | MI | 48439-9564 |
| QUIJANO, IRMA Y | 1896 LAKE FOREST LN | | | | ORANGE PARK | FL | 32003-8627 |
| QUIJANO, SERAPIO A | 5457 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| QUIJANO, SERAPIO A | 5457 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| QUIJANO, SHERRY L | 9328 INVERNESS RD | | | | GRAND BLANC | MI | 48439-9564 |
| QUIJANO, VINCENT P | 3949 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4640 |
| QUILES, ANDERSON | 439 THEODORE DR | | | | MONROE | MI | 48162-3222 |
| QUILES, ANGELO M | 6711 PAX CT | | | | ARLINGTON | TX | 76002-3520 |
| QUILES, EFRAIN | 51 CALLE VICENTE MUNOZ BARRIOS | | | | CIDRA | PR | 00739-3203 |
| QUILES, JOSE A | 910 W 6TH ST | | | | MARION | IN | 46953-1633 |
| QUILES, JOSE R | 121 STUART DR | | | | FREEHOLD | NJ | 07728 |
| QUILES, MANUEL | 2936 OAK RUN BLVD | | | | KISSIMMEE | FL | 34744-5031 |
| QUILES, MARTA | 1104 LUCAYA CIRCLE | | | | ORLANDO | FL | 32824-6201 |
| QUILES, MARTA | 1104 LUCAYA CIR | | | | ORLANDO | FL | 32824-6201 |
| QUILES, MARY A | 517 S 61ST ST | | | | MILWAUKEE | WI | 53214-1850 |
| QUILES, MARY A | 517 SOUTH 61ST ST | | | | MILWAUKEE | WI | 53214 |
| QUILES, NORBERTO | 517 SOUTH 61ST STREET | | | | MILWAUKEE | WI | 53214-1850 |
| QUILES, ROBERT N | 594 SALUS DR | | | | WATERFORD | MI | 48327-1471 |
| QUILICO, MARTHA EISKE | 5139 HEIDI LN | | | | SAGINAW | MI | 48604-9510 |
| QUILL, ELIZABETH B | 280 MIDDLE HOLLAND RD | | | | HOLLAND | PA | 18966 |
| QUILL, MICHAEL J | 1001 SHEFFIELD DR | | | | WILMINGTON | NC | 28411-7077 |
| QUILL, NAN M | 180 ELTON AVE | | | | SYRACUSE | NY | 13205-3228 |
| QUILLAN, RICKY T | 7400 GALLOP TRL SE | | | | CALEDONIA | MI | 49316-8187 |
| QUILLEN JR, WILLIAM H | 2110 J V LEDFORD RD | | | | YOUNG HARRIS | GA | 30582-1939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUILLEN, ADAM F | 28 N CRAWFORD ST | | | | TROY | OH | 45373-3401 |
| QUILLEN, CLARA M | 1041 S LINCOLN RD | | | | MT PLEASANT | MI | 48858-9042 |
| QUILLEN, CLARA M | 1041 S LINCOLN | | | | MT PLEASANT | MI | 48858-9042 |
| QUILLEN, DONALD W | 805 W 7TH ST | | | | COLUMBIA | TN | 38401-3053 |
| QUILLEN, DONNA V | 6889 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| QUILLEN, FRED L | 1101 FOX CREEK CT | | | | WOODSTOCK | GA | 30189-6895 |
| QUILLEN, GARY R | 6011 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2100 |
| QUILLEN, JACKIE | 3421 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1111 |
| QUILLEN, JAMES P | 517 S HIGHAM ST | | | | PEWAMO | MI | 48873-9797 |
| QUILLEN, JEREMY E | 3128 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2963 |
| QUILLEN, JUNE F | 4145 TIWA LN | | | | TITUSVILLE | FL | 32796-2983 |
| QUILLEN, LARONDA K | 1304 COUNCIL CT | | | | KOKOMO | IN | 46902-5422 |
| QUILLEN, LILLIAN | 1618 W BOGART RD | | | | SANDUSKY | OH | 44870-5705 |
| QUILLEN, LILLIAN | 1618 W. BOGART RD. | | | | SANDUSKY | OH | 44870-5705 |
| QUILLEN, MARK E | 6703 BILLINGS RD | | | | CASTALIA | OH | 44824-9216 |
| QUILLEN, MARTINA R. | 137 W JACKSON BOX 640 | | | | GALVESTON | IN | 46932 |
| QUILLEN, MARVIN E | 1034 BUD IKERD RD | | | | BEDFORD | IN | 47421-7975 |
| QUILLEN, MILDRED J | 354 DOGWOOD LN | | | | JACKSBORO | TN | 37757-2802 |
| QUILLEN, STUART E | 9666 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4762 |
| QUILLEN, WILLARD K | 3420 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1112 |
| QUILLER, MARIE | 7449 S HALL ST | | | | HOUSTON | TX | 77028-2327 |
| QUILLER, PAMELA | APT 19 | 686 GHOLSON AVENUE | | | CINCINNATI | OH | 45229-2361 |
| QUILLIAM, WANDA | 215 W WATER ST | | | | BORDEN | IN | 47106-8810 |
| QUILLIAMS, JEANINE R | 3405 MAYBERRY LN | | | | NORTHPORT | AL | 35473 |
| QUILLIN, BLAIN | 1487 S CLARK RD | | | | DANSVILLE | MI | 48819-9603 |
| QUILLIN, DAVID L | RR 1 BOX 88 | | | | DEER CREEK | OK | 74636-9563 |
| QUILLIN, DONNA G | 12316 E 59TH TER | | | | KANSAS CITY | MO | 64133-4511 |
| QUILLIN, DONNA G | 12316 E 59 TERR | | | | KANSAS CITY | MO | 64133-4511 |
| QUILLIN, GLENN B | 339 NOTTINGHAM RD | | | | NOTTINGHAM | PA | 19362 |
| QUILLIN, HATTIE VIRGINIA | 727 E. 60TH ST | APT. #818 | | | CHICAGO | IL | 60637-2593 |
| QUILLIN, HATTIE VIRGINIA | 727 E 60TH ST APT 818 | | | | CHICAGO | IL | 60637-2593 |
| QUILLIN, JAMES L | 6322 BIRCHWOOD | | | | LAKE MICHIGAN | MI | 48632 |
| QUILLIN, JAMES L | 2441 FLICKER PLACE | | | | MELBOURNE | FL | 32904-8014 |
| QUILLIN, LESTER A | 2629 POWERS AVE NW | | | | GRAND RAPIDS | MI | 49544-1867 |
| QUILLIN, RICHARD S | 2618 KITCHENER ST SW | | | | GRAND RAPIDS | MI | 49519-4575 |
| QUILLINS, THOMAS | 820 CLUB LN | | | | BELOIT | WI | 53511-2415 |
| QUILLMAN, JOHN M | 14 AUDUBON DR | | | | MONROE | LA | 71203-2703 |
| QUILLMAN, SUSAN HUBKA | 53 CEDAR CREEK DR | | | | CEDAR MOUNTAIN | NC | 28718-9021 |
| QUILTER, DAVID J | 1222 N FREER RD | | | | CHELSEA | MI | 48118-1106 |
| QUILTY, SCOTT D | 737 ROSELLA PLACE | | | | THE VILLAGES | FL | 32162-1610 |
| QUILTY, WILLIAM J | 737 ROSELLA PL | | | | THE VILLAGES | FL | 32162-1610 |
| QUIMBY JR, CHARLES S | 2000 CR 801-B | | | | CLEBURNE | TX | 76031 |
| QUIMBY, CAROL A | 2041 FERROL ST | | | | LANSING | MI | 48910-0362 |
| QUIMBY, CAROL A | 2041 FERROL ST | | | | LANSING | MI | 48910-0362 |
| QUIMBY, CHESTER L | 166 S COLLEGE RD | | | | MASON | MI | 48854-9786 |
| QUIMBY, DAVID L | 128 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651-9762 |
| QUIMBY, DOUGLAS A | 2176 WICKLOW CT | | | | DAVISON | MI | 48423-8391 |
| QUIMBY, ESTHER M | 3729 BRYCE PL | | | | SANTA MARIA | CA | 93455-2938 |
| QUIMBY, GEORGE J | 14110 S DEWITT RD | | | | LANSING | MI | 48906-9213 |
| QUIMBY, IRENE R | 3321 CRESTON AVE | | | | LANSING | MI | 48906-3108 |
| QUIMBY, IRENE R | 3321 CRESTON AVE. | | | | LANSING | MI | 48906-3108 |
| QUIMBY, JEREMY D | 434 MAYFIELD LN | | | | EATON RAPIDS | MI | 48827-8371 |
| QUIMBY, MARY E | 201 MALL DR S APT 100 | | | | LANSING | MI | 48917-3272 |
| QUIMBY, MARY E | 201 MALL DR | APT 100 | | | LANSING | MI | 48917 |
| QUIMBY, RANDY W | 2372 9 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9729 |
| QUIMBY, TERRY L | 6136 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUIMBY, TEX-ANN S | 2000 COUNTY ROAD 801B | | | | CLEBURNE | TX | 76031-8120 |
| QUIMBY, WAYNE R | 301 DOUGLAS AVE | | | | LANSING | MI | 48906-4125 |
| QUIMPER, MARY | 4429 GRANT STREET | | | | BRIDGEPORT | MI | 48722-9664 |
| QUIN, ERNEST C | 216 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| QUIN, FLORA | 4901 VINEWOOD ST | | | | DETROIT | MI | 48208-1887 |
| QUIN, FLORA | 4901 VINEWOOD | | | | DETROIT | MI | 48208-1887 |
| QUIN, JOYCE L | 178 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| QUIN-JEFFERSON, MAE O | 5975 DOMINE ST. | | | | DETROIT | MI | 48211-1513 |
| QUIN-JEFFERSON, MAE O | 5975 DOMINE ST | | | | DETROIT | MI | 48211-1513 |
| QUINAL, MANUELA A | 28655 WALKER AVE | | | | WARREN | MI | 48092-4153 |
| QUINAL, MANUELA A | 28655 WALKER AVE | | | | WARREN | MI | 48092-4153 |
| QUINANOLA, JAMES B | 2207 STONE RIDGE CIRCLE | | | | BEREA | OH | 44017-3105 |
| QUINANOLA, RENAE M | 27225 LYNDE DR | | | | OLMSTED FALLS | OH | 44138-1760 |
| QUINBY, CHARLES E | PO BOX 181 | | | | WASHINGTONVLE | OH | 44490-0181 |
| QUINBY, HARRY D | 3825 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9764 |
| QUINBY, HEATHER M | 155 STEWART AVE NW | | | | WARREN | OH | 44483-2043 |
| QUINBY, MARK C | 5133 ALVA AVE NW | | | | WARREN | OH | 44483-1209 |
| QUINCE JR, LEE K | 489 PEARSALL AVE | | | | PONTIAC | MI | 48341-2660 |
| QUINCE, BETTY J | 274 EARLMORE | | | | PONTIAC | MI | 48341-2748 |
| QUINCE, BETTY J | 274 EARLMORE | | | | PONTIAC | MI | 48341 |
| QUINCE, BEVERLY A | 1857 LUDGATE LN | | | | ROCHESTER HILLS | MI | 48309-2965 |
| QUINCE, CARLOS A | 373 TROY DEL WAY | | | | WILLIAMSVILLE | NY | 14221-3333 |
| QUINCE, CARLOS T | 221 SWEET BRIAR RD | | | | TONAWANDA | NY | 14150-7538 |
| QUINCE, CARLTON L | 210 OGEMAW RD | | | | PONTIAC | MI | 48341-1148 |
| QUINCE, DOROTHY A | 19 HARRIS ST | | | | PONTIAC | MI | 48341-2179 |
| QUINCE, ERNEST K | 24900 GLENBROOKE DRIVE | | | | SOUTHFIELD | MI | 48033-2515 |
| QUINCE, HARVEY L | 20466 MARLOWE ST | | | | DETROIT | MI | 48235-1645 |
| QUINCE, JERRY L | 756 2ND AVE | | | | PONTIAC | MI | 48340-2837 |
| QUINCE, JOHN H | 456 HARVEY AVE | | | | PONTIAC | MI | 48341-2824 |
| QUINCE, JUDY L | 576 HOWLAND AVE | | | | PONTIAC | MI | 48341-2766 |
| QUINCE, LOIS | 489 PEARSALL AVE | | | | PONTIAC | MI | 48341-2660 |
| QUINCE, LOIS | 489 PEARSALL | | | | PONTIAC | MI | 48341-2660 |
| QUINCE, TAJUANA G | 44 VISTA CIR | | | | NORTH OLMSTED | OH | 44070-5704 |
| QUINCE, VICTOR R | 24900 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2515 |
| QUINCE-GREENHOUSE, AUDREY E | PO BOX 430564 | | | | PONTIAC | MI | 48343-0564 |
| QUINCEL, ALBERT H | 2335 PARK RIDGE CT | | | | GROVE CITY | OH | 43123-1818 |
| QUINCEY, LOIS L | 140 DIXON AVE | | | | BIRMINGHAM | AL | 35209-5102 |
| QUINCY, ALVINA G | 25386 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1084 |
| QUINCY, KENNETH A | 523 SALEM AVENUE | | | | DAYTON | OH | 45406-5817 |
| QUINCY, RICHARD J | 1300 CANOPY WALK LN APT 1325 | | | | PALM COAST | FL | 32137-6529 |
| QUINCY, ROBERT H | 429 W GARTNER RD | | | | NAPERVILLE | IL | 60540-7516 |
| QUINDLEN, STEPHEN K | 1110 JANICE DR | | | | NEWARK | DE | 19713-2353 |
| QUINDLEN, STEPHEN P | 5 BLACK WILLOW CT | | | | WILMINGTON | DE | 19808-1146 |
| QUINE, G W | 1493 MERRY RD | | | | WATERFORD | MI | 48328-1242 |
| QUINE, MARGARET J | 6940 DEADSTREAM ROAD | | | | HONOR | MI | 49640-9799 |
| QUINE, MARGARET J | 6940 DEADSTREAM RD | | | | HONOR | MI | 49640-9799 |
| QUINE, R W | 900 RIVER REACH DR APT 420 | | | | FORT LAUDERDALE | FL | 33315-1170 |
| QUINELL, SALLY P | PO BOX 58 | | | | HELENA | NY | 13649-0058 |
| QUINEY, FRANCES K | 21931 KARR RD BOX#37 | | | | BELLEVILLE | MI | 48111 |
| QUINEY, ISAAC | 16725 AVON AVE | | | | DETROIT | MI | 48219-4119 |
| QUINLAN, ADAM J | 66 MEADOW LN | | | | ITHACA | MI | 48847-1846 |
| QUINLAN, ANTHONY A | 11724 STECKERT BRIDGE RD BOX 519 | | | | ROSCOMMON | MI | 48653 |
| QUINLAN, BARBARA | G3475 CAMDEN AVE | | | | BURTON | MI | 48529 |
| QUINLAN, BERNADINE P | 34574 MAPLE LANE DR | | | | STERLING HEIGHTS | MI | 48312-5213 |
| QUINLAN, BRYON J | 7660 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1333 |
| QUINLAN, CHAD | 3201 CARDIFF CT | | | | LANSING | MI | 48911-1509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUINLAN, DAVID J | 9235 FAIRVIEW RD | | | | WILLIAMSBURG | MI | 49690-9778 |
| QUINLAN, DORA V | 510 DISCO LOOP RD | | | | FRIENDSVILLE | TN | 37737-2232 |
| QUINLAN, HAROLD P | 2447 NORTH HADLEY RT #1 | | | | LAPEER | MI | 48446 |
| QUINLAN, JANET M | 10343 E BLUE LAKE DR | | | | MECOSTA | MI | 49332-9405 |
| QUINLAN, JOHN A | 873 E 420TH RD TRLR 50 | | | | BOLIVAR | MO | 65613-9566 |
| QUINLAN, JOHN K | 2757 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2452 |
| QUINLAN, JOHN M | 149 LAKE CLIFF DRIVE | | | | ERIE | PA | 16511-1241 |
| QUINLAN, KAREN J | 167 SCANLON RD | | | | MOORESVILLE | NC | 28115-6779 |
| QUINLAN, LORETTA M | 703 LAFAYETTE AVE | | | | NILES | OH | 44446-3118 |
| QUINLAN, MARGARET A | 5162 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8629 |
| QUINLAN, MERRILYN O | 2335 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3146 |
| QUINLAN, MICHAEL D | 7555 S OLD 27 | | | | GRAYLING | MI | 49738-7378 |
| QUINLAN, MICHAEL J | 192 PARKWAY ST | | | | LAPEER | MI | 48446-2383 |
| QUINLAN, MICHAEL L | 1264 GRAM ST | | | | BURTON | MI | 48529-2022 |
| QUINLAN, MICHAEL R | 20824 SAINT GERTRUDE ST | | | | SAINT CLAIR SHORES | MI | 48081-1127 |
| QUINLAN, PAMELA | 2 STRAWBERRY LN | | | | NORTH READING | MA | 01864-2446 |
| QUINLAN, PATRICK C | 11351 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3501 |
| QUINLAN, PATRICK J | 8400 THORNTREE DR | | | | GROSSE ILE | MI | 48138-1516 |
| QUINLAN, PETER D | 58 NATURE VIEW DR | | | | UXBRIDGE | MA | 01569-1559 |
| QUINLAN, RAYMOND A | 7750 E BROADWAY RD LOT 833 | | | | MESA | AZ | 85208-1354 |
| QUINLAN, ROBERT J | 5058 CHURCHILL RD | | | | BROWN CITY | MI | 48416-9413 |
| QUINLAN, ROSILA | 11295 N 99TH AVE BLDG 8 #212 | | | | PEORIA | AZ | 85345 |
| QUINLAN, THOMAS J | 1203 E PIERCE RD | | | | ITHACA | MI | 48847-9407 |
| QUINLAN, THOMAS R | 16061 DORT ST | | | | ROSEVILLE | MI | 48066-3785 |
| QUINLAN, WM S | P O BOX 85152 MB-275 | | | | SAN DIEGO | CA | 92186 |
| QUINLIVAN, DENNIS J | 1011 FELTL CT APT 702 | | | | HOPKINS | MN | 55343-3911 |
| QUINLIVAN, LOIS J | 14843 BROOKFIELD ST | | | | LIVONIA | MI | 48154-3001 |
| QUINLIVEN, CLARA A | 1712 S DIXIE HWY TRLR 256 | | | | CRETE | IL | 60417-3949 |
| QUINLIVEN, CLARA A | 1712 DIXIE HWY 256 | | | | CRETE | IL | 60417-3949 |
| QUINN JR, JAMES | 451 E 123RD ST | | | | CLEVELAND | OH | 44108-1869 |
| QUINN JR, JAMES F | 306 W HERR ST | | | | ENGLEWOOD | OH | 45322-1220 |
| QUINN JR, JARLATH | 2436 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1822 |
| QUINN JR, JOHN J | GM CORP 3-220 (DUBAI) | | | | DETROIT | MI | 48202 |
| QUINN JR, PADAY T | 765 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4760 |
| QUINN JR, THOMAS P | 67 WESTWOOD RD | | | | LANCASTER | NY | 14086-9522 |
| QUINN JR., GERALD P | 24890 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1354 |
| QUINN SR, DONALD M | 4507 SHERMAN RD | | | | SAGINAW | MI | 48604-1549 |
| QUINN, AARON J | 3261 KATIE LN | | | | MILFORD | MI | 48380-2020 |
| QUINN, ADRIAN W | 8 CANDY LN | | | | MERRIMACK | NH | 03054-3904 |
| QUINN, AGNES E | STONERIDGE WEST | 41000 WOODWARS AVENUE | | | BLOOMFIELD HILLS | MI | 48304 |
| QUINN, ALAN T | 13838 BUCKSKIN TRAIL DR | | | | CORONA | CA | 92883-6609 |
| QUINN, ALICE L | 9190 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| QUINN, ALTA C | 8517 MAPLE RD | | | | CLAY | NY | 13041-8904 |
| QUINN, ANITA L | 10431 CHICKAGAMI TRL | | | | BRUTUS | MI | 49716-9595 |
| QUINN, ANN L | 3544 MELDRUM RD | | | | CASCO | MI | 48064-1902 |
| QUINN, ANN Y | 36430 VAN DYKE AVENUE | APT #209 | | | STERLING HEIGHTS | MI | 48312 |
| QUINN, ANN Y | APT 209 | 36430 VAN DYKE AVENUE | | | STERLING HTS | MI | 48312-2751 |
| QUINN, ANNIE B | 784 W MAPLE AVE APT C | | | | ADRIAN | MI | 49221-1664 |
| QUINN, ANNIE T | 33118 SANDPIPER CT | | | | NORTH RIDGEVILLE | OH | 44039-6316 |
| QUINN, ANNIE T | 33118 SANDPIPER COURT | | | | NORTH RIDGEVILLE | OH | 44039-6316 |
| QUINN, ANTHONY J | 14 8TH AVE | | | | WILMINGTON | DE | 19805-4773 |
| QUINN, ARCHIE L | PO BOX 255 | | | | FORISTELL | MO | 63348-0255 |
| QUINN, ARLENE M | 1301 WYNFIELD AVE | | | | BRISTOL | PA | 19007-2548 |
| QUINN, AUSTIN G | 1806 VINTON RD | | | | ROYAL OAK | MI | 48067-1033 |
| QUINN, BARBARA G | 30 SPRINGBROOK CIR | | | | ROCHESTER | NY | 14606-4628 |
| QUINN, BARBARA J | 15651 NOLA CIR | | | | LIVONIA | MI | 48154-1527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUINN, BERNICE | 2362 S 74TH ST | | | | WEST ALLIS | WI | 53219-1839 |
| QUINN, BERT E | 36645 CHATHAM CT | | | | CLINTON TWP | MI | 48035-1115 |
| QUINN, BETTE S | 1481 MARBACH DR APT 104 | | | | WASHINGTON | MO | 63090-4637 |
| QUINN, BIRDEAN | 1026 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3262 |
| QUINN, BRIAN W | 48226 REVERE DR | | | | MACOMB | MI | 48044-5014 |
| QUINN, BRIAN W | 660 BAKER ST | | | | ROCHESTER HILLS | MI | 48307-4200 |
| QUINN, BRONIE L | 13278 SCOTTSVILLE RD | | | | ALVATON | KY | 42122 |
| QUINN, CARL L | 8 EDWARDSPORT ROAD | | | | WASHINGTON | IN | 47501-1013 |
| QUINN, CAROLE M | 34695 BRIDGE ST | | | | LIVONIA | MI | 48152-1147 |
| QUINN, CHARLES R | 17 SYLVAN AVE | | | | PLEASANT RIDGE | MI | 48069-1235 |
| QUINN, COLLEEN C | 4042 BROOKSTONE CT | | | | HOWELL | MI | 48843-7509 |
| QUINN, CONSTANCE J | 12533 S YOUNGS PL | | | | OKLAHOMA CITY | OK | 73170-3409 |
| QUINN, DANIEL J | 6147 COLONIAL STREET | | | | DEARBORN HTS | MI | 48127-3103 |
| QUINN, DANIEL P | 815 MALZAHN ST | | | | SAGINAW | MI | 48602-2936 |
| QUINN, DENNIS J | PO BOX 2243 | | | | FLAGLER BEACH | FL | 32136-2243 |
| QUINN, DOLORES D | 2015 PETERSON AVE | | | | JANESVILLE | WI | 53548-1464 |
| QUINN, DOLORES D | PO BOX 217 | | | | FOOTVILLE | WI | 53537-0217 |
| QUINN, DONNA L | 14 IVY LN | | | | WETHERSFIELD | CT | 06109-2515 |
| QUINN, DORIS ANN | 806 FREMONT ST APT B | | | | ELKHART | IN | 46516-2171 |
| QUINN, DORIS ANN | 806 FREMONT ST APT B | | | | ELKHART | IN | 46516-2171 |
| QUINN, DOROTHY | 6147 COLONIAL STREET | | | | DEARBORN HTS | MI | 48127-3103 |
| QUINN, DOROTHY B | 4695 WOODS EDGE DR | | | | ZIONSVILLE | IN | 46077-9659 |
| QUINN, DOROTHY B | 4695 WOODS EDGE DRIVE | | | | ZIONSVILLE | IN | 46077 |
| QUINN, DOROTHY M | 709 BERRY ST | | | | MARTINSBURG | WV | 25401-1712 |
| QUINN, DOROTHY M | 709 BERRY ST | | | | MARTINSBURG | WV | 25401-1712 |
| QUINN, DOUGLAS M | 9315 FRANCES RD | | | | OTISVILLE | MI | 48463-9460 |
| QUINN, DWIGHT O | 1682 ELMHURST ST | | | | DETROIT | MI | 48206-1335 |
| QUINN, DWIGHT P | 7 VALLEY VIEW HICKORY HILLS | | | | BLUE GRASS | IA | 52726 |
| QUINN, EDWARD | 2044 LA BELLE ST | | | | DETROIT | MI | 48238-2942 |
| QUINN, EDWARD H | 26 COURT ST STE 502 | | | | BROOKLYN | NY | 11242-1105 |
| QUINN, EDWARD J | 5390 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2824 |
| QUINN, EDWARD J | 5926 HILLCREST DR | | | | HARRISON | TN | 37341-5946 |
| QUINN, ELIZABETH E | PO BOX 118 | | | | CAMDEN | IN | 46917-0118 |
| QUINN, ELIZABETH M | 1776 EAST 650 NORTH | | | | ALEXANDRIA | IN | 46001-8630 |
| QUINN, ELIZABETH Q | 6049 JEANETTE | | | | HASLETT | MI | 48840-8240 |
| QUINN, ELIZABETH Q | 6049 JEANETTE | | | | HASLETT | MI | 48840-8240 |
| QUINN, ERIN J | 3173 BARKSIDE CT | | | | ATLANTA | GA | 30341-4201 |
| QUINN, ESSIE M | 14902 KENTFIELD ST | | | | DETROIT | MI | 48223-2165 |
| QUINN, ESSIE M | 14902 KENTFIELD | | | | DETROIT | MI | 48223-2165 |
| QUINN, FRANCIS J | 4602 NORTHERN CIR | | | | DAYTON | OH | 45424-5735 |
| QUINN, FREDERICK | 6902 MOHICAN LN | | | | WESTLAND | MI | 48185-2811 |
| QUINN, GEARY A | 2926 SW 25TH ST | | | | CAPE CORAL | FL | 33914-3803 |
| QUINN, GENEVA | 634 ALTON AVE | | | | PONTIAC | MI | 48341-2608 |
| QUINN, GEORGE M | 1340 KANTERBURY LN | | | | MOORESVILLE | IN | 46158-2002 |
| QUINN, GEORGE O | 15826 KENTUCKY ST | | | | DETROIT | MI | 48238-1130 |
| QUINN, GERALD F | 4949 LONE RD | | | | FREELAND | MI | 48623-9276 |
| QUINN, GERALD J | 4299 BUCKEYE CT | | | | FARWELL | MI | 48622-8733 |
| QUINN, GERALD R | PO BOX 118 | | | | HARLAN | IN | 46743-0118 |
| QUINN, GORDON J | 6320 COULSON CT | | | | LANSING | MI | 48911-5630 |
| QUINN, GRACE C | 1234 S CO RD 820 W | | | | RUSSIAVILLE | IN | 46979 |
| QUINN, GRACE C | 1234 S CO RD 820 W | | | | RUSSIAVILLE | IN | 46979 |
| QUINN, HAL M | 6515 BELINDER AVE | | | | MISSION HILLS | KS | 66208-1960 |
| QUINN, HAROLD L | 4806 HAMILTON AVE APT 2B | | | | BALTIMORE | MD | 21206-3880 |
| QUINN, HARRIE H | 217 DECCA DR | | | | WHITE LAKE | MI | 48386-2123 |
| QUINN, HARRIETT L | 1717 BELLEVUE AVE APT A219 | | | | RICHMOND | VA | 23227-5156 |
| QUINN, HEIDI ANN | 9473 PATRICIA DR | | | | OTISVILLE | MI | 48463-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUINN, HENRY J | 1227 WILDWOOD WAY | | | | CHASKA | MN | 55318-9735 |
| QUINN, HOWARD L | 4042 WYNDHAM COURT | | | | GRAND RAPIDS | MI | 49544 |
| QUINN, HUGH E | 1696 DURANGO DR | | | | DEFIANCE | OH | 43512-4025 |
| QUINN, IRVING J | 444 DELMAR PL | | | | SYRACUSE | NY | 13208-3107 |
| QUINN, IVAN M | 10019 WALNUT SHORES DR | | | | FENTON | MI | 48430-2435 |
| QUINN, JACQUELYNNE M | 9031 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9622 |
| QUINN, JACQUILINE A | 8206 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| QUINN, JAMES E | 664 1/2 CHESTNUT STREET EXT | | | | LEETONIA | OH | 44431-9703 |
| QUINN, JAMES E | 140 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1719 |
| QUINN, JAMES F | 6883 EMERALD SHORES DR | | | | TROY | MI | 48085-1439 |
| QUINN, JAMES H | 3095 NORTH 375 EAST | | | | ANDERSON | IN | 46012-9428 |
| QUINN, JAMES K | 507 FLINT ST | | | | ROCHESTER | NY | 14611-3605 |
| QUINN, JAMES M | 1036 WABASH AVE | | | | GRAFTON | OH | 44044-1334 |
| QUINN, JAMES M | 10431 CHICKAGAMI TRL | | | | BRUTUS | MI | 49716-9595 |
| QUINN, JAMES P | 312 WOLF CREEK WAY | | | | ROUND ROCK | TX | 78664-4068 |
| QUINN, JAMES R | 10 HEMLOCK RADIAL PASS | | | | OCALA | FL | 34472-6192 |
| QUINN, JAMES T | 15 CEDAR RUN LN APT 7 | | | | LAKE ST LOUIS | MO | 63367-2718 |
| QUINN, JANICE P | 2613 BISHOP RD | | | | APPLETON | NY | 14008-9626 |
| QUINN, JEFFREY A | 2613 BISHOP RD | | | | APPLETON | NY | 14008-9626 |
| QUINN, JEFFREY L | 3764 EAST GLENWOOD DRIVE | | | | MARTINSVILLE | IN | 46151-6161 |
| QUINN, JENNIFER S | 21 MEDINA LN | | | | INDIANAPOLIS | IN | 46227-9408 |
| QUINN, JESSE J | 675 BUCKLEY WAY | | | | AURORA | CO | 80011-4534 |
| QUINN, JIMMY D | PO BOX 445 | | | | HOLLAND | TX | 76534-0445 |
| QUINN, JOALENN M | 4677 BAYBERRY LN | | | | ZIONSVILLE | IN | 46077-9345 |
| QUINN, JOE L | 6071 HOLLADAY RD | | | | HOLLADAY | TN | 38341-7081 |
| QUINN, JOE L | 6071 HOLLADAY ROAD | | | | HOLLADAY | TN | 38341 |
| QUINN, JOHN D | 2915 MONROE ST | | | | BELLWOOD | IL | 60104-2239 |
| QUINN, JOHN D | PO BOX 63 | | | | SPRUCE PINE | AL | 35585-0063 |
| QUINN, JOHN J | 822 ORION DR | | | | FRANKLIN | IN | 46131-7387 |
| QUINN, JOHN J | 4677 BAYBERRY LN | | | | ZIONSVILLE | IN | 46077-9345 |
| QUINN, JOHN J | 66815 DEQUINDRE ROAD | | | | WASHINGTON | MI | 48095-1619 |
| QUINN, JOHN J | 425 WALNUT AVE | | | | ALDAN | PA | 19018-4224 |
| QUINN, JOHN L | 2417 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| QUINN, JOHN R | PO BOX 963 | | | | ADRIAN | MI | 49221-0963 |
| QUINN, JOHN R | 1505 STILLMAN RD | | | | MASON | MI | 48854-9432 |
| QUINN, JOHN S | 113 BELMONT AVE | | | | WILMINGTON | DE | 19804-1552 |
| QUINN, JOHN W | 2814 HARRISON AVE | | | | CINCINNATI | OH | 45211 |
| QUINN, JOHN W | E3478 378TH AVE | | | | MENOMONIE | WI | 54751-5335 |
| QUINN, JOSEPH E | 1253 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1718 |
| QUINN, JOSEPH F | 39 HALIDAY ST | | | | CLARK | NJ | 07066-1840 |
| QUINN, JOSEPH G | PO BOX 341 | | | | CARBON | IN | 47837-0341 |
| QUINN, JUNE D | 71 VICTORIA LANE | | | | MARLBORO | MA | 01752-3677 |
| QUINN, JUNE V | P.O. BOX 26033 | | | | SCOTTSDALE | AZ | 85255 |
| QUINN, KATHLEEN T | 35984 LEON ST | | | | LIVONIA | MI | 48150-2551 |
| QUINN, KEITH E | 2411 LOWELL | | | | OFALLON | MO | 63366-8304 |
| QUINN, KEITH E | 2411 LOWELL LN | | | | O FALLON | MO | 63368-8304 |
| QUINN, KEVIN M | 33680 GLEN ST | | | | WESTLAND | MI | 48186-4594 |
| QUINN, KEVIN T | 1053 LINCOLN DR | | | | BRIGHTON | MI | 48116-3793 |
| QUINN, KRISTIN | 4381 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2510 |
| QUINN, LARRY J | 5511 STONE RD | | | | LOCKPORT | NY | 14094-9467 |
| QUINN, LAWRENCE M | 230 W ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720-2565 |
| QUINN, LAWRENCE M | 6780 SINSONTE | | | | FORT PIERCE | FL | 34951-4430 |
| QUINN, LAWRENCE M | 20903 ROCKHILL DR | | | | MACOMB | MI | 48044-6327 |
| QUINN, LELAND D | 11483 NORA DR | | | | FENTON | MI | 48430-8702 |
| QUINN, LELIA E | 7437 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 |
| QUINN, LELIA E | 7437 LORENE CT. | | | | INDIANAPOLIS | IN | 46237-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINN, LEOTA C | APT 21 | 400 GOLDEN GATE POINT | | | SARASOTA | FL | 34236-6660 |
| QUINN, LINDA L | PO BOX 341 | | | | CARBON | IN | 47837-0341 |
| QUINN, LOIS E. | 4922 CANEY CT | | | | PORT RICHEY | FL | 34668-6233 |
| QUINN, LUCY ADELAIDE | 13510 MONICA ST | | | | DETROIT | MI | 48238-2522 |
| QUINN, LUCY ADELAIDE | 13510 MONICA | | | | DETROIT | MI | 48238-2522 |
| QUINN, MARC G | 6519 HORNCLIFFE DR | | | | CLARKSTON | MI | 48346-3080 |
| QUINN, MARGARET J | 3703 SANCTUARY WAY N | | | | JACKSONVILLE BEACH | FL | 32250-5048 |
| QUINN, MARIE | APT E | 7 LAMPLIGHT VILLAGE ROAD | | | MONROE | NY | 10950-4204 |
| QUINN, MARIE L | 3095 NORTH 375 EAST | | | | ANDERSON | IN | 46012-9428 |
| QUINN, MARIE L | 3095 NORTH 375 EAST | | | | ANDERSON | IN | 46012 |
| QUINN, MARK C | 41 DAYL DR | | | | KENSINGTON | CT | 06037-1205 |
| QUINN, MARK R | 337 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 |
| QUINN, MARK S | APT 2A | 59 SUMMER STREET | | | PLYMOUTH | MA | 02360-3462 |
| QUINN, MELODY S | 8025 MOORE ST | | | | ARVADA | CO | 80005-2023 |
| QUINN, MICHAEL C | 16725 WANATAH TRL | | | | WESTFIELD | IN | 46074-8016 |
| QUINN, MICHAEL D | 15022 HIX ST | | | | LIVONIA | MI | 48154-4873 |
| QUINN, MICHAEL F | 79 DEEPLANDS CT | | | | GROSSE POINTE SHORES | MI | 48236-2612 |
| QUINN, MICHAEL J | 9873 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8921 |
| QUINN, MICHAEL J | 10223 CHAPEL PINES PL | | | | FORT WAYNE | IN | 46804-3309 |
| QUINN, MICHAEL P | 1439 WOODVIEW RD | | | | YARDLEY | PA | 19067-5779 |
| QUINN, MICHAEL R | 704 RAYMOND DR | | | | LEWISTON | NY | 14092-1189 |
| QUINN, MICHAEL T | 313 S AIRPORT WAY | | | | MANTECA | CA | 95337-8427 |
| QUINN, MICHAEL T | 79 DEEPLANDS CT | | | | GROSSE POINTE SHORES | MI | 48236-2612 |
| QUINN, NANCY A | 410 EMERSON | | | | PONTIAC | MI | 48058 |
| QUINN, NANCY A | 410 EMERSON AVE | | | | PONTIAC | MI | 48342-1818 |
| QUINN, NANCY RITA | 2235 EAST CHERRY HILLS PLACE | | | | CHANDLER | AZ | 85249-4149 |
| QUINN, NICHOLAS | 551 REGENCY DR | | | | EL PASO | TX | 79912-4208 |
| QUINN, OTIS L | 12533 S YOUNGS PL | | | | OKLAHOMA CITY | OK | 73170-3409 |
| QUINN, PATRICIA M | 7 VALLEY VIEW DR | HICKORY HILLS | | | BLUE GRASS | IA | 52726-9568 |
| QUINN, PATRICIA S | 6068 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| QUINN, PATRICK D | 781 ENGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1066 |
| QUINN, PATRICK J | 2408 W SYCAMORE AVE | | | | OAK CREEK | WI | 53154-1054 |
| QUINN, PATRICK L | 8083 WINTERS LN | | | | WHITMORE LAKE | MI | 48189-9555 |
| QUINN, PAUL W | 528 BRADFORD ROAD RT 2 BOX 158C | | | | JASPER | AL | 35503 |
| QUINN, PENNIE A | 2424 MCGILL ST | | | | SAGINAW | MI | 48601-1426 |
| QUINN, PENNIE A | 2424 MCGILL ST | | | | SAGINAW | MI | 48601-1426 |
| QUINN, PERRY L | 9304 SAINT REGIS LN | | | | PORT RICHEY | FL | 34668-4787 |
| QUINN, PERRY L | 11001 AGAPE LN | | | | NORMAN | OK | 73026-8323 |
| QUINN, PETER D | 4 SURREY LN | | | | PONTIAC | MI | 48340-1427 |
| QUINN, RAYMOND R | 905 RIVER RD | | | | WESTMORELAND | NH | 03467-4413 |
| QUINN, RAYMOND R | 71 VICTORIA LN | | | | MARLBOROUGH | MA | 01752-3677 |
| QUINN, REBECCA L | 118 RONALD DR | | | | LEWISBURG | OH | 45338-9312 |
| QUINN, RICHARD D | 8206 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| QUINN, RICHARD F | 744 REDWOOD DR | | | | TROY | MI | 48083-1022 |
| QUINN, RICHARD F | 16 COLUMBUS DR | | | | BAYONNE | NJ | 07002-4362 |
| QUINN, RICHARD J | 164 W 1450 N | | | | SUMMITVILLE | IN | 46070-9694 |
| QUINN, RICHARD L | 1894 BIG CYPRESS ST NE | | | | PALM BAY | FL | 32905-3351 |
| QUINN, RICHARD T | 710 RADNOR AVE | | | | PINE BEACH | NJ | 08741-1234 |
| QUINN, RITA L | 711 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| QUINN, ROBERT B | 9525 CAR KARE DR | | | | ZEBULON | NC | 27597-7622 |
| QUINN, ROBERT B | 1121 SUNSET DR | | | | ANDERSON | IN | 46011-1622 |
| QUINN, ROBERT C | 1960 MORTENSON BLVD | | | | BERKLEY | MI | 48072-1702 |
| QUINN, ROBERT H | PO BOX 401 | | | | NAUBINWAY | MI | 49762-0401 |
| QUINN, ROBERT J | 109 MONTY CT | | | | MURFREESBORO | TN | 37127-6942 |
| QUINN, ROBERT J | 8880 SW 27H AVE | B18 | | | OCALA | FL | 34476 |
| QUINN, ROBERT L | 139 KENNEDY ST | | | | ISELIN | NJ | 08830-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINN, ROBERT P | 2124 WOLF LAKE RD | | | | GRASS LAKE | MI | 49240-9192 |
| QUINN, ROBERT S | 5605 JUNEBERRY CT | | | | WATERFORD | MI | 48329-3488 |
| QUINN, ROBERT S | 1917 KRISTIN DRIVE | | | | TROY | MI | 48084-1424 |
| QUINN, RONALD E | 15023 COLLIER DR SE | | | | HUNTSVILLE | AL | 35803-3631 |
| QUINN, RONALD R | 16593 LYONHURST CIR | | | | NORTHVILLE | MI | 48168-4420 |
| QUINN, ROSE A | 724 S MILFORD RD | | | | MILFORD | MI | 48381-2797 |
| QUINN, ROSS R | 151 W NORTH ST | | | | CARLISLE | PA | 17013-2322 |
| QUINN, ROY K | 211 S TIPPECANOE DR | | | | TIPP CITY | OH | 45371-1178 |
| QUINN, ROYAL W | 3113 ENCLAVE CT | | | | KOKOMO | IN | 46902-8128 |
| QUINN, RUBY E | 5152 LORIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2320 |
| QUINN, SANDRA G | 3311 GRADY LANE | | | | DURHAM | NC | 27705-9063 |
| QUINN, SANDRA G | 3311 GRADY LN | | | | DURHAM | NC | 27705-9063 |
| QUINN, SCOTT | 3683 DANBRIDGE DR | | | | LANSING | MI | 48906-9277 |
| QUINN, SHAWN G | 1412 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9267 |
| QUINN, SHEILA C | 257 PINEHURST POINTE DRIVE | | | | ST AUGUSTINE | FL | 32092-3703 |
| QUINN, SONJA M | 32560 CAMBRIDGE DR | | | | WARREN | MI | 48093-1269 |
| QUINN, SPENCE W | 500 COUNTY ROAD 750 | | | | ATHENS | TN | 37303-6228 |
| QUINN, STEPHEN P | 4919 W 12TH ST | | | | SPEEDWAY | IN | 46224-6913 |
| QUINN, STEPHEN R | 6068 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| QUINN, STEVEN R | 215 PENNSYLVANIA AVE | | | | CHALFONT | PA | 18914-3009 |
| QUINN, TERESA G | 1340 KANTERBURY LN | | | | MOORESVILLE | IN | 46158-2002 |
| QUINN, TERRY G | 1767 W 900 N | | | | ALEXANDRIA | IN | 46001-8358 |
| QUINN, THELMA P | 522 SHORTCUT ROAD | | | | MOLENA | GA | 30258 |
| QUINN, THELMA P | 522 SHORT CUT RD | | | | MOLENA | GA | 30258-3223 |
| QUINN, THOMAS E | 7437 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 |
| QUINN, THOMAS E | 71 DUNHAM ST | | | | SOUTHINGTON | CT | 06489-1219 |
| QUINN, THOMAS E | 1934 RAINBOW DR | | | | ROCHESTER HILLS | MI | 48306-3242 |
| QUINN, THOMAS F | 81641 48TH AVE #31 | | | | INDIO | CA | 92201 |
| QUINN, THOMAS F | 16748 W ONEIDA DR | | | | LOCKPORT | IL | 60441-4200 |
| QUINN, THOMAS G | 2980 PARMAN RD | | | | DANSVILLE | MI | 48819-9616 |
| QUINN, THOMAS L | 1176 TOWNSHIP ROAD | 1426 ROUTE 5 | | | ASHLAND | OH | 44805 |
| QUINN, THOMAS M | 8068 NORTH LAKE DRIVE | | | | TRUSSVILLE | AL | 35173-1868 |
| QUINN, THOMAS M | 4151 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2438 |
| QUINN, THOMAS M | 24 TAMMIE RD | | | | HOPEDALE | MA | 01747-1144 |
| QUINN, TIMOTHY A | 2109 HAZEL AVE | | | | KETTERING | OH | 45420-2125 |
| QUINN, TIMOTHY B | 41473 TWAIN PL | | | | NOVI | MI | 48377-2860 |
| QUINN, TIMOTHY E | 201 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1436 |
| QUINN, TIMOTHY J | 4042 BROOKSTONE CT | | | | HOWELL | MI | 48843-7509 |
| QUINN, TIMOTHY J | 13598 NORTHRIDGE DR | | | | HOLLY | MI | 48442-8222 |
| QUINN, VERA J | 5213 SOUTHWEST 9TH PLACE | | | | CAPE CORAL | FL | 33914-7016 |
| QUINN, VERSIE M | 1215 LOWE AVE | | | | ADRIAN | MI | 49221 |
| QUINN, VINCENT K | 17920 GULF BLVD APT 701 | | | | REDINGTON SHORES | FL | 33708-1143 |
| QUINN, VIRGINIA M | 10431 CHICKAGAMI TRL | C/O JAMES M QUINN | | | BRUTUS | MI | 49716-9595 |
| QUINN, VIRGINIA S | 1834 PROGRESS LN | | | | CHARLOTTE | NC | 28205-5712 |
| QUINN, WILBOURN L | PO BOX 361 | | | | MARMADUKE | AR | 72443-0361 |
| QUINN, WILLIAM H | 108 LT KILLARNEY BCH | | | | BAY CITY | MI | 48706 |
| QUINN, WILLIAM H | 61 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901-3242 |
| QUINN, WILLIAM J | 20 PADDOCK VIEW DR | | | | CLARENCE | NY | 14031-1235 |
| QUINN, WILLIAM J | 4B WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-6648 |
| QUINN, WILLIAM M | 411 PREAKNESS WAY | | | | BOWLING GREEN | KY | 42104-8563 |
| QUINN, WILLIAM M | 2425 W ALEX BELL RD | | | | WASHINGTON TOWNSHIP | OH | 45459-1118 |
| QUINN, WILLIAM P | 9190 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| QUINN, YVONNE | PO BOX 63 | | | | SPRUCE PINE | AL | 35585-0063 |
| QUINN, YVONNE | PO BOX 63 | | | | SPRUCE PINE | AL | 35585-0063 |
| QUINNAN, BRIAN A | 5430 MARY CT | | | | SAGINAW | MI | 48603-3638 |
| QUINNAN, DAVID T | 2201 KENNELY RD | | | | SAGINAW | MI | 48609-9315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUINNAN, EDWARD J | 108 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| QUINNAN, JAMES P | 4379 SOUTH WESTERVELT ROAD | | | | SAGINAW | MI | 48604-1543 |
| QUINNAN, WILLIAM A | 4379 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1543 |
| QUINNELLY, JERRY W | 665 SOUTHERN OAKS DR | | | | FLORENCE | MS | 39073-9456 |
| QUINNEY JR, NELSON N | 1828 WARSAW ROAD 85 | | | | ALICEVILLE | AL | 35442-7220 |
| QUINNEY, ANTHONY | G3064 MILLER RD APT 613 | | | | FLINT | MI | 48507-1342 |
| QUINNEY, CARLAS R | 819 BRITTEN AVE | | | | LANSING | MI | 48910-1323 |
| QUINNEY, DERRICK L | 2010 WELLESLEY DR | | | | LANSING | MI | 48911-1603 |
| QUINNEY, JOHN L | 202 E DARTMOUTH ST | | | | FLINT | MI | 48505-4979 |
| QUINNEY, LUCY M | 202 E DARTMOUTH ST | | | | FLINT | MI | 48505-4979 |
| QUINNEY, VICKIE D | 2231 STRATHMORE RD | | | | LANSING | MI | 48910-2887 |
| QUINNIE, EDDIE | 1532 4TH AVE W | | | | BIRMINGHAM | AL | 35208-5312 |
| QUINNIE, PATRICIA E | PO BOX 15 | | | | CHEEKTOWAGA | NY | 14225-0015 |
| QUINNIE, PATRICIA E | PO BOX 15 | | | | CHEEKTOWAGA | NY | 14225 |
| QUINNIE, ROSEMARY | 26 COLUMBIA ST APT 3 | | | | BROCKTON | MA | 02301-4217 |
| QUINONES, ACTE S | D4 URB PASEO RIVIERA BOX 791 | | | | GUAYAMA | PR | 00785 |
| QUINONES, ALICIA | 13876 SW 56TH ST | P.O. BOX 446 | | | MIAMI | FL | 33175-6021 |
| QUINONES, AMPARO | | | | | | | |
| QUINONES, AMY C | 3451 BROOKHOLLOW DR NE | | | | ROCKFORD | MI | 49341-9231 |
| QUINONES, DAISY C | 3838 SAINT JAMES CIR | | | | BALDWIN PARK | CA | 91706-3917 |
| QUINONES, DOMINGO G | 5104 LEVINDALE RD | | | | BALTIMORE | MD | 21215-5327 |
| QUINONES, EDMUND J | 6379 HAMM RD | | | | LOCKPORT | NY | 14094-6527 |
| QUINONES, EDWIN M | 15 ABERDEEN COURT | | | | HALEDON | NJ | 07508-1218 |
| QUINONES, GUERRERO M | 4243 CAPELLA DR | | | | JANESVILLE | WI | 53546-3522 |
| QUINONES, HECTOR R | PO BOX 8773 | | | | CAGUAS | PR | 00726-8773 |
| QUINONES, HUMBERTO R | 86 HARRIET ST | | | | DOVER | DE | 19901-8758 |
| QUINONES, JESUS | 15586 SW 63RD TER | | | | MIAMI | FL | 33193-2837 |
| QUINONES, JOSE F | 930 PEPPERWOOD DR | | | | BRUNSWICK | OH | 44212-2440 |
| QUINONES, JUAN D | 2244 CHATTERTON AVE | | | | BRONX | NY | 10472-6308 |
| QUINONES, LAURIANO | 100 ERSKINE PL # 8 | | | | BRONX | NY | 10475 |
| QUINONES, MANUEL | 358 FLEMISH CIR | | | | EL PASO | TX | 79912-7119 |
| QUINONES, MARIA | 13201 ASTOR AVE | | | | CLEVELAND | OH | 44135-5005 |
| QUINONES, MIGUEL A | 786 CALLE MADEIRA | | | | SAN JUAN | PR | 00924-1767 |
| QUINONES, MILDRED E | 74 BELKNAP AVE | | | | YONKERS | NY | 10710-5404 |
| QUINONES, NILDA E | 905 S 24TH ST | | | | TAMPA | FL | 33605-6562 |
| QUINONES, NORBERTO | 9166 W 122ND ST APT 826 | | | | OVERLAND PARK | KS | 66213-2563 |
| QUINONES, OSCAR A | PO BOX 3884 | | | | RAMONA | CA | 92065-0966 |
| QUINONES, OSVALDO R | 1005 DONNAWOOD DR | | | | JOPPA | MD | 21085-1603 |
| QUINONES, RAMONITA | 2161 QUIMBY AVE | | | | BRONX | NY | 10473-1332 |
| QUINONES, RAMONITA | 2161 QUIMBY AVENUE | | | | BRONX | NY | 10473-1332 |
| QUINONES, RICHARD | 108 WHITE CEDAR DR | | | | SICKLERVILLE | NJ | 08081-3422 |
| QUINONES, SAMUEL | 4501 W 191ST ST | | | | CLEVELAND | OH | 44135-1720 |
| QUINONES, VICTOR S | 4892 WESTMINSTER LN | | | | BROADVIEW HTS | OH | 44147-2065 |
| QUINONES, WILLIAM | PO BOX 2001 | | | | YAUCO | PR | 00698-2001 |
| QUINONEZ, PANFILO R | EMILIO CARRANZO NO 125 | | | JALISCO PONCITLAN MEXICO 45950 | | | |
| QUINOY, CALEB R | 44 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2704 |
| QUINOY, PILAR | 44 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2704 |
| QUINT, DANIEL D | 50888 CHESTWICK CT | | | | PLYMOUTH | MI | 48170-8214 |
| QUINT, EDNA M | 3731 OMAHA STREET SOUTHWEST | | | | GRANDVILLE | MI | 49418-1873 |
| QUINT, EDWARD A | 6421 PLEASANT VALLEY DR SW | | | | BYRON CENTER | MI | 49315-9048 |
| QUINT, PAUL E | 3231 BADGER AVE SW | | | | WYOMING | MI | 49509-3054 |
| QUINT, THOMAS D | 600 RIVER PLACE DR APT 6645 | | | | DETROIT | MI | 48207-5026 |
| QUINT, WAYNE R | 3390 THORNAPPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546-9138 |
| QUINTAILLA, ESPERANZA | 13758 BACKUS ST | | | | SOUTHGATE | MI | 48195-1815 |
| QUINTANA, ALFREDO L | 4172 N 700 E | | | | NEEDHAM | IN | 46162-9748 |
| QUINTANA, ANA M | 13630 BOMBAY ST | | | | SAN FERNANDO | CA | 91340-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINTANA, ANA M | 13630 BOMBAY ST | | | | SYLMAR | CA | 91340-1004 |
| QUINTANA, ANGELO G | 13983 WARWICK ST | | | | DETROIT | MI | 48223-2937 |
| QUINTANA, ARMANDO L | 5325 BRENDA BLVD | | | | GREENWOOD | IN | 46143-8902 |
| QUINTANA, BENITO A | 3122 E BELLERIVE DR | | | | CHANDLER | AZ | 85249-3905 |
| QUINTANA, BERNARDO | 321 N MACNEIL ST APT 1 | | | | SAN FERNANDO | CA | 91340-2920 |
| QUINTANA, CARLOS L | 7031 IRA CT | | | | INDIANAPOLIS | IN | 46217-8410 |
| QUINTANA, CAROL J | 1623 MILITARY RD # 386 | | | | NIAGARA FALLS | NY | 14304 |
| QUINTANA, DOLORES | 1286 FOLSOM AVE | | | | HAYWARD | CA | 94544-5610 |
| QUINTANA, EDUARDO | 6108 FOXFIRE CIR | | | | CLARKSTON | MI | 48346-1658 |
| QUINTANA, EDWARDO | 214 KIRBY ST | | | | BAY CITY | MI | 48706-3842 |
| QUINTANA, FAITH E | PO BOX 682006 | | | | FRANKLIN | TN | 37068-2006 |
| QUINTANA, FRANK T | 22 RR 5367B | | | | FARMINGTON | NM | 87401 |
| QUINTANA, GLORIA D | P.O BOX 1708 | | | | BISHOP | CA | 93515 |
| QUINTANA, IGNACIO H | 345 PAMELA KAY LN | | | | LA PUENTE | CA | 91746-2727 |
| QUINTANA, JAMES R | 15137 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2937 |
| QUINTANA, JANICE | 3672 E WYATT WAY | | | | GILBERT | AZ | 85297-7815 |
| QUINTANA, JOBITA L | 1423 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2004 |
| QUINTANA, JOHN | 10326 FARMINGTON AVE | | | | SUNLAND | CA | 91040-1842 |
| QUINTANA, JOSE I | 1439 OTTER DR | C/O ANTONIO A REYES | | | ROCHESTER HILLS | MI | 48306-4335 |
| QUINTANA, JUAN | 6165 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1439 |
| QUINTANA, MANUEL | 3627 ROSEMEAR AVE | | | | BROOKFIELD | IL | 60513-1738 |
| QUINTANA, MARIA E | 6158 S. KILDARE | | | | CHICAGO | IL | 60629-4906 |
| QUINTANA, MARIA E | 6158 S KILDARE AVE | | | | CHICAGO | IL | 60629-4906 |
| QUINTANA, MICHAEL J | PO BOX 682006 | | | | FRANKLIN | TN | 37068-2006 |
| QUINTANA, MIGUEL A | PO BOX 1920 | | | | LARES | PR | 00669-1920 |
| QUINTANA, PATRICK | 602 RAFORD WILSON RD | | | | COMMERCE | GA | 30529-4091 |
| QUINTANA, SALVADOR | 682 BAKER RD | | | | COLUMBIA | TN | 38401-5557 |
| QUINTANA, SANTOS V | PO BOX 116 | | | | WILLOW SPGS | IL | 60480-0116 |
| QUINTANA, SHIRLEY S | 1510 COUNTY ROAD 484 | | | | POPLAR BLUFF | MO | 63901-7647 |
| QUINTANA, UBALDO | 5719 S CAMPBELL AVE | | | | CHICAGO | IL | 60629-1021 |
| QUINTANA, VICENTE | 7701 KNOLLS DR | | | | WATERFORD | MI | 48329-2621 |
| QUINTANA-GUZMAN, MARIA G | 13811 BERRYKNOLL DR | | | | SHELBY TOWNSHIP | MI | 48315-6817 |
| QUINTANILLA JR, IRINEO | 2061 W ALEXIS RD APT F4 | | | | TOLEDO | OH | 43613-5420 |
| QUINTANILLA, ANTONIO | 1834 E BENWICK RD | | | | TOLEDO | OH | 43613-2306 |
| QUINTANILLA, BEATRICE R | 3102 CHEYENNE AVE | | | | FLINT | MI | 48507-1906 |
| QUINTANILLA, C M | 5034 FETTUCCINE AVE | | | | SEBRING | FL | 33872-2119 |
| QUINTANILLA, CARLOS M | 5034 FETTUCCINE AVE | | | | SEBRING | FL | 33872 |
| QUINTANILLA, CARLOS R | 7177 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2108 |
| QUINTANILLA, DANIEL | 6054 BALLARD DR | | | | FLINT | MI | 48505-4802 |
| QUINTANILLA, DAVID | 5211 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| QUINTANILLA, DAVID | 1208 ANZIO LN | | | | FLINT | MI | 48507-4002 |
| QUINTANILLA, DIANA | 28855 STARLIGHT RD | | | | PERRYSBURG | OH | 43551-4676 |
| QUINTANILLA, DIANE L | PO BOX 573 | | | | GENESEE | MI | 48437-0573 |
| QUINTANILLA, ELADIO | PO BOX 573 | | | | GENESEE | MI | 48437-0573 |
| QUINTANILLA, ELADIO | 12165 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3035 |
| QUINTANILLA, ERADIO I | 1415 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9079 |
| QUINTANILLA, ESPERANZA A | 2708 N ALBANY | | | | CHICAGO | IL | 60647-1502 |
| QUINTANILLA, ESPERANZA A | 2708 N ALBANY AVE | | | | CHICAGO | IL | 60647-1502 |
| QUINTANILLA, HERMELINDA | 210 N HAZELTON ST | | | | FLUSHING | MI | 48433 |
| QUINTANILLA, IRINEO G | 2420 VINE AVE APT A | | | | MCALLEN | TX | 78501-6405 |
| QUINTANILLA, JAMES M | 2739 W LASKEY RD | | | | TOLEDO | OH | 43613-3258 |
| QUINTANILLA, OMAR | 3123 HOLLY AVE | | | | FLINT | MI | 48506-3054 |
| QUINTANILLA, ORALIA | 3115 S AVERS AVE | | | | CHICAGO | IL | 60623-4938 |
| QUINTANILLA, PATRICK F | 2374 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| QUINTANILLA, REFUGIO | 28855 STARLIGHT RD | | | | PERRYSBURG | OH | 43551-4676 |
| QUINTANILLA, REYNALDO | 7305 CLEARVIEW DR | | | | FAIRVIEW | TN | 37062-9208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINTANILLA, RICHARD | 1271 LOUIS AVE | | | | FLINT | MI | 48505-1239 |
| QUINTANILLA, SANTIAGO | 107 NORTH VIRGINIA AVENUE | | | | MERCEDES | TX | 78570-2640 |
| QUINTANILLA, SANTIAGO | 107 N VIRGINIA AVE | | | | MERCEDES | TX | 78570-2640 |
| QUINTANILLA, TOMAS | 1075 E PRINCETON AVE | | | | FLINT | MI | 48505-1513 |
| QUINTEL, EDGAR W | 3735 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9559 |
| QUINTEL, NORMAN R | 734 N PINE RD | STERLING HOUSE | | | BAY CITY | MI | 48708-9178 |
| QUINTELA, EVA | 6 NORTH COURT | | | | BAYONNE | NJ | 07002-1221 |
| QUINTELA, EVA | 6 NORTH CT | | | | BAYONNE | NJ | 07002-1221 |
| QUINTELA, KATHLEEN L. | 3540 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9138 |
| QUINTELA, KATHLEEN L. | 3540 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9138 |
| QUINTELA, PHILLIP | 1334 W WIELAND RD | | | | LANSING | MI | 48906-6800 |
| QUINTER, SUZANNE R | 900 W GRANT ST | | | | PIQUA | OH | 45356-3418 |
| QUINTERN, DONALD R | 2799 ANGLING RD | | | | MEDINA | NY | 14103-9651 |
| QUINTERN, DUANE P | 5 RALPH PL | | | | PALM COAST | FL | 32164-6866 |
| QUINTERN, FREDERICK W | 4400 PEET ST APT LOWER | | | | MIDDLEPORT | NY | 14105 |
| QUINTERN, NORMAN E | 2660 LATTIN RD | | | | ALBION | NY | 14411-9725 |
| QUINTERN, RONALD R | 193 WHITTIER RD | | | | ROCHESTER | NY | 14624-1077 |
| QUINTERN, SARAH E | 1 LYNWOOD DRIVE | | | | LYNDONVILLE | NY | 14098 |
| QUINTERO JR, EDUARDO | 1715 GALLAHER AVE | | | | SAINT CHARLES | MO | 63301-4717 |
| QUINTERO JR, MARCELINO | 1624 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-1547 |
| QUINTERO, ANDRES M | 6131 WINDCHARME AVE | | | | LANSING | MI | 48917-1279 |
| QUINTERO, ANTHONY A | 3134 KARNES BLVD | | | | KANSAS CITY | MO | 64111-3653 |
| QUINTERO, BENJAMIN A | 2951 S LOOMIS ST FL 2 | | | | CHICAGO | IL | 60608-5613 |
| QUINTERO, CARLOS E | 1205 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3108 |
| QUINTERO, CHERYL M | 1715 GALLAHER AVE | | | | SAINT CHARLES | MO | 63301-4717 |
| QUINTERO, ELADIO H | 2646 PEARL ST | | | | DETROIT | MI | 48209-3700 |
| QUINTERO, ELENA E | 6122 SOUTH VIA DEL AQUA DRIVE | | | | FORT MOHAVE | AZ | 86426-7006 |
| QUINTERO, HECTOR L | 3602 CYPRESS FERN WAY | | | | CORAL SPRINGS | FL | 33065-6051 |
| QUINTERO, JOSE | 3928 BURNLEY DR | | | | PLANO | TX | 75025-2068 |
| QUINTERO, NOE E | 4733 ROBINSON RD | | | | SYLVANIA | OH | 43560-1745 |
| QUINTERO, PATRICIA A | 17 SW 98TH ST | | | | OKLAHOMA CITY | OK | 73139-8803 |
| QUINTERO, PATRICIA M | 22608 POPLAR CT | | | | HAZEL PARK | MI | 48030-1928 |
| QUINTERO, ROBERT | 22608 POPLAR CT | | | | HAZEL PARK | MI | 48030-1928 |
| QUINTEROS, CARLOS G | 18234 CHATSWORTH ST | | | | NORTHRIDGE | CA | 91326-3208 |
| QUINTEROS, PAULINE | 201 W MAIN ST | | | | TROY | TX | 76579-2718 |
| QUINTEROS, PAULINE | 201 W MAIN ST | | | | TROY | TX | 76579-2718 |
| QUINTIERI I I, TONY F | 9739 W CHADWICK RD | | | | DEWITT | MI | 48820-9120 |
| QUINTIERI, MARY F | 2516 MEADOWLANE DR | | | | LANSING | MI | 48906-3433 |
| QUINTIERI, MICHAEL J | 6319 BERNER CT | | | | GRAND LEDGE | MI | 48837-1677 |
| QUINTIERI, TONY F | 2516 MEADOWLANE DR | | | | LANSING | MI | 48906-3433 |
| QUINTIN, ROBERT T | 512 WILLOW WAY UPLAND | | | | CHESTER | PA | 19015 |
| QUINTINA, JOSEPH | 180 MAIN ST APT 1A | | | | MEDWAY | MA | 02053-1585 |
| QUINTO, DOROTHY W | 360 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7194 |
| QUINTO, DOROTHY W | 360 WITCHES ROCK ROAD | | | | BRISTOL | CT | 06010-7194 |
| QUINTO, ELIZABETH S | 136 PLAINSBORO RD | | | | CRANBURY | NJ | 08512-3232 |
| QUINTO, PHILIP E | 3 YARDVILLE ALLENTOWN RD | | | | ALLENTOWN | NJ | 08501-1671 |
| QUINTO, PURIFICACION F | 3653 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3207 |
| QUINTO, RAYMOND J | 342 WILLIS ST | | | | BRISTOL | CT | 06010-7224 |
| QUINTO, ROSE M | 1732 S CLINTON AVE | | | | TRENTON | NJ | 08610-6216 |
| QUINTON JR, JAMES M | 410 ONTARIO AVENUE | | | | PARK CITY | UT | 84060 |
| QUINTON, ARNOLD L | 938 EASTMOOR DR | | | | BLUFFTON | IN | 46714-4057 |
| QUINTON, EMILY K | 221 SEMEL CIRCLE | 246 | | | ATLANTA | GA | 30309 |
| QUINTON, EVELYN E | 2435 SILVER ST | | | | ANDERSON | IN | 46012-1621 |
| QUINTON, EVELYN E | 2435 SILVER STREET | | | | ANDERSON | IN | 46012-1621 |
| QUINTON, JAMES E | 1585 BISCHOFF RD | | | | EAST TAWAS | MI | 48730-9741 |
| QUINTON, JAMES M | 120 NE COVE RD | | | | DAWSONVILLE | GA | 30534-5706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINTON, ROY L | 1310 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2717 |
| QUINTON, THOMAS S | 9385 SHANNON DR | | | | BRIGHTON | MI | 48116-8820 |
| QUINTON, VERNON S | 19820 N COUNTY ROAD 200 E | | | | EATON | IN | 47338-9216 |
| QUINTRELL, SAMMY W | 3318 SPANISH OAK TER | | | | SARASOTA | FL | 34237-7426 |
| QUINTUS, ARLENE | 1654 HONEY BEE LN | | | | WILMINGTON | NC | 28412-2359 |
| QUINTUS, STEFAN | 179 OLD HAVERSTRAW RD | | | | CONGERS | NY | 10920-1609 |
| QUINZY, FREDDIE M | 11621 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9373 |
| QUINZY, JAMES E | 669 VILLA DR | | | | YPSILANTI | MI | 48198-3511 |
| QUINZY, JOHN E | 11621 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9373 |
| QUINZY, SHANTE M | 9308 MONTEREY BAY DRIVE | | | | ORLANDO | FL | 32832-5654 |
| QUIRAM, PETER G | 10 PENRITH AVE | DUNSTABLE | | BEDFORDSHIRE UNITED KINGDOM LU63AN | | | |
| QUIRANTE, DELORES | 2375 SOWER BLVD | | | | OKEMOS | MI | 48864-3263 |
| QUIRARTE JR, DAVID | 13302 N 88TH PL | | | | SCOTTSDALE | AZ | 85260-7633 |
| QUIRARTE, ROBERT M | 1437 S 36TH ST | | | | KANSAS CITY | KS | 66106-2025 |
| QUIRE, PAUL M | 14627 ELROND DR | | | | STERLING HTS | MI | 48313-5624 |
| QUIRICONI, NEAL C | 20206 S FRANKFORT SQUARE RD | | | | FRANKFORT | IL | 60423 |
| QUIRING, J M | 3835 BEXLEY SQ | | | | RENO | NV | 89503-1820 |
| QUIRING, SHELLEY A | 1213 MORRISON TRL | | | | EDMOND | OK | 73012-6417 |
| QUIRION, GARY P | 45 DEERFIELD RD | | | | BRISTOL | CT | 06010-3236 |
| QUIRK, BARBARA D | 2700 N WASHINGTON ST TRLR 170 | | | | KOKOMO | IN | 46901-7807 |
| QUIRK, EDWARD L | 1812 GROVE AVE | | | | OWOSSO | MI | 48867-3954 |
| QUIRK, G B | 101 BELOIT CT | | | | CARY | NC | 27511-5255 |
| QUIRK, JANET S | PO BOX 155 | | | | SHARPSVILLE | IN | 46068-0155 |
| QUIRK, LAUREL S | 1812 GROVE AVE | | | | OWOSSO | MI | 48867-3954 |
| QUIRK, LINDA L | 3930 RIVER RD UNIT 65 | | | | EAST CHINA | MI | 48054-2928 |
| QUIRK, MARGARET L | 3360 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9114 |
| QUIRK, MARY J | 17 LAKE SPRINGS DR | | | | MCLOUD | OK | 74851-8961 |
| QUIRK, MAX A | PO BOX 214 | | | | GALVESTON | IN | 46932-0214 |
| QUIRK, MAX A | BOX 214 | | | | GALVESTON | IN | 46932-0214 |
| QUIRK, MIRIAM N | 1615 BUICK LN | | | | KOKOMO | IN | 46902-2579 |
| QUIRK, PATRICIA A | 2114 N JAY ST | | | | KOKOMO | IN | 46901-1620 |
| QUIRK, PATRICK S | 2304 W BRYDEN RD | | | | MUNCIE | IN | 47304-1707 |
| QUIRK, ROBERT E | 3930 RIVER RD UNIT 65 | | | | EAST CHINA | MI | 48054-2928 |
| QUIRK, ROBERT R | 3612 FOX RIDGE RD | | | | LOUISVILLE | TN | 37777-3447 |
| QUIRK, SHIRLEY | 210 TURNBERRY CIR SW | | | | NORTH CANTON | OH | 44709-1097 |
| QUIRK, THELMA L | 5502 LONG BOW DR | | | | KOKOMO | IN | 46902-5441 |
| QUIRLES, LAWRENCE T | 4197 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3635 |
| QUIRLES, PTLEMY | 11407 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1385 |
| QUIROGA JR, ROBERTO | 5543 HARPER RD | | | | HOLT | MI | 48842-9663 |
| QUIROGA, CATHERINE G | 2S640 CERNY RD UNIT B1 | | | | WARRENVILLE | IL | 60555-2573 |
| QUIROGA, FLORA R | 1290 MAURER AVE | | | | PONTIAC | MI | 48342-1960 |
| QUIROGA, JOSE | 3913 STRATFORD AVE | | | | LANSING | MI | 48911-2236 |
| QUIROGA, MARCIA A | 4845 WILCOX RD | | | | HOLT | MI | 48842-1955 |
| QUIROGA, MARGARITA R | 13856 WEIDNER ST | | | | PACOIMA | CA | 91331-3550 |
| QUIROGA, MARGARITA R | 13856 WEIDNER ST | | | | PACOIMA | CA | 91331-3550 |
| QUIROGA, MARIA BEATRICE | 7560 CROSWELL RD | | | | CROSWELL | MI | 48422-9126 |
| QUIROGA, RENE | 2377 W 1100 N | | | | HUNTINGTON | IN | 46750-7919 |
| QUIROGA, ROBERTO | 4407 REXFORD AVE | | | | HOLT | MI | 48842-2026 |
| QUIROGA, SALLY J | 3840 N HARTFORD DR | | | | SAGINAW | MI | 48603-7234 |
| QUIROGA, SALLY J | 7758 E PICKARD | | | | MT PLEASANT | MI | 48858 |
| QUIROS, ROMULO C | 37 SUNNYSIDE RD | | | | WEST ORANGE | NJ | 07052-2031 |
| QUIROZ JR, BALDOMERO | 30 DEL SANTELLO | | | | LAKE ELSINORE | CA | 92532-0209 |
| QUIROZ, CARMEN | 25428 VIA ESCOVAR | | | | VALENCIA | CA | 91355-2914 |
| QUIROZ, GEORGE | 1821 HANOVER ST | | | | LINCOLN PARK | MI | 48146-1421 |
| QUIROZ, JESSE B | 2228 N BOSART AVE | | | | INDIANAPOLIS | IN | 46218-3838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUIROZ, JOHN | 1523 VIA BARRETT | | | | SAN LORENZO | CA | 94580-1305 |
| QUIROZ, JOHN R | PO BOX 175 | | | | MERRILL | MI | 48637-0175 |
| QUIROZ, JOSE M | 36584 LEONE ST | | | | NEWARK | CA | 94560-3023 |
| QUIROZ, RAFAEL | 913 JACOBS CROSSING CT | | | | BURLESON | TX | 76028-5140 |
| QUIROZ, RICARDO | 815 SALINAS AVE UNIT 1009 | | | | LAREDO | TX | 78040-8032 |
| QUIROZ, ROXANE M | 6155 CARINO CT | | | | EAST LANSING | MI | 48823-1627 |
| QUIRRENBACH, HANNA E | 2160 W. DIXON LAKE DR., | | | | GAYLORD | MI | 49735 |
| QUIRRENBACH, HANNA E | 2160 W DIXON LAKE DR | | | | GAYLORD | MI | 49735-8214 |
| QUIRRENBACH, HENRI | 2160 W DIXON LAKE DR | | | | GAYLORD | MI | 49735-8214 |
| QUISENBERRY JR, GEORGE H | 4030 E LUPINE AVE | | | | PHOENIX | AZ | 85028-2221 |
| QUISENBERRY, JERRY L | 1433 HOUSTON MINES ROAD | | | | TROUTVILLE | VA | 24175-7173 |
| QUISENBERRY, SHIRLEY D | 1252 W 73RD ST APT E | | | | INDIANAPOLIS | IN | 46260-4082 |
| QUISENBERRY, SHIRLEY D | 1252 WEST 73RD STREET | APT E | | | INDIANAPOLIS | IN | 46260 |
| QUISENG, JAMES G | 2100 SEVILLE DR | | | | TRACY | CA | 95377-8957 |
| QUIST, KENNETH R | 12230 IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| QUIST, RUBY | 8213 WILLARD RD | | | | MILLINGTON | MI | 48746-9310 |
| QUITALDI, ANTHONY J | 248 STONE RD | | | | ROCHESTER | NY | 14616-3831 |
| QUITALDI, BARBARA D | 248 STONE RD | | | | ROCHESTER | NY | 14616-3831 |
| QUITON, JO A | 71 PONDEROSA TRL N | | | | BELLEVILLE | MI | 48111-5397 |
| QUITSCHAU, AMY M | 8868 S 27TH ST | | | | OAK CREEK | WI | 53154 |
| QUITTER, CHARLES W | 5545 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176-8218 |
| QUITTER, CHARLES W | 5545 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176-8218 |
| QUOCKCO, DONALD E | PO BOX 1281 | | | | NEWARK | NJ | 07101-1281 |
| QURAISHI, ABDUL R | 853 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307-6067 |
| QURESHI, ABED N | 210 BOXGROVE RD | | | | ALPHARETTA | GA | 30022-4439 |
| QURESHI, IQBAL A | 6456 W CIMARRON TRL | | | | FLINT | MI | 48532-2021 |
| QURESHI, KHURSHID A | 3025 ROYAL PINE DR | | | | COLORADO SPRINGS | CO | 80920-1485 |
| QURESHI, MOHAMMAD A | 40307 DENBIGH DR | | | | STERLING HEIGHTS | MI | 48310-6942 |
| QURESHI, NADEEM A | 29642 TERRACE CT | | | | WARREN | MI | 48093-6750 |
| QUTEJA, SAEEDA A | 2702 SPRINGTIME DR | | | | TROY | MI | 48083-6807 |
| QUYE, JASON R | 1508 MARIA ST | | | | FLINT | MI | 48507-5528 |
| QVICK, STEPHEN P | 1626 LARCHWOOD DR | | | | DAYTON | OH | 45432-3611 |
| R DUDLEY, DAYNA | 3701 RISEDORPH AVE | | | | FLINT | MI | 48506 |
| RA'OOF, RAHEEM M | PO BOX 35281 | | | | DETROIT | MI | 48235-0281 |
| RA, YOUNG J | 19 DEER TRACK LN | | | | NEWARK | DE | 19711-2966 |
| RAAB, ANTON J | 4106 WILDER RD # 321 | | | | BAY CITY | MI | 48706 |
| RAAB, AUBRIE E | 845 COUTANT ST | | | | FLUSHING | MI | 48433-1724 |
| RAAB, DONALD H | 507 IRVIN ST | | | | OGDENSBURG | NY | 13669-1933 |
| RAAB, FRANZ | 26600 RIDGEMONT ST | | | | ROSEVILLE | MI | 48066-7124 |
| RAAB, JAMES E | PO BOX 420 | | | | MORLEY | MI | 49336-0420 |
| RAAB, JANIS M | 11325 BANCROFT STREET | | | | SWANTON | OH | 43558-8914 |
| RAAB, JOSEPH | 5053 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9713 |
| RAAB, MARK J | 489 JASON PL APT B | | | | BRICK | NJ | 08724-3055 |
| RAAB, MARTIN J | 22871 HILLOCK AVE | | | | WARREN | MI | 48089-5418 |
| RAAB, MICHAEL A | 706 SEBEK ST | | | | OXFORD | MI | 48371-4453 |
| RAAB, MICHAEL G | 272 SILVER BUGLE LN | | | | W CARROLLTON | OH | 45449-2367 |
| RAAB, MITCHELL A | 208 HURONDALE DR | | | | WHITE LAKE | MI | 48386-2528 |
| RAAB, NORMAN J | 11325 BANCROFT ST | | | | SWANTON | OH | 43558-8914 |
| RAAB, NORMAN M | 27834 RYAN RD | | | | WARREN | MI | 48092-5132 |
| RAAB, ROBERT A | 2924 ABBOTT RD | | | | MIDLAND | MI | 48642-4769 |
| RAAB, ROBERT G | 5239 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| RAAB, STANLEY E | 16401 SILVERADO DRIVE | | | | SOUTHGATE | MI | 48195-3925 |
| RAAB, THOMAS L | 5830 GRAYDON DR | | | | SEVEN HILLS | OH | 44131-1906 |
| RAAB, W M | 10040 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2019 |
| RAABE, GARRY J | 15085 MOROCCO RD | | | | PETERSBURG | MI | 49270-9321 |
| RAABE, JULIE L | 2271 HAWAII AVE SW | | | | HURON | SD | 57350-4313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAACK, KENNETH J | 305 NORTHWESTERN CT UNIT B | | | | BLOOMINGDALE | IL | 60108-2076 |
| RAACK, LORETTA M | 5795 W FLAMINGO RD APT 249 | | | | LAS VEGAS | NV | 89103-2363 |
| RAAD, ANTOINETTE | 43207 GINA DR | | | | STERLING HTS | MI | 48314-6302 |
| RAAD, ASMAHAN J | 3733 LANCASTER DR | | | | STERLING HTS | MI | 48310-4407 |
| RAAD, ELIAS K | 2426 KENSINGTON RD | | | | LANSING | MI | 48910-2855 |
| RAAD, GHASSAN | 27574 GALEWAY EAST APT D | 302 | | | FARMINGTON HILLS | MI | 48334 |
| RAAD, JOHN J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAAD, KRISTINE K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAAD, MARK P | 915 KNAPP AVE | | | | FLINT | MI | 48503-3053 |
| RAAD, PHILLIS M | 2721 YALE ST | | | | FLINT | MI | 48503 |
| RAAD, PHILLIS M | G3277 MILLER RD | | | | FLINT | MI | 48507-1358 |
| RAASCH, DENNIS A | 2086 LINDA LN | | | | GREENWOOD | IN | 46143-9182 |
| RAASCH, DONALD | 218 N FRANKLIN ST | | | | SAGINAW | MI | 48604-1210 |
| RAASCH, EDWARD C | 202 W SUMNER AVE | | | | INDIANAPOLIS | IN | 46217-3259 |
| RAASCH, HOWARD H | 6222 N STONEY CREEK RD | | | | MONROE | MI | 48162-9365 |
| RAASCH, PHYLLIS L | 3365 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9640 |
| RAASCH, THOMAS A | 62 PARK FOREST DR N | | | | WHITELAND | IN | 46184-9783 |
| RAATZ, AMANDA J. | 4693 STATE ST | | | | GAGETOWN | MI | 48735-9727 |
| RAATZ, AMANDA J. | 4693 STATE ST | | | | GAGETOWN | MI | 48735 |
| RAATZ, EDWIN R | 4110 BOULDER MDW NE | | | | BELMONT | MI | 49306-9035 |
| RAATZ, GORDON R | 115 ISBELL ST | | | | LANSING | MI | 48910 |
| RAATZ, GORDON R | 202 WINDJAMMER DR | | | | LANSING | MI | 48917-3469 |
| RAATZ, LAURRANE M | 202 WINDJAMMER DR | | | | LANSING | MI | 48917-3469 |
| RABAA, DIANE L | 1224 NASH AVE | | | | YPSILANTI | MI | 48198-6290 |
| RABAA, RASHED S | 4190 IVERNESS LN | | | | WEST BLOOMFIELD | MI | 48323-2827 |
| RABADI, DANA | 7909 W NORWICH DR | | | | MUNCIE | IN | 47304-9170 |
| RABADI, VICTOR A | 920 SANCTUARY RD | | | | NAPLES | FL | 34120-4846 |
| RABADUE, LAURA B | 109 PARK RD | | | | SUFFOLK | VA | 23434-6219 |
| RABADUE, LAURA B | 109 PARK RD | | | | SUFFOLK | VA | 23434-6219 |
| RABADUE, ROBERT M | 1382 W PARISH RD | | | | LINWOOD | MI | 48634-9719 |
| RABADUE, RONALD G | 1009 NORTH SHERMAN STREET | | | | BAY CITY | MI | 48708-6066 |
| RABAEY, JOHN A | 2683 COUNTY ROAD 5 | | | | MARSHALL | MN | 56258-5347 |
| RABAGO, FERNE C | 1650 KAUHIKOA RD | | | | HAIKU | HI | 96708-5860 |
| RABAGO, JESUS | PO BOX 563 | | | | SNOWFLAKE | AZ | 85937-0563 |
| RABAGO, LUEVA G | PO BOX 563 | | | | SNOWFLAKE | AZ | 85937-0563 |
| RABAJA, PHILLIP R | 1018 BONITA DR | | | | ALTAMONTE SPRINGS | FL | 32714-7208 |
| RABASSA, JOHN A | 315 HOLBROOK LN | | | | SAGINAW | MI | 48638-6256 |
| RABASSA, SANTIAGO | 8702 NW 110TH LN | | | | HIALEAH GARDENS | FL | 33018-4558 |
| RABATIN, AMY E | 11004 HARTLAND RD | | | | FENTON | MI | 48430-2576 |
| RABATIN, ARLENE B | 2257 SILVER FOX LN NE | | | | WARREN | OH | 44484-1144 |
| RABATIN, JOHN A | 2718 HAWKS RD | | | | WELLSVILLE | NY | 14895-9103 |
| RABATIN, ROBERT U | 4565 BAYWOOD DR | | | | BRUNSWICK | OH | 44212-5504 |
| RABATIN, SANDRA A | 2718 HAWKS RD | | | | WELLSVILLE | NY | 14895-9103 |
| RABAUT-LEFAUVE, MARY F | 4 HIGHLAND LN | | | | ANN ARBOR | MI | 48104-1727 |
| RABB JR, JOHN | 95 STONEHOUSE RD | | | | BARDSTOWN | KY | 40004-9045 |
| RABB JR, JOHN | # 110 | 107 THRUWAY DRIVE | | | BARDSTOWN | KY | 40004-6795 |
| RABB, CAROL A | 10020 NORTH BOULVARD | | | | CLEVLAND | OH | 44108 |
| RABB, CHARLES L | 63 GANSON ST | | | | N TONAWANDA | NY | 14120-7212 |
| RABB, DANIEL B | 3724 E STATE RD | | | | HASTINGS | MI | 49058-8441 |
| RABB, DAVID L | 7193 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| RABB, DIANA | 3128 WINBERRY DR | | | | FRANKLIN | TN | 37064-6229 |
| RABB, GEORGE W | 2175 MILLVILLE RD | | | | LAPEER | MI | 48446-7707 |
| RABB, JULIUS J | 12848 CALLENDER ST | | | | SOUTHGATE | MI | 48195-1041 |
| RABB, LAWRENCE E | 1308 MAROT DR | | | | TROTWOOD | OH | 45427-2114 |
| RABB, LEASIE | 1471 NEWPORT DR | | | | MACEDONIA | OH | 44056-1969 |
| RABB, SR.,EUGENE | 807 DALEWOOD PL | | | | TROTWOOD | OH | 45426-2209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RABBE, WILLIAM H | 1301 ARUNDEL DR | | | | KOKOMO | IN | 46901-3918 |
| RABE, BETTY L | 8930 DAVISBURG ROAD | | | | CLARKSTON | MI | 48348-4118 |
| RABE, CHARLES H | 6059 E SIERRA BLANCA ST | | | | MESA | AZ | 85215-7753 |
| RABE, DAVID D | 807 GREEN ST | | | | BRODHEAD | WI | 53520-1051 |
| RABE, ESTHER F | 1804 KIMBER AVE | | | | MARQUETTE | MI | 49855-1508 |
| RABE, HAZEL | 10860 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| RABE, HAZEL | 10860 E BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| RABE, JAMES T | 1222 E PINCONNING RD | | | | PINCONNING | MI | 48650-8911 |
| RABE, MARGARET E | 1205 W 4TH AVE | | | | BRODHEAD | WI | 53520-1518 |
| RABE, MARGARET E | 1205 WEST FOURTH AVE | | | | BRODHEAD | WI | 53520-1518 |
| RABE, RICHARD D | 3208 W SUBLETT RD | | | | ARLINGTON | TX | 76017-4750 |
| RABE, STACEY C | 1626 E TAMARRON CT | | | | SPRINGBORO | OH | 45066-9212 |
| RABEAU, THOMAS B | 1108 VINETREE DR | | | | BRANDON | FL | 33510-2086 |
| RABEL, MICHAEL O | 5633 NORTH PARK EXT. | | | | WARREN | OH | 44481 |
| RABEL, MICHAEL R | 5619 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-8410 |
| RABENHORST, ARTHUR E | 5474 ABEL RD | | | | HAMBURG | NY | 14075-3641 |
| RABENHORST, MICHAEL C | 6843 NETTLE CREEK DRIVE | | | | DERBY | NY | 14047-9587 |
| RABER JR, RICHARD A | 210 CLIVE AVE | | | | WATERFORD | MI | 48328-2804 |
| RABER, AMANDA M | 1524 W EASTON RD | | | | BURBANK | OH | 44214-9752 |
| RABER, BRENT D | 30474 TOWER RD | | | | SALEM | OH | 44460-9524 |
| RABER, CAROL A | 221 WALNUT ST | | | | TIPTON | IN | 46072-1640 |
| RABER, DAVID C | 4735 FILER ST | | | | WATERFORD | MI | 48328-2832 |
| RABER, DEBORAH D | 3233 S 150 E | | | | KOKOMO | IN | 46902-9544 |
| RABER, ESTHER A | 235 GOLDNER AVE | | | | WATERFORD | MI | 48328-2854 |
| RABER, LARRY J | 3374 E 100 S | | | | KOKOMO | IN | 46902-2836 |
| RABER, NEDRA I | 5014 NORTHERN LIGHTS DR UNIT F | | | | FORT COLLINS | CO | 80528-3172 |
| RABER, NORMA J | 3374 E 100 S | | | | KOKOMO | IN | 46902-2836 |
| RABER, RICHARD L | 3211 WALDO AVE | | | | MIDLAND | MI | 48642-3981 |
| RABER, WILLIAM E | 1472 W WACKERLY RD | | | | SANFORD | MI | 48657-9603 |
| RABERG, JOYCE M | 3819 STILLWELL | | | | LANSING | MI | 48911-2184 |
| RABERG, JOYCE M | 3819 STILLWELL AVE | | | | LANSING | MI | 48911-2184 |
| RABERG, SIEGFRIED K | 3819 STILLWELL AVE | | | | LANSING | MI | 48911-2184 |
| RABERT, SYBIL | 3429 M-53 VAN DYKE | | | | ALMONT | MI | 48003 |
| RABESS, CECILIA E | 315 E 167 ST | | | | NEW YORK CITY | NY | 10456 |
| RABEY, ELEANOR C | 200 VILLAGE DR APT 351 | | | | DOWNERS GROVE | IL | 60516-3075 |
| RABHI, LOUNES | 1985 UPLAND DR | | | | ANN ARBOR | MI | 48105-2274 |
| RABICH JR, PAUL R | 2766 E WIRBLE RD | | | | PINCONNING | MI | 48650-9601 |
| RABIDEAU, ALBIN H | 711 E DEVEREAUX LAKE RD | | | | INDIAN RIVER | MI | 49749-9161 |
| RABIDEAU, BARBARA J | 1053 MEANWELL RD | | | | DUNDEE | MI | 48131-9723 |
| RABIDEAU, CHRISTOPHE P | 378 CHIP RD | | | | AUBURN | MI | 48611-9741 |
| RABIDEAU, DARRIN J | 21630 CHESTER | | | | RAY TWP | MI | 48096-3101 |
| RABIDEAU, DONALD C | 3 ROSEWOOD DR | | | | HARRISBURG | PA | 17109-5537 |
| RABIDEAU, GARY F | 1635 BRIARSON DR | | | | SAGINAW | MI | 48638-4498 |
| RABIDEAU, GARY F | PO BOX 8882 | | | | KODIAK | AK | 99615 |
| RABIDEAU, GARY L | 313 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 |
| RABIDEAU, JAMES E | 2125 HOBART RD | | | | GAGETOWN | MI | 48735-9745 |
| RABIDEAU, JAMES R | S77W20298 WOOD BERRY LN | | | | MUSKEGO | WI | 53150-8257 |
| RABIDEAU, JOHN P | 330 CHIDESTER | | | | YPSILANTI | MI | 48197 |
| RABIDEAU, JUDITH L | G4155 FENTON RD LOT S22 | | | | BURTON | MI | 48529-1575 |
| RABIDEAU, JUDITH L | 1098 WILMAN CT | LOT 133 | | | BURTON | MI | 48529 |
| RABIDEAU, JUDY D | 3120 N DOW RD | | | | WEST BRANCH | MI | 48661-9420 |
| RABIDEAU, KENNETH A | 118 DELTON ST | | | | TONAWANDA | NY | 14150-5364 |
| RABIDEAU, LAURA E | 3312 BIRCHBROOK DR | | | | BAY CITY | MI | 48706-2418 |
| RABIDEAU, LAURENCE W | 7048 CONNOISARAULEY RD | | | | WEST VALLEY | NY | 14171-9730 |
| RABIDEAU, MARIE L | 1200 FREMONT ST | | | | BAY CITY | MI | 48708-7965 |
| RABIDEAU, MARY | 1010 ELK ST | | | | GLADWIN | MI | 48624-1300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RABIDEAU, MARY | 1010 ELK ST | | | | GLADWIN | MI | 48624-1300 |
| RABIDEAU, MICHAEL D | 6022 W EMERY RD | | | | HOUGHTON LAKE | MI | 48629-9058 |
| RABIDEAU, ROBERT L | 2146 WAYWARD DR | | | | ROCHESTER HLS | MI | 48309-2131 |
| RABIDEAU, ROBERT R | 1549 E CARO RD | | | | CARO | MI | 48723-9307 |
| RABIDEAU, SHIRLEY | UNIT A | 1450 TOBIAS DRIVE | | | CHULA VISTA | CA | 91911-4481 |
| RABIDEAU, THOMAS R | 4825 E STERLING RD | | | | STERLING | MI | 48659-9539 |
| RABIDEAU, TIMOTHY F | 373 BLOCK ST | | | | FRANKENMUTH | MI | 48734-1155 |
| RABIDEAU, TIMOTHY J | 313 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 |
| RABIDEAU, WILLIAM E | 4546 THORNTON HWY | | | | CHARLOTTE | MI | 48813-8515 |
| RABIE JR, ROBERT A | 17750 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9782 |
| RABIE, DONNA M | 1830 GRATIOT AVE | | | | SAGINAW | MI | 48602-2636 |
| RABIE, DONNA M | 1830 GRATIOT AVE. | | | | SAGINAW | MI | 48602-2636 |
| RABIE, MARIE M | 2406 N BOND | | | | SAGINAW | MI | 48602-5405 |
| RABIEGO, VALERIE T | 7425 W ARTHUR AVE | | | | WEST ALLIS | WI | 53219-2464 |
| RABIEJ JR, LOUIS J | 1603 E BRIARWOOD TER | | | | PHOENIX | AZ | 85048-9415 |
| RABIEJ, DIANE | 1603 E BRIARWOOD TER | | | | PHOENIX | AZ | 85048-9415 |
| RABINA, CHRIS A | 16339 STUEBNER AIRLINE RD APT 510 | | | | SPRING | TX | 77379-7347 |
| RABINE, ELMER A | 48280 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2220 |
| RABINE, JOHN L | 9553 SAINT CLAIR BLVD | | | | ALGONAC | MI | 48001-4388 |
| RABINE, NORMAN C | 678 LA SALLE DR | | | | ALTAMONTE SPRINGS | FL | 32714-1322 |
| RABINETTE, DAVID A | 12179 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |
| RABINETTE, DONALD J | 531 WHIP POOR WILL DR | | | | SEBRING | FL | 33875-6252 |
| RABINETTE, HOWARD L | 17720 NORWAY PINE DR | | | | LEROY | MI | 49655-8239 |
| RABINETTE, RUBY | 531 WHIP-POOR-WILL DR | | | | SEBRING | FL | 33875 |
| RABIOLA, FRANK T | 5830 E MCKELLIPS RD UNIT 93 | | | | MESA | AZ | 85215-2785 |
| RABIOLA, JOSEPH | 3934 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1449 |
| RABISH JR, HENRY G | 2104 FREMONT ST | | | | BAY CITY | MI | 48708-8119 |
| RABISH, PHYLLIS | 1788 E PINCONNING RD | | | | PINCONNING | MI | 48650-9302 |
| RABISH, PHYLLIS | 1788 E. PINCONNING RD. | | | | PINCONNING | MI | 48650-9302 |
| RABJOHN, HERBERT L | 128 LAFAYETTE ST | | | | ELYRIA | OH | 44035-3923 |
| RABKA, FLORENCE | 901 W JOLIET HWY | | | | NEW LENOX | IL | 60451-2191 |
| RABLE, CHARLES A | 119 N ASPEN CT UNIT 2 | | | | WARREN | OH | 44484-1080 |
| RABLEE, BARBARA J | 1983 OAKWELL FARMS PKWY APT 703 | | | | SAN ANTONIO | TX | 78218-1763 |
| RABOIN, DIANA R | 7253 BLUEWATER DRIVE | | | | CLARKSTON | MI | 48348-4207 |
| RABOIN, PETER D | 7 PATTON ST | | | | LAWRENCE | MA | 01843-3720 |
| RABOINE, ALBERT M | 30236 FOREST DR | | | | BURLINGTON | WI | 53105 |
| RABOLD, MARY E | 831 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3315 |
| RABON, ELDORA | 2407 HASKELL AVE | C/O JACK W RABON | | | KANSAS CITY | KS | 66104-4628 |
| RABON, VINNIE F | 16506 SPRUELL ST | | | | HUNTERSVILLE | NC | 28078-3263 |
| RABORN, CHRISTINA J | 38031 DOW CT | | | | PERU | IN | 46970-8729 |
| RABOURN, JACK D | 506 PIN OAK ST | | | | ADRIAN | MO | 64720-9110 |
| RABOURN, SAMUEL M | 7920 JANEL DR | | | | INDIANAPOLIS | IN | 46237-9398 |
| RABOURN, WESLEY D | 1004 EDITH AVE | | | | ADRIAN | MO | 64720-9111 |
| RABOVSKY, RAYMOND F | 12841 LARSEN ST | | | | OVERLAND PARK | KS | 66213-3450 |
| RABQUER, LESLIE B | PO BOX 26 | | | | MANSFIELD | OH | 44901-0026 |
| RABREN, ALFRED S | 2 DACUS DR | | | | GREENVILLE | SC | 29605-6008 |
| RABREN, BYRL | 2 DACUS DRIVE | | | | GREENVILLE | SC | 29605-6008 |
| RABUCK, JENNIFER J | 239 EAST HOOVER DRIVE | | | | FORT WAYNE | IN | 46816 |
| RABUCK, JENNIFER J | 233 EAST HOOVER DRIVE | | | | FORT WAYNE | IN | 46816-1063 |
| RABUN JR, HENRY | 185 PROCELL LN | | | | COLUMBIA | LA | 71418-5046 |
| RABUN, C L | 3290 NORMANDY CIR NE | | | | MARIETTA | GA | 30062-5325 |
| RABUN, HAROLD G | 5325 COBBLESTONE WAY NW | | | | LILBURN | GA | 30047-5907 |
| RABURN, LARRY H | 5069 OGDEN HWY | | | | ADRIAN | MI | 49221-9641 |
| RABY, ALBERT D | 751 ARVIN RD | | | | RUSSELLVILLE | TN | 37860-9425 |
| RABY, BARBARA G | 1641 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| RABY, BENNY L | HC 86 BOX 339 | | | | PINEVILLE | KY | 40977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RABY, BETTY L | 24429 CEDAR LN | | | | ELKMONT | AL | 35620-6333 |
| RABY, CHARLES P | 7238 BENTLEY LAKE RD | | | | PINCKNEY | MI | 48169-8890 |
| RABY, CHARLES W | 6043 E PIERSON RD | | | | FLINT | MI | 48506-2249 |
| RABY, DALLAS J | 9940 EL MONTE ST | | | | OVERLAND PARK | KS | 66207-3630 |
| RABY, EDWARD J | 2740 LOOSEMORE RD | | | | PORT AUSTIN | MI | 48467-9570 |
| RABY, EUGENE O | 610 N INDEPENDENCE HWY | | | | INVERNESS | FL | 34453-1639 |
| RABY, GEORGIANNA M | 3705 FOREST DR | | | | LUPTON | MI | 48635-8752 |
| RABY, GEORGIANNA M | 3705 FOREST DR | | | | LUPTON | MI | 48635-8752 |
| RABY, HAZEL L | 3424 PIPESTONE DR | | | | BATON ROUGE | LA | 70814-5237 |
| RABY, JAMES A | 1109 W PARKWOOD AVE | | | | FLINT | MI | 48507-3631 |
| RABY, JAMES D | 7368 SUGARLOAF DR | | | | ANTIOCH | TN | 37013-4616 |
| RABY, JEFFREY | 5944 E HASKELL LAKE RD | | | | HARRISON | MI | 48625-8885 |
| RABY, KATHLEEN R | 1746 N CRAWFORD RD | | | | DEFORD | MI | 48729-9647 |
| RABY, KENNETH A | 506 MORGAN DRIVE | | | | MOUNT MORRIS | MI | 48458-3126 |
| RABY, KENNETH A | 2466 THORNAPPLE WAY | | | | LUPTON | MI | 48635-9601 |
| RABY, LUCILLE | 1129 ROWE ST | | | | NEW TAZEWELL | TN | 37825-7109 |
| RABY, LUCILLE | 1129 ROWE ST | | | | NEW TAZEWELL | TN | 37825-7109 |
| RABY, MAMIE | 15 WILLOW PL | | | | FRANKLIN | NC | 28734-7001 |
| RABY, MAMIE | 15 WILLOW PLACE | | | | FRANKLIN | NC | 28734-7001 |
| RABY, MANUEL A | PO BOX 731 | | | | GREENVILLE | MI | 48838-0731 |
| RABY, MATTHEW S | 5961 HIGH POINT CT | | | | BRIGHTON | MI | 48116-8065 |
| RABY, MICHAEL L | 500 HUNT CLUB RD | | | | BLANCHARD | OK | 73010-5021 |
| RABY, PATRICIA A | 2740 LOOSEMORE RD | | | | PORT AUSTIN | MI | 48467-9570 |
| RABY, REBECCA E. | 2215 S GRANT ST | | | | JANESVILLE | WI | 53546-5914 |
| RABY, REBECCA E. | 2215 S GRANT AVE | | | | JANESVILLE | WI | 53546-5914 |
| RABY, RHONDA | 35715 PHYLLIS ST | | | | WAYNE | MI | 48184-2023 |
| RABY, ROBERT E | 281 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2454 |
| RABY, ROBERT L | 25 TRAE RD | | | | FRANKLIN | NC | 28734-7463 |
| RABY, ROGER W | 1129 ROWE ST | | | | NEW TAZEWELL | TN | 37825-7109 |
| RABY, SANDRA D | 2671 N EAST SHORE DR | | | | BIRCHWOOD | WI | 54817-3052 |
| RABY, SCOTTY D | 9262 TOWNLEY RD | | | | FENTON | MI | 48430-9331 |
| RABY, SHARON R | 156 HARMON BRANCH RD | | | | PRINCETON | WV | 24740-4799 |
| RABY, SUSAN D | 380 STRAWBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9114 |
| RABY, THOMAS A | 2651 N EAST SHORE DR | | | | BIRCHWOOD | WI | 54817-3052 |
| RABY, WILLIAM C | 8058 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| RABY, WINSTON | 403 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1127 |
| RAC I I, WILLIAM G | 1006 RAMSEY DR | | | | MANSFIELD | OH | 44905-2350 |
| RAC, WILLIAM G | 610 N DARTMOUTH ST | | | | KALAMAZOO | MI | 49006-3022 |
| RACAY, LEONARD F | 432 LINCOLN AVE | | | | DOWNERS GROVE | IL | 60515-3048 |
| RACCO, CHARLES H | 8683 KING GRAVES RD NE | | | | WARREN | OH | 44484-1116 |
| RACE JR, LYLE G | PO BOX 1976 | | | | QUARTZSITE | AZ | 85346-1976 |
| RACE, DANIEL G | 920 TECUMSEH AVE | | | | WATERFORD | MI | 48327-3138 |
| RACE, DARRYL R | 5010 FAIRHURST DR | | | | DAYTON | OH | 45414-4706 |
| RACE, DAVID J | PO BOX 37 | | | | PIFFARD | NY | 14533-0037 |
| RACE, DONALD L | 8800 MACOMB ST APT 240 | | | | GROSSE ILE | MI | 48138-1986 |
| RACE, FERN M | 996 HEARTHSIDE ST | C/O JAMES E RACE | | | SOUTH LYON | MI | 48178-2041 |
| RACE, JAMES E | 996 HEARTHSIDE ST | | | | SOUTH LYON | MI | 48178-2041 |
| RACE, KENNETH O | 861 SUMMERTIME AVE SE | | | | KENTWOOD | MI | 49508-7525 |
| RACE, LAWRENCE E | RR BOX 1 BOX 175 | | | | NOXEN | PA | 18636 |
| RACE, LAWRENCE E | RD 1 PO BOX 175 | | | | NOXEN | PA | 18636-9766 |
| RACE, MARK P | PO BOX 980753 | | | | YPSILANTI | MI | 48198-0753 |
| RACE, MICHAEL A | 1503 COCALICO CT | | | | NAPERVILLE | IL | 60563-2591 |
| RACE, PHILLIP G | 6138 SUMMERHILL DR | | | | HUDSONVILLE | MI | 49426-8905 |
| RACE, RAYMOND L | PO BOX 3123 | | | | MONTROSE | MI | 48457-0823 |
| RACE, WILLIAM H | PO BOX 341 | | | | DURAND | MI | 48429-0341 |
| RACENIS, KARLIS I | 37556 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RACER, MICHAEL E | 840 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2824 |
| RACER, ROBERT R | 59 BAERMAR ST | | | | SHELBY | OH | 44875-1706 |
| RACER, RONALD E | PO BOX 551 | | | | DURAND | MI | 48429-0551 |
| RACETTE, DANIEL J | 1565 N CHEVROLET AVE | | | | FLINT | MI | 48504-6101 |
| RACETTE, EDWARD T | PO BOX 244 | | | | MARLETTE | MI | 48453-0244 |
| RACETTE, EVELYN | 29254 HUGHES | | | | ST. CLAIR SHORES | MI | 48081-3217 |
| RACETTE, EVELYN | 29254 HUGHES ST | | | | SAINT CLAIR SHORES | MI | 48081-3217 |
| RACETTE, MARIE L | 11109 W GLEN | | | | CLIO | MI | 48420-1990 |
| RACETTE, MARVIN E | 709 CADILLAC ST | | | | FLINT | MI | 48504-4865 |
| RACETTE, RONALD R | 1269 JOSEPH DR | | | | HOLLY | MI | 48442-9410 |
| RACETTE, TERRY E | 8799 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| RACEY, CAROL A | 40 ALEXANDER PKWY | | | | NORTH TONAWANDA | NY | 14120-9588 |
| RACEY, CAROL A | 40 ALEXANDER PARKWAY | | | | NORTH TONAWANDA | NY | 14120-9588 |
| RACH, ALBERT W | 2001 W MOUNT HOPE AVE APT 303 | | | | LANSING | MI | 48910-2479 |
| RACH, ANTHONY L | 914 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9571 |
| RACH, FREDERICK A | 910 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| RACH, GEORGE | 12410 UNION AVE NE | | | | ALLIANCE | OH | 44601-9340 |
| RACH, PAUL V | 1213 ALSDORF ST | | | | LANSING | MI | 48910-1203 |
| RACH, SHARI L | 1811 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2034 |
| RACHAL, CARL R | 20061 BILTMORE ST | | | | DETROIT | MI | 48235-2430 |
| RACHAL, DENISE M | 20061 BILTMORE ST | | | | DETROIT | MI | 48235-2430 |
| RACHAL, DENISE P | 517 NW 167TH ST | | | | EDMOND | OK | 73012-6758 |
| RACHAL, GEORGE R | 2001 HIGHWAY 80 E LOT 34 | | | | CALHOUN | LA | 71225-9191 |
| RACHAL, JOHN S | 1435 LEVEE LN | | | | CEDAR HILL | TX | 75104-4009 |
| RACHAL, REGIS A | 3210 BUENA VISTA | | | | DETROIT | MI | 48238-3323 |
| RACHAL, REGIS A | 20061 BILTMORE STREET | | | | DETROIT | MI | 48235-2430 |
| RACHALS, JESSIE C | 299 LAVERNE DR APT 1 | | | | GREEN BAY | WI | 54311-8475 |
| RACHAR, JAMES C | 12386 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| RACHAR, THEODORE W | 1237 PINE RDG | | | | HIGHLAND | MI | 48357-4881 |
| RACHECK, JOHN A | 3330 COUNTY LINE RD | | | | WEST FARMINGTON | OH | 44491-9772 |
| RACHECK, PATRICIA A | 1838 LEXINGTON AVE NW | NW | | | WARREN | OH | 44485-1725 |
| RACHEL JR, WILLIE A | 429 RACHEL DR | | | | DALLAS | GA | 30157-5846 |
| RACHEL, AUBREY H | 4980 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4059 |
| RACHEL, BARBARA L | 906 LOGWOOD RD SW | | | | HARTSELLE | AL | 35640-2648 |
| RACHEL, ROY R | 268 WOOD RD | | | | SMITHVILLE | TN | 37166-8038 |
| RACHEL, WILLIAM D | 2060 CLAUDE ST NW | | | | ATLANTA | GA | 30318-1833 |
| RACHFAL, RONALD J | 15161 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-3700 |
| RACHFORD, ROBERT J | 4346 FRANKLIN AVE | | | | WESTERN SPRINGS | IL | 60558-1406 |
| RACHFORD, ROGER J | 2008 HALPIN RD | | | | CLARKSVILLE | OH | 45113-9377 |
| RACHFORD, RONALD T | 8976 SYMMES TRACE CT | | | | LOVELAND | OH | 45140-7710 |
| RACHIC, DONALD J | 504 E LIBERTY ST | | | | LOWELLVILLE | OH | 44436-1234 |
| RACHIELE, JOSEPH F | 58 MEADOWDALE LN | | | | WEST SENECA | NY | 14224-2571 |
| RACHILLA, ALPHONSE A | 1491 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4077 |
| RACHKOSKIE, SHIRLEY J | 18 LEPORE DRIVE | | | | LANCASTER | PA | 17602-2640 |
| RACHKOSKIE, SHIRLEY J | 18 LEPORE DR | | | | LANCASTER | PA | 17602-2640 |
| RACHNER, RICHARD J | 4514 LAKESHORE CT | | | | BRIGHTON | MI | 48116-9779 |
| RACHOR, CHARLES L | 16297 SEYMOUR RD | | | | LINDEN | MI | 48451-9736 |
| RACHOR, GAIL | 909 NICOLE PL | | | | SANTA FE | NM | 87505-0705 |
| RACHOW, DONALD E | 1814 NORTH WOODBRIDGE STREET | | | | SAGINAW | MI | 48602-5110 |
| RACHOW, KATHRYN | 76 MENDON IONIA RD | | | | MENDON | NY | 14506-9737 |
| RACHOZA, RAYMOND | 1568 RAINBOW DR | | | | WEST BRANCH | MI | 48661-9757 |
| RACHOZA, VICTOR D | 4128 SW 15TH AVE | | | | CAPE CORAL | FL | 33914 |
| RACHOZA, VICTOR D | 609 SE 19TH TER | | | | CAPE CORAL | FL | 33990-2357 |
| RACHUBA, BARRY D | 4384 JEAN RD | | | | BAY CITY | MI | 48706-2204 |
| RACHUBA, LUCIAN B | 5149 ELM ST | | | | MILLERSBURG | MI | 49759-9555 |
| RACHUCKI, ZBIGNIEW | PO BOX 5284 | | | | OLD BRIDGE | NJ | 08857-5284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RACHUNAS, MARY A | 10 SKITKA AVE | | | | CARTERET | NJ | 07008-1512 |
| RACHUNAS, MARY A | 10 SKITKA AVENUE | | | | CARTERET | NJ | 07008-1512 |
| RACHWAL, BERNADETTE | 8134 ZIMMERMAN RD | | | | HAMBURG | NY | 14075-7142 |
| RACHWAL, BERNADETTE | 8134 ZIMMERMAN ROAD | | | | HAMBURG | NY | 14075-7142 |
| RACHWAL, LEONARD J | 26800 CECILE ST | | | | DEARBORN HTS | MI | 48127-3330 |
| RACHWAL, MARLENE | 22447 NONA STREET | | | | DEARBORN | MI | 48124-2722 |
| RACHWAL, STANLEY S | APT 705 | G3064 MILLER ROAD | | | FLINT | MI | 48507-1342 |
| RACHWAL, STANLEY S | G 3064 MILLER RD | APT 706 | | | FLINT | MI | 48507-1342 |
| RACHWAL, VIRGINIA | 5203 LAWNDALE | | | | DETROIT | MI | 48210-2050 |
| RACHWAL, VIRGINIA | 5203 LAWNDALE ST | | | | DETROIT | MI | 48210-2050 |
| RACHWITZ, ALAN C | PO BOX 797 | | | | FLINT | MI | 48501-0797 |
| RACHWITZ, DARLENE C | 6120 BELTON ST | | | | GARDEN CITY | MI | 48135 |
| RACHWITZ, DARLENE C | 6120 BELTON ST | | | | GARDEN CITY | MI | 48135-2575 |
| RACHWITZ, GERALD H | 4317 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| RACHWITZ, HARVEY W | 1049 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| RACHWITZ, ROBERT R | 1049 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| RACICH, DOROTHY M | 1410 DELLMAR ST | | | | JOLIET | IL | 60435-3872 |
| RACICOT, CAROL A | PO BOX 818 | | | | EAST DOUGLAS | MA | 01516-0818 |
| RACICOT, EARL F | 3656 COUNTRY CLUB DR | | | | CHASE CITY | VA | 23924-4804 |
| RACICOT, MICHAEL H | 408 TIMBERLEA DR APT 5 | | | | ROCHESTER HILLS | MI | 48309-2630 |
| RACINE I I I, WILLIAM C | 61 BINDON DR | | | | NORTH BRANCH | MI | 48461-9726 |
| RACINE JR, WALTER F | G-5495 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 |
| RACINE, DAVID M | 8547 WINDY HILL PKWY | | | | GRAND BLANC | MI | 48439-8960 |
| RACINE, DAVID W | 2533 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3426 |
| RACINE, DENNIS M | 7140 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9507 |
| RACINE, DOUGLAS E | PO BOX 190335 | | | | BURTON | MI | 48519-0335 |
| RACINE, GEORGETTE M | 1260 WILLIAMSPORT DR UNIT 2 | | | | WESTMONT | IL | 60559-3073 |
| RACINE, JOSEPH | 3664 BADGER AVE SW | | | | GRAND RAPIDS | MI | 49509-4009 |
| RACINE, KENNETH E | 11625 25TH ST SE | | | | EVERETT | WA | 98205-2560 |
| RACINE, MELISSA A | 2965 SUMMIT DR | | | | HIGHLAND | MI | 48356-2437 |
| RACINE, PAUL F | PO BOX 233 | | | | VERMONTVILLE | MI | 49096-0233 |
| RACINE, PHILLIP R | 2000 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| RACINE, RITA S | 2773 BIGGS HWY | | | | NORTH EAST | MD | 21901-1818 |
| RACINE, ULRIC J | 1360 AMBRA DRIVE | | | | MELBOURNE | FL | 32940-6756 |
| RACINES, SALLY J | 15997 WINDSOR LN | | | | HOLLY | MI | 48442-9652 |
| RACIOPPI JR, NICHOLAS | 20 CRAWFORD DR | | | | BATH | ME | 04530-2347 |
| RACKA, ANTHONY V | 35712 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335-1222 |
| RACKAUSKAS, MONIKA I | 2901 KENSINGTON AVE | | | | WESTCHESTER | IL | 60154-5134 |
| RACKE, JACK L | 449 TANASI WAY | | | | LOUDON | TN | 37774-3199 |
| RACKE, RICHARD | 107 TANASI CT | | | | LOUDON | TN | 37774-2137 |
| RACKEL, CATHERINE L | 446 KAYLER RD | | | | EATON | OH | 45320-9243 |
| RACKEL, IRENE C | PO BOX 304 | | | | FOLLY BEACH | SC | 29439-0304 |
| RACKEL, ROBERT D | 5315 BROWN RD | | | | MILLINGTON | MI | 48746-9422 |
| RACKETA, CLARA T | 233 E LIBERTY ST | | | | GIRARD | OH | 44420-2651 |
| RACKETA, IDA R | 144 N CRESCENT DR | | | | HERMITAGE | PA | 16148-1755 |
| RACKI, ANTONINA | 18 BIRCH POINT SHRS | | | | OXFORD | MA | 01540-1836 |
| RACKI, GARY A | 12632 W 65TH TER | | | | SHAWNEE | KS | 66216-2565 |
| RACKI, JANICE M | 5222 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1268 |
| RACKI, JOHN C | APT 2306 | 1001 LAS PALMAS ENTRADA AVENUE | | | HENDERSON | NV | 89012-4499 |
| RACKI, MARGARET B | 14612 W 68TH ST | | | | SHAWNEE | KS | 66216-2146 |
| RACKI, MARGARET B | 14612 W 68TH STREET | | | | SHAWNEE | KS | 66216-2146 |
| RACKLEY JR, ELERY T | 1137 SIMPSON DR | | | | HURST | TX | 76053-4525 |
| RACKLEY, CHARLES K | 7 PACE RD | | | | HIRAM | GA | 30141-1806 |
| RACKLEY, DENNIS | 40104 WOODSIDE DR S | | | | NORTHVILLE | MI | 48168-3427 |
| RACKLEY, HARVEY R | 8400 DILIP DR | | | | GUTHRIE | OK | 73044-9084 |
| RACKLEY, JERRY L | 81 CROSS CREEK PKWY | | | | DALLAS | GA | 30157-3113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RACKLEY, WILBUR D | 23 CHURCH ST | | | | SPENCER | MA | 01562-2526 |
| RACKLYEFT, DANIEL F | 14810 STONEHAM LN | | | | RIVERVIEW | MI | 48193-7741 |
| RACKNOR, CHERIE J | 695 ROLLING HILLS LANE | | | | LAPEER | MI | 48446 |
| RACKNOR, JAMES M | 695 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4719 |
| RACOUILLAT, JEFF F | 4469 VALLE VIS | | | | PITTSBURG | CA | 94565-6081 |
| RACSKO, JOHN W | 196 W SCHWAB AVE | | | | MUNHALL | PA | 15120-2270 |
| RACUNAS, JOHN M | 9533 DEARBORN ST | | | | OVERLAND PARK | KS | 66207-2821 |
| RACY JR, WILLIAM | 1337 BROCKLEY AVE | | | | LAKEWOOD | OH | 44107-2440 |
| RACZ JR, MARTIN | 225 LAKESIDE DR | | | | QUINCY | MI | 49082-8522 |
| RACZ JR, STEVE | PO BOX 23 | | | | COOKEVILLE | TN | 38503-0023 |
| RACZ JR, STEVE J | 80 GRESHAM LN | | | | NORTH FORT MYERS | FL | 33903-7327 |
| RACZ, ANNA | 1395 ROSE | | | | LINCOLN PK | MI | 48146-3350 |
| RACZ, ANNA | 1395 ROSE AVE | | | | LINCOLN PARK | MI | 48146-3350 |
| RACZ, CAMILLE A | 91 AGRESS RD | | | | PERRINEVILLE | NJ | 08535-1121 |
| RACZ, JO A | PO BOX 23 | | | | COOKEVILLE | TN | 38503-0023 |
| RACZ, RICHARD K | 1411 HILLCREST AVE | | | | NILES | OH | 44446-3709 |
| RACZAK, STEVEN J | 1316 CEDARWOOD DR APT B3 | | | | WESTLAKE | OH | 44145-1885 |
| RACZEK, MILDRED T | 11085 KADER DR | | | | PARMA | OH | 44130-7242 |
| RACZKA II, PAUL B | 7870 DUBUQUE RD | | | | CLARKSTON | MI | 48348-3816 |
| RACZKA, ALEKSANDER | 32452 REVERE DR | | | | WARREN | MI | 48092-3225 |
| RACZKA, BERNARD R | 17710 SPARTA AVE | | | | KENT CITY | MI | 49330-9436 |
| RACZKA, BETTY A | 275 LAUREL LEAK, LAKE VILLA | | | | OXFORD | MI | 48371-6349 |
| RACZKA, BETTY A | 275 LAUREL LEAK, LAKE VILLA | | | | OXFORD | MI | 48371 |
| RACZKA, JEAN | 200 HEATH TERRACE | | | | BUFFALO | NY | 14223-2418 |
| RACZKA, KENNETH E | 13900 MILLER AVE | | | | CHAFFEE | NY | 14030-9753 |
| RACZKA, MELANIE | 1571 TURNER AVE NW | | | | GRAND RAPIDS | MI | 49504-3237 |
| RACZKA, THOMAS J | 4058 MCKINLEY PKWY | | | | BLASDELL | NY | 14219-2932 |
| RACZKIEWICZ, LORAINE L | 5053 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| RACZKIEWICZ, TIMOTHY D | 5053 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| RACZKOWSKI, AUDREY A | 42748 TESSMER DR | | | | STERLING HEIGHTS | MI | 48314-3078 |
| RACZKOWSKI, BRIAN H | 305 TRAFALGAR CT | | | | BOLINGBROOK | IL | 60440-1044 |
| RACZKOWSKI, EVA | 12428 W BLUESTEM DR | | | | SUN CITY WEST | AZ | 85375-1928 |
| RACZKOWSKI, GARRET V | 12010 SECOR RD | | | | PETERSBURG | MI | 49270-9795 |
| RACZKOWSKI, JAMES J | 33 CENTENNIAL CT | | | | WEST SENECA | NY | 14224-3724 |
| RACZKOWSKI, LISA M | 1126 FELTIS DR | | | | TEMPERANCE | MI | 48182-9284 |
| RACZKOWSKI, ROBERT | 25 IVANHOE RD | | | | CHEEKTOWAGA | NY | 14215-3609 |
| RACZKOWSKI, ROBERT L | 2866 111TH ST | | | | TOLEDO | OH | 43611-2827 |
| RACZYINSKI, STELLA | 1470 JAMAICA LN | | | | MARION | IL | 62959-8652 |
| RACZYK, RONALD A | 7 ATLANTIC AVE | | | | CHEEKTOWAGA | NY | 14206-1209 |
| RACZYNSKI, ANGELINA | 271 DAVIS AVE | | | | KEARNY | NJ | 07032-3417 |
| RACZYNSKI, ANGELINA | 271 DAVIS AVE | | | | KEARNY | NJ | 07032-3417 |
| RACZYNSKI, LOUIS J | 7041 APPOLINE ST | | | | DEARBORN | MI | 48126-1933 |
| RACZYNSKI, RALPH F | 8332 DALE | | | | CENTER LINE | MI | 48015-1530 |
| RADA, BARTOLOMEJ | 538 FAIRWAY RD | | | | LINDEN | NJ | 07036-5413 |
| RADA, BRUCE A | 1119 DEER CREEK DR | | | | ANDERSON | IN | 46011-9601 |
| RADA, JANE B | 4007 CREEDMOOR PL | | | | ANDERSON | IN | 46011-1606 |
| RADABAUGH, ALBERT P | 8184 MACKAY CT | | | | UTICA | MI | 48317-5541 |
| RADABAUGH, ARTHUR W | 1116 N CATHERINE ST | | | | BAY CITY | MI | 48706-3610 |
| RADABAUGH, BEVERLY | 1116 NORTH CATHERINE ST. | | | | BAY CITY | MI | 48706 |
| RADABAUGH, BRENDA K | 15012 STEEL RD | | | | CHESANING | MI | 48616-9529 |
| RADABAUGH, DARRELL Z | 1024 OAKWOOD DR | | | | ELYRIA | OH | 44035-3234 |
| RADABAUGH, DAVID C | 304 E FISHER ST | | | | BAY CITY | MI | 48706-4604 |
| RADABAUGH, DOTTIE L | PO BOX 218 | | | | ELIZABETH | WV | 26143-0218 |
| RADABAUGH, JAMES W | 7050 STAR LANE RD | | | | NEWPORT | MI | 48166-9758 |
| RADABAUGH, JANICE F | 7050 STAR LANE RD | | | | NEWPORT | MI | 48166-9758 |
| RADABAUGH, JOHN D | 401 W SYCAMORE ST | | | | COLUMBUS GRV | OH | 45830-1018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADABAUGH, RICKY A | 15012 STEEL RD | | | | CHESANING | MI | 48616-9529 |
| RADABAUGH, THOMAS K | 124 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9200 |
| RADABAUGH, VIOLET L | 3326 S 250 E | | | | KOKOMO | IN | 46902-9248 |
| RADABAUGH, VIVIAN K | 12948 S US 31 TRAILER 38 | | | | KOKOMO | IN | 46901 |
| RADACHI, FRANK V | 247 BRANDTSON AVE | | | | ELYRIA | OH | 44035-3933 |
| RADAKER, ARNOLD M | 5225 LAUREL VALLEY AVE | | | | SARASOTA | FL | 34234-3034 |
| RADAKER, EARL C | 903 GLEN ECHO DR | | | | ANDERSON | IN | 46012-9757 |
| RADAKOVIC, WILLIAM J | 1453 MADDEN DR | | | | MONROEVILLE | PA | 15146-3907 |
| RADAKOVICH, ANDREE | 1 KULAS LN APT. 319 | | | | PARLIN | NJ | 08859 |
| RADAKOVICH, ANDREE | 1 KULAS LN APT 319 | | | | PARLIN | NJ | 08859-2265 |
| RADAKOVICH, DAVID | 2238 NOLEN DR | | | | FLINT | MI | 48504-4885 |
| RADAKOVICH, DUSAN R | 1595 HORBUR DR #153 | | | | TRENTON | MI | 48183 |
| RADAKOVICH, NICHOLAS | 1 KULAS LN APT 319 | | | | PARLIN | NJ | 08859-2265 |
| RADAKOVITZ, JOHN M | 2301 OAKMONT WAY UNIT 406 | | | | DARIEN | IL | 60561-5526 |
| RADAKOVITZ, LARRY M | 14543 WILLOW ST | | | | ORLAND PARK | IL | 60462-2693 |
| RADAKOVITZ, MARGARET M | 2301 OAKMONT WAY UNIT 406 | | | | DARIEN | IL | 60561-5526 |
| RADAKOVITZ, MICHAEL N | 11701 S RIDGELAND AVE TRLR 60 | | | | WORTH | IL | 60482-3032 |
| RADAMIS, MAGED | 1674 FAIRFAX DR | | | | CANTON | MI | 48188-1181 |
| RADANK, DELORES R | 8143 S LEGEND DR | | | | FRANKLIN | WI | 53132-9623 |
| RADATZ, PAUL A | 32546 GARFIELD RD | | | | FRASER | MI | 48026-3853 |
| RADATZ, TERRY A | 23661 N PARK DR | | | | NEW BOSTON | MI | 48164-7816 |
| RADAWIEC, RAYMOND | 4591 REFLECTIONS DR | | | | STERLING HTS | MI | 48314-1944 |
| RADCA, GARY R | 715 HARTFORD DR | | | | ELYRIA | OH | 44035-3003 |
| RADCA, MARY L | 100 EMILY LN | | | | ELYRIA | OH | 44035-0917 |
| RADCLIFF JR, GEORGE W | PO BOX 13112 | | | | EDWARDSVILLE | KS | 66113-0112 |
| RADCLIFF, CLIFFORD R | RR 4 BOX 192 | | | | RIDGELEY | WV | 26753-9221 |
| RADCLIFF, DALE E | 3483 W 116TH ST | | | | GRANT | MI | 49327-8904 |
| RADCLIFF, DARLA J | 3556 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1637 |
| RADCLIFF, DELORES | PO BOX 1158 | | | | INGLEWOOD | CA | 90308-1158 |
| RADCLIFF, DELORES | PO BOX 1158 | | | | INGLEWOOD | CA | 90308-1158 |
| RADCLIFF, ELIJAH | 20485 CAROL ST | | | | DETROIT | MI | 48235-1633 |
| RADCLIFF, FREDERICK A | 128 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14611-4018 |
| RADCLIFF, GEORGE F | 329 W G TALLEY RD | | | | ALVATON | KY | 42122-9663 |
| RADCLIFF, IVA | 404 VILLAGE BOULEVARD NORTH | | | | BALDWINSVILLE | NY | 13027-3071 |
| RADCLIFF, JAMES W | 82 COUNTY ROAD 4681 | | | | POPLAR BLUFF | MO | 63901-3042 |
| RADCLIFF, JOHN B | 910 N ST | | | | CALDWELL | OH | 43724-1046 |
| RADCLIFF, MAX | 15594 STAUNTON CIR | | | | PORT CHARLOTTE | FL | 33981-4247 |
| RADCLIFF, NANCY A | RR 1 BOX 690 | | | | HASKELL | OK | 74436-8746 |
| RADCLIFF, RONAL B | 7563 STARY DR | | | | PARMA | OH | 44134-5866 |
| RADCLIFF, ROY W | PO BOX 916 | | | | ELIZABETH | WV | 26143-0916 |
| RADCLIFF, SANDRA F | 20485 CAROL ST | | | | DETROIT | MI | 48235-1633 |
| RADCLIFF, TERRY A | 4826 DICKSON DR | | | | STERLING HTS | MI | 48310-4630 |
| RADCLIFF, TRACY L | 516 BALTIMORE ST | | | | DAYTON | OH | 45404-2707 |
| RADCLIFFE, ANNA M | 12745 SPICER ST | | | | CARLETON | MI | 48117 |
| RADCLIFFE, ANNA M | 12745 SPICER ST | | | | CARLETON | MI | 48117-9738 |
| RADCLIFFE, CHARLES J | 102 BREADY RD | | | | HATBORO | PA | 19040-3501 |
| RADCLIFFE, CHARLES R | 46694 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-5216 |
| RADCLIFFE, DAVID L | 200 S CENTRAL ST | | | | OLATHE | KS | 66061-3609 |
| RADCLIFFE, DOROTHY N | 8871 REDSTONE DR | | | | PINCKNEY | MI | 48169-8291 |
| RADCLIFFE, FORREST S | 1412 N ALTON AVE | | | | INDIANAPOLIS | IN | 46222-2969 |
| RADCLIFFE, JAMES D | 14625 S GARDNER RD | | | | GARDNER | KS | 66030-9316 |
| RADCLIFFE, JOHN R | 4913 E BENNINGTON RD | | | | DURAND | MI | 48429-9034 |
| RADCLIFFE, PHILLIP C | 7607 NE AQUILLA CT | | | | VANCOUVER | WA | 98682-4272 |
| RADCLIFFE, RITCHIE J | 2302 S OTTER CREEK RD | | | | LA SALLE | MI | 48145-9516 |
| RADCLIFFE, RUBY I | 13295 S LAKESHORE DR | | | | OLATHE | KS | 66061-5008 |
| RADCLIFFE, RUBY I | 13295 LAKESHORE DR | | | | OLATHE | KS | 66061-5008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADCLIFFE, WESLEY A | 1505 NONA ST NE | | | | PALM BAY | FL | 32907-2240 |
| RADDANT, HARLEY C | 200 PROSPECT CIRCLE | | | | SHAWANO | WI | 54166-3626 |
| RADDATZ, GUENTER | 5580 SECORD LAKE RD | | | | DRYDEN | MI | 48428-9308 |
| RADDATZ, HAROLD M | 700 E STONEGATE DR APT 222 | | | | OAK CREEK | WI | 53154-8628 |
| RADDATZ, HENRY A | 8320 SANDPIPER ST | | | | CANTON | MI | 48187-1707 |
| RADDATZ, JACQUELINE K | 5010 S 24TH ST | | | | MILWAUKEE | WI | 53221-3448 |
| RADDATZ, MARGARET | 633 DICKINSON BLVD | | | | KINGSFORD | MI | 49802 |
| RADDATZ, MARGARET A | 6468 ANCROFT CT | | | | CLARKSTON | MI | 48346-4712 |
| RADDATZ, PETER H | 3018 W BRIARWOOD DR | | | | FRANKLIN | WI | 53132-9145 |
| RADDATZ, PETER H | 9512 EPSI CT | | | | HUDSON | FL | 34669 |
| RADDE, DONALD F | 82 MERCURY DR | | | | ROCHESTER | NY | 14624-2408 |
| RADDE, JOHANNE P | 82 MERCURY DR | | | | ROCHESTER | NY | 14624-2408 |
| RADDEN, BOBBIE J | 2112 FRANCIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3017 |
| RADDEN, MAE T | 6 MISTY CREEK LN | | | | GREENVILLE | SC | 29611-7718 |
| RADDEN, MAE T | 6 MISTY CREEK LANE | | | | GREENVILLE | SC | 29611-7718 |
| RADDEN, RODNEY | 18 OAK KNOLL DR | | | | MATAWAN | NJ | 07747-2650 |
| RADDENBACH, DAVID H | W4985 FOWLER DRIVE | | | | MERRILL | WI | 54452-8762 |
| RADDENBACH, LINDA A | 280 LEBA LN | | | | HUNTINGTON | IN | 46750-1266 |
| RADDER, ROBERT P | 362 WILER RD | | | | HILTON | NY | 14468 |
| RADE, EILEEN C | 13771 WINCHESTER ST | | | | OAK PARK | MI | 48237-4111 |
| RADEBACH, MARY P | 5615 S BLACKMOOR DR | | | | MURRELLS INLET | SC | 29576-8943 |
| RADEBAUGH, ELEANOR S | 34118 CORTLAND AVE | | | | FARMINGTON | MI | 48335-3508 |
| RADEBAUGH, JERALD P | P.O. BOX 117 - 2531 STE. RTE.602 | | | | NORTH ROBINSON | OH | 44856 |
| RADECK, RALPH E | 8217 BRIAR LN | | | | JENISON | MI | 49428-8627 |
| RADECKE, ROCHELLE M | 41715 LAUREL OAKS CT | | | | PLYMOUTH | MI | 48170-6803 |
| RADECKI, HENRY J | 113 CRANDON BLVD | | | | CHEEKTOWAGA | NY | 14225-3721 |
| RADECKI, MILDRED | 113 CRANDON BLVD. | | | | CHEEKTOWAGA | NY | 14225-3721 |
| RADECKI, MILDRED | 113 CRANDON BLVD | | | | CHEEKTOWAGA | NY | 14225-3721 |
| RADECKI, PATRICK A | 14401 ROBBE RD | | | | BELLEVILLE | MI | 48111-3087 |
| RADECKI, RICHARD | 860 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3119 |
| RADECKI, VERONICA | 860 LONDON, | | | | LINCOLN PARK | MI | 48146-3119 |
| RADEE, GEORGE R | 521 MADISON ST | | | | CHARLOTTE | MI | 48813-1928 |
| RADEE, KATHRINE K | 425 E SEMINARY ST | | | | CHARLOTTE | MI | 48813-1619 |
| RADEE, TOBY M | 3610 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| RADEER, MARY Z | 401 SW 4TH AVE APT 604 | | | | FT LAUDERDALE | FL | 33315-1036 |
| RADEER, MARY Z | 401 SOUTH WEST 4TH AVENUE | APT 604 | | | FT LAUDERDALE | FL | 33315 |
| RADEKA, BETHANY A | 32 VILLAGE GREEN CIR | | | | SAVANNAH | GA | 31411-1508 |
| RADEKA, GEORGE | 32 VILLAGE GREEN CIR | | | | SAVANNAH | GA | 31411-1508 |
| RADEL, RICHARD R | P3 RR 5 | | | | NAPOLEON | OH | 43545 |
| RADELT, FREDRICK W | 2825 BOWMAN RD | | | | IMLAY CITY | MI | 48444-9769 |
| RADELT, MARTIN F | 7543 ROSS RD | | | | ALMONT | MI | 48003-8004 |
| RADEMACHER, ADELINE D | 1770 N WRIGHT RD R #1 | | | | FOWLER | MI | 48835 |
| RADEMACHER, ADELINE D | 1770 N WRIGHT RD R #1 | | | | FOWLER | MI | 48835-9755 |
| RADEMACHER, ARLENE D | N194 POTTAWATOMI TRAIL | | | | MILTON | WI | 53563-9501 |
| RADEMACHER, ARLENE D | N194 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| RADEMACHER, CAROLYN K | 5897 PARKS ROAD | | | | ST JOHNS | MI | 48879 |
| RADEMACHER, CAROLYN K | 5897 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9558 |
| RADEMACHER, CHRISTINE E | 6772 S LOWELL RD # R4 | | | | SAINT JOHNS | MI | 48879 |
| RADEMACHER, CHRISTINE E | 6772 S LOWELL RD # R4 | | | | SAINT JOHNS | MI | 48879-9252 |
| RADEMACHER, CLAUD J | 11470 W PARKS RD # R2 | | | | FOWLER | MI | 48835 |
| RADEMACHER, DANIEL J | 4051 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9577 |
| RADEMACHER, DARRYL W | 39343 SURREY HEIGHTS CT | | | | WESTLAND | MI | 48186-3723 |
| RADEMACHER, DAVID A | 4465 DETROIT ST | | | | SPRUCE | MI | 48762-9737 |
| RADEMACHER, DAVID C | 816 ACADEMY RD | | | | HOLLY | MI | 48442-1546 |
| RADEMACHER, DEBRA L | 3184 WYNNS MILL CT | | | | METAMORA | MI | 48455-8956 |
| RADEMACHER, DIANE G | 108 30TH ST | | | | DES MOINES | IA | 50312-4424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADEMACHER, DOUGLAS | 2310 WOODRUFF AVE | | | | LANSING | MI | 48912-3336 |
| RADEMACHER, EUGENE G | 28798 ASHLAND AVE | | | | HARRISON TOWNSHIP | MI | 48045-2250 |
| RADEMACHER, FRANCIS W | 261 ISLAND DR | | | | STANTON | MI | 48888-9126 |
| RADEMACHER, GERALD E | 1009 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2305 |
| RADEMACHER, GERALD W | 2353 GRAYSTONE DR | | | | OKEMOS | MI | 48864-3238 |
| RADEMACHER, GERY H | 6061 N BAUER RD | | | | FOWLER | MI | 48835-9743 |
| RADEMACHER, JAMES E | 12740 W LEHMAN RD | | | | WESTPHALIA | MI | 48894-9756 |
| RADEMACHER, JAMES J | 476 ALBION RD | | | | EDGERTON | WI | 53534-9376 |
| RADEMACHER, JAMES L | 10820 W PARKS RD | | | | FOWLER | MI | 48835-9108 |
| RADEMACHER, JEFFREY H | 425 LAKEVIEW ST | | | | CRYSTAL | MI | 48818-8658 |
| RADEMACHER, JOHN L | 13381 W STATE RD | | | | GRAND LEDGE | MI | 48837-9611 |
| RADEMACHER, JOHN M | 1107 N PENNSYLVANIA AVE | | | | LANSING | MI | 48906-5327 |
| RADEMACHER, JOHN W | PO BOX 563 | | | | DEWITT | MI | 48820-0563 |
| RADEMACHER, JOHN W | 1101 W TWINBROOK DR | APT 4 | | | DEWITT | MI | 48820 |
| RADEMACHER, JOSEPH J | 2353 HARTEL RD | | | | CHARLOTTE | MI | 48813-8328 |
| RADEMACHER, LARRY J | 11701 HIDDEN RIDGE DR | | | | DEWITT | MI | 48820-7748 |
| RADEMACHER, LONNIE J | 13190 HIDE AWAY LN | | | | DEWITT | MI | 48820-9184 |
| RADEMACHER, LOUIS J | 404 BIRCH LANE, BOX 461 | | | | WESTPHALIA | MI | 48894 |
| RADEMACHER, MARY L | 11136 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9116 |
| RADEMACHER, MARY L | 5535 W PARKS RD | | | | ST JOHNS | MI | 48879-9558 |
| RADEMACHER, MELVIN G | 1700 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-8704 |
| RADEMACHER, MONICA M | 1933 WOOD ST APT 5 | | | | LANSING | MI | 48912-3465 |
| RADEMACHER, PEGGY A | 1107 N PENNSYLVANIA AVE | | | | LANSING | MI | 48906-5327 |
| RADEMACHER, PETER J | 5342 E KENTWOOD DR | | | | MILTON | WI | 53563-8473 |
| RADEMACHER, RACHAEL C | 2000 S. FEDERAL HYW APT#404 | | | | BOYNTON BEACH | FL | 33435 |
| RADEMACHER, RICHARD J | 8205 FOUNTAIN VIEW CT | | | | FLUSHING | MI | 48433-2197 |
| RADEMACHER, ROBERT A | 6612 LOCH MOOR CT | | | | CLARKSTON | MI | 48346-3068 |
| RADEMACHER, ROGER J | 5741 AMBLER ST | | | | HOLT | MI | 48842-9791 |
| RADEMACHER, ROSALIE | 10161 ISLAND RD | R #1, BOX 108 | | | FOWLER | MI | 48835-9725 |
| RADEMACHER, ROSALIE | 10161 W ISLAND RD | R #1, BOX 108 | | | FOWLER | MI | 48835-9725 |
| RADEMACHER, THOMAS R | 3658 DELTA RIVER DR | | | | LANSING | MI | 48906-3475 |
| RADEMACHER, URBAN J | 1308 BROOKSIDE DR | | | | LANSING | MI | 48917-9282 |
| RADEMACKER, WAYNE G | 42 COE AVE | | | | OAKFIELD | NY | 14020 |
| RADEMAKER, ELIZABETH A | 309 E LEWIS ST | | | | SWAYZEE | IN | 46986-9552 |
| RADEMAKER, GERALD E | 44 W 34TH ST | | | | HOLLAND | MI | 49423-7109 |
| RADEN II, RUSSELL N | 47923 PAVILLON RD | | | | CANTON | MI | 48188-6290 |
| RADEN, LEON L | 11078 KENNEDY | | | | PINCKNEY | MI | 48169-8108 |
| RADEN, MICHAEL A | 50636 JIM DR | | | | CHESTERFIELD | MI | 48047-1840 |
| RADEN, RUSSELL N | 45766 PURCELL DR | | | | PLYMOUTH | MI | 48170-3639 |
| RADER JR, HARRY E | 14495 BRAGG RD | | | | MT STERLING | OH | 43143-9460 |
| RADER JR, JOSEPH R | 2345 S HONEY CREEK RD | | | | GREENWOOD | IN | 46143-9516 |
| RADER JR, WALTER E | 25 W COLLEGE AVE | | | | BROWNSBURG | IN | 46112-1234 |
| RADER JR., RONALD J | 3009 GRAND PARK | | | | ROCHESTER HLS | MI | 48307-5181 |
| RADER, ANGELA M | 3019 N 9TH ST | | | | SAINT JOSEPH | MO | 64505-1925 |
| RADER, BAYARD G | 39 W QUARRY ST APT 8 | | | | NEWTON FALLS | OH | 44444-1638 |
| RADER, BENJAMIN D | 2065 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3328 |
| RADER, BETTY J | 248 OELKERS ST | | | | N TONAWANDA | NY | 14120-4030 |
| RADER, BRIAN K | 10851 POMONA ST | | | | MIAMISBURG | OH | 45342-4866 |
| RADER, CHARLENE | 1377 CHAPEL RD | | | | GASSAWAY | WV | 26624-9511 |
| RADER, DANIEL L | 4166 LAKEKNOLL DR | | | | MASON | OH | 45040-8927 |
| RADER, DAVID R | 7211 REDONDO CT | | | | CINCINNATI | OH | 45243-1235 |
| RADER, DENISE L | 8095 WOODSTONE CT | | | | GRAND BLANC | MI | 48439-7097 |
| RADER, DENNIS A | 3001 E STROOP RD | | | | KETTERING | OH | 45440-1349 |
| RADER, DONALD J | APT 301 | 932 1ST STREET NORTH | | | JAX BCH | FL | 32250-7197 |
| RADER, DOUG E | 14305 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3365 |
| RADER, EDWARD L | 2894 JEFFERSON DR | | | | PLAINFIELD | IN | 46168-9692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADER, ELISHA L | PO BOX 252 | | | | NEW CARLISLE | OH | 45344-0252 |
| RADER, ELIZABETH J. | 7211 REDONDO CT | | | | CINCINNATI | OH | 45243-1235 |
| RADER, ERNEST | 3435 E CENTERTON RD | | | | MOORESVILLE | IN | 46158-6890 |
| RADER, FLORENCE L | 5821 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9621 |
| RADER, FLORENCE L | 5821 SAWMILL LAKE RD | | | | ORTONVILLIE | MI | 48462-9621 |
| RADER, FRED J | 603 EAVEY ST | | | | XENIA | OH | 45385-9649 |
| RADER, GARY R | 65166 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1824 |
| RADER, GERALD H | 1216 CARTWRIGHT CIR N | | | | GOODLETTSVILLE | TN | 37072-3606 |
| RADER, GILBERT J | PO BOX 823 | 3645 OLD PINE TRAIL | | | PRUDENVILLE | MI | 48651-0823 |
| RADER, GRACE E | 4936 RIOVIEW | | | | CLARKSTON | MI | 48346-3674 |
| RADER, GRACE E | 4936 RIOVIEW DR | | | | CLARKSTON | MI | 48346-3674 |
| RADER, HAROLD J | 3855 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9329 |
| RADER, JAMES A | 127 PASADENA AVE | | | | COLUMBUS | OH | 43228-6112 |
| RADER, JOANN | 2709 TRANSIT RD | | | | NEWFANE | NY | 14108-9701 |
| RADER, JOANN | 2709 TRANSIT RD | | | | NEWFANE | NY | 14108-9701 |
| RADER, JOHN H | 6970 N 100 W | | | | HARTFORD CITY | IN | 47348-9221 |
| RADER, JOHN H | 729 DAVID DR | | | | TYLER | TX | 75703-4818 |
| RADER, JOSIE E | 31 REBECCA STREET | | | | SHINTSTON | WV | 26431 |
| RADER, JOSIE E | 31 REBECCA ST | | | | SHINNSTON | WV | 26431-1411 |
| RADER, KEVIN G | 2567 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9746 |
| RADER, LENWOOD E | 11273 CRIMSON | | | | MIAMISBURG | OH | 45342-4893 |
| RADER, LEO L | 1018 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3817 |
| RADER, LOUTICA L | 3740 MONROE CONCORD RD | | | | TROY | OH | 45373-9294 |
| RADER, MARGARET N. | 8400 GANT CT | | | | CRESTWOOD | KY | 40014-8955 |
| RADER, MARGARET N. | 8400 GANT COURT | | | | CRESTWOOD | KY | 40014 |
| RADER, MARK A | 1075 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4043 |
| RADER, MARK A | 2184 HAWTHORNE CT | | | | AVON | IN | 46123-8205 |
| RADER, MARK R | 13402 LAWRENCE ST | | | | SPRING HILL | FL | 34609-8905 |
| RADER, MARTHA E | 3200 PORT ROYALE DR N APT 1612 | | | | FORT LAUDERDALE | FL | 33308-7807 |
| RADER, MARY E | 6970 N 100 W | | | | HARTFORD CITY | IN | 47348-9221 |
| RADER, MARY E | 6970 NORTH 100 WEST | | | | HARTFORD CITY | IN | 47348-9221 |
| RADER, MICHAEL E | 22 MILDRED CT | | | | NESCONSET | NY | 11767-1621 |
| RADER, NANCY R | 1108 MARION DR | | | | HOLLY | MI | 48442-1040 |
| RADER, NERVIE HELEN | 8956 S UNION RD | | | | MIAMISBURG | OH | 45342-4033 |
| RADER, RACHEL V | 388 LEDBETTER RD | | | | XENIA | OH | 45385-5331 |
| RADER, REBECCA L | 535 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342-2758 |
| RADER, REMONIA | RR1 BOX R6 | | | | OAK HILL | WV | 25901 |
| RADER, REMONIA | RR 1 BOX R6 | | | | OAK HILL | WV | 25901-9444 |
| RADER, RICHARD L | 5078 E 1400 N | | | | ELNORA | IN | 47529-5088 |
| RADER, ROBIN R | 711 S PROSPECT ST | | | | GALLATIN | MO | 64640-1702 |
| RADER, RONALD L | 8401 EATON RD | | | | DAVISBURG | MI | 48350-1505 |
| RADER, SHARON | APT 37 | 1044 SOUTH 23RD STREET | | | RICHMOND | IN | 47374-6656 |
| RADER, SHARON | 82 JOY ST | | | | CLARKSTON | MI | 48346-4119 |
| RADER, STANLEY F | 1700 FLINT RD | | | | SAINT HELEN | MI | 48656-9423 |
| RADER, SUSAN E | 249 RIVERVIEW AVE | | | | NEWTON FALLS | OH | 44444-1446 |
| RADER, TAMARA L | 2567 SOUTH LIPKEY ROAD | | | | NORTH JACKSON | OH | 44451-9746 |
| RADER, TIMOTHY M | 1723 MARYLAND BLVD | | | | BIRMINGHAM | MI | 48009-1929 |
| RADER, TINA R | 211 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1303 |
| RADER, VERNICE C | 2284 WESTERN MEADOWS DR | | | | FLUSHING | MI | 48433-9412 |
| RADER, WILLIAM D | 840 BAGBY RD | | | | CRITTENDEN | KY | 41030-8957 |
| RADERMACHER, PAMELA | 143 RUE MARSEILLE | | | | KETTERING | OH | 45429-1882 |
| RADERSTORF, WALTER E | 13619 S 200 WEST | | | | KOKOMO | IN | 46901 |
| RADERSTORF, WALTER E | RR 3 BOX 80A | | | | KOKOMO | IN | 46901 |
| RADETICH, CAROLINE R | 6390 BADGER DR | | | | LOCKPORT | NY | 14094-5948 |
| RADEZ, LOUISE | 4412 BUXTON CT | | | | INDIANAPOLIS | IN | 46254-2117 |
| RADFORD JR, HOWARD L | 11617 CHRISTIANSBURG JACKSON RD | | | | SAINT PARIS | OH | 43072-9667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADFORD JR, SAMUEL L | 62 BARTHEL ST | | | | BUFFALO | NY | 14211-2224 |
| RADFORD, BARNEY J | 396 GOODYEAR AVE | | | | BUFFALO | NY | 14211-2312 |
| RADFORD, BENJAMIN D | 1014 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| RADFORD, BERTHA | 515 MISTY MOSS LANE | | | | ST. PETERS | MO | 63376 |
| RADFORD, CARL C | 515 MISTY MOSS LN | | | | SAINT PETERS | MO | 63376-5316 |
| RADFORD, DALE M | 801 MARQUETTE ST | | | | FLINT | MI | 48504-7715 |
| RADFORD, DENNIS K | 10325 WALMER ST | | | | OVERLAND PARK | KS | 66212-1742 |
| RADFORD, GEORGE H | 3620 CHEVIOT PL | | | | INDIANAPOLIS | IN | 46205-2528 |
| RADFORD, GEORGE W | 15160 E BARRE RD | | | | ALBION | NY | 14411-9416 |
| RADFORD, GREGORY T | 2726 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2754 |
| RADFORD, HAROLD E | 64 MASON AVE | | | | ROCHESTER | NY | 14626-3326 |
| RADFORD, HOWARD L | 1014 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| RADFORD, JAMES C | 2318 CHESNING AVE | | | | JACKSON | MI | 49202-2930 |
| RADFORD, JAMES L | 4232 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-1813 |
| RADFORD, JAMES L | 18111 SHERRINGTON RD | | | | SHAKER HTS | OH | 44122-5041 |
| RADFORD, JAMES W | PO BOX 27 | | | | MOORELAND | IN | 47360-0027 |
| RADFORD, JANICE F | 1756 W HWY 1376 | | | | EAST BERNSTADT | KY | 40729 |
| RADFORD, JANICE M | 6340 S 425 W | | | | PENDLETON | IN | 46064-8758 |
| RADFORD, JOHN H | 6340 S 425 W | | | | PENDLETON | IN | 46064-8758 |
| RADFORD, JOHN L | 19160 INDIAN WELLS CT | | | | NORTH FORT MYERS | FL | 33903-6676 |
| RADFORD, JUDITH A | 1055 SOUTH 10TH STREET | | | | COTTONWOOD | AZ | 86326-4428 |
| RADFORD, LARRY E | 1430 RURAL ST # 1 | | | | ROCKFORD | IL | 61107-3036 |
| RADFORD, LAURA | 4860 PEBBLE WAY W APT M | | | | INDIANAPOLIS | IN | 46268-6015 |
| RADFORD, LAURA | 4860 PEBBLE WAY WEST | APT M | | | INDIANAPOLIS | IN | 46268 |
| RADFORD, LAWRENCE H | 2838 KRISTEN DR E | | | | INDIANAPOLIS | IN | 46218-3278 |
| RADFORD, LEILA W | 1622 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-1917 |
| RADFORD, LEONARD M | 2545 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2706 |
| RADFORD, LONNIE | 3150 W 51ST ST | | | | INDIANAPOLIS | IN | 46228-2112 |
| RADFORD, LOUELLA | APT 91 | 1053 WINBURN DRIVE | | | LEXINGTON | KY | 40511-1439 |
| RADFORD, MARJORIE | 17300 SOUTHFIELD APT 503 | | | | DETROIT | MI | 48235-3366 |
| RADFORD, MARY | 3216 GRUNDY ROAD | | | | SOMERSET | KY | 42501 |
| RADFORD, MARY | 3216 GRUNDY RD | | | | SOMERSET | KY | 42501-5022 |
| RADFORD, MARY R | 2643 NW 46TH ST | | | | OKLAHOMA CITY | OK | 73112-8228 |
| RADFORD, NANNETTE R | 2003 SUFFOLK LN | | | | INDIANAPOLIS | IN | 46260-3016 |
| RADFORD, PATRICIA A | 4620 BELMONT CT | | | | HUBER HEIGHTS | OH | 45424-3672 |
| RADFORD, PEGGY | 2756 COUNTY RD 324 | | | | MOULTON | AL | 35650 |
| RADFORD, PHILLIP R | 2401 SHRIVER AVE | | | | INDIANAPOLIS | IN | 46208-5603 |
| RADFORD, RAYMOND L | 2580 SCOTCH HILL NO2 | | | | N HUNTINGDON | PA | 15642 |
| RADFORD, REBECCA L | 1027 CLOVERLEAF DR | | | | NEW CARLISLE | OH | 45344-1143 |
| RADFORD, RENEATHA | 3018 ANZIO DR | | | | DALLAS | TX | 75224-3304 |
| RADFORD, RICHARD M | 6914 LIMERICK | | | | ONSTED | MI | 49265-9598 |
| RADFORD, ROBERT C | 3513 STABILE RD | | | | ST JAMES CITY | FL | 33956-2336 |
| RADFORD, ROBERT W | 32165 CHESTER ST | | | | GARDEN CITY | MI | 48135-1743 |
| RADFORD, ROBIE L | 400 SUNSET | | | | WHITE LAKE | MI | 48383-2861 |
| RADFORD, RUTH A | 19080 SW 92ND LOOP | | | | DUNNELLON | FL | 34432-2710 |
| RADFORD, SYBIL B. | 2037 DERBYSHIRE DR | | | | MACON | GA | 31216-7561 |
| RADFORD, SYBIL B. | 2037 DERBYSHIRE DR | | | | MACON | GA | 31216-7561 |
| RADFORD, WALTER R | 2643 NW 46TH ST | | | | OKLAHOMA CITY | OK | 73112-8228 |
| RADFORD, WILLIAM H | 2756 COUNTY ROAD 324 | | | | MOULTON | AL | 35650-6958 |
| RADGE, WALLACE N | 20 LAKEVIEW DR | | | | OXFORD | MI | 48370-3030 |
| RADGIN, MARY N | 2645 RIVERSIDE DR APT 811 | | | | TRENTON | MI | 48183-2839 |
| RADGINSKI, ANNA | 1700 21ST AVE W APT 123 | | | | BRADENTON | FL | 34205-5780 |
| RADGINSKI, ANNA | 1700 21ST AVE W APT 123 | | | | BRADENTON | FL | 34205-5780 |
| RADHAKRISHNA, SEETHARAMIAH | 10209 TENAVA CT | | | | AUSTIN | TX | 78726-1374 |
| RADIA, VISHAKHA | 1899 VINSETTA CT | | | | ROCHESTER HILLS | MI | 48306-1645 |
| RADICAN, CAROLYN S. | 6830 PARK SQUARE DR APT B | | | | AVON | IN | 46123-8899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADICAN, MARY W | 21631 PRIDAY AVE | | | | EUCLID | OH | 44123-2680 |
| RADICAN, MARY W | 21631 PRIDAY AVENUE | | | | EUCLID | OH | 44123-2680 |
| RADICH, TIMOTHY J | 350 S CHASE AVE | | | | COLUMBUS | OH | 43204-3019 |
| RADICK, ALBERT J | 401 DELAWARE AVE | | | | WILMINGTON | DE | 19804-3026 |
| RADICK, CLARA N | 401 DELAWARE AVE | | | | WILMINGTON | DE | 19804-3026 |
| RADICK, CLARA N | 401 DELAWARE AVE | | | | WILMINGTON | DE | 19804-3026 |
| RADICK, JAMES P | 3415 DUTCHER RD | | | | HOWELL | MI | 48843-9644 |
| RADICK, LOUIS M | HIGHLANDS @ NEW CASTLE PLACE | 12600 NORTH PORT | WASHINGTON RD | | MEQUON | WI | 53092 |
| RADICK, PAMELA J | 2236 S FENNER RD | | | | CARO | MI | 48723-9671 |
| RADICK, WALTER N | 3746 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9701 |
| RADIE, JOHANNA F | 144 OLD CHAPIN RD APT 11B | | | | LEXINGTON | SC | 29072-2049 |
| RADIG, NANCY | 1734 S PARK AVE | | | | TITUSVILLE | FL | 32780-3312 |
| RADIG, NANCY | 1734 S. PARK AVE. | | | | TITUSVILLE | FL | 32780-3312 |
| RADIGAN, MARGARET A | 45574 W MEADOWS LN | | | | MARICOPA | AZ | 85239-6775 |
| RADIMECKY, JOAN C | 141 VERMONT DRIVE | | | | MANTENO | IL | 60950 |
| RADIMECKY, JOAN C | 141 VERMONT DR | | | | MANTENO | IL | 60950-1377 |
| RADIN, GEORGE K | 1318 E 2350TH RD | | | | EUDORA | KS | 66025-9278 |
| RADINA, KURT A | 11970 HOLLAND RD | | | | REESE | MI | 48757-9309 |
| RADINOVICH, JOHN | 10110 SHERWOOD RD | | | | FOWLERVILLE | MI | 48836-9768 |
| RADIONOFF, LEONARD | 3518 LINKWOOD DR | | | | HOUSTON | TX | 77025-3731 |
| RADISEK, JOSEF | 24690 HAWTHORNE DR | | | | EUCLID | OH | 44117-1909 |
| RADISOVICH, WALTER P | 21901 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9098 |
| RADJA, VIRGLEN C | 11618 GLENVIEW DR | | | | ORLAND PARK | IL | 60467-7121 |
| RADJA, VIRGLEN C | 11618 GLENVIEW DR | | | | ORLAND PARK | IL | 60467-7121 |
| RADKA, DALE W | 1067 S 9TH ST | | | | AU GRES | MI | 48703-9560 |
| RADKA, FLORENCE H | 75 HECLA ST | | | | BUFFALO | NY | 14216-1606 |
| RADKA, GEORGE M | 31 SAINT LUCIAN CT | | | | CHEEKTOWAGA | NY | 14225-2247 |
| RADKA, WILLARD J | 1672 KERN RD | P.O. BOX 326 | | | REESE | MI | 48757-9454 |
| RADKE JR, ALFRED | 100 PLANK HILL RD | | | | BRISTOL | CT | 06010-2561 |
| RADKE, ALBERT | 6323 SAND PIPPERS DR | | | | LAKELAND | FL | 33809 |
| RADKE, ARTHUR C | 1217 PARKDALE ST | | | | LANSING | MI | 48910-1880 |
| RADKE, BETTY | 4152 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9445 |
| RADKE, CASEY A | 4577 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |
| RADKE, DAVID A | 1067 GULICK RD | | | | HASLETT | MI | 48840-9108 |
| RADKE, DORIS F | 1126 SUMMERGREEN LN | | | | LANSING | MI | 48917-9283 |
| RADKE, EARL D | 26723 FREDERICK AVE | | | | COLUMBIA STA | OH | 44028-9702 |
| RADKE, EUGENE S | 4241 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1916 |
| RADKE, GERALDINE F | 1217 PARKDALE ST | | | | LANSING | MI | 48910-1880 |
| RADKE, HAROLD P | 17024 TREMLETT DR | | | | CLINTON TWP | MI | 48035-2384 |
| RADKE, HELEN C | 1524 BIANCA WAY | | | | GILROY | CA | 95020-2617 |
| RADKE, JACK E | 1663 WILTSHIRE DR | | | | BRUNSWICK | OH | 44212-3658 |
| RADKE, JAN R | 4790 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-4903 |
| RADKE, JANET | 55 W BAGLEY RD APT 309 | | | | BEREA | OH | 44017-1997 |
| RADKE, JANET C | 4414 OZARK AVE | | | | NORTH PORT | FL | 34287-3946 |
| RADKE, JOANN V | 9950 BYRON HWY | | | | BRENTWOOD | CA | 94513-3816 |
| RADKE, JOHN K | 1700 BARR RD | | | | OXFORD | MI | 48371-6209 |
| RADKE, MATHEW J | 4577 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |
| RADKE, MICHAEL | 4577 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |
| RADKE, RAYMOND R | 50 N 21ST ST APT 63 | | | | LAS VEGAS | NV | 89101-5024 |
| RADKE, SANDRA L | 6439 MEANDER GLEN DR | | | | AUSTINTOWN | OH | 44515-2175 |
| RADKE, VERONICA R | 4241 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1916 |
| RADKE, WILLIAM H | 2381 BEAVER RD | | | | MIDLAND | MI | 48642-9229 |
| RADKE-WENDEL, JOYCE A | 8156 ORA LAKE RD | | | | HALE | MI | 48739-8904 |
| RADKOWSKI, MATTHEW J | 50 PHILADELPHIA ST | | | | BUFFALO | NY | 14207-1626 |
| RADL, EMMA | 3500 W CHESTER PIKE CH23 | | | | NEWTOWN SQUARE | PA | 19073 |
| RADLER JR, JOHN | 22 BRENWAL AVE | | | | EWING | NJ | 08618-1741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADLEY, FLORENCE | 23 ATWATER DR | | | | SAINT PETERS | MO | 63376-3113 |
| RADLEY, JAMES E | 19026 LAUREL DR | | | | LIVONIA | MI | 48152-4809 |
| RADLEY, LOTTIE S | 4953 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2609 |
| RADLICK, ALAN R | 226 JONATHON DR | | | | ALMONT | MI | 48003-8972 |
| RADLICK, JON M | 50203 BUCCANEER DR | | | | MACOMB | MI | 48044-1217 |
| RADLICK, MARY ALICE | 1220 41ST AVENUE EAST | | | | ELLENTON | FL | 34222-2540 |
| RADLICK, MARY ALICE | 1220 41ST AVENUE EAST | | | | ELLENTON | FL | 34222-2540 |
| RADLICK, MARY ALICE | 1220 41ST AVE E | | | | ELLENTON | FL | 34222 |
| RADLICK, MELVIN | 37647 ADRIAN DR | | | | STERLING HTS | MI | 48310-4010 |
| RADLICK, NORBERT | 36651 TULANE DR | | | | STERLING HTS | MI | 48312-2866 |
| RADLICK, PATRICIA J | 12889 BRIGHTON CIR | | | | CARMEL | IN | 46032-8621 |
| RADLICK, SHIRLEY E | 24357 ROSEWOOD AVE | | | | TAYLOR | MI | 48180-6804 |
| RADLICKI, MARK D | 2003 KINGSTON DR | | | | PINCKNEY | MI | 48169-8550 |
| RADLIFF, CHARLES E | 2926 MAYOR DR | | | | KOKOMO | IN | 46902-3593 |
| RADLIFF, MARY JANE L | 802 S 90TH ST | | | | WEST ALLIS | WI | 53214-2830 |
| RADLOFF, BRUCE D | 8248 INTERLAKEN BEACH RD | | | | INTERLAKEN | NY | 14847-9616 |
| RADLOFF, HAROLD C | 5861 L. L. ROAD | | | | GARDEN | MI | 49835 |
| RADLOFF, LARRY A | 9411 COUNTY ROAD 21N | | | | STRYKER | OH | 43557-9776 |
| RADLOFF, TODD W | 3405 HAMPSHIRE RD | | | | JANESVILLE | WI | 53546-2221 |
| RADLOFF, VETA B. | 4344 RACHEL BLVD | | | | SPRING HILL | FL | 34607-2532 |
| RADMAN, ANTHONY J | 46139 RIVERWOODS DR | | | | MACOMB | MI | 48044-5759 |
| RADMAN, IVAN | 606 68TH ST | | | | DOWNERS GROVE | IL | 60516-3642 |
| RADMAN, STACY L | 46139 RIVERWOODS DR | | | | MACOMB | MI | 48044-5759 |
| RADMANOVICH, G | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| RADMER, DIANE M | 1904 BURBANK AVE | | | | JANESVILLE | WI | 53546-5960 |
| RADMER, DIANE M | 1904 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5960 |
| RADMER, RONALD R | 675 S MARTINIQUE CT | | | | GILBERT | AZ | 85233-7106 |
| RADNEY, ALANDA O | 245 MCCART RD NE | | | | CONYERS | GA | 30013-1458 |
| RADNEY, ANNABELLE | 2942 MINNIE AVE | | | | CLEVELAND | OH | 44104-4042 |
| RADNEY, BARBARA A | 19146 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1625 |
| RADNEY, BYRON | 245 MCCART RD NE | | | | CONYERS | GA | 30013-1458 |
| RADNEY, LILLIAN I | 18701 SUSSEX ST | | | | DETROIT | MI | 48235-2881 |
| RADNEY, ROBERT T | 41979 SARATOGA CIR | | | | CANTON | MI | 48187-3537 |
| RADNEY, SANDRA | 41979 SARATOGA CIR | | | | CANTON | MI | 48187-3537 |
| RADO, JOSEPH | 4441 THORNAPPLE CIR | | | | BURTON | MI | 48509-1255 |
| RADO, LOUIS C | 1005 ESTATE LN | | | | BROOKVILLE | OH | 45309-8282 |
| RADO, MARGUERITE A | 1 COUNTRY LN APT E202 | | | | BROOKVILLE | OH | 45309-9290 |
| RADO, ROBERT T | 1425 FARINGDON DR | | | | PLANO | TX | 75075-2721 |
| RADO, THOMAS E | 16265 COUNTY ROAD 32 | | | | BELLEVUE | OH | 44811-9590 |
| RADO, WILLIAM C | 408 ASBURY LN | | | | NILES | OH | 44446-2851 |
| RADOCAY, ROBERT | 294 MERRIMAN RD | | | | SEWICKLEY | PA | 15143-2475 |
| RADOCHA, ANDREW M | 573 DICES SPRING RD | | | | WEYERS CAVE | VA | 24486-2307 |
| RADOCHONSKI, SANDRA J | 9029 PARK HILL COURT | | | | HICKORY HILLS | IL | 60457-7202 |
| RADOCK, PETER J | PO BOX 127 | | | | MARLBOROUGH | MA | 01752-0127 |
| RADOICIC, ANGELA D | 2651 ORMSBY DR | | | | STERLING HEIGHTS | MI | 48310-6972 |
| RADOICIC, JEFFREY | 49272 BERKSHIRE DR | | | | CHESTERFIELD | MI | 48047-1769 |
| RADOICIC, JOHN | 2651 ORMSBY DR | | | | STERLING HEIGHTS | MI | 48310-6972 |
| RADOJCICH, DENNIS R | 1988 STONEBRIDGE DR N | | | | ANN ARBOR | MI | 48108-8587 |
| RADOMINSKI, MARK M | 192 ORCHARD PL | | | | LACKAWANNA | NY | 14218-1706 |
| RADOMINSKI, RICHARD W | 103 RAYMOND AVE | | | | CHEEKTOWAGA | NY | 14227-1308 |
| RADOMSKI, THOMAS A | 53858 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2310 |
| RADOMSKY, BRIDGETTE K | 2520 CACTUS WAY | | | | CHEYENNE | WY | 82009-5255 |
| RADOMSKY, SAMUEL J | 5514 S ISLE DR | PO BOX 882 | | | STANDISH | MI | 48658-9769 |
| RADON, FREDERICK A | 1220 BELVIDERE ST | | | | EL PASO | TX | 79912-1829 |
| RADON, GLORIA J | 1436 CAGLE LOOP RD | | | | SEAGROVE | NC | 27341-8080 |
| RADON, JOHN | 1191 MARKS RD | | | | VALLEY CITY | OH | 44280-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADON, KATHLEEN | 1220 BELVIDERE ST | | | | EL PASO | TX | 79912-1829 |
| RADON, ROBERT A | 4213 CHERYL DR | | | | FLINT | MI | 48506-1405 |
| RADONICH, ANDREW M | 13795 CHILLICOTHE RD | | | | NOVELTY | OH | 44072-9513 |
| RADONICH, GERTRUDE K | 1016 WEBSTER ST | | | | FARRELL | PA | 16121-1230 |
| RADONISKY, RICHARD A | 30 DRESSAGE PL | | | | FREEHOLD | NJ | 07728-9374 |
| RADOS, ANTE | 35601 HOBBIE DR | | | | EASTLAKE | OH | 44095-2312 |
| RADOS, APOLINA L | 9 QUEENS PL | | | | ORCHARD PARK | NY | 14127-2269 |
| RADOS, DRAGICA | 36201 VALLEY RIDGE DR | | | | EASTLAKE | OH | 44095-2365 |
| RADOSH, MARK A | 7212 E DIEHL LAKE DR | | | | BERLIN CENTER | OH | 44401-9659 |
| RADOSH, WALTER A | 6749 BRIGHAM ST | | | | PORTAGE | MI | 49024-3114 |
| RADOSH, WALTER M | 5527 CRABTREE RD | | | | BLOOMFIELD HILLS | MI | 48301-1202 |
| RADOSKY, MARK R | 126 VERMONT AVE | | | | LOCKPORT | NY | 14094-5732 |
| RADOSKY, STANLEY J | 7361 BISHOP RD | | | | APPLETON | NY | 14008-9633 |
| RADOVANOVICH, NEVENKA | 37054 COLGATE CT | | | | STERLING HTS | MI | 48310-4042 |
| RADOVIC, BERNARD | APT 412 | 2120 ROBBINS AVENUE | | | NILES | OH | 44446-3964 |
| RADOVIC, DUSANKA | 36522 BAGDAD DR | | | | STERLING HTS | MI | 48312-3013 |
| RADOWICK, BETTY R | 147 HENDERSON DR LOT #218 | | | | STATESVILLE | NC | 28677 |
| RADOWICK, GEORGE R | 117 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2031 |
| RADOWICK, JEAN A | 8501 HUNTERS TRACE LN | | | | PLANO | TX | 75024-7706 |
| RADOWICK, MARGARET | 2269 NIAGARA DRIVE | | | | TROY | MI | 48083-5669 |
| RADOWICK, RAYANN R | 224 EDWARDS AVE | | | | CANFIELD | OH | 44406-1412 |
| RADOWICK, RYAN R | 1997 HEATHER LN | | | | YOUNGSTOWN | OH | 44511-1253 |
| RADOWIEC, GREGORY W | 1469 COURTLAND BLVD | | | | ROCHESTER HILLS | MI | 48307-1509 |
| RADOYCIS, LAVERNE | 924 SANTA ANITA DR | | | | WOODSTOCK | GA | 30189-7184 |
| RADOYCIS, LAVERNE | 924 SANTA ANITA DR | | | | WOODSTOCK | GA | 30189-7184 |
| RADSACK, EDWARD R | 2709 PINE RIDGE DR | | | | ANOKA | MN | 55303-6504 |
| RADSACK, IRENE L | 2709 PINE RIDGE DR | | | | ANOKA | MN | 55303-6504 |
| RADTKA, CINDY L | 198 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| RADTKA, JOSEPH J | 665 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2613 |
| RADTKA, RAY R | 15565 MARY CT | | | | CLINTON TWP | MI | 48038-4107 |
| RADTKE JR, DONALD H | 205 EVEREST RD | | | | MILTON | VT | 05468-3440 |
| RADTKE, ANN MARIE | 30112 FLORENCE | | | | GARDEN CITY | MI | 48135-2628 |
| RADTKE, ANN MARIE | 30112 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2628 |
| RADTKE, CARL O | 1365 ABERCROMBIE WAY | | | | THE VILLAGES | FL | 32162-7700 |
| RADTKE, DAVID E | 13403 MAPLE LAWN DRIVE | | | | SHELBY TWP | MI | 48315-2305 |
| RADTKE, DAVID R | 1039 MONTICELLO PL | | | | GALLATIN | TN | 37066-4853 |
| RADTKE, DORIS E | 1001 SELDEN ROAD APT A | | | | IRON RIVER | MI | 49935 |
| RADTKE, DORIS E | 1001 SELDEN RD APT A | | | | IRON RIVER | MI | 49935-8900 |
| RADTKE, DOUGLAS A | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| RADTKE, DOUGLAS R | 5407 LONE PINE CT | | | | BRIGHTON | MI | 48116-8876 |
| RADTKE, ERIC B | 83 HALDANE DR | | | | TROY | MI | 48098-2902 |
| RADTKE, GERTRUDE W | 2349 GAYNOR AVE NW | | | | GRAND RAPIDS | MI | 49544-1828 |
| RADTKE, JEROME I | 4291 COASH RD | | | | VANDERBILT | MI | 49795-9502 |
| RADTKE, KAREN S | 353 S YORK ST | | | | DEARBORN | MI | 48124-1441 |
| RADTKE, LEONARD P | 22281 RAVEN AVE | | | | EAST DETROIT | MI | 48021-2645 |
| RADTKE, LILLIAN A | 5946 ALAN DR APT 34 | | | | BRIGHTON | MI | 48116-8503 |
| RADTKE, MARY E | 11142 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| RADTKE, MELVIN E | 3499 SARATOGA DR | | | | HAMILTON | OH | 45011-8002 |
| RADTKE, MYRA M | 5566 THOMPSON RD | | | | CLARENCE | NY | 14031-1110 |
| RADTKE, NATHAN D | 4113 N WOODHUE DR | | | | JANESVILLE | WI | 53545-9048 |
| RADTKE, PATRICIA | 108 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-4704 |
| RADTKE, PATRICIA | 108 PATRICE TERR | | | | WILLIAMSVILLE | NY | 14221-4704 |
| RADTKE, PATRICIA I | 26252 VAN BUREN RD | | | | DEARBORN HTS | MI | 48127-1112 |
| RADTKE, ROBERT E | 6630 N 85TH ST | | | | MILWAUKEE | WI | 53224-5414 |
| RADTKE, ROBERT G | 26252 VAN BUREN RD | | | | DEARBORN HEIGHTS | MI | 48127-1112 |
| RADTKE, ROBERT H | 151 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADTKE, ROWENA E | 2336 N 84TH ST | | | | WAUWATOSA | WI | 53226-1902 |
| RADTKE, ROWENA E | 2336 NORTH 84TH STREET | | | | WAUWATOSA | WI | 53226-1902 |
| RADTKE, TIMOTHY A | 5347 ENGLISH DR | | | | TROY | MI | 48085-4005 |
| RADU, CATHERINE B | 450 BROADWAY AVE SE | | | | WARREN | OH | 44484-4608 |
| RADU, CHARLES A | 7513 GONCZ DR | | | | MASURY | OH | 44438-9767 |
| RADU, CHARLES S | 1466 WAKEFIELD DR | | | | HERMITAGE | PA | 16148-6729 |
| RADU, DARLENE B | 7513 GONCZ DR | | | | MASURY | OH | 44438-9767 |
| RADU, GEORGE | 96 ZARKA | ZRENIJANINA | | UZDIN SERBIA-MONTENEGRO 26216 | | | |
| RADUANO, TRACI S | 1611 NW 70TH TER | | | | HOLLYWOOD | FL | 33024-5438 |
| RADUE, ALAN J | 37840 MORAVIAN DR | | | | CLINTON TWP | MI | 48036-1759 |
| RADUE, GARY H | 14123 APRIL LN | | | | WARREN | MI | 48088-5810 |
| RADULOVIC, DJORDJE | 411 BOARDWALK DR | | | | WALLED LAKE | MI | 48390-3544 |
| RADULOVICH, WALTER J | 19288 BERDEN ST | | | | HARPER WOODS | MI | 48225-2404 |
| RADULSKI, FRANCIS J | 900 S HOWARD ST | | | | FENTON | MI | 48430-4158 |
| RADULSKI, PATRICIA A | 47037 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5001 |
| RADULSKI, ROBERT R | 924 LINDA DR | | | | TOLEDO | OH | 43612-3121 |
| RADULSKI, RONALD | 47037 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5001 |
| RADUNS, BEULAH S | 315 GUTHERS HILL ROAD | | | | BOOMER | NC | 28606 |
| RADUNS, GARY W | PO BOX 427 | 8703 MAIN ST | | | BARKER | NY | 14012-0427 |
| RADUNS, GLORIA V | 4473 GRAYCE AVE | | | | GASPORT | NY | 14067-9225 |
| RADUNS, GLORIA V | 4473 GRAYCE AVE | | | | GASPORT | NY | 14067-9225 |
| RADUNS, RICHARD E | 9 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1203 |
| RADUNS, RONALD L | 4473 GRAYCE AVE | | | | GASPORT | NY | 14067-9225 |
| RADUNS, THOMAS D | 6335 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9002 |
| RADVANSKY, JOHN | 2580 MILLER RD | | | | RILEY | MI | 48041-1066 |
| RADVANSKY, JOHN E | 325 NANCY CIR | | | | BRUNSWICK | OH | 44212-1452 |
| RADVANYI, ROSE | 5755 CANADA ST | | | WINDSOR ON CANADA N9H-1M4 | | | |
| RADVANYI, ROSE | 5755 CANADA ST | | | WINDSOR ON CAN N9H 1M4 | | | |
| RADWAN, MICHAEL G | 29822 OAKLEY ST | | | | LIVONIA | MI | 48154-3736 |
| RADWANSKI, ARTHUR P | 8047 CENTRE LN | | | | EAST AMHERST | NY | 14051-1518 |
| RADWANSKI, BERNICE | 8047 CENTRE LN | | | | EAST AMHERST | NY | 14051-1518 |
| RADWANSKI, BERNICE | 8047 CENTRE LANE | | | | E. AMHERST | NY | 14051-1518 |
| RADWANSKI, LEONARD S | 33929 WILLOW RD | | | | NEW BOSTON | MI | 48164-9397 |
| RADWANSKI, VALENTINA | 429 CRESCENT AVE | | | | BUFFALO | NY | 14214-1959 |
| RADWANSKI, VALENTINA | 429 CRESCENT AVE | | | | BUFFALO | NY | 14214-1959 |
| RADWAY, ALEX | PO BOX 533 | | | | MULBERRY | FL | 33860-0533 |
| RADWAY, RICHARD R | 15684 HARRISON DR | | | | BROOK PARK | OH | 44142-1929 |
| RADWICK, DOUGLAS M | 771 TAWNY CT | | | | OCEANSIDE | CA | 92057-6337 |
| RADY JR, JOSEPH R | 404 N MERCER ST | | | | DURAND | MI | 48429-1336 |
| RADY, DONALD G | 4206 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| RADY, PATRICIA M | 118 FREDERICK RD | | | | NICHOLASVILLE | KY | 40356-8157 |
| RADZAWICH, LOUIS A | 9 PEACH ORCHARD DR | | | | EAST BRUNSWICK | NJ | 08816-2720 |
| RADZIENDA, KENNETH T | 8679 APT 1 KENNEDY CIR | | | | WARREN | MI | 48093 |
| RADZIEWICZ, BARBARA J | 8206 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| RADZIEWICZ, BARBARA J | 8206 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| RADZIEWICZ, EDWARD | 4989 19 MILE RD | | | | STERLING HTS | MI | 48314-1919 |
| RADZIEWICZ, JOSEPH J | 61 MILLAY RD | | | | MORGANVILLE | NJ | 07751-1414 |
| RADZIEWICZ, ROBERT A | 521 GEYER ST | | | | FRANKENMUTH | MI | 48734 |
| RADZIEWICZ, STANLEY M | 1324 TIMOTHY ST | | | | SAGINAW | MI | 48638-6504 |
| RADZIK, RAYMOND R | 16333 76TH AVE | | | | TINLEY PARK | IL | 60477-1572 |
| RADZILOWSKI, CLEMENT L | 1821 CALIFORNIA AVE | | | | WHITE OAK | PA | 15131-2317 |
| RADZINOWICZ, FLORIAN S | 22031 DUVALLE ST | | | | ROMULUS | MI | 48174-9535 |
| RADZINSKI, RAYMOND D | 39673 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2613 |
| RADZIOCH, MARGARETA | 11007 RACINE | | | | WARREN | MI | 48093-2515 |
| RADZIOCH, MARGARETA | 11007 RACINE RD | | | | WARREN | MI | 48093-2515 |
| RADZISZEWSKI, JOHN E | 42790 SHADOWLAWN DR | | | | CANTON | MI | 48187-3440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADZISZEWSKI, KAREN | 17 BROOKDALE RD | | | | SEYMOUR | CT | 06483-2403 |
| RADZIUS, MARLANE | 202 FAIRVIEW CT | | | | MIDDLETOWN | DE | 19709 |
| RADZIUS, MARLANE | 202 FAIRVIEW CT | FAIRFIELD COMMONS APTS | | | MIDDLETOWN | DE | 19709 |
| RADZIWANIUK, KATHLEEN J | 12450 WILL MILL DR | | | | MILFORD | MI | 48380-2609 |
| RADZIWON, LAWRENCE J | 1256 ST CHARLES DR | | | | LOCKPORT | IL | 60441-3397 |
| RADZWION, LAWRENCE E | 1885 RALEIGH AVE APT 10 | | | | LAPEER | MI | 48446-4163 |
| RADZYMINSKI, JASON E | 6682 CRENSHAW DRIVE | | | | CLEVELAND | OH | 44130-3906 |
| RAE JR, JAMES H | 123 ERICSON RD | | | | CORDOVA | TN | 38018-7331 |
| RAE, BENTE M | 50 HEARTWOOD DRIVE | | | | MARIETTA | GA | 30062-5106 |
| RAE, DAISY R | 2500 WOODCLIFF TRL | | | | HARTLAND | MI | 48353-2533 |
| RAE, JACK A | 25846 S RIBBONWOOD DR | | | | SUN LAKES | AZ | 85248-8850 |
| RAE, JAMES L | 3117 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3631 |
| RAE, JOAN B | 10767 BELLVIEW DR | | | | NORTH HUNTINGDON | PA | 15642-4286 |
| RAE, JOAN B | 10767 BELLVIEW DR | | | | NORTH HUNTINGDON | PA | 15642-4286 |
| RAE, KATHERINE F | 1305 COVENTRY SQUARE DRIVE | | | | ANN ARBOR | MI | 48103-6313 |
| RAE, LENORE A | 123 ERICSON RD | | | | CORDOVA | TN | 38018-7331 |
| RAE, LUCY A | 6812 BELLFLOWER CT | | | | MENTOR | OH | 44060 |
| RAE, LUCY A | 344 HUMMINGBIRD PL | | | | PLANT CITY | FL | 33565-2834 |
| RAE, MARY A | 1020 DOLLIVER DR | | | | ROCHESTER HILLS | MI | 48306-3918 |
| RAE, RAYETTA R | 3971 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9766 |
| RAE, RAYETTA S | 3971 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 |
| RAE, ROBERT W | 43099 STRAND DR | | | | STERLING HEIGHTS | MI | 48313-2741 |
| RAE, ROBIN R | 3971 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9766 |
| RAE, S S | 91 WINN ST | | | | WOBURN | MA | 01801-2830 |
| RAE, STANLEY T | 1020 DOLLIVER DR | | | | ROCHESTER HLS | MI | 48306-3918 |
| RAE, STEVEN H | 2280 FEDERALIST PL | | | | O FALLON | MO | 63368-8562 |
| RAE, THOMAS | 11968 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-3720 |
| RAEB, ANTON | 27360 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4336 |
| RAEB, ANTON | 43943 LEEANN LN | | | | CANTON | MI | 48187-2831 |
| RAEB, IRMA | 27360 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4336 |
| RAEB, IRMA | 27360 GROVELAND | | | | ROSEVILLE | MI | 48066-4336 |
| RAEBER, NICK O | 626 CHESTNUT DR | | | | GRAND PRAIRIE | TX | 75052-6707 |
| RAEBURN, MARY G | 7842 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1409 |
| RAEBURN, PAMELA | 4813 GROVER DR | | | | YOUNGSTOWN | OH | 44512-1608 |
| RAEBURN, PAMELA | 4813 GROVER DRIVE | | | | YOUNGSTOWN | OH | 44512-1608 |
| RAEBURN, ROBERT J | 533 WYOMING AVE | | | | FAIRFIELD | OH | 45014-1661 |
| RAEBURN, RONALD A | 609 RIDGE RD APT 320 | | | | NEWTON FALLS | OH | 44444-1098 |
| RAEBURN, TERRY R | 25 RUSSO DR | | | | CANFIELD | OH | 44406-9665 |
| RAEDEKE, HERBERT D | 919 KOPRA ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-1655 |
| RAEDEKE, MARJORIE J | 2929 N DEXTER ST | | | | FLINT | MI | 48506-3188 |
| RAEDEKE, PAULINE N | 919 KOPRA ST | | | | T OR C | NM | 87901-1655 |
| RAEDEKE, SHIRLEY | 9261 COACHHOUSE LN | | | | ESTERO | FL | 33928-4240 |
| RAEDER, PETRINA J | 5527 LANE | | | | RAYTOWN | MO | 64133-3253 |
| RAEDER, PETRINA J | 5527 LANE AVE | | | | RAYTOWN | MO | 64133-3253 |
| RAEDER, PHYLLIS R | 5512 LANE | | | | RAYTOWN | MO | 64133 |
| RAEDER, PHYLLIS R | 5512 LANE AVE | | | | RAYTOWN | MO | 64133-3254 |
| RAEDER, ROBERT E | 5512 LANE AVE | | | | RAYTOWN | MO | 64133-3254 |
| RAEL, NORMAN R | 6712 SHANNON LN | | | | MENTOR | OH | 44060-4565 |
| RAELIGH, DONALD R | 6344 KEELER ST | | | | DAYTON | OH | 45424-1714 |
| RAESCH, ALICE V | 1660 MINSTREL TER | | | | CUMMING | GA | 30041-9715 |
| RAESCH, ALICE V | 1660 MINSTREL TERRACE | | | | CUMMING | GA | 30041-9715 |
| RAESE, WAYNE H | W8377 CTY. TRK. G | | | | WONEWOC | WI | 53968 |
| RAESIDE, ANNE C | 920 TAMIAMI TRL S APT 556 | | | | VENICE | FL | 34285-3635 |
| RAESIDE, SYBIL E | 16971 WOODWORTH | | | | REDFORD | MI | 48240-2457 |
| RAETHER JR, FRED W | 1643 S GRANT AVE | | | | JANESVILLE | WI | 53546-5710 |
| RAETHER, ELEANOR M | PO BOX 332 | 2431 HIDDENISLE | | | WATERS | MI | 49797-0332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAETHER, ELEANOR M | | | | | | | |
| RAETHER, ERNEST A | N81W15899 ROBINHOOD DR | | | | MENOMONEE FALLS | WI | 53051-3736 |
| RAETHER, JOSEPHINE M | 3333 5TH AVE UNIT 3H | | | | SOUTH MILWAUKEE | WI | 53172-3942 |
| RAETHER, KATHRYN E | 111 N POMPANO BEACH BLVD APT 504 | | | | POMPANO BEACH | FL | 33062-5712 |
| RAETHER, RODNEY F | 2650 FISHBECK RD | | | | HOWELL | MI | 48843-8809 |
| RAETTIG, VIRGINIA P | 4180 CHARLES CITY RD | | | | RICHMOND | VA | 23231-6217 |
| RAETZ, CARL W | 9745 LAKE RD | | | | BARKER | NY | 14012-9636 |
| RAETZ, CARL W | 6773 RAPIDS RD LOT 220 | | | | LOCKPORT | NY | 14094 |
| RAETZ, DAVID J | 1057 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3489 |
| RAETZ, LESLIE A | 15707 BLUE SKIES ST | | | | LIVONIA | MI | 48154-1521 |
| RAETZ, MARY E | RT#1 | 6700 REAMS RD | | | ALANSON | MI | 49706 |
| RAETZ, SONJA S | 1057 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3489 |
| RAETZEL, RALPH W | 15550 FLOYD LN | | | | OVERLAND PARK | KS | 66223-3288 |
| RAETZKE, WILLIAM E | 306 LOBLOLLY CT | | | | SUFFOLK | VA | 23435-2269 |
| RAEVSKY, NANCY | 870 WYMOUNT TERRACE | | | | PROVO | UT | 84604-2089 |
| RAEVSKY, NANCY | C/O JUSTIN P RAEVSKY | 859 WYMOUNT TERR | | | PROVO | UT | 84604 |
| RAFAI, MANISHA S | 47104 N POINTE DR | | | | CANTON | MI | 48187-1443 |
| RAFAIL, LEO | 20929 LEONARD RD | | | | LUTZ | FL | 33558-8359 |
| RAFALIK, HELEN | 2994 TROWBRIDGE | | | | HAMTRAMCK | MI | 48212-3257 |
| RAFALIK, HELEN | 2994 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-3257 |
| RAFALIK, ROMAN | 47970 LIBERTY DR | | | | SHELBY TWP | MI | 48315-4056 |
| RAFALKO, EDWARD D | 105 ALLYSON KAY DRIVE | | | | KERNERSVILLE | NC | 27284-2288 |
| RAFALKO, GERALD P | 21736 SUNRISE BLVD | | | | NOVI | MI | 48375-5163 |
| RAFALSKI, GREGORY J | 123 HOMESTEAD AVE | | | | TRENTON | NJ | 08610-3312 |
| RAFALSKI, RALPH J | 2779 BLACK EAGLE VALLEY DR | | | | HOWELL | MI | 48843-6946 |
| RAFALSKI, ROBERT C | 4997 ROCKY POINT RD | | | | COOKEVILLE | TN | 38506-8552 |
| RAFALSKI, WALTER M | 845 E NATIONAL RD | | | | VANDALIA | OH | 45377-3015 |
| RAFANIELLO, HELEN S | 815 STAFFORD AVE APT 10C | | | | BRISTOL | CT | 06010-3854 |
| RAFAY, JOHN J | 18800 WESTWOOD DR APT 222 | | | | STRONGSVILLE | OH | 44136-3437 |
| RAFELD, RUSSELL L | PO BOX 3815 | | | | MANSFIELD | OH | 44907-3815 |
| RAFF, CHRISTIAN | 4311 E LINDA DR | | | | PORT CLINTON | OH | 43452-9725 |
| RAFF, DAVID C | 5115 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| RAFF, DOROTHY | 2581 MASSILLON ROAD | | | | AKRON | OH | 44312 |
| RAFF, DORTHY A | 2581 MASSILLON RD | C/O DONNA BURCH-COOL | | | AKRON | OH | 44312-5315 |
| RAFF, ELLEN | 468 S 7TH ST | | | | FULTON | NY | 13069-3023 |
| RAFF, ELLEN | 468 S 7TH ST | | | | FULTON | NY | 13069-3023 |
| RAFF, PATRICIA A | 12266 WOODLINE DR | | | | FENTON | MI | 48430-3514 |
| RAFFA, ANTHONY T | 874 FRASER RD | | | | KAWKAWLIN | MI | 48631-9432 |
| RAFFA, BARBARA M | 2809 ELDON AVE | | | | DREXEL HILL | PA | 19026-2211 |
| RAFFAELE, DOMINIC N | 10 CANARY CT | | | | MIDDLETOWN | DE | 19709-2184 |
| RAFFAELE, KATERINA | 2647 BRADFORDT DR | | | | WEST MELBOURNE | FL | 32904-7450 |
| RAFFEALLI, ROBERT F | 5011 CARBO CIR | | | | SANTA BARBARA | CA | 93111-2710 |
| RAFFEL, CLINE | PO BOX 273 | | | | LILLIAN | AL | 36549-0273 |
| RAFFEL, EVA Y | 6900 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2401 |
| RAFFEL, HORST K | 718 BOWMAN BEND RD | | | | HARRIMAN | TN | 37748-8520 |
| RAFFEL, KEITH | 40 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| RAFFEL, NANCY L | 718 BOWMAN BEND RD | | | | HARRIMAN | TN | 37748-8520 |
| RAFFENSBERGER, HARRY J | 35 SANIBEL LN | | | | CHAMBERSBURG | PA | 17201-4821 |
| RAFFENSBERGER, JOHN A | 2448 PUNDERSON DR | | | | HILLIARD | OH | 43026-8663 |
| RAFFERTY JR, JOHN V | 10 ROCKLAND RD | | | | EWING | NJ | 08638-1523 |
| RAFFERTY, ANN B | 125 SHANNON DR | | | | PITTSBURGH | PA | 15237-3933 |
| RAFFERTY, BRIAN | 8 HICKORY HILL DR | | | | EWING | NJ | 08618-1008 |
| RAFFERTY, DANIEL | 7653 NW 79TH AVE APT 212 | | | | TAMARAC | FL | 33321-2874 |
| RAFFERTY, DANIEL S | 10530 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2033 |
| RAFFERTY, DOROTHY A | 3910 PINE AVE | | | | LEVITTOWN | PA | 19056-3358 |
| RAFFERTY, DOROTHY A | 3910 PINE AVE | | | | LEVITTOWN | PA | 19056-3358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAFFERTY, GEORGE C | 25124 CRISLER ST | | | | TAYLOR | MI | 48180-3234 |
| RAFFERTY, GEORGE F | 2226 PARKRIDGE LN | | | | SEDALIA | CO | 80135-8433 |
| RAFFERTY, KAREN | 321 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1625 |
| RAFFERTY, M G | | | | | | | |
| RAFFERTY, MARGARET M | 7141 RUE DE PALISADES | | | | SARASOTA | FL | 34238-2898 |
| RAFFERTY, MARY C | 102 SAINT ANDREW CT | | | | INDIANA | PA | 15701-3470 |
| RAFFERTY, MICHAEL J | 4 OTTER PATH | | | | CORAM | NY | 11727-2148 |
| RAFFERTY, SHEILA M | 244 MERTON AVE | | | | GLEN ELLYN | IL | 60137-5564 |
| RAFFERTY, THOMAS M | 3090 SANDYWOOD DR | | | | KETTERING | OH | 45440-1503 |
| RAFFERTY, THOMAS V | 2784 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2370 |
| RAFFIN, BRUNO | 16488 CROSSWIND LN | | | | MACOMB | MI | 48042-5768 |
| RAFFIO, JOSEPH | 5665 DON MANUEL RD | | | | ELKTON | FL | 32033-3338 |
| RAFFLER, ANNA | 2918 HARTLINE DR | | | | ROCHESTER HILLS | MI | 48309-4315 |
| RAFFLER, DARWIN C | R#1 10320 CARLTON CENTER | | | | WOODLAND | MI | 48897 |
| RAFFLER, EARL E | 51261 NEUMAIER DR | | | | SHELBY TWP | MI | 48316-4044 |
| RAFFLER, LEONARD F | 921 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48307-4903 |
| RAFFLER, LINDA C | 53314 SOPHIA DR | | | | SHELBY TWP | MI | 48316-2445 |
| RAFFLER, MARVIN G | 10890 E CARLTON CENTER RD | | | | WOODLAND | MI | 48897-9670 |
| RAFFLER, NANCY | 4522 MARGO LN | | | | BURLINGTON | KY | 41005-7975 |
| RAFFLER, NANCY | 4522 MARGO LN | | | | BURLINGTON | KY | 41005 |
| RAFFLER, R K | 9773 SPICER RD | | | | GRAND LEDGE | MI | 48837-9415 |
| RAFFLER, RICHARD L | 9793 SPICER RD | | | | GRAND LEDGE | MI | 48837-9415 |
| RAFFLOER, PATRICIA A | 400 N CORONA AVE APT B6 | | | | VALLEY STREAM | NY | 11580-2655 |
| RAFFO, JUAN F | 48645 CHAURMONT CT | | | | SHELBY TWP | MI | 48315-4032 |
| RAFFONE, PATRICIA P | PO BOX 16632 | | | | FERNANDINA BEACH | FL | 32035-3128 |
| RAFFORD, DOROTHY E | 2340 EAST JASMINE STREET | | | | MESA | AZ | 85213-2922 |
| RAFFORD, PATSY | 1649 RIVER ROAD | | | | ASTOR | FL | 32002 |
| RAFIDI, MUNIR B | 2256 E ARMS DR | | | | HUBBARD | OH | 44425-3301 |
| RAFKO, FRANK J | 5567 CENTRAL DR | | | | MONROE | MI | 48161-3677 |
| RAFLIK, RAYMOND | 2039 PARTRIDGE LN | | | | STEVENS POINT | WI | 54481-9588 |
| RAFLIK, RICHARD | 620 RIVER HTS | | | | SHAWANO | WI | 54166-1246 |
| RAFLOWITZ, MICHAEL | 15 CLASSIC DR | | | | TRUMBULL | CT | 06611-2625 |
| RAFOTH, THEODORE A | 1221 JOHNSON RD | | | | CHURCHVILLE | NY | 14428-9307 |
| RAFTER, DAVID P | 800 MILLBROOK CIR | | | | NASHVILLE | TN | 37221-4062 |
| RAFTER, LEDA G | 800 MILLBROOK CIR | | | | NASHVILLE | TN | 37221-4062 |
| RAFTER, WILLIAM R | 1090 KINGSWOOD WAY | | | | PORT ORANGE | FL | 32129-4106 |
| RAFTERY, MARIE D | 1785 SR 61 NORTH RD 3 | | | | NORWALK | OH | 44857 |
| RAFTERY, MARIE D | 1785 SR 61 NORTH RD 3 | | | | NORWALK | OH | 44857-9803 |
| RAFTERY, MARY ANN | 192 NORTHLAND AVE | | | | ROCHESTER | NY | 14609-3549 |
| RAFTERY, THOMAS R | 1785 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9355 |
| RAFTIS, GEORGE D | 19303 COACHWOOD RD | | | | RIVERVIEW | MI | 48193-7882 |
| RAFTIS, NICHOLAS C | 2650 SOLAR DR | | | | LAKE ORION | MI | 48360-1980 |
| RAFTOPOULOS, ANDREW P | 157 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1122 |
| RAFTOPOULOS, SPYROS A | 20 E WHITE BEAR DR | | | | SUMMIT HILL | PA | 18250-1715 |
| RAGAIN, ROBERT F | 115 N SHEPPARD DR | | | | EULESS | TX | 76039-3570 |
| RAGALYI, DON R | 852 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| RAGAN JR, C R | 6403 MOONSTRUCK PKWY | | | | INDIANAPOLIS | IN | 46259-6825 |
| RAGAN JR, MICHAEL | 289 ALVA WAY | | | | MONROEVILLE | PA | 15146-4506 |
| RAGAN JR, WILLIE B | 238 YORKSHIRE BLVD APT 216 | | | | DEARBORN HEIGHTS | MI | 48127-3513 |
| RAGAN, ALTON R | RR 1 BOX 71 | | | | SPARKS | OK | 74869-9738 |
| RAGAN, ANDREW J | 10175 SOUTH AVE EXT | | | | POLAND | OH | 44514 |
| RAGAN, ARTHUR C | 9044 E AVENUE T6 | | | | LITTLEROCK | CA | 93543-2728 |
| RAGAN, BRADLEY C | 4069 SQUIRE HILL DRIVE | | | | FLUSHING | MI | 48433-3100 |
| RAGAN, CARL R | 1095 E 500 S | | | | ATLANTA | IN | 46031-9025 |
| RAGAN, CATHERINE | 414 JUNIPER DR | | | | WEST MIFFLIN | PA | 15122-1236 |
| RAGAN, CHRISTINE M | 10150 SHERIDAN RD | | | | BURT | MI | 48417-2171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAGAN, CLYDE E | 2839 SO. CO. RD. 1150E | | | | GREENTOWN | IN | 46936 |
| RAGAN, CURTIS R | 4270 CABIN CT | | | | NEW PALESTINE | IN | 46163-9485 |
| RAGAN, DANIEL W | 259 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9295 |
| RAGAN, DAVID M | 333 BIRDIE RD | | | | GRIFFIN | GA | 30223-5605 |
| RAGAN, DELMAR D | 13475 MARIES ROAD 325 | | | | VIENNA | MO | 65582-8198 |
| RAGAN, DEWEY J | 10150 SHERIDAN RD | | | | BURT | MI | 48417-2171 |
| RAGAN, DOROTHY | 8099 I-30 W. | | | | CUMBY | TX | 75433 |
| RAGAN, DOROTHY | 8099 I-30 W. | | | | CUMBY | TX | 75433-9719 |
| RAGAN, GLENN D | 115 BROOKVILLE DR | | | | HARVEST | AL | 35749-9792 |
| RAGAN, JACK R | 13300 W 400 S | | | | DALEVILLE | IN | 47334 |
| RAGAN, JANINE A | 3690 MAIN ST APT 20 | | | | MINERAL RIDGE | OH | 44440-9770 |
| RAGAN, JEANETTE K | 8584 N PEOPLES RD | | | | EDMORE | MI | 48829-9736 |
| RAGAN, JOHN P | 1835 FARMBROOK DR | | | | TROY | MI | 48098-2548 |
| RAGAN, LINDA S | 2212 KITCHEN DR | | | | ANDERSON | IN | 46017-9794 |
| RAGAN, MAUDE A | 921 N MORRISON ST | | | | KOKOMO | IN | 46901-3351 |
| RAGAN, MILDRED C | 338 MORGAN HILL RD | | | | WETUMPKA | AL | 36092-9610 |
| RAGAN, ROBERT C | 417 BOXWOOD LN, EVERGREEN | | | | MIDDLETOWN | DE | 19709 |
| RAGAN, ROBERT F | 338 MORGAN HILL RD | | | | WETUMPKA | AL | 36092-9610 |
| RAGAN, ROSALIND ANN | 4354 N 100 E | | | | WINDFALL | IN | 46076-9386 |
| RAGAN, STEVEN P | 2347 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3409 |
| RAGAN, TIMOTHY L | APT 77 | 6340 FOX GLEN DRIVE | | | SAGINAW | MI | 48638-7327 |
| RAGAN, WALTER G | 11833 POINT BLVD | | | | NEW PORT RICHEY | FL | 34654-1443 |
| RAGAN, WANDA H | PO BOX 473 | | | | HAYESVILLE | NC | 28904-0473 |
| RAGAN, WARREN E | 502 POPLAR THICKET RD | | | | ALEXANDRIA | KY | 41001-7114 |
| RAGAN, WAYNE O | 12670 NICHOLS RD | | | | BURT | MI | 48417-2392 |
| RAGAN, WILLIAM H | 8616 W 10TH ST APT 428 | | | | INDIANAPOLIS | IN | 46234-2158 |
| RAGANS, BILLIE M | 768 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5927 |
| RAGANS, JUNE R | 1306 WALDEN RD | | | | TALLAHASSEE | FL | 32317-8499 |
| RAGAP JR, HARRY A | 965 TROMBLEY DR | | | | TROY | MI | 48083-5140 |
| RAGAP, ROBERT J | 3284 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| RAGARD, MATTHEW | 8 WATERS REACH LANE | | | | SIMPSONVILLE | SC | 29681-6557 |
| RAGATZ III, THOMAS W | 5241 DRAYTON RD | | | | CLARKSTON | MI | 48346-3709 |
| RAGATZ, ANN C | 4457 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8933 |
| RAGATZ, ANN C | 4457 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8933 |
| RAGATZ, JACOB E | 2665 COREY ST | | | | WATERFORD | MI | 48328-2725 |
| RAGATZ, JUDITH P | 2500 MANN RD LOT 301 | | | | CLARKSTON | MI | 48346-4220 |
| RAGATZ, JUDITH P | 2500 MAIN RD LOT 301 | | | | CLARKSTON | MI | 48346-4220 |
| RAGATZ, KAY LOUISE | 4973 OAK HILL DR | | | | WATERFORD | MI | 48329-1752 |
| RAGAUSKAS, MARCELLA R | 3137 S KENILWORTH AVE | | | | BERWYN | IL | 60402-3002 |
| RAGAUSKAS, MARCELLA R | 3137 KENILWORTH AVE | | | | BERWYN | IL | 60402-3002 |
| RAGAY, MICHAEL J | PO BOX 293 | | | | RAPID RIVER | MI | 49878-0293 |
| RAGAZZINE, THOMAS D | 2011 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| RAGAZZO, HELEN L | 1245 NILES CORTLAND RD | | | | NILES | OH | 44446-3511 |
| RAGAZZO, HELEN L | 1245 NILES CORTLAND RD | | | | NILES | OH | 44446-3511 |
| RAGEN, ROBERT P | 708 E BEAUMONT AVE | | | | MILWAUKEE | WI | 53217-4811 |
| RAGER, JANET M | 805 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1356 |
| RAGER, JOANNE | 1503 POLE BRIDGE RD | | | | MIDDLETOWN | DE | 19709-2169 |
| RAGER, JOANNE | 1503 POLE BRIDGE ROAD | | | | MIDDLETOWN | DE | 19709-2169 |
| RAGER, JOHN D | 805 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1356 |
| RAGER, LARRY C | 442 PARKVIEW LN | | | | RIVER FALLS | WI | 54022-5787 |
| RAGER, RITA E | 107 MOOMAW RD | | | | CLARKSVILLE | OH | 45113-8212 |
| RAGER, ROD J | 522 HENN HYDE RD NE | | | | WARREN | OH | 44484-1209 |
| RAGEUR, FLORENCE B | 347 NANCY DR | | | | BATON ROUGE | LA | 70819-3450 |
| RAGG, JAMES A | 3679 S HOOSIER HWY | | | | BLUFFTON | IN | 46714-9675 |
| RAGGETS, JOAN M | 26801 ORIOLE AVENUE | | | | EUCLID | OH | 44132-1524 |
| RAGGETS, JOAN M | 26801 ORIOLE AVE | | | | EUCLID | OH | 44132-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAGGI, BRUCE A | 6221 BUCKSKIN DR | | | | FARMINGTON | NY | 14425-1136 |
| RAGGI, JEFFREY | 85 HOLLEY BROOK DR | | | | PENFIELD | NY | 14526-1145 |
| RAGHAVA, SMIT | 2025 ROCHELLE RUN | | | | ROCHESTER HILLS | MI | 48309-3746 |
| RAGHAVAN, JAGANNATH | 25248 CAROLLTON DR | | | | FARMINGTON HILLS | MI | 48335-1307 |
| RAGHAVAN, MADHUSUDAN | 6816 TRAILVIEW CT | | | | WEST BLOOMFIELD | MI | 48322-4562 |
| RAGIS, JAMES | 47639 PROVINCE CT | | | | SHELBY TWP | MI | 48315-4668 |
| RAGLAND JR, ALTON | 19501 BROOKFIELD LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-7030 |
| RAGLAND, ALLAN D | 5319 BRENDONRIDGE RD | | | | INDIANAPOLIS | IN | 46226-1584 |
| RAGLAND, AMARY D | 1156 PELHAM WOOD RD | | | | PARKVILLE | MD | 21234-5939 |
| RAGLAND, AMARY D | 1156 PELHAM WOOD RD | | | | PARKVILLE | MD | 21234-5939 |
| RAGLAND, ANNIE M | 2117 CANNIFF ST | | | | FLINT | MI | 48504 |
| RAGLAND, ARLETTA D | 613 CHANDLER DR | | | | TROTWOOD | OH | 45426-2507 |
| RAGLAND, BEVERLY | 40 TRAFFORD ST | | | | LONG BEACH | CA | 90805-2144 |
| RAGLAND, CARLIS N | 1 SUSAN CT APT D4 | | | | WEST ORANGE | NJ | 07052-6244 |
| RAGLAND, CAROL L | 6609 E 134TH ST | | | | GRANDVIEW | MO | 64030-3233 |
| RAGLAND, CHARLES W | 156 CARROLL CIR | | | | CARROLLTON | GA | 30117-2547 |
| RAGLAND, CLARENCE C | 546 NIAGARA ST | | | | LOCKPORT | NY | 14094-1906 |
| RAGLAND, DARRELL D | 18921 OAKFIELD ST | | | | DETROIT | MI | 48235-3062 |
| RAGLAND, DEWAYNE | 426 LAFAYETTE STREET | | | | FLINT | MI | 48503-2120 |
| RAGLAND, DOLLIE J | 132 DELLWOOD PL | | | | GADSDEN | AL | 35901-9691 |
| RAGLAND, DONALD L | 152 FAWN LN | | | | WEBSTER | NY | 14580-2819 |
| RAGLAND, EVA L | 82 S 20TH #D | | | | COLUMBUS | OH | 43205 |
| RAGLAND, FREIDA | 5412 GUY RD. | | | | GUNTERSVILLE | AL | 35976-2956 |
| RAGLAND, FREIDA | 5412 GUY RD | | | | GUNTERSVILLE | AL | 35976-2956 |
| RAGLAND, HAROLD D | 1415 DUNLAP AVE | | | | INDIANAPOLIS | IN | 46241-3911 |
| RAGLAND, IDA A | 817 HURON AVE | | | | DAYTON | OH | 45407-1325 |
| RAGLAND, IDA A | 817 HURON AVE | | | | DAYTON | OH | 45402-5325 |
| RAGLAND, IDA A | 817 HURON AVE | | | | DAYTON | OH | 45402-5325 |
| RAGLAND, IMOGENE K | 1852 TAMARACK CIR N | | | | COLUMBUS | OH | 43229-4579 |
| RAGLAND, JAMES E | 1156 PELHAM WOOD RD | | | | BALTIMORE | MD | 21234-5939 |
| RAGLAND, JAMES T | 556 LOCUST CORNER RD | | | | CINCINNATI | OH | 45245-3106 |
| RAGLAND, LAURA M | 4271 TUXEDO ST | | | | DETROIT | MI | 48204-1547 |
| RAGLAND, LAURA M | 4271 TUXEDO | | | | DETROIT | MI | 48204-1547 |
| RAGLAND, LAURA M | 20202 LANBURY AVE | | | | WARRENSVL HTS | OH | 44122-6526 |
| RAGLAND, LEFLORA | PO BOX 201431 | | | | CHICAGO | IL | 60620-7431 |
| RAGLAND, LILONA A | 20190 NE 164TH ST | | | | LUTHER | OK | 73054-8823 |
| RAGLAND, MARION | 4184 E 147TH ST | | | | CLEVELAND | OH | 44128-1865 |
| RAGLAND, MARY H | PO BOX 2112 | | | | ANDERSON | IN | 46018 |
| RAGLAND, MONICA L | 4710 SEVEN SPRINGS RD | | | | RAYMOND | MS | 39154-9612 |
| RAGLAND, NANCY | 1917 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-2851 |
| RAGLAND, NIKKIA L | 1852 TAMARACK CIR N | | | | COLUMBUS | OH | 43229-4579 |
| RAGLAND, ROBERT A | 201 NORTH SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 |
| RAGLAND, ROBERT A | BUILDING 2646 | APARTMENT 106 | | | AUBURN HILLS | MI | 48326 |
| RAGLAND, ROBERT G | 5007 DREW CT | | | | ARLINGTON | TX | 76017-2309 |
| RAGLAND, STEPHEN K | PO BOX 307161 | | | | COLUMBUS | OH | 43230-7161 |
| RAGLAND, SUSIE M | 1406 HAWKWOOD RD | | | | SHERWOOD | AR | 72120-5521 |
| RAGLAND, TERESA M | 426 LAFAYETTE ST | | | | FLINT | MI | 48503-2120 |
| RAGLAND, TIMOTHY G | 3631 FLORIAN DR | | | | COLUMBUS | OH | 43219-3003 |
| RAGLAND, VELECIA A. | 28040 UNIVERSAL DR | | | | WARREN | MI | 48092-2429 |
| RAGLAND, WILLIAM D | 832 S 23RD ST | | | | SAGINAW | MI | 48601-1567 |
| RAGLAND, WILLIE A | 2917 BARTH ST | | | | FLINT | MI | 48504 |
| RAGLE, JOHN I | 258 INCLINE RD | | | | CORBIN | KY | 40701-9565 |
| RAGLE, JOHNNY M | 5309 FENWICK AVE | | | | NORWOOD | OH | 45212-1609 |
| RAGLE, RONALD G | 286 JONATHON CT | | | | LOVELAND | OH | 45140-9561 |
| RAGLE, WILLIAM M | 2430 JACKSON ST | | | | ANDERSON | IN | 46016-5137 |
| RAGLIN, ARTHUR L | 3444 SADDLEBROOK WAY | | | | LAKELAND | FL | 33810-6742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAGLIN, DANIEL L | 6825 TEXTILE RD | | | | YPSILANTI | MI | 48197-8991 |
| RAGLIN, DEBORAH E | 2617 WINDLOW DR | | | | DAYTON | OH | 45406-1248 |
| RAGLIN, DEBORAH E | 2617 WINDLOW DR | | | | DAYTON | OH | 45406-1248 |
| RAGLIN, GARY R | 14043 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| RAGLIN, JAMES R | 2513 KRUM STREET | | | | ALTON | IL | 62002 |
| RAGLIN, JESSE H | 6509 AVA COURT DR | | | | FORT WORTH | TX | 76112-8008 |
| RAGLIN, MARGARET | 721 DENNISON AVE | | | | DAYTON | OH | 45408-1220 |
| RAGLIN, MARK L | 6515 FAIRWAY DR | | | | JENISON | MI | 49428-9225 |
| RAGLIN, PATRICE A | 200 MEADOWLARK DR | | | | GODFREY | IL | 62035-2358 |
| RAGLIN, ROBERT J | 2704 SCHAAF DR | | | | COLUMBUS | OH | 43209-3282 |
| RAGLIN, RONALD F | 5387 DUSHORE DR | | | | DAYTON | OH | 45427-2731 |
| RAGLON, ARETHA | 3817 E 72ND ST | | | | KANSAS CITY | MO | 64132-2041 |
| RAGLON, CATHERINE | 1418 N WALKER ST | | | | HOPE | AR | 71801-9284 |
| RAGLOW, JAMES F | 42652 ARGYLE CT | | | | CANTON | MI | 48187-2322 |
| RAGNI, JOSEPH V | 5767 CRYSTAL CREEK CT | | | | WASHINGTON | MI | 48094-2608 |
| RAGNI, STEVEN J | 13838 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| RAGNOLI, DIANA | 746 144TH AVE | C/O LINDA C RAGNOLI | | | WAYLAND | MI | 49348-9733 |
| RAGNONE, ANGELA M | 6175 MYRTLE AVE | | | | FLUSHING | MI | 48433-2361 |
| RAGNONE, DANTE A | 13110 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| RAGNONE, JAN D | 5236 DILLON RD | | | | FLUSHING | MI | 48433 |
| RAGNONE, JAN D | 5236 DILLON RD | | | | FLUSHING | MI | 48433 |
| RAGNONE, JOSEPH D | 1031 ROMAN DR | | | | FLINT | MI | 48507-4017 |
| RAGNONE, MARY | PO BOX 114 | | | | FLUSHING | MI | 48433-0114 |
| RAGNONE, PETER D | PO BOX 114 | | | | FLUSHING | MI | 48433-0114 |
| RAGNONE, PETER D | PO BOX 114 | | | | FLUSHING | MI | 48433-0114 |
| RAGNONE, ROBERT A | 5239 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| RAGNONE, STEPHEN W | 14021 HOGAN RD | | | | LINDEN | MI | 48451-8661 |
| RAGNONE, THOMAS E | 12213 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1634 |
| RAGO, F R | | | | | | | |
| RAGO, GEORGE A | 6 DARK LEAF DR | | | | TRENTON | NJ | 08610-1310 |
| RAGO, MARGARET R | 26460 WESTPHAL APT 118 | | | | DEARBORN HEIGHTS | MI | 48127-3777 |
| RAGO, MARGARET R | 24313 COLGATE STREET | | | | DEARBORN HTS | MI | 48125-1907 |
| RAGO, ROSANNE | VIALE AFRICA 170 | | | CATANIA SICILY ITALY 95129 | | | |
| RAGON, LINDA M | 2761 HIGH FALLS RD | | | | GRIFFIN | GA | 30223-7736 |
| RAGON, LINDA M | 2761 HIGHFALLS RD. | | | | GRIFFIN | GA | 30223-7736 |
| RAGON, MARY L | 2314 DOUBLE EAGLE DR | | | | MISSION | TX | 78572-9873 |
| RAGONE, PAUL V | 3390 COUNTRY CLUB RD | | | | BRONX | NY | 10465-1260 |
| RAGOONANAN, ADESH | 130 W STIMPSON AVE # 1 | | | | LINDEN | NJ | 07036-4417 |
| RAGOONANAN, ANAN | 10 EVELYN CT | | | | BRICK | NJ | 08723-6800 |
| RAGOZINE, DIANA K | 5739 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9716 |
| RAGOZINE, MICHAEL C | 26 NAVAJO TRL | | | | GIRARD | OH | 44420-3631 |
| RAGOZINE, PHILIP R | 21501 WILLOW WISP ST | | | | SAINT CLAIR SHORES | MI | 48082-2268 |
| RAGOZZINO, GIUSEPPE | 226 CHURCHILL RD | | | | GIRARD | OH | 44420-1921 |
| RAGOZZINO, NICK G | 57350 NORTH AVE | | | | RAY | MI | 48096-4501 |
| RAGSDALE    N/P, IRA M | 701 E WOODWARD HTS APT #205 | | | | HAZEL PARK | MI | 48030 |
| RAGSDALE, CEDRIC B | 1900 SUNSET HARBOUR DRIVE | UNIT 1608 | | | MIAMI BEACH | FL | 33139 |
| RAGSDALE, CHARLES G | 1325 4TH ST | | | | BEDFORD | IN | 47421-1820 |
| RAGSDALE, DAVID L | 923 N MITCHNER AVE | | | | INDIANAPOLIS | IN | 46219-5121 |
| RAGSDALE, EDITH A | 851 HOVEY ST SW | | | | GRAND RAPIDS | MI | 49504-6226 |
| RAGSDALE, ELEANOR F | 409 W GRIFFIN ST | | | | HARRISBURG | AR | 72432-2609 |
| RAGSDALE, ELIZABETH W | 519 ATWOOD ST SW | | | | ATLANTA | GA | 30310-1605 |
| RAGSDALE, FRAN | 1730 BREWER BLVD SW | | | | ATLANTA | GA | 30310-4750 |
| RAGSDALE, GARY L | 512 HUNTERS TRL | | | | GREENWOOD | IN | 46142-1568 |
| RAGSDALE, GARY W | 103 N FAYETTE ST | | | | FAYETTE | OH | 43521-9608 |
| RAGSDALE, GEORGE | PO BOX 264 | | | | PETERSBURG | VA | 23804-0264 |
| RAGSDALE, JAMES E | 522 SOUTH LAS UVAS | | | | GREEN VALLEY | AZ | 85614-2237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAGSDALE, JAMES H | 3601 TURTLE CREEK BLVD APT 1001 | | | | DALLAS | TX | 75219-5547 |
| RAGSDALE, JAMES H | 2840 GRANDVIEW BLVD | | | | WATERFORD | MI | 48329-2918 |
| RAGSDALE, JANICE L | 140 BARBARA TRL | | | | SOCIAL CIRCLE | GA | 30025-4920 |
| RAGSDALE, JEANETTE C | 2840 GRANDVIEW BLVD | | | | WATERFORD | MI | 48329-2918 |
| RAGSDALE, JEANETTE C | 2840 GRANDVIEW | | | | WATERFORD | MI | 48329-2918 |
| RAGSDALE, JENNIFER | 704 CATES RD | | | | GADSDEN | AL | 35901-8181 |
| RAGSDALE, JOHN K | 3645 HOMESTEAD CIR W | | | | PLAINFIELD | IN | 46168-7762 |
| RAGSDALE, JOSEPH G. | 2429 PECAN SPRINGS RD | | | | CLEBURNE | TX | 76031-8823 |
| RAGSDALE, JUDY A | 3057 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| RAGSDALE, LOUIS L | 7151 BUHR ST | | | | DETROIT | MI | 48212-1413 |
| RAGSDALE, MARLYN L | 78 SPRINGBROOK RD | | | | AFTON | TN | 37616-6054 |
| RAGSDALE, MICHAEL C | 5398 SQUIRE LN | | | | FLINT | MI | 48506 |
| RAGSDALE, NORMA J | 5000 GREELEY AVE | | | | KANSAS CITY | KS | 66104-3134 |
| RAGSDALE, NORMA J | 5000 GREELEY | | | | KANSAS CITY | KS | 66104-3134 |
| RAGSDALE, RICKEY L | R 2 | | | | VEEDERSBURG | IN | 47987 |
| RAGSDALE, SHARON J | 1201 EMERALD DR | | | | EMERALD ISLE | NC | 28594-6834 |
| RAGSDALE, SHIRLEY M | 3981 CEDAR CREEK RD | | | | SLINGER | WI | 53086-9797 |
| RAGSDALE, STEVEN D | 6402 QUAIL RDG W | | | | PLAINFIELD | IN | 46168-9346 |
| RAGSDALE, TERRI S | 11821 WOODLAND HILL DR | | | | CHOCTAW | OK | 73020-8228 |
| RAGSDALE, THOMAS | 5320 TAMIANI AVE | | | | RICHMOND | VA | 23227-2941 |
| RAGSDALE, VIVIAN R | 837 LONGVALE DR | | | | DAYTON | OH | 45427 |
| RAGSDALE, WALTER E | 1660 SHADOWLAWN BLVD | | | | MEMPHIS | TN | 38106-5418 |
| RAGSDALE, WALTER E | 7537 MORGAN HOUSE DR | | | | MEMPHIS | TN | 38125 |
| RAGSDALE-VINE, NANCY M | 125 BROWN RD | | | | HOWELL | NJ | 07731-2404 |
| RAGSDEL, PAUL J | 83 BENT TREE ESTATE LN | | | | BENTON | KY | 42025-6377 |
| RAGSDILL, STEPHEN A | 605 DELTA DR | | | | EULESS | TX | 76039-7408 |
| RAGSTON, JAMES | 7408 VASSAR RD | | | | OTISVILLE | MI | 48463-9467 |
| RAGUCCI, MARGARET | 445 E86TH ST APT 2I | | | | NEW YORK | NY | 10028 |
| RAGUCKAS, ELEANOR T | 3265 LOCHMORE COURT | | | | COMMERCE TWP | MI | 48382-5117 |
| RAGUCKAS, ROBERT V | 72 STEUBEN ST | | | | MERIDEN | CT | 06451-2804 |
| RAGUSA, BLAISE A | 2086 NORTON ST | | | | ROCHESTER | NY | 14609-2455 |
| RAGUSA, GIOVANNA | 115 GOVERNOR TERR | | | | ROCHESTER | NY | 14609-2834 |
| RAGUSA, GIOVANNA | 115 GOVERNOR TER | | | | ROCHESTER | NY | 14609-2834 |
| RAGUSA, MARY H | 32 INDEPENDENCE ST | | | | TARRYTOWN | NY | 10591-4406 |
| RAGUSA, NICOLA | 356 NW SHORELINE CIR | | | | PORT ST LUCIE | FL | 34986-2913 |
| RAGUSA, SALVATORE | 329 MARBLEHEAD DR | | | | ROCHESTER | NY | 14615-1135 |
| RAGUSIN, MARINO M | 16304 20TH RD | | | | WHITESTONE | NY | 11357-4025 |
| RAGUSO, LIDIA | 9024 MEADOW MIST CT | | | | RALEIGH | NC | 27617-7478 |
| RAGUSO, LIDIA | 9024 MEADOW MIST CT | | | | RELEIGH | NC | 27617-7478 |
| RAGUSO, ROBERT | 4314 FIELD MEADOW DRIVE | | | | KATY | TX | 77449-5543 |
| RAGUSO, SANDRA L | 37650 GRANTLAND ST | | | | LIVONIA | MI | 48150-5019 |
| RAGUZ, IVKA | 26381 AARON DR | | | | EUCLID | OH | 44132-2546 |
| RAGUZ, KAZIMIR | 36426 VALLEYVIEW DR | | | | EASTLAKE | OH | 44095-1316 |
| RAHACH, OTTO J | 10495 ASBURY RD | | | | MANTUA | OH | 44255-9760 |
| RAHALL, RONALD J | 514 ORCHARD DR | | | | MANSFIELD | OH | 44903-9471 |
| RAHALL, WILLIAM J | 18 REVERE ST | | | | WORCESTER | MA | 01604-3136 |
| RAHAMAN, SYED O | 6476 CHURCH ST | | | | CLARKSTON | MI | 48346-2120 |
| RAHAMING, YVONNE S | 2350 N TAYLOR RD | | | | CLEVELAND HTS | OH | 44112-3016 |
| RAHBE, EDWARD E | PO BOX 183 | | | | ELFRIDA | AZ | 85610-0183 |
| RAHE, DANEY E | P0 BOX 7715 | | | | INDEPENDENCE | MO | 64054 |
| RAHE, DAWN M | 527 WOODLAND EAST DR | | | | GREENFIELD | IN | 46140-8890 |
| RAHE, ERIC T | 3901 W 26TH ST | | | | MUNCIE | IN | 47302-4992 |
| RAHE, JANET | 6713 LAKE RD W | | | | ASHTABULA | OH | 44004-9285 |
| RAHE, JOHN F | 23170 STATE ROUTE 51 W | | | | GENOA | OH | 43430-1043 |
| RAHE, RAYMOND D | 1813 N FARVIEW DR | | | | INDEPENDENCE | MO | 64058-1549 |
| RAHHAL, RODGER G | 48630 MANHATTAN CIR | | | | CANTON | MI | 48188-1496 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAHIE, JOHN G | 15182 MERION CT | | | | NORTHVILLE | MI | 48168-8491 |
| RAHIJA, JAMES P | 3748 N 124TH ST | | | | KANSAS CITY | KS | 66109-4217 |
| RAHILL, CLARENCE G | 8578 LAKESIDE DR | | | | ENGLEWOOD | FL | 34224-7694 |
| RAHILL, JOAN E | 25280 QUARTERDECK DR | | | | HARRISON TWP | MI | 48045 |
| RAHILL, PHYLLIS E | 8578 LAKESIDE DR | | | | ENGLEWOOD | FL | 34224-7694 |
| RAHILL, WILLIAM H | 353 4TH CT E | | | | CARMEL | IN | 46033-1991 |
| RAHILLY, ETHEL P | 137A GEORGETOWN WRIGHTSTOWN RD | | | | WRIGHTSTOWN | NJ | 08562-2518 |
| RAHJA, JOANNE M | 5802 PRENTICE RD | | | | WATERFORD | MI | 48327-2658 |
| RAHJA, MARTIN A | 5802 PRENTICE RD | | | | WATERFORD | MI | 48327-2658 |
| RAHJA, NANCY M | 351 N SQUIRREL RD LOT 104 | | | | AUBURN HILLS | MI | 48326-4045 |
| RAHL, CAROLYN S | 112 CENTER STREET | PO BOX 264 | | | LAUGHLINTOWN | PA | 15655 |
| RAHL, RODNEY G | 14427 HOLMES CIR | | | | OMAHA | NE | 68137-1326 |
| RAHL, TIMOTHY F | 2261 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8705 |
| RAHM, ARCHIE F | 405 VERMILION ST | | | | GEORGETOWN | IL | 61846-1631 |
| RAHM, BRIAN | 116 T ST NE | | | | AUBURN | WA | 98002-5108 |
| RAHM, JACK D | 404 CHAMBERS STREET | | | | VEEDERSBURG | IN | 47987-8227 |
| RAHM, NAOMI I | 2415 S STRINGTOWN RD | | | | COVINGTON | IN | 47932-8018 |
| RAHM, NAOMI I | 2415 S STRINGTOWN RD | | | | COVINGTON | IN | 47932-8018 |
| RAHM, RICKY L | 2348 S STRINGTOWN RD | | | | COVINGTON | IN | 47932-8018 |
| RAHM, RUTH C. | 14068 LAKESIDE BLVD N | | | | SHELBY TOWNSHIP | MI | 48315-6071 |
| RAHMAAD, LAURA B | 6522 DARYLL DR | | | | FLINT | MI | 48505-1962 |
| RAHMAAD, MARZUQ J | 8215 E POTTER RD | | | | DAVISON | MI | 48423-8186 |
| RAHMAN KHALIFA, MARIA C | 91 DOGWOOD LN | | | | STATEN ISLAND | NY | 10305-2812 |
| RAHMAN, ALVAIN M | 100 RIVERFRONT DR APT 901 | | | | DETROIT | MI | 48226-4537 |
| RAHMAN, BILAL A | 2036 JEFFERSON AVE APT 4 | | | | MEMPHIS | TN | 38104-2735 |
| RAHMAN, KHWAJA M | 6122 MAYAPPLE DR | | | | TROY | MI | 48085-1065 |
| RAHMAN, MARVIN A | 10804 COBBLESTONE DR | | | | BENBROOK | TX | 76126-4502 |
| RAHMAN, MOHAMMAD | 3219 RHODE ISLAND DR | | | | TROY | MI | 48083-2369 |
| RAHMAN, MOHAMMED M | 1173 NOTTINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1339 |
| RAHMAN, MOHAMMED M | 1929 PLYMOUTH RD APT 3000 | | | | ANN ARBOR | MI | 48105-2148 |
| RAHMAN, MOUDUDUR | 5530 SHALE DR | | | | TROY | MI | 48085-3936 |
| RAHMAN, NAIMAH | 109 N BROADWAY #2 | | | | BALTIMORE | MD | 21231 |
| RAHMAN, NAIMAH | 109 N BROADWAY APT 2 | | | | BALTIMORE | MD | 21231-1448 |
| RAHMAN, NAZVEEN S | 47418 WALLINGFORD CT | | | | CANTON | MI | 48188-6284 |
| RAHMAN, RAAFAT A | PO BOX 588 | | | | PONTE VEDRA BEACH | FL | 32004-0588 |
| RAHMAN, SHAKEEB M | 11270 MAPLE VALLEY DR | | | | PLYMOUTH | MI | 48170-6390 |
| RAHMBERG, JAMES A | 385 CAMPBELL CT | | | | TROY | MO | 63379-1804 |
| RAHME, LANA D | 553 MEADOWDALE ST | | | | FERNDALE | MI | 48220-2446 |
| RAHMON, EDWARD | 1904 LOOKOUT POINT PL | | | | ESCONDIDO | CA | 92026-3347 |
| RAHMON, ELIAS A | 8291 E BRISTOL RD | | | | DAVISON | MI | 48423-8767 |
| RAHMON, VICTOR | 2755 OAKWOOD CREEK WAY | | | | ESCONDIDO | CA | 92027-5252 |
| RAHN, ARNOLD J | 3103 CROMWELL ST | | | | NORTHVILLE | MI | 48167-8680 |
| RAHN, CONNIE L | 48115 FULLER RD | | | | CHESTERFIELD | MI | 48051-2923 |
| RAHN, CRAIG R | 2629 ORO VISTA RD NW | | | | ALBUQUERQUE | NM | 87107-2947 |
| RAHN, DENNIS C | 256 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| RAHN, DENNIS C | 494 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2849 |
| RAHN, EDWARD E | 10904 MISSION LAKES AVE | | | | LAS VEGAS | NV | 89134-5534 |
| RAHN, ESTHER M | 22 S PINE CT | | | | APPLETON | WI | 54914-8840 |
| RAHN, HAROLD | 3570 RUE FORET APT 82 | | | | FLINT | MI | 48532-2841 |
| RAHN, JACK F | 5580 3 MILE RD | | | | BAY CITY | MI | 48706-9005 |
| RAHN, JAMES H | 6581 S FOREST LAKE DR | | | | ALGER | MI | 48610-9429 |
| RAHN, JEFFREY A | 5580 3 MILE RD | | | | BAY CITY | MI | 48706-9005 |
| RAHN, JOANN E | 1867 N VILLA CT | | | | ESSEXVILLE | MI | 48732-1870 |
| RAHN, JOANN E | 1867 N VILLA CRT. | | | | ESSEXVILLE | MI | 48732-9418 |
| RAHN, LAWRENCE G | 1727 BRIARWOOD DRIVE | | | | FLINT | MI | 48507-1433 |
| RAHN, LORYETTA S | 6581 S. FOREST LAKE | | | | ALGER | MI | 48610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAHN, MELVIN H | 2655 CEDARGROVE S | | | | JENISON | MI | 49428-7138 |
| RAHN, RALPH A | 91 MESERO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6029 |
| RAHNE, CHARLES D | 3425 COVENTRY DR | | | | PARMA | OH | 44134-5652 |
| RAHRIG, RICHARD C | 36411 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-8609 |
| RAHRIG, SHARON A | 415 48TH ST | | | | SANDUSKY | OH | 44870-4983 |
| RAHTZ, FLORENCE M | 7148 DALEVIEW RD | | | | CINCINNATI | OH | 45247-3467 |
| RAHTZ, GERALDINE | 17540 FREEDOM LN | | | | BROWNSTOWN | MI | 48193-4583 |
| RAHTZ, ROBERT P | 742 W SHARON RD | | | | CINCINNATI | OH | 45240-3121 |
| RAI, DEVI N | 2848 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3201 |
| RAI, NAND S | 2848 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3201 |
| RAIA, DONNA M | 56726 INLAND CT | | | | MACOMB | MI | 48042-1189 |
| RAIA, JULIA | 815 CARTIER DR | | | | CANAL FULTON | OH | 44614-8482 |
| RAIA, PETER A | 41111 HIDDEN OAKS DR | | | | CLINTON TOWNSHIP | MI | 48038-4531 |
| RAIA, ROY D | 531 N OXFORD ST | | | | INDIANAPOLIS | IN | 46201-2457 |
| RAIBLE, JACK M | 7350 CHINO VALLEY DR SW | | | | BYRON CENTER | MI | 49315-8571 |
| RAIBLE, JOHN M | 10691 NORTH 900 WEST | | | | CARTHAGE | IN | 46115-9433 |
| RAIC, ILIJA | 6507 DRESDEN CT | | | | ALPHARETTA | GA | 30005-8387 |
| RAICH, ERIC J | 3963 EDWARD DR | | | | BRUNSWICK | OH | 44212-1509 |
| RAICH, STEVE H | 23890 SETTLERS DR | | | | MACOMB | MI | 48042-5923 |
| RAICHE, MARY J | 1311 W DELAVAN DR | | | | JANESVILLE | WI | 53546 |
| RAICHEL, DAVID | 1214 LOWER FERRY RD | | | | EWING | NJ | 08618-1446 |
| RAICHEL, DUANE R | 10394 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| RAICHEL, EUNICE H | 6812 CARLINDA AVE | | | | COLUMBIA | MD | 21046-1109 |
| RAICHEL, FRANCES R | 10394 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| RAICHEL, MARY D. | 128 SHREWSBURY CT | | | | PENNINGTON | NJ | 08534-5409 |
| RAICHEL, PEARL | 5304 RAY RD | | | | LINDEN | MI | 48451-8461 |
| RAICHOUNI, KARIM | 26848 ROCHELLE ST | | | | DEARBORN HTS | MI | 48127-3646 |
| RAIDEL, THOMAS G | 709 POPLAR AVE | | | | AUSTINTOWN | OH | 44515-1440 |
| RAIDER, ERNEST E | 2771 BRANTWOOD CT | | | | DAYTON | OH | 45414-2158 |
| RAIDER, PETER J | 133 FISKE ST | | | | WATERBURY | CT | 06710-1313 |
| RAIDL-DAURIO, JANELL A | 18962 N 94TH WAY | | | | SCOTTSDALE | AZ | 85255-5504 |
| RAIFF, DONALD L | 3905 GORDON ST | | | | TERRELL | NC | 28682-9732 |
| RAIFF, JEROME E | 917 CHELSEA AVE | | | | DAYTON | OH | 45420-2724 |
| RAIFORD, DIANA K | 6304 NW 24TH ST | | | | OKLAHOMA CITY | OK | 73127-1405 |
| RAIFORD, DONNA | 1386 BELL AVENUE | | | | SOPERTON | GA | 30457-3516 |
| RAIFORD, GILBERT R | 3 GATEWAY | | | | EUCLID | OH | 44119-2447 |
| RAIFORD, SAMUEL T | 6409 HOOVER AVE | | | | TROTWOOD | OH | 45427-1551 |
| RAIFSNIDER, CHESTER R | 1277 COUNTY ROAD 327 | | | | GLEN ROSE | TX | 76043-5459 |
| RAIFSNIDER, MYRNA G | 17484 JUNIPER DR | | | | CONKLIN | MI | 49403-9730 |
| RAIGER, ELAINE D | 8259 FAIRHILL DR NE | | | | WARREN | OH | 44484-1916 |
| RAIGNER, VICTOR W | 280 HODGES LN | | | | WINCHESTER | VA | 22603-2146 |
| RAIGOSA, HECTOR O | 4908 WOOD CREEK DR | | | | CARMEL | IN | 46033-5963 |
| RAIKE, MICHAEL W | 11017 HARRIS RD | | | | DEFIANCE | OH | 43512-8906 |
| RAIKE, STUART W | 1326 LAKEWAY DR | | | | DEFIANCE | MO | 63341-1431 |
| RAIKE, TIFFANIE R | 11017 HARRIS RD | | | | DEFIANCE | OH | 43512-8906 |
| RAIKES, DANIEL W | 11364 CARRIER AVE | | | | WARREN | MI | 48089-1072 |
| RAILEAN, DAVID C | 1564 N GARFIELD RD | | | | LINWOOD | MI | 48634-9754 |
| RAILER JR, PERRY E | 6225 SOMMERSET RD | | | | LANSING | MI | 48911-5677 |
| RAILER, PERRY E | 2418 W KALAMAZOO ST | | | | LANSING | MI | 48917-3845 |
| RAILEY, EARLE T | 32 LORENZ AVE | | | | DAYTON | OH | 45417-2251 |
| RAILEY, HOWARD J | PO BOX 404 | | | | RICHMOND | MO | 64085-0404 |
| RAILEY, PATRICK W | 402 CUNNINGHAM ST | | | | RICHMOND | MO | 64085-2156 |
| RAILEY, RANDALL J | 300 PARLIAMENT DR | | | | HORSESHOE BEND | AR | 72512-3324 |
| RAILI, MARIA R | 1520 CHURCH ST | | | | SIMI VALLEY | CA | 93065-3974 |
| RAILI, MARIA R | 1520 N.CHURCH ST | | | | SIMI VALLEY | CA | 93065-3974 |
| RAILLING, EDWARD B | 15924 FOWLER RD | | | | OAKLEY | MI | 48649-8756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAILLING, FREDERICK | 1885 BELFAST FARMINGTON RD | | | | LEWISBURG | TN | 37091-7020 |
| RAILSBACK, NORMAN L | 804 SHADY LN | | | | BEDFORD | TX | 76021-5330 |
| RAILSON, HILDA | APT 2 | 719 6TH STREET | | | MARYSVILLE | CA | 95901-5449 |
| RAILSON, RODERICK L | 29021 BOUQUET CANYON RD SPC 265 | | | | SANTA CLARITA | CA | 91390-3176 |
| RAILSTON, DALE B | 6671 GOLDEN STAR CV | | | | BARTLETT | TN | 38134-1800 |
| RAIMAN, LOUIS | 75 E OVERLOOK WAY | | | | MANALAPAN | NJ | 07726 |
| RAIMATO, MARIO M | 202 LAFAYETTE ST | | | | KENNETT SQ | PA | 19348-3214 |
| RAIMONDI, ROBERT R | 15 GRAHAM BLVD | | | | STATEN ISLAND | NY | 10305-4044 |
| RAIMONDI, WILLIAM R | 14 WHITE TAIL CT | | | | STROUDSBURG | PA | 18360-8962 |
| RAIN, CURT M | 5568 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8241 |
| RAIN, KIRK J | 409 W COMMERCE ST | | | | MILFORD | MI | 48381-1823 |
| RAIN, ROBERT J | 6080 WATERLOO RD | | | | CENTERVILLE | OH | 45459-1915 |
| RAINBOLT, CLIFFORD E | PO BOX 504 | | | | EMINENCE | MO | 65466-0504 |
| RAINBOLT, DARLENE S | PO BOX 2056 | | | | BAY MINETTE | AL | 36507-2056 |
| RAINBOLT, JIM K | 16699 PEACOCK LN | | | | HASLETT | MI | 48840-9136 |
| RAINBOLT, JOANNE M | 16699 PEACOCK LN | | | | HASLETT | MI | 48840-9136 |
| RAINBOLT, JOYCE M | 17935 GILL ST | | | | ROBERTSDALE | AL | 36567-3077 |
| RAINBOLT, JOYCE M | 17935 GILL ST | | | | ROBERTSDALE | AL | 36567-3077 |
| RAINBOLT, MARK R | 11192 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| RAINBOLT, MAXINE E | 16699 PEACOCK LN | C/O JIM K RAINBOLT | | | HASLETT | MI | 48840-9136 |
| RAINBOLT, ROBERT A | 17935 GILL ST | | | | ROBERTSDALE | AL | 36567-3077 |
| RAINBOLT, ROBERTA B | 11771 SILVER LAKE ROAD | | | | BYRON | MI | 48418 |
| RAINBOLT, ROBERTA B | 11771 SILVER LAKE ROAD | | | | BYRON | MI | 48418 |
| RAINBOW, MARY L | 161 E LORAIN ST | | | | OBERLIN | OH | 44074-1211 |
| RAINBOW, MARY L | 161 E. LORAIN STREET | | | | OBERLIN | OH | 44074-1211 |
| RAINE JR, FRANK F | 1222 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2082 |
| RAINE, JAMES E | 113 FAWNS REST ROAD | | | | SILER CITY | NC | 27344-9429 |
| RAINE, VIRGINIA L | 1375 S GALENA ST., APT# L1101 | | | | DENVER | CO | 80247 |
| RAINE, VIRGINIA L | 1375 S GALENA ST., APT# L1101 | | | | DENVER | CO | 80247 |
| RAINE, WILLIE L | 16805 GERARD AVE | | | | MAPLE HEIGHTS | OH | 44137-3306 |
| RAINER, BILLY R | 2104 URBANDALE ST | | | | SHREVEPORT | LA | 71118-3327 |
| RAINER, BILLY W | 409 COUNTY ROAD 2435 | | | | PITTSBURG | TX | 75686-8037 |
| RAINER, DANIEL L | 321 S DEL RANCHO | | | | MESA | AZ | 85208-8767 |
| RAINER, DONALD L | 3019 GEORGE ST | | | | ANDERSON | IN | 46016-5448 |
| RAINER, ELIZABETH A | 321 S DEL RANCHO | | | | MESA | AZ | 85208-8767 |
| RAINER, FREDERICK W | 307 GREENVILLE AVE | | | | EWING | NJ | 08638-3507 |
| RAINER, JAMES E | 22 ELLWOOD PL | | | | CHEEKTOWAGA | NY | 14225-2619 |
| RAINER, LOUISE B | 476A MARTIN LUTHER KING BLVD. | | | | TRENTON | NJ | 08618 |
| RAINER, M | 3111 FUTURA DRIVE | | | | ROSWELL | NM | 88201-7703 |
| RAINER, M | C/O CAROLE SCHLATTER | 3111 FUTURA DRIVE | | | ROSWELL | NM | 88201-7703 |
| RAINER, ORAS E | 601 OAK AVE | | | | PEVELY | MO | 63070-2040 |
| RAINER, PATRICIA M | 3336 HESSEL AVE | | | | ROCHESTER HILLS | MI | 48307-4842 |
| RAINER, RICHARD A | 78 E SUMMERSET LN | | | | AMHERST | NY | 14228-1611 |
| RAINER, RICHARD L | PO BOX 103 | | | | FORTVILLE | IN | 46040-0103 |
| RAINER, SARAH V | 5209 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5161 |
| RAINER, WALTER P | 10149 HAMILTON ST | | | | BELLEVILLE | MI | 48111-1406 |
| RAINES JR, ALVIN | | | | | | | |
| RAINES JR, CHARLES A | 10980 E NICKLEPLATE RD | | | | PEWAMO | MI | 48873-9739 |
| RAINES JR, JOHN T | 3725 RON LN | | | | YOUNGSTOWN | OH | 44505-4344 |
| RAINES JR, WILLIAM D | 4701 202ND ROAD | | | | SOLDIER | KS | 66540 |
| RAINES SR, EDMOND J | 6301 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9785 |
| RAINES, AARON L | 1141 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2411 |
| RAINES, ALAN W | 8027 HILLSIDE CV | | | | OLIVE BRANCH | MS | 38654-1521 |
| RAINES, ARLENE G. | 5085 ZINK RD | | | | MAYBEE | MI | 48159-9612 |
| RAINES, ARLENE G. | 5085 ZINK RD | | | | MAYBEE | MI | 48159-9612 |
| RAINES, AUBREY K | 104 ARLINGTON CT | | | | KOKOMO | IN | 46902-9320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAINES, BETTY J | # A | 1620 GRANDVIEW AVE | | | COLUMBUS | OH | 43212-2458 |
| RAINES, BETTY J | 1594 NORTHWEST BLVD APT3 | | | | COLUMBUS | OH | 43212-2555 |
| RAINES, BETTY JO | 23 ORILLIA DR. | | | | BRIDGETON | NJ | 08302-4320 |
| RAINES, BETTY JO | 23 ORILLA DR | | | | BRIDGETON | NJ | 08302-4320 |
| RAINES, BILL N | 44 PETE PRITCHETT LN | | | | BEDFORD | IN | 47421-8537 |
| RAINES, BLANCHE M | 3949 W ALEXANDER RD UNIT 1353 | | | | N LAS VEGAS | NV | 89032-2927 |
| RAINES, BLANCHE M | 3949 W ALEXANDER RD | APT #1353 | | | N LAS VEGAS | NV | 89032-2927 |
| RAINES, BRIAN M | 1906 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5994 |
| RAINES, CATHERINE | 626 HIGH ST | | | | ELYRIA | OH | 44035-3150 |
| RAINES, CATHERINE | 626 HIGH STREET | | | | ELYRIA | OH | 44035-3150 |
| RAINES, CECIL R | 1784 KENNERLY RD | | | | ORANGEBURG | SC | 29118-9160 |
| RAINES, CECILIA M | 2114 N F ST | | | | ELWOOD | IN | 46036-1351 |
| RAINES, CECILIA M | 2114 NORTH F ST | | | | ELWOOD | IN | 46036-1351 |
| RAINES, CHARLOTTE F | 1822 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4138 |
| RAINES, CHERYL A | 1623 W 1300 N | | | | FARR WEST | UT | 84404-3487 |
| RAINES, CINDY A | 3828 BURCHFIELD DR | | | | LANSING | MI | 48910-4489 |
| RAINES, CLINTON | 238 WHITWORTH DR SW | | | | ATLANTA | GA | 30331-3816 |
| RAINES, DAPHNE | 421 CANNONBALL COURT | | | | STOCKBRIDGE | GA | 30281 |
| RAINES, DARLENE A | 3175 ARIS ST NW | | | | WARREN | OH | 44485-1604 |
| RAINES, DARRIN L | 7620 WOODWIND DR | | | | ALVARADO | TX | 76009-8653 |
| RAINES, DEVIN D | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| RAINES, ERICA | 5611 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| RAINES, FLOYD B | 8948 FOX GLOVE WAY | | | | MIAMISBURG | OH | 45342-5257 |
| RAINES, FRED | 145 ACADEMY CT APT 119 | | | | ELYRIA | OH | 44035-8706 |
| RAINES, GEORGE C | 513 HARDING PLACE | | | | KALAMAZOO | MI | 49007-2470 |
| RAINES, GEORGE F | 871 SITES RD | | | | MANSFIELD | OH | 44903-8854 |
| RAINES, GEORGE M | 117 CRESTWOOD DR | | | | MIDDLETOWN | IN | 47356-9322 |
| RAINES, GERALD | 19190 SORRENTO ST | | | | DETROIT | MI | 48235-1230 |
| RAINES, HERBERT L | PO BOX 7097 | | | | DEFIANCE | OH | 43512-7097 |
| RAINES, JOHN D | 8457 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1846 |
| RAINES, JOSEPH E | 35103 BAKEWELL ST | | | | WESTLAND | MI | 48185-2161 |
| RAINES, JOSEPH E | 13570 BROOKS RD | | | | CEMENT CITY | MI | 49233-9622 |
| RAINES, LAURIE L | 15106 POTOMAC ST NE | | | | FOREST LAKE | MN | 55025-9447 |
| RAINES, LAWRENCE | 2145 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4377 |
| RAINES, LOIS | 714MAPLE ST PO BOX 363 | | | | FRANKTON | IN | 46044 |
| RAINES, LOIS | PO BOX 363 | 714MAPLE ST | | | FRANKTON | IN | 46044-0363 |
| RAINES, MARGARET L | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| RAINES, MARGARET L | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| RAINES, MARK J | 218 CEDAR PARK DR | | | | CENTERVILLE | TN | 37033-4158 |
| RAINES, MARY F | 812 MELODY LN | | | | KOKOMO | IN | 46902-3938 |
| RAINES, MARY F | 812 MELODY LANE | | | | KOKOMO | IN | 46902-3938 |
| RAINES, MARY J | 1210 OPEN FORK RD | | | | MOREHEAD | KY | 40351-7662 |
| RAINES, MARY M | 610 THORNE GAP RD | | | | COOKEVILLE | TN | 38506-7799 |
| RAINES, MEGAN S | 3668 S SHIMMONS CIR | | | | AUBURN HILLS | MI | 48326-3920 |
| RAINES, MICHAEL J | 2160 SPRING HOLLOW LN | | | | GERMANTOWN | TN | 38139-5628 |
| RAINES, MICHAEL C | 5611 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| RAINES, NANCY M | RR 1 BOX 96-P | | | | BASEHOR | KS | 66007 |
| RAINES, RAYMOND D | 5602 COUNTY ROAD A | | | | LIBERTY CTR | OH | 43532-9602 |
| RAINES, ROBERT C | 2755 SUB STATION RD | | | | MEDINA | OH | 44256-8307 |
| RAINES, ROBERT C | 2755 SUBSTATION RD | | | | MEDINA | OH | 44256-8307 |
| RAINES, RONALD D | 930 PALAMINO DR | | | | OVID | MI | 48866-9501 |
| RAINES, STEPHANIE L | 6210 MUNSELL RD | | | | HOWELL | MI | 48843-9638 |
| RAINES, SUSAN R | PO BOX 301 | | | | OOLITIC | IN | 47451-0301 |
| RAINES, THOMAS H | 686 DOE LN | | | | MANSFIELD | GA | 30055-2111 |
| RAINES, THOMAS L | 410 BANKSTOWN RD | | | | BROOKS | GA | 30205-1609 |
| RAINES, VELLA | 715 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAINES, VELLA | 715 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1316 |
| RAINES, WANDA L | 1122 EVANSCOVE RD | | | | MAGGIE VALLEY | NC | 28751-9546 |
| RAINES, WANDA L | 1122 EVANS COVE RD | | | | MAGGY VALLEY | NC | 28751-9546 |
| RAINES, WILLIE | 1510 UNIONPORT RD APT 5F | | | | BRONX | NY | 10462-7804 |
| RAINEY JR, ARVIL G | 846 BENCHWOOD CT | | | | WINTER SPRINGS | FL | 32708-5109 |
| RAINEY JR, CLIFTON | 753 MILLER RUN | | | | ATLANTA | GA | 30349-1048 |
| RAINEY JR, EDWARD L | PO BOX 82630 | | | | CONYERS | GA | 30013 |
| RAINEY JR, EDWARD L | 5180 LOST DUTCHMAN DR | | | | LITHONIA | GA | 30038-3802 |
| RAINEY JR, JAMES B | 2904 N TIMBER LN | | | | MUNCIE | IN | 47304-5432 |
| RAINEY JR, LESTER E | 9500 N WHEELING AVE LOT 38 | | | | MUNCIE | IN | 47304-9100 |
| RAINEY JR, RODDEY | 22450 FAIRWAY DR | | | | SOUTHFIELD | MI | 48033-6644 |
| RAINEY JR, WILLIAM T | 1013 MIMOSA CT | | | | CONWAY | SC | 29527-5919 |
| RAINEY SR, LESTER E | # 224 | 5801 WEST BETHEL AVENUE | | | MUNCIE | IN | 47304-9549 |
| RAINEY SR, LESTER E | 5801 W BETHEL AVE | | | | MUNCIE | IN | 47304 |
| RAINEY, ALFRED | PO BOX 25 | | | | MOORESVILLE | AL | 35649-0025 |
| RAINEY, ALFRED | 3720 JUNIPER BAY RD | | | | CONWAY | SC | 29527-4219 |
| RAINEY, ALTON D | PO BOX 42 | | | | KILLEN | AL | 35645-0042 |
| RAINEY, ANTHONY T | 2952 LONGWOOD DR | | | | JACKSON | MS | 39212-2513 |
| RAINEY, BESSIE | PO BOX 965 | | | | PERRYSBURG | OH | 43552-0965 |
| RAINEY, BONITA S | PO BOX 87 | | | | MARKLEVILLE | IN | 46056-0087 |
| RAINEY, C. SUE | 308 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7671 |
| RAINEY, C. SUE | 308 STATE RD. 58 E. | | | | BEDFORD | IN | 47421-7671 |
| RAINEY, CAROLYN H | 334 KENNEDY SELLS RD | | | | AUBURN | GA | 30011-3452 |
| RAINEY, CAROLYN H | 334 KENNEDY-SELLS RD | | | | AUBURN | GA | 30011-3452 |
| RAINEY, CARRIE L | 126 ROBERTS ST | | | | FLORENCE | AL | 35633-1317 |
| RAINEY, CHARLES O | 19 MARY ELAINE DR | | | | HAMILTON | OH | 45013-3818 |
| RAINEY, CLAUDETTE FRANC | 3905 VINEYARD RD | | | | KANSAS CITY | MO | 64130-1631 |
| RAINEY, CLAUDETTE FRANC | 7716 LOMA VISTA DRIVE | | | | KANSAS CITY | MO | 64138-4005 |
| RAINEY, DANIEL A | 3164 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8737 |
| RAINEY, DEWITT L | 5713 LAKEFRONT DR | | | | SHREVEPORT | LA | 71119-3913 |
| RAINEY, DONALD B | 7785 W OTSEGO LAKE DR | | | | GAYLORD | MI | 49735-8650 |
| RAINEY, DOROTHY G | 2023 FLAMINGO WAY | | | | FRANKLIN | IN | 46131-7774 |
| RAINEY, DOROTHY G | 2023 FLAMINGO WAY | | | | FRANKLIN | IN | 46131-7774 |
| RAINEY, EARNEST L | PO BOX 1041 | | | | MADISON | TN | 37116-1041 |
| RAINEY, EDWARD R | 670 HARRIS RD | | | | BOLIVAR | TN | 38008-4054 |
| RAINEY, ELIZABETH | 399 LEETONIA DRIVE | | | | TROY | MI | 48085-5517 |
| RAINEY, ELIZABETH | 1717 W FORK RD | | | | CINCINNATI | OH | 45223-1207 |
| RAINEY, ELZIE E | 35 ANDREA ST | | | | WURTLAND | KY | 41144-6283 |
| RAINEY, FRANCES | 17531 ARDMORE ST | | | | DETROIT | MI | 48235-2604 |
| RAINEY, FRANKLIN D | 1700 UNDERWOOD ST | | | | NASHVILLE | TN | 37208-2448 |
| RAINEY, GEORGE D | 1106 N GENESEE DR | | | | LANSING | MI | 48915-1910 |
| RAINEY, GWENDOLYN C | 5250 HIGHWAY 138 APT 3322 | | | | UNION CITY | GA | 30291-6520 |
| RAINEY, HELEN A | 7207 CRESCENT DR | | | | MASON | OH | 45040-3441 |
| RAINEY, HELEN A | 7207 CRESCENT DRIVE | | | | MASON | OH | 45040 |
| RAINEY, HELEN D | 11403 WILSON RD | | | | MONTROSE | MI | 48457-9115 |
| RAINEY, HOWARD W | 6618 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6644 |
| RAINEY, JACK D | PO BOX 411 | | | | NEWPORT | IN | 47966-0411 |
| RAINEY, JACK R | 9705 HICKORY HOLLOW RD LOT 43 | | | | LEESBURG | FL | 34788-9363 |
| RAINEY, JAMES D | 777 HIGH OAKS CIR | | | | BEAVERCREEK | OH | 45434-6014 |
| RAINEY, JAMES D | 901 HOLLYWOOD DR | | | | OWOSSO | MI | 48867-1141 |
| RAINEY, JAMES F | 1942 TRIPP RD | | | | WOODSTOCK | GA | 30188-1916 |
| RAINEY, JAMES L | 16209 N 200 W | | | | SUMMITVILLE | IN | 46070-9375 |
| RAINEY, JAMES V | 121 ARISTIDES ST | | | | DUNEDIN | FL | 34698-9601 |
| RAINEY, JAMESETTA N | 5110 WOODMERE DR | | | | HUBER HEIGHTS | OH | 45424 |
| RAINEY, JASON S | 159 BEREHAVEN DRIVE | | | | BUFFALO | NY | 14228-1837 |
| RAINEY, JEAN N | 3507 EVAN BROOKE DR SOUTHWEST | | | | GRANDVILLE | MI | 49418-9274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAINEY, JEAN N | 1278 ROYAL OAK COURT SW | | | | WYOMING | MI | 49509-2740 |
| RAINEY, JENNIE | 1927 LOOMIS | | | | ROCKFORD | IL | 61102-2665 |
| RAINEY, JENNIE | 1927 LOOMIS ST | | | | ROCKFORD | IL | 61102-2665 |
| RAINEY, JUDITH A. | 8580 SUNNINGDALE BLVD | | | | INDIANAPOLIS | IN | 46234-7002 |
| RAINEY, KATHELENE A | 2000 SOUTH PHILLIP DRIVE | | | | MUNCIE | IN | 47302-2037 |
| RAINEY, L V | 5240 HARVARD AVE | | | | RAYTOWN | MO | 64133-2344 |
| RAINEY, LINDA A | 2158 W FAIRWAY DR | | | | BRANDON | MS | 39047-8628 |
| RAINEY, LORA E | 1248 NE 43RD TER | | | | KANSAS CITY | MO | 64116-2250 |
| RAINEY, LORENE P | 12741 ALCOVY RD | | | | COVINGTON | GA | 30014 |
| RAINEY, M R | PO BOX 775197 | | | | SAINT LOUIS | MO | 63177-5197 |
| RAINEY, MARILYN J | 777 HIGH OAKS CIR | | | | BEAVERCREEK | OH | 45434-6014 |
| RAINEY, MARSHA S | 654 N. HICKORY ST | | | | OWOSSO | MI | 48867-2330 |
| RAINEY, MARSHA S | 654 N HICKORY ST | | | | OWOSSO | MI | 48867-2330 |
| RAINEY, MATTIE R | 2117 CHESTNUT HILL CR | | | | DECATUR | GA | 30032-6116 |
| RAINEY, MATTIE R | 2117 CHESTNUT HILL CIR | | | | DECATUR | GA | 30032-6116 |
| RAINEY, MICHELE L | 5240 HARVARD AVE | | | | RAYTOWN | MO | 64133-2344 |
| RAINEY, MIKITA M | 2717 MACKIN RD | | | | FLINT | MI | 48504-3389 |
| RAINEY, MINERVA F | PO BOX 3843 | | | | ANAHEIM | CA | 92803-3843 |
| RAINEY, OLIE W | PO BOX 803 | | | | FITZGERALD | GA | 31750-0803 |
| RAINEY, OMA | 1118 S. M13 | | | | LENNON | MI | 48449 |
| RAINEY, OMA | 1118 S. M13 | | | | LENNON | MI | 48449-9329 |
| RAINEY, OPAL | 15561 BRANDT ST | | | | ROMULUS | MI | 48174-3208 |
| RAINEY, PATRICIA A | 820 PROSPECT ST | | | | SANDUSKY | OH | 44870 |
| RAINEY, PAUL J | 9046 WESTFIELD DR | | | | FLUSHING | MI | 48433-8812 |
| RAINEY, R A | 29091 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2445 |
| RAINEY, RENEE Q | 6040 CHARLESGATE ROAD | | | | DAYTON | OH | 45424-1123 |
| RAINEY, RICHARD K | PO BOX 22 | | | | ATLANTIC | IA | 50022-0022 |
| RAINEY, ROBERT A | 2462 HOLLY MOUNTAIN RD | | | | CLINTON | AR | 72031-6490 |
| RAINEY, ROBERT P | 1042 HAYES AVE | | | | HAMILTON | OH | 45015-2022 |
| RAINEY, RODGER D | 9112 FENTON RD | | | | GRAND BLANC | MI | 48439-8313 |
| RAINEY, ROGER D | 7770 COUNTY ROAD 59 | | | | MOULTON | AL | 35650-5291 |
| RAINEY, RUSSELL L | 1187 KINGSTON AVE | | | | FLINT | MI | 48507-4743 |
| RAINEY, SHIRLEY | 1607 DEERFIELD DR | | | | CLARKSVILLE | TN | 37043-5943 |
| RAINEY, STEPHEN L | PO BOX 793 | | | | DULUTH | GA | 30096-0015 |
| RAINEY, STEVEN R | PO BOX 256 | | | | NEW PALESTINE | IN | 46163-0256 |
| RAINEY, TINA M | 1216 WALNUT ST | | | | OWOSSO | MI | 48867-4329 |
| RAINEY, TONY R | 1841 S WALNUT ST | | | | JANESVILLE | WI | 53546-6050 |
| RAINEY, WILBERT M | PO BOX 12185 | | | | HAMTRAMCK | MI | 48212-0185 |
| RAINEY, WILBERT S | PO BOX 61 | | | | SMOKERUN | PA | 16681-0061 |
| RAINEY, WILLENE J | 4031 DOSTER DR SW | | | | ATLANTA | GA | 30331-4357 |
| RAINEY, WILLIAM T | 22590 FRISBEE ST | | | | DETROIT | MI | 48219-1864 |
| RAINEY, WILLIE M. | 1811 CECILIA DR SE | | | | ATLANTA | GA | 30316-3647 |
| RAINGE SR, JOSEPH E | 890 VILLAGE GREEN LANE | BLD 3 APT 1030 | | | WATERFORD | MI | 48328 |
| RAINGE, ERNESTIN | 1645 MARSHBANK DR | | | | PONTIAC | MI | 48340-1077 |
| RAINGE, LINDA S | 1770 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| RAINGE, LOUIS A | 1645 MARSHBANK DR | | | | PONTIAC | MI | 48340-1077 |
| RAINGE, MARY J | 31 LOCUST RD | | | | CHELMSFORD | MA | 01824-3848 |
| RAINGE-WORKS, MILDRED L | 577 WALL ST | | | | HAYNEVILLE | AL | 36040-6311 |
| RAINIER SR., RICHARD W | PO BOX 482 | | | | GREAT CACAPON | WV | 25422-0482 |
| RAINIER, VIRGINIA B | 119 ELIZABETH AVE | | | | TRENTON | NJ | 08610-6521 |
| RAINKO, FRANK W | 53222 HILLSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2734 |
| RAINKO, JOHN T | 37716 IRENE DR | | | | STERLING HTS | MI | 48312-1934 |
| RAINKO, WALTER | 37321 MAAS DR | | | | STERLING HTS | MI | 48312-1945 |
| RAINNEY, JOHN A | 8783 BECKUM HOLLOW RD | | | | MT PLEASANT | TN | 38474-3220 |
| RAINNEY, JOHN W | 5601 DUNCAN RD LOT 29 | | | | PUNTA GORDA | FL | 33982-4736 |
| RAINNEY, LINDA S | 1065 FOUNTAIN HEAD LN | | | | LAWRENCEVILLE | GA | 30043-7538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAINNEY, LINDA S | 1065 FOUNTAIN HEAD LANE | | | | LAWRENCEVILLE | GA | 30043-7538 |
| RAINONE, RICHARD A | PO BOX 79 | | | | HANOVERTON | OH | 44423-0079 |
| RAINS JR, BOYD A | 13480 CEDAR VALLEY RD | | | | SALADO | TX | 76571-6801 |
| RAINS JR, JAMES A | 14995 W PINCHOT AVE | | | | GOODYEAR | AZ | 85395-8676 |
| RAINS JR, ROY R | 409 E GREEN ST | | | | MONTPELIER | IN | 47359-1311 |
| RAINS JR, SAMUEL L | 419 SOUTHWAY CT | | | | BARGERSVILLE | IN | 46106-9397 |
| RAINS SR, LEROY | 3533 BARKERS MILL RD | | | | CLARKSVILLE | TN | 37042-1510 |
| RAINS, AGNES M | PARK RD RT2 BOX 160 A | | | | CARYVILLE | TN | 37714 |
| RAINS, BERTHA P | 3327 TOWNSHIP LINE RD | | | | LEBANON | OH | 45036-9730 |
| RAINS, BONNIE L | 329 S CLEARVIEW DR | | | | NEW CASTLE | IN | 47362-9136 |
| RAINS, CARL W | 110 OHIO ST | | | | YPSILANTI | MI | 48198-7820 |
| RAINS, CAROLYN M | 112 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1106 |
| RAINS, CHARLES E | 1307 HENRY HALL DRIVE | | | | MURFREESBORO | TN | 37129-6465 |
| RAINS, CHARLES R | 5411 ROLSTON AVE | | | | NORWOOD | OH | 45212-1035 |
| RAINS, CLARA | 1747 HUFFMAN AVE | | | | DAYTON | OH | 45403-3109 |
| RAINS, CLIFFORD W | 300 COUNTY ROAD 2415 | | | | HONEY GROVE | TX | 75446-3204 |
| RAINS, CLYDE W | 43632 APPOMATTAX CT | | | | CANTON | MI | 48188-1707 |
| RAINS, CLYTIE | 917 PASEO CAMARILLO #723 | | | | CAMARILLO | CA | 93010 |
| RAINS, DARRELL A | 7029 WESTON CT | | | | INDIANAPOLIS | IN | 46214-3642 |
| RAINS, DAVID E | 271 REDBUD CIR | | | | ANDERSON | IN | 46013-1034 |
| RAINS, DAVID J | 1815 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |
| RAINS, DAVID M | PO BOX 95206 | | | | OKLAHOMA CITY | OK | 73143-5206 |
| RAINS, DAVID M | 1346 PEMBROKE LN | | | | OXFORD | MI | 48371-5924 |
| RAINS, DELMER | 5208 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9121 |
| RAINS, DONALD L | PO BOX 12730 | | | | NORWOOD | OH | 45212-0730 |
| RAINS, DONNA S | 13437 KETRIDGE AVE | | | | PORT CHARLOTTE | FL | 33953-1324 |
| RAINS, DOROTHY J | 65 CLIFF END ST | | | | WILLIAMSBURG | KY | 40769-2017 |
| RAINS, EDNA | 2604 N DOGWOOD ST | | | | SALLISAW | OK | 74955-1800 |
| RAINS, EDNA | 2604 N DOGWOOD | | | | SALLISAW | OK | 74955-1800 |
| RAINS, EDSEL Y | 1508 14TH AVE SW | | | | DECATUR | AL | 35601-5402 |
| RAINS, EDWARD L | 122 DEEDS AVENUE | | | | DAYTON | OH | 45404-1716 |
| RAINS, ELDON M | 4229 JOHNSTON AVE | | | | RIDGECREST | CA | 93555-8355 |
| RAINS, ELLA C | 329 GLOUCHESTER DR | | | | LOCUST GROVE | GA | 30248-2057 |
| RAINS, ELLA C | 329 GLOUCHESTER DR | | | | LOCUST GROVE | GA | 30248-2057 |
| RAINS, FLONNIE M | 120 APT1D SAILBOAT RUN | | | | DAYTON | OH | 45458 |
| RAINS, GEORGE L | 200 W 69TH ST | | | | CINCINNATI | OH | 45216-1914 |
| RAINS, GEORGE W | 1529 UPPER TUG FORK RD | | | | ALEXANDRIA | KY | 41001-8875 |
| RAINS, JAMES L | 660 OAKLAWN CIR | | | | CORBIN | KY | 40701-2927 |
| RAINS, JEANNE C | 917 LONGFELLOW RD | | | | ANDERSON | IN | 46011-1827 |
| RAINS, JERRY D | PO BOX 963 | | | | FLEMING NEON | KY | 41840-0963 |
| RAINS, JERRY K | 7326 KIMBERLY LN | | | | PLAINFIELD | IN | 46168-8460 |
| RAINS, JIMMIE S | PO BOX 3048 | | | | SANTA CLARA | CA | 95055-3048 |
| RAINS, JIMMY R | 20050 KARR RD | | | | BELLEVILLE | MI | 48111-8610 |
| RAINS, JIMMY R | 1815 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |
| RAINS, JOHN B | 1340 CAVE SPRINGS ESTATE DR | | | | SAINT PETERS | MO | 63376-6525 |
| RAINS, KENNETH L | 1424 N 10TH ST | | | | VAN BUREN | AR | 72956-2687 |
| RAINS, LINDA S | 5909 HIGHWAY 805 | | | | JENKINS | KY | 41537-8884 |
| RAINS, LOIS | 110 OHIO ST, | | | | YPSILANTI | MI | 49198-7820 |
| RAINS, LOUIS R | PO BOX 652 | | | | BRADFORD | AR | 72020-0652 |
| RAINS, LOYD E | RT.1 BOX 553 G | | | | NEWALLA | OK | 74857 |
| RAINS, MARION E | 115 VERNON PL | | | | CARLISLE | OH | 45005-3779 |
| RAINS, MARK A | 2522 GADWALL CIR | | | | INDIANAPOLIS | IN | 46234-9657 |
| RAINS, MARTHA W | 129 E MARKET ST STE 1100 | C/O KONSTANTINE ORFANOS | | | INDIANAPOLIS | IN | 46204-3295 |
| RAINS, MYRTLE A | 80 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1492 |
| RAINS, NORA F | 3260 GLADY RD | | | | BLANCHESTER | OH | 45107-7894 |
| RAINS, NORA F | 3260 GLADY RD | | | | BLANCHESTER | OH | 45107-7894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAINS, PEGGY S | RT 1 BOX 553 G | | | | NEWALLA | OK | 74857 |
| RAINS, RICHARD L | 6140 W RALSTON RD | | | | INDIANAPOLIS | IN | 46221-9679 |
| RAINS, RONALD L | 855 VALLEY CIRCLE DR APT 101 | | | | SALINE | MI | 48176-1452 |
| RAINS, RUSSELL J | 1718 S PENN ST | | | | MUNCIE | IN | 47302-3576 |
| RAINS, SIDNEY A | 6033 HOLLISTER DR | | | | INDIANAPOLIS | IN | 46224-3042 |
| RAINS, STEVEN C | 1714 MEYER CT | | | | GREENVILLE | MI | 48838-8180 |
| RAINS, VERNON C | 4702 SPRINGBROOK DR | | | | WILLIAMSBURG | MI | 49690-9330 |
| RAINS, VIRGINIA A | 6344 THORNEYCROFT DR | | | | SHELBY TOWNSHIP | MI | 48316-3343 |
| RAINS, WALTER C | 3327 TOWNSHIP LINE RD | | | | LEBANON | OH | 45036-9730 |
| RAINS, WAYNE L | 220 WILLOW LN | | | | HARTSVILLE | TN | 37074-3864 |
| RAINS, WILLIAM H | 495 HIGHWAY 1534 | | | | PINEVILLE | KY | 40977-7906 |
| RAINS, WILLIAM H | 2029 OLD HIGHWAY 25E | | | | TAZEWELL | TN | 37879 |
| RAINS, WILMA F | 180 ANDY FOX LN | | | | CLINTON | TN | 37716-7052 |
| RAINSFORD, JOHN G | 4737 MOORPARK WAY | | | | SACRAMENTO | CA | 95842-3146 |
| RAINVILLE, JOSEPH D | 1699 MACINTYRE RD | | | | CALEDONIA | NY | 14423-9710 |
| RAINWATER, BETTY J | 752 N. PARK ST | | | | OWOSSO | MI | 48867 |
| RAINWATER, BETTY J | 752 N PARK ST | | | | OWOSSO | MI | 48867-1747 |
| RAINWATER, BONNEE S | 819 E VW AVE | | | | VICKSBURG | MI | 49097-7732 |
| RAINWATER, BRADLEY S | 5100 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| RAINWATER, DAVID L | 5080 WAY ST | | | | BURTON | MI | 48509-1537 |
| RAINWATER, DEWEY E | 46070 MEADOWS CIR E | | | | MACOMB | MI | 48044-3940 |
| RAINWATER, HAROLD V | 6080 BROBECK ST | | | | FLINT | MI | 48532-4006 |
| RAINWATER, HILLMAN | 407 W MILL ST | | | | MILLSTADT | IL | 62260-1151 |
| RAINWATER, JAMES R | 25745 MOUNT PLEASANT RD | | | | ARCADIA | IN | 46030-9555 |
| RAINWATER, JULIE R | 2296 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| RAINWATER, KESSI S | 5331 W COURT ST | | | | FLINT | MI | 48532-3344 |
| RAINWATER, MARY E | 2212 N 250 E LOT 91 | | | | KOKOMO | IN | 46901-3482 |
| RAINWATER, NEAL H | 36 ABERDEEN CIRCLE | | | | CORDELE | GA | 31015-5108 |
| RAINWATER, NELLIE R | 357 COUNTY ROAD 3340 | | | | KEMPNER | TX | 76539-8742 |
| RAINWATER, NELLIE R | 357 CR 3340 | | | | KEMPNER | TX | 76539 |
| RAINWATER, RICHARD W | 2296 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| RAINWATER, ROBERT H | 22460 KLINES RESORT RD LOT 234 | | | | THREE RIVERS | MI | 49093-8621 |
| RAINWATER, TEDDY L | 5279 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8610 |
| RAINWATER, WILLIAM B | 464 ELLIS ST | C/O FAIRCHILD CAMERA & INST | | | MOUNTAIN VIEW | CA | 94043-2204 |
| RAINY, JIMMY | 11 NIAGARA ST | | | | ROCHESTER | NY | 14605-2433 |
| RAIO, DOLORES | 10 CIRCLE RD | C/O ROSEMARIE DELORENZO | | | FLORHAM PARK | NJ | 07932-2529 |
| RAIO, DOLORES | C/O ROSEMARIE DELORENZO | 10 CIRCLE ROAD | | | FLORHAM PARK | NJ | 07932 |
| RAIRDEN, DONALD E | 19701 NORTH TAMIAMI TR | LOT 207 | | | NORTH FORT MYERS | FL | 33903 |
| RAIRDON, GERALD G | 6101 CANTERBURY CT | | | | PITTSBORO | IN | 46167-9569 |
| RAIRIE, CAROL | 3856 ROOT RD | | | | GASPORT | NY | 14067-9402 |
| RAIRIE, CAROL | 3856 ROOT ROAD | | | | GASPORT | NY | 14067-9402 |
| RAIRIE, DOREEN M | 809 90TH ST, | | | | NIAGARA FALLS | NY | 14304 |
| RAIRIE, JERALD E | 809 90TH ST | | | | NIAGARA FALLS | NY | 14304-3519 |
| RAIRIGH, CHAD A | 10066 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9765 |
| RAIRIGH, GARY E | 7237 N MOE RD | | | | MIDDLEVILLE | MI | 49333-9446 |
| RAIRIGH, MARIE | 905 CHURCH ST | | | | TROY | TN | 38260-5009 |
| RAIRIGH, MARJORIE A E | 6726 SOUTHWEST 88TH PLACE | | | | OCALA | FL | 34476-8184 |
| RAIRIGH, MARJORIE A E | 1614 COMFORT STREET | | | | LANSING | MI | 48915-1509 |
| RAIRIGH, RANDALL C | 8220 FATHOM RD | | | | PENSACOLA | FL | 32514-6714 |
| RAIRIGH, ROSE | 580 76TH ST SE | | | | GRAND RAPIDS | MI | 49508-7266 |
| RAIRIGH, ROSE | 580-76TH STREET S.E | | | | GRAND RAPIDS | MI | 49508-7266 |
| RAIRIGH, SAMUEL W | 2941 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| RAIS, EMMANUEL G | 344 TILMOR DR | | | | WATERFORD | MI | 48328-2564 |
| RAIS, FREDERIC W | 2440 S LONG LAKE RD | | | | FENTON | MI | 48430-1462 |
| RAIS, KATHRYN A | 22707 PLACID DR | | | | FOLEY | AL | 36535-9392 |
| RAIS, MARILYN | 15507 KNOLSON ST | | | | LIVONIA | MI | 48154-1368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAIS, ROBERT C | PO BOX 2154 | 53 MARINA HEIGHTS | | | NEW CASTLE | NH | 03854-2154 |
| RAIS, THOMAS G | 10144 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| RAISBECK, PATRICIA | 536 CORUNNA AVE | | | | OWOSSO | MI | 48867-3622 |
| RAISCH, PAUL C | 1449 FAIRFIELD DR | | | | NORTH TONAWANDA | NY | 14120-2250 |
| RAISER, JOSEPH C | APT B | 1211 WINESAP WAY | | | ANDERSON | IN | 46013-5560 |
| RAISIN, RACHEL L | 8412 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9518 |
| RAISKY, MIROSLAW H | PO BOX 4984 | | | | AUSTINTOWN | OH | 44515-0984 |
| RAISON, DIANE FAY | 1403 N ELEVATION ST | | | | HANCOCK | MI | 49930-1160 |
| RAISON, WILLIAM E | 7555 PECK LAKE RD | | | | SARANAC | MI | 48881-9657 |
| RAISOR, CASSY D | 4977 W 16TH ST APT A | | | | SPEEDWAY | IN | 46224-5727 |
| RAISOR, NINA M | 1918 MERIDIAN STREET | | | | DANVILLE | IL | 61832-1833 |
| RAISOR, NINA M | 2200 N VERMILION ST #509 | | | | DANVILLE | IL | 61832-1784 |
| RAISOR, WILLIAM S | 5419 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46220-3210 |
| RAISS I I I, CARL F | 2280 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7364 |
| RAITANEN, NANCY L | 8944 COOLEY LAKE ROAD | | | | WHITE LAKE | MI | 48386-4027 |
| RAITER, JOHN M | 18497 BENNETT RD | | | | N ROYALTON | OH | 44133-6044 |
| RAITERI, JEANETTE M | 644 PARKLAND DR | | | | ROCHESTER HLS | MI | 48307-3447 |
| RAITI, DIXIE | PO BOX 147 | | | | TRANSFER | PA | 16154-0147 |
| RAITI, ELIZABETH J | 396 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1269 |
| RAITTER, JOHN S | 4246 E EMELITA AVE | | | | MESA | AZ | 85206-2625 |
| RAITZ, RICHARD J | 223 NORTHDALE DR | | | | TOLEDO | OH | 43612-3617 |
| RAIZADA, TANUJ | 29659 WORTHINGTON CT | | | | NOVI | MI | 48377-2196 |
| RAJ, AKASH | 279 ROSLYN CT | JACOBS FERRY | | | WEST NEW YORK | NJ | 07093-8325 |
| RAJ, SURESH D | 12407 KING ST | | | | OVERLAND PARK | KS | 66213-2148 |
| RAJA, MEERA N | 2350 HIDDEN LAKE CT | | | | WEST BLOOMFIELD | MI | 48324-3302 |
| RAJAGOPALAN, SHASHI | 4153 GLENHAVEN CT | | | | CHINO HILLS | CA | 91709-6120 |
| RAJAGOPALAN, SOWMYA G | 64 ACORN DRIVE | | | | SUMMIT | NJ | 07901-4152 |
| RAJAGOPALAN, SRINIVASAN | 1784 KIRTS BLVD APT 216 | | | | TROY | MI | 48084-4340 |
| RAJALA, BERNICE D | 715 BUSSE HWY APT A4 | | | | PARK RIDGE | IL | 60068-2450 |
| RAJAM, SHAM K | 3615 NORMANDY DR | | | | ROCHESTER | MI | 48306-4743 |
| RAJANI, SAILESH | 23116 CASS AVE | | | | FARMINGTON | MI | 48335-4116 |
| RAJAPPA, RADHIKA | 18867 ARLEEN CT | | | | LIVONIA | MI | 48152-1966 |
| RAJCA, RICHARD D | 2420 RUSH MENDON RD | | | | HONEOYE FALLS | NY | 14472-9054 |
| RAJCA, STANLEY H | 16640 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48168-2330 |
| RAJCA, STANLEY J | 5833 FARMINGTON CT | | | | HANOVER PARK | IL | 60133-5304 |
| RAJCOVSKI, BOB B | 5100 TEMPLE DR | | | | STERLING HEIGHTS | MI | 48310-4070 |
| RAJDA, ROBERT V | 1018 S 12TH ST | | | | AU GRES | MI | 48703-9573 |
| RAJDL, MARK E | 29660 CITATION CIR APT 13204 | | | | FARMINGTON HILLS | MI | 48331-5887 |
| RAJE, ROGER R | 2442 GADY RD | | | | ADRIAN | MI | 49221-9386 |
| RAJEK, LARRY D | 3625 JEFFERS PKWY NW | | | | PRIOR LAKE | MN | 55372-4476 |
| RAJER, KATHERINE | 8721 CINDY RD | | | | OKLAHOMA CITY | OK | 73132-3110 |
| RAJESWARAN, SWARNA K | 15512 BROOKSTONE DR | | | | CLINTON TOWNSHIP | MI | 48035-1060 |
| RAJEWSKI, ALLEN E | 2213 26TH ST | | | | BAY CITY | MI | 48708 |
| RAJEWSKI, DONALD | PO BOX 629 | | | | BAY CITY | MI | 48707-0629 |
| RAJEWSKI, EDWIN S | 433 SAGEWOOD TER | | | | AMHERST | NY | 14221-3901 |
| RAJEWSKI, GERALD F | 1511 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8723 |
| RAJEWSKI, GLORIA J | 2524 BULLOCK RD | | | | BAY CITY | MI | 48708-8405 |
| RAJEWSKI, GLORIA J | 2524 BULLOCK RD | | | | BAY CITY | MI | 48708-8405 |
| RAJEWSKI, MARK E | 2443 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| RAJEWSKI, MARY | 2515 22ND ST | | | | BAY CITY | MI | 48708-7612 |
| RAJEWSKI, MARY | 2515 22ND ST | | | | BAY CITY | MI | 48708-7612 |
| RAJEWSKI, MICHAEL J | 813 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7316 |
| RAJEWSKI, PAUL F | 28348 GROBBEL AVE | | | | WARREN | MI | 48092-3416 |
| RAJEWSKI, TERRANCE M | 71 S GREEN RD | | | | BAY CITY | MI | 48708 |
| RAJEWSKI, THOMAS R | 647 BASSWOOD CT | | | | FLINT | MI | 48506-5220 |
| RAJEWSKI, THOMAS R | 6063 FOUNTAIN POINT | | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAJKOVIC, OLGA | 4295 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221-4548 |
| RAJLIN, JUAN | 420 W 25TH ST APT 3B | | | | NEW YORK | NY | 10001-6550 |
| RAJNISH, PAULINE A | 8717 SMART ST | | | | DETROIT | MI | 48210-1882 |
| RAJNISH, PAULINE A | 8717 SMART | | | | DETROIT | MI | 48210-1882 |
| RAJOTTE, CORINNE M | 344 STEVENS ST # UP1 | SHADY OAKES | | | BRISTOL | CT | 06010 |
| RAJOY, JOSE A | 798 E 53RD ST | | | | HIALEAH | FL | 33013-1660 |
| RAJSIC, MILAN M | 19305 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| RAJSICH, DONALD E | 9195 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8912 |
| RAJSKI, JERRY W | PO BOX 152 | | | | WOODBRIDGE | NJ | 07095-0152 |
| RAJSKUB, BARBARA A | 36711 GREENBUSH RD | | | | WAYNE | MI | 48184-1126 |
| RAJT, TIMOTHY J | 6260 MEYER AVE | | | | BRIGHTON | MI | 48116-2024 |
| RAK, CECILIA A | 29302 YORKSHIRE LN | | | | WARREN | MI | 48088-5113 |
| RAK, DONELLA L | 1503 N IRISH RD | | | | DAVISON | MI | 48423-2218 |
| RAK, HERBERT P | 7073 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| RAK, KENNETH J | 3821 WILDWING DR | | | | N TONAWANDA | NY | 14120-1383 |
| RAK, MABEL | 1595 DAVID PL | | | | TRAVERSE CITY | MI | 49686-4910 |
| RAK, MABEL | 1595 DAVID PL | | | | TRAVERSE CITY | MI | 49686-4910 |
| RAK, SHIRLEY L | 2202 LEITH ST | | | | FLINT | MI | 48506-2822 |
| RAK, SHIRLEY L | 2202 LEITH STREET | | | | FLINT | MI | 48506 |
| RAK, STELLA M | 5143 S NEW ENGLAND AVE | | | | CHICAGO | IL | 60638-1107 |
| RAK, STELLA M | 5143 S NEW ENGLAND AVE | | | | CHICAGO | IL | 60638-1107 |
| RAK, WILLIAM J | 1503 N. IRISH ROAD | | | | DAVISON | MI | 48423-2218 |
| RAK, WILLIAM J | 1503 N IRISH RD | | | | DAVISON | MI | 48423-2218 |
| RAKAR, JOHN A | 4767 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2460 |
| RAKAR, RAYMOND M | 4574 IRELAN ST | | | | DAYTON | OH | 45440-1540 |
| RAKAR, SANDY | 4767 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 |
| RAKAUSKY, KENNETH J | 207 W MAIN ST APT 1 | | | | WESTVILLE | IL | 61883 |
| RAKE, CLAUDIA C | 81 LINDEN AVE APT 318 | | | | ROCHESTER | NY | 14610-3556 |
| RAKE, LLOYD F | 4 NEDSLAND AVE | | | | TITUSVILLE | NJ | 08560-1712 |
| RAKE, RAMON B | 1550 N MORSE ST | | | | WHEATON | IL | 60187-3436 |
| RAKER JR, HOWARD J | 1794 MEADOW DR | | | | MONROE | MI | 48162-4179 |
| RAKER, HOWARD J | 1738 SPAULDING RD | | | | MONROE | MI | 48162-9505 |
| RAKER, LINDA M | HC 60 BOX 66502 | | | | ROUND MOUNTAIN | NV | 89045-9634 |
| RAKERS, VIRGIL E | 246 MAPLEMERE AVE | | | | BOWLING GREEN | KY | 42103-9070 |
| RAKES, ARNOLD | 2057 GINTER RD | | | | DEFIANCE | OH | 43512-8725 |
| RAKES, BETHEL G | 21630 ROAD 122 | | | | OAKWOOD | OH | 45873-9324 |
| RAKES, DAVID A | 4470 JOAN DR | | | | CLIO | MI | 48420-9406 |
| RAKES, DELMER K | 33 JERICHO RD | | | | WOODLAWN | VA | 24381-5201 |
| RAKES, ELBERT F | 890 DOLAN ST | | | | DEFIANCE | OH | 43512-3203 |
| RAKES, ELIZABETH R | 203 E ANDOVER | | | | MUNCIE | IN | 47303-1204 |
| RAKES, ELIZABETH R | 203 E ANDOVER AVE | | | | MUNCIE | IN | 47303-1204 |
| RAKES, ERNEST | 646 CHINOOK DR | | | | DEFIANCE | OH | 43512-3354 |
| RAKES, JOHN W | 61375 RICHFIELD ST | | | | SOUTH LYON | MI | 48178-9745 |
| RAKES, JOHNNIE W | RT 1 - 21630 RD 122 BOX 331 | | | | OAKWOOD | OH | 45873 |
| RAKES, MARY A | 541 ASHER PASS | | | | MILAN | MI | 48160-1580 |
| RAKES, MELANIE D | 21548 ROAD 122 | | | | OAKWOOD | OH | 45873-9324 |
| RAKES, RHONDA S. | PO BOX 3503 | | | | EUREKA | CA | 95502-3503 |
| RAKES, S V | 412 E BARTLOW ST | | | | DESHLER | OH | 43516-1332 |
| RAKES, SHIRLEY H | PO BOX 506 | | | | WILLIAMSTOWN | KY | 41097-0506 |
| RAKES, VIRGIL | 146 OAK ST | | | | LEETONIA | OH | 44431-1022 |
| RAKESTRAW, CAROL J | 4535 CEDAR TRAIL BOX188 | | | | CENTRAL LAKE | MI | 49622 |
| RAKESTRAW, CLIFFORD D | 4429 NORLEDGE AVE | | | | KANSAS CITY | MO | 64123-1245 |
| RAKESTRAW, CYNTHIA R | APT 4 | 1275 UPTON STREET | | | ALCOA | TN | 37701-3055 |
| RAKESTRAW, DONALD L | 5533 AUTUMN WOODS DR APT 3 | | | | TROTWOOD | OH | 45426-1341 |
| RAKESTRAW, EVA M | C/O PAUL KELLAR | 1718 W BENNETT | | | KOKOMO | IN | 46901 |
| RAKESTRAW, EVA M | 1718 BENNETT ST | C/O PAUL KELLAR | | | KOKOMO | IN | 46901-5118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAKESTRAW, HARRY W | 4535 CEDAR TRAIL BOX188 | | | | CENTRAL LAKE | MI | 49622 |
| RAKESTRAW, JACK D | 846 RICHARD ST NE | | | | MARIETTA | GA | 30060-1873 |
| RAKESTRAW, KYLE D | 14237 N 15TH PL | | | | PHOENIX | AZ | 85022-4432 |
| RAKESTRAW, MORRIS K | 4610 COUNTY ROAD 1518 | | | | CULLMAN | AL | 35058-1492 |
| RAKESTRAW, RICHARD | 3818 STORMONT RD | | | | DAYTON | OH | 45426-2362 |
| RAKESTRAW, ROBERT E | 467 WESTON MANOR DR | | | | THE VILLAGES | FL | 32162-4345 |
| RAKESTRAW, VIOLA | 390 BURMAN AVE APT B | | | | TROTWOOD | OH | 45426-2763 |
| RAKESTRAW, VIRGINIA R. | 4866 BECKER DR | | | | DAYTON | OH | 45427-3018 |
| RAKHNAYEV, KATERINA O | 260 W 54TH ST APT 16C | | | | NEW YORK | NY | 10019-5541 |
| RAKIC, LJUBOMIR | 7232 ANTOINETTE DR | | | | PARMA | OH | 44129-6502 |
| RAKICH, MARGARET R | 4922 CHESTNUT RD | | | | NEWFANE | NY | 14108-9620 |
| RAKICH, MARGARET R | 4922 CHESTNUT RD | | | | NEW FANE | NY | 14108-9620 |
| RAKICKI, WALTER | 5350 GOLF VIEW RD | | | | BELLAIRE | MI | 49615-9730 |
| RAKIEWICZ, J P | 225 NORTH WOOD AVENUE | | | | LINDEN | NJ | 07036 |
| RAKOCY, CYNTHIA J | 4300 RAVINEWOODDR | | | | MILFORD | MI | 48382 |
| RAKOCZY, FRANK L | 19591 VERONICA DR | | | | BROWNSTOWN TOWNSHIP | MI | 48174-2649 |
| RAKOCZY, MARIA | 7726 ALDERSYDE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-7101 |
| RAKOCZY, MARIA | 7726 ALDERSYDE DRIVE | | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| RAKONZA, CECELIA E | 3000 N PEEBLY DR | | | | MIDWEST CITY | OK | 73110-1508 |
| RAKOS, CHARLOTTE E | 46 YORKSHIRE DRIVE | | | | OAK BROOK | IL | 60521 |
| RAKOSKI, BEULAH M | 11312 W 49TH ST | | | | SHAWNEE | KS | 66203-1022 |
| RAKOSKY, ROBERT G | 415 THORPE DR | | | | SANDUSKY | OH | 44870-1622 |
| RAKOVALIS, BILL N | 1915 PRESERVE CIR E | | | | CANTON | MI | 48188-2223 |
| RAKOVAN, PAULA M | 404 E LAKE DR | | | | SARASOTA | FL | 34232-1918 |
| RAKOVEC, JOSEPH | 15792 HICKOX BLVD | | | | MIDDLEBRG HTS | OH | 44130-3555 |
| RAKOVEC, LUELLA T | 13399 GERALD DR | | | | MIDDLEBRG HTS | OH | 44130-5716 |
| RAKOVIC, DONALD | 7126 N PINNACLE PASS DR | | | | PRESCOTT VALLEY | AZ | 86315-3429 |
| RAKOW, CHARLES F | 386 CATHOLIC CHURCH RD | | | | LESLIE | MI | 49251-9519 |
| RAKOWICZ, JOHN T | 30850 GREENLAND ST | | | | LIVONIA | MI | 48154-3230 |
| RAKOWKSI, WITOLD | 2042 INDEPENDENCE DR. | | | | NEW WINDSOR | NY | 12553 |
| RAKOWSKI, ARNOLD J | PO BOX 8144 | | | | GOLETA | CA | 93118-8144 |
| RAKOWSKI, BERNICE | BOX 193 | | | | PINCONNING | MI | 48650-0193 |
| RAKOWSKI, DARLENE J | 1301 S JOHNSON ST | | | | BAY CITY | MI | 48708-7633 |
| RAKOWSKI, DAVID A | 10202 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-5816 |
| RAKOWSKI, FREDERICK A | 5164 S 44TH ST | | | | GREENFIELD | WI | 53220-5110 |
| RAKOWSKI, LEONARD T | 117 WHITE FAWN RD | | | | NEWARK | DE | 19711-7213 |
| RAKOWSKI, ROBERT A | 5164 S 44TH ST | | | | GREENFIELD | WI | 53220-5110 |
| RAKOWSKI, VERONICA R | 2712 LOWELL AVE | | | | SAGINAW | MI | 48601-3914 |
| RAKOWSKI, VERONICA R | 2712 LOWELL ST | | | | SAGINAW | MI | 48601-3914 |
| RAKOZY, SHARON A | 47250 VALLEY FORGE DR | | | | MACOMB | MI | 48044-4843 |
| RAKSHIT, DEBKUMAR | 30244 STERLING DRIVE | | | | NOVI | MI | 48377-3915 |
| RAKSTIS, JOSEPH J | 15613 ORANGE BLOSSOM DR | | | | ORLAND PARK | IL | 60462-5145 |
| RAKUN, OLGA L | 904 JEFFERSON AVENUE | | | | SHEBOYGAN | WI | 53081-4421 |
| RAKUTIS, PEARL M | 55 COUNTRY DR | | | | BRIDGEWATER | MA | 02324-2057 |
| RALABATE, ANTHONY A | 1112 PARKSIDE AVE LOWR | | | | BUFFALO | NY | 14214 |
| RALABATE, FRANK C | 178 SHETLAND DR | | | | AMHERST | NY | 14221-4712 |
| RALEIGH JR, ED | 5026 W LAKE RD | | | | CLIO | MI | 48420-8207 |
| RALEIGH JR, THOMAS W | 4202 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3656 |
| RALEIGH JR, WESLEY | PO BOX 494 | | | | SCIENCE HILL | KY | 42553-0494 |
| RALEIGH JR, WILLIAM E | 700 CLOUGH ST | | | | HOLLY | MI | 48442-1314 |
| RALEIGH, ARTHUR R | 2226 PEBBLE BEACH BLVD | FAIRWAYS COUNTRY CLUB | | | ORLANDO | FL | 32826-5258 |
| RALEIGH, CAROL A | 1 LIGHTHOUSE RD | | | | HILTON | NY | 14468-8951 |
| RALEIGH, CHARLES H | 32 POWDER HORN DR | | | | PALM COAST | FL | 32164-4932 |
| RALEIGH, DARRELL W | 4977 DEPOY ST | | | | DAYTON | OH | 45424-1709 |
| RALEIGH, DAVID G | PO BOX 56 | | | | NEW LOTHROP | MI | 48460-0056 |
| RALEIGH, DOROTHY D | 3327 YUMA CIR | | | | LAS VEGAS | NV | 89169-3230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALEIGH, ELEANORE M | 7021 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| RALEIGH, GARY J | 3787 OGDEN HWY | | | | ADRIAN | MI | 49221-9670 |
| RALEIGH, HAZEL | 5026 W LAKE RD | | | | CLIO | MI | 48420-8207 |
| RALEIGH, HAZEL | 5026 W LAKE RD. | | | | CLIO | MI | 48420 |
| RALEIGH, HELENE E | 1921 BRENNER ST | | | | SAGINAW | MI | 48602-3671 |
| RALEIGH, J. G | 7 SABRE DR | | | | HIGHLAND HEIGHTS | KY | 41076-1930 |
| RALEIGH, JAMES D | 703 SUMMIT ST | | | | WITHEE | WI | 54498-9794 |
| RALEIGH, JAMES R | 5080 TREAT HWY | | | | ADRIAN | MI | 49221-9648 |
| RALEIGH, JANE A | 129 E 3RD ST | P.O.BOX 644 | | | PERRY | MI | 48872-8178 |
| RALEIGH, JANE A | 129 W THIRD | P.O.BOX 644 | | | PERRY | MI | 48872-8164 |
| RALEIGH, JENNIFER M | 3787 OGDEN HWY | | | | ADRIAN | MI | 49221-9670 |
| RALEIGH, JOAN S | 7117 SMITH RD | | | | GAINES | MI | 48436-9750 |
| RALEIGH, JOHN P | 1541 EARLMONT RD | | | | BERKLEY | MI | 48072-2129 |
| RALEIGH, JOHN R | 28663 BINGHAM DR | | | | CHESTERFIELD | MI | 48047-3741 |
| RALEIGH, JOSEPH | 13995 HWY 1110 | | | | JACKSON | KY | 41339 |
| RALEIGH, JOSEPH | 13936 HWY 1110 | | | | ALTRO | KY | 41339 |
| RALEIGH, LINDA M | 2416 WAGON RD | | | | MAYVILLE | MI | 48744-9516 |
| RALEIGH, LUCILLE M | 16 BARRY ST | | | | BROCKPORT | NY | 14420-1602 |
| RALEIGH, LYNDA J. | 10514 ELGIN AVE | | | | HUNTINGTON WOODS | MI | 48070-1535 |
| RALEIGH, MANUEL R | 2416 WAGON RD | | | | MAYVILLE | MI | 48744-9516 |
| RALEIGH, MARCILENE M | 12138 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| RALEIGH, MARCILENE M | 12138 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| RALEIGH, MARK W | 11002 GARRISON RD | | | | DURAND | MI | 48429-9708 |
| RALEIGH, MARTHA | 331 E HIGH ST | | | | OWINGSVILLE | KY | 40360-2101 |
| RALEIGH, MARY A | 10848 EASTON ROAD | | | | NEW LOTHROP | MI | 48460-9714 |
| RALEIGH, MARY A | 10848 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| RALEIGH, MICHAEL W | 2093 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3807 |
| RALEIGH, NANCY A | 9550 MAPLE ST | PO BOX 117 | | | NEW LOTHROP | MI | 48460-7702 |
| RALEIGH, NELLIE | 13936 HWY 1110 | | | | ALTRO | KY | 41339 |
| RALEIGH, PHYLLIS J | 6353 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| RALEIGH, RANDALL C | 7117 SMITH RD | | | | GAINES | MI | 48436-9750 |
| RALEIGH, RANDY M | 4512 ADAMS ST | | | | KANSAS CITY | KS | 66103-3415 |
| RALEIGH, RAVEN | 5046 TREAT HWY | | | | ADRIAN | MI | 49221-9648 |
| RALEIGH, RICHARD E | 10705 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2449 |
| RALEIGH, ROBERT J | 4825 KOKOSING RD | | | | HALE | MI | 48739-8945 |
| RALEIGH, ROSE | 716 RICHWOOD AVE | | | | BALTIMORE | MD | 21212-4622 |
| RALEIGH, ROSE | 716 RICHWOOD AVE | | | | BALTIMORE | MD | 21212-4622 |
| RALEIGH, SAM B | 4430 LYTLE RD | | | | CORUNNA | MI | 48817-9103 |
| RALEIGH, STEVEN D | 10816 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| RALEIGH, THOMAS W | 875 W AVON RD #1076 | | | | ROCHESTER HILLS | MI | 48307 |
| RALEIGH, VICKI | 4430 LYTLE RD | | | | CORUNNA | MI | 48817-9103 |
| RALEIGH, WILLIAM A | 688 NWY 3403 | | | | PARTRIDGE | KY | 40862 |
| RALEIGH, WILLIAM F | 1 LIGHTHOUSE RD | | | | HILTON | NY | 14468-8951 |
| RALEY, JANICE L | 437 PINE VALLEY COURT | | | | OXFORD | MI | 48371-6077 |
| RALEY, JIM L | 18302 HIGHWAY 102 | | | | SHAWNEE | OK | 74801-5627 |
| RALEY, JOAN A | 3210 RINIEL RD | | | | LENNON | MI | 48449-9411 |
| RALEY, JOHN L | 1650 HIGHWAY 81 W | | | | MCDONOUGH | GA | 30253-6433 |
| RALEY, JOSEPHINE S | 23 AGEROLA ROAD | | | | DURHAM | CT | 06422-1921 |
| RALEY, MARJORIE A | 7647 N 37TH ST | | | | TERRE HAUTE | IN | 47805-1115 |
| RALEY, R G | 3 NIGHTINGALE PL | | | | KETTERING | OH | 45420-2925 |
| RALEY, RONALD J | 437 PINE VALLEY CT | | | | OXFORD | MI | 48371-6077 |
| RALEY, STEVEN C | 5177 DANVILLE RD | | | | HARTSELLE | AL | 35640-8031 |
| RALEY, THOMAS A | 51 KNOX AVE | | | | BUFFALO | NY | 14216-3310 |
| RALF, KATHLEEN J | 402 E FOREST ST | | | | MONROEVILLE | IN | 46773-9303 |
| RALICH, GEORGE | 14150 GREEN BEAVER RD | | | | SALEM | OH | 44460-9256 |
| RALIS, LOIS M | 614 SOUTH FAIRFIELD AVENUE | | | | ELMHURST | IL | 60126-4239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALL, DENNIS C | 52 PINE DR WALTON LAKE | | | | CRESTLINE | OH | 44827 |
| RALL, NORBERT F | 2935 NOBLET RD | | | | MANSFIELD | OH | 44903-7705 |
| RALL, NORMA | 1900 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1329 |
| RALL, NORMA | 1900 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1329 |
| RALL, WAYNE R | 11344 FIVE OAKS PKWY | | | | SAINT LOUIS | MO | 63128-1405 |
| RALLIDES, JAMES | 6510 BENDELOW DR | | | | LAKELAND | FL | 33810-4809 |
| RALLO, RAY J | 1848 NOTTINGHAM CT | | | | MANSFIELD | OH | 44904-1796 |
| RALLS, GLORIA L | 6396 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1368 |
| RALLS, SARAH F | 1679 E OAKLAND ST | | | | GILBERT | AZ | 85295-5657 |
| RALPH IV, GEORGE J | 9428 BLANCHARD RD | | | | WEST FALLS | NY | 14170 |
| RALPH, BRIAN S | 43 VINE ST | | | | LOCKPORT | NY | 14094-3117 |
| RALPH, CHARLES E | 707 BRIARWOOD LN | | | | FENTON | MI | 48430-1830 |
| RALPH, CHARLES F | 13276 W WARREN CIR | | | | LAKEWOOD | CO | 80228-4620 |
| RALPH, DAVID T | 831 W LINWOOD RD | | | | LINWOOD | MI | 48634-9839 |
| RALPH, DEL RIO, JR. | 9 BRITTANY DR | | | | KENNER | LA | 70065-2008 |
| RALPH, DIANE | 11145 EAST RD | | | | BURT | MI | 48417 |
| RALPH, GEORGE R | 1024 10TH ST | | | | IRWIN | PA | 15642-3747 |
| RALPH, GEORGE W | PO BOX 1062 | | | | BAY CITY | MI | 48706-0062 |
| RALPH, GERALDINE E | 1704 SOUTHEAST MANOR PLACE | | | | BLUE SPRINGS | MO | 64014-3830 |
| RALPH, JAMES A | 7334 GOLF GATE DRIVE | | | | LANSING | MI | 48917-8836 |
| RALPH, JAMES C | 11 S TRANSIT HILL DR | | | | DEPEW | NY | 14043-4803 |
| RALPH, JAMES C | 1134 N PARKER AVE | | | | INDIANAPOLIS | IN | 46201-2270 |
| RALPH, JAMES E | 11535 PLAZA DR APT 207E | | | | CLIO | MI | 48420-1794 |
| RALPH, JAMES R | 4160 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9639 |
| RALPH, JASON B | 3130 TIDEWIND CT | | | | MANVEL | TX | 77578-7830 |
| RALPH, JOAN L | 8432 RUNNING DEER AVE UNIT 101 | | | | LAS VEGAS | NV | 89145-4596 |
| RALPH, LONZO M | 5780 PARADISE LAKE RD | | | | MARTINSVILLE | IN | 46151-8466 |
| RALPH, LYNDELL C | 201 E ELIZABETH ST APT 104 | | | | FENTON | MI | 48430-2384 |
| RALPH, LYNDELL C | 201 E ELIZABETH ST APT 104 | | | | FENTON | MI | 48430-2384 |
| RALPH, NED R | 5931 AVALON DR | | | | PINCONNING | MI | 48650-6419 |
| RALPH, NELVA E | PO BOX 2047 | | | | PRIEST RIVER | ID | 83856-2047 |
| RALPH, PARTHENIA R. | 222 HUFFMAN APT. 1 | | | | GEORGETOWN | IL | 61846 |
| RALPH, PARTHENIA R. | APT 2 | 1107 GRACE STREET | | | GEORGETOWN | IL | 61846-1165 |
| RALPH, ROBERT S | 231 E 2ND ST | | | | OVID | MI | 48866-9412 |
| RALPH, WALTER S | 5949 SWEETWATER CT | | | | TOLEDO | OH | 43614-1023 |
| RALPH, WILLIAM C | 12638 CASTETTER CT | | | | FISHERS | IN | 46038-1081 |
| RALSON, DAVID G | 506 MARKET ST NE | | | | DECATUR | AL | 35601-1977 |
| RALSON, JOHN A | 1904 DRESDEN DR SW | | | | DECATUR | AL | 35603-1013 |
| RALSON, ROBERT G | 2117 PARKPLACE ST SE | | | | DECATUR | AL | 35601-3459 |
| RALSTIN, ADRIAN G | 1517 EWING RD | | | | ROCHESTER | IN | 46975-8984 |
| RALSTON JR, ALONZO P | 5099W C R 200 N | | | | NEW CASTLE | IN | 47362 |
| RALSTON, ALEXANDER P | 13900 LAKESIDE BLVD N | APT 311B | | | SHELBY TWP | MI | 48315 |
| RALSTON, ANGELA M | 4462 SMITH STEWART RD | | | | VIENNA | OH | 44473-9655 |
| RALSTON, DONALD A | 62797 CRIMSON DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1744 |
| RALSTON, DONALD W | 1235 GLEN MEADOW DR | | | | FINDLAY | OH | 45840-6223 |
| RALSTON, DORIS A | 660 N SPRING ST APT 618 | | | | INDEPENDENCE | MO | 64050-2772 |
| RALSTON, DUANE K | 2472 BRENTHAVEN DR | | | | BLOOMFIELD | MI | 48304-1440 |
| RALSTON, EDITH M | 11055 WHITE OAKS DR | | | | CLIO | MI | 48420-1449 |
| RALSTON, EDITH M | 11055 WHITE OAK DR | | | | CLIO | MI | 48420-1449 |
| RALSTON, EDWARD R | PO BOX 843 | | | | MIAMISBURG | OH | 45343-0843 |
| RALSTON, ERWIN E | 8488 KILKENNY DR | | | | CINCINNATI | OH | 45244-2657 |
| RALSTON, FRANK E | 18 DUCHESS DR | | | | SICKLERVILLE | NJ | 08081-5654 |
| RALSTON, GARY B | 18840 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-3061 |
| RALSTON, GEORGE R | 203 CHESHIRE CIR | | | | NOBLESVILLE | IN | 46062-9020 |
| RALSTON, GLADYS | 7410 BISCAYNE CT | | | | DAYTON | OH | 45424-3232 |
| RALSTON, JAMES D | 4725 MORRISON RD | | | | ALGER | MI | 48610-9358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALSTON, JAMES W | 22460 KLINES RD. LOT 269 | | | | THREE RIVERS | MI | 49093 |
| RALSTON, JANICE | 2201 ALEXANDRIA CT | | | | O FALLON | MO | 63368-8584 |
| RALSTON, JANICE J | 1230 SPRINGWOOD CIR NW | | | | CONYERS | GA | 30012-4229 |
| RALSTON, JANICE J | 1230 SPRINGWOOD CIR | | | | CONYERS | GA | 30012-4229 |
| RALSTON, JOHN W | 606 1/2 E OHIO ST | | | | GEORGETOWN | OH | 45121-1138 |
| RALSTON, JOYCE E | 34 LAZY BEND DR | | | | HUNTSVILLE | TX | 77320-0254 |
| RALSTON, KENNETH L | 2232 IVES RD | | | | LESLIE | MI | 49251-9565 |
| RALSTON, LLOYD L | 10339 ROTH QUARRY RD | | | | STE GENEVIEVE | MO | 63670-8447 |
| RALSTON, MARSHALL J | 5259 TILMANN LN | | | | WEIDMAN | MI | 48893-8201 |
| RALSTON, MARTHA J | 2452 RAINBOW CT | | | | CINCINNATI | OH | 45230-1423 |
| RALSTON, MARTHA J | 2452 RAINBOW COURT | | | | CINCINNATI | OH | 45230-1423 |
| RALSTON, MICHAEL J | 11 BRIARWOOD CT | | | | WARRENTON | MO | 63383-1056 |
| RALSTON, MYRON C | 11055 WHITE OAK DR | | | | CLIO | MI | 48420-1449 |
| RALSTON, PATRICIA L | PO BOX 502 | | | | SCOTTSVILLE | KY | 42164-0502 |
| RALSTON, PATRICIA L | PO BOX 502 | | | | SCOTTSVILLE | KY | 42164-0502 |
| RALSTON, ROBERT A | 48 BELLHURST RD | | | | TONAWANDA | NY | 14150-4207 |
| RALSTON, ROBERT E | 5104 TRULL BROOK DR | | | | NOBLESVILLE | IN | 46062-9645 |
| RALSTON, ROBERTA L | 1013 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1441 |
| RALSTON, RONALD L | 1814 INISHEER CT | | | | INDIANAPOLIS | IN | 46217-5430 |
| RALSTON, SHARON L | 15 AVENUE DE LA MER APT 2307 | | | | PALM COAST | FL | 32137-2289 |
| RALSTON, SHIRLEY A | 1013 NW SOUTH SHORE DR | | | | KANSAS CITY | MO | 64151-1441 |
| RALSTON, THOMAS R | 5021 SEMINARY RD APT 524 | | | | ALEXANDRIA | VA | 22311-1929 |
| RALSTON, VIRGIL D | 2493 E RIVERSIDE DR | | | | IONIA | MI | 48846-9669 |
| RALSTON, WILLIAM J | 165 BERMONT AVE | | | | MUNROE FALLS | OH | 44262-1142 |
| RALYA, MARCIA R | 7031 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-8417 |
| RAM, PALLAVI S | 112 CRESTHILL RD | | | | YONKERS | NY | 10710-2615 |
| RAMA, JOHN R | PO BOX 1379 | | | | WARREN | MI | 48090-1379 |
| RAMA, PEDRO | 36 CLINTON AVE | | | | OSSINING | NY | 10562-4323 |
| RAMACHANDRAPPA, NAVEEN | 3661 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-1999 |
| RAMADAN, JUDITH ANN | 2307 HELEN ST | | | | ALBANY | GA | 31705-4115 |
| RAMADAN, JUDITH ANN | 2307 HELEN ST | | | | ALBANY | GA | 31705-4115 |
| RAMAGE, FRANCES | 3220 COLONEL SPRINGS WAY | | | | FORT MILL | SC | 29708-6476 |
| RAMAGE, FRANCES | 3220 COLONEL SPRINGS WAY | | | | FORT MILL | SC | 29708 |
| RAMAGE, IRENE | 2211 HALL RD | | | | INDEPENDENCE | MO | 64052-1642 |
| RAMAGE, IRENE | 2211 S HALL RD | | | | INDEPENDENCE | MO | 64052-1642 |
| RAMAGE, JOSEPH N | 8759 HURON ST | | | | TAYLOR | MI | 48180-2952 |
| RAMAGE, NORMAN D | 1045 PENNCRAFT RD | | | | E MILLSBORO | PA | 15433-1233 |
| RAMAGE, ROBERT G | 214 FITZNER DR | | | | DAVISON | MI | 48423-1920 |
| RAMAGE, WAYNE E | 764 WELCH CT | | | | LAKEWOOD | CO | 80401-4663 |
| RAMAGLINO, ANTHONY P | 7349 BARNYARD CIR | | | | LIVERPOOL | NY | 13088 |
| RAMAGLINO, DOREEN M | 3101 N CORRINE DR | APT 2 | | | PRESCOTT VALLEY | AZ | 86314 |
| RAMAGLINO, DOREEN M | 829 SUMMER FIELD | | | | PRESCOTT | AZ | 86303-5953 |
| RAMAGLINO, JENNIE C | 7352 FARMSTEAD RD | | | | LIVERPOOL | NY | 13088-4714 |
| RAMAGLINO, JENNIE C | 7352 FARMSTEAD RD | | | | LIVERPOOL | NY | 13088-4714 |
| RAMAKER, SUSAN M | 2103 NELSON AVE # B | | | | REDONDO BEACH | CA | 90278-2407 |
| RAMALEY, LAWRENCE E | 4942 MALCOLM CT | | | | COLUMBIA CITY | IN | 46725-8900 |
| RAMALHETE, ESMERALDA R | 10 DIANA CIR | | | | MILFORD | MA | 01757-3283 |
| RAMALHETE, JOSEPH P | 2 FARESE RD | | | | MILFORD | MA | 01757-3110 |
| RAMALHO JR., MANUEL Z | 132 KENSINGTON AVE | | | | COLONIA | NJ | 07067-2911 |
| RAMALHO, JAMES | 107 TYLER RD | | | | WOODBINE | NJ | 08270-9627 |
| RAMALHO, MANUEL Z | 132 KENSINGTON AVE | | | | COLONIA | NJ | 07067-2911 |
| RAMALIA, GERALD C | 8165 28 MILE RD | | | | HARRIETTA | MI | 49638 |
| RAMALLO, JUAN | 31 WESTWIND LN | | | | AMHERST | NY | 14228-1888 |
| RAMAMURTHY, KANNAN | 30129 STERLING DR | | | | NOVI | MI | 48377-3917 |
| RAMAMURTHY, RAVISHANKAR | 285 CARSON DR | | | | WESTLAND | MI | 48185-9656 |
| RAMAN, SUNDAR | APT K5 | 7810 PEACHMONT AVE NORTHWEST | | | NORTH CANTON | OH | 44720-5782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMANATH, ANURADHA | PO BOX 403 | | | | WILDER | VT | 05088-0403 |
| RAMANAUSKAS, DAVID R | 19930 SUNSET ST | | | | LIVONIA | MI | 48152-1716 |
| RAMANI, KARTHIK | C/O AMERT BHANSALI | 5-E MCFARLAND | | | PALO ALTO | CA | 94309 |
| RAMANIS, VIESTURS K | 7926 PINEY WOOD CT | | | | INDIANAPOLIS | IN | 46214-1532 |
| RAMANNA, DANIEL R | 26522 ROOSEVELT LN | | | | WIND LAKE | WI | 53185-2110 |
| RAMANUJAM, RAMANUJAM | 3441 STILLWATER BLVD | | | | MAUMEE | OH | 43537-9420 |
| RAMAPPAN, VIJAY A | 24935 PORTSMOUTH AVE | | | | NOVI | MI | 48374-3139 |
| RAMAPRAKASH, ARAKERE | 56863 KIRKRIDGE TRL | | | | SHELBY TOWNSHIP | MI | 48316-5802 |
| RAMAROSON, DANIEL T | 100 OLD YORK RD APT E1125 | | | | JENKINTOWN | PA | 19046-3636 |
| RAMASOCKY, ALAN J | 457 HOWLAND AVE | | | | TOLEDO | OH | 43605-2548 |
| RAMASWAMY, SHREYASWINI | 883 GRANDVIEW DR | | | | COMMERCE TWP | MI | 48390-5932 |
| RAMBALA, FRANK A | 141 SUMMIT AVE | | | | WALDWICK | NJ | 07463-2133 |
| RAMBALDO, CHARLES S | 1528 HELEN ST | | | | GARDEN CITY | MI | 48135-3024 |
| RAMBALDO, JESSICA M | 4471 DEAN ST | | | | WAYNE | MI | 48184-1812 |
| RAMBAUM, HARRY A | 116 JOAN CT | | | | MARYSVILLE | MI | 48040-1378 |
| RAMBERG, BRUCE C | 7098 E ATHERTON RD | | | | DAVISON | MI | 48423-2402 |
| RAMBERG, CAROLE M | 5314 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| RAMBERG, DAWN D | 1508 HUNTINGTON LN | | | | DAVISON | MI | 48423 |
| RAMBERG, EVA M | 7384 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1499 |
| RAMBERG, MAE L | 5392 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1511 |
| RAMBERG, MAE L | 5392 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1511 |
| RAMBERG, MARGARET E | 7098 E ATHERTON RD | | | | DAVISON | MI | 48423-2402 |
| RAMBERG, RICHARD M | 10147 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| RAMBERG, ROBIN | 5215 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1218 |
| RAMBERG, RONALD L | 8037 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 |
| RAMBERGER, ANNA P | 1412 N JAY ST | | | | KOKOMO | IN | 46901-2411 |
| RAMBERGER, ARTHUR W | 537 KNIGHT ST | | | | CANNELTON | IN | 47520-1621 |
| RAMBIS, MYRNA L | 502 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| RAMBIS, MYRNA L | 502 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| RAMBLE, JUNE E | 3942 KENRICK DRIVE | | | | BETHLEHEM | PA | 18020-4518 |
| RAMBLE, STEVEN C | 43 KINGSLEY RD | | | | ROCHESTER | NY | 14612-5419 |
| RAMBO JR, MULCA | 5231 KENTWOOD RD | | | | DAYTON | OH | 45427-2220 |
| RAMBO, ALLEN RAY R | 3005 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3417 |
| RAMBO, ANNA M | 2200 NORTH LOTTIE AVENUE | | | | OKLAHOMA CITY | OK | 73111-2140 |
| RAMBO, ANNA M | 1324 NE 17 ST | | | | OKLAHOMA CITY | OK | 73111 |
| RAMBO, ANNA R | 2763 W HICKORY DR | | | | ANDERSON | IN | 46013-9762 |
| RAMBO, BEULAH E | 630 MECHANICS VALLEY RD | | | | NORTHEAST | MD | 21901-3621 |
| RAMBO, BEULAH G | 630 MECHANICS VALLEY RD | | | | NORTH EAST | MD | 21901-3621 |
| RAMBO, BILLY J | 9983 SORRENTO ST | | | | DETROIT | MI | 48227-3728 |
| RAMBO, BOBBY J | 31296 RHEA VALLEY RD | | | | MEADOWVIEW | VA | 24361-2042 |
| RAMBO, CHARLES A | 1776 N MILLER RD | | | | SAGINAW | MI | 48609-9592 |
| RAMBO, CYNTHIA L | 3005 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3417 |
| RAMBO, DANIEL K | PO BOX 188 | | | | MINERAL RIDGE | OH | 44440-0188 |
| RAMBO, FRANCIS P | 1129 W. WEBB ROAD | | | | MINERAL RIDGE | OH | 44440 |
| RAMBO, FREDERICK E | 3476 MELODY LANE | | | | SAGINAW | MI | 48601-5629 |
| RAMBO, GLORIA J | 1541 W STEWART ST | | | | DAYTON | OH | 45408-1819 |
| RAMBO, III,MULCA | 615 SMALLWOOD RD | | | | DAYTON | OH | 45427-2244 |
| RAMBO, JERRY R | 50364 CARROLL RD | | | | E LIVERPOOL | OH | 43920-9515 |
| RAMBO, KAREN A | 3476 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| RAMBO, KENNETH W | 3633 ASHLAND ST | | | | MINERAL RIDGE | OH | 44440-9305 |
| RAMBO, LARRY | 2717 E 125TH ST | | | | BURNSVILLE | MN | 55337-3451 |
| RAMBO, RICHARD L | 402 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1943 |
| RAMBO, RONALD R | 1741 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9583 |
| RAMBO, SANDRA C | 1708 E REDFERN WAY | | | | ANDERSON | IN | 46011-2723 |
| RAMBO, SANDRA C | 1708 E REDFERN WAY | | | | ANDERSON | IN | 46011-2723 |
| RAMBO, THOMAS L | 5474 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMBO, TOMMIE | 430 LORENZ AVE | | | | DAYTON | OH | 45417-2340 |
| RAMBO, WILLIAM H | 4212 42ND ST W | | | | BRADENTON | FL | 34205-2340 |
| RAMBOUR, MICHELE | 167 COUNTRY CLUB DR | | | | GROSSE POINTE FARMS | MI | 48236-2901 |
| RAMBOW, HAROLD A | 1176 PIONEER CIR | | | | GROVELAND | FL | 34736-9646 |
| RAMBOW, JANET M | 18425 NORBORNE | | | | DETROIT | MI | 48240-1834 |
| RAMBUS, ROSALEE | 19780 BELAND ST | | | | DETROIT | MI | 48234-3530 |
| RAMBUS, STEVEN T | 1828 WILLARD AVE SE | | | | GRAND RAPIDS | MI | 49507 |
| RAMBY, EILEEN E | 1924 BROWNELL RD | | | | DAYTON | OH | 45403-3411 |
| RAMBY, HOMER G | 5624 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9453 |
| RAMBY, MICHAEL J | 554 GABRIEL ST | | | | VANDALIA | OH | 45377-1837 |
| RAMBY, RICHARD T | 2811 SOUTHSIDE DRIVE | | | | TROY | OH | 45373-7597 |
| RAMCHARAN, LUTCHMAN | 253 PATRIOTS WAY | | | | ELKTON | MD | 21921-5129 |
| RAMCZYK, ANGELINE E | 3138 S 15TH ST | | | | MILWAUKEE | WI | 53215-4630 |
| RAMCZYK, ETTA A | 3138 S 15TH ST | | | | MILWAUKEE | WI | 53215-4630 |
| RAMDEV, NIHARIKA | 145 W 67TH ST APT 35H | | | | NEW YORK | NY | 10023-5940 |
| RAMEL, JOYCE M | PO BOX 1065 | | | | BRANSON WEST | MO | 65737-1065 |
| RAMELL, BARBARA A | 2049 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304 |
| RAMELL, JOHN P | 2049 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1101 |
| RAMELLI, DANIEL | 20 BAYBERRY LN | | | | REHOBOTH BEACH | DE | 19971-1221 |
| RAMELLI, EVELINA C | 208 GATES POND RD | | | | BERLIN | MA | 01503-1305 |
| RAMELS, BRENT W | 16775 W BRIDLINGTON AVE | | | | SURPRISE | AZ | 85374-6864 |
| RAMELS, LISA M | 16775 W BRIDLINGTON AVE | | | | SURPRISE | AZ | 85374-6864 |
| RAMER, EMZLEY E | 2104 N 9 1/2 ST | | | | PARAGOULD | AR | 72450-6507 |
| RAMER, JODIE A | 6224 S 600 E | | | | WALTON | IN | 46994 |
| RAMER, JOSEPH L | 34461 CHERRY HILL RD | | | | WESTLAND | MI | 48186-4307 |
| RAMER, MARIE G | 12928 TAKOMA DR | | | | STERLING HEIGHTS | MI | 48313-3376 |
| RAMER, RETTA | 167 KA LAMA PL | | | | LEESBURG | FL | 34788-7994 |
| RAMER, RETTA | 167 KALAMA PL | | | | LEESBURG | FL | 34788-7994 |
| RAMER, STEPHEN E | 3320 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| RAMEY I I, JOHN L | 7236 SINDALL RD | | | | BALTIMORE | MD | 21234-6817 |
| RAMEY JR, GERALD C | 3690 ST RT 46 BLDG 248 APT 13 | | | | MINERAL RIDGE | OH | 44440 |
| RAMEY JR, HOWARD E | 2031 LAUREL CV | | | | BALL GROUND | GA | 30107-2655 |
| RAMEY JR, JOHN F | 600 WELLER AVE | | | | MANSFIELD | OH | 44904-2137 |
| RAMEY JR, LEONARD | 3889 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9796 |
| RAMEY, ALBERT G | 24966 WENDELL DR | | | | HEMET | CA | 92544-1978 |
| RAMEY, ARNOLD F | PO BOX 654 | | | | LAFAYETTE | TN | 37083-0654 |
| RAMEY, BARBARA ANN | 5152 JAYCEE ST | | | | STEDMAN | NC | 28391-9053 |
| RAMEY, BARBARA D | 8484 SHIELDS DRIVE | | | | SAGINAW | MI | 48609 |
| RAMEY, BARBARA D | 2755 WEIGL RD | | | | SAGINAW | MI | 48609-7083 |
| RAMEY, BETTY J | 104 GREAT OAK AVE | | | | ROSCOMMON | MI | 48653-9388 |
| RAMEY, BILLY J | 613 FALLBROOK LN | | | | CLARKSVILLE | TN | 37040-5535 |
| RAMEY, BOBBY H | 1011 N PERRY ST | | | | NAPOLEON | OH | 43545-1053 |
| RAMEY, CECIL | 3323 KINGS HWY | | | | DAYTON | OH | 45406-3806 |
| RAMEY, CHARLSTON A | 116 WANDLE AVE | | | | BEDFORD | OH | 44146-2656 |
| RAMEY, CONSTANCE V | 2487 WINSHIRE DR | | | | DECATUR | GA | 30035-4227 |
| RAMEY, CRAIG R | 2416 HILLCREST AVE | | | | ANDERSON | IN | 46011-1079 |
| RAMEY, DAVID G | 4617 COMANCHE DRIVE | | | | JAMESTOWN | OH | 45335 |
| RAMEY, DAVID G | 13902 RUE ROYALE LANE | | | | MC CORDSVILLE | IN | 46055-9102 |
| RAMEY, DELENA D | 913 BRISTOL DR | | | | VANDALIA | OH | 45377-2850 |
| RAMEY, DISSIA L | 14065 30TH AVE LOT 2 | | | | REMUS | MI | 49340 |
| RAMEY, DONALD | 3173 CHAPARRAL WAY | | | | LITHONIA | GA | 30038-3118 |
| RAMEY, DONALD W | 4206 AGNES AVE | | | | KANSAS CITY | MO | 64130-1410 |
| RAMEY, DOROTHY E | 813 REMINGTON AVE | | | | FLINT | MI | 48507-1632 |
| RAMEY, DOROTHY H | 1199 PINE THICKET DR | | | | SUGAR HILL | GA | 30518-4868 |
| RAMEY, DOROTHY H | 1199 PINE THICKETT DR. | | | | BUFORD | GA | 30518-4868 |
| RAMEY, DOROTHY M | 2236 BINGHAM AVE | | | | KETTERING | OH | 45420-3719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMEY, EARL E | 2775 2 MILE RD | | | | BAY CITY | MI | 48706-1247 |
| RAMEY, EDWARD H | 355 BELMONT ST | | | | DETROIT | MI | 48202-1361 |
| RAMEY, ELAINE N | 2614 LIZ LN | | | | KISSIMMEE | FL | 34744-3053 |
| RAMEY, ELAINE N | 2614 LIZ LANE | | | | KISSSIMMEE | FL | 34744-3053 |
| RAMEY, ELIZABETH A | 612 ATLANTIC RD | | | | NEW MARKET | TN | 37820-4631 |
| RAMEY, ERNEST D | 44600 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001-2589 |
| RAMEY, ERVIN B | 348 WASHINGTON ST NE | | | | WARREN | OH | 44483-4929 |
| RAMEY, GARY D | 632 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2907 |
| RAMEY, GEORGE W | 1062 TIFTONIA VIEW RD | | | | CHATTANOOGA | TN | 37419-1331 |
| RAMEY, GERALD C | 1600 MACK AVE | | | | DAYTON | OH | 45404-2709 |
| RAMEY, GRACE | 87 KENSINGTON AVE | | | | BUFFALO | NY | 14214-2705 |
| RAMEY, GRACE | 87 KENSINGTON AVENUE | | | | BUFFALO | NY | 14214-2705 |
| RAMEY, GREGORY S | 11420 BALLYCASTLE PL | | | | FORT WAYNE | IN | 46818-9162 |
| RAMEY, HARLEY G | 705 ELLIOTT ST | | | | BUCKNER | MO | 64016-9779 |
| RAMEY, IRENE E | 3307 OHIO | | | | KANSAS CITY | KS | 66102-4555 |
| RAMEY, IRENE E | 3307 OHIO AVE | | | | KANSAS CITY | KS | 66102-4555 |
| RAMEY, IVY S. | 465 SWEETLEAF DR | | | | FLINT | MI | 48506-4585 |
| RAMEY, IVY S. | 465 SWEETLEAF DRIVE | | | | FLINT | MI | 48506 |
| RAMEY, JAMES A | 1400 S RIVERVIEW DR | | | | YORKTOWN | IN | 47396-1067 |
| RAMEY, JAMES D | 732 COBBLER LN W | | | | MT STERLING | KY | 40353-1385 |
| RAMEY, JAMES E | 433 LEXINGTON STEAM CORNERS RD | | | | LEXINGTON | OH | 44904-9347 |
| RAMEY, JAMES G | 112 ASHLAND DR | | | | LA FONTAINE | IN | 46940-9248 |
| RAMEY, JAMES H | 4105 WABANINGO RD | | | | OKEMOS | MI | 48864-3438 |
| RAMEY, JAMES R | 42 WINFOUGH ST. BOX 61 | | | | COALTON | OH | 45621 |
| RAMEY, JEANETTE L | 2451 WHEELER RD | | | | BAY CITY | MI | 48706-9484 |
| RAMEY, JEANETTE L | 2451 E WHEELER RD | | | | BAY CITY | MI | 48706-9484 |
| RAMEY, JOHN B | PO BOX 309 | | | | CHAPMANVILLE | WV | 25508-0309 |
| RAMEY, JOHN B | 419 SANDERS BRANCH RD | | | | CHAPMANVILLE | WV | 25508-0309 |
| RAMEY, JUANITA M | 6870 STURBRIDGE DR APT B | | | | BALTIMORE | MD | 21234-7435 |
| RAMEY, JUNIOR | 15700 ISLAND RD | | | | GRAFTON | OH | 44044-9816 |
| RAMEY, KENNETH | 601 GLASPIE RD | | | | OXFORD | MI | 48371-5018 |
| RAMEY, LARRY E | 213 OXFORD RD | | | | LEXINGTON | OH | 44904-1035 |
| RAMEY, LARRY L | PO BOX | | | | DAYTON | OH | 45401 |
| RAMEY, LAVINIA M | 1763 RANSBURG AVE | | | | COLUMBUS | OH | 43223-2519 |
| RAMEY, LEOLA | 5512 PEBBLE LN | | | | NORFOLK | VA | 23502-4410 |
| RAMEY, LEOLA | 5512 PEBBLE LANE | | | | NORFOLK | VA | 23502-4410 |
| RAMEY, LETHA F | PO BOX 103 | | | | NINEVEH | IN | 46164-0103 |
| RAMEY, LETHA F | PO BOX 103 | | | | NINEVEH | IN | 46164-0103 |
| RAMEY, LORETTA | 2409 CALUMET ST | | | | FLINT | MI | 48503-2810 |
| RAMEY, LOUIS A | 344 CLEVELAND AVE | | | | GLENDALE | OH | 45246-4624 |
| RAMEY, MABLE L | 5512 WALLACE AVE | | | | KANSAS CITY | MO | 64129-2665 |
| RAMEY, MARCELLA J | 1920 W BRANDON AVE | | | | MARION | IN | 46952-1508 |
| RAMEY, MARK A | 1508 LINDENWOOD DR | | | | KOKOMO | IN | 46902-5814 |
| RAMEY, MARSHALL | 25 URBANA AVE | | | | DAYTON | OH | 45404-2262 |
| RAMEY, MAZEL | 1164 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| RAMEY, MAZEL | 1164 CREEKSIDE CT | | | | BURTON | MI | 48509 |
| RAMEY, MICHAEL | 4310 WYLIE RD | | | | DEXTER | MI | 48130-8556 |
| RAMEY, MILTON | 3819 BOSTEDOR RD | | | | EATON RAPIDS | MI | 48827-8014 |
| RAMEY, MOSES | 2450 EASTGATE RD APT 2 | | | | TOLEDO | OH | 43614-3080 |
| RAMEY, NELLIE N | 786 E 156TH ST | | | | CLEVELAND | OH | 44110-3070 |
| RAMEY, PATSY J | 505 BURT ST | | | | OAKWOOD | OH | 45873-8902 |
| RAMEY, PAUL | 1029 W BUDER AVE | | | | FLINT | MI | 48507-3609 |
| RAMEY, PAUL P | 7726 CLOVERNOOK AVE APT 1009 | | | | CINCINNATI | OH | 45231-3541 |
| RAMEY, PHYLLIS M | 517 W FRIENDSHIP ST | | | | MEDINA | OH | 44256-1814 |
| RAMEY, QUEEN E | 24400 CIVIC CENTER DR | 216 | | | SOUTHFIELD | MI | 48033 |
| RAMEY, R W | 1460 CLEARWATER | | | | FLATWOODS | KY | 41139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMEY, RASTUS E | PO BOX 122 | | | | LOGANVILLE | GA | 30052-0122 |
| RAMEY, RICHARD | 894 SALISBURY RD | | | | COLUMBUS | OH | 43204-4703 |
| RAMEY, RICHARD E | 7148 KOLDYKE DR | | | | FISHERS | IN | 46038-2738 |
| RAMEY, RICKY L | PO BOX 1424 | | | | ENKA | NC | 28728-1424 |
| RAMEY, ROBERT R | 104 GREAT OAK DR | | | | ROSCOMMON | MI | 48653-9388 |
| RAMEY, ROGER P | 1445 COURTLAND BLVD | | | | ROCHESTER HILLS | MI | 48307-1509 |
| RAMEY, RUBY L | 304 HUNTER RD | | | | MANSFIELD | LA | 71052-6064 |
| RAMEY, RUBY L | 304 HUNTER RD | | | | MANSFIELD | LA | 71052-6064 |
| RAMEY, RUEL B | 1723 MELBOURNE RD | | | | BALTIMORE | MD | 21222-4822 |
| RAMEY, SAMEY | PO BOX 203 | | | | ACWORTH | GA | 30101-0203 |
| RAMEY, SARA M | 96 SHERWOOD DRIVE | | | | LEXINGTON | OH | 44904-1041 |
| RAMEY, SARA M | 96 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1041 |
| RAMEY, SHIRLEY M | PO BOX 492758 | | | | LAWRENCEVILLE | GA | 30049-0046 |
| RAMEY, STEPHANIE R | 4813 BEHNFELDT RD | | | | NEY | OH | 43549-9752 |
| RAMEY, TEDDY S | PO BOX 134 | | | | SHERWOOD | OH | 43556-0134 |
| RAMEY, THOMAS A | 3011 COVERT RD | | | | FLINT | MI | 48506-2031 |
| RAMEY, VELMA | 1064 S. EDGEWOOD AVE. | | | | LOMBARD | IL | 60148-4012 |
| RAMEY, VELMA | 1064 S EDGEWOOD AVE | | | | LOMBARD | IL | 60148-4012 |
| RAMEY, WALTER A | 1223 E CAVANAUGH RD | | | | LANSING | MI | 48910-5627 |
| RAMEY, WANDA L | 20205 FENTON ST | | | | ROSEVILLE | MI | 48066-2265 |
| RAMEY, WANDA L | 20205 FENTON STREET | | | | ROSEVILLE | MI | 48066-2265 |
| RAMEY, WILLIAM A | 1059 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2843 |
| RAMEY, WILLIAM G | 5133 BOOTH AVE | | | | KANSAS CITY | MO | 64129-2301 |
| RAMEY, WILLIAM P | 813 REMINGTON AVE | | | | FLINT | MI | 48507-1632 |
| RAMIAH, RAMESH | 2852 BIRCHDALE DR | | | | TROY | MI | 48083-6809 |
| RAMIG JR, JACOB | 3456 OVERTON ST | | | | WATERFORD | MI | 48328-1408 |
| RAMIG, RONALD C | 3378 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-5638 |
| RAMILLER, EMILY M | 5874 SANDY SHORES DR NW | | | | WILLIAMS | MN | 56686-4478 |
| RAMILLER, EMILY M | 5874 SANDY SHORES DR NW | | | | WILLIAMS | MN | 56686-4478 |
| RAMILLER, FRANCIS R | 1110 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2139 |
| RAMILLER, JOHN | 10506 HILL RD | | | | GOODRICH | MI | 48438-9769 |
| RAMIN, RONALD L | 535 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-3127 |
| RAMIN, TODD M | 816 HILLARY COURT | | | | LONGWOOD | FL | 32750-7143 |
| RAMIN, WILLIAM K | 2376 MUSSON RD | | | | HOWELL | MI | 48855-9082 |
| RAMING, CHARLES F | 1095 KENSINGTON LN | | | | CINCINNATI | OH | 45245-1567 |
| RAMINGER, DENNIS R | 4466 RIVERVIEW RD | | | | BREWERTON | NY | 13029 |
| RAMINSKI, LEONARD | 11104 KAREN DR | | | | ORLAND PARK | IL | 60467-4482 |
| RAMIRES, JOSE A | 633 LAKE DOT CIR APT 404 | WILLIAM BOOTH TOWERS | | | ORLANDO | FL | 32801-1151 |
| RAMIRES, RICHARD J | 5820 EAST AVE | | | | BALTIMORE | MD | 21206-1413 |
| RAMIREZ JR, ALEJANDRO | 2349 HOPETON AVE | | | | SAN JOSE | CA | 95122-3022 |
| RAMIREZ JR, AMADO | 3042 S KOLIN AVE | | | | CHICAGO | IL | 60623-4305 |
| RAMIREZ JR, ARNULFO | 1430 RIVERBEND DRIVE | | | | DEFIANCE | OH | 43512-6877 |
| RAMIREZ JR, CAMERINO | 25 N ALBONI PL | | | | LONG BEACH | CA | 90802-5434 |
| RAMIREZ JR, DOMINGO | 4519 MALVERN HILL RD | | | | GRAND PRAIRIE | TX | 75052-1673 |
| RAMIREZ JR, ESPIRIDION | 1225 SW 100TH TER | | | | OKLAHOMA CITY | OK | 73139-2996 |
| RAMIREZ JR, GONZALO J | 1824 VROMAN RD | | | | MT PLEASANT | MI | 48858-9410 |
| RAMIREZ JR, GUADALUPE | 5110 OAK RD | | | | VASSAR | MI | 48768-9575 |
| RAMIREZ JR, JESSE | 2670 E PINCONNING RD | | | | PINCONNING | MI | 48650 |
| RAMIREZ JR, JOHN | 8704 VIRGINIA PINE CT | | | | FREDERICKSBURG | VA | 22407-8733 |
| RAMIREZ JR, MAX | 1488 PRAIRIE ROSE | | | | SEGUIN | TX | 78155-0277 |
| RAMIREZ JR, SAMUEL | 3139 S HURON RD | | | | BAY CITY | MI | 48706-1561 |
| RAMIREZ JR, TOMAS G | 4360 7TH ST | | | | ECORSE | MI | 48229-1155 |
| RAMIREZ JR, VICENTE | 4805 VAN DYKE RD | | | | BROWN CITY | MI | 48416-9682 |
| RAMIREZ, AARON M | 232 WEST PRINCETON AVENUE | | | | PONTIAC | MI | 48340-1844 |
| RAMIREZ, ADALBERTO C | 5097 TUBBS RD | | | | WATERFORD | MI | 48327-1358 |
| RAMIREZ, ADAN | 3570 FM 639 | | | | FROST | TX | 76641-3564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMIREZ, ALBERT | 1834 OLD OAKLAND AVE | | | | LANSING | MI | 48915-1379 |
| RAMIREZ, ALBERT L | 18307 E INDIAN HILLS RD | | | | NEWALLA | OK | 74857-8653 |
| RAMIREZ, ALBERTO | 424 KINNAIRD AVE | | | | FORT WAYNE | IN | 46807-1933 |
| RAMIREZ, ALEX R | 3865 GOLDEN HORN LN | | | | FORT WORTH | TX | 76123-2561 |
| RAMIREZ, ALFRED S | 206 KALMIA DR | | | | ARLINGTON | TX | 76018-1633 |
| RAMIREZ, ALICE B | PO BOX 214042 | | | | AUBURN HILLS | MI | 48321-4042 |
| RAMIREZ, ANA L | HC 5 BOX 6288 | | | | AGUAS BUENAS | PR | 00703-9004 |
| RAMIREZ, ANDREZ B | 9539 AUTUMN RUN LN | | | | CONVERSE | TX | 78109-4650 |
| RAMIREZ, ANGELO L | 262 PIANO LANE | | | | DAVENPORT | FL | 33896-8369 |
| RAMIREZ, ANSELMO | 5403 BROAD ST | | | | ROSCOE | IL | 61073-7322 |
| RAMIREZ, ANTHONY E | 104 SW 132ND PL | | | | OKLAHOMA CITY | OK | 73170-1424 |
| RAMIREZ, ANTONIO | 238 SANTA FE ST | | | | SAN JUAN | TX | 78589-3603 |
| RAMIREZ, ARMANDO | PO BOX 3206 | | | | LAKE HAVASU CITY | AZ | 86405-3206 |
| RAMIREZ, ARMANDO | 772 N MOLLISON AVE UNIT A | | | | EL CAJON | CA | 92021-5659 |
| RAMIREZ, ARTHUR A | 24996 HENDON ST | | | | LAGUNA HILLS | CA | 92653-4606 |
| RAMIREZ, ARTURO O | 22100 M DR N | | | | MARSHALL | MI | 49068-9327 |
| RAMIREZ, ASDRUBAL | 1459 ALOHA ST | | | | DAVISON | MI | 48423-1354 |
| RAMIREZ, BENITO | 326 REMOLINO | | | | SAN ANTONIO | TX | 78237-3957 |
| RAMIREZ, BLANCA L | 1514 N FRANKLIN AVE | | | | FLINT | MI | 48506-3769 |
| RAMIREZ, BLANCA L | 1514 N FRANKLIN AVE | | | | FLINT | MI | 48506-3769 |
| RAMIREZ, CARLOS A | 520 BRISTOL PIKE UNIT 49 | | | | ANDALUSIA | PA | 19020-6312 |
| RAMIREZ, CARLOS O | 366 COACHMAN DR APT 3B | | | | TROY | MI | 48083-4745 |
| RAMIREZ, CARMEN | 1810 STATE ST | | | | SAGINAW | MI | 48602-5237 |
| RAMIREZ, CARMEN J | 6455 DIANA DR APT 5 | | | | POLAND | OH | 44514-1837 |
| RAMIREZ, CARMEN T | 13755 HUBBARD ST | | | | SYLMAR | CA | 91342-4364 |
| RAMIREZ, CAROL A | 9062 RHYAN RD | | | | WHITE LAKE | MI | 48386-4615 |
| RAMIREZ, CARRIE F | 10789 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8420 |
| RAMIREZ, CATARINO V | 632 W SHERMAN ST | | | | CARO | MI | 48723-1472 |
| RAMIREZ, CESAR M | PO BOX 5394 | | | | ALOHA | OR | 97006-0394 |
| RAMIREZ, CHARLES S | 3700 BUCHANAN AVE SPC 36 | | | | RIVERSIDE | CA | 92503-4867 |
| RAMIREZ, CHERYL E | 6131 STERLING DR | | | | NEWPORT | MI | 48166-9647 |
| RAMIREZ, CHRIS I | 6620 WEYER RD | | | | IMLAY CITY | MI | 48444-9647 |
| RAMIREZ, CHRISTOPHER M | 4306 S INDIAN LAKE DR | | | | JANESVILLE | WI | 53548-9724 |
| RAMIREZ, CLARA N | 206 KALMIA DR | | | | ARLINGTON | TX | 76018-1633 |
| RAMIREZ, CONCEPCION | 2207 LYRIC AVE | | | | LOS ANGELES | CA | 90027-4751 |
| RAMIREZ, CRISTOBAL L | 1306 N AVENUE R | | | | FREEPORT | TX | 77541-3716 |
| RAMIREZ, CYNTHIA G | 2218 CANSLER AVE | | | | GADSDEN | AL | 35904-2505 |
| RAMIREZ, DANIEL M | 6705 BASSWOOD DR | | | | FORT WORTH | TX | 76135-1527 |
| RAMIREZ, DAVID | 3600 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2173 |
| RAMIREZ, DAVID A | 7166 HUNTCLIFF | | | | WEST BLOOMFIELD | MI | 48322-2938 |
| RAMIREZ, DAVID C | 11401 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4140 |
| RAMIREZ, DAVID G | 1209 KRUST DR | | | | OWOSSO | MI | 48867-1923 |
| RAMIREZ, DAVID M | 5145 PLEASANT AVE APT 110 | | | | FAIRFIELD | OH | 45014-2628 |
| RAMIREZ, DAVID T | 1991 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-1315 |
| RAMIREZ, DOLORES | 304 AMBROSIO LN | | | | MARION | TX | 78124-3081 |
| RAMIREZ, DOMINGO D | 17048 OAKWOOD AVE | | | | LANSING | IL | 60438-1133 |
| RAMIREZ, E | CENTRAL FOUNDRY | | | | DEFIANCE | OH | 43512 |
| RAMIREZ, EFREN | 9266 NIVER AVE | | | | ALLEN PARK | MI | 48101-1542 |
| RAMIREZ, ELISEO M | 1156 CRESTON LN | | | | SAN JOSE | CA | 95122-2732 |
| RAMIREZ, ELVIRA | 119 JUDSON | | | | PONTIAC | MI | 48342-3033 |
| RAMIREZ, ELVIRA | 119 E JUDSON ST | | | | PONTIAC | MI | 48342-3033 |
| RAMIREZ, ERASMO | 2400 THUNDERBIRD AVE | | | | MCALLEN | TX | 78504-4234 |
| RAMIREZ, ERNEST N | 211 FLORA VISTA ST | | | | SAN JACINTO | CA | 92582-3121 |
| RAMIREZ, ERNESTO | 512 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1731 |
| RAMIREZ, EUGENIO S | 1829 MAYFLOWER DR SW | | | | WYOMING | MI | 49519-9663 |
| RAMIREZ, EZEQUIEL | 7930 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMIREZ, FAUSTO | 1580 EMERALD PINES DR | | | | CANTON | MI | 48188-2231 |
| RAMIREZ, FELIX R | 59211 HAMILTON CIRCLE | | | | WASHINGTON | MI | 48094-3948 |
| RAMIREZ, FERNANDO | 4111 OGDEN HWY | | | | ADRIAN | MI | 49221-8607 |
| RAMIREZ, FIDEL S | 4401 BECKETT PL | | | | SAGINAW | MI | 48603-2083 |
| RAMIREZ, FLORENCE | 214 SWAN AVE | | | | HOHENWALD | TN | 38462 |
| RAMIREZ, FLORENTINO | 8549 SHALLOW CREEK DRIVE | | | | FORT WORTH | TX | 76179-4380 |
| RAMIREZ, FRANCISCA A | PO BOX 2827 | | | | LAREDO | TX | 78044-2827 |
| RAMIREZ, FRANCISCA A | PO BOX 2827 | | | | LAREDO | TX | 78044-2827 |
| RAMIREZ, FRANCISCO | 4403 VISTA GLEN CT | | | | MANSFIELD | TX | 76063-8691 |
| RAMIREZ, FRANCISCO O | 3208 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9383 |
| RAMIREZ, FRANK R | 251 COUNTY ROAD 466 | | | | ALICE | TX | 78332-7701 |
| RAMIREZ, FRANK S | 1925 E BEAVER LAKE DR SE | | | | ISSAQUAH | WA | 98075-7905 |
| RAMIREZ, FRANK T | 2954 N 450 W | | | | KOKOMO | IN | 46901-9112 |
| RAMIREZ, GARY | PO BOX 3548 | | | | WICHITA FALLS | TX | 76301-0548 |
| RAMIREZ, GELASIO | 1300 SARATOGA AVE UNIT 402 | | | | VENTURA | CA | 93003-6404 |
| RAMIREZ, GENARO S | 1001 COMFORT ST | | | | LANSING | MI | 48915-1401 |
| RAMIREZ, GEORGE | 427 MONTEREY ST | | | | KISSIMMEE | FL | 34759-6133 |
| RAMIREZ, GEORGE A | 11147 BLUCHER AVE | | | | GRANADA HILLS | CA | 91344-4310 |
| RAMIREZ, GEORGE D | 156 W AVERILL ST | | | | SPARTA | MI | 49345-1209 |
| RAMIREZ, GEORGIE A | BOX 3806 | | | | ALAMO | TX | 78516 |
| RAMIREZ, GEORGIE A | PO BOX 3806 | | | | ALAMO | TX | 78516 |
| RAMIREZ, GILBERT | 10816 VARIEL AVE | | | | CHATSWORTH | CA | 91311-1462 |
| RAMIREZ, GILBERT | 395 1ST AVE | | | | PONTIAC | MI | 48340-2801 |
| RAMIREZ, GILBERT | 2278 GODDARD AVE | | | | SIMI VALLEY | CA | 93063-2844 |
| RAMIREZ, GONZALO G | 1832 CARRIAGE HOUSE CIR APT 1703 | | | | ARLINGTON | TX | 76011-4431 |
| RAMIREZ, GONZALO S | PO BOX 3806 | | | | ALAMO | TX | 78516 |
| RAMIREZ, GREGORY B | 126 HECTOR ST | | | | FLINT | MI | 48503-3949 |
| RAMIREZ, GREY Z | 3525 JOSLYN ROAD | | | | AUBURN HILLS | MI | 48326 |
| RAMIREZ, HECTOR | 939 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2726 |
| RAMIREZ, HECTOR R | 6965 BULWER ST | | | | DETROIT | MI | 48210-2827 |
| RAMIREZ, HELEN T | 9356 NAGLE AVE | | | | ARLETA | CA | 91331-5911 |
| RAMIREZ, HENRY R | 12121 BEVERLY DR | | | | WHITTIER | CA | 90601-2702 |
| RAMIREZ, HERMELINDO | PO BOX 63 | | | | FALCON HTS | TX | 78545-0063 |
| RAMIREZ, HERNAN | PO BOX 6585 | | | | BUENA PARK | CA | 90622-6585 |
| RAMIREZ, HUGO E | 27651 AUDREY AVE | | | | WARREN | MI | 48092-2682 |
| RAMIREZ, ISAURO | 211 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2039 |
| RAMIREZ, ISIAH P | 6620 WEYER RD | | | | IMLAY CITY | MI | 48444-9647 |
| RAMIREZ, JAMES V | 1829 DRIFTWOOD DR | | | | EL CENTRO | CA | 92243-4157 |
| RAMIREZ, JAR I | 103 CHESTNUT DR | | | | NEWTOWN | PA | 18940-1424 |
| RAMIREZ, JEANNE | 4201 BRUNSWICK AVE | | | | FLINT | MI | 48507-2528 |
| RAMIREZ, JESSE | 9062 RHYAN RD | | | | WHITE LAKE | MI | 48386-4615 |
| RAMIREZ, JESSE G | 7906 MILTON AVE APT D | | | | WHITTIER | CA | 90602-2042 |
| RAMIREZ, JESSICA M | 1450 E CINDY ST | | | | CHANDLER | AZ | 85225-5407 |
| RAMIREZ, JESUS | 105 N GROVER AVE | | | | ALMA | MI | 48801-2511 |
| RAMIREZ, JESUS | 5036 OLD NILES FERRY RD | | | | MARYVILLE | TN | 37801-0930 |
| RAMIREZ, JESUS A | PO BOX 5311 | | | | HUNTINGTON | IN | 46750-5311 |
| RAMIREZ, JESUS D | 2796 N 9 MILE RD | | | | SANFORD | MI | 48657-9660 |
| RAMIREZ, JESUS F | 7707 HARTWELL ST | | | | DEARBORN | MI | 48126-1119 |
| RAMIREZ, JOE G | 5155 WEST TROPICANA BLVD | CONDO # 1030 | | | LAS VEGAS | NV | 89103 |
| RAMIREZ, JOE L | 1824 W CALLE DE POMPAS | | | | PHOENIX | AZ | 85085-8023 |
| RAMIREZ, JOHN C | 13932 DAVENTRY ST | | | | PACOIMA | CA | 91331-3512 |
| RAMIREZ, JOHN L | 12817 BISCAYNE AVE | | | | VICTORVILLE | CA | 92392-7267 |
| RAMIREZ, JOHN M | 9975 MANSFIELD RD LOT 6 | | | | KEITHVILLE | LA | 71047-9007 |
| RAMIREZ, JOHNNY D | PO BOX 18 | | | | SAN FERNANDO | CA | 91341-0018 |
| RAMIREZ, JORGE | 2805 MORTON AVE | | | | ORLEANS | MI | 48865-9114 |
| RAMIREZ, JORGE A | 7334 INGOMAR LN | | | | CLARKSTON | MI | 48348-5402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMIREZ, JOSE | 5800 SW 127TH AVE A-2205 | | | | MIAMI | FL | 33183 |
| RAMIREZ, JOSE | 3036 E HIGHWAY 47 | | | | OLD MONROE | MO | 63369-2017 |
| RAMIREZ, JOSE J | 3170 ORCHARD LAKE RD LOT 1 | | | | KEEGO HARBOR | MI | 48320-1252 |
| RAMIREZ, JOSE L | 537 HARDING AVE | | | | SAN FERNANDO | CA | 91340-2329 |
| RAMIREZ, JOSEFA | 8339 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| RAMIREZ, JOSEPH | 49430 MAYFLOWER CT | | | | SHELBY TWP | MI | 48315-3961 |
| RAMIREZ, JOSEPH D | 348 CORNELL AVE | | | | ELYRIA | OH | 44035-6645 |
| RAMIREZ, JOY L | 24996 HENDON ST | | | | LAGUNA HILLS | CA | 92653-4606 |
| RAMIREZ, JR.,RONALD E | 1509 S GALENA WAY APT 1021 | | | | DENVER | CO | 80247-3134 |
| RAMIREZ, JUAN A | 665 N COUNTY ROAD 1080 | | | | KINGSVILLE | TX | 78363-8845 |
| RAMIREZ, JUAN C | 260 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| RAMIREZ, JUANITA | 3277 JANES AVE | | | | SAGINAW | MI | 48601-6359 |
| RAMIREZ, JUANITA | 3277 JANES ST | | | | SAGINAW | MI | 48601-6359 |
| RAMIREZ, JULIAN | 1158 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| RAMIREZ, JULIO A | 11147 BLUCHER AVE | | | | GRANADA HILLS | CA | 91344-4310 |
| RAMIREZ, KATHRYN J | 5551 SW 140TH AVE | | | | OCALA | FL | 34481 |
| RAMIREZ, KATHRYN J | 5551 SW 140TH AVE | | | | OCALA | FL | 34481-4198 |
| RAMIREZ, KYLE J | 6131 STERLING DR | | | | NEWPORT | MI | 48166-9647 |
| RAMIREZ, LIDYA M | 1359 HILLTOP DR | | | | PONTIAC | MI | 48340-2172 |
| RAMIREZ, LIDYA M | 1359 HILLTOP DR. | | | | PONTIAC | MI | 48340-2172 |
| RAMIREZ, LINDA S | 70 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1836 |
| RAMIREZ, LISA R | 8100 W CARO RD | | | | REESE | MI | 48757-9225 |
| RAMIREZ, LORENZA | CALZ J REYES HEROLE | #103 COL BUENA VISTA | | ZACATECAS MEXICO | | | |
| RAMIREZ, LORENZO S | 4619 WOLVERINE DR | | | | SAGINAW | MI | 48603-2967 |
| RAMIREZ, LUIS | 2 DAKOTA CT | | | | SACRAMENTO | CA | 95833-1730 |
| RAMIREZ, LUIS M | 11942 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1409 |
| RAMIREZ, LUPE | 630 BROWN ST | | | | ALMA | MI | 48801-2804 |
| RAMIREZ, LYDIA | 7106 EDSEL LN | | | | MODESTO | CA | 95358-9539 |
| RAMIREZ, MANUEL J | 625 WILLIAMSON AVE | | | | LOS ANGELES | CA | 90022-3410 |
| RAMIREZ, MANUEL S | 5978 GRAND RIVER DR | | | | GRAND LEDGE | MI | 48837-8911 |
| RAMIREZ, MARCIAL M | 1309 N WALNUT ST | | | | LANSING | MI | 48906-4739 |
| RAMIREZ, MARIA | 37 N TUSCOLA RD | | | | BAY CITY | MI | 48708-6975 |
| RAMIREZ, MARIA | 37 SOUTH TUSCOLA RD. | | | | BAY CITY | MI | 48708-9644 |
| RAMIREZ, MARIA D | 609 MAIN AVE | | | | LAREDO | TX | 78040 |
| RAMIREZ, MARIA E | 900 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9781 |
| RAMIREZ, MARIA E | 15865 GODDARD RD APT 205 | | | | SOUTHGATE | MI | 48195-4468 |
| RAMIREZ, MARIA M | 5133 JEFFERSON | | | | HOUSTON | TX | 77023-3226 |
| RAMIREZ, MARIA R | PO BOX 113 | | | | ENCINAL | TX | 78019-0113 |
| RAMIREZ, MARIA-CECI | 1132 N LOUISE ST APT 1 | | | | GLENDALE | CA | 91207-1613 |
| RAMIREZ, MARIANO A | 8100 W CARO RD | | | | REESE | MI | 48757-9225 |
| RAMIREZ, MARIANO J | 2545 E AVENUE I SPC 86 | | | | LANCASTER | CA | 93535-1010 |
| RAMIREZ, MARIE E | 625 WILLIAMSON AVE | | | | LOS ANGELES | CA | 90022-3410 |
| RAMIREZ, MARIO | 2003 UPLAND DR | | | | FRANKLIN | TN | 37067-4090 |
| RAMIREZ, MARTIN | 11942 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1409 |
| RAMIREZ, MARTIN G | 368 WESTBROOK DR | | | | O FALLON | MO | 63366-2463 |
| RAMIREZ, MARTIN T | 3944 CIRCLE DR 20 | | | | MASON | MI | 48854 |
| RAMIREZ, MARY H | 4890 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9403 |
| RAMIREZ, MARY L | 11147 BLUCHER AVE | | | | GRANADA HILLS | CA | 91344-4310 |
| RAMIREZ, MARY L | 11147 BLUCHER AVE | | | | GRANADA HILLS | CA | 91344-4310 |
| RAMIREZ, MATILDA | 21552 BIRCH HILL | | | | DIAMOND BAR | CA | 91765 |
| RAMIREZ, MATILDA | 21552 BIRCH HILL DR | | | | DIAMOND BAR | CA | 91765-3101 |
| RAMIREZ, MAURO | 1310 S 14TH AVE | | | | EDINBURG | TX | 78539-5636 |
| RAMIREZ, MICHAEL | 1646 WOODHURST DR | | | | DEFIANCE | OH | 43512-3442 |
| RAMIREZ, MICHAEL A | 6911 SCOTT WOODS CT NE | | | | COMSTOCK PARK | MI | 49321-9620 |
| RAMIREZ, MIGUEL H | 584 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| RAMIREZ, MOISES | 982 3D FOUR MILE RD NW | | | | WALKER | MI | 49544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMIREZ, MONICO T | 637 GRIFFITH ST | | | | SAN FERNANDO | CA | 91340-4010 |
| RAMIREZ, NICHOLAS M | 1404 NW AMESBURY RD | | | | BLUE SPRINGS | MO | 64015-2412 |
| RAMIREZ, NIEVES | APT 1417 | 3501 SHORELINE DRIVE | | | AUSTIN | TX | 78728-4495 |
| RAMIREZ, NIEVES | 3501 SHORELINE DR | APT 628 | | | AUSTIN | TX | 78728-4490 |
| RAMIREZ, NINA M | 290 SO 22ND ST | | | | SAN JOSE | CA | 95116-2725 |
| RAMIREZ, NIVIA | 86 23 51ST AVE 2ND FL | | | | ELMHURST | NY | 11373 |
| RAMIREZ, OCTAVIO R | 1564 HUBBARD ST | | | | DETROIT | MI | 48209-3317 |
| RAMIREZ, OLIVIA | 2865 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 |
| RAMIREZ, OLIVIA | 2865 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 |
| RAMIREZ, PABLO G | 4803 SHADOW CREST DR | | | | ARLINGTON | TX | 76018-1092 |
| RAMIREZ, PAUL Y | 6 DELAWARE ST | | | | PONTIAC | MI | 48341-1102 |
| RAMIREZ, PEDRO | 6204 JAMESON DR | | | | WATERFORD | MI | 48329-3077 |
| RAMIREZ, PEDRO G | 6085 MAYBEE RD | | | | CLARKSTON | MI | 48346-4709 |
| RAMIREZ, PEDRO M | 2819 W 36TH ST | | | | CHICAGO | IL | 60632-1701 |
| RAMIREZ, PEDRO O | 1194 KENNY ST | | | | OXNARD | CA | 93036-1851 |
| RAMIREZ, PETER | 8215 HASTY AVE | | | | PICO RIVERA | CA | 90660-5326 |
| RAMIREZ, PETER A | 6539 ELMDALE RD | | | | MIDDLEBRG HTS | OH | 44130-2614 |
| RAMIREZ, PHOEBE Q | 681 BORREGAS AVE | | | | SUNNYVALE | CA | 94086-3018 |
| RAMIREZ, RAFAEL G | 1921 AVENUE D | | | | GRAND PRAIRIE | TX | 75051-4532 |
| RAMIREZ, RALPH | 6150 LINDSEY LN | | | | LANSING | MI | 48911-6342 |
| RAMIREZ, RAMIRO A | 908 S GRANGER ST | | | | SAGINAW | MI | 48602-1601 |
| RAMIREZ, RAMON | 1343 S 27TH ST | | | | KANSAS CITY | KS | 66106-2124 |
| RAMIREZ, RAMON H | 3010 BIGWOOD DR | | | | SAN JOSE | CA | 95127-1805 |
| RAMIREZ, RAUL C | 9102 CASCADE BASIN FLS | | | | TOMBALL | TX | 77375-5354 |
| RAMIREZ, RAYMOND R | 15276 COBALT ST | | | | SYLMAR | CA | 91342-2726 |
| RAMIREZ, RENATO W | 2433 ELMWOOD AVE | | | | BERWYN | IL | 60402-2625 |
| RAMIREZ, RENE R | 201 SQUIRREL RD | 1505 | | | AUBURN HILLS | MI | 48326 |
| RAMIREZ, REYES | 4133 MISTY SHORES DRIVE | | | | DEFIANCE | OH | 43512 |
| RAMIREZ, RICARDO | 3100 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8749 |
| RAMIREZ, RICARDO E | PO BOX 344 | | | | OWOSSO | MI | 48867-0344 |
| RAMIREZ, RICARDO S | 5216 YAGER DR # 82911 | | | | LEWISVILLE | TX | 75056 |
| RAMIREZ, RICHARD E | 188 E FRANCIS RD | | | | NEW LENOX | IL | 60451-1214 |
| RAMIREZ, RICHARD J | 17675 LAUREL RD | | | | MORGAN HILL | CA | 95037-3104 |
| RAMIREZ, RICK B | PO BOX 301184 | | | | ARLINGTON | TX | 76007-1184 |
| RAMIREZ, ROBERT | 502 GREENWOOD TRL | | | | OSSIAN | IN | 46777-9676 |
| RAMIREZ, ROBERT | 1020 WICKLOW WAY | | | | CANYON LAKE | TX | 78133-3002 |
| RAMIREZ, ROBERT L | 801 ALLEN AVE | | | | SOUTH BELOIT | IL | 61080-2023 |
| RAMIREZ, ROBERT M | PO BOX 997 | | | | DRISCOLL | TX | 78351-0997 |
| RAMIREZ, ROBERT M | 645 W PLATA AVE | | | | MESA | AZ | 85210-8330 |
| RAMIREZ, ROBERT M | 16670 STATE ROUTE 115 | | | | COLUMBUS GROVE | OH | 45830-9273 |
| RAMIREZ, ROBERTO | 435 E COUNTY ROAD 2090 | | | | KINGSVILLE | TX | 78363-8844 |
| RAMIREZ, ROBERTO | 310 E MAIN ST | | | | DEWITT | MI | 48820-8972 |
| RAMIREZ, ROBERTO | 9741 S BURRELL ST | | | | OAK CREEK | WI | 53154-5113 |
| RAMIREZ, RODOLFO R | 5507 VIVIAN ST | | | | DEARBORN HTS | MI | 48125-1885 |
| RAMIREZ, RODRIGO | 1520 SE 6TH AVE | | | | CAPE CORAL | FL | 33990-2114 |
| RAMIREZ, ROGELIO | 2707 PEALE DR | | | | SAGINAW | MI | 48602-3470 |
| RAMIREZ, ROLANDO | PO BOX 744 | | | | MERCEDES | TX | 78570-0744 |
| RAMIREZ, RONALD E | 17160 MADISON ST | | | | SOUTHFIELD | MI | 48076-1208 |
| RAMIREZ, RONALD J | 601 SOUTH MADISON AVENUE | | | | LA GRANGE | IL | 60525-2804 |
| RAMIREZ, ROSA | 8409 GARDEN ST | | | | ALTA LOMA | CA | 91701-4540 |
| RAMIREZ, ROY V | 33614 ARKSEY AVE | | | | ACTON | CA | 93510-1454 |
| RAMIREZ, RUBEN | 665 N COUNTY ROAD 1080 | | | | KINGSVILLE | TX | 78363-8845 |
| RAMIREZ, RUBEN R | 1408 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5478 |
| RAMIREZ, RUPERT M | 13890 VAUGHN ST | | | | PACOIMA | CA | 91331-2742 |
| RAMIREZ, SAMUEL D | 400 S MAIN ST | | | | CAPAC | MI | 48014-3719 |
| RAMIREZ, SESARIO P | 44805 N HILLS DR APT M125 | | | | NORTHVILLE | MI | 48167-2181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMIREZ, SHERI L | 2605 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6714 |
| RAMIREZ, SIBERIO C | 14050 TOURMALINE DR | | | | RENO | NV | 89521-9609 |
| RAMIREZ, SOSTENES | 7125 W 74TH ST | | | | CHICAGO | IL | 60638-5926 |
| RAMIREZ, STEVEN | 2207 LYRIC AVE | | | | LOS ANGELES | CA | 90027-4751 |
| RAMIREZ, STEVEN A | 201 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2175 |
| RAMIREZ, STEVEN E | 1938 ENGLEWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1053 |
| RAMIREZ, SUSANA | 1307 NW CARDIFF DR | | | | BLUE SPRINGS | MO | 64015-2422 |
| RAMIREZ, TELESFORO | 8339 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| RAMIREZ, TERESA G | 523 HAIG ST | | | | DEFIANCE | OH | 43512-3013 |
| RAMIREZ, THOMAS | 38435 TIMPANOGAS CIR | | | | FREMONT | CA | 94536-1853 |
| RAMIREZ, TOMAS G | 4399 7TH ST | | | | ECORSE | MI | 48229-1115 |
| RAMIREZ, TOMMY V | PO BOX 997 | | | | FILLMORE | CA | 93016-0997 |
| RAMIREZ, TRISHA L | 859 STONY POINT CT | | | | DEFIANCE | OH | 43512-1341 |
| RAMIREZ, VERONICA | 4399 7TH ST | | | | ECORSE | MI | 48229-1115 |
| RAMIREZ, VICENTE | 340 6TH ST | | | | IMLAY CITY | MI | 48444-1057 |
| RAMIREZ, VICENTE G | 8833 SNOWDEN AVE | | | | ARLETA | CA | 91331-6135 |
| RAMIREZ, VICKIE M | 35 ANN ST | | | | COOPERSVILLE | MI | 49404-1114 |
| RAMIREZ, VICTOR C | 1704 LE NICHE LN | | | | LANCASTER | CA | 93535-4464 |
| RAMIREZ, VICTOR L | 9552 GERALD AVE | | | | NORTHRIDGE | CA | 91343-2633 |
| RAMIREZ, VIRGILIO | 1370 UNIVERSITY AVE | | | | BRONX | NY | 10452 |
| RAMIREZ, VIRGINIA | 637 GRIFFITH ST | | | | SAN FERNANDO | CA | 91340-4010 |
| RAMIREZ, WANDA L | APT G | 565 WEST DICKEY ROAD | | | GRAND PRAIRIE | TX | 75051-3186 |
| RAMIREZ, WILMA | 1991 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-1315 |
| RAMIREZ, YOLANDA D | 1926 WOODCREST DR | | | | HOUSTON | TX | 77018-5039 |
| RAMIREZ-ALMOND, SHERRIE L | 822 W WILDWOOD AVE | | | | FORT WAYNE | IN | 46807-1643 |
| RAMIZ, MARIO E | 6925 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-2034 |
| RAMJIT, GURUCHARAN | 209 S ESSEX AVE | | | | ORANGE | NJ | 07050-3401 |
| RAMKE, ILSE M | 7245 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6242 |
| RAMKE, ILSE M | 7245 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6242 |
| RAMLAWI, NABIL A | 44249 SUFFOLK CT | | | | CANTON | MI | 48187-2129 |
| RAMLOW, DONALD D | 3915 SW 9TH AVE APT 117 | | | | CAPE CORAL | FL | 33914-7937 |
| RAMLOW, DONALD N | 8440 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| RAMLOW, RICHARD R | 314 PINE ST | | | | JOLIET | IL | 60435-7126 |
| RAMM SR, ROGER R | 3683 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9268 |
| RAMM, ELIZABETH C | 3107 GLEN ELYN BLVD | | | | SARASOTA | FL | 34237-3632 |
| RAMM, JAMES R | 5121 BRANDON RD | | | | TOLEDO | OH | 43615-4707 |
| RAMM, JOHN | 6745 DAWNING DR | | | | BROOKLYN | OH | 44144-3544 |
| RAMM, PATRICIA N | 5725 JOHN SMITH LOOP | | | | NORTH FORT MYERS | FL | 33917 |
| RAMM, TODD A | 1254 BRIGHAM WAY | | | | GENEVA | IL | 60134-2924 |
| RAMM, VIVIAN | 3683 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9268 |
| RAMM, VIVIAN | 3683 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9268 |
| RAMMACHER, DIANA L | 803 MERRILL ST | | | | LANSING | MI | 48912-4325 |
| RAMMACHER, DIANA L | 803 MERRILL | | | | LANSING | MI | 48912-4325 |
| RAMMACHER, MARY T | 12782 WATERVIEW ST | | | | GOWEN | MI | 49326-9778 |
| RAMMACHER, MARY T | 12782 WATERVIEW ST | | | | GOWEN | MI | 49326-9778 |
| RAMMEL, CAMILLE A | 5260 MARSHALL RD | | | | DAYTON | OH | 45429-5816 |
| RAMMEL, LARRY F | 6879 ARCANUM BEARSMILL RD | | | | GREENVILLE | OH | 45331-9274 |
| RAMMEL, MONICA S | 8539 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9609 |
| RAMMEL, THOMAS G | 5260 MARSHALL RD | | | | KETTERING | OH | 45429-5816 |
| RAMMEL, VERA L | 4549 CRESTSHIRE DR | | | | KETTERING | OH | 45440 |
| RAMMING, BETTY | 224 STARK RD | | | | SOUTH COLTON | NY | 13687-3416 |
| RAMMING, BETTY | 224 STARK ROAD | | | | SOUTH COLTON | NY | 13687 |
| RAMMING, BRETT R | 63 SUNSET COVE CIR | | | | EASTLAKE | OH | 44095-1466 |
| RAMMING, DOROTHY J | 7974 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| RAMMING, FRANCES S | 23 BRAMLEIGH RD | | | | LUTHERVILLE | MD | 21093-5708 |
| RAMMING, GARY C | 5016 LITTLE STATON RD | | | | MARSHVILLE | NC | 28103-7658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMMING, GERALDINE M | 911 OAK GROVE RD | | | | ROCKY MOUNT | NC | 27804-9547 |
| RAMMING, GERALDINE M | 911 OAK GROVE RD | | | | ROCKY MOUNT | NC | 27804-9547 |
| RAMMING, JOHN K | 7974 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| RAMMING, KELLY J | 1960 THREE SPRINGS ROAD | | | | BOWLING GREEN | KY | 42104-8701 |
| RAMMING, PATRICIA J | 1633 HESS RD | | | | APPLETON | NY | 14008-9610 |
| RAMMING, VIRGINIA F | 2175 S JODI PL | | | | DEWEY | AZ | 86327-6831 |
| RAMNANI, BHAGWAN P | 19734 BOUMA AVENUE | | | | CERRITOS | CA | 90703-6712 |
| RAMO, MICHELE M | 750 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| RAMOIE, LAVERNE E | 1078 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9024 |
| RAMOIE, RICHARD A | 7083 BRANCH ST | | | | MOUNT MORRIS | MI | 48458-9472 |
| RAMOINO, BERNARD J | 4121 BOULDER DR | | | | JANESVILLE | WI | 53546-3465 |
| RAMON JR, JESSE G | 809 SWEETGUM ST | | | | MOORE | OK | 73160 |
| RAMON JR, JESSE G | 704 NE WINDROSE CT APT B | | | | KANSAS CITY | MO | 64155-3233 |
| RAMON JR, JOE | 2600 HEMKER LN | | | | MANISTEE | MI | 49660-9660 |
| RAMON, ANTHONY S | 4915 BILLINGS RD | | | | CASTALIA | OH | 44824-9316 |
| RAMON, BERNIE | 12101 DAWNHAVEN AVE | | | | LANSING | MI | 48917-9716 |
| RAMON, CANDELARIO G | 9311 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| RAMON, CATARINO D | 1478 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034-2094 |
| RAMON, DEMETRIO D | 4906 HUFF RD | | | | BERLIN HEIGHTS | OH | 44814-9613 |
| RAMON, ELISAO M | 8391 SW 202ND TER | | | | DUNNELLON | FL | 34431-5256 |
| RAMON, ERNEST | 4532 CADILLAC PL | | | | SAGINAW | MI | 48604-1034 |
| RAMON, FEBRONIO | 1202 SOUTHAMPTON DR | | | | DECATUR | IN | 46733-1069 |
| RAMON, FILEMON | 1376 MEADOW WOOD DR | | | | MANISTEE | MI | 49660-9128 |
| RAMON, JUOQUIN D | 2035 GINTER RD | | | | DEFIANCE | OH | 43512-8725 |
| RAMON, MARTIN M | 7410 BRADLEY RD | | | | SAGINAW | MI | 48601-9431 |
| RAMON, MARY B | 1311 STATE ST | | | | BAY CITY | MI | 48706-3672 |
| RAMON, MERCEDES C | 14777 COUNTY RD 163 | | | | DEFIANCE | OH | 43512-9322 |
| RAMON, MERCEDES C | 14777 COUNTY ROAD 163 | | | | DEFIANCE | OH | 43512-9322 |
| RAMON, PAULINE M | 4509 WAHL RD | | | | SANDUSKY | OH | 44870-9735 |
| RAMON, PEDRO | 2400 HEMKER LN | | | | MANISTEE | MI | 49660-8936 |
| RAMON, PETRA | 1958 VINEWOOD ST | | | | DETROIT | MI | 48216-1449 |
| RAMON, REYNALDO V | 4509 WAHL RD | | | | SANDUSKY | OH | 44870-9735 |
| RAMON, RODERICK M | 5224 HAROLD DR | | | | FLUSHING | MI | 48433-2539 |
| RAMON, RUBEN C | 2871 STANDEL LN | | | | MANISTEE | MI | 49660-9265 |
| RAMON, SIMON E | 10224 ARLETA AVE | | | | ARLETA | CA | 91331-4412 |
| RAMON, TERRY R | 5224 HAROLD DR | | | | FLUSHING | MI | 48433-2539 |
| RAMON, VIOLA | 401 NORTH CHERRY ST | | | | PAULDING | OH | 45879 |
| RAMON, VIOLA | 401 N CHERRY ST | | | | PAULDING | OH | 45879-1216 |
| RAMONAITIS, JOAN | 11311 ARDEN ST | | | | LIVONIA | MI | 48150-2838 |
| RAMONAITIS, JOAN | 11311 ARDEN ST. | | | | LIVONIA | MI | 48150 |
| RAMONT, DENNIS J | 3191 CHIPPEWA BEACH RD | | | | INDIAN RIVER | MI | 49749-9726 |
| RAMONT, ROBERT V | 4044 NIXON RD | | | | DIMONDALE | MI | 48821-8787 |
| RAMOS I, FRANK A | 212 EMBER DR | | | | OREGON | OH | 43616-1714 |
| RAMOS II, BENJAMIN | 11485 CHEYENNE TRL APT 302 | | | | PARMA HEIGHTS | OH | 44130-1995 |
| RAMOS JR, ALFRED | 713 CROCKETT DR | | | | POTTERVILLE | MI | 48876-9539 |
| RAMOS JR, ANTONIO H | 6744 LONE ELM DR | | | | RACINE | WI | 53402 |
| RAMOS JR, JOAQUIM J | 1537 FAIRVIEW AVE | | | | LANGHORNE | PA | 19047-3706 |
| RAMOS JR., DAVID | 8351 FAIR OAKS RD | | | | GOODRICH | MI | 48438-9201 |
| RAMOS, AGUSTIN | 6195 DEERWOODS TRL | | | | ALPHARETTA | GA | 30005-3670 |
| RAMOS, ALEJANDRO | 7454 AGAWA TRL NE | | | | ROCKFORD | MI | 49341-8524 |
| RAMOS, ALFONSO | 5755 9TH AVE | | | | COUNTRYSIDE | IL | 60525-4002 |
| RAMOS, ALFREDO A | 113 ELMWOOD ST | | | | DELTA | OH | 43515-1125 |
| RAMOS, AMADEO | 48 CALLE VERDE LUZ | | | | ISABELA | PR | 00662-4127 |
| RAMOS, AMPARO | 5720 LANCE DR | | | | KOKOMO | IN | 46902-5437 |
| RAMOS, ANITA | 136 W MANSFIELD | | | | PONTIAC | MI | 48340 |
| RAMOS, ANITA | 136 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMOS, ANTONIO A | 3533 87TH ST | | | | JACKSON HTS | NY | 11372-5631 |
| RAMOS, ANTONIO A | 35-33 87TH ST | | | | JACKSON HGTS | NY | 11372-5631 |
| RAMOS, ANTONIO A | 3220 SEYMOUR RD APT 2 | | | | WICHITA FALLS | TX | 76309-2051 |
| RAMOS, ARMANDO M | 1007 HICKORY CT | | | | DAYTON | NV | 89403-6320 |
| RAMOS, CARLOS S | 9717 103RD ST | | | | JACKSONVILLE | FL | 32210-8619 |
| RAMOS, CARMELO I | 102 SUNSET CT APT 6 | | | | HAMBURG | NY | 14075-4250 |
| RAMOS, CINTYA G | 2330 NORTH HANCOCK STREET | | | | PHILADELPHIA | PA | 19133-3720 |
| RAMOS, CLEMENTE G | 14997 WILFRED ST | | | | DETROIT | MI | 48213-1556 |
| RAMOS, CONCHITA | 1668 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| RAMOS, CRESCENCIA | 75 BURHANS AVE FL 1 | | | | YONKERS | NY | 10701-5525 |
| RAMOS, DAVID | 6 PATRIOT TRL | | | | SHELTON | CT | 06484-5372 |
| RAMOS, DEBORAH M | 49 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5705 |
| RAMOS, DELORES M | 6933 SEINE AVE | | | | HIGHLAND | CA | 92346-3352 |
| RAMOS, DOLORES O | 14502 BAHAMA AVE | | | | COMPTON | CA | 90220-1212 |
| RAMOS, E R | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| RAMOS, EDILBERTO | PO BOX 38 | | | | YONKERS | NY | 10702-0038 |
| RAMOS, EDMUNDO V | 1725 SILVER LINDEN CT | | | | FORT WAYNE | IN | 46804-5207 |
| RAMOS, EDWARD E | 15518 CROSSDALE AVE | | | | NORWALK | CA | 90650-6231 |
| RAMOS, EMILIO | 393 LUIS LLORSEN TORRES | | | | SALINAS | PR | 00751 |
| RAMOS, ERNEST | 1717 MANCHESTER DR | | | | ARLINGTON | TX | 76012-3021 |
| RAMOS, ERNESTO P | 4158 ALVIN ST | | | | SAGINAW | MI | 48603-3021 |
| RAMOS, ESTEBAN O | 13410 SW 4TH TER | | | | MIAMI | FL | 33184-1153 |
| RAMOS, FELIPE J | 1100 NE 116TH ST | | | | BISCAYNE PARK | FL | 33161-6746 |
| RAMOS, FELIX | 2309 XENOPS AVE | | | | MCALLEN | TX | 78504-5522 |
| RAMOS, FELIX B | 9336 WHITCOMB ST | | | | DETROIT | MI | 48228-2218 |
| RAMOS, FILOMENO H | 2444 BURNSIDE ST | | | | DETROIT | MI | 48212-2649 |
| RAMOS, FILOMENO H | 6321 S CALIFORNIA AVE | APT 1 | | | CHICAGO | IL | 60629 |
| RAMOS, FRANCISCO | 419 GOLF COURSE PKWY | | | | DAVENPORT | FL | 33837-5525 |
| RAMOS, FRANCISCO C | 435 DRAKE AVE | | | | UPLAND | CA | 91786-4223 |
| RAMOS, FRANCISCO J | 561 KIRK LN | | | | BRICK | NJ | 08724-1276 |
| RAMOS, GARY R | 5562 PUEBLO CT | | | | COMMERCE | CA | 90040-1530 |
| RAMOS, GILBERT | 2228 JASON WAY | | | | MODESTO | CA | 95350-2562 |
| RAMOS, GLADYS M | 24053 CURRIER | | | | DEARBORN HGTS | MI | 48125-2035 |
| RAMOS, GLADYS M | 24053 CURRIER ST | | | | DEARBORN HTS | MI | 48125-2035 |
| RAMOS, GUILLERMO S | 1931 EMILY CT | | | | AUBURN HILLS | MI | 48326-2624 |
| RAMOS, HECTOR T | 551 N HUNTINGTON ST | | | | SAN FERNANDO | CA | 91340-1916 |
| RAMOS, HERIBERTO | BOX 9000 STE 228 | | | | CAYEY | PR | 00737 |
| RAMOS, JAIME E | 176 RUSSELL DRIVE | | | | WEARE | NH | 03281 |
| RAMOS, JAIME G | 1442 SE 28TH TER | | | | CAPE CORAL | FL | 33904-3917 |
| RAMOS, JOE V | 7266 WINDING BROOK RD | | | | PERRYSBURG | OH | 43551-4523 |
| RAMOS, JOHN A | 2196 STANDING ROCK DR | | | | GRAND JUNCTION | CO | 81507-3502 |
| RAMOS, JOHN A | 2717 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170-2402 |
| RAMOS, JOSE A | 3384 VALLEY RISE DR | | | | HOLLY | MI | 48442-1906 |
| RAMOS, JOSE C | 1529 PICO ST | | | | SAN FERNANDO | CA | 91340-3108 |
| RAMOS, JOSE E | 1087 AVENIDA SEVILLE | | | | RIO RICO | AZ | 85648-1666 |
| RAMOS, JOSE I | 5720 LANCE DR | | | | KOKOMO | IN | 46902-5437 |
| RAMOS, JR,ANTONIO H | 6744 LONE ELM DR | | | | RACINE | WI | 53402-1478 |
| RAMOS, JUAN A | 5779 MARYANNE PL | | | | HALTOM CITY | TX | 76137-2682 |
| RAMOS, JUAN A | 1303 MOPSICK AVE | | | | LINDEN | NJ | 07036-4719 |
| RAMOS, JUAN F | 17700 AVALON BLVD SPC 379 | | | | CARSON | CA | 90746-0135 |
| RAMOS, JULIA C. | WEST GARDEN LANE | 291 GARDEN LANE | APT 9 | | FOWLERVILLE | MI | 48836 |
| RAMOS, JULIO S | 499 STORIE RD | | | | JEFFERSON | TX | 75657-7529 |
| RAMOS, LARRY | 11667 EDGEWOOD RD | | | | BELLEVUE | MI | 49021-9754 |
| RAMOS, LARRY E | 43283 NORMANDY AVE | | | | STERLING HEIGHTS | MI | 48314-2264 |
| RAMOS, LEE M | 127 FUNSTON ST | | | | YOUNGSTOWN | OH | 44510-1314 |
| RAMOS, LEONARDO A | 219 RUMSEY AVE | | | | LANSING | MI | 48912-2832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMOS, LEWIS A | 7835 MEMORY LN | | | | CANFIELD | OH | 44406-9103 |
| RAMOS, LORENZO G | 3443 SHAW DR | | | | DRAYTON PLNS | MI | 48020 |
| RAMOS, LUCAS | APT 112 | 26560 BURG ROAD | | | WARREN | MI | 48089-1098 |
| RAMOS, LUCAS | 26560 BURG ROAD | BUIDING B APT 112 | | | WARREN | MI | 48089 |
| RAMOS, LUCIANO | 139 N 24TH AVE | | | | MELROSE PARK | IL | 60160-3031 |
| RAMOS, LUCIE E | 596 CASCADE DR | | | | SUNNYVALE | CA | 94087-4403 |
| RAMOS, MANUEL J | PO BOX 594 | | | | YONKERS | NY | 10702-0594 |
| RAMOS, MARCELLA | 13711 BECKNER ST | | | | LA PUENTE | CA | 91746-2022 |
| RAMOS, MARCO A | 3128 SHELLEY CT | | | | WOODRIDGE | IL | 60517-3622 |
| RAMOS, MARIA A | 10323 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9437 |
| RAMOS, MARIE A | 7 VISIONS CIR | | | | ROCHESTER | NY | 14626-4710 |
| RAMOS, MARK A | 5499 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| RAMOS, MARY M | 14 NANCY RD APT 7 | | | | SOUTH EASTON | MA | 02375-1626 |
| RAMOS, MICHAEL G | 3708 33RD ST | | | | LUBBOCK | TX | 79410-2828 |
| RAMOS, MIGUEL | VILLA MAR | CALLE PALMAR SUR #22 | | | CAROLINA | PR | 00979 |
| RAMOS, MILDRED | PO BOX 3574 | | | | CAROLINA | PR | 00984-3574 |
| RAMOS, MODESTO H | 47 PARKERSON RD | | | | EDISON | NJ | 08817-4151 |
| RAMOS, NARCISO C | 26955 BEREA AVE | | | | DEARBORN HEIGHTS | MI | 48127-2816 |
| RAMOS, NICHOLAS M | 8508 ROYAL WOODS DR | | | | CLARKSTON | MI | 48348-3497 |
| RAMOS, OCTAVIO P | 3913 LANKFORD TRL | | | | KELLER | TX | 76248-9573 |
| RAMOS, OSCAR A | 1087 AVENUE SEBILLE | | | | RIO RICO | AZ | 85648 |
| RAMOS, OSVALDO | 5602 TUGHILL DR | | | | TAMPA | FL | 33624-4808 |
| RAMOS, OSVALDO | 1529 39TH ST | | | | BROOKLYN | NY | 11218-4413 |
| RAMOS, PATROCINIO G | 5112 WINSFORD BY WAY | | | | FLINT | MI | 48506-1373 |
| RAMOS, PETER | 11417 CALLAGHAN AVE | | | | SPRING HILL | FL | 34608-3008 |
| RAMOS, PETER S | 25 S HUDSON ST | | | | WESTMONT | IL | 60559-1841 |
| RAMOS, PORFIRIO R | 16436 LADNER ST | | | | WHITTIER | CA | 90603-3032 |
| RAMOS, RAMSES | 26032 GLENBROOKE DRIVE | | | | DENHAM SPGS | LA | 70726-6568 |
| RAMOS, RAUL | 2917 S. UNION AVE. | | | | CHICAGO | IL | 60616 |
| RAMOS, RAUL | 10322 BELGROVE PL | | | | ORLANDO | FL | 32817-2853 |
| RAMOS, RAYMOND | 20529 GORDON PLACE | | | | LAKEWOOD | CA | 90715-1674 |
| RAMOS, REMIGIO R | 31878 BIRCHWOOD DR | | | | LAKE ELSINORE | CA | 92532-2627 |
| RAMOS, RICHARD A | PO BOX 406 | | | | LANCASTER | CA | 93584-0406 |
| RAMOS, RITA | 513 RUBY ST | | | | SAGINAW | MI | 48602-1170 |
| RAMOS, RITA | 513 RUBY | | | | SAGINAW | MI | 48602-1170 |
| RAMOS, ROBERT | 520 SW 88TH PL W | | | | MIAMI | FL | 33174-2481 |
| RAMOS, ROBERTO R | 905 W RAMONA RD | | | | ALHAMBRA | CA | 91803-3442 |
| RAMOS, RODOLFO | 16026 SOUTH WYANDOTTE DRIVE | | | | OLATHE | KS | 66062-3935 |
| RAMOS, RODOLFO P | 524 GARLAND ST SE | | | | KENTWOOD | MI | 49548-7670 |
| RAMOS, ROSA | 3650 CRESTVIEW DR | | | | SHREVEPORT | LA | 71119-6526 |
| RAMOS, RUTH | 7744 SMART ST | | | | DETROIT | MI | 48210-1911 |
| RAMOS, SERGIO | 3412 FLINT HILL PL | | | | WOODBRIDGE | VA | 22192-1011 |
| RAMOS, THOMAS M | 721 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439-1500 |
| RAMOS, TINA M | 7454 AGAWA TRL NE | | | | ROCKFORD | MI | 49341-8524 |
| RAMOS, VICTOR | 33 MILTON AVE | | | | NORTH SMITHFIELD | RI | 02896-7119 |
| RAMOS, VICTORIA L | LOT 42 | 2500 MANN ROAD | | | CLARKSTON | MI | 48346-4243 |
| RAMOS, YOLANDA | 1709 ALGONQUIN RD | | | | FREDERICK | MD | 21701-9392 |
| RAMOTH, DAVID C | 7241 PARKLANE DR | | | | CLAY | MI | 48001-4223 |
| RAMOZ, RONALD | 18247 TOWNSEND AVE | | | | BROWNSTOWN | MI | 48193-8206 |
| RAMP, DARRELL W | 29 WILLIAMS DR | | | | WEST MIDDLESEX | PA | 16159-3525 |
| RAMPANI, RALPH E | 11983 BROOKINGTON DR | | | | BRIDGETON | MO | 63044-2837 |
| RAMPART, SHIRLEY A. | 3250 MCCORMICK DR | | | | WATERFORD | MI | 48328-1640 |
| RAMPART, SHIRLEY A. | 3250 MC CORMICK DRIVE | | | | WATERFORD | MI | 48328-1640 |
| RAMPART, WILLIAM M | 502 NORTH ST | | | | HOLLY | MI | 48442-1217 |
| RAMPELT, GLORIA M | 12661 E KALIL DR | | | | SCOTTSDALE | AZ | 85259-3406 |
| RAMPENTHAL, THOMAS R | 2816 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104-4392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMPENTHAL, WILLIAM L | 55695 LORRAINE DR | | | | SHELBY TWP | MI | 48316-0938 |
| RAMPERSAD, RAMESH | 5709 FIVE FLAGS BLVD APT 2016 | | | | ORLANDO | FL | 32822-2559 |
| RAMPINO, ROBERT M | 371 SAGEWOOD TER | | | | BUFFALO | NY | 14221-3943 |
| RAMPLEY, BERTHA J | PO BOX 432 | | | | MEADOWVIEW | VA | 24361-0432 |
| RAMPLEY, ROY M | 205 IVY CHASE LN | | | | NORCROSS | GA | 30092-4639 |
| RAMPS, EDWARD A | 150 ELEANOR DR | | | | SPRINGBORO | OH | 45066-1316 |
| RAMROTH, LASCA C | 1809 PERSIMMON CIR | | | | EDGEWATER | FL | 32132-2815 |
| RAMSAY, CARROLL S | 1694 W TAFT RD | R#4 | | | SAINT JOHNS | MI | 48879-9263 |
| RAMSAY, CARROLL S | 1694 TAFT RD | R 4 | | | ST JOHNS | MI | 48879 |
| RAMSAY, CATHERINE B | APT 201 | 865 NORTH CASS AVENUE | | | WESTMONT | IL | 60559-6405 |
| RAMSAY, CRAIG S | 1700 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9486 |
| RAMSAY, DAVID A | 62060 TAYBERRY CIR | | | | SOUTH LYON | MI | 48178-9286 |
| RAMSAY, FRIEDA E | 1320 HICKORY LN | | | | ZIONSVILLE | IN | 46077-1931 |
| RAMSAY, FRIEDA E | 1320 HICKORY LANE | | | | ZIONSVILLE | IN | 46077-1931 |
| RAMSAY, JAMES E | 1371 SAINT ANTHONY ST | | | | NEW ORLEANS | LA | 70116-1564 |
| RAMSAY, JAMES J | 624 INDIANA AVE | | | | MC DONALD | OH | 44437-1807 |
| RAMSAY, JANET W | 9640 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2723 |
| RAMSAY, KURT D | 106 W OAK ST | | | | SAINT JOHNS | MI | 48879-2181 |
| RAMSAY, LENIDA J | 731 LYNNDALE DR | | | | ROCHESTER HLS | MI | 48309-2441 |
| RAMSAY, LESLIE S | 3092 BROOKHILL DR | | | | BIRMINGHAM | AL | 35242-3755 |
| RAMSAY, LUDLOW A | 2052 TARBOLTON CIR | | | | FOLSOM | CA | 95630-6132 |
| RAMSAY, MITCHELL B | 1840 S PARENT ST | | | | WESTLAND | MI | 48186-4222 |
| RAMSAY, ROBERT M | 9640 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2723 |
| RAMSAY, RODNEY B | 3092 BROOKHILL DR | | | | BIRMINGHAM | AL | 35242-3755 |
| RAMSBURG, LEE R | 4501 W 63RD ST | | | | SHAWNEE MSN | KS | 66208-1510 |
| RAMSDELL, DAVID C | 4 WILDBROOK DR | | | | BIDDEFORD | ME | 04005-9773 |
| RAMSDELL, EVA M | BOX 76 | | | | VIENNA | GA | 31092-0076 |
| RAMSDELL, EVA M | PO BOX 76 | | | | VIENNA | GA | 31092-0076 |
| RAMSDELL, HAZEL J | 1007 OAK WAY | | | | CANTON | GA | 30114-8989 |
| RAMSDELL, JEFFREY R | 148 COTTAGE ST | | | | LOCKPORT | NY | 14094-4304 |
| RAMSDELL, NORMA B | 542 TAMPICO DR | | | | NORTH PORT | FL | 34287-1540 |
| RAMSDELL, ROGER M | 9452 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8562 |
| RAMSDELL, RONALD K | 2566 TRANSIT RD | | | | NEWFANE | NY | 14108-9506 |
| RAMSDEN, CAROL A | 1351 PEPPERTREE DR | | | | DERBY | NY | 14047-9562 |
| RAMSDEN, DAVE | 6200 FOSTER DR | | | | MORRISVILLE | PA | 19067-5216 |
| RAMSDEN, DONALD B | 212 NORTH ONEIDA STREET | | | | TECUMSEH | MI | 49286-1535 |
| RAMSDEN, GERALD L | PO BOX 602 | | | | FREELAND | MI | 48623-0602 |
| RAMSDEN, JERRY D | 2680 MIDDLEBURY LN | | | | BLOOMFIELD HILLS | MI | 48301-4164 |
| RAMSDEN, MARIE C | 315 NEUSE DR | | | | CHOCOWINITY | NC | 27817-8504 |
| RAMSDEN, WILMER H | 8315 N MIDNIGHT WAY | | | | TUCSON | AZ | 85741-1250 |
| RAMSDILL, ALICE O | 3205 ROLLING HILL AVE | | | | PORTAGE | MI | 49024-6652 |
| RAMSDILL, ALICE O | 3205 ROLLING HILL AVENUE | | | | PORTAGE | MI | 49024-6652 |
| RAMSE, WILFERD | 35535 RICHLAND ST | | | | LIVONIA | MI | 48150-2545 |
| RAMSE, WILFERD | 35535 RICHLAND | | | | LIVONIA | MI | 48150-2545 |
| RAMSEL, EDWARD C | 1309 LONGVIEW AVE | | | | BALTIMORE | MD | 21237-1348 |
| RAMSER, DANIEL L | 9419 W MORELAND RD | | | | PARMA | OH | 44129-2473 |
| RAMSETT, DENNIS L | 1509 S ARCH ST | | | | JANESVILLE | WI | 53546-5732 |
| RAMSETT, STEVEN W | 7008 CADILLAC BLVD | | | | ARLINGTON | TX | 76016-5435 |
| RAMSEUR, OTHA C | 1454 E 110TH ST | | | | CLEVELAND | OH | 44106-1375 |
| RAMSEUR, ROBERT D | 1520 W 28TH ST | | | | INDIANAPOLIS | IN | 46208-5263 |
| RAMSEUR, SHIRLEY D | 432 MELBOURNE ST | | | | DETROIT | MI | 48202-2512 |
| RAMSEY I I, OREN B | 1701TOWNE CROSSING#1613 | | | | MANSFIELD | TX | 76063 |
| RAMSEY JR, ANTHONY B | 40 SUBERTOWN RD | | | | WHITMIRE | SC | 29178-9003 |
| RAMSEY JR, ARTHUR L | 33 WASHINGTON SQ | | | | TUSCALOOSA | AL | 35401-5141 |
| RAMSEY JR, EVERETT | 105 MAPLE | | | | LAKE | MI | 48632 |
| RAMSEY JR, GEORGE D | 1730 US HWY.56 #56 | | | | VEVAY | IN | 47043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMSEY JR, JAMES C | 5137 REUTER ST | | | | DEARBORN | MI | 48126-3362 |
| RAMSEY JR, LESLIE | 9015 STATE ROUTE 368 | | | | HUNTSVILLE | OH | 43324-9665 |
| RAMSEY JR, MARVIN W | 8008 MACNAUGHTON DR | | | | JACKSONVILLE | FL | 32244-5589 |
| RAMSEY JR, MURTH L | PO BOX 29130 | | | | CUMBERLAND | IN | 46229-0130 |
| RAMSEY JR, REEDER B | 3510 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5723 |
| RAMSEY JR, ROBERT D | 3810 SPRINGFIELD OVERLOOK ST | | | | INDIANAPOLIS | IN | 46234-1354 |
| RAMSEY JR, WILLIAM K | 7750 E VIA DE VIVA | | | | SCOTTSDALE | AZ | 85258-3473 |
| RAMSEY JR, WILLIAM T | 615 13TH AVE S APT 144 | | | | SURFSIDE BEACH | SC | 29575-3173 |
| RAMSEY, ADELL | 6993 MENDENHALL RD | | | | CAMBY | IN | 46113-9299 |
| RAMSEY, AGNES M | PO BOX 403 | 208 MAPLE ST. | | | HOLCOMB | MO | 63852-0403 |
| RAMSEY, ALBERT D | 4420 BONNYMEDE ST | | | | JACKSON | MI | 49201-8511 |
| RAMSEY, ALBERT M | 42704 ALBA CT | | | | BELLEVILLE | MI | 48111-4817 |
| RAMSEY, ALICIA R | 723 GENTRY DR | | | | ARLINGTON | TX | 76018-2349 |
| RAMSEY, ALTON R | 516 DIAMOND HEAD LN | | | | UNION | MO | 63084-4474 |
| RAMSEY, ALVIN F | 18430 N 350 E | | | | SUMMITVILLE | IN | 46070-9007 |
| RAMSEY, ANDREW D | 170 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| RAMSEY, ANN M | 12 CLARK STREET | | | | YONKERS | NY | 10704-2810 |
| RAMSEY, ANN M | 11 COTTAGE PLACE | APT 1E | | | YONKERS | NY | 10701 |
| RAMSEY, ARENDA P | 720 RIDGEWOOD DR | | | | HARTWELL | GA | 30643-4141 |
| RAMSEY, AUDREY M | 823 S GULF ST | | | | HOLDENVILLE | OK | 74848-4653 |
| RAMSEY, AUDREY M | 823 S. GULF | | | | HOLDENVILLE | OK | 74848-4653 |
| RAMSEY, B J | 30 WOODS CREEK CT | | | | COVINGTON | GA | 30016-7180 |
| RAMSEY, BARBARA J | 415 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1173 |
| RAMSEY, BARBARA L | 742 CAMPBELL ST | | | | FLINT | MI | 48507-2423 |
| RAMSEY, BARBARA L | 742 CAMPBELL ST | | | | FLINT | MI | 48507-2423 |
| RAMSEY, BEATRICE I | 12515 RIDGEVIEW RD | | | | KEARNEY | MO | 64060 |
| RAMSEY, BERNICE | 1221 NATURE VIEW BLVD | | | | DAVISON | MI | 48423-2891 |
| RAMSEY, BERNICE M | 524 W MIDDLE ST | | | | CHELSEA | MI | 48118-1229 |
| RAMSEY, BERTHA | 20210 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1280 |
| RAMSEY, BERTHA | 20210 SANTA BARBARA | | | | DETROIT | MI | 48221-1280 |
| RAMSEY, BETTY J | 4520 ELMWOOD AVE | | | | KANSAS CITY | MO | 64130-2245 |
| RAMSEY, BIRDIE M | 774 WALTHAM RD | | | | MT. MORRIS | MI | 48458 |
| RAMSEY, BIRDIE M | 292 SMITH ST APT 129 | | | | CLIO | MI | 48420-2038 |
| RAMSEY, BLAINE O | 19835 MIDWAY BLVD | | | | PORT CHARLOTTE | FL | 33948-6327 |
| RAMSEY, BOBBIE JO | 812 HISTORIC HWY 441 NORTH | | | | CLARKESVILLE | GA | 30523 |
| RAMSEY, BRUCE H | 15121 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| RAMSEY, CANDIS | ROUTE # 1 | BOX # 188 | | | EAST LYNN | WV | 25512 |
| RAMSEY, CARL A | 4536 LINCOLN DR | | | | GASPORT | NY | 14067-9212 |
| RAMSEY, CARL J | 4625 SCAMMEL | | | | DRAYTON PLNS | MI | 48020 |
| RAMSEY, CAROL A | 1232 W KEMPER RD | APT 256 | C/O CYNTHIA SWAN | | CINCINNATI | OH | 45240 |
| RAMSEY, CARROLL G | 8806 BROWNS VALLEY LANE | | | | CAMBY | IN | 46113-8821 |
| RAMSEY, CATHERINE | 1000 S BALDWIN RD | | | | OXFORD | MI | 48371-5600 |
| RAMSEY, CECIL J | 2549 LARUE RIDGE RD | | | | DOVER | AR | 72837-8305 |
| RAMSEY, CHARLES E | 6993 MENDENHALL RD | | | | CAMBY | IN | 46113-9299 |
| RAMSEY, CHARLES T | 1900 SEE AVE | | | | HAMILTON | OH | 45015-1272 |
| RAMSEY, CLIFFORD M | 106 CIRCLE DR | | | | ANDERSON | IN | 46013-4700 |
| RAMSEY, CONNIE S | 2364 W N ST | | | | KOKOMO | IN | 46901 |
| RAMSEY, CONRAD W | 5504 N 200 W | | | | WHITELAND | IN | 46184-9521 |
| RAMSEY, CURTIS A | 152 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1609 |
| RAMSEY, CURTIS J | 9802 S 150 W | | | | BUNKER HILL | IN | 46914-9518 |
| RAMSEY, CYNTHIA L | 24866 TODDY LN | | | | FARMINGTON HILLS | MI | 48335-2075 |
| RAMSEY, DALE E | 3100 BUCKSKIN PATH | | | | SAINT CHARLES | MO | 63301-1291 |
| RAMSEY, DALE L | 4806 E 775 S | | | | PERU | IN | 46970-7896 |
| RAMSEY, DANIEL D | 9604 WINDSOR LN | | | | CLARKSTON | MI | 48348-5405 |
| RAMSEY, DAVID C | 3980 PRESCOTT ST APT 1 | | | | HAMTRAMCK | MI | 48212-3178 |
| RAMSEY, DAVID H | 3700 W WALTON BLVD | | | | WATERFORD | MI | 48329-4267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMSEY, DAVID L | 19920 LIBSTAFF RD | | | | DUNDEE | MI | 48131-9615 |
| RAMSEY, DAVID L | 8042 LONGVIEW DR NE | | | | WARREN | OH | 44484-1927 |
| RAMSEY, DAVID W | 1895 BOULDER DR | | | | HASTINGS | MI | 49058-9105 |
| RAMSEY, DIANA | 5000 ATKINS RD | | | | CLYDE | MI | 48049-4558 |
| RAMSEY, DIANA L | 80 SUMMER ST | | | | ASHLAND | MA | 01721-1509 |
| RAMSEY, DOLORES A | 14833 MARLOWE ST | | | | DETROIT | MI | 48227-2924 |
| RAMSEY, DONALD C | 114 CLAIR HILL DR | | | | ROCHESTER HILLS | MI | 48309-2105 |
| RAMSEY, DONALD D | 4311 FOXTON CT | | | | DAYTON | OH | 45414-3930 |
| RAMSEY, DONALD L | 8231 ROBERTS ST | | | | MASURY | OH | 44438-1224 |
| RAMSEY, DONALD L | 7516 MAJESTIC WOOD DR | | | | LINDEN | MI | 48451-8632 |
| RAMSEY, DONNA W | 2532 ALLYSON DR SE | | | | WARREN | OH | 44484-3776 |
| RAMSEY, EARL V | 10955 COLUMBIANA CANFIELD RD | | | | CANFIELD | OH | 44406 |
| RAMSEY, EDWARD F | 9208 N SHELDON RD | | | | PLYMOUTH | MI | 48170-4064 |
| RAMSEY, EDWARD M | 2001 OAKLAND RD | | | | BALTIMORE | MD | 21220-4715 |
| RAMSEY, EDWIN E | 2600 HARDEN BLVD LOT 265 | | | | LAKELAND | FL | 33803-7936 |
| RAMSEY, ELIAM | 19978 TRACEY ST | | | | DETROIT | MI | 48235-1535 |
| RAMSEY, ELIZABETH | 373 WRIGHT LN | C/O JOYCE RAMSEY | | | PIONEER | TN | 37847-2461 |
| RAMSEY, ELVIS | 111 OLDE OAKS DR | | | | WEST MONROE | LA | 71292-2148 |
| RAMSEY, ERNEST | APT 4 | 5757 LAWTON LOOP EAST DRIVE | | | INDIANAPOLIS | IN | 46216-2228 |
| RAMSEY, ERNEST J | PO BOX 82 | | | | GASPORT | NY | 14067-0082 |
| RAMSEY, ESTELLA L | 355 OAK ST | | | | GALION | OH | 44833-3334 |
| RAMSEY, EUGENE P | 4062 ANTHONY DR | | | | STERLING HTS | MI | 48310-5057 |
| RAMSEY, EUGENE R | 7250 DUNWOODY RD | | | | OXFORD | OH | 45056-8990 |
| RAMSEY, EUVENNA S | 10062 SW 62ND CIR | | | | OCALA | FL | 34476-3621 |
| RAMSEY, EVELYN M | 175 JOHNSON AVE APT 9D | | | | LAWRENCEVILLE | NJ | 08648-3447 |
| RAMSEY, FRANKLIN J | 6138 CRAIGMONT DR | | | | GOLETA | CA | 93117-1737 |
| RAMSEY, FRED | 8615 HUBBELL ST | | | | DETROIT | MI | 48228-2447 |
| RAMSEY, FREDDY J | PO BOX 837 | | | | BROOKLYN | MI | 49230-0837 |
| RAMSEY, FREDERICK L | 10668 FALLIS RD | | | | LOVELAND | OH | 45140-2317 |
| RAMSEY, GARY L | 911 NW 61ST TER | | | | KANSAS CITY | MO | 64118-3055 |
| RAMSEY, GARY R | PO BOX 101 | | | | ODESSA | MO | 64076-0101 |
| RAMSEY, GEORGE L | 5721 N CENTRAL RD | | | | BETHANY | OK | 73008-2121 |
| RAMSEY, GERALD S | 2610 HARNECK RD | | | | APPLEGATE | MI | 48401-9785 |
| RAMSEY, GERALDINE J | 3141 REGATTA CIR | | | | SARASOTA | FL | 34231-8113 |
| RAMSEY, GERALDINE J | 3141 REGATTA CIRCLE | | | | SARASOTA | FL | 34231-8113 |
| RAMSEY, GERRY W | 6267 KINCAID RD | | | | CINCINNATI | OH | 45213-1415 |
| RAMSEY, GLADYS R | 14711 STONE ROAD | | | | WAYZATA | MN | 55391-2444 |
| RAMSEY, GLEN E | PO BOX 1881 | | | | MISSION | TX | 78573-0031 |
| RAMSEY, GLEN E | 6701 STOLL LN | | | | CINCINNATI | OH | 45236-4038 |
| RAMSEY, GLEN R | 2136 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-3929 |
| RAMSEY, GLORIA M | 14101 S ATLANTIC AVE APT 3B | | | | RIVERDALE | IL | 60827-2425 |
| RAMSEY, GWENDOLYN | 4875 UPPER PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-9166 |
| RAMSEY, HARRISON N | 1276 W GALBRAITH RD | | | | CINCINNATI | OH | 45231-5539 |
| RAMSEY, HARRY M | 2909 LEWISBURG WESTERN ROAD | | | | LEWISBURG | OH | 45338-9009 |
| RAMSEY, HELEN C | 5191 WOODHAVEN CT APT 810 | | | | FLINT | MI | 48532-4192 |
| RAMSEY, HELEN C | 5191 WOODHAVEN CT #810 | | | | FLINT | MI | 48532-4192 |
| RAMSEY, HELEN L. | 2236 TAMARACK DR | | | | OKEMOS | MI | 48864-3914 |
| RAMSEY, HELEN M | 4299 LAHRING RD | | | | LINDEN | MI | 48451-9473 |
| RAMSEY, HENRY L | 522 KAYE LANI AVE | | | | MONROE | MI | 48161-2489 |
| RAMSEY, HERBERT B | 9670 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3721 |
| RAMSEY, HERMAN C | 29588 E BRITTANY CT | | | | ROSEVILLE | MI | 48066-2042 |
| RAMSEY, ICEL R | 4500 DOBRY DRIVE | | | | STERLING HEIGHTS | MI | 48314 |
| RAMSEY, IRENE B | 601 HAWTHORNE AVE NW | | | | WARREN | OH | 44483-2237 |
| RAMSEY, IRVIN E | PO BOX 26 | 206 SOUTH KANSAS | | | SELDEN | KS | 67757-0026 |
| RAMSEY, IVORY C | 204 HUGULEY RD | | | | VALLEY | AL | 36854-4521 |
| RAMSEY, JACK E | 314 MAPLE DR | | | | LINDEN | MI | 48451-8947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMSEY, JACOB | 12 LOISEL DR | | | | EAST SAINT LOUIS | IL | 62203-2033 |
| RAMSEY, JAMES | PO BOX 301 | | | | MOUNT VERNON | NY | 10550 |
| RAMSEY, JAMES A | 1771 CHERRY DR | | | | BEAVERCREEK | OH | 45432-2301 |
| RAMSEY, JAMES E | 8032 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| RAMSEY, JAMES H | 2501 PROVIDENCE CHURCH RD | | | | ANDERSON | SC | 29626-6440 |
| RAMSEY, JAMES K | 1415 CHATHAM RD | | | | FLINT | MI | 48505-2591 |
| RAMSEY, JAMES M | 3602 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-1856 |
| RAMSEY, JAMES P | 715 HIGH ST | | | | MIDDLETOWN | IN | 47356-1314 |
| RAMSEY, JAMES P | 7536 MANNING RD | | | | MIAMISBURG | OH | 45342-1565 |
| RAMSEY, JANAI P | 514 NEWMAN LN APT 16 | | | | GADSDEN | AL | 35903-3759 |
| RAMSEY, JANET | 3143 BOND AVE | | | | EAST SAINT LOUIS | IL | 62207-1723 |
| RAMSEY, JASPER | ROUTE 2 BOX 423 | | | | ROXBORO | NC | 27574 |
| RAMSEY, JEARL D | 8521 WV HIGHWAY 5 E | | | | BURNSVILLE | WV | 26335-7102 |
| RAMSEY, JEFFREY J | 318 N CEDAR AVE | | | | NILES | OH | 44446-2542 |
| RAMSEY, JERRY A | 11906 SE 277TH ST | | | | KENT | WA | 98030-8302 |
| RAMSEY, JERRY T | 3683 E 103RD ST | | | | CLEVELAND | OH | 44105-2449 |
| RAMSEY, JESSE L | 8 BLACK JACK CT | | | | LITTLE ROCK | AR | 72204-8101 |
| RAMSEY, JO A | 40 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| RAMSEY, JOE M | 3867 REINWOOD DR | | | | DAYTON | OH | 45414-2445 |
| RAMSEY, JOHN A | 12 STONER DR | | | | WEST MIDDLESEX | PA | 16159-3828 |
| RAMSEY, JOHN E | 601 HAWTHORNE AVE NW | | | | WARREN | OH | 44483-2237 |
| RAMSEY, JOHN M | 1020 HITCH RD | | | | MARYVILLE | TN | 37804-2339 |
| RAMSEY, JOHNIE L | 4160 STANDING ROCK RD | | | | JAMESTOWN | TN | 38556-5041 |
| RAMSEY, JOHNNIE D | 8470 E COUNTY ROAD 300 N | | | | BROWNSBURG | IN | 46112-9387 |
| RAMSEY, JOSEPH W | 33143 MORRISON DR | | | | STERLING HTS | MI | 48312-6551 |
| RAMSEY, JOYCE C | 1280 PENBROOKE TRL | | | | CENTERVILLE | OH | 45459-3334 |
| RAMSEY, JULIA A | 2525 LAKE DRIVE | | | | ANDERSON | IN | 46012-1824 |
| RAMSEY, KENNETH A | 3620 DIXIE DR | | | | TOLEDO | OH | 43611-1743 |
| RAMSEY, KERRY | 5193 CONCORDIA DR | | | | GRAND BLANC | MI | 48439-8686 |
| RAMSEY, LACEY | 8134 SANFORD DR | | | | WESTLAND | MI | 48185-1567 |
| RAMSEY, LARRY D | 8479 W CO RD 100 N | | | | FARMLAND | IN | 47340 |
| RAMSEY, LARRY D | 1399 BELCHER RD S LOT 253 | | | | LARGO | FL | 33771-5227 |
| RAMSEY, LARRY R | 489 HOFFER ST | | | | PORT CHARLOTTE | FL | 33953-2402 |
| RAMSEY, LARRY W | 1`609 WALDMAN AVENUE | | | | FLINT | MI | 48507 |
| RAMSEY, LAURA M | 22180 TALLWOOD CT | APT 805 | | | ESTERO | FL | 33928-2379 |
| RAMSEY, LAURA M | 22180 TALLWOOD CT UNIT 805 | | | | ESTERO | FL | 33928-2379 |
| RAMSEY, LE'ANN B | 15121 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| RAMSEY, LEONARD A | 104 NANCI LANE | | | | GREENEVILLE | TN | 37743-4817 |
| RAMSEY, LINDA A | 2455 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| RAMSEY, LINDA K | PO BOX 214 | | | | HIGGINS LAKE | MI | 48627-0214 |
| RAMSEY, LINDA K | PO BOX 214 | | | | HIGGINS LAKE | MI | 48627-0214 |
| RAMSEY, LINDA L | 1800 TEASDALE LN | | | | KOKOMO | IN | 46902-4569 |
| RAMSEY, LINDA L | 1800 TEASDALE LANE | | | | KOKOMO | IN | 46902-4569 |
| RAMSEY, LORI J | 490 HAMBURG RD | | | | TRANSFER | PA | 16154-2608 |
| RAMSEY, LUCILLE | 114 STEEPLECHASE LANE | | | | NASHVILLE | TN | 37221-4312 |
| RAMSEY, MADELENE P | 5900 BRIDGE RD APT 501 | | | | YPSILANTI | MI | 48197-7010 |
| RAMSEY, MARCUS | APT 4 | 5757 LAWTON LOOP EAST DRIVE | | | INDIANAPOLIS | IN | 46216-2228 |
| RAMSEY, MARGARET | 75 VISTA CT | | | | MONROE | OH | 45050-1638 |
| RAMSEY, MARGARET | 12608 S. ST. RD. 19 | | | | CONVERSE | IN | 46919-9768 |
| RAMSEY, MARGARET | 12608 S STATE ROAD 19 | | | | CONVERSE | IN | 46919-9768 |
| RAMSEY, MARIAN M | 10854 E LE MARCHE DR | | | | SCOTTSDALE | AZ | 85255-8822 |
| RAMSEY, MARK C | 6989 OLD ZION RD | | | | COLUMBIA | TN | 38401-6025 |
| RAMSEY, MARK E | 209 HOLLANDALE CIR APT H | | | | ARLINGTON | TX | 76010-2386 |
| RAMSEY, MARTHA | 4749 COULSON DR | | | | DAYTON | OH | 45418-1972 |
| RAMSEY, MARTHA H | 3974 SKYVIEW DRIVE | | | | BRUNSWICK | OH | 44212-1226 |
| RAMSEY, MARY | 2021 OAKDALE ST | | | | DETROIT | MI | 48209-1430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMSEY, MARY C | 2114 HOLLY WAY ST | | | | LANSING | MI | 48910 |
| RAMSEY, MARY ELIZABETH | C/O JOYCE RAMSEY | 373 WRIGHT LANE | | | PIONEER | TN | 37847 |
| RAMSEY, MARY L | 413 BERWYN AVE | | | | EWING | NJ | 08618-2527 |
| RAMSEY, MARY L | 5243 JOSEPH ST | | | | MAPLE HEIGHTS | OH | 44137-1533 |
| RAMSEY, MARY L | PO BOX 202474 | | | | CLEVELAND | OH | 44120-8124 |
| RAMSEY, MARY M | 9802 S 150 W | | | | BUNKER HILL | IN | 46914-9518 |
| RAMSEY, MARY M | 1730 HIGHWAY 56 | | | | VEVAY | IN | 47043-9647 |
| RAMSEY, MASON | 2980 HOYLE FARM DR SW | | | | MARIETTA | GA | 30064-7531 |
| RAMSEY, MAVERNE G | PO BOX 580 | | | | ANDERSON | IN | 46015-0580 |
| RAMSEY, MAXINE E | 440 WARBURTON AVE APT 2D | | | | YONKERS | NY | 10701-1820 |
| RAMSEY, MICHAEL A | 28 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1215 |
| RAMSEY, MICHAEL A | 10562 BEACON AVE | | | | GARDEN GROVE | CA | 92843-5311 |
| RAMSEY, MICHAEL J | 711 VALLEY DR | | | | ANDERSON | IN | 46011-2039 |
| RAMSEY, MICHAEL P | 9236 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| RAMSEY, MICHAEL R | 404 RED TAIL PLACE | | | | TRENTON | OH | 45067-9000 |
| RAMSEY, MICHAEL W | 25 CRESCENT LN | | | | LEVITTOWN | PA | 19055-1621 |
| RAMSEY, NANCY E | 9639 MAPLE DR | | | | INDIANAPOLIS | IN | 46280-1769 |
| RAMSEY, NOBLE | 1000 S BALDWIN RD | | | | OXFORD | MI | 48371-5600 |
| RAMSEY, NORMAN | 14535 N MCCAULEY LN | C/O DANNY RAMSEY | | | MOUNT VERNON | IL | 62864-7969 |
| RAMSEY, OTTIS | 3006 MADISON PL | | | | COOKEVILLE | TN | 38501-6693 |
| RAMSEY, PAMELA M | 114 CLAIR HILL DR | | | | ROCHESTER HILLS | MI | 48309-2105 |
| RAMSEY, PARA LEE | 8044 MACTAVISH WAY W. | | | | JACKSONVILLE | FL | 32244-5554 |
| RAMSEY, PARA LEE | 8044 MACTAVISH WAY W | | | | JACKSONVILLE | FL | 32244-5554 |
| RAMSEY, PATRICIA A | 2323 VILLAGE OF PENNBROO | K | | | LEVITTOWN | PA | 19054 |
| RAMSEY, PATRICIA J | 91 COTTAGE ST | | | | WHITINSVILLE | MA | 01588-1454 |
| RAMSEY, PATRICIA M | 615 THOMAS PL | | | | BOUND BROOK | NJ | 08805-1114 |
| RAMSEY, PAUL A | 16244 BAK RD | | | | BELLEVILLE | MI | 48111-3514 |
| RAMSEY, PAUL E | 10910 CHANDLER RD | | | | DEWITT | MI | 48820-9787 |
| RAMSEY, PAUL E | 1897 STATE ROUTE 981 | | | | SCOTTDALE | PA | 15683-2724 |
| RAMSEY, PAUL R | 1538 GLORIA ST | | | | WESTLAND | MI | 48186-8924 |
| RAMSEY, PHILLIP L | PO BOX 251 | | | | MERIT | TX | 75458-0251 |
| RAMSEY, PINNIE | 938 E YORK AVE | | | | FLINT | MI | 48505-6001 |
| RAMSEY, RALPH L | 20662 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9027 |
| RAMSEY, RAMON D | 209 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5177 |
| RAMSEY, RANDY W | 6190 N HURRICANE RD | | | | WHITELAND | IN | 46184-9314 |
| RAMSEY, REBECCA | 530 EHRET RD | | | | FAIRLESS HILLS | PA | 19030 |
| RAMSEY, REBECCA | 1112 KATHY DR | | | | YARDLEY | PA | 19067-1713 |
| RAMSEY, REGEANIA | PO BOX 1502 | | | | MORGANTOWN | KY | 42261-1502 |
| RAMSEY, REGEANIA | P O BOX 1502 | | | | MORGANTOWN | KY | 42261-1502 |
| RAMSEY, RICHARD E | 1002 NORMA AVE | | | | HAINES CITY | FL | 33844-5316 |
| RAMSEY, RICHARD P | 15803 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3656 |
| RAMSEY, RICHARD W | 1755 SIEBOLDT QUARRY RD | | | | SPRINGVILLE | IN | 47462-5358 |
| RAMSEY, ROBERT G | 12608 S STATE ROAD 19 | | | | CONVERSE | IN | 46919-9768 |
| RAMSEY, ROBERT G | 720 RIDGEWOOD DR | | | | HARTWELL | GA | 30643-4141 |
| RAMSEY, ROBERT L | 2836 FOREST RD | | | | LANSING | MI | 48910-3783 |
| RAMSEY, ROBERT P | 12471 ATWATER AVE NE | | | | ALLIANCE | OH | 44601-9698 |
| RAMSEY, RONALD A | 6566 MILLER RD | | | | ELBA | NY | 14058-9704 |
| RAMSEY, RONALD C | 9219 WIND RIVER CT | | | | INDIANAPOLIS | IN | 46234-2054 |
| RAMSEY, RONALD E | 8960 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6420 |
| RAMSEY, RONALD J | 11535 PLAZA DR. | APT.205 W | | | CLIO | MI | 48420 |
| RAMSEY, RONALD K | 12215 NEW PERRY LN | | | | SELLERSBURG | IN | 47172-8321 |
| RAMSEY, RONALD L | 6434 PHEASANT DR | | | | NINEVEH | IN | 46164-9659 |
| RAMSEY, RONALD LEE | 6578 OAK HILL DR | | | | ENON | OH | 45323-1618 |
| RAMSEY, RONALD R | 2840 WHITE CT NE | | | | CONYERS | GA | 30012-2606 |
| RAMSEY, ROSA | 104 NANCI LANE | | | | GREENEVILLE | TN | 37743-4817 |
| RAMSEY, ROSA L | 104 NANCI LN | | | | GREENEVILLE | TN | 37743-4817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMSEY, ROSA L | 104 NANCI LN | | | | GREENEVILLE | TN | 37743-4817 |
| RAMSEY, ROSCOE C | 91 SOUTHAMPTON ST | | | | BUFFALO | NY | 14209-2109 |
| RAMSEY, ROSEANN J | 152 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1609 |
| RAMSEY, ROY J | 25129 CROSSTIE TRL | | | | COLUMBIA STA | OH | 44028-8704 |
| RAMSEY, RUBY N | 6355 DUNCAN ST | | | | TAYLOR | MI | 48180-1121 |
| RAMSEY, RUSS E | 35906 SOMERSET ST | | | | WESTLAND | MI | 48186-4115 |
| RAMSEY, SANDRA | APT 13210 | 10574 OAK LANE | | | BELLEVILLE | MI | 48111-4384 |
| RAMSEY, SANDRA L | 4417 CUTHBERTSON ST | | | | FLINT | MI | 48507-2575 |
| RAMSEY, SHAWN | 5408 VASSAR ROAD | | | | GRAND BLANC | MI | 48439-9112 |
| RAMSEY, SHEILA | 352 STATE STREET | | | | HUDSON | NY | 12534-1910 |
| RAMSEY, SHEILA | 352 STATE ST | | | | HUDSON | NY | 12534-1910 |
| RAMSEY, SHEILA A | 1974 WOLOSYN CIR APT 3 | | | | YOUNGSTOWN | OH | 44514-1348 |
| RAMSEY, SHIRLEY | 35906 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3556 |
| RAMSEY, SPENCER L | 3030 S 200 E | | | | ANDERSON | IN | 46017 |
| RAMSEY, STANLEY ( | 2455 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| RAMSEY, STANLEY A | PO BOX 2341 | | | | FLORISSANT | MO | 63032-2341 |
| RAMSEY, STEVEN L | 9256 US HIGHWAY 84 E | | | | TIMPSON | TX | 75975-2121 |
| RAMSEY, STEVEN L | 2070 WOODALE AVE | | | | YPSILANTI | MI | 48198-9217 |
| RAMSEY, STEVEN M | 2364 W N ST | | | | KOKOMO | IN | 46901 |
| RAMSEY, SUZANNE M | 27 RED BUD RD | | | | ROCHESTER | NY | 14624-4717 |
| RAMSEY, SYLVESTER | 28461 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-2474 |
| RAMSEY, THELMA C | 1895 BOULDER DR | | | | HASTINGS | MI | 49058-9105 |
| RAMSEY, THELMA C | 1895 BOULDER DR | | | | HASTINGS | MI | 49058 |
| RAMSEY, THOMAS A | 219 SW HAWKINS CT | | | | FORT WHITE | FL | 32038-7105 |
| RAMSEY, THOMAS J | 3416 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1112 |
| RAMSEY, THOMAS J | 285 WOODLAND DR | | | | ORCHARD PARK | NY | 14127-2950 |
| RAMSEY, THOMAS J | 1018 N CEDAR ST | | | | LANSING | MI | 48906-5211 |
| RAMSEY, THOMAS L | 4800 ELK RUN | | | | YUKON | OK | 73099-3112 |
| RAMSEY, THOMAS S | 7850 N HAWKINS HWY | | | | MANITOU BEACH | MI | 49253-9509 |
| RAMSEY, TOMMIE M | 17208 SUNDERLAND RD | | | | DETROIT | MI | 48219-4201 |
| RAMSEY, VIOLA | 157 JACK RIDGE RD | | | | MCKEE | KY | 40447-9104 |
| RAMSEY, VIOLA | 157 JACKS RIDGE RD | | | | MC KEE | KY | 40447-9104 |
| RAMSEY, VIRGINIA | 160 SOUTHERN OAKS DR | | | | SAINT CHARLES | MO | 63303-4069 |
| RAMSEY, WILLIAM A | 3123 VULCAN RD | | | | BALTIMORE | MD | 21222-2715 |
| RAMSEY, WILLIAM B | ROUTE 2 BOX 16433 | HIGHWAY 62 WEST | | | CAMPBELL | MO | 63933 |
| RAMSEY, WILLIAM J | 27 ROCKLAND DR | | | | FAIRBORN | OH | 45324-4329 |
| RAMSEY, WILLIAM L | 621 TROMLEY ST | | | | INKSTER | MI | 48141-1224 |
| RAMSEY, WILMA L | 4221 VICTORIA DR | | | | FORT SMITH | AR | 72904-6357 |
| RAMSEY, WILMA L | 4221 VICTORIA DRIVE | | | | FORT SMITH | AR | 72904 |
| RAMSEY-KOHL, RITA G | 6531 SE FEDERAL HWY APT H208 | | | | STUART | FL | 34997-8346 |
| RAMSEYER, DOUGLAS A | 1079 FARNSWORTH RD | | | | LAPEER | MI | 48446-1523 |
| RAMSEYER, FLOYD A | 712 ELMWOOD RD | | | | FOSTORIA | MI | 48435-9680 |
| RAMSEYER, JOHN D | 2517 BROOKSHIRE DR | | | | KOKOMO | IN | 46902-4785 |
| RAMSEYER, MARVIN O | 3046 THORNAPPLE LN | | | | BAY CITY | MI | 48706-3181 |
| RAMSEYER, MARY J | 4492 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| RAMSEYER, RICHARD L | 508 EDGEWATER DR | | | | KOKOMO | IN | 46902-3524 |
| RAMSEYER, SHARON M | 1039 S FOSTER RD | | | | AU GRES | MI | 48703-9430 |
| RAMSHAW, GENEVIEVE | 935 UNION LAKE RD APT 123 | | | | WHITE LAKE | MI | 48386-4531 |
| RAMSOUR, CLARA L | 1111 ARCHWOOD DR SW | | | | OLYMPIA | WA | 98502-5609 |
| RAMSTAD, ARTHUR H | 413 APPLEWOOD LN | | | | JANESVILLE | WI | 53548-3284 |
| RAMSTAD, DAVID A | 11192 JASMINE DR | | | | ROSCOE | IL | 61073-9410 |
| RAMSTAD, JANE K | 413 APPLEWOOD LN | | | | JANESVILLE | WI | 53548 |
| RAMSTHALER, CLIFFORD | 43 KENMORE RD | | | | EDISON | NJ | 08817-4009 |
| RAMTHUN, LORRAINE M | 815 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-8930 |
| RAMTHUN, LORRAINE M | 815 HAPPY HOLLOW ROAD | | | | JANESVILLE | WI | 53546-8930 |
| RAMTHUN, PATRICK A | 7322 WINNEBAGO DR | | | | FORT WAYNE | IN | 46815-6427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMUNDO, FRANK | 1719 SE 5TH CT | | | | CAPE CORAL | FL | 33990-2206 |
| RAMUNIN, LUCY J | 23 PERKIOMEN AVE | | | | STATEN ISLAND | NY | 10312-2016 |
| RAMUNO, JOSEPH A | 37 BETHANY RD | | | | FRAMINGHAM | MA | 01702-8501 |
| RAMUS, RICHARD R | 42146 CARRIAGE COVE CIR | BUILDING 6 APT 104 | | | CANTON | MI | 48187-3557 |
| RAMUS, TIM W | 31653 MARY ANN DR | | | | WARREN | MI | 48092-5026 |
| RAMZY, BOBBIE G | 3450 MARLEY RD | | | | JACKSBORO | TX | 76458-3806 |
| RANA, THERESA E | 1459 PORCH ROCK RD | | | | PIKEVILLE | TN | 37367-8405 |
| RANAGAN, GARY R | PO BOX 270 | | | | MILLERSBURG | OH | 44654-0270 |
| RANALLETTE, ANN M | 14400 EL MONTE RD | | | | ATASCADERO | CA | 93422-1126 |
| RANALLI, EDWARD A | 830 TAYLOR AVE | | | | GIRARD | OH | 44420-2460 |
| RANALLI, MARY G | 2407 SUNLADEN DRIVE | | | | GROVE CITY | OH | 43123-1587 |
| RANALLI, TONY D | 6875 NASH RD | | | | NORTH TONAWANDA | NY | 14120-1251 |
| RANALLO JR, JOSEPH A | 15804 E 3RD TERRACE CT S | | | | INDEPENDENCE | MO | 64050-3382 |
| RANALLO, JOSEPH A | 6251 SE HIGHWAY 33 | | | | HOLT | MO | 64048-8351 |
| RANALLO, MARY A | 6251 SE HIGHWAY 33 | | | | HOLT | MO | 64048-8351 |
| RANALLO, MARY A | 6251 SE HIGHWAY 33 | | | | HOLT | MO | 64048 |
| RANALLO, RONALD F | 1779 VALERIE LN | | | | NEW BRIGHTON | MN | 55112-1731 |
| RANARD JR, DANIEL | PO BOX 515 | | | | SPENCER | IN | 47460-0515 |
| RANARD, HARRIETT E | 2150 S SMITH RD | | | | BLOOMINGTON | IN | 47401-8916 |
| RANARD, HARRIETT E | 2150 S SMITH RD | | | | BLOOMINGTON | IN | 47401-8916 |
| RANARD, STEPHEN G | 2000 FREEMAN RD | | | | SPENCER | IN | 47460-7434 |
| RANARD, WILLIAM H | 610 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2225 |
| RANC, PAUL E | 2415 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| RANCE, CARROLL R | 3559 LISA LN | | | | PLAINFIELD | IN | 46168-8206 |
| RANCE, DAN W | 70 WESTERN AVE | | | | BUFFALO | NY | 14215 |
| RANCE, DENIS N | 2039 HAMILTON AVE | | | | JENNINGS | FL | 32053-3009 |
| RANCE, GARY W | 1885 WILKISON LN | | | | MARTINSVILLE | IN | 46151-8709 |
| RANCE, OLA M | 4729 W POLK ST | | | | CHICAGO | IL | 60644-5236 |
| RANCE, OLA M | 4729 W POLK | | | | CHICAGO | IL | 60644-5236 |
| RANCE, ROBERT R | 5831 COZY DR | | | | PITTSBORO | IN | 46167-9557 |
| RANCE, RONALD H | 2822 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| RANCE, VICTORIA A | 201 GLENVIEW RD | | | | CANFIELD | OH | 44406-1155 |
| RANCE, WILTON | 2250 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| RANCEFUL, EMMA J | 1413 7TH AVE SE | S. E. | | | DECATUR | AL | 35601-4215 |
| RANCEFUL, JAMES M | PO BOX 844 | | | | TYLERTOWN | MS | 39667-0844 |
| RANCHER JR, SAUL | 538 N 24TH ST | | | | SAGINAW | MI | 48601-6203 |
| RANCHER, JOSH L | 105 FID LANE | | | | BOLIGEE | AL | 35443 |
| RANCIFER, CLEVELAND S | 269 MERGANSER DR | | | | OAKLEY | CA | 94561-1693 |
| RANCIVILLE, ROY D | PO BOX 601 | | | | DANVILLE | IL | 61834-0601 |
| RANCK, CHARLES E | 475 LULLABY CIR | | | | AMHERST | OH | 44001-1222 |
| RANCK, DAVID L | 1030 MOORE ST | | | | HUNTINGDON | PA | 16652-1839 |
| RANCK, DOUGLAS A | 1817 CALLIS RD | | | | LAPEER | MI | 48446-7763 |
| RANCK, HELEN T | 148 WILLOW AVE | | | | CORTLAND | OH | 44410-1246 |
| RANCK, JOSEPH E | 7544 ROGERS DR | | | | INDIANAPOLIS | IN | 46214-2232 |
| RANCK, PEGGY J | 5988 SANDALWOOD DR | | | | CARMEL | IN | 46033 |
| RANCK, TIMOTHY D | 6290 WILLARD RD | | | | BIRCH RUN | MI | 48415-8771 |
| RANCOUR, ALLAN D | 6027 WINNEBAGO ST | | | | GROVE CITY | OH | 43123-9075 |
| RANCOUR, ARTHUR D | 12945 HALL RD | | | | ATLANTA | MI | 49709-9363 |
| RANCOUR, JEROME P | 9190 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| RANCOUR, NANCY A | 6027 WINNEBAGO ST | | | | GROVE CITY | OH | 43123-9075 |
| RANCOURT JR, VANCE L | 7489 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2907 |
| RANCOURT, JAMES F | 12690 AVOCET DR | | | | CARMEL | IN | 46033-8203 |
| RANCOURT, LILLIAN G | 9456 BEAVER CREEK DR | | | | MENTOR | OH | 44060-7118 |
| RANCOURT, RALPH C | 7117 W LAKE RD | | | | INDIANAPOLIS | IN | 46214-3831 |
| RANCOURT, ROBERT C | 1747 NEWCASTLE RD | | | | GROSSE POINTE WOODS | MI | 48236-1991 |
| RANCOURT, VANCE L | 5502 W FRANCES RD | | | | CLIO | MI | 48420-8560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANCURELLO, JOHN J | 133 CUSHWA DR | | | | CENTERVILLE | OH | 45459-4315 |
| RAND JR, ROBERT E | 8326 HILLCREST RD APT C | | | | KANSAS CITY | MO | 64138-2752 |
| RAND, ARTHUR J | 841 STIRLING ST | | | | PONTIAC | MI | 48340-3166 |
| RAND, CAROL B | 600 OAKSHIRE PL | | | | ALAMO | CA | 94507-2326 |
| RAND, CYNTHIA R | 5700 REVERE RUN | | | | CANFIELD | OH | 44406-8674 |
| RAND, DAVID P | 270 HARROW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3918 |
| RAND, ELAINE J | 923 PRINCETON DR | | | | CLARKSVILLE | TN | 37042-4667 |
| RAND, JOSEPH R | 103 N SHETLAND CT | | | | GARNER | NC | 27529-4540 |
| RAND, PAULA | 3115 STARLITE DR NW | | | | WARREN | OH | 44485-1619 |
| RAND, RITA M | 252 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2006 |
| RAND, RITA M | 252 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2006 |
| RAND, ROBERT M | 1455 N LAZY LN | | | | PALMER | AK | 99645-8626 |
| RAND, TAMMY L | 9340 LIPTON LN | | | | DALLAS | TX | 75217-8671 |
| RAND, WALTER | 17 S JESSIE ST | | | | PONTIAC | MI | 48342-2814 |
| RANDA, LORI K | 520 N 65TH AVE W | | | | DULUTH | MN | 55807-1122 |
| RANDALE, JAMES L | 3626 GERALD LN | | | | HAMILTON | OH | 45015-2044 |
| RANDALE, ROBERT A | PO BOX 9069 | | | | FAIRFIELD | OH | 45014 |
| RANDALL I I, GARY L | 184 JUPITER LN | | | | SUMMERVILLE | SC | 29483-5619 |
| RANDALL JR, CHARLES W | 1594 HANNIBAL ST | | | | NOBLESVILLE | IN | 46060-2938 |
| RANDALL JR, DAVE W | 5321 W 77TH ST | | | | PRAIRIE VLG | KS | 66208-4722 |
| RANDALL JR, FRANK | 2118 DWIGHT AVE | | | | FLINT | MI | 48503-5855 |
| RANDALL JR, HOWARD E | 29074 BAY POINTE DR | | | | CHESTERFIELD | MI | 48047-6016 |
| RANDALL JR, JOSEPH | 2605 HALCYON AVE | | | | BALTIMORE | MD | 21214-2532 |
| RANDALL JR, LEROY | 521 S EASTLAWN CT | | | | DETROIT | MI | 48215-3297 |
| RANDALL SR, NORMAN R | PO BOX 232 | | | | SPICELAND | IN | 47385-0232 |
| RANDALL, ALLAN J | 7323 LEHIGH CT | | | | ZEPHYRHILLS | FL | 33540-1014 |
| RANDALL, ANDREW L | 3629 BAYVIEW LN | | | | PLAINFIELD | IN | 46168-7319 |
| RANDALL, ANICE J | 4212 SABAL CT | | | | BAKERSFIELD | CA | 93301-5978 |
| RANDALL, ANNA L | PO BOX 151 | | | | BOYES HOT SPG | CA | 95416-0151 |
| RANDALL, ANNA M | 21951 ELWELL RD | | | | BELLEVILLE | MI | 48111-9303 |
| RANDALL, BARBARA R | 14405 CURTIS ST | | | | DETROIT | MI | 48235-2704 |
| RANDALL, BEA | 502 AUBURN AVE | | | | MONROE | LA | 71201-5304 |
| RANDALL, BENJAMIN H | 4417 ORCHIDS TRACE | | | | ROSWELL | GA | 30076 |
| RANDALL, BERNARD | 301 WINDRIDGE LN | | | | ORTONVILLE | MI | 48462-9704 |
| RANDALL, BERT A | 1152 ABBEY CT | | | | WESTLAND | MI | 48185-8519 |
| RANDALL, BETTY M | 11384 MCKINLEY RD | | | | MARION | MI | 49665-9531 |
| RANDALL, BETTY M | 11384 MCKINLEY | | | | MARION | MI | 49665-9531 |
| RANDALL, BEULA | 7306 TYLER RD RFD2 | | | | BRECKENRIDGE | MI | 48615 |
| RANDALL, BEVERLY A | 11650 MARLOWE ST | | | | DETROIT | MI | 48227-2739 |
| RANDALL, BRIAN L | 8909 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9365 |
| RANDALL, BRUCE H | 11917 SHETLAND CT | | | | STERLING HTS | MI | 48313-1669 |
| RANDALL, CARL D | 42 CLARKSON AVE | | | | MASSENA | NY | 13662-1756 |
| RANDALL, CAROL L | APT 5214 | 500 RIVER PLACE DRIVE | | | DETROIT | MI | 48207-5048 |
| RANDALL, CHARLES | 3181 SANDHILL RD | | | | MASON | MI | 48854-9425 |
| RANDALL, CHARLES D | 1060 PROSPER DR | | | | TROY | MI | 48098-2026 |
| RANDALL, CHARLES W | 238 W SIMON TER NW | | | | ATLANTA | GA | 30318-7418 |
| RANDALL, CHERYL L | 2118 DWIGHT AVE | | | | FLINT | MI | 48503-5855 |
| RANDALL, CHRISTOPHER R | 670 WINDING WAY | | | | WEST MILTON | OH | 45383-1338 |
| RANDALL, CLARENCE J | 14434 W WHITE ROCK DR | | | | SUN CITY WEST | AZ | 85375-5787 |
| RANDALL, CLARENCE O | G4077 BEECHER RD | | | | FLINT | MI | 48532-2706 |
| RANDALL, CLEO P | 238 W SIMON TER NW | | | | ATLANTA | GA | 30318-7418 |
| RANDALL, CLEO P | 238 WEST SIMON TERR. | | | | ATLANTA | GA | 30318-7418 |
| RANDALL, CLYDE | PO BOX 5088 | | | | ST. LOUIS | MO | 63115 |
| RANDALL, CLYDE | 2320 VANICE AVE | | | | JENNINGS | MO | 63136-5021 |
| RANDALL, CONSTANCE O | 174 CHURCH STREET | REAR APT | | | LOCKPORT | NY | 14094 |
| RANDALL, CORDELIA L | PO BOX 68622 | | | | INDIANAPOLIS | IN | 46268-0622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL, DALE E | 624 STONEYBROOK DR | | | | KETTERING | OH | 45429-5320 |
| RANDALL, DALE L | 108 S EAST ST | | | | PORTLAND | MI | 48875-1523 |
| RANDALL, DANIEL E | 8235 20 MILE RD | | | | SAND LAKE | MI | 49343-9489 |
| RANDALL, DANNY E | 119 MAYWOOD CIR | | | | JACKSON | MS | 39211-5508 |
| RANDALL, DAVID E | 2012 RUNNYMEDE BLVD | | | | ANN ARBOR | MI | 48103-5032 |
| RANDALL, DAVID G | 2264 W ROSE CENTER RD | | | | HOLLY | MI | 48442-9198 |
| RANDALL, DAVID T | 1615 N WEST ST | | | | LIMA | OH | 45801-2626 |
| RANDALL, DAVID W | 16362 FOREST LAKE DR | | | | NORTHVILLE | MI | 48168-4312 |
| RANDALL, DEBRA A | 23868 MONROE ST | | | | ARMADA | MI | 48005-4819 |
| RANDALL, DENNIS L | 2821 FROEDE RD | | | | KINGSTON | MI | 48741-9528 |
| RANDALL, DENNIS W | 252 CORNELL ST | | | | HOWELL | MI | 48843-1732 |
| RANDALL, DERONDA F | 1535 INDIANWOOD DR | | | | BROOKFIELD | WI | 53005-5555 |
| RANDALL, DONALD E | 3762 PARK VIEW DR | | | | JANESVILLE | WI | 53546-1714 |
| RANDALL, DONALD H | 593 BALDWIN HEIGHTS CIR | | | | HOWARD | OH | 43028-9699 |
| RANDALL, DONALD L | 1268 HAYES RD | | | | MUIR | MI | 48860-9782 |
| RANDALL, DORIS V | G3344 BROOKGATE DR | | | | FLINT | MI | 48507 |
| RANDALL, DOUGLAS H | 5677 N SEAGULL DR NE | | | | BELMONT | MI | 49306-9629 |
| RANDALL, EDDIE B | 1155 INDIANA AVE | | | | TOLEDO | OH | 43607-4041 |
| RANDALL, EDWARD N | 2433 WEIR RD NE | | | | WARREN | OH | 44483-2515 |
| RANDALL, ELIZABETH | 10001 KENNEDY AVE | | | | CLEVELAND | OH | 44104-3455 |
| RANDALL, ELMER J | 1296 CO RT 58 | | | | COLTON | NY | 13625 |
| RANDALL, EVERETT E | 938 STOCKER AVE | | | | FLINT | MI | 48503-3060 |
| RANDALL, EVERETT H | 2846 S 350 W | | | | KOKOMO | IN | 46902-4767 |
| RANDALL, EZELL | PO BOX 210491 | | | | SAINT LOUIS | MO | 63121-8491 |
| RANDALL, FRANCIS C | 5400 M99 | | | | DIMONDALE | MI | 48821 |
| RANDALL, FRANKLIN P | 3733 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-2459 |
| RANDALL, FRED N | 6988 MCKEAN RD LOT 284 | | | | YPSILANTI | MI | 48197-6036 |
| RANDALL, HAROLD L | 9339 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| RANDALL, HAROLD W | 2550 S ELLSWORTH RD UNIT 167 | | | | MESA | AZ | 85209-2203 |
| RANDALL, HARVEY P | 112 CORONA | | | | CHARLOTTE | MI | 48813-8425 |
| RANDALL, HELEN | 2040 GENEVA ST | | | | DEARBORN | MI | 48124-2535 |
| RANDALL, HELEN | 2040 GENEVA | | | | DEARBORN | MI | 48124-2535 |
| RANDALL, HOWARD L | 5655 HENDERSON DR | | | | BROWNSBURG | IN | 46112-8680 |
| RANDALL, IDA K | 617 W 5TH ST | | | | RUSHVILLE | IN | 46173-1555 |
| RANDALL, IDA K | 617 WEST 5TH STREET | | | | RUSHVILLE | IN | 46173 |
| RANDALL, JACK E | 637 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5815 |
| RANDALL, JACK H | 935 S GRAVEYARD RD | | | | PARAGON | IN | 46166-9510 |
| RANDALL, JAMES C | 4561 MICHAEL AVE | | | | NORTH OLMSTED | OH | 44070-2918 |
| RANDALL, JAMES R | 1140 JADE DR | | | | MOSCOW MILLS | MO | 63362-1906 |
| RANDALL, JENNIE L. | 718 S. DARGAN ST. APT311-A | | | | FLORENCE | SC | 29506-5525 |
| RANDALL, JENNIE L. | APT A118 | 718 SOUTH DARGAN STREET | | | FLORENCE | SC | 29506-2577 |
| RANDALL, JESSE G | 119 MILES RD | | | | HOMER | LA | 71040-6907 |
| RANDALL, JOHN E | 8322 ULERY RD | | | | NEW CARLISLE | OH | 45344-9134 |
| RANDALL, JOHN E | 8322 ULERY RD | | | | NEW CARLISLE | OH | 45344-9134 |
| RANDALL, JOHN H | 129 GREENBRIER LOOP | | | | CROSSVILLE | TN | 38558-7711 |
| RANDALL, JOHN L | 5409 NORTH 58TH STREET | | | | TERRE HAUTE | IN | 47805-7957 |
| RANDALL, JOHN O | 38 DESMOND CT | | | | TONAWANDA | NY | 14150-7831 |
| RANDALL, JOSEPH D | 30 GREENDALE DRIVE | | | | SAINT LOUIS | MO | 63121-4701 |
| RANDALL, JOSEPH L | 5999 NW COUNTY LINE RD | | | | COLEMAN | MI | 48618-9204 |
| RANDALL, JOY E | 221 APPLEWOOD RD | | KINGSVILLE ON CANADA N9Y-3N9 | | | | |
| RANDALL, JOYCE | 1101 N MAIN ST | | | | BURKESVILLE | KY | 42717-8961 |
| RANDALL, JOYCE | 1101 NORTH MAIN ST | | | | BURKESVILLE | KY | 42717 |
| RANDALL, JUDGE | 758 1/2E ALMA | | | | FLINT | MI | 48505 |
| RANDALL, KATHRYN | C/O OFFICE OF THE PUBLIC GUARDIAN OF COOK COUNTY | 69 W. WASHINGTON ST | | | CHICAGO | IL | 60602 |
| RANDALL, KEVIN A | 6223 PAMBROOK CT | | | | COLUMBUS | OH | 43213-3417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL, KEVIN A | 6223 PAMBROOK CT | | | | COLUMBUS | OH | 43213-3417 |
| RANDALL, LARRY F | 808 1/2 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2144 |
| RANDALL, LAWRENCE C | 24040 NEW YORK ST | | | | DEARBORN | MI | 48124-3211 |
| RANDALL, LEWIS C | 405 MOUNTAIN ASH DR | | | | CANANDAIGUA | NY | 14424-9519 |
| RANDALL, LINDA E | 267 S MAIN ST | | | | VERMONTVILLE | MI | 49096-9401 |
| RANDALL, LORENE L | 2118 DWIGHT AVE | | | | FLINT | MI | 48503-5855 |
| RANDALL, LORENE L | 2118 DWIGHT ST | | | | FLINT | MI | 48503-5855 |
| RANDALL, LORI A | 5908 N JONES DR | | | | MILTON | WI | 53563-8806 |
| RANDALL, LORINDA M | 7612 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| RANDALL, LORINDA M | 7612 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| RANDALL, LUCILLE M | 12624 PAGELS DR.APT 131 | | | | GRAND BLANC | MI | 48439-2401 |
| RANDALL, LUCILLE M | 12624 PAGELS DR APT 131 | | | | GRAND BLANC | MI | 48439-2401 |
| RANDALL, MACAFEE | 3716 OAKMOUNT AVE | | | | SAINT LOUIS | MO | 63121-4812 |
| RANDALL, MARIA | 2841 FROEDE RD | RFD#1 | | | KINGSTON | MI | 48741-9528 |
| RANDALL, MARIA | 2841 FROEDE RD | RFD#1 | | | KINGSTON | MI | 48741-9528 |
| RANDALL, MARIETTA D | PO BOX 772902 | | | | OCALA | FL | 34477-2902 |
| RANDALL, MARK A | 1809 SUSAN CT | | | | FRANKLIN | TN | 37064-1137 |
| RANDALL, MARK A | 397 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1257 |
| RANDALL, MARVIN G | 5829 COLEMAN ST | | | | NORTH LAS VEGAS | NV | 89031-1159 |
| RANDALL, MARY C | 1860 N COOPER ST APT B7 | | | | ARLINGTON | TX | 76011 |
| RANDALL, MARY C | 1860 N COOPER ST APT B7 | | | | ARLINGTON | TX | 76011 |
| RANDALL, MARY K | 8291 RIVERVIEW ST | | | | DEARBORN HEIGHTS | MI | 48127-1413 |
| RANDALL, MARY L | 7128 GROVELAND | | | | ST LOUIS | MO | 63121-2719 |
| RANDALL, MARY L | 646 E HOBSON AVE | | | | FLINT | MI | 48505-2864 |
| RANDALL, MARY L | 7128 GROVELAND DR | | | | SAINT LOUIS | MO | 63121-2719 |
| RANDALL, MARY P | 5121 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| RANDALL, MATILDA | 180 S COLONY APT 301 | | | | SAGINAW | MI | 48603 |
| RANDALL, MICHAEL | 443 N PEMBER RD | | | | JANESVILLE | WI | 53546-8627 |
| RANDALL, MICHAEL D | 1023 WILLOW DR | | | | CHOCTAW | OK | 73020-7145 |
| RANDALL, MICHAEL F | 2553 OAKES PLANTATION DR | | | | RALEIGH | NC | 27610-9329 |
| RANDALL, MICHAEL L | 5232 STATE ROAD 50 | | | | DELAVAN | WI | 53115-4202 |
| RANDALL, MICHAEL L | 632 LUCAS LN | | | | OAKWOOD | IL | 61858-5801 |
| RANDALL, MICHAEL R | 21832 FERNCUKO ST | | | | TEHACHAPI | CA | 93561-8154 |
| RANDALL, MURRY L | 22746 LIX RD | | | | WARRENTON | MO | 63383-4612 |
| RANDALL, NANCY C | 2846 S. 350 W. | | | | KOKOMO | IN | 46902-4767 |
| RANDALL, NANCY C | 2846 S 350 W | | | | KOKOMO | IN | 46902-4767 |
| RANDALL, NATHANIEL L | 1102 S CHELTON RD APT 123 | | | | COLORADO SPRINGS | CO | 80910-1705 |
| RANDALL, NORMAN T | 3422 RECTOR CORNER RD | | | | MARSHALL | NC | 28753-8164 |
| RANDALL, OLEAN R | 205 COACH LN | | | | N FT MYERS | FL | 33917-3097 |
| RANDALL, OLEAN R | 205 COACH LN | | | | N FT MYERS | FL | 33917-3097 |
| RANDALL, PARKER W | 1206 RANDY DR | | | | GRAHAM | TX | 76450-4705 |
| RANDALL, PATRICIA A | 1305 RED BIRD CT | | | | KOKOMO | IN | 46902-5825 |
| RANDALL, PENELOPE A | 7842 KAISER ST | | | | CANTON | MI | 48187-4263 |
| RANDALL, PERRY G | 1327 GOODFELLOW | | | | ST LOUIS | MO | 63112-3710 |
| RANDALL, PERRY G | 4115 LOUISIANA AVENUE | | | | SAINT LOUIS | MO | 63118-4205 |
| RANDALL, PHYLLIS S | 50103 LEXINGTON AVE W | | | | SHELBY TOWNSHIP | MI | 48317-2397 |
| RANDALL, R S | 2857 SANTIA DR | | | | TROY | MI | 48085-3984 |
| RANDALL, RANDY | PO BOX 11-1133 | | | | OMAHA | NE | 68111 |
| RANDALL, RANDY B | 7501 APOLLO DR | | | | JOSHUA | TX | 76058-4329 |
| RANDALL, RANDY L | 1500 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-9097 |
| RANDALL, RENEE C | 61411 WOODFIELD WAY | | | | WASHINGTN TWP | MI | 48094-1537 |
| RANDALL, RICHARD D | 4625 ROSSMAN RD | | | | KINGSTON | MI | 48741-9531 |
| RANDALL, RICHARD J | PO BOX 2225 | | | | KANSAS CITY | KS | 66110-0225 |
| RANDALL, RICHARD M | 1183 TOPEKA ST | | | | KINGMAN | AZ | 86401-6271 |
| RANDALL, ROBERT E | 6315 SALINE DR | | | | WATERFORD | MI | 48329-1375 |
| RANDALL, ROBERT E | 5036 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL, ROBERT J | 646 E HOBSON AVE | | | | FLINT | MI | 48505-2864 |
| RANDALL, ROBERT L | 1458 DEVOE DR | | | | BEAVERCREEK | OH | 45434-6717 |
| RANDALL, ROGER S | 13619 VIOLA DR | | | | STERLING HTS | MI | 48312-4268 |
| RANDALL, ROGER W | 51 RIEL RD | | | | COLTON | NY | 13625 |
| RANDALL, RONALD G | 15430 GAYLORD | | | | REDFORD | MI | 48239-3907 |
| RANDALL, RONALD K | 2583 FAIRWAY XING | | | | MANSFIELD | OH | 44903-6508 |
| RANDALL, RONALD R | 6300 N LONDON AVE APT C | | | | KANSAS CITY | MO | 64151-2592 |
| RANDALL, RUSSELL E | 47424 WOODALL RD | | | | SHELBY TOWNSHIP | MI | 48317-3046 |
| RANDALL, SALLY A | 10823 TURNE GRV | | | | FISHERS | IN | 46037-9006 |
| RANDALL, SALLY S | 2113 AVALON CIRCLE | | | | BAY CITY | MI | 48708-7621 |
| RANDALL, SANDRA G | 1468 READY AVE | | | | BURTON | MI | 48529-2054 |
| RANDALL, SHIRLEY A | 4725 HEMMETER CT APT 6 | | | | SAGINAW | MI | 48603-3838 |
| RANDALL, STEVEN | 11520 HARRISON RD | | | | SHAWNEE | OK | 74804-7520 |
| RANDALL, STEVEN P | 855 W JEFFERSON ST LOT 6 | | | | GRAND LEDGE | MI | 48837-1357 |
| RANDALL, TAMARA A | 12954 KINLOCK DR | | | | STERLING HEIGHTS | MI | 48312-1562 |
| RANDALL, THERESE P | 3825 GLOUCESTER ST | | | | FLINT | MI | 48503 |
| RANDALL, THOMAS | 2951 MOUNTAIN VIEW DR #102 | | | | LAKE ORION | MI | 48360 |
| RANDALL, THOMAS R | 5886 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6630 |
| RANDALL, TIM A | 323 N ELIZABETH ST | | | | LYONS | MI | 48851-9682 |
| RANDALL, TIMOTHY J | 4485 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| RANDALL, TIMOTHY M | 20635 EMMETT ST | | | | TAYLOR | MI | 48180-4310 |
| RANDALL, VERNON R | 208 BIRCHWOOD DR | | | | ELLIJAY | GA | 30540-6252 |
| RANDALL, VICKI A | 11130 COOLIDGE RD | | | | GOODRICH | MI | 48438-9781 |
| RANDALL, VIRGINIA | 13320 WILSHIRE | | | | DETROIT | MI | 48213-1952 |
| RANDALL, VIRGINIA | 13320 WILSHIRE DR | | | | DETROIT | MI | 48213-1952 |
| RANDALL, VIRGINIA A | 23104 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3330 |
| RANDALL, WANDA | 213 ROSELAWN DR | | | | XENIA | OH | 45385-1943 |
| RANDALL, WARREN W | 6809 N US HIGHWAY 51 | | | | JANESVILLE | WI | 53545-9602 |
| RANDALL, WAYNE I | 1599 DEMOREST RD | | | | COLUMBUS | OH | 43228-3420 |
| RANDALL, WILLIAM H | 187 RUGBY AVE | | | | ROCHESTER | NY | 14619-1137 |
| RANDALL, WILLIE | 314 SAUNDERS AVE. | | | | BECKLIE | WV | 25801 |
| RANDALL, WILLIE B | 265 HCR 3448 | | | | MALONE | TX | 76660-3031 |
| RANDANT, DELORIS | P.O BOX 352 | | | | HOFFMAN | IL | 62250 |
| RANDANT, DELORIS | PO BOX 352 | | | | HOFFMAN | IL | 62250-0352 |
| RANDAU, ERIC E | 3422 VAN CAMPEN RD | | | | FLINT | MI | 48507-3349 |
| RANDAZZA, BENETT E | 15549 BORGES DR | | | | MOORPARK | CA | 93021-3256 |
| RANDAZZO, ANTHONY | 6258 LADD RD | | | | FRANKLIN | TN | 37067-7905 |
| RANDAZZO, BENJAMIN A | 1312 SUNRISE BLVD | | | | MONROE | MI | 48162-4382 |
| RANDAZZO, CARRIE C | 2616 W LATIGO CIR | | | | SIOUX FALLS | SD | 57108-1531 |
| RANDAZZO, CHARLES J | 305 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8751 |
| RANDAZZO, CLARE | 99 MEADOW LANE | | | | BUFFALO | NY | 14223-1310 |
| RANDAZZO, CLARE | 99 MEADOW LN | | | | BUFFALO | NY | 14223-1310 |
| RANDAZZO, JAMES A | 3511 MASSINI AVE | | | | NORTH PORT | FL | 34286-2412 |
| RANDAZZO, JOHNNY S | 21543 VISNAW ST | | | | SAINT CLAIR SHORES | MI | 48081-1213 |
| RANDAZZO, JOSEPHINE A | 46012 CONDOR AVE | | | | SHELBY TOWNSHIP | MI | 48317-5304 |
| RANDAZZO, LOUIS J | 102 NORWOOD RD | | | | BRISTOL | CT | 06010-2357 |
| RANDAZZO, MARIE L | 2988 S HUBBARD ST | | | | WAYNE | MI | 48184-1408 |
| RANDAZZO, NANCY | 269 ROSEMONT AVE | | | | KENMORE | NY | 14217-1052 |
| RANDAZZO, NANCY | 269 ROSEMONT AVE. | | | | KENMORE | NY | 14217-1052 |
| RANDAZZO, RONALD L | 4538 33RD CT E | | | | BRADENTON | FL | 34203-8876 |
| RANDAZZO, SHEILA A | APT 1504 | 11007 MILL CREEK WAY | | | FORT MYERS | FL | 33913-6681 |
| RANDAZZO, THOMAS A | 318 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3925 |
| RANDAZZO, THOMAS J | 1700 CHAPPEL WOODS TRL | | | | NATIONAL CITY | MI | 48748-9457 |
| RANDAZZO, VINCENT S | 281 ARMSTRONG RD | | | | ROCHESTER | NY | 14612-4263 |
| RANDAZZO, VITO | 13922 VILLAGE LN | | | | RIVERVIEW | MI | 48193-7651 |
| RANDAZZO, WILLIAM | 22027 NORMANDY AVE | | | | EASTPOINTE | MI | 48021-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDEL, ANNA L | 23880 CARONA AVE. | | | | CORNING | CA | 96021 |
| RANDEL, DOROTHY M | 3468 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| RANDEL, JOHNNY | 23880 CARONA AVE | | | | CORNING | CA | 96021-8615 |
| RANDEL, OTIS K | 6985 SEMINOLE BLVD LOT 47 | | | | SEMINOLE | FL | 33772-6038 |
| RANDEL, ROBERT E | 247 KENDAL DR | | | | OBERLIN | OH | 44074-1910 |
| RANDELL, DAVID T | 202 FLORIDA AVENUE | | | | AMSTERDAM | NY | 12010-5415 |
| RANDELL, JAMES E | 6241 LORRAINE AVE | | | | SAINT LOUIS | MO | 63121-5623 |
| RANDELL, JOYCE SADIE | 4634 RED MAPLE DRIVE | | | | WARREN | MI | 48092-2356 |
| RANDELL, JOYCE SADIE | 4634 RED MAPLE DR | | | | WARREN | MI | 48092-2356 |
| RANDELS, EFFIE | 13994 MENDOTA | | | | DETROIT | MI | 48238-2226 |
| RANDELS, EFFIE | 13994 MENDOTA ST | | | | DETROIT | MI | 48238-2226 |
| RANDELS, LEE W | 1715 CAPLES RD | | | | WEST MONROE | LA | 71292-8214 |
| RANDERS, VICTOR M | 2206 GALWAY DR | | | | MANSFIELD | TX | 76063-7568 |
| RANDEZ, ARTURO O | 201 WEBER AVE | | | | PATTERSON | CA | 95363-2429 |
| RANDHAWA, JASDEEP | 50481 KOSS DR | | | | MACOMB | MI | 48044-6320 |
| RANDIG, NORA | 3824 SUNNYFIELD DR | | | | COPLEY | OH | 44321 |
| RANDIG, NORA | 3824 N SUNNYFIELD DR | | | | COPLEY | OH | 44321-1941 |
| RANDLE JR, FREDDIE | 5463 WADEAN PL | | | | OAKLAND | CA | 94601-5718 |
| RANDLE JR, FREDDIE G | 3820 MOUNTAIN COVE RD | | | | SNELLVILLE | GA | 30039-8429 |
| RANDLE JR, GEORGE | 8991 SOLITUDE LN | | | | BELLEVILLE | MI | 48111-4491 |
| RANDLE JR, LAUREE | PO BOX 742 | | | | NORTH LIBERTY | IA | 52317-0742 |
| RANDLE SR, JOHN | 3822 HICKORY ROCK DR | | | | POWELL | OH | 43065-7327 |
| RANDLE SR, WILLIAM G | 377 LANDON ST | | | | BUFFALO | NY | 14211-1219 |
| RANDLE, A D | 1951 SAINT JAMES DR | | | | MEMPHIS | TN | 38116-2027 |
| RANDLE, ALICE | 343 DADE DR | | | | NASHVILLE | TN | 37211-4924 |
| RANDLE, AMMIE | 6608 BARR ST | | | | SAINT LOUIS | MO | 63121-3223 |
| RANDLE, AMMIE | 6608 BARR ST | | | | SAINT LOUIS | MO | 63121-3223 |
| RANDLE, ANN C | 500 CAROLINA AVE | | | | ANN ARBOR | MI | 48103-3969 |
| RANDLE, ARDYS | 1360 14TH ST | | | | TURTLE LAKE | WI | 54889-6001 |
| RANDLE, ARDYS | 1360 14TH ST. | | | | TURTLE LAKE | WI | 54889 |
| RANDLE, ARTHUR E | PO BOX 1093 | | | | SAGINAW | MI | 48606-1093 |
| RANDLE, BARBARA A | 8991 SOLITUDE LN | | | | BELLEVILLE | MI | 48111-4491 |
| RANDLE, BETTY | 11023 RIVERWIND DR | | | | POWELL | OH | 43065-7512 |
| RANDLE, CARL | 4005 BRIGHTON CV | | | | BRANDON | MS | 39042-7309 |
| RANDLE, DANIEL | PO BOX 55920 | | | | HAYWARD | CA | 94545-0920 |
| RANDLE, EDWARD V | PO BOX 1832 | | | | GARY | IN | 46409-0832 |
| RANDLE, ERNEST | 520 KENSINGTON DR | | | | RICHMOND | IN | 47374-6618 |
| RANDLE, ESSIE L | 1316 COLLINS RD. | | | | MEDON | TN | 38356-9389 |
| RANDLE, ESSIE L | 1316 COLLINS RD | | | | MEDON | TN | 38356-9389 |
| RANDLE, FRANK B | 22282 CITY CENTER DR APT 4214 | | | | HAYWARD | CA | 94541-2813 |
| RANDLE, GENEVIEVE ANN | 1129 1/2 INGLESIDE AVE | | | | BALTIMORE | MD | 21207-4737 |
| RANDLE, GENEVIEVE ANN | 11291/2 INGLESIDE AVE | | | | BALTIMORE | MD | 21207 |
| RANDLE, GERALD J | 7982 S STATE ROAD 39 | | | | LIZTON | IN | 46149-9602 |
| RANDLE, JAMES C | 106 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9083 |
| RANDLE, JAMES T | 400 MEADOW LN APT 612 | | | | SOMERVILLE | TN | 38068-9777 |
| RANDLE, JANICE E | 901 E HAVENS ST | | | | KOKOMO | IN | 46901-3121 |
| RANDLE, JOHN W | 2521 E COURT ST | | | | FLINT | MI | 48503-2814 |
| RANDLE, LADONNA S | 1456 WARRINGTON | | | | DANVILLE | IL | 61832-5377 |
| RANDLE, LADONNA S | 1456 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5377 |
| RANDLE, LEROY | 1415 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2315 |
| RANDLE, LESLIE | 800 EVERGREEN DR APT 202 | | | | BURNSVILLE | MN | 55337-4801 |
| RANDLE, LESLIE | 1140 MARSHALL RD | | | | CRUGER | MS | 38924-3809 |
| RANDLE, LILLIE | 4320 LEE AVE | | | | ST LOUIS | MO | 63115 |
| RANDLE, LINDA A | 60 MENDENHALL RD | | | | ELKTON | MD | 21921-1744 |
| RANDLE, LONNIE | 3210 36TH ST | | | | MERIDIAN | MS | 39305 |
| RANDLE, LOVELL | 3728 PLAZA DR | | | | FORT WAYNE | IN | 46806-4349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDLE, MARY R | 1841 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| RANDLE, NAOMI | 106 MOCKINGBIRD LN | | | | ELLENTON | FL | 34222-4250 |
| RANDLE, PAUL A | PO BOX 1586 | | | | DANVILLE | IL | 61834-1586 |
| RANDLE, RICHARD W | 3013 FERNDALE AVE | | | | BALTIMORE | MD | 21207-6710 |
| RANDLE, ROBERT | 142 GOEMBEL AVE | | | | BUFFALO | NY | 14211-2404 |
| RANDLE, ROBERT E | 6175 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2715 |
| RANDLE, ROBERT P | 142 GOEMBLE AVE APT 1 | | | | BUFFALO | NY | 14211 |
| RANDLE, RONALD L | 17420 FORRISTER RD | | | | HUDSON | MI | 49247-9720 |
| RANDLE, RUTH O | P O BOX 851 | | | | SAGINAW | MI | 48606-0851 |
| RANDLE, RUTH O | PO BOX 851 | | | | SAGINAW | MI | 48606-0851 |
| RANDLE, SALLY | PO BOX 742 | | | | NORTH LIBERTY | IA | 52317-0742 |
| RANDLE, SHIRLEY J | 725 SEYMOUR AVENUE | | | | COLUMBUS | OH | 43205-2945 |
| RANDLE, SHIRLEY J | 1400 BARNETT RD | APT 110 | | | COLUMBUS | OH | 43227 |
| RANDLE, STEPHEN L | 1972 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1036 |
| RANDLE, THOMAS C | 12640 MADISON ST NE | | | | BLAINE | MN | 55434-3172 |
| RANDLE, THOMAS E | PO BOX 250 | | | | BUFFALO | NY | 14207-0250 |
| RANDLE, THOMAS W | 106 MOCKINGBIRD LN | | | | ELLENTON | FL | 34222-4250 |
| RANDLE, WANDA L | 10701 HALLWOOD DR | | | | SAINT LOUIS | MO | 63136-5715 |
| RANDLE, WANDA L | 10701 HALLWOOD DR | | | | ST LOUIS | MO | 63136-5715 |
| RANDLE, WILLIAM W | 8334 FEATHER HOLW | | | | FENTON | MI | 48430-8376 |
| RANDLE-SINEGAL, LATASHA A | 18262 STAHELIN AVE | | | | DETROIT | MI | 48219-2840 |
| RANDLEMAN, WAYNE A | 62 HACKLER FORD TRL | | | | BUFFALO | MO | 65622-8638 |
| RANDLES, BRENDA N | 7010 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1994 |
| RANDLES, DAVID W | 404 S BRADY ST | | | | ATTICA | IN | 47918-1427 |
| RANDLES, EDNA P | 4940 DEARTH RD | | | | SPRINGBORO | OH | 45066-7415 |
| RANDLES, JAMES E | 350 E GUNN RD | | | | ROCHESTER | MI | 48306-1807 |
| RANDLES, LEE V | 10939 FRANKFORT RD | | | | HOLLAND | OH | 43528-9737 |
| RANDLES, PAUL D | 2763 WOODMONT DR W | | | | CANTON | MI | 48188-1628 |
| RANDLES, RAYMOND R | 7010 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1994 |
| RANDLES, ROBERT H | 11580 FORDLINE ST APT 102 | | | | ALLEN PARK | MI | 48101-1051 |
| RANDOL, DENNIS G | 38100 E FAULKENBERRY RD | | | | LONE JACK | MO | 64070-8505 |
| RANDOL, DOROTHY M | 14208 W HEATHER LN | APT 75 B | | | DALEVILLE | IN | 47334 |
| RANDOL, JACKIE L | 1276 S DARLINGTON HWY | | | | BISHOPVILLE | SC | 29010-8540 |
| RANDOL, KENNETH A | 9025 E 12TH ST | | | | INDIANAPOLIS | IN | 46229-2301 |
| RANDOL, MARK T | 2221 MARTHA LN | | | | GREENWOOD | MO | 64034-9462 |
| RANDOL, NORMAN E | 18025 N 125 E | | | | SUMMITVILLE | IN | 46070-9110 |
| RANDOL, PAMELA M | 2928 N 43RD ST | | | | KANSAS CITY | KS | 66104-2412 |
| RANDOL, RANDY C | 7054 E ATHERTON RD | | | | DAVISON | MI | 48423-2402 |
| RANDOLPH JR, BENJAMIN F | 1812 ARCH ST | | | | YOUNGSTOWN | OH | 44505-3506 |
| RANDOLPH JR, CHARLIE | 656 RASKOB ST | | | | PONTIAC | MI | 48340-3039 |
| RANDOLPH JR, DONALD D | 1351 BROWN HOLLOW DR | | | | SAINT JOHNS | MI | 48879-8728 |
| RANDOLPH JR, LEWIS | 9450 SHYRE CIR | | | | DAVISON | MI | 48423-8625 |
| RANDOLPH JR, NETTER | 2502 N MORRISON RD | | | | MUNCIE | IN | 47304-5069 |
| RANDOLPH JR, WILLIAM H | 8114 HAZEN WAY | | | | INDIANAPOLIS | IN | 46216-2113 |
| RANDOLPH JR, WILLIE | 101 COUNTRY CLUB PLACE | APT 610 | | | MARSHA | TX | 75672 |
| RANDOLPH JR, WILLIE | 101 COUNTRY CLUB DR APT 610 | | | | MARSHALL | TX | 75672-5878 |
| RANDOLPH, ADRIENNE A | 7788 TAMARACK PL | | | | AVON | IN | 46123-9812 |
| RANDOLPH, ALAN L | 7402 HAYWARD RD | | | | DELTON | MI | 49046-9755 |
| RANDOLPH, ALFRED C | 8343 E 48 RD | | | | CADILLAC | MI | 49601-8427 |
| RANDOLPH, ALICE L | 914 BROADMOOR LN | | | | ST CHARLES | MO | 63301-6212 |
| RANDOLPH, ALICE L | 914 BROADMOOR LN | | | | SAINT CHARLES | MO | 63301-6212 |
| RANDOLPH, ANDREW L | 901 SUNSET POINTE DR | | | | SALISBURY | NC | 28146-5709 |
| RANDOLPH, ANN K | 400 N UNIVERSITY AVE APT 904 | SUMMIT HOUSE | | | LITTLE ROCK | AR | 72205-3132 |
| RANDOLPH, BERTIE | PO BOX 405 | | | | BETHEL | OH | 45106-0405 |
| RANDOLPH, BETTIE A | 1001 RIVERVIEW DR | | | | FINLEYVILLE | PA | 15332-1611 |
| RANDOLPH, BETTY R | 13641 GRACKLE DR | | | | FORT MYERS | FL | 33908-5817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDOLPH, BEULAH A | 4004 S HOUCK ST | | | | MARION | IN | 46953-5126 |
| RANDOLPH, BEULAH A | 4004 S HOUCK STREET | | | | MARION | IN | 46953 |
| RANDOLPH, BILLY D | 2220 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3428 |
| RANDOLPH, BOBBY J | 4445 BLANTON CHAPEL RD | | | | MANCHESTER | TN | 37355-4125 |
| RANDOLPH, CALVIN | 20060 BENTLER ST | | | | DETROIT | MI | 48219-1374 |
| RANDOLPH, CALVIN E | 1333 DONAL DR | | | | FLINT | MI | 48532-2638 |
| RANDOLPH, CARL C | 10600 KENNEL LN | | | | CHARLOTTE | NC | 28277-8792 |
| RANDOLPH, CARLTON L | 995 N CASS LAKE RD APT 134 | | | | WATERFORD | MI | 48328-2377 |
| RANDOLPH, CAROL | 8267 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| RANDOLPH, CARRIE D | 5166 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9101 |
| RANDOLPH, CHARLES L | 4004 S HOUCK ST | | | | MARION | IN | 46953-5126 |
| RANDOLPH, CHARLES W | 7645 OYSTER BAY DR | | | | CHARLEVOIX | MI | 49720-8823 |
| RANDOLPH, CHERYL D | 22 WALDO ST | | | | PONTIAC | MI | 48341-1224 |
| RANDOLPH, CLAYTON A | 6342 ADAMSON DR | | | | WATERFORD | MI | 48329-3004 |
| RANDOLPH, CLIFFORD S | 1722 SMITH CEMETERY RD | | | | SODDY DAISY | TN | 37379-3743 |
| RANDOLPH, CORA | 19172 TEPPERT ST | | | | DETROIT | MI | 48234-3512 |
| RANDOLPH, DANIEL P | 6596 FRIARS RD APT 103 | | | | SAN DIEGO | CA | 92108-1055 |
| RANDOLPH, DANNY P | 26720 CURLEW WAY | | | | MILLSBORO | DE | 19966-6827 |
| RANDOLPH, DARIUS | 5648 S EAGLE CT | | | | YPSILANTI | MI | 48197-9246 |
| RANDOLPH, DAVID | 4311 AMBERGATE CT | | | | FRANKLIN | TN | 37064-7727 |
| RANDOLPH, DAVID A | 13685 CHIPPING WAY CT | | | | SHELBY TWP | MI | 48315-2859 |
| RANDOLPH, DAVID E | 2714 COUNTY ROAD 261 | | | | TOWN CREEK | AL | 35672-4338 |
| RANDOLPH, DAVID L | 3789 ELLSWORTH DRIVE | | | | DAYTON | OH | 45431-2498 |
| RANDOLPH, DEBRA K | 2485 N KNOLL DR | | | | BEAVERCREEK | OH | 45431-2479 |
| RANDOLPH, DIANA R | 1079 S GROVE ST | | | | YPSILANTI | MI | 48198-6448 |
| RANDOLPH, DONNA J | 635 MUIRLAND DR | | | | FLUSHING | MI | 48433-1431 |
| RANDOLPH, DOROTHY B | 6250 TROY FREDERICK RD | | | | TIPP CITY | OH | 45371-9624 |
| RANDOLPH, DOROTHY L | 778 NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| RANDOLPH, DOROTHY L | 778 NORWICH RD | | | | VANDALIA | OH | 45377 |
| RANDOLPH, ELSIE S | 5725 BENEDICT RD | | | | DAYTON | OH | 45424-4213 |
| RANDOLPH, ERMA M | PO BOX 2384 | | | | SURF CITY | NC | 28445-0020 |
| RANDOLPH, ERSKINE | 15702 WHIPPLE AVE | | | | MARKHAM | IL | 60428-3968 |
| RANDOLPH, ETHEL | 5444 WOLFPEN PL HILL RD LOT 414 | | | | MILFORD | OH | 45150 |
| RANDOLPH, FRANCES | 4004 S HOUCK ST | | | | MARION | IN | 46953-5126 |
| RANDOLPH, FRANCES | 4004 S HOUCK ST | | | | MARION | IN | 46953-5126 |
| RANDOLPH, FREDERICK | 11511 SAINT PATRICK ST | | | | DETROIT | MI | 48205-3790 |
| RANDOLPH, GARY G | 843 DUNBAR DR | | | | WINTER SPRINGS | FL | 32708-2006 |
| RANDOLPH, GENE B | 9341 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6345 |
| RANDOLPH, GENEVIEVE C | 1547 SPRING WATER WAY | | | | HIGHLANDS RANCH | CO | 80129-5431 |
| RANDOLPH, GEORGE B | 911 HENDERSON LN | | | | THE VILLAGES | FL | 32162-6672 |
| RANDOLPH, GORDON W | 778 NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| RANDOLPH, GUY P | 11 PORTER ST APT 406 | | | | DANVERS | MA | 01923-3053 |
| RANDOLPH, HARLEY D | 8267 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| RANDOLPH, HEATHER M | 4919 BALLARD RD | | | | LANSING | MI | 48911-2942 |
| RANDOLPH, ISAAC E | 6108 GIFFORD ST | | | | INDIANAPOLIS | IN | 46228-1258 |
| RANDOLPH, JACKIE L | 3037 LINCOLNVIEW | | | | AUBON HILLS | MI | 48326 |
| RANDOLPH, JACKIE L | 464 LYNCH AVE | | | | PONTIAC | MI | 48342-1955 |
| RANDOLPH, JAMES A | 19184 WARRINGTON DR | | | | DETROIT | MI | 48221-1821 |
| RANDOLPH, JAMES D | PO BOX 57 | | | | DANVILLE | AL | 35619-0057 |
| RANDOLPH, JAMES H | 1111 DARLINGTON DR | | | | BEAVERCREEK | OH | 45434-6303 |
| RANDOLPH, JAMES K | 1494 E OOLITIC RD | | | | BEDFORD | IN | 47421-8625 |
| RANDOLPH, JAMES R | 9036 GEMSTONE DR | | | | LAS VEGAS | NV | 89134-8558 |
| RANDOLPH, JANET M | 1096 HOMECREST DR | | | | PIGGOTT | AR | 72454-1021 |
| RANDOLPH, JANICE L | 1716 CHERRY HILL LN | | | | KOKOMO | IN | 46902-3128 |
| RANDOLPH, JEREMY T | PO BOX 443 | | | | WARREN | IN | 46792-0443 |
| RANDOLPH, JERRY D | 2904 NEBRASKA AVE | | | | TOLEDO | OH | 43607-3123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDOLPH, JIMMIE L | 6501 BIG SPRINGS DR | | | | ARLINGTON | TX | 76001-5122 |
| RANDOLPH, JIMMY J | 233 PIPER BLVD | | | | DETROIT | MI | 48215-3035 |
| RANDOLPH, JIMMY L | 2880 CASCADE CT | | | | GAINESVILLE | GA | 30504-9202 |
| RANDOLPH, JOANNE H | 233 WEBSTER RD | | | | WEBSTER | NY | 14580-9590 |
| RANDOLPH, JOHN O | 4004 12TH ST | | | | ECORSE | MI | 48229-1306 |
| RANDOLPH, JOHNNIE | 1710 LOST CROSSING TRL | | | | ARLINGTON | TX | 76002-3632 |
| RANDOLPH, JOHNNY R | 937 NE 28TH ST | | | | OKLAHOMA CITY | OK | 73105-7912 |
| RANDOLPH, JOSEPH T | 10878 PADDOCK DR | | | | WALTON | KY | 41094-7433 |
| RANDOLPH, JOSEPHINE M | 11886 ANCHORAGE WAY | | | | BOCA RATON | FL | 33428-5604 |
| RANDOLPH, JOSEPHINE M | 11886 ANCHORAGE WAY | | | | BOCA RATON | FL | 33428-5604 |
| RANDOLPH, JULIA D | PO BOX 30960 | | | | SANTA BARBARA | CA | 93130-0960 |
| RANDOLPH, KEITH F | 922 DAVIS HILL RD | | | | FRANKFORT | OH | 45628-9724 |
| RANDOLPH, KENNETH G | 778 NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| RANDOLPH, KIMBERLY D | 131 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7117 |
| RANDOLPH, KORNELIUS A | 19980 CANTERBURY RD | | | | DETROIT | MI | 48221-1811 |
| RANDOLPH, LARRY J | 4505 STONECASTLE DR APT 109 | | | | KETTERING | OH | 45440-3110 |
| RANDOLPH, LARRY S | 6363 JAYSVILLE SAINT JOHNS RD | | | | GREENVILLE | OH | 45331-9248 |
| RANDOLPH, LARRY W | 656 GAS LINE RD | | | | BEDFORD | IN | 47421-7426 |
| RANDOLPH, LEONARD J | 11675 HAAS RD | | | | ATLANTA | MI | 49709-9354 |
| RANDOLPH, LORETTA J | 127 ROSECROFT DR | | | | ROCHESTER | NY | 14616-4805 |
| RANDOLPH, LUCILLE | PO BOX 227 | | | | OOLITIC | IN | 47451-0227 |
| RANDOLPH, LUCILLE | P O BOX 227 | | | | OOLITIC | IN | 47451-0227 |
| RANDOLPH, LYNDA | 603 VINE ST NW | | | | DECATUR | AL | 35601-1229 |
| RANDOLPH, LYNDALL M | 3217 N 300 E | | | | KOKOMO | IN | 46901-8355 |
| RANDOLPH, MADELINE E | 11 HARDING AVE | | | | WALTHAM | MA | 02453-6802 |
| RANDOLPH, MADELINE E | 11 HARDING AVE | | | | WALTHAM | MA | 02453-6802 |
| RANDOLPH, MADGE | 3032 DURANT HTS | | | | FLINT | MI | 48507-4514 |
| RANDOLPH, MARCY D | PO BOX 51832 | | | | IRVINE | CA | 92619-1832 |
| RANDOLPH, MARTHA N | PO BOX 614 | | | | PLEASANT HILL | TN | 38578 |
| RANDOLPH, MARVIN T | 6682 CHARRING CROSS DR | | | | KALAMAZOO | MI | 49048-9655 |
| RANDOLPH, MELVIN L | 1103 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| RANDOLPH, MICHAEL D | 4817 MUND RD | | | | SHAWNEE | KS | 66218-9091 |
| RANDOLPH, MICHAEL K | PO BOX 130 | | | | MEDWAY | OH | 45341-0130 |
| RANDOLPH, NELL J | 2667 BURTON AVE | | | | FORT WORTH | TX | 76105-4708 |
| RANDOLPH, NICOLINA | 11588 CARTWRIGHT RD | | | | HUNT | NY | 14846 |
| RANDOLPH, NICOLINA | 11588 CARTWRIGHT RD | | | | HUNT | NY | 14846-9612 |
| RANDOLPH, PAMALA S | 2013 LAVENDER CT | | | | SPRING HILL | TN | 37174-4557 |
| RANDOLPH, PATRICIA A | 1601 KINGSLEY CIR N | | | | SANDUSKY | OH | 44870-7144 |
| RANDOLPH, PATRICIA A | 4906 33RD ST N | | | | ST PETERSBURG | FL | 33714 |
| RANDOLPH, PRINCE E | 28 RUSSELL RD | | | | JACKSON | TN | 38301-3815 |
| RANDOLPH, RAYMOND C | PO BOX 374 | | | | MULBERRY | IN | 46058-0374 |
| RANDOLPH, REESE A | 2906 BUTTONWOOD WALK | | | | HAZEL CREST | IL | 60429-2102 |
| RANDOLPH, RITA A | 309 LUX ST | | | | CINCINNATI | OH | 45216-1518 |
| RANDOLPH, ROBERT | 506 PIER LN | | | | MELBOURNE | FL | 32951-4267 |
| RANDOLPH, ROBERT C | 8265 REESE RD | | | | CLARKSTON | MI | 48348-2766 |
| RANDOLPH, ROBERT D | 529 BRIDGESTONE CT | | | | INVERNESS | IL | 60010-6420 |
| RANDOLPH, ROGER H | 243 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5532 |
| RANDOLPH, RONALD S | 1329 GLENROSE AVE | | | | LANSING | MI | 48915-2201 |
| RANDOLPH, RONNIE L | 740 N W 95 STREET | | | | MIAMI | FL | 33150 |
| RANDOLPH, ROOSEVELT | 3714 MILBOURNE AVE | | | | FLINT | MI | 48504-2254 |
| RANDOLPH, ROSIE MAE | 3425 COLORADO AVE | | | | KANSAS CITY | MO | 64128-2324 |
| RANDOLPH, ROSIE MAE | 3425 COLORADO | | | | KANSAS CITY | MO | 64128-2324 |
| RANDOLPH, RUTH A | 4710 BURNHAM LN | | | | DAYTON | OH | 45429-1104 |
| RANDOLPH, SAMMIE L | 510 S 30TH ST | | | | SAGINAW | MI | 48601-6431 |
| RANDOLPH, SAMMIE L | 510 S 30TH | | | | SAGINAW | MI | 48601-6431 |
| RANDOLPH, SHARON A | 18011 RUTHERFORD ST | | | | DETROIT | MI | 48235-3157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDOLPH, SHAWN M | 2485 N KNOLL DR | | | | BEAVERCREEK | OH | 45431-2479 |
| RANDOLPH, SHIRLEY A | 26121 EUREKA RD APT 308 | | | | TAYLOR | MI | 48180-4944 |
| RANDOLPH, SHIRLEY C | 3790 SNAPFINGER RD | | | | LITHONIA | GA | 30038-3527 |
| RANDOLPH, SHIRLEY LEE | 503 BARRETT DR | | | | MALDEN | MO | 63863-1201 |
| RANDOLPH, STEPHANIE D | PO BOX 252561 | | | | W BLOOMFIELD | MI | 48325-2561 |
| RANDOLPH, STEPHANIE R | 1925 MACKIN ROAD | | | | FLINT | MI | 48504-3463 |
| RANDOLPH, TALMADGE | 1473 ELLIS AVE | | | | ORANGEBURG | SC | 29118-2511 |
| RANDOLPH, TED J | 3620 ALEXANDRIA CT | | | | INDIANAPOLIS | IN | 46205-3006 |
| RANDOLPH, TERRI L | 8321 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-1741 |
| RANDOLPH, THOMAS E | 420 METZ RD E | | | | COLUMBIANA | OH | 44408-9411 |
| RANDOLPH, THOMAS M | 1090 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2545 |
| RANDOLPH, THURMAN G | 338 MOIZE CUT OFF RD APT A | | | | JACKSON | TN | 38305-8618 |
| RANDOLPH, TODD W | 121 CLARENDON AVE | | | | COLUMBUS | OH | 43223-1004 |
| RANDOLPH, TONY L | PO BOX 881 | | | | WILLIAMSBURG | KY | 40769-0881 |
| RANDOLPH, UNA M | 4352 W ROUNDHOUSE RD APT 5 | | | | SWARTZ CREEK | MI | 48473-1453 |
| RANDOLPH, VERLYN R | 14200 DRESSLER AVE | | | | GARFIELD HTS | OH | 44125-5020 |
| RANDOLPH, VIOLET | PO BOX 374 | | | | MULBERRY | IN | 46058-0374 |
| RANDOLPH, VIOLET | 1322 S NORTON AVE | | | | MARION | IN | 46953-1259 |
| RANDOLPH, VIVIAN R | 19327 TRACEY ST | | | | DETROIT | MI | 48235-1739 |
| RANDOLPH, WALTER L | 2851 HARVEY RD | | | | PHENIX | VA | 23959-3110 |
| RANDOW JR, SAMUEL H | 24 RIDGE DRIVE, IVY RIDGE | | | | NEW CASTLE | DE | 19720 |
| RANDS, KYLE J | 14034 MILL CANYON PEAK DR | | | | RIVERTON | UT | 84096-6404 |
| RANDS, WILLIAM J | 7630 AUGUST AVE | | | | WESTLAND | MI | 48185-2577 |
| RANDT, ELLEN E | 3243 LUDWIG ST | | | | BURTON | MI | 48529-1033 |
| RANDT, KENNETH H | 6332 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |
| RANDZA, DEE F | 9700 BLUE HERON | | | | EATON RAPIDS | MI | 48827-8519 |
| RANELLA, MARY | 38740 BYRIVER | | | | CLINTON TWP | MI | 48036-1813 |
| RANELLA, MARY | 38740 BYRIVER ST | | | | CLINTON TWP | MI | 48036-1813 |
| RANELLE, ROCCO J | C/O MARY CRISTE | 230 MISSION CATALINA LANE | APT. 201 | | LAS VEGAS | NV | 89107 |
| RANELLI, MARLENE G | 38 LOVELACE LN | | | | W HENRIETTA | NY | 14586-9716 |
| RANER, CATHERINE L | 70 WOODBRIAR DR | | | | ROCHESTER | NY | 14616-2313 |
| RANER, ROBERT S | 70 WOODBRIAR DR | | | | ROCHESTER | NY | 14616-2313 |
| RANES, DEANNA J | 39 WOODLAND TRL | | | | BELTON | TX | 76513-6250 |
| RANES, JOYCE E | 3414 LEITH ST | | | | FLINT | MI | 48506-3100 |
| RANES, LLOYD J | 204 GARY DR | GRAND LAKE TOWN | | | VINITA | OK | 74301-6654 |
| RANEY - BROWN, BEVERLY A | 10717 LEWIS CT | | | | KANSAS CITY | MO | 64134-3040 |
| RANEY, ANN C | 15833 KINGS DR | | | | ATHENS | AL | 35611-5669 |
| RANEY, ANNA M | 11242 CHARLES DR | | | | WARREN | MI | 48093-5574 |
| RANEY, B P | 206 BROOKWOOD DR E | | | | ATHENS | AL | 35613-2308 |
| RANEY, BARBARA J | 11489 E COUNTY ROAD 600 N | | | | FOREST | IN | 46039-9602 |
| RANEY, BETTY L | 2605 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6453 |
| RANEY, CLAYTON E | 14269 BRONTE DR S | | | | SHELBY TOWNSHIP | MI | 48315-3620 |
| RANEY, DANIEL R | 4301 W LAKE MITCHELL DR UNIT H | | | | CADILLAC | MI | 49601-9605 |
| RANEY, DANIEL R | 10251 12 3/4 RD | | | | MANTON | MI | 49663 |
| RANEY, DAVID W | 812 CAMINO VIEJO | | | | SANTA BARBARA | CA | 93108-2314 |
| RANEY, ELLA D | 775 W ROGER RD SP 171 | | | | TUCSON | AZ | 85705-2674 |
| RANEY, ELLA D | 775 W ROGER RD LOT 171 | | | | TUCSON | AZ | 85705-2674 |
| RANEY, ESTOL V | 11489 E COUNTY ROAD 600 N | | | | FOREST | IN | 46039-9602 |
| RANEY, EVELYN RAMONA | 4851 W 50 S | | | | KOKOMO | IN | 46901-8897 |
| RANEY, GILBERT M | 28930 NEW LANCASTER RD | | | | LOUISBURG | KS | 66053-8241 |
| RANEY, JAMES E | 12212 WAYNE TRACE RD | | | | SOMERVILLE | OH | 45064-9633 |
| RANEY, JANET A | 12949 SKYLINE DR | | | | PLAINFIELD | IL | 60585-1992 |
| RANEY, JANET L | 218 VALENTI COUNTRY EST | | | | ONEIDA | NY | 13421-2603 |
| RANEY, JANET L | 218 VALENTI COUNTRY ESTATES | | | | ONEIDA | NY | 13421-2603 |
| RANEY, JOCELYN A | 13204 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66109-3397 |
| RANEY, JOSEPH M | 24003 RANEY DR | | | | SOUTH LYON | MI | 48178-9073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANEY, LARRY M | 3272 PARKWOOD DR | | | | ROCHESTER HLS | MI | 48306-3652 |
| RANEY, LEANNE M | 3378 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| RANEY, LOIS J | 64 FARRAGUT AVE | | | | SEASIDE PARK | NJ | 08752-1224 |
| RANEY, LOREN J | 4840 S 400 E | | | | CUTLER | IN | 46920-9415 |
| RANEY, MARGARET | APT 1114 | 4354 MOUNT HOPE ROAD | | | WILLIAMSBURG | MI | 49690-9215 |
| RANEY, MARGARET | 28656 HENNEPIN | | | | GARDEN CITY | MI | 48135-2875 |
| RANEY, MICHAEL A | 169 IDA RED AVE | | | | SPARTA | MI | 49345-1715 |
| RANEY, MICHAEL P | 3378 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| RANEY, PHENA M | 10890 RAMSDALE NORTH EAST | | | | ROCKFORD | MI | 49341 |
| RANEY, ROBIN L | 55565 11 MILE RD | | | | NEW HUDSON | MI | 48165-9761 |
| RANEY, RONALD L | 13204 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66109-3397 |
| RANEY, ROSS | 18096 TILLMAN MILL RD | | | | ATHENS | AL | 35614-5018 |
| RANEY, WILLIAM C | 1600 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6350 |
| RANFT, CHARLENE E | 112 MILL BRIDGE CT | | | | SAINT PETERS | MO | 63376-7004 |
| RANFT, ERNST L | 51 FRANKLIN CREEK RD S | | | | SAVANNAH | GA | 31411-2870 |
| RANFT, SCOTT G | 3975 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5417 |
| RANG, ROBERT D | 67320 HARTWAY RD | | | | RAY | MI | 48096-1415 |
| RANG, THOMAS R | 167 ELMWOOD CT | | | | SALINE | MI | 48176-1313 |
| RANGAN, KARTHIK | 460 E 13 MILE RD APT 201 | | | | MADISON HEIGHTS | MI | 48071-2134 |
| RANGANATHAN, RAJ P | APT 47 | 15212 NORTHEAST 16TH PLACE | | | BELLEVUE | WA | 98007-8440 |
| RANGARAJAN, AMAR | 1621 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3475 |
| RANGARAJAN, LATHA | 2465 SOMERSET BOULEVARD | APT. #7 | | | TROY | MI | 48084 |
| RANGARAJU, SHASHIKANTH | 44904 LAFAYETTE DR | | | | NOVI | MI | 48377-2550 |
| RANGE JR, THOMAS | 5152 WINERY DRIVE | | | | CHESAPEAKE | VA | 23321-1599 |
| RANGE, CHARLES D | PO BOX 431 | | | | LAS VEGAS | NV | 89125-0431 |
| RANGE, DANNY L | 22750 MANNING ST | | | | FARMINGTON | MI | 48336-3941 |
| RANGE, DENNIS F | 1140 E HIGHWAY U | | | | MOSCOW MILLS | MO | 63362-1926 |
| RANGE, RALPH C | 15563 SOUTHWAY DR | | | | BROOK PARK | OH | 44142-3757 |
| RANGE, THOMAS A | 710 STIRLING ST | | | | PONTIAC | MI | 48340-3169 |
| RANGE, WILLIAM T | 20473 HULL ST | | | | DETROIT | MI | 48203-1247 |
| RANGE, WILLIE L | 3564 FOXTAIL CT | | | | DECATUR | GA | 30034-6421 |
| RANGE-GOWDA, ANANDA H | 18325 W 13 MILE RD APT 24 | | | | SOUTHFIELD | MI | 48076-1158 |
| RANGEL JR, PAUL D | 16449 FESTIAN DR | | | | CLINTON TWP | MI | 48035-2228 |
| RANGEL, ADOLFO | 132 FILLMORE PL | | | | BAY CITY | MI | 48708-5563 |
| RANGEL, ANDREW M | 22575 QUARRY RD | | | | WELLINGTON | OH | 44090-9788 |
| RANGEL, ANTHONY C | 34978 NORTHVIEW CIR | | | | NORTH RIDGEVILLE | OH | 44039-1782 |
| RANGEL, DENISE A | 5310 CAMERON CT | | | | SHEFFIELD VLG | OH | 44054-2980 |
| RANGEL, DOROTHY | 73640 SAWMILL CANYON WAY | | | | PALM DESERT | CA | 92260-1244 |
| RANGEL, GLORIA A | 212 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-5730 |
| RANGEL, GLORIA A | 212 EUCLID | | | | MT CLEMENS | MI | 48043-5730 |
| RANGEL, GUADALUPE | 227 N AVENUE 63 | | | | LOS ANGELES | CA | 90042-2726 |
| RANGEL, JOE S | 12151 ROBERT ST | | | | PAULDING | OH | 45879-8854 |
| RANGEL, JOHN F | 3095 S STONE RD | | | | MARION | IN | 46953-4722 |
| RANGEL, JOSEPH J | 3999 S PARK RD | | | | KOKOMO | IN | 46902 |
| RANGEL, JOSEPH S | 2244 W LOGAN BLVD # 1 | | | | CHICAGO | IL | 60647-2115 |
| RANGEL, JUAN | 115 E WAYNE ST | | | | PAULDING | OH | 45879-1503 |
| RANGEL, LILLIE | 42 SOUTH HIGHLAND | | | | MOUNT CLEMENS | MI | 48043-2140 |
| RANGEL, LILLIE | 42 S HIGHLAND ST | | | | MOUNT CLEMENS | MI | 48043-2140 |
| RANGEL, LUPE | 21195 ABRAHM ST | | | | CLINTON TWP | MI | 48035-3516 |
| RANGEL, LUPE | 21195 ABRAHM | | | | MT CLEMENS | MI | 48035-3516 |
| RANGEL, LUPE I | 6017 HARDING AVE | | | | SOUTH GATE | CA | 90280-8211 |
| RANGEL, MANUEL A | 17904 CLIFF DR | | | | INDEPENDENCE | MO | 64055-6903 |
| RANGEL, MARIA | 11731 OFFLEY AVE | | | | NORWALK | CA | 90650-7760 |
| RANGEL, MARIA S | 610 NICHOLAS ST | | | | DEFIANCE | OH | 43512-1548 |
| RANGEL, MARIA S | 610 NICHOLAS ST | | | | DEFIANCE | OH | 43512-1548 |
| RANGEL, MICHAEL J | 1960 MAPLE RD | | | | GLADWIN | MI | 48624-8778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANGEL, RAMON | 227 N AVENUE 63 | | | | LOS ANGELES | CA | 90042-2726 |
| RANGEL, RAMON R | 44251 WHITHORN DR | | | | STERLING HTS | MI | 48313-1059 |
| RANGEL, RAYMOND P | 15612 THORNLAKE AVE | | | | NORWALK | CA | 90650-6765 |
| RANGEL, REFUGIO | 3709 W 66TH ST | | | | CHICAGO | IL | 60629-4732 |
| RANGEL, REFUGIO E | 6600 SCOTT LANE | APT 12B | | | HANOVER PARK | IL | 60133 |
| RANGEL, RICHARD | 6017 HARDING AVE | | | | SOUTH GATE | CA | 90280-8211 |
| RANGEL, ROMOLO S | PO BOX 104 | | | | LA VILLA | TX | 78562-0104 |
| RANGEL, RUBEN S | 2005 S VALLEY AVE | | | | MARION | IN | 46953-2912 |
| RANGEL, RUDOLPH G | 7939 S BYRON RD | | | | DURAND | MI | 48429-9443 |
| RANGEL, SALVADOR | 11731 OFFLEY AVE | | | | NORWALK | CA | 90650-7760 |
| RANGEL, SALVADOR E | 1541 W ROSCOE ST APT 3 | | | | CHICAGO | IL | 60657-1398 |
| RANGEL, TERESA | 16416 FAIRVIEW ST | | | | MADERA | CA | 93638-0715 |
| RANGEL, VICTOR | 3520 N NEENAH AVE | | | | CHICAGO | IL | 60634-3827 |
| RANGELOFF, STEPHEN J | 120 DOGWOOD AVE | (LOTP - JOHNSON CREEK) | | | JEFFERSON | TX | 75657-9151 |
| RANGER JR, PAUL E | 4026 WEATHERWOOD DR | | | | TRAVERSE CITY | MI | 49684-9791 |
| RANGER, BONITA F | 1528 WINNSBORO PASS | | | | FORT WAYNE | IN | 46845-2003 |
| RANGER, CHARLOTTE M | 2415 FAIR LN | | | | BURTON | MI | 48509-1309 |
| RANGER, CHERYL A | 4145 N CENTER RD | | | | FLINT | MI | 48506-1474 |
| RANGER, DEBRA L | 3912 WHISPERING WAY SE APT 24 | | | | GRAND RAPIDS | MI | 49546-5878 |
| RANGER, DENIS B | 407 MAIN ST | | | | FENTON | MI | 48430-2133 |
| RANGER, DONALD J | 28318 CUNNINGHAM DR | | | | WARREN | MI | 48092-3466 |
| RANGER, FRANCIS J | 218 S VALLEY ST | | | | WEST BRANCH | MI | 48661-1440 |
| RANGER, FRANKLIN P | 113 NORTHERN BLVD | | | | CENTRAL SQUARE | NY | 13036 |
| RANGER, GORDON L | 4411 S HILLCREST CIR | | | | FLINT | MI | 48506-1451 |
| RANGER, HAROLD L | 6435 COUNTY ROAD 68 | | | | SPENCERVILLE | IN | 46788-9413 |
| RANGER, HOWARD H | 3125 SOUTHERN AIRE | LOT # 368 | | | AVON PARK | FL | 33825 |
| RANGER, JAMES L | 1077 E 112TH ST | | | | GRANT | MI | 49327-7422 |
| RANGER, JANICE E | 4423 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| RANGER, JOSEPH D | 10628 OAKLAND DR | C/O MARJORIE M DERYKE | | | PORTAGE | MI | 49024-6681 |
| RANGER, JOSEPH G | 27744 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-3573 |
| RANGER, LUCIANA L | 200 RIVER PLACE DR APT 30 | | | | DETROIT | MI | 48207-4464 |
| RANGER, MARY ANN | 3640 CAMDEN CT | | | | AUBURN HILLS | MI | 48326-1888 |
| RANGER, MICHAEL G | 4423 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| RANGER, MILDRED E | 1010 ALICE ST | | | | EAST TAWAS | MI | 48730 |
| RANGER, MILDRED E | 1010 ALICE ST | | | | EAST TAWAS | MI | 48730-9689 |
| RANGER, ORVIL | 9378 LAPEER RD | | | | DAVISON | MI | 48423-1736 |
| RANGER, PATRICIA A | 10108 WYNDHAM CREST BOULVD. | | | | SANFORD | FL | 32773 |
| RANGER, PATRICIA A | 10108 WYNDHAM CREST BOULVD. | | | | SANFORD | FL | 32773 |
| RANGER, RAYMOND F | 3709 WOODROW AVE | | | | FLINT | MI | 48506-3135 |
| RANGER, ROBERT E | 3640 CAMDEN CT | | | | AUBURN HILLS | MI | 48326-1888 |
| RANGER, RUTH E | 96 ECKHERT STREET | | | | BUFFALO | NY | 14207-1140 |
| RANGER, RUTH E | 5588 DAVISON RD | | | | LAPPER | MI | 48446-2720 |
| RANGER, RUTH E | 96 ECKHERT ST | | | | BUFFALO | NY | 14207-1140 |
| RANGER, STEPHEN C | G9159 LEWIS RD | | | | CLIO | MI | 48420 |
| RANGER, TIMOTHY M | 3111 VIA REAL | | | | CARPINTERIA | CA | 93013-3087 |
| RANGLER, CLINTON C | 24893 BUTTERNUT CT | | | | STURGIS | MI | 49091-8325 |
| RANGO, JOSEPHINE MADEL | 313 BEEKMAN RD | C/O POLAN | | | HOPEWELL JUNCTION | NY | 12533-6264 |
| RANGO, JOSEPHINE MADEL | C/O POLAN | 313 BEEKMAN ROAD | | | HOPEWELL JUNCTION | NY | 12533 |
| RANGUETTE, TERRY L | 3597 II RD | | | | GARDEN | MI | 49835-9434 |
| RANIERI, GREGORIO | 152 EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 |
| RANIERI, JOANNE L | 152 EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 |
| RANIERI, JOSEPH S | PO BOX 11 | | | | STARRUCCA | PA | 18462-0011 |
| RANIERI, MILDRED R | 402 COMMONS WAY UNIT B | | | | FISHKILL | NY | 12524-1772 |
| RANIEWICZ, JANET M | 29 HUTTON CIR | | | | CHURCHVILLE | NY | 14428-9107 |
| RANIEWICZ, MARK J | 18 CHI MAR DR | | | | ROCHESTER | NY | 14624-4015 |
| RANINEN, ARNOLD B | 7711 N SANTA MONICA BLVD | | | | MILWAUKEE | WI | 53217-3260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANINEN, WILLIAM | 7711 N SANTA MONICA BLVD | | | | FOX POINT | WI | 53217-3260 |
| RANISZEWSKI, ALVIN J | 4180 CROOKS ST | | | | WEST BLOOMFIELD | MI | 48323-1225 |
| RANISZEWSKI, ALVIN J | 4180 CROOKS | | | | WEST BROOMFIELD | MI | 48232 |
| RANISZEWSKI, JOSEPH R | 6626 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2157 |
| RANISZEWSKI, MANDY L | 4180 CROOKS ST | | | | W BLOOMFIELD | MI | 48323-1225 |
| RANISZEWSKI, MARVIN M | 4441 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9464 |
| RANISZEWSKI, OLINE G | 4180 CROOKS ST | | | | WEST BLOOMFIELD | MI | 48323-1225 |
| RANISZEWSKI, WILLIAM M | 6477 E POTTER RD | | | | DAVISON | MI | 48423-9500 |
| RANJITSINGH, DANIEL | 5363 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3485 |
| RANK, CHARLES R | 8 PARKVIEW CT | | | | FRANKENMUTH | MI | 48734-1222 |
| RANK, DAYTHA | 516 COTTAGE AVE | | | | PIQUA | OH | 45356-3340 |
| RANK, DONALD R | 10749 N DUNCAN RD | | | | PIQUA | OH | 45356-9549 |
| RANK, EILEEN M | 342 EDINBOROUGH ST | | | | TEMPERANCE | MI | 48182-1196 |
| RANK, EILEEN M | 342 EDINBOROUGH ST | | | | TEMPERANCE | MI | 48182-1196 |
| RANK, ELTON A | 6330 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| RANK, JAMES J | 313 ABBOTSBURY DR | | | | WESTERVILLE | OH | 43082-9121 |
| RANK, JANE E | N6642 COUNTY ROAD V | | | | CECIL | WI | 54111-9509 |
| RANK, JUANITA K | 1620 SW 5TH AVE | | | | POMPANO BEACH | FL | 33060-9010 |
| RANK, LYNN R | 1121 W VIENNA RD | | | | CLIO | MI | 48420-1709 |
| RANK, STEPHEN E | 1855 N CENTER RD | | | | SAGINAW | MI | 48638-5565 |
| RANK, STEVEN | 13701 RIVERCREST DR | | | | WHITE PIGEON | MI | 49099-8133 |
| RANK, VICTORIA L | 7795 JASMINE AVE S | | | | COTTAGE GROVE | MN | 55016-2243 |
| RANKA, ROBERT W | 18099 PARKE LN | | | | GROSSE ILE | MI | 48138-1039 |
| RANKART, JOHN G | 626 PAULEY PL NE | | | | ATLANTA | GA | 30328-5222 |
| RANKART, MARIE | 626 PAULEY PL NE | | | | ATLANTA | GA | 30328-5222 |
| RANKE, CARL F | 1012 GARFIELD AVE | | | | CHEBOYGAN | MI | 49721-2256 |
| RANKE, DOROTHY | 616 S WINDING DR | | | | WATERFORD | MI | 48328-4160 |
| RANKE, DOROTHY | 616 SOUTH WINDING DRIVE | | | | WATERFORD | MI | 48328-4160 |
| RANKE, GARY F | 10174 GERA RD | | | | BIRCH RUN | MI | 48415-9753 |
| RANKE, SANDRA A | 3583 BAY HARBOR DR | | | | BRIGHTON | MI | 48114-7695 |
| RANKEL, BROOKE M | 10621 MCGREGOR BLVD | | | | FORT MYERS | FL | 33919-1646 |
| RANKERT, FRANK E | 1600 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3171 |
| RANKERT, JEFFREY D | 844 E LIBERTY ST | | | | MILFORD | MI | 48381-2053 |
| RANKEY JR, CHARLES F | 1104 SHERWOOD FOREST DR | | | | DAYTON | OH | 45449-2246 |
| RANKEY, JAMES M | 1085 EAST BEAVER ROAD | | | | KAWKAWLIN | MI | 48631-9164 |
| RANKHORN, HAROLD L | 21915 RUST RD | | | | NEW BOSTON | MI | 48164-9666 |
| RANKHORN, LLOYD E | PO BOX 173 | | | | MOUNT GILEAD | OH | 43338-0173 |
| RANKIE, EDWARD E | 6624 SANDERS RD | | | | LOCKPORT | NY | 14094-9521 |
| RANKIN JR, HARRY E | 1010 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| RANKIN JR., JOHN E | 1045 S IL ROUTE 53 | | | | LOMBARD | IL | 60148-3226 |
| RANKIN, ALBERT O | 14718 COIT RD | | | | CLEVELAND | OH | 44110-3620 |
| RANKIN, BARBARA A | 11479 FARMHILL DR | | | | FENTON | MI | 48430-2529 |
| RANKIN, BOB R | 9144 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6781 |
| RANKIN, BRIAN E | PO BOX 12304 | | | | OKLAHOMA CITY | OK | 73157-2304 |
| RANKIN, BRYANT L | 23632 CHIPMUNK TRL | | | | NOVI | MI | 48375-3332 |
| RANKIN, BYRLE M | 261 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| RANKIN, CANDACE R | 35519 SMITH UNIT 81 BLDG 15 | | | | ROMULUS | MI | 48174 |
| RANKIN, CATHERINE J | 831 NORTHSTAR LOOP | | | | NEW BRAUNFELS | TX | 78130-8322 |
| RANKIN, CHARLES J | 1807 REX ST | | | | LANSING | MI | 48910-3627 |
| RANKIN, CHARLES L | 1706 DIAMOND RIDGE CT | | | | O FALLON | MO | 63366-4797 |
| RANKIN, CHARLIE W | 4933 CRANSTON DR | | | | TOLEDO | OH | 43615-2911 |
| RANKIN, CLETIS P | 1581 ELDER ST | | | | LAKE | MI | 48632-9578 |
| RANKIN, DANIEL W | PO BOX 711 | | | | LOUISBURG | KS | 66053-0711 |
| RANKIN, DARLENE H | 1045 SOUTH ROUTE STATE RD 53 | | | | LOMBARD | IL | 60148 |
| RANKIN, DARLENE H | 1045 SOUTH ROUTE STATE RD 53 | | | | LOMBARD | IL | 60148 |
| RANKIN, DAVID P | 27 JAMESTOWN CT | | | | AUSTINTOWN | OH | 44515-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANKIN, DEBRA L | 4530 ETHEL ST | | | | OKEMOS | MI | 48864-3048 |
| RANKIN, DESIREE D | 104 ALPINE PL | | | | CHEEKTOWAGA | NY | 14225-3969 |
| RANKIN, DONALD J | 4440 NEW RD | | | | AUSTINTOWN | OH | 44515-3809 |
| RANKIN, DONNA E | 504 PARK AVE APT 30 | | | | GIRARD | OH | 44420-2038 |
| RANKIN, DOROTHY C | 17091 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-2966 |
| RANKIN, DOUGLAS C | 6775 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| RANKIN, EDWARD B | 30 CHEROKEE LN | | | | COLUMBIANA | OH | 44408-8432 |
| RANKIN, EDWARD W | 4530 ETHEL ST | | | | OKEMOS | MI | 48864-3048 |
| RANKIN, ELEANORE | 125 E TAMI CIRCLE | H 203 | | | WESTLAND | MI | 48186 |
| RANKIN, ELVA I | 26902 SANDY HILL CT. | APT 1 | | | NEW HUDSON | MI | 48165-9603 |
| RANKIN, ELVA I | 26902 SANDY HILL CT. | | | | NEW HUDSON | MI | 48165 |
| RANKIN, EMERSON E | 1570 FAWN LAKE DR | | | | WEST BRANCH | MI | 48661-9074 |
| RANKIN, EMMA S | 382 SCR 26 | | | | MIZE | MS | 39116-5324 |
| RANKIN, GAIL E | 49 W NOTTINGHAM RD | | | | DAYTON | OH | 45405-5210 |
| RANKIN, GEORGE A | 27 CENTRAL AVE APT 10 | | | | DAYTON | OH | 45406-5503 |
| RANKIN, GERALDINE | 342 E FERRY ST | | | | BUFFALO | NY | 14208-1503 |
| RANKIN, GLENNA M | 120 PIN OAK CT | | | | LEXINGTON | SC | 29073-7911 |
| RANKIN, GREGORY J | 3378 SHANE DR | | | | BAY CITY | MI | 48706 |
| RANKIN, HAZEL | 22 GREENWOOD AVE | | | ST CATHARINES ON CANADA L2P-1X6 | | | |
| RANKIN, HERBERT J | 1326 CATALPA DR | | | | DAYTON | OH | 45406-4701 |
| RANKIN, HOLLY M | 624 GRAMONT AVE | | | | DAYTON | OH | 45402-5439 |
| RANKIN, INEZ L | 6210 CEDAR BEND WAY | | | | AVON | IN | 46123-7273 |
| RANKIN, JAMES E | 8247 CR 109D-I | | | | LADY LAKE | FL | 32159 |
| RANKIN, JEFFREY L | 2213 AMERICAN DR | | | | MARION | IN | 46952-9400 |
| RANKIN, JERRY L | 8550 BROADWAY ST | | | | INDIANAPOLIS | IN | 46240-2227 |
| RANKIN, JOAQUIN I | 1706 DIAMOND RIDGE CT | | | | O FALLON | MO | 63366-4797 |
| RANKIN, JOHN C | 2267 JEFFERSON AVE | | | | NORWOOD | OH | 45212-3234 |
| RANKIN, JOHN R | 6340 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1636 |
| RANKIN, JOHN T | 688 BALLANTRAE DR | | | | WENTZVILLE | MO | 63385-2869 |
| RANKIN, JOHN T | PO BOX 405 | | | | DUGGER | IN | 47848-0405 |
| RANKIN, JOHN T | 541 BECKRIDGE DR | | | | EDGEWOOD | KY | 41017-3309 |
| RANKIN, JOSEPH | 1622 SHERMAN SE APT #1 | | | | GRAND RAPIDS | MI | 49506 |
| RANKIN, JUANITA G | 817 EMERSON RD | | | | CARMEL | IN | 46032-2028 |
| RANKIN, JUDY A | 9320 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-8636 |
| RANKIN, KELLI L | 12995 BLACK WALNUT DR | | | | SHELBY TOWNSHIP | MI | 48315-6907 |
| RANKIN, LARRY G | 28653 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8081 |
| RANKIN, LEE E | 1405 PERKINS LN | | | | COLUMBIA | TN | 38401-5623 |
| RANKIN, LOUIS H | 208 SCHWARTZ RD | | | | LANCASTER | NY | 14086-9400 |
| RANKIN, MALCOLM L | 3103 BATTLEMENT RD SW | | | | DECATUR | AL | 35603-3139 |
| RANKIN, MARGARET B | 482 BROAD ST. LOT 4 | | | | FORESTVILLE | CT | 06010-6612 |
| RANKIN, MARGARET B | 482 BROAD ST TRLR 4 | | | | BRISTOL | CT | 06010-6612 |
| RANKIN, MARK D | 4498 IRVINGTON CT NE | | | | ROSWELL | GA | 30075-5722 |
| RANKIN, MICHAEL | 3700 UPPERWOOD DR NE | | | | GRAND RAPIDS | MI | 49525-9562 |
| RANKIN, PATRICK S | 101 UNIVERSITY DR | | | | GREENSBURG | PA | 15601-5846 |
| RANKIN, PAUL E | 14119 W ALEPPO DR | | | | SUN CITY WEST | AZ | 85375-5215 |
| RANKIN, PERRY S | 37 POINT OF MAINE DRIVE | | | | MACHIASPORT | ME | 04655-3426 |
| RANKIN, POWELL D | 10038 MORLEY ST | | | | DETROIT | MI | 48204-2525 |
| RANKIN, RICHARD H | 10017 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-6014 |
| RANKIN, ROBERT | 4229 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9794 |
| RANKIN, ROBERT H | 1100 TARPON CENTER DR APT 402 | | | | VENICE | FL | 34285-1148 |
| RANKIN, RONALD | 2319 ADAMS AVE | | | | NORWOOD | OH | 45212-3313 |
| RANKIN, RONALD C | 1061 DEERING ST | | | | GARDEN CITY | MI | 48135-4106 |
| RANKIN, RONALD L | 12221 WESTCREEK CT | | | | INDIANAPOLIS | IN | 46236-9280 |
| RANKIN, ROSE | 1061 DEERING ST | | | | GARDEN CITY | MI | 48135-4106 |
| RANKIN, ROSE | 1061 DEARING | | | | GARDEN CITY | MI | 48135-4106 |
| RANKIN, SHIRLEY | 6319 SHOSHONI | | | | FLINT | MI | 48506-1144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANKIN, SHIRLEY | 6319 SHOSHONI ST | | | | FLINT | MI | 48506-1144 |
| RANKIN, THOMAS E | 11040 E PURDUE FARM RD | | | | DUBOIS | IN | 47527-9673 |
| RANKIN, TRACEY M | 2102 E COURT ST APT 1 | | | | FLINT | MI | 48503-6415 |
| RANKIN, WANDA | 350 S. KENILWORTH AVE | | | | LIMA | OH | 45805-3241 |
| RANKIN, WANDA | 350 S KENILWORTH AVE | | | | LIMA | OH | 45805-3241 |
| RANKIN, WILEY E | 31350 MINTON ST | | | | LIVONIA | MI | 48150-2981 |
| RANKIN, WILLIAM L | 23833 MERRILL AVE | | | | SOUTHFIELD | MI | 48075-3496 |
| RANKINE  SR., ROBERT R | 1100 SHELLEY DR | | | | GOLDSBORO | NC | 27534 |
| RANKINE JR, ALEXANDER M | 1411 GRACY FARMS LN APT 79 | | | | AUSTIN | TX | 78758-2227 |
| RANKINE, ROBERT | 156 HOKE ST | | | | MAYSVILLE | GA | 30558-2013 |
| RANKINS JR, ESSIE D | 1931 BOULDER HILLS DR | | | | ELLENWOOD | GA | 30294-1022 |
| RANKINS, DOROTHY | 638 SPENCER ST | | | | FLINT | MI | 48505-4277 |
| RANKINS, DOROTHY | 638 SPENCER STREET | | | | FLINT | MI | 48505-4277 |
| RANKINS, DRUESILLAR | 37720 HILLCREST DR | | | | WAYNE | MI | 48184-1056 |
| RANKINS, HENRY L | 3814 KELLAR AVE | | | | FLINT | MI | 48504-3701 |
| RANKINS, LARRY W | 19325 AMBER WAY | | | | NOBLESVILLE | IN | 46060-8384 |
| RANKINS, LOUISE | 2227 PERKINS ST | | | | SAGINAW | MI | 48601-2055 |
| RANKINS, LOUISE | 2227 PERKINS | | | | SAGINAW | MI | 48601-2055 |
| RANKINS, RICHARD A | 3520 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6514 |
| RANKINS, RODNEY B | 126 PROSPECT ST | | | | SOMERSET | NJ | 08873-2669 |
| RANKINS, WAYNE L | 12342 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3207 |
| RANKINS, WAYNE L | 6424 BRAY RD | | | | FLINT | MI | 48505 |
| RANKLIN, WILLIAM F | 13137 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9723 |
| RANLY, CAROL A | 900 LABELLE TER | | | | RICHLAND | MI | 49083-8609 |
| RANLY, MARTIN U | 11229 PINE ORCHARD CV | | | | FORT WAYNE | IN | 46845-1851 |
| RANLY, MICHAEL N | 463 SAINT JAMES PL | | | | SPRINGBORO | OH | 45066-9748 |
| RANLY, TERRI L | 463 SAINT JAMES PL | | | | SPRINGBORO | OH | 45066-9748 |
| RANNARD, PATRICIA | 154 SIMPSON DR | | | | PULASKI | PA | 16143-4538 |
| RANNARD, PATRICIA | 154 SIMPSON DR | | | | PULASKI | PA | 16143 |
| RANNEBARGER, FLOYD | 62 OAK CT | | | | BROOKLYN | MI | 49230-8968 |
| RANNELLS, RONALD M | 8724 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-9063 |
| RANNENBERG JR, ORLANDO | 406 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-8706 |
| RANNEY JR, MICHAEL J | 5631 JEFFREY DR | | | | LOCKPORT | NY | 14094-6672 |
| RANNEY JR, RUSSEL S | 9464 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9328 |
| RANNEY, ALICE J | 1007 CHARLESGATE CIR | | | | EAST AMHERST | NY | 14051-1293 |
| RANNEY, CHARLES A | 200 E 400 S | | | | LEBANON | IN | 46052-9750 |
| RANNEY, DALE H | 1005 HENRY CT | | | | FLUSHING | MI | 48433-1595 |
| RANNEY, DELMAR L | 574 LONG POND RD | | | | ROCHESTER | NY | 14612-3041 |
| RANNEY, IVAN H | 2371 SE US HWY 31 | LOT 32 | | | ARCADIA | FL | 34266-7965 |
| RANNEY, IVAN H | 2371 SE HIGHWAY 31 LOT 32 | | | | ARCADIA | FL | 34266-7965 |
| RANNEY, MILDRED B | 574 LONG POND RD | | | | ROCHESTER | NY | 14612-3041 |
| RANNEY, REBECCA J | 11274 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| RANNEY, RICHARD H | 4120 BRANHAM RD | | | | NATIONAL CITY | MI | 48748-9556 |
| RANNEY, ROBERT L | 4664 MILES DR | | | | HOLT | MI | 48842-1541 |
| RANNEY, ROGER E | 951 N WILDER RD | | | | LAPEER | MI | 48446-3436 |
| RANNEY, ROY C | PO BOX 2 | | | | LOCKPORT | NY | 14095-0002 |
| RANNEY, SANDRA K | 1549 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1473 |
| RANNEY, TIMOTHY H | 501 PROSPECT AVE APT 10 | | | | LOCK HAVEN | PA | 17745-8335 |
| RANNEY, WILLIAM A | 866 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9607 |
| RANNO, JOHN J | 47 VALE AVE | | | | MERIDEN | CT | 06451-2827 |
| RANONI, GEORGE P | 307 ROSELAND DR | | | | CANTON | MI | 48187-3952 |
| RANOUS, CLARA H | 420 PENFIELD RD | | | | ROCHESTER | NY | 14625-2045 |
| RANOUS, CLARA H | 420 PENFIELD RD | | | | ROCHESTER | NY | 14625-2045 |
| RANOUS, EDWIN E | 84 KENDALL MILLS RD | | | | HOLLEY | NY | 14470-9206 |
| RANOWSKI, ROSE A | 4305 CHEYENNE AVE | | | | FLINT | MI | 48507-2823 |
| RANSAW, ANNIE H | 6090 DUNBRITAN LN | | | | COLLEGE PARK | GA | 30349-4308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANSBOTTOM, KATHLEEN L | 514 SANTA FE BLVD | | | | KOKOMO | IN | 46901-4059 |
| RANSBURG JR, ROBERT L | 9908 E 84TH ST | | | | RAYTOWN | MO | 64138-3393 |
| RANSBURG, ANNETTE | 941 OLD JACKSON RD | | | | CANTON | MS | 39046-9034 |
| RANSBURG, ANNIE R | 947 OLD JACKSON RD | | | | CANTON | MS | 39046-9034 |
| RANSBURG, MILTON | 947 OLD JACKSON RD | | | | CANTON | MS | 39046-9034 |
| RANSBY, OTIS | 2465 UNION RD SW | | | | ATLANTA | GA | 30331-2700 |
| RANSDELL, MICHAEL W | 31838 DAY LILY DR | | | | ROCKWOOD | MI | 48173-8769 |
| RANSDELL, NELLIE K | 6006 W 25TH ST APT 1027 | | | | SPEEDWAY | IN | 46224-3631 |
| RANSDELL, NELLIE K | 6006 W. 25TH ST APT 1027 | | | | SPEEDWAY | IN | 46224-3631 |
| RANSDELL, PHILIP J | 2678 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1128 |
| RANSDELL, ROBERT R | 5060 CASTLEVIEW CT | | | | DAYTON | OH | 45424-2535 |
| RANSDELL, THEODORE N | 252 TOPAZ CIR | | | | CANFIELD | OH | 44406-9676 |
| RANSEY, AUDREY L | 6136 APPLEGATE DR | | | | TOLEDO | OH | 43615-2543 |
| RANSEY, MILTON | 6136 APPLEGATE DR | | | | TOLEDO | OH | 43615-2543 |
| RANSFORD, ANTHONY L | 4620 SE 37TH ST | | | | DEL CITY | OK | 73115-3662 |
| RANSFORD, GARY D | 12 SPRING FAWN LN | | | | SAINT PETERS | MO | 63376-4233 |
| RANSHAW, CARL A | 3722 LUKENS RD | | | | GROVE CITY | OH | 43123-8804 |
| RANSHAW, DUANE A | 1420 17 MILE RD | | | | REMUS | MI | 49340-9566 |
| RANSHAW, JEAN | G4233 W COURT ST APT 2 | | | | FLINT | MI | 48532 |
| RANSHAW, LYLE F | 5086 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9155 |
| RANSHAW, RICHARD C | 5576 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| RANSHAW, RONALD R | PO BOX 74 | | | | CHIPPEWA LAKE | MI | 49320-0074 |
| RANSHAW, ROSELLA | 145 N MILWAUKEE AVE APT 1010 | | | | VERNON HILLS | IL | 60061-4174 |
| RANSHAW, ROSELLA | 145 NORTH MILWAUKEE AVENUE | APT# 1010 | | | VERNON HILLS | IL | 60061 |
| RANSKI, TERESA | 26 EAST 51ST STREET | | | | BAYONNE | NJ | 07002-4117 |
| RANSKI, TERESA | 26 E 51ST ST | | | | BAYONNE | NJ | 07002-4117 |
| RANSLEM, WAYNE F | 753 E REAGAN PKWY APT 226 | | | | MEDINA | OH | 44256-1248 |
| RANSOM JR, BENNIE M | 3308 WILKERSON DR | | | | GAINESVILLE | GA | 30506-4422 |
| RANSOM JR, DAVID | 5945 BUCHER RD | | | | WHITEHOUSE | OH | 43571-9542 |
| RANSOM JR, JOHN T | 2700 EATON RAPIDS RD LOT 111 | | | | LANSING | MI | 48911-6318 |
| RANSOM JR, STEWART L | 6323 ROBISON LN | | | | SALINE | MI | 48176-9248 |
| RANSOM SR, VERNON R | 803 S MAIN ST | | | | FRANKLIN | OH | 45005-2730 |
| RANSOM, ANGELINE L | 15229 WEDGEWOOD COMMONS DR | | | | CHARLOTTE | NC | 28277-2913 |
| RANSOM, CAROLYN A | 3445 LINGER LN | | | | SAGINAW | MI | 48601 |
| RANSOM, CAROLYN E | 2331 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2507 |
| RANSOM, CHARLES E | 4831 SUGARTREE DR | | | | DAYTON | OH | 45414-4725 |
| RANSOM, DANIEL W | 605 S 7TH ST | | | | DELAVAN | WI | 53115-2328 |
| RANSOM, DAVID L | 5094 DELAND RD | | | | FLUSHING | MI | 48433-1308 |
| RANSOM, DEBORAH | 1300 E 16TH ST | | | | FOWLER | IN | 47944-8616 |
| RANSOM, DENVER P | 3609 E GILBERT ST | | | | MUNCIE | IN | 47303-4384 |
| RANSOM, DERREOUS D | 4 RUSHMORE LN | | | | STAFFORD | VA | 22554-8525 |
| RANSOM, DONNA L | 361 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8621 |
| RANSOM, E J | 28460 WESTLAKE VILLAGE DR APT D102 | | | | WESTLAKE | OH | 44145-6722 |
| RANSOM, ELIZABETH A | PO BOX 447 | MALLORY HOLLOW ROAD | | | MALLORY | WV | 25634-0447 |
| RANSOM, ELIZABETH A | PO BOX 447 | MALLORY HOLLOW ROAD | | | MALLORY | WV | 25634 |
| RANSOM, ERIC R | 1027 SHERIDAN ST | C/O ELAINE MURPHY | | | DETROIT | MI | 48214-2405 |
| RANSOM, EUNICE | 332 CENTRAL ST | | | | INKSTER | MI | 48141-1193 |
| RANSOM, EVADNA O | 1164 N PINE ST | | | | NATCHEZ | MS | 39120-3156 |
| RANSOM, EVELYN | 20032 SORRENTO ST | | | | DETROIT | MI | 48235-1193 |
| RANSOM, FRED W | 2760 6 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9737 |
| RANSOM, G M | 38 BOBRICH DR APT 3 | | | | ROCHESTER | NY | 14610 |
| RANSOM, HAROLD E | 2857 SULPHUR SPRINGS RD | | | | INWOOD | WV | 25428-3509 |
| RANSOM, HELEN M | 459 DENNEY CEMETARY ROAD | | | | BIDWELL | OH | 45614 |
| RANSOM, HENDERSON E | RT 1 BOX 332 | | | | CARDWELL | MO | 63829-9764 |
| RANSOM, HERBERT L | 2046 LOCKBOURNE RD | C/O KIDNEY CENTRE COLUMBUS SOUTH | | | COLUMBUS | OH | 43207-1462 |
| RANSOM, IVAN M | 454 RIVER RD | | | | HOGANSBURG | NY | 13655-2141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANSOM, JEFFREY P | 9 GREENLEAF MDWS APT D | | | | ROCHESTER | NY | 14612-4336 |
| RANSOM, JERRY W | 36629 GROVE ST | | | | LIVONIA | MI | 48154-1623 |
| RANSOM, JOY A | 2183 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| RANSOM, KATHY M | 701 HURON ST | | | | FLINT | MI | 48507-2550 |
| RANSOM, LANCE T | 253 WOODVIEW DR | | | ESSEX ON CANADA N8M-3E8 | | | |
| RANSOM, LARRY P | 4350 EMMAUS RD | | | | FRUITLAND PARK | FL | 34731-5917 |
| RANSOM, LINK | 119 ILLINOIS CIR | | | | ELYRIA | OH | 44035-7226 |
| RANSOM, LIZELLE | 23429 ANN ARBOR TRL | | | | DEARBORN HEIGHTS | MI | 48127-1572 |
| RANSOM, LOUIS A | 155 AMETHYST CIR | | | | GARDENA | CA | 90248-3374 |
| RANSOM, MICHELLE D | 34 RANSOM RD | | | | HOGANSBURG | NY | 13655-3129 |
| RANSOM, PERRY H | 701 HURON ST | | | | FLINT | MI | 48507-2550 |
| RANSOM, RICHARD D | 98 CAIN ROAD | | | | SOMERVILLE | AL | 35670-4704 |
| RANSOM, RICHARD N | 8835 ROSS RD | | | | LEXINGTON | OH | 44904-9414 |
| RANSOM, ROBERT D | 32 N JEFFERSON ST | | | | NAMPA | ID | 83651-7628 |
| RANSOM, RUTH L | 321 E 2ND ST | | | | XENIA | OH | 45385-3421 |
| RANSOM, SHAWN M | 4145 DEMOREST COVE CT | | | | GROVE CITY | OH | 43123-1087 |
| RANSOM, SHEILA C | PO BOX 275 | | | | GOOD HOPE | GA | 30641-0275 |
| RANSOM, SIGNA Y | 301 PARKINSON AVE | | | | TRENTON | NJ | 08610-5411 |
| RANSOM, STEVEN D | 2116 WARREN AVE | | | | DOWNERS GROVE | IL | 60515-3223 |
| RANSOM, SUSAN E | PO BOX 15691 | | | | SACRAMENTO | CA | 95852-0691 |
| RANSOM, SUSAN R | 3308 WILKERSON DR | | | | GAINESVILLE | GA | 30506-4422 |
| RANSOM, TIMOTHY J | 6879 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9759 |
| RANSOM, VALINA C | 15216 FAIRMOUNT | | | | DETROIT | MI | 48205 |
| RANSOM, VALINA C | 15216 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1321 |
| RANSOM, VIOLET | 6134 MINOSA SE | | | | KEENTWOOD | MI | 49548-6824 |
| RANSOM, VIOLET | 6134 MINOSA DR SE | | | | KENTWOOD | MI | 49548-6824 |
| RANSOM, WILLIAM R | 362 POPP AVE | | | | SELLERSBURG | IN | 47172-1633 |
| RANSOM, WILLIAM T | 193 DALY RD | | | | MASSENA | NY | 13662-3302 |
| RANSOM, WILLIAM T | 3780 WOODLANE RD | | | | GAINESVILLE | GA | 30506-2031 |
| RANSOM, WILLIE J | 1350 JEFF ST | | | | YPSILANTI | MI | 48198-6243 |
| RANSOME, CALVIN | PO BOX 91 | | | | NEWELLTON | LA | 71357-0091 |
| RANSOME, MARK V | 504 ROBINSON RD | | | | CARNEYS POINT | NJ | 08069-2574 |
| RANSOME, WILLIE A | PO BOX 4728 | | | | AUSTINTOWN | OH | 44515-0728 |
| RANSON, GARY L | 5307 PALEO PINES CIR | | | | FORT PIERCE | FL | 34951-2386 |
| RANSON, ROBERTA F | P.O. BOX 18123 | | | | INDIANAPOLIS | IN | 46218-0123 |
| RANSPACH, CHARLES R | 6139 SANCTUARY POINTE DR | | | | GRAND BLANC | MI | 48439-9030 |
| RANSPACH, SHIRLEY A | 5137 GERALD ST | | | | WARREN | MI | 48092-3411 |
| RANTA, JOSEPH W | E5326 AIRPORT RD | | | | IRONWOOD | MI | 49938-9519 |
| RANTA, JUDITH A | 46924 BARTLETT DR | | | | CANTON | MI | 48187-1409 |
| RANTA, MARVIN | 20227 MILBURN ST | | | | LIVONIA | MI | 48152-1618 |
| RANTA, NINA L | 15427 DELAWARE AVE | | | | REDFORD | MI | 48239-3973 |
| RANTA, RICHARD M | 16967 CENTRALIA | | | | REDFORD | MI | 48240-2469 |
| RANTA, ROBERT W | 12284 WINDSOR BEACH DR | | | | FENTON | MI | 48430-9728 |
| RANTA, THOMAS J | 46924 BARTLETT DR | | | | CANTON | MI | 48187-1409 |
| RANTALA JR, CHARLES W | 6123 GORDON RD | | | | WATERFORD | MI | 48327-1740 |
| RANTALA, CHARLES W | 1417 13TH ST S | | | | VIRGINIA | MN | 55792-3342 |
| RANTANEN, JAMES M | 14691 N 97TH ST | | | | SCOTTSDALE | AZ | 85260-3815 |
| RANTILLA, RICHARD R | 38 STRATFORD DR | | | | BLUFFTON | SC | 29909-4648 |
| RANTTILA, EDWARD G | 826 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5241 |
| RANTTILA, MICHAEL C | 117 VINE TREE PL | | | | CORTLAND | OH | 44410-1663 |
| RANTTILA, WILLIAM A | 7 NAVAJO TRL | | | | GIRARD | OH | 44420-3607 |
| RANURO, ADA M | 721 HAMILTON AVE | | | | RIDGEFIELD | NJ | 07657-2615 |
| RANVILLE, DONALD R | 3802 S BAY BLUFFS DR | | | | CEDAR | MI | 49621-9668 |
| RANVILLE, JOANNE L | 1102 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9262 |
| RANVILLE, KARLYN J | 2137 MAXWELL RD | | | | PETOSKEY | MI | 49770-8852 |
| RANVILLE, MARK A | 9346 VARODELL DR | | | | DAVISON | MI | 48423-8608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANVILLE, RAYMOND M | 4151 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| RANVILLE, STEPHEN J | PO BOX 508 | | | | CADILLAC | MI | 49601-0508 |
| RANVILLE, TIMOTHY | 3401 W WILSON RD | | | | CLIO | MI | 48420-1955 |
| RANVILLE, TIMOTHY J | 3323 PENCOMBE PL | | | | FLINT | MI | 48503-2337 |
| RANYAK, JOSEPH | 3648 GRAY ST | | | | MUSCOY | CA | 92407-6152 |
| RANZAU, DONALD F | PO BOX 173 | | | | RDGVILLE CORS | OH | 43555-0173 |
| RANZENBACH JR, ALFRED B | 90 SANDY BROOK DR | | | | HAMLIN | NY | 14464-9106 |
| RANZENBACH, ELSIE B | 279 COLE AVE | | | | ROCHESTER | NY | 14606-3806 |
| RANZENBACH, KAREN L | 518 MAIDEN LN | | | | ROCHESTER | NY | 14616-4147 |
| RANZILLA, CYNTHIA A | 124 W 60TH ST APT 34A | | | | NEW YORK | NY | 10023-7469 |
| RANZINGER, LUCILLE A | 17738 DEVONSHIRE ST UNIT 2 | | | | NORTHRIDGE | CA | 91325-1245 |
| RANZY, KEITH T | 14816 HALLAUER RD | | | | OBERLIN | OH | 44074-9717 |
| RANZY, LOUISE | PO BOX 392 | | | | OBERLIN | OH | 44074-0392 |
| RANZY, LOUISE | PO BOX 392 | | | | OBERLIN | OH | 44074-0392 |
| RAO L, PRASANNA D | 2715 WILD LILAC DRIVE | | | | PEARLAND | TX | 77584-3758 |
| RAO, ANITA B | 1870 WALNUT DR | | | | MOUNTAIN VIEW | CA | 94040-4004 |
| RAO, J R | 7395 BRITTS BND W | | | | NEW ALBANY | OH | 43054-9141 |
| RAO, M K R | 5238 CHAMBLEE DUNWOODY RD | | | | DUNWOODY | GA | 30338-4839 |
| RAO, MICHELLE C | 32200 ARLINGTON DR | | | | BEVERLY HILLS | MI | 48025-4216 |
| RAO, MRUTYUNJAYA | 7705 CAVENDISH PL | | | | SUWANEE | GA | 30024-6107 |
| RAO, RONALD A | 1046 MOONGLOW RD | | | | HUDSON | WI | 54016-7322 |
| RAO, SRIHARI R | 786 RED RUN DR | | | | TROY | MI | 48085-1353 |
| RAO, SRINIVAS | 887 TEN POINT DR | | | | ROCHESTER HILLS | MI | 48309-2584 |
| RAO, STELLA K | 154 MECHANIC ST | | | | FORESTVILLE | CT | 06010-5429 |
| RAO, STELLA K | 154 MECHANIC ST | | | | BRISTOL | CT | 06010-5429 |
| RAO, STEPHEN R | 32200 ARLINGTON DR | | | | BEVERLY HILLS | MI | 48025-4216 |
| RAO, SUDHIR P | 1706 SE 33RD ST | | | | OCALA | FL | 34471-6783 |
| RAONA, GARY L | 2022 GUTHRIE AVE | | | | ROYAL OAK | MI | 48067-3548 |
| RAOOFI, DEE A | 16453 COLLINGHAM DR | | | | DETROIT | MI | 48205-1507 |
| RAPA JR, EDWARD A | 4031 LOTUS DR | | | | WATERFORD | MI | 48329-1228 |
| RAPA, JOHN | 1472 WASHINGTON ST | | | | BATH | ME | 04530-2923 |
| RAPA, LINDA J | 1610 CORK CT | | | | HAZELWOOD | MO | 63042-1627 |
| RAPACH, PAUL E | 8008 FARM CROSSING CIR | | | | POWELL | OH | 43065-7121 |
| RAPACHIETTA, CAROL J | 1020 OAK TRAIL CIRCLE | | | | CONCORD | NC | 28025-1506 |
| RAPADAS, MELING R | PO BOX 26 | | | | LAPEER | MI | 48446-0026 |
| RAPAGNA, HARRY A | 31180 SHANNON DR | | | | LACOMBE | LA | 70445-2806 |
| RAPALA, MARGARET L | 635 E LAVERNE DR | | | | OAK CREEK | WI | 53154-3028 |
| RAPALA, MARGARET L | 635 E LAVERNE DR | | | | OAK CREEK | WI | 53154-3028 |
| RAPAPORT, PINKHAS A | 1601 SCRIBNER RD | | | | PENFIELD | NY | 14526-9752 |
| RAPASI, JILL A | 2703 LIGGETT DR | | | | PARMA | OH | 44134-2603 |
| RAPASKY, JOHN W | 6707 ORCHARD BLVD | | | | CLEVELAND | OH | 44130-4228 |
| RAPCAN, DALE E | 1523 SISSON ST | | | | LOCKPORT | IL | 60441-4486 |
| RAPCIEWICZ, CARL A | 16 SWEETBRIAR LN | | | | BORDENTOWN | NJ | 08505-2738 |
| RAPCIEWICZ, MARIETTA M | 844 FRANKLIN ST | | | | TRENTON | NJ | 08610-6114 |
| RAPCIEWICZ, MARIETTA M | 844 FRANKLIN ST | | | | TRENTON | NJ | 08610-6114 |
| RAPCIEWICZ, ROBERT L | 104 WHISPER CT | | | | BURLINGTON | NJ | 08016-4273 |
| RAPCIEWICZ, STANLEY | 6045 YORKRIDGE DR | | | | ALPHARETTA | GA | 30005-8399 |
| RAPCZYNSKI, DEANNA P | 33 ANDERSON AVE | | | | BELLMAWR | NJ | 08031-1102 |
| RAPELJE, JOHN A | 13672 N WESTERN RD | | | | CAMBY | IN | 46113-8495 |
| RAPELJE, PRESTON C | 1436 WICKHAM DR | | | | LANSING | MI | 48906-5586 |
| RAPELJE, VIVIAN L | 5030 STAFFORD AVE | | | | LANSING | MI | 48910-5347 |
| RAPELJE, VIVIAN L | 5030 STAFFORD AVE | | | | LANSING | MI | 48910-5347 |
| RAPER, DALE T | 22 HIGH ST | | | | LOGAN | WV | 25601-3506 |
| RAPER, DANNY H | 3419 NOAHS ARK RD | | | | JONESBORO | GA | 30236-5512 |
| RAPER, DARLENE | 210 E FIRST ST | | | | ALEXANDRIA | IN | 46001 |
| RAPER, DARLENE | 11936 NORTH MELANIE DRIVE | | | | ALEXANDRIA | IN | 46001-9099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAPER, DAVID K | 4508 E 200 S TRLR 478 | | | | KOKOMO | IN | 46902-8200 |
| RAPER, ELEANOR L | 910 MAPLE ST | | | | MIDDLETOWN | IN | 47356-1253 |
| RAPER, GARRY D | 905 BEVERLY ST NE | | | | HARTSELLE | AL | 35640-1633 |
| RAPER, GERALDINE | 15266 COLLEGE AVE | | | | ALLEN PARK | MI | 48101-3536 |
| RAPER, GERALDINE | 15266 COLLEGE STREET | | | | ALLEN PARK | MI | 48101-3536 |
| RAPER, JAMES R | 3218 E 6TH ST | | | | ANDERSON | IN | 46012-3828 |
| RAPER, JOHN W | 312 ELLWOOD BEACH DR APT 36 | | | | GOLETA | CA | 93117-5701 |
| RAPER, LANNY A | 32130 BLOCK ST | | | | GARDEN CITY | MI | 48135-1503 |
| RAPER, MARION E | 14320 SE 85TH AVE | | | | SUMMERFIELD | FL | 34491-9381 |
| RAPER, MARJORIE | 1144 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5501 |
| RAPER, MARJORIE | 1144 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5501 |
| RAPER, MARVIN L | 7065 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7920 |
| RAPER, MICHAEL | 2237 DRAPER AVE | | | | YPSILANTI | MI | 48197-4311 |
| RAPER, PAUL Q | 3585 SPRING DR | | | | DORAVILLE | GA | 30360-2426 |
| RAPER, R W | 24921 MUIRLANDS BLVD SPC 273 | | | | LAKE FOREST | CA | 92630-4832 |
| RAPER, TOMMY F | 1256 OLD TELLICO HIGHWAY | | | | MADISONVILLE | TN | 37354 |
| RAPERT, JACKIE R | 7 CALUMET MEADOWS CT | | | | SAINT PETERS | MO | 63376-3786 |
| RAPESHKOVSKI, RISTO P | 125 MANDARIN DR | | | | ROCHESTER | NY | 14626-3853 |
| RAPETTI, OSVALDO E | 5125 W TOTHILL CIR | | | | STERLING HEIGHTS | MI | 48310-7214 |
| RAPEZZI, CYRIL J | 8661 N FERNWOOD CT | | | | WASHINGTON | MI | 48094-1552 |
| RAPHAEL JR, THOMAS | 170 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1351 |
| RAPHAEL, ALAN R | 414 OPAL DR | | | | MANSFIELD | OH | 44907-1474 |
| RAPHAEL, EMMANUEL R | 35018 VITO DR | | | | STERLING HEIGHTS | MI | 48310-5000 |
| RAPIDS, KIM M | 23480 SHERMAN ST | | | | OAK PARK | MI | 48237-2340 |
| RAPIER, DEEDRU ANNE | 4605 CROSBY DR | | | | KNOXVILLE | TN | 37909-1938 |
| RAPIER, ELZIE | 154 BRAMLITT LN | | | | TIGER | GA | 30576-1518 |
| RAPIER, MILDRED M | 3328 SOLDIERS HOME RD | | | | WEST LAFAYETTE | IN | 47906-1257 |
| RAPIER, WILLIE B | 708 S 18TH ST | | | | WEST MEMPHIS | AR | 72301-5754 |
| RAPIN JR, EDWARD B | 4947 HOLLOWAY RD | | | | ADRIAN | MI | 49221-8365 |
| RAPIN, ANTHONY A | 50127 WATERLOO | | | | CHESTERFIELD | MI | 48047-3797 |
| RAPIN, BARBARA J | 4947 HOLLOWAY RD | | | | ADRIAN | MI | 49221-8365 |
| RAPIN, BARBARA J | 4947 HOLLOWAY RD | | | | ADRIAN | MI | 49221-8365 |
| RAPIN, JOSEPH A | 4989 N GLEANER RD | | | | FREELAND | MI | 48623-9227 |
| RAPIN, RICHARD M | 1468 S KNIGHT RD | | | | MUNGER | MI | 48747-9702 |
| RAPIN, ROBERT R | 20574 BREEZEWAY DR | | | | MACOMB | MI | 48044-3518 |
| RAPISARDA, KATHY L | 2602 W RHODODENDRON DR | | | | ABINGDON | MD | 21009-1593 |
| RAPITIS, NICK E | 3279 GOLDENGATE AVE | | | | ROCKY RIVER | OH | 44116-3627 |
| RAPOLZ, FRANCES C | 5374 SOUTH STREET | | | | VERMILION | OH | 44089-1351 |
| RAPONE, HENRY J | 5349 LEEWARD LN | | | | NEW PORT RICHEY | FL | 34652-3079 |
| RAPONEY, VIOLET M | 47 HOLT ST | | | | BRISTOL | CT | 06010-5350 |
| RAPOSA, DOLLY R | PO BOX 101 | | | | SOMERSET | MA | 02726-0101 |
| RAPOSA, DOLLY R | PO BOX 101 | | | | SOMERSET | MA | 02726-0101 |
| RAPOSA, WILLIAM | PO BOX 2593 | | | | FALL RIVER | MA | 02722-2593 |
| RAPP JR, WILLIAM S | 394 PASSAIC AVE | | | | KEARNY | NJ | 07032-1205 |
| RAPP, ALBERT F | 1000 NE 83RD ST | | | | KANSAS CITY | MO | 64118-1346 |
| RAPP, APRIL L | 5541 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-9611 |
| RAPP, CHESTER R | 4 BLACK TERN TER | | | | HILTON | NY | 14468-8908 |
| RAPP, DOROTHY R | 2018 DIPLOMAT LANE | | | | KOKOMO | IN | 46902 |
| RAPP, EDWARD L | 206 PINE HILL RD | | | | SPENCERPORT | NY | 14559-1010 |
| RAPP, EUGENE S | 12015 MUDDLETY VALLEY ROAD | | | | SUMMERSVILLE | WV | 26651-9413 |
| RAPP, EUGENE S | 12015 MUDDLETY VALLEY RD | | | | SUMMERSVILLE | WV | 26651-7488 |
| RAPP, FRANK B | 3637 CACO ST | | | | FLINT | MI | 48504-6526 |
| RAPP, GENEVIEVE | 1111 ROCKY RD | | | | LAWRENCEVILLE | GA | 30044-6211 |
| RAPP, HAROLD W | 4708 KINGSLEY CIR W | | | | SANDUSKY | OH | 44870-6044 |
| RAPP, HARRY A | 3324 S OAKLEY AVE | | | | CHICAGO | IL | 60608-6025 |
| RAPP, HELFRIED | 2214 N KEARNEY DR | | | | SAGINAW | MI | 48603-3413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAPP, ISABELLE M | 2017 S 79TH ST APT 2 | | | | WEST ALLIS | WI | 53219-1137 |
| RAPP, JAMES B | 3441 INDIAN CREEK RDG NW | | | | WALKER | MI | 49544-9429 |
| RAPP, JEANETTE L | 133 SKYVIEW DR | | | | VANDALIA | OH | 45377-2234 |
| RAPP, JOHN W | 129 NIWODIHI TRL | | | | VONORE | TN | 37885-6700 |
| RAPP, KENNETH A | 18276 BOXELDER DR | | | | BROWNSTOWN TWP | MI | 48174-9261 |
| RAPP, LARRY G | 6485 WESTERN AVE | | | | RIVERSIDE | CA | 92505-2129 |
| RAPP, LARRY W | RR 2 BOX 336 | | | | BUTLER | MO | 64730-9522 |
| RAPP, LORI | PO BOX 286 | | | | NEW MIDDLETOWN | OH | 44442-0286 |
| RAPP, LOUISE A | 2692 MORRIS LN | | | | GIRARD | OH | 44420-3126 |
| RAPP, MARY V | 1769 ROCKWELL DR | | | | XENIA | OH | 45385-3844 |
| RAPP, NORBERT J | 11080 KILARNEY DR | | | | WASHINGTON | MI | 48095-2508 |
| RAPP, PATRICIA M | PO BOX 563 | | | | OPHELIA | VA | 22530-0563 |
| RAPP, REBA J | 2912 SUNSET LN | | | | SANDUSKY | OH | 44870-5984 |
| RAPP, REBA J | 2912 SUNSET LANE | | | | SANDUSKY | OH | 44870-5984 |
| RAPP, REGANA L | 41435 DUBLIN DR | | | | PARKER | CO | 80138-4604 |
| RAPP, RICHARD H | 19240 32 MILE RD | | | | RAY | MI | 48096-1221 |
| RAPP, ROBERT P | 368 26TH ST | | | | OTSEGO | MI | 49078-9621 |
| RAPP, RONALD L | 20 INDIAN SPRINGS DR NE | | | | RYDAL | GA | 30171-1636 |
| RAPP, STEPHEN D | 104 WINDING DR | | | | HOUGHTON LAKE | MI | 48629-9153 |
| RAPP-SCHULTES, KAREN L | 1114 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1444 |
| RAPPA JR, NICHOLAS J | 308 HAMILTON AVE | | | | PENNSVILLE | NJ | 08070-1306 |
| RAPPA, GIOVANNIE | 5403 BRADDOCK DR | | | | ZEPHYRHILLS | FL | 33541-2699 |
| RAPPA, MICHAEL A | 35 LOCUST RD | | | | VILLAS | NJ | 08251-2244 |
| RAPPACH, ALEX | 2608 WEST CAVETT DRIVE | | | | SHREVEPORT | LA | 71104-3713 |
| RAPPACH, RAYMOND H | 36 POTOMAC AVE | | | | NILES | OH | 44446-2118 |
| RAPPACH, RONALD M | 7963 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| RAPPAPORT, BERNARD | 371 CANNON GREEN DR APT F | | | | GOLETA | CA | 93117-2839 |
| RAPPAPORT, BERNICE E | 2220 VIEW RIDGE DR | | | | BELLINGHAM | WA | 98229-5928 |
| RAPPAS, SPIROS P | 2280 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 |
| RAPPAZZO, FRANCA | PO BOX 314 | | | | BREWERTON | NY | 13029-0314 |
| RAPPAZZO, FRANCA | BOX 314 | | | | BREWERTON | NY | 13029-0314 |
| RAPPE, FRANK C | 1929 AUBURN | | | | HOLT | MI | 48842 |
| RAPPE, FRANK C | 1912 LOURDES COURT | | | | LANSING | MI | 48910-0617 |
| RAPPE, H T | | | | | | | |
| RAPPEL, DENNIS P | 68 GRANT DR | | | | HIGHLAND | MI | 48357-3778 |
| RAPPLEAN, DONALD R | 1019 MOUNT PLEASANT RD | | | | OWENSVILLE | MO | 65066-4001 |
| RAPPLEY, CAROLYN G | 4278 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7904 |
| RAPPLEY, CAROLYN G | 4278 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7904 |
| RAPPLEY, CHARLES L | 1144 BONANZA DR | | | | OKEMOS | MI | 48864-4068 |
| RAPPLEY, CONNIE J | 4836 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7204 |
| RAPPLEY, DONALD D | 11230 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| RAPPLEY, JANE S | 3050 CHATFIELD ST | | | | FLINT | MI | 48504-4460 |
| RAPPLEY, JONATHAN H | 11375 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| RAPPLEY, MARY | 14360 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9745 |
| RAPPLEY, MILDRED M | 16300 SILVER PARKWAY | | | | FENTON | MI | 48430 |
| RAPPLEY, RICHARD M | 61 DEVONSHIRE RD | | | | PLEASANT RDG | MI | 48069-1210 |
| RAPPLEY, RICHARD W | 240 N MILL ST | | | | MERRILL | MI | 48637-8724 |
| RAPPLEY, RITA D | 4500 CLOVER WAY W | | | | SAGINAW | MI | 48603-1058 |
| RAPPLEY, RITA D | 4500 CLOVERWAY WEST | | | | SAGINAW | MI | 48603-1058 |
| RAPPLEY, RONALD R | 9681 SWAN VALLEY DR | | | | SAGINAW | MI | 48609-9566 |
| RAPPLEY, RUSSELL G | 12351 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1427 |
| RAPPLEY, STEVE M | 3529 RIVERWOODS DR NE | | | | ROCKFORD | MI | 49341-9268 |
| RAPPLEY, THOMAS W | 4836 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7204 |
| RAPPLEY, TRESEA | 3122 S PORTAGE AVE | | | | GRAYLING | MI | 49738-7352 |
| RAPPOLD, NELSON G | 795 COUNTY ROAD 1 LOT 172 | | | | PALM HARBOR | FL | 34683-6314 |
| RAPPOLDT, CLIFTON W | 11801 OAKDALE CT | | | | LOCUST GROVE | VA | 22508-3075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAPPOSELLI, VINCENT G | 41 SARATOGA DR | | | | NEW CASTLE | DE | 19720-4234 |
| RAPPUHN, ALLEN R | 160 N ROSLYN RD | | | | WATERFORD | MI | 48328-3060 |
| RAPPUHN, CARY L | 104 ELIZABETHS WAY | | | | POTTERVILLE | MI | 48876-9545 |
| RAPPUHN, CHRISTIAN A | 9757 NORMAN RD | | | | CLARKSTON | MI | 48348-2411 |
| RAPPUHN, DANIEL L | 6560 N LAPEER RD | | | | FOSTORIA | MI | 48435-9624 |
| RAPPUHN, DONALD F | 298 ARC LN | | | | SPARTA | TN | 38583-3114 |
| RAPPUHN, EVELYN J | 506 TREE PARK CIRCLE | | | | FLOWERY BR | GA | 30542-2811 |
| RAPPUHN, FRANK C | 10152 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| RAPPUHN, FREDERICK | 4307 N MAC RD | | | | IRONS | MI | 49644-8677 |
| RAPPUHN, GERALD L | 250 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| RAPPUHN, IRWIN D | 3856 HURON ST | | | | NORTH BRANCH | MI | 48461-6151 |
| RAPPUHN, JADINE C | 9757 NORMAN RD | | | | CLARKSTON | MI | 48348-2411 |
| RAPPUHN, JOHN W | 5123 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| RAPPUHN, KENNETH W | 5312 REDWOOD TER | | | | NORTH PORT | FL | 34286-7720 |
| RAPPUHN, MARGARET L | 10152 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| RAPPUHN, MAXINE B | PO BOX 412 | | | | OWOSSO | MI | 48867-0412 |
| RAPPUHN, MICHAEL J | 8147 GALE RD | | | | OTISVILLE | MI | 48463 |
| RAPPUHN, RAFFAELA | 9485 JEFFERSON RD | | | | CLIFFORD | MI | 48727-9711 |
| RAPPUHN, RAFFAELA | 9485 JEFFERSON RD | | | | CLIFFORD | MI | 48727-9711 |
| RAPPUHN, RICHARD W | 7920 MAINVIEW DR | | | | WATERFORD | MI | 48327-3655 |
| RAPPUHN, RONALD D | 4143 MILL ST | | | | NORTH BRANCH | MI | 48461-9381 |
| RAPPUHN, ROXANNE K | 7250 PEBBLE PL | | | | GRAND LEDGE | MI | 48837-9126 |
| RAPPUHN, VERNON A | 3372 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-9303 |
| RAPPUHN, WAYNE | 9485 JEFFERSON RD | | | | CLIFFORD | MI | 48727-9711 |
| RAPPUHN, WILLIAM | 2740 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3204 |
| RAPPUHN-ASHLOCK, BARBARA J | 1124 RINN | | | | BURTON | MI | 48509-2354 |
| RAPPUHN-ASHLOCK, BARBARA J | 1124 RINN ST | | | | BURTON | MI | 48509-2354 |
| RAPS, SCOTT E | 7000 NE 56TH ST | | | | KANSAS CITY | MO | 64119-3321 |
| RAPSAWICH, JOHN M | 5194 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9755 |
| RAPSAWICH, THOMAS | 5194 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9755 |
| RAPSKE, ERWIN G | 21701 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-3954 |
| RAPSKE, KENNETH F | 37826 MALLAST ST | | | | HARRISON TWP | MI | 48045-2715 |
| RAPSON, CALVIN T | 7046 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| RAPSON, DALE T | 2050 E FOX DR | | | | COLUMBIA CITY | IN | 46725-8932 |
| RAPSON, DIANNE D | 2206 CANDLEWICK DR | | | | FORT WAYNE | IN | 46804-1384 |
| RAPSON, DONALD L | 1088 S APPLE CT | | | | PLAINWELL | MI | 49080-2010 |
| RAPSON, ELIZABETH C | 9134 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1932 |
| RAPSON, GARY A | 8350 SIMPSON RD | | | | VASSAR | MI | 48768-9471 |
| RAPSON, GARY L | 4628 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-3204 |
| RAPSON, GEORGE C | 20 WILLIAM DR | | | | MOUNTAIN HOME | AR | 72653-6646 |
| RAPSON, JOHN R | 360 PINEY SPUR RD | | | | ELLIJAY | GA | 30536-7050 |
| RAPSON, JOHN R | 360 N PINEY SPUR RD | | | | ELLIJAY | GA | 30540 |
| RAPSON, JOYCE A | 1088 S APPLE CT | | | | PLAINWELL | MI | 49080-2010 |
| RAPSON, NORMAN A | 1237 GLENMEADOW LN | | | | EAST LANSING | MI | 48823-2223 |
| RAPSON, THERESA C | 1361 TURTLECREEK CIR | | | | EAST LANSING | MI | 48823-6332 |
| RAPSON, THOMAS I | 92 SPOKANE DR | | | | PONTIAC | MI | 48341-1161 |
| RAPSON, TIMOTHY M | 2206 CANDLEWICK DR | | | | FORT WAYNE | IN | 46804-1384 |
| RAPSTINE I I I, EDWARD J | 21616 NE 188TH ST | | | | HOLT | MO | 64048-8766 |
| RAPSTINE, EDWARD J | 2105 NE 78TH ST | | | | KANSAS CITY | MO | 64118-2025 |
| RAPTIS, CONSTANTINE N | 55587 DANUBE AVE | | | | MACOMB | MI | 48042-2362 |
| RAPTIS, GEORGE D | 46537 PLUM GROVE DR | | | | MACOMB | MI | 48044-4621 |
| RAPTIS, GEORGIA | 1615 W 13 MILE RD | | | | MADISON HTS | MI | 48071-2010 |
| RAPTIS, GEORGIA | 1615 W 13 MILE RD | | | | MADISON HTS | MI | 48071-2010 |
| RAPTIS, ILIAS G | 2872 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3010 |
| RAPTIS, MARIANNE S | 2872 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3010 |
| RAPTOSH, JAMES S | 16860 CORAL LN | | | | MACOMB | MI | 48042-1117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAPTOSH, MARY S | 1613 OAKVIEW DR | | | | CANTON | MI | 48187-3139 |
| RAPUANO JR., LEON A | 2508 KITTIWAKE DR # I | | | | WILMINGTON | DE | 19805 |
| RAQUEPAW, DOROTHY L | 6587 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8553 |
| RAQUEPAW, DOROTHY L | 6587 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8553 |
| RAQUEPAW, EARL | 12085 ROTTIERS ST | | | | BIRCH RUN | MI | 48415-9485 |
| RAQUEPAW, GLEN | PO BOX 84 | | | | BIRCH RUN | MI | 48415-0084 |
| RAQUEPAW, GREGORY C | 2125 NERREDIA ST | | | | FLINT | MI | 48532-4820 |
| RAQUEPAW, JAMES E | 110 E CENTER ST | NUMBER 584 | | | MADISON | SD | 57042-2908 |
| RAQUEPAW, JOHN W | 11145 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8557 |
| RAQUEPAW, REBECCA | 6733 CORTLAND AVE | | | | BRIGHTON | MI | 48114 |
| RAQUEPAW, REBECCA | 6733 CORTLAND AVE | | | | BRIGHTON | MI | 48114-5316 |
| RAQUEPAW, RICHARD D | 6251 NORTH M-65 | | | | CURRAN | MI | 48728 |
| RAQUEPAW, WAYNE | 9831 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-8500 |
| RAQUET, ORVILLE K | PO BOX 268 | | | | ARCADIA | IN | 46030-0268 |
| RARA, EDWARD J | 29 WOODELL AVE | | | | BUFFALO | NY | 14211-2734 |
| RARDEEN, DUANE E | 3705 ENGLAND DR | | | | SHELBYVILLE | MI | 49344-9452 |
| RARDEN SR, DONALD | PO BOX 3892 | | | | NORTH FORT MYERS | FL | 33918-3892 |
| RARDEN, JANINE | 6 OLD STATE RD | | | | MILAN | OH | 44846-9614 |
| RARDEN, JOEL | 129 CONNESTOGA TRL | | | | NORTH FORT MYERS | FL | 33917-3051 |
| RARDEN, PAMELA S | 190 HERITAGE TRAIL DR | | | | MIDDLETOWN | OH | 45044-3282 |
| RARDEN, RICKY J | 305 GRAND PASS | | | | SANDUSKY | MI | 44870-6132 |
| RARDIN JR, FRANKLIN I | PO BOX 118 | | | | MONCLOVA | OH | 43542-0118 |
| RARDIN, DELBERT R | 2151 ROSLYN AVE | | | | FLINT | MI | 48532-3928 |
| RARDIN, ELINOR A | 2151 ROSLYN AVE | | | | FLINT | MI | 48532-3928 |
| RARDIN, TERRY G | 3450 W COOK RD | | | | GRAND BLANC | MI | 48439-9320 |
| RARDON, MARILYN | 3109 SPARTAN RD | | | | SALINEVILLE | OH | 43945-9601 |
| RAREY, ROBERT P | 1450 WHITE ASH DR | | | | COLUMBUS | OH | 43204-1558 |
| RARICK, GENE F | 1541 COVENTRY RD | | | | DAYTON | OH | 45410-3210 |
| RARICK, GLEN R | 845 SHANEY LN | | | | BROOKVILLE | OH | 45309-1375 |
| RARICK, HAROLD M | 21300 ARCHWOOD CIR APT 123 | | | | FARMINGTON HILLS | MI | 48336-4142 |
| RARICK, MILTON R | 3388 LUCE RD | | | | FLUSHING | MI | 48433-2373 |
| RARO, ALBERT A | 3196 HICKOX RD | | | | HAMBURG | NY | 14075-6723 |
| RAROG, DANIEL T | 4195 RODEO DR | | | | MILFORD | MI | 48381-3767 |
| RASAK, MARTHA C | 111 FOXPOINTE DR | | | | SWARTZ CREEK | MI | 48473-8281 |
| RASALA, BERNADINE | 4694 HICKORY LN | | | | LEWISTON | NY | 14092-1104 |
| RASALA, BERNADINE | 4694 HICKORY LANE | | | | LEWISTON | NY | 14092 |
| RASALAN, JOSEFINA V | 5145 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2820 |
| RASANAYAKAM, SHARVA | 11801 BENT OAKS ST | | | | PARKER | CO | 80138-5737 |
| RASBACH, ALEX L | 75 PINEBROOK DR | | | | ROCHESTER | NY | 14616-1664 |
| RASBACH, KRISTY D | 2403 FOREST HILLS DR | | | | ORION | MI | 48359-1168 |
| RASBAND, WAYNE L | RR 2 BOX 2621 | | | | ROOSEVELT | UT | 84066-9539 |
| RASBERRY, BENJAMIN F | 502 MONMOUTH STREET | | | | TRENTON | NJ | 08609-1432 |
| RASBERRY, DORIS | 3209 HERRICK ST | | | | FLINT | MI | 48503-3418 |
| RASBERRY, JAMES | 5101 ELYRIA LN | | | | DAYTON | OH | 45406-1119 |
| RASBERRY, JOHN M | 114 STACY CT | | | | BURLINGTON | NJ | 08016-1507 |
| RASBERRY, KATHLEEN | 1043 BALMORAL PARKWAY | | | | FLINT | MI | 48532-3502 |
| RASBERRY, RENEE M | 3110 CLAYSTONE ST SE | | | | GRAND RAPIDS | MI | 49546-5776 |
| RASCANO, JUDITH M | 4921 HURON DR | | | | CLARKSTON | MI | 48348-3206 |
| RASCANO, MARY ANN | 21916 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-3945 |
| RASCATI, CARMELINA M | 54 GENE ST | | | | EAST HAVEN | CT | 06513-2709 |
| RASCH, MARTIN J | 4408 NEWBURG RD | | | | BANCROFT | MI | 48414-9798 |
| RASCH, MARVIS J | 9132 SW 192ND COURT RD | | | | DUNNELLON | FL | 34432-2780 |
| RASCH, MARVIS J | 9132 S W 192ND CT RD | | | | DUNNELLON | FL | 34432-2780 |
| RASCH, PHYLLIS L | 2022 GRANTHAM GREENS DR | | | | SUN CITY CENTER | FL | 33573-7214 |
| RASCH, RALPH E | PO BOX 152 | 3159 PHELP | | | UNIONVILLE | MI | 48767-0152 |
| RASCH, ROBERT E | 2574 DAVISTA DR | | | | HIGHLAND | MI | 48356-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RASCH, WANDA L | 23603 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9463 |
| RASCHAK, KATHERINE K | PO BOX 821 | | | | YOUNGSTOWN | OH | 44501-0821 |
| RASCHBAUM, ARTURO M | 109 TREATY ELM LN | | | | HADDONFIELD | NJ | 08033-3415 |
| RASCHE, DAVID M | 2529 PEMMICAN RUN | | | | GAINESVILLE | GA | 30504-3908 |
| RASCHE, DEBORAH J | 406 5TH ST | | | | ANN ARBOR | MI | 48103-4837 |
| RASCHER, ALOYSIUS E | 14335 JAMESTOWN RD APT 8 | | | | BREESE | IL | 62230-3681 |
| RASCHILLA, ANTHONY C | 2036 ISABELLE DR | | | | GIRARD | OH | 44420-1179 |
| RASCHILLA, CAROL | 1262 OHLTOWN RD | | | | MINERAL RIDGE | OH | 44440 |
| RASCHILLA, CAROL | 1262 OHLTOWN RD | | | | MINERAL RIDGE | OH | 44440-9608 |
| RASCHILLA, PAULINE M | 1419 HILLCREST AVE | | | | NILES | OH | 44446-3709 |
| RASCHKE JR, HERMAN O | 111 BAHIA DR | | | | PALMETTO | FL | 34221-3436 |
| RASCHKE, ARTHUR L | 1599 DUTTON RD | | | | ROCHESTER HILLS | MI | 48306-2434 |
| RASCHKE, CAROL A | 6599 MERE DR | | | | EDEN PRAIRIE | MN | 55346-2324 |
| RASCHKE, EDWARD C | 5017 N PRESSLER DR | | | | BAY CITY | MI | 48706-3211 |
| RASCO, WESLEY A | 9724 ELM CREEK WAY | | | | FORT WORTH | TX | 76140-8100 |
| RASCO, WILLIE R | 3384 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 |
| RASCOE JR, LARS E | 2024 RIVIERA ST | | | | INDIANAPOLIS | IN | 46260-4345 |
| RASCOE, ARTHUR T | 1329 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5203 |
| RASCOE, GRACINDA R | 21 CHURCH DR | | | | WOLCOTT | CT | 06716-1910 |
| RASCOE, SAM E | 1633 W 59TH ST | | | | INDIANAPOLIS | IN | 46228-1833 |
| RASCOE, THOMAS | 1039 CANDYMAN RD | | | | WASKOM | TX | 75692-6607 |
| RASCOE, THOMAS | 1039 CANDYMAN ROAD | | | | WASKOM | TX | 75692-6607 |
| RASDELL, BRENDA R | 1559 W 64TH ST | | | | INDIANAPOLIS | IN | 46260-4400 |
| RASE, JAMES C | 4178 BRADYLEIGH BLVD | | | | ROCHESTER | MI | 48306-4710 |
| RASE, JAMES E | 620 SPRING CREST DR | | | | EL PASO | TX | 79912-4153 |
| RASE, JOYCE I | 4858 3 MI RD RT #1 | | | | BAY CITY | MI | 48706 |
| RASE, NANCY J | 886 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2006 |
| RASE, RANDY D | 1419 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| RASE, RICKY H | 207 CENTER DR | | | | PINCONNING | MI | 48650-9343 |
| RASE, ROBERT L | 5941 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8541 |
| RASE, SCOTT E | 762 BAY RD | | | | BAY CITY | MI | 48706-1920 |
| RASE, WILLIAM D | 3948 TALL OAK DR | | | | PRESCOTT | MI | 48756-9307 |
| RASEGAN, ALEXANDER H | 56414 9 MILE RD | | | | SOUTH LYON | MI | 48178-8995 |
| RASEGAN, JANICE L | PO BOX 966 | | | | FOWLERVILLE | MI | 48836-0966 |
| RASEL, FRANCES G | PO BOX 98 | | | | DAVISBURG | MI | 48350-0098 |
| RASEL, NORVIN L | PO BOX 98 | | | | DAVISBURG | MI | 48350-0098 |
| RASENER, DORIS J | 404 N CARTER LN | | | | SWAYZEE | IN | 46986-9620 |
| RASENER, HAROLD M | 3517 32ND AVE W | | | | SEATTLE | WA | 98199-1659 |
| RASERA, LOUIS S | 1620 RANDY DR | | | | COOKEVILLE | TN | 38501-3048 |
| RASETA JR, THOMAS G | 263 HAGER ST | | | | HUBBARD | OH | 44425-2031 |
| RASETA, NICK R | 3541 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9391 |
| RASETA, ROY R | 621 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1537 |
| RASEY JR, LOWELL A | 4107 RELLIM AVE NW | | | | WARREN | OH | 44483-2041 |
| RASEY, DAVID C | 1396 FOUST RD | | | | XENIA | OH | 45385-9416 |
| RASEY, RALPH B | 2668 N MASON RD | | | | VERMONTVILLE | MI | 49096-8513 |
| RASEY, VIRGINIA E | 160 SCOTLAND BLVD | | | | MANSFIELD | OH | 44906-2239 |
| RASEY, VIRGINIA E | 160 SCOTLAND BOULEVARD | | | | MANSFIELD | OH | 44906-2239 |
| RASH, CARLOS R | 3590 KIVETT LN | | | | MARTINSVILLE | IN | 46151-8937 |
| RASH, CARROLL W | NORTHWOOD COMMON | 2501 FRIENDSHIP BLVD | APT 53 | | KOKOMO | IN | 46901 |
| RASH, CHARLES M | PO BOX 172 | | | | CLARKSTON | MI | 48347-0172 |
| RASH, DANIEL W | 632 CAMBRIDGE DR | | | | KOKOMO | IN | 46902-6910 |
| RASH, DARREL E | 1451 BOWES RD | | | | LOWELL | MI | 49331-1698 |
| RASH, DARRYL J | 3150 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239-9516 |
| RASH, DAVID J | 1460 ROSEVIEW DR | | | | DAYTON | OH | 45432-3816 |
| RASH, DAVID M | PO BOX 1193 | | | | CLARKSTON | MI | 48347-1193 |
| RASH, DAVID M | 3305 BEWELL AVE SE | | | | LOWELL | MI | 49331-8910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RASH, DONALD E | 12131 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1620 |
| RASH, DOUGLAS L | 317 ARNOLD AVE | | | | ARLINGTON | TX | 76010-7418 |
| RASH, EULA A | 2887 W 50 S | | | | KOKOMO | IN | 46902-5969 |
| RASH, JIM J | 1235 S LOCKE ST | | | | KOKOMO | IN | 46902-1742 |
| RASH, JON A | PO BOX 14 | | | | LOWELL | MI | 49331-0014 |
| RASH, LARRY W | 58 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2748 |
| RASH, LILLIE | 206 PLEASANT AVE | | | | DAYTON | OH | 45403-2730 |
| RASH, LORI A | 3305 BEWELL AVE SE | | | | LOWELL | MI | 49331-8910 |
| RASH, MADORA M | 6625 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46226-5647 |
| RASH, MATTHEW A | 1057 W SHELLY LN | | | | ALEXANDRIA | IN | 46001-8373 |
| RASH, MILLARD L | 1826 BORDEAUX DR | | | | FAIRBORN | OH | 45324-2863 |
| RASH, PAULINE J | 1235 S LOCKE | | | | KOKOMO | IN | 46902-1742 |
| RASH, ROLAND E | PO BOX 7 | | | | SUDLERSVILLE | MD | 21668-0007 |
| RASH, THOMAS D | 6 HUNTINGTON PL | | | | KETTERING | OH | 45420-2923 |
| RASH, THOMAS D | PO BOX 1112 | | | | ANTWERP | OH | 45813-1112 |
| RASH, THOMAS D | PO BOX 1112 | | | | ANTWERP | OH | 45813-1112 |
| RASHAAD, RHONDA F | 153 BRIAN CIR | | | | ANTIOCH | TN | 37013-4342 |
| RASHAD II, KEVIN A | 970 PEMBERTON ROAD | | | | GROSSE POINTE | MI | 48230-1732 |
| RASHAD, HANEEFAH IFRAJ | PO BOX 185 | | | | LAKE | MS | 39092-0185 |
| RASHAD, HANEEFAH IFRAJ | PO BOX 185 | | | | LAKE | MS | 39092-0185 |
| RASHAD, KEVIN A | 970 PEMBERTON ROAD | | | | GROSSE POINTE | MI | 48230-1732 |
| RASHAD, OTERA L | 1922 BEVERLY CT | | | | ANDERSON | IN | 46011-4035 |
| RASHADA, ABDUR R | 3132 DOUGLASS ST | | | | SAGINAW | MI | 48601-4316 |
| RASHADA, MARIE E | 3132 DOUGLASS ST | | | | SAGINAW | MI | 48601-4316 |
| RASHADA, MARIE E | 3132 DOUGLAS | | | | SAGINAW | MI | 48601-4316 |
| RASHADEEN, AJIB | 16161 STOUT ST | | | | DETROIT | MI | 48219-3320 |
| RASHED, HANEEF H | 3431 CLOVERTREE LANE | | | | FLINT | MI | 48532-4706 |
| RASHED, JAMES H | 5547 MAHONING AVE | | | | AUSTINTOWN | OH | 44515-2316 |
| RASHEED, A M | 1235 AUGUSTA DR | | | | ALBANY | GA | 31707-5004 |
| RASHEED, D SALAAM | 2351 LANSING ST | | | | AURORA | CO | 80010-1331 |
| RASHEED, DAWUD K | 630 ATLANTA AVE SE | | | | ATLANTA | GA | 30312-3640 |
| RASHEED, NAZEEH M | 2488 WHITES MILL LN | | | | DECATUR | GA | 30032-6314 |
| RASHEED-HENRY, ZAKEYA N | 2817 AVENUE H | | | | FORT WORTH | TX | 76105-2229 |
| RASHID, ABDUL R | 1840 CAMPBELLTON RD SW APT MM2 | | | | ATLANTA | GA | 30311-4150 |
| RASHID, EDMUND J | 5141 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| RASHID, ERA | 2999 SPENCER PRESTON RD | | | | MARTINSVILLE | VA | 24112 |
| RASHID, HAROLD A | 2695 BRIARWOOD BLVD | | | | EAST POINT | GA | 30344-5314 |
| RASHID, KULSUM | 1776 PALMETTO CT | | | | BLOOMFIELD | MI | 48302-1743 |
| RASHID, KULSUM R | 1776 PALMETTO CT | | | | BLOOMFIELD | MI | 48302-1743 |
| RASHID, KURATIBISH A | 266 NW 26TH ST | | | | MIAMI | FL | 33127-4116 |
| RASHID, MAHIR A | 221 W JACKSON AVE | | | | FLINT | MI | 48505-6613 |
| RASHID, SIKANDER | 2198 SOMERSET RD | | | | BLOOMFIELD HILLS | MI | 48302-0665 |
| RASHID, THEODORE B | 1426 N VINCENT CIR | | | | MESA | AZ | 85207-4402 |
| RASHID, TIMOTHY J | 449 N MAIN ST | | | | ROMEO | MI | 48065-4626 |
| RASHID-MEREM, RENEE J | 201 WOODCREEK CT | | | | COMMERCE TOWNSHIP | MI | 48390-1274 |
| RASHKE, KENNETH D | 5975 SMITH RD | | | | BROOK PARK | OH | 44142-2432 |
| RASHLEIGH, SANDRA R | 1815 YORKTOWN DR | | | | SENECA | SC | 29672-2398 |
| RASHLEIGH, WILLIAM A | 1093 ZUNI DR | | | | BURTON | MI | 48509-1448 |
| RASHOTT JR, THEODORE N | 4857 LACLAIR RD | | | | STANDISH | MI | 48658-9663 |
| RASHOTT, DONALD H | 4637 LACLAIR RD | | | | STANDISH | MI | 48658-9754 |
| RASHOTTE, CAROLYN M | 10235 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| RASHOTTE, LOTTIE M | 402 N 4TH ST | | | | EDINA | MO | 63537-1333 |
| RASHOTTE, SIMON E | 10285 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| RASIMAS, BEVERLY | 1360 EDITH AVE NE | | | | GRAND RAPIDS | MI | 49505-5509 |
| RASIMOVICH, DOLORES C | 6000 PENROD ST | | | | DETROIT | MI | 48228-3870 |
| RASIMOWICZ, ANTHONY J | 8 EDWARD CT | | | | TRENTON | NJ | 08609-2408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RASIN, DEBORAH M | 575 WEST ST STE 110 | | | | MANSFIELD | MA | 02048-1160 |
| RASINSKI, JENNIFER L | 33 SENECA ST | | | | GOWANDA | NY | 14070-1018 |
| RASK, ERIC M | 2603 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4216 |
| RASK, PATRICIA A | 1169 BARNEY ST | | | | OWATONNA | MN | 55060-3897 |
| RASK, RODNEY B | 1110 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1466 |
| RASKA, EDWARD L | 385 SCARLET DR | | | | GREENTOWN | IN | 46936-8794 |
| RASKAUSKAS, BERNARD J | 12350 VILLAGIO WAY | | | | FORT MYERS | FL | 33912-1497 |
| RASKAUSKAS, MARCIA A | 12350 VILLAGIO WAY | | | | FORT MYERS | FL | 33912-1497 |
| RASKAY JR, FRANK | 4245 PETERSON RD | | | | FLETCHER | OH | 45326-8732 |
| RASKE, CHARLES R | 3320 S COCONUT ISLAND DR APT 202 | | | | BONITA SPRINGS | FL | 34134-9141 |
| RASKOPF, EMMETT J | 1555 N PLACITA CHISTOSO | | | | GREEN VALLEY | AZ | 85614-4148 |
| RASKOV, JAMES A | 108 ARGALI PL | | | | CORTLAND | OH | 44410-1603 |
| RASLICH, FRANK E | 11930 ARDEL DR | | | | LENNON | MI | 48449-9665 |
| RASLICH, MARY E | 6333 BUELL RD | | | | VASSAR | MI | 48768-9614 |
| RASLICH, MARY E | 6333 BUELL RD | | | | VASSAR | MI | 48768-9614 |
| RASLICH, STEPHEN C | 5213 RAY RD | | | | LINDEN | MI | 48451-8460 |
| RASMER, KENNETH R | 2710 EAST 140TH PLACE SOUTH | | | | BIXBY | OK | 74008-3635 |
| RASMER, LEONARD J | 2003 18TH ST | | | | BAY CITY | MI | 48708-7516 |
| RASMER, ROGER A | 2094 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9083 |
| RASMER, SYLVESTER J | 5088 OAKHURST CT | | | | BAY CITY | MI | 48706-3145 |
| RASMUS, FLORENCE R | 1008 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8010 |
| RASMUSON, ERIC N | 5600 AUSTIN RD | | | | SALINE | MI | 48176-9603 |
| RASMUSSON III, CHARLES W | 536 KIRKCALDY WAY | | | | ABINGDON | MD | 21009-2418 |
| RASMUSSEN, ALLAN R | 5 CHESTNUT CT | | | | SAINT PETERS | MO | 63376-1321 |
| RASMUSSEN, CATHERINE A | 1525 S 400 E LOT # 21 | | | | SPRINGVILLE | UT | 84663 |
| RASMUSSEN, CATHERINE A | 1525 S 400 E TRLR 21 | | | | SPRINGVILLE | UT | 84663-2475 |
| RASMUSSEN, DAVID T | 5515 S ROXBORO ST UNIT 9 | | | | DURHAM | NC | 27713-7238 |
| RASMUSSEN, DOUGLAS W | 8211 W DIXON RD | | | | REESE | MI | 48757-9531 |
| RASMUSSEN, ERIC S | 15259 MERION CT | | | | NORTHVILLE | MI | 48168-8491 |
| RASMUSSEN, ERNEST A | 429 S MAIN ST APT 333 | | | | CHARITON | IA | 50049-2511 |
| RASMUSSEN, ESTHER A | 1700 S RIVER RD | | | | JANESVILLE | WI | 53546 |
| RASMUSSEN, JAMES G | 810 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1746 |
| RASMUSSEN, JANISE A | 918 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4206 |
| RASMUSSEN, JEAN R | 3909 NORTH EDGEWOOD DRIVE | | | | JANESVILLE | WI | 53545-9068 |
| RASMUSSEN, JEANETTE R | 4900 W 138TH ST | | | | LEAWOOD | KS | 66224-1108 |
| RASMUSSEN, JEFFREY D | 406 LORRAINE AVE | | | | BALTIMORE | MD | 21221-6819 |
| RASMUSSEN, JERRY L | 3141 DANBURY DR W | | | | JANESVILLE | WI | 53546-8825 |
| RASMUSSEN, JOHN I | 1134 THOMAS AVE APT C | | | | SAN DIEGO | CA | 92109-4191 |
| RASMUSSEN, JOHN I | 1134 THOMAS AVE | C | | | SAN DEIGO | CA | 92109 |
| RASMUSSEN, JOHN P | 6750 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1952 |
| RASMUSSEN, JOHN S | 4458 HICKORYWOOD DR | | | | OKEMOS | MI | 48864-3076 |
| RASMUSSEN, JON E | 5685 CURTIS BLVD | | | | COCOA | FL | 32927-2216 |
| RASMUSSEN, JOSEPH J | 3550 7 MILE RD | | | | BAY CITY | MI | 48706-9427 |
| RASMUSSEN, KAREN L | 25256 RAYBURN DR | | | | WARREN | MI | 48089-4649 |
| RASMUSSEN, KATHRYN F | 48190 BLUEBIRD DR | | | | SHELBY TOWNSHIP | MI | 48317-2402 |
| RASMUSSEN, KATHRYN L | 803 NE COLUMBUS | | | | LEES SUMMIT | MO | 64063-2514 |
| RASMUSSEN, KATHRYN L | 803 NE COLUMBUS ST | | | | LEES SUMMIT | MO | 64063-2514 |
| RASMUSSEN, KATHY A | 4772 NICOL CMN APT 107 | | | | LIVERMORE | CA | 94550-7257 |
| RASMUSSEN, KATHY S | 6528 W COUNTY RD 90 S | | | | KOKOMO | IN | 46901-9531 |
| RASMUSSEN, KATHY S | PO BOX 2947 | | | | KOKOMO | IN | 46904-2947 |
| RASMUSSEN, KERRY L | 11603 WOODLAND STRASSE | | | | EAGLE | MI | 48822-9624 |
| RASMUSSEN, KIMBERLY K | 2411 FAIRWOOD DR | | | | FORT WAYNE | IN | 46816-3821 |
| RASMUSSEN, KIRK E | 52723 KARON DR | | | | MACOMB | MI | 48042-5642 |
| RASMUSSEN, LISA H | 1103 HAGERER ST | | | | RACINE | WI | 53402-4814 |
| RASMUSSEN, LUCINDA A | 1542 S LAURIE LN | | | | NEW BERLIN | WI | 53146-1243 |
| RASMUSSEN, MARY A | 866 CARLSON RD | | | | MANISTEE | MI | 49660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RASMUSSEN, MARY P | 254 MANALAPAN RD | | | | SPOTSWOOD | NJ | 08884-1816 |
| RASMUSSEN, MARY P | 254 MANALAPAN ROAD | | | | SPOTSWOOD | NJ | 08884-1816 |
| RASMUSSEN, NICHOLAS | 2233 WESTBROOK DRIVE | | | | FORT WAYNE | IN | 46805-3238 |
| RASMUSSEN, NORMA L | 8543 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2161 |
| RASMUSSEN, PATRICK J | 3462 BLUE LAKE DR | | | | FLINT | MI | 48506-2063 |
| RASMUSSEN, PAUL J | 2440 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |
| RASMUSSEN, PAUL W | 5500 CAREY RD | | | | COMMERCE TOWNSHIP | MI | 48382-1203 |
| RASMUSSEN, RICHARD E | 1390 GREBE RD | | | | HIGHLAND | MI | 48357-3924 |
| RASMUSSEN, ROBERT J | 10651 VALLEY CT | | | | ORLAND PARK | IL | 60462-7435 |
| RASMUSSEN, ROBERT W | 1077 E NEW RD | | | | GREENFIELD | IN | 46140-8985 |
| RASMUSSEN, RONALD L | 910 WINCHESTER DR | | | | RENO | NV | 89506-6738 |
| RASMUSSEN, SHIRLEY | 4603 W JASON RD | | | | DEWITT | MI | 48820-8007 |
| RASMUSSEN, SUNETRA | 1015 S MORRISH RD | | | | FLINT | MI | 48532-3035 |
| RASMUSSEN, SUSAN R | 1527 BRISTOL LN | | | | HANFORD | CA | 93230-7915 |
| RASMUSSEN, TERRY L | PO BOX 235 | | | | HADLEY | MI | 48440-0235 |
| RASMUSSEN, THOMAS A | 5355 CARLSON RD | | | | MANISTEE | MI | 49660-9497 |
| RASMUSSEN, TIM E | 9117 E 43 ST TERR | | | | KANSAS CITY | MO | 64133 |
| RASMUSSEN, TOM | 1924 DANBURY W | | | | OKEMOS | MI | 48864-1850 |
| RASMUSSEN, VERNA | 2244 MALLARD DR | | | | REESE | MI | 48757-9466 |
| RASMUSSEN, VERNA | 2244 MALLARD DR | | | | REESE | MI | 48757-9466 |
| RASMUSSEN, WALTER J | 715 GEORGE AVE | | | | ESSEX | MD | 21221-4729 |
| RASMUSSEN, WANDA | 1131 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-2122 |
| RASMUSSEN, WANDA | 1131 N LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-2122 |
| RASMUSSEN, WAYNE L | 2004 N POLZIN RD | | | | JANESVILLE | WI | 53548-8725 |
| RASNAKE, BILLY B | 2004 NAVION ST | | | | RICHMOND | VA | 23228-1317 |
| RASNAKE, DEWEY C | 14075 E MEADOW RD | | | | DEWEY | AZ | 86327-6726 |
| RASNAKE, DOUGLAS M | 16255 LARGE HOLLOW RD | | | | ABINGDON | VA | 24210-9079 |
| RASNAKE, FRANCES R | 3741 KINGSWOOD DR | | | | KETTERING | OH | 45429-4319 |
| RASNAKE, KEMPER B | 20427 RICH VALLEY RD | | | | ABINGDON | VA | 24210-1759 |
| RASNAKE, LESTER J | 496 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068-8400 |
| RASNAKE, MAGGIE | 653 5TH AVE | | | | HAYSI | VA | 24256-5164 |
| RASNAKE, MAGGIE | 653 FIFTH AVE | | | | HAYSI | VA | 24256-9639 |
| RASNER, DONALD L | 3304 W JORDAN CT | | | | BLOOMINGTON | IN | 47403-4100 |
| RASNICK, FLOYD A | 4717 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| RASNICK, JAMES E | 1209 E SECOND ST | | | | GREENFIELD | IN | 46140-2638 |
| RASO, AURORA | 4614 S WINCHESTER AVE | | | | CHICAGO | IL | 60609-3850 |
| RASO, MICHAEL L | 11 ALIDREW DR | | | | COLD SPRING | KY | 41076-9741 |
| RASOOL, ANGELA Y | 209 SOUTH PLAZA TRAIL | | | | VIRGINIA BEACH | VA | 23452 |
| RASOOL, ANGELA Y | 209 S PLAZA TRL | | | | VIRGINIA BEACH | VA | 23452-5445 |
| RASOOL, HAMIN | 1388 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3749 |
| RASOR, CAROL P | 5408 W ORCHID LN | | | | GLENDALE | AZ | 85302-4838 |
| RASOR, EVELYN R | 4986 FRANLOU AVE | | | | DAYTON | OH | 45432-3120 |
| RASOR, JOHN R | 5035 E US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-9407 |
| RASOR, WILLIAM E | 10275 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9604 |
| RASOUL, HASSAN | 3913 W 58TH ST | | | | EDINA | MN | 55424-1436 |
| RASP, CAROL S | 8101 LAURA LYNNE LN | | | | INDIANAPOLIS | IN | 46217-4926 |
| RASP, EDWARD W | 479 RIDGE RD APT F4 | | | | NEWTON FALLS | OH | 44444-1277 |
| RASP, JAY L | 4712 W 8TH AVE | | | | STILLWATER | OK | 74074-1400 |
| RASPA, ANTHONY L | 215 KARSEY ST | | | | HIGHLAND PARK | NJ | 08904-3123 |
| RASPANTE, PETER | 105 COLUMBIA DR | | | | COATESVILLE | PA | 19320-4325 |
| RASPATELLO, GAETANO | 9071 MILL CREEK RD APT 3020 | | | | LEVITTOWN | PA | 19054-4239 |
| RASPBERRY JR, WILLIAM H | 10700 LINNELL DR | | | | SAINT LOUIS | MO | 63136-4533 |
| RASPBERRY, FREDERICK J | 1310 SAN JUAN DR | | | | FLINT | MI | 48504-3289 |
| RASPBERRY, TIAJUANA L | 1559 E 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1524 |
| RASPER, DONNA P | 2424 N 70TH ST | | | | WAUWATOSA | WI | 53213-1322 |
| RASPER, EDWARD F | 7512 W CARMEN AVE | | | | MILWAUKEE | WI | 53218-2240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RASPER, JEFFREY W | 6713 MARTIN MILL PIKE | | | | KNOXVILLE | TN | 37920-6831 |
| RASPOLIC, MICHAEL W | 5489 N LINDEN RD | | | | FLINT | MI | 48504-1105 |
| RASPOLIC, PHYLLIS I | 302 SHADY GROVE LANE | | | | ROSCOMMON | MI | 48653-8513 |
| RASPOLIC, PHYLLIS I | 302 SHADYGROVE LN | | | | ROSCOMMON | MI | 48653-8513 |
| RASS, HERMAN D | 37254 BRISTOL ST | | | | LIVONIA | MI | 48154-1764 |
| RASSA, EDWARD A | 1122 WALTERS MILL RD | | | | FOREST HILL | MD | 21050-1416 |
| RASSEGA, GERALD J | 4402 MARYELLEN DR | | | | VIENNA | OH | 44473-9517 |
| RASSEGA, MARIE E | 161 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| RASSEL, MICHAEL P | 976 MEADOR RD | | | | FRANKLIN | KY | 42134-6835 |
| RASSENFOSS, WILLIAM O | 1862 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2524 |
| RASSIZI, BENJAMIN | 2420 DELTA RIVER DR | | | | LANSING | MI | 48906-3751 |
| RASSMAN, MARK G | 12351 BUCKEYE DR | | | | PAULDING | OH | 45879-8872 |
| RASSNER, MAIRI A | 10527 W MOHAWK CT | | | | FORT WAYNE | IN | 46804-4959 |
| RASSNER, RONALD G | 476 CHILI AVE | | | | PERU | IN | 46970-1209 |
| RAST, HARRIET F | 1015 WHISPERING OAK CT | | | | ARLINGTON | TX | 76012-2802 |
| RAST, LARRY L | 251 N TURKEY PINE LOOP | | | | LECANTO | FL | 34461-8432 |
| RAST, MARILYN L | 251 N TURKEY PINE LOOP | | | | LECANTO | FL | 34461-8432 |
| RAST, PATRICIA L | 5938 THORNTON RD | | | | OSCODA | MI | 48750-9276 |
| RAST, RENEE L | 4503 SOUTH 25TH ST | | | | FORT PIERCE | FL | 34981 |
| RAST, ROBERT D | 8855 W PINE LAKE RD | | | | SALEM | OH | 44460-9250 |
| RAST, ROGER W | 2912 POMONA DR | | | | EAU CLAIRE | WI | 54701-6846 |
| RAST, SHANNON W | 3723 GLADE FOREST DR | | | | KINGWOOD | TX | 77339-6105 |
| RASTELLI, HELEN M | 16648 24TH RD | | | | WHITESTONE | NY | 11357-4014 |
| RASTELLI, MARION J | 800 LINCOLN AVENUE EAST | APT 209 | | | CRANFORD | NJ | 07016-181 |
| RASTELLI, MARION J | 800 LINCOLN AVE E APT 209 | | | | CRANFORD | NJ | 07016-3181 |
| RASTELLI, ROBERTO L | 32214 LOOMIS DR | | | | FARMINGTON | MI | 48336-2442 |
| RASTETTER, FRANCES C | 8523 S. HOOSIER STREET | | | | ROSEDALE | IN | 47874-7221 |
| RASTETTER, FRANCES C | 8523 S HOOSIER ST | | | | ROSEDALE | IN | 47874-7221 |
| RASTETTER, MICHAEL W | 9155 N 400 W | | | | FRANKTON | IN | 46044-9412 |
| RASTIGUE, WAYNE A | 17667 REDWOOD DR | | | | MACOMB | MI | 48042-3518 |
| RASTOGI, CHETAN | 3535 CHERISHED VIEW DR | | | | TROY | MI | 48084-1733 |
| RASTOGI, SANJAY K | 5401 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4796 |
| RASTORFER, JOHN W | 3708 SW 1ST PL | | | | CAPE CORAL | FL | 33914-5011 |
| RASTOSKEY, SAMUEL C | 3829 SHEFFIELD RD | | | | HICKORY CORNERS | MI | 49060-9741 |
| RASUL, HATIM T | 12 CLARK ST | | | | EATONVILLE | FL | 32751-5306 |
| RASZEJA, JOHN N | 66 LAKESIDE DR | | | | WEST SENECA | NY | 14224-1014 |
| RASZKOWSKI, JAMES A | 8617 SHOAL CREEK LN | | | | INDIANAPOLIS | IN | 46234-9548 |
| RASZKOWSKI, JASON A | 1944 W THUNDERBIRD RD APT 201 | | | | PHOENIX | AZ | 85023-6345 |
| RASZL, ADAM E | 228 LILAC CT | | | | REDLANDS | CA | 92373-6126 |
| RATA, CHESTER | 13037 E 12 MILE RD | | | | WARREN | MI | 48088-3668 |
| RATAJACK, ROBERT W | 17710 DENBY | | | | DETROIT | MI | 48240-2368 |
| RATAJCZAK, EDWARD M | 2302 GARFIELD RD | | | | AUBURN | MI | 48611-9734 |
| RATAJCZAK, ELEANORE | 48 ANDRES PL | | | | CHEEKTOWAGA | NY | 14225-3204 |
| RATAJCZAK, FELIX R | 5651 YOUNG RD | | | | LOCKPORT | NY | 14094 |
| RATAJCZAK, GERALD D | 1446 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| RATAJCZAK, GERALD R | 1801 33RD ST | | | | BAY CITY | MI | 48708-8145 |
| RATAJCZAK, MICHAEL J | PO BOX 6175 | | | | SAGINAW | MI | 48608-6175 |
| RATAJCZAK, NANCY L | 5115 WESTCOMBE LN | | | | W BLOOMFIELD | MI | 48324-2263 |
| RATAJCZAK, R | 11525 E 10 MILE RD | | | | WARREN | MI | 48089-3802 |
| RATAJCZAK, RANAE L | 1446 N VAN VLEET RD | | | | FLUSHING | MI | 48433-0000 |
| RATAJCZAK, ROBERT C | 265 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225-5237 |
| RATAJCZAK, ROBERT J | 6225 HIDDEN CREEK DR APT 223 | | | | LORAIN | OH | 44053-4315 |
| RATAJCZAK, RONALD B | 1838 OPALINE DR | | | | LANSING | MI | 48917-8638 |
| RATAJCZAK, TERRANCE E | 2816 AGNES DR | | | | BAY CITY | MI | 48708-8476 |
| RATAJCZAK, THEODOSIA | 509 HAROLD ST | | | | BAY CITY | MI | 48708-7560 |
| RATAJCZAK, THOMAS J | 2858 ROSWELL PKWY | | | | EDEN | NY | 14057-1231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RATAJSKY, JOSEPH M | 360 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9372 |
| RATALSKY, HELEN | 27219 NORMA DR | | | | WARREN | MI | 48093-8318 |
| RATAY, LINDA S | 316 WOODDUCK CT | | | | HAVRE DE GRACE | MD | 21078-4248 |
| RATAY, TOM R | 442 WINTER PARK DR | | | | O FALLON | MO | 63366-5531 |
| RATCHFORD, CHARLES W | 2602 BUTTERMILK PIKE | | | | VILLA HILLS | KY | 41017-1157 |
| RATCHFORD, PAUL D | 1135 CRYSTAL POINT CIR | | | | BULLHEAD CITY | AZ | 86429-5878 |
| RATCHFORD, RYAN C | 11603 FAIRFAX COMMONS DR | | | | FAIRFAX | VA | 22030-8523 |
| RATCLIFF JR, CALEB D | 1179 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| RATCLIFF JR, HUBERT | 91 MARYWOOD CT | | | | NEW ORLEANS | LA | 70128-2029 |
| RATCLIFF JR, LILMON B | 1231 DUFRAIN AVE | | | | PONTIAC | MI | 48342-1932 |
| RATCLIFF, ALBERT P | 100 SOUTH 10961 WEST | | | | RUSSIAVILLE | IN | 46979 |
| RATCLIFF, ALTIS | 480 ELM ST | | | | PONTIAC | MI | 48342-3424 |
| RATCLIFF, ARTHUR F | 1770 S ALCONY CONOVER RD | | | | TROY | OH | 45373-9628 |
| RATCLIFF, CHARLES O | 1113 N LEEDS ST | | | | KOKOMO | IN | 46901-2627 |
| RATCLIFF, CHARLIE E | 252 RAPID ST | | | | PONTIAC | MI | 48341-2255 |
| RATCLIFF, CLAUDATRICE | 4329 JO DR | | | | SAGINAW | MI | 48601-5005 |
| RATCLIFF, CLAUDATRICE | 4329 JO DR | | | | SAGINAW | MI | 48601-5005 |
| RATCLIFF, DAVID B | 2449 PAVONIA RD | | | | MANSFIELD | OH | 44903-7812 |
| RATCLIFF, DAVID C | N2774 MODE LN | | | | FORT ATKINSON | WI | 53538-8819 |
| RATCLIFF, DAVID M | 1430 SANDERS RD | | | | TROY | OH | 45373-8638 |
| RATCLIFF, DENNY R | 5302 CANDLE LN | | | | NORTHPORT | AL | 35473-1117 |
| RATCLIFF, DONALD R | 1307 OLD JOPPA RD | | | | JOPPA | MD | 21085-3315 |
| RATCLIFF, DONALD W | 6048 E US HIGHWAY 36 | | | | BAINBRIDGE | IN | 46105-9615 |
| RATCLIFF, EDWARD A | 12400 WOLCOTT RD | | | | SAINT PARIS | OH | 43072-9608 |
| RATCLIFF, ELIZABETH E | 595 DELBRICK LANE | | | | INDIANAPOLIS | IN | 46229-2524 |
| RATCLIFF, ETHEL M | 4312 LIME QUAT DR | | | | WIMAUMA | FL | 33598 |
| RATCLIFF, EWELA C | 1770 S ALCONY CONOVER RD | | | | TROY | OH | 45373-9628 |
| RATCLIFF, FREDDIE J | 7342 DESOTO ST | | | | DETROIT | MI | 48238-1908 |
| RATCLIFF, GERALEAN | 631 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| RATCLIFF, HAROLD | 432 SPEEDWAY WOODS DR | | | | INDIANAPOLIS | IN | 46224-6142 |
| RATCLIFF, JANET K | 2805 DORAL PARK CT | | | | KOKOMO | IN | 46901-7022 |
| RATCLIFF, JANICE | 274 E WILSON AVE | | | | PONTIAC | MI | 48341-3267 |
| RATCLIFF, JANICE L. | 807 ROGERS RD | | | | VILLA HILLS | KY | 41017-1021 |
| RATCLIFF, JIM L | 4312 LIME QUAT DR | | | | WIMAUMA | FL | 33598-4512 |
| RATCLIFF, JOHN A | PO BOX 2439 | | | | KOKOMO | IN | 46904-2439 |
| RATCLIFF, JOHN C | R 1 BOX 69 | | | | WINGATE | IN | 47994 |
| RATCLIFF, JOHN J | 3640 WEST 127TH STREET | | | | CLEVELAND | OH | 44111-4503 |
| RATCLIFF, JUANITA | 19785 12 MILE ROAD | | | | SOUTHFIELD | MI | 48076-0000 |
| RATCLIFF, JUANITA | 19785 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2584 |
| RATCLIFF, LEARY M | 226 BENOIST CIR | | | | BOSSIER CITY | LA | 71111-5131 |
| RATCLIFF, LEONARD T | 11052 N COONEY RD | | | | MOORESVILLE | IN | 46158-6420 |
| RATCLIFF, NANCY | 8102 MANSANILLO CT | | | | ARLINGTON | TX | 76002-4527 |
| RATCLIFF, SUSAN B. | 5462 RICKOVER DR | | | | BATON ROUGE | LA | 70811-1078 |
| RATCLIFF, THELMA F. | 27 MORGAN BRANCH RD. | | | | LEICESTER | NC | 28748-7573 |
| RATCLIFF, THELMA F. | 27 MORGAN BRANCH RD | | | | LEICESTER | NC | 28748-7573 |
| RATCLIFF, VERONICA | 32185 ECORSE RD | | | | ROMULUS | MI | 48174-1924 |
| RATCLIFF, WILLIAM R | PO BOX 139 | 29 TUCKER RD | | | NORFOLK | MA | 02056-0139 |
| RATCLIFF-GOOD, BONNIE B | 419 W LINCOLN RD APT E3 | | | | KOKOMO | IN | 46902-3538 |
| RATCLIFF-RONDEAU, NANCY | 8102 MANSANILLO CT. | | | | ARLINGTON | TX | 76002-4527 |
| RATCLIFFE JR, EARL | # 1 | 115 NORTH STREET | | | PUTNAM | CT | 06260-1154 |
| RATCLIFFE, B A | 823 9TH AVENUE | | | | JASPER | AL | 35501 |
| RATCLIFFE, EARL T | 6747 WOODRIDGE DR | | | | AVON | IN | 46123-8323 |
| RATCLIFFE, EUNICE B | 6073 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| RATCLIFFE, JESSICA | 25238 SPRING IRIS LANE | | | | KATY | TX | 77494-5580 |
| RATCLIFFE, JOSEPH R | 21211 COUNTY ROAD 1 | | | | EMILY | MN | 56447-4001 |
| RATCLIFFE, STEPHEN D | 13 BIRCH ST | | | | N BROOKFIELD | MA | 01535-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RATCLIFFE, TOMMIE L | 4645 ROSSMAN RD | | | | KINGSTON | MI | 48741 |
| RATCLIFFE, TONY L | 12276 E SHORE | | | | ATLANTA | MI | 49709-9078 |
| RATCLIFFE, VICKIE L | 6747 WOODRIDGE DR | | | | AVON | IN | 46123-8323 |
| RATCLIFFE, WILLIAM L | 221 6TH AVE APT 5 | | | | GALION | OH | 44833-3337 |
| RATDAVONG, KHAMPHONE | 741 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| RATE, EDWIN A | 16 BURT ST | | | | ATTLEBORO | MA | 02703-4543 |
| RATE, KRISTEN M | 244 BRENTON CIR | | | | HARLEYSVILLE | PA | 19438-2022 |
| RATEAU, MARGARET C | 473 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| RATEAU, MARTIN H | 473 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| RATEAU, OWEN L | 5419 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| RATELL SR, DAVID R | 2355 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1808 |
| RATELL, JOSEPH M | 8164 MENLO COURT WEST DR | | | | INDIANAPOLIS | IN | 46240-4718 |
| RATELL, JOSEPH M | 1666 DENISON AVE NW | | | | WARREN | OH | 44485-1715 |
| RATELL, NANCY M | 306 EDA CT | | | | ESSEXVILLE | MI | 48732-1126 |
| RATELL, NANCY M | 306 EDA COURT | | | | ESSEXVILLE | MI | 48732-1126 |
| RATERING, KURT D | 9813 EARHART RD | | | | SOUTH LYON | MI | 48178-7029 |
| RATERINK, CHRISTINE L | 564 108TH ST SE | | | | CALEDONIA | MI | 49316-9232 |
| RATERINK, GARRETT G | 1130 GULF BLVD | | | | ENGLEWOOD | FL | 34223 |
| RATERINK, GEORGE G | 560 108TH ST SE | | | | CALEDONIA | MI | 49316-9232 |
| RATERINK, STEVEN G | 4416 ROYAL GLEN DR NE | | | | COMSTOCK PARK | MI | 49321-9578 |
| RATERMAN II, LOUIS J | 9870 MEEKER RD | | | | DAYTON | OH | 45414-1219 |
| RATERMAN, BETTY L | 1029 PIN OAK DRIVE | | | | WARRENTON | MO | 63383-1381 |
| RATERMAN, BETTY L | 1029 PIN OAK DR | | | | WARRENTON | MO | 63383-1381 |
| RATES, DENNIS P | 2305 ROYAL OAKS DR | | | | MANSFIELD | TX | 76063-5315 |
| RATES, HARRY | 1971 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3440 |
| RATES, RICHARD | 1749 FRIAR TUCK DR | | | | N HUNTINGDON | PA | 15642-4403 |
| RATES, WALTER H | 12512 VIA CATHERINA COURT | | | | GRAND BLANC | MI | 48439-1406 |
| RATH JR, RAYMOND L | 8170 FAIRFIELD CIR | | | | CLARKSTON | MI | 48346-1118 |
| RATH, ANNETTE | 32724 COLUMBUS DR | | | | WARREN | MI | 48088-6215 |
| RATH, BEVERLY L | 500 BEECHWOOD DR | | | | MANSFIELD | OH | 44907-2306 |
| RATH, BRIAN S | 1628 CHURCH RD | | | | HAMLIN | NY | 14464-9748 |
| RATH, DARRELL F | 4620 REAN MEADOW DR | | | | KETTERING | OH | 45440-1924 |
| RATH, DAVID F | 11210 HENSELL RD | | | | HOLLY | MI | 48442-8551 |
| RATH, EDWARD S | 9489 BLUEWING TER | | | | CINCINNATI | OH | 45241-3302 |
| RATH, FRANCIS A | 6800 MULBERRY LN APT B | | | | LOCKPORT | NY | 14094-6820 |
| RATH, G A | 12 MAYFAIR DR | | | | BELLA VISTA | AR | 72715-5390 |
| RATH, GENE B | 10065 HAMILTON AVE | | | | CINCINNATI | OH | 45231-2133 |
| RATH, GLORIA P | 915 N 75TH ST | | | | MILWAUKEE | WI | 53213-3137 |
| RATH, GRANT E | 914 ANDOVER CT SE | | | | GRAND RAPIDS | MI | 49508-4769 |
| RATH, JAMES E | 4348 STATE ROUTE 18 | | | | HICKSVILLE | OH | 43526-9245 |
| RATH, JAMES F | 174 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1504 |
| RATH, JEFFREY N | 27 PARISH RD | | | | CHURCHVILLE | NY | 14428-9549 |
| RATH, JOHN S | 3521 SANDY TRAIL LN | | | | PLANO | TX | 75023-5839 |
| RATH, JOHN W | 5 WYNCREST DR | | | | ROCHESTER | NY | 14624-4110 |
| RATH, LINDA S | 200 LEDGENEST DR | | | | MCKINNEY | TX | 75070-5843 |
| RATH, MICHAEL J | 1695 HILLCREST DR | | | | ROCHESTER HLS | MI | 48306-3139 |
| RATH, MICHAEL J | 41 HIGHVIEW DR | | | | HAMLIN | NY | 14464-9322 |
| RATH, MICHAEL J | 81 SUN HAVEN CT | | | | WENTZVILLE | MO | 63385-7001 |
| RATH, MICHELLE L | 27 PARISH RD | | | | CHURCHVILLE | NY | 14428-9549 |
| RATH, NEAL A | 278 MILFORD ST APT 17 | | | | ROCHESTER | NY | 14615-1842 |
| RATH, ROBERT J | 18W677 83RD ST | | | | DOWNERS GROVE | IL | 60516-5049 |
| RATH, ROBIN I | 32724 COLUMBUS DR | | | | WARREN | MI | 48088-6215 |
| RATH, VIRGINIA M | 26807 BEHRENS RD | | | | DEFIANCE | OH | 43512-9178 |
| RATH, VIRGINIA M | 26807 BEHRENS RD | | | | DEFIANCE | OH | 43512-9178 |
| RATH, WILLIAM F | 500 BEECHWOOD DR | | | | MANSFIELD | OH | 44907-2306 |
| RATHAUS, KRISTIN L | 6407 SANCTUARY COURT | | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RATHBONE, HELEN J | 1993 SANDHILL RD | | | | MASON | MI | 48854-9421 |
| RATHBONE, HELEN J | 1993 SANDHILL RD | | | | MASON | MI | 48854-9421 |
| RATHBUM, BERNITA E | 1690 VANDECARR RD | | | | OWOSSO | MI | 48867-9757 |
| RATHBUM, BERNITA E | 1690 VAN DEKARR | | | | OWOSSO | MI | 48867-9757 |
| RATHBUM, BARBARA J | 4215 TYRELL RD | | | | OWOSSO | MI | 48867-8202 |
| RATHBUN, BERNICE R | 912 SW HEREFORD DR | | | | GRAIN VALLEY | MO | 64029-9712 |
| RATHBUN, CHRISTOPHER D | 50 BEE JAY DR | | | | LANSING | MI | 48906-2313 |
| RATHBUN, CHRISTOPHER D | 16751 N TURNER ST LOT 50 | | | | LANSING | MI | 48906 |
| RATHBUN, CRAIG K | 145 S ROSLYN RD | | | | WATERFORD | MI | 48328-3554 |
| RATHBUN, DONALD G | 5604 BERKELEY RD | | | | GOLETA | CA | 93117-2157 |
| RATHBUN, DONALD R | 2964 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9764 |
| RATHBUN, GLADYS E | BOX 2813 | | | | LA FERIA | TX | 78559 |
| RATHBUN, GLADYS E | PO BOX 2813 | | | | LA FERIA | TX | 78559-9159 |
| RATHBUN, HELEN | 13272 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1039 |
| RATHBUN, JAMES A | 141 LOCKWOOD ST | | | | SAGINAW | MI | 48602-3025 |
| RATHBUN, JANE | 3728 CECIL RD | | | | CADILLAC | MI | 49601-9588 |
| RATHBUN, JANE | 3728 CECIL RD | | | | CADILLAC | MI | 49601-9588 |
| RATHBUN, JOAN M | 2398 BRIGGS ST | | | | WATERFORD | MI | 48329-3707 |
| RATHBUN, JOEL F | 122 ENGLISH RD | | | | ROCHESTER | NY | 14616-2415 |
| RATHBUN, JON M | 2001 MEEK DR NE | | | | BELMONT | MI | 49306-9787 |
| RATHBUN, JOSEPH W | PO BOX 382 | | | | GRANDVIEW | MO | 64030-0382 |
| RATHBUN, JOSEPHINE M | 488 WYNDHAM DR | | | | OXFORD | MI | 48371-6161 |
| RATHBUN, JOSEPHINE M | 488 WYNDHAM DR | | | | OXFORD | MI | 48371-6161 |
| RATHBUN, KATHY L | 8620 WAUMEGAH RD | | | | CLARKSTON | MI | 48348-2551 |
| RATHBUN, KENNETH R | APT 204 | 31215 FLORALVIEW DRIVE SOUTH | | | FARMINGTN HLS | MI | 48331-5869 |
| RATHBUN, LORETTA L | 2530 MARFITT RD APT 140 | | | | EAST LANSING | MI | 48823-6300 |
| RATHBUN, LORETTA L | 2530 MARFITT RD | APT 140 | | | EAST LANSING | MI | 48823-6300 |
| RATHBUN, MARY E | 11155 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9221 |
| RATHBUN, MARY E | 1404 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2326 |
| RATHBUN, MARY E | 1404 S SWEGLES | | | | ST JOHNS | MI | 48879-2326 |
| RATHBUN, PAMILA | 2511 CARPENTER BRIDGE RD | | | | COLUMBIA | TN | 38401-7808 |
| RATHBUN, PAUL G | 9852 BERND RD | | | | PAVILION | NY | 14525-9717 |
| RATHBUN, RICHARD D | 488 WYNDHAM DR | | | | OXFORD | MI | 48371-6161 |
| RATHBUN, RICHARD P | 112 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9712 |
| RATHBUN, ROBERT K | 8417 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8583 |
| RATHBUN, ROBERT L | 74 HUALAPI DR | | | | CHEROKEE VILLAGE | AR | 72529-5617 |
| RATHBUN, RUTH A | 10357 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9437 |
| RATHBUN, SCOTT A | 1104 S DELANEY RD | | | | OWOSSO | MI | 48867-9111 |
| RATHBUN, SHARON | 22 REDWOOD DR | | | | CHEEKTOWAGA | NY | 14225-2633 |
| RATHBUN, SHARON | 22 REDWOOD DR | | | | CHEEKTOWAGA | NY | 14225 |
| RATHBUN, STANLEY J | APT 329 | 4495 CALKINS ROAD | | | FLINT | MI | 48532-3578 |
| RATHBUN, TAMMY M | 4134 SOUTH BROAD STREET | | | | YARDVILLE | NJ | 08620 |
| RATHBUN, VICTORIA | 3227 KEEWAYDIN PL | | | | MINNEAPOLIS | MN | 55417-1425 |
| RATHBUN, WARD J | 10393 MONTROSE DR | | | | MANCELONA | MI | 49659-8919 |
| RATHBUN, WILLARD B | PO BOX 3218 | | | | MONTROSE | MI | 48457-0918 |
| RATHBURM, CONNIE S | 4220 CAMARGO DR. #5 | | | | DAYTON | OH | 45415 |
| RATHBURN, CAROL A | 4340 TILLIE DR | | | | FLINT | MI | 48504-1032 |
| RATHBURN, CAROL A | 4340 TILLIE DR. | | | | FLINT | MI | 48504 |
| RATHBURN, DAVID L | 19300 LANCASTER DR | | | | WOODHAVEN | MI | 48183-4320 |
| RATHBURN, DOROTHY M | PO BOX 11 | | | | NEWAYGO | MI | 49337-0011 |
| RATHBURN, HELEN M | 6001 SOUTH HUSON STREET | | | | TACOMA | WA | 98409-1225 |
| RATHBURN, LAURIE F | 19300 LANCASTER DR | | | | WOODHAVEN | MI | 48183-4320 |
| RATHBURN, PHILIP L | 789 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| RATHBURN, ROBERT L | 1135 HARVEST DR NE | | | | WARREN | OH | 44481-9330 |
| RATHBURN, RONALD L | 128 W WILLOW ST | | | | BUTLER | IN | 46721-1462 |
| RATHBURN, SANDRA J | 7750 BELDALE AVE | | | | HUBER HEIGHTS | OH | 45424-3207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATHBURN, WILLIAM A | 549 TOWNVIEW CIR E | | | | MANSFIELD | OH | 44907-1135 |
| RATHEL, RICHARD E | 6910 W COUNTY ROAD 900 N | | | | GASTON | IN | 47342-9037 |
| RATHER, BARBARA A | 1505 SHERWOOD AVE | | | | BALTO | MD | 21239-2403 |
| RATHER, BARBARA A | 1505 SHERWOOD AVE | | | | BALTIMORE | MD | 21239-2446 |
| RATHER, LADONNA S | 1717 W 15TH LN | | | | APACHE JUNCTION | AZ | 85220-6900 |
| RATHER, MARY O | 1422 E END AVE | C/O PAUL L RATHER | | | DYER | IN | 46311-1622 |
| RATHER, MICHAEL | 1223 BAYBERRY LN | | | | MIDLAND | MI | 48640-2814 |
| RATHER, PAUL D | 1717 W 15TH LN | | | | APACHE JCT | AZ | 85220-6900 |
| RATHER, RICHARD J | 2545 KIRK AVE | | | | BALTIMORE | MD | 21218-4827 |
| RATHFELDER, PETER A | 45 GRANITE DR | | | | CARMEL | IN | 46032-5206 |
| RATHFON, GEORGE R | 3501 E BACON RD | | | | HILLSDALE | MI | 49242-9760 |
| RATHI, KESHAVLAL | 36824 CLIFFORD DR | | | | STERLING HTS | MI | 48312-3121 |
| RATHJE, KENNETH W | 7238 LEGION RD | | | | CASEVILLE | MI | 48725-9762 |
| RATHJEN, JUANITA L | 26713 S LITTLE RD | | | | GARDEN CITY | MO | 64747-9785 |
| RATHJEN, JUANITA L | 26713 S LITTLE RD | | | | GARDEN CITY | MO | 64747-9785 |
| RATHKA, BONNIE M | 768 GRAY RD | | | | WEST BRANCH | MI | 48661-8919 |
| RATHKA, JANET A | PO BOX 268 | | | | DE TOUR VILLAGE | MI | 49725-0268 |
| RATHKA, JERALD A | 5191 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| RATHKE, ARLAN E | 1162 MYSTICAL ST | | | | HENDERSON | NV | 89052-4934 |
| RATHKE, BETTY J | 4631 IMPERIAL DR UNIT A | | | | TOLEDO | OH | 43623-3387 |
| RATHKE, JAMES T | 2254 RICHMAND DR | | | | NORTHWOOD | OH | 43619-1125 |
| RATHKE, MARGARET H | 238 AMESBURY CIR | | | | SUN CITY CENTER | FL | 33573-5803 |
| RATHKE, RONALD J | 6561 HIGH LAKE RD | | | | LAND O LAKES | WI | 54540-9783 |
| RATHMAN, JOHN F | 5341 LANCELOT DR | | | | INDIANAPOLIS | IN | 46228-2171 |
| RATHNAM, KANDASAMY | 2622 LOCKSLEY CT | | | | TROY | MI | 48083-5713 |
| RATHNAW, DENNIS J | 1905 WALDEN CT | | | | SUTTONS BAY | MI | 49682-9491 |
| RATHS JR, CHARLES A | 3901 LEE HILL RD | | | | MAYVILLE | MI | 48744-9669 |
| RATHS, FREDRICK W | 4409 W DUNBAR RD | | | | MONROE | MI | 48161-9007 |
| RATHSACK, THOMAS D | 1195 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| RATHSAM, DENNIS C | 2 WESTFALLS LN | | | | PALM COAST | FL | 32164-7707 |
| RATHSBURG, MARCELINE A | 9663 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5408 |
| RATHSBURG, MARTIN J | 9663 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5408 |
| RATHUR, BILAL A | 1067 EASTOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-2533 |
| RATHUR, MUHAMMAD T | 54840 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1625 |
| RATHWEG, ROBERTA A | 1539 N REGENCY DR | | | | XENIA | OH | 45385-1657 |
| RATHWEG, WALTER C | 9173 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9018 |
| RATHWELL, DENNIS G | PO BOX 483 | | | | OWOSSO | MI | 48867-0483 |
| RATHWELL, HARLAN | 15661 HALLAUER RD | | | | OBERLIN | OH | 44074-9788 |
| RATHZ, CAROLYN S | 223 MOCCOSIN CT | | | | GREENWOOD | IN | 46142-7305 |
| RATHZ, RAYMOND J | 7260 RIVER GLEN DR | | | | FISHERS | IN | 46038-2746 |
| RATHZ, SILVAN L | 223 MOCCOSIN CT | | | | GREENWOOD | IN | 46142-7305 |
| RATICAN, RANDY J | 3312 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3861 |
| RATINI, ALFRED | 5425 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9431 |
| RATINI, MARGARET | PO BOX 44 | | | | BRISTOLVILLE | OH | 44402-0044 |
| RATINO, FRANK J | 7536 MONTEREY BAY DR UNIT 5 | | | | MENTOR ON THE LAKE | OH | 44060-9004 |
| RATIU, MARIA L | 108 PENN LN | | | | FALLSINGTON | PA | 19054-2516 |
| RATIU, SORIN | 56411 GARDEN LN | | | | MACOMB | MI | 48042-1197 |
| RATKA, HAROLD J | 91 N MENLO PARK ST | | | | MOUNTAIN HOUSE | CA | 95391-1154 |
| RATKEWICZ, ANNA | 26123 LILA LANE | | | | DEARBORN HTS | MI | 48127-4138 |
| RATKOS, BRUCE E | 9092 CORINNE ST | | | | PLYMOUTH | MI | 48170-4020 |
| RATKOS, GARY D | 9928 NEIL ARMSTRONG CT | | | | FORT WAYNE | IN | 46804-7010 |
| RATKOS, LEROY P | 2105 PINCONNING RD | | | | RHODES | MI | 48652-9513 |
| RATKOS, NORMAN H | 9940 PARRENT RD | | | | REESE | MI | 48757-9505 |
| RATKOS, PHILLIP A | 9032 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6447 |
| RATKOS, RONALD C | 216 ADAMS ST | | | | BAY CITY | MI | 48708-5844 |
| RATKOS, SUE A | 9940 PARRENT RD | | | | REESE | MI | 48757-9505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATKOVICH, BETTY J | 857 FAYETTEVILLE | | | | BEDFORD | IN | 47421 |
| RATKOVICH, BETTY J | 143 MAGNER RD | | | | ORLEANS | IN | 47452-7223 |
| RATKOVICH, DENNIS J | 6671 MOUNTAIN DR | | | | TROY | MI | 48098-1909 |
| RATKOVICH, GLADYS J | 364 N LOMBARD AVE | | | | LOMBARD | IL | 60148-2013 |
| RATKOVICH, GLADYS J | 364 N LOMBARD AVE | | | | LOMBARD | IL | 60148-2013 |
| RATKOVICH, JAMES M | 747 FAYETTEVILLE OWEN RD | | | | BEDFORD | IN | 47421-8443 |
| RATKOVICH, JOHN D | 1 RATKOVICH LN | | | | BEDFORD | IN | 47421-8546 |
| RATKOVICH, KENNETH | 2798 BLOOMFIELD XING | | | | BLOOMFIELD | MI | 48304-1713 |
| RATKOVICH, MARY L | 1 PATTON VW | | | | BEDFORD | IN | 47421-8627 |
| RATKOVICH, MIKE W | 1048 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8074 |
| RATKOWIAK, ANTHONY T | 452 WINDSOR DR | | | | OSWEGO | IL | 60543-9824 |
| RATKOWIAK, STEVEN A | 4318 BAZA | | | | LEONARD | MI | 48367-1906 |
| RATKOWSKI, GENEVIEVE M | 4935 PALMER ST | | | | DEARBORN | MI | 48126-2821 |
| RATLEDGE JR, ROLAND W | 70 BERN DR., SWISS VLG | | | | WINTER HAVEN | FL | 33881 |
| RATLEDGE, BRIAN L | 1382 LAUREL VALLEY DR | | | | WATERFORD | MI | 48327-1619 |
| RATLEDGE, DALLAS O | 13905 W COLONIAL DR | | | | WINTER GARDEN | FL | 34787-4203 |
| RATLEDGE, JACKIE | 48 WILLIAMS LN | | | | CONOWINGO | MD | 21918-1922 |
| RATLEDGE, JEFFERSON M | 7267 MADISON AVE | | | | CANADIAN LAKE | MI | 49346-8320 |
| RATLEDGE, MARY A | 4 ENCLAVE | | | | PARAGOULD | AR | 72450-6010 |
| RATLEDGE, MARY A | 4 ENCLAVE CIRCLE | | | | PARAGOULD | AR | 72450 |
| RATLEDGE, RONNIE L | PO BOX 464 | | | | RISING SUN | MD | 21911-0464 |
| RATLIFF JR, ALBERT | 1409 LYNTON AVE | | | | FLINT | MI | 48507-3245 |
| RATLIFF JR, FORREST L | 17821 258TH ST | | | | TONGANOXIE | KS | 66086-3224 |
| RATLIFF JR, RAMSEY | 1201 W HOME AVE | | | | FLINT | MI | 48505-2553 |
| RATLIFF, AFTON H | 795 CASTRO LN | | | | CINCINNATI | OH | 45246-2603 |
| RATLIFF, ALAN C | 3640 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2343 |
| RATLIFF, ANDY R | 1638 HUMPHREY AVE | | | | DAYTON | OH | 45410-3309 |
| RATLIFF, ARTHUR L | 625 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2715 |
| RATLIFF, AVONELL | PO BOX 4119 | | | | AUBURN HEIGHTS | MI | 48057 |
| RATLIFF, BARBARA S | 303 CREWDSON AVE | | | | CHATTANOOGA | TN | 37405-4109 |
| RATLIFF, BETTY L | 983 W SCHOOL ST | | | | SILOAM SPRINGS | AR | 72761-6101 |
| RATLIFF, BILLY J | PO BOX 968 | | | | BOURBON | MO | 65441-0968 |
| RATLIFF, BOBBY K | 20534 PEPPERWOOD ST | | | | WOODHAVEN | MI | 48183-4389 |
| RATLIFF, CAROL S | 6193 KETCHUM AVE APT 2 | | | | NEWFANE | NY | 14108-1124 |
| RATLIFF, CATHERINE | 613 OSBORNE DR | | | | COLUMBIA | TN | 38401-8929 |
| RATLIFF, CECIL | 5630 BENEDICT RD | | | | DAYTON | OH | 45424-4212 |
| RATLIFF, CHADD C | 16233 ROAD 83 | | | | CECIL | OH | 45821-9628 |
| RATLIFF, CHARLOTTE F | 2207 JOYCE AVENUE | | | | NEWPORT | KY | 41071-2607 |
| RATLIFF, CHARLOTTE R | 7280 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9564 |
| RATLIFF, CLARENCE M | 521 STANLEY CLARK RD | | | | WELLINGTON | KY | 40387-9125 |
| RATLIFF, CLAYTON | 7035 FORD AVE | | | | WARREN | MI | 48091-3046 |
| RATLIFF, CLEAPHUS | 2315 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7515 |
| RATLIFF, CORINE | 20012 HARNED | | | | DETROIT | MI | 48234-1568 |
| RATLIFF, CORINE | 20012 HARNED ST | | | | DETROIT | MI | 48234-1568 |
| RATLIFF, CRISTINA | 4300 COUNTY ROAD 607 | | | | ALVARADO | TX | 76009 |
| RATLIFF, DANNY E | PO BOX 462 | | | | MAYNARDVILLE | TN | 37807-0462 |
| RATLIFF, DENNIS J | 7600 LAKE CAMPUS DR | | | | CELINA | OH | 45822-2921 |
| RATLIFF, DENNIS J | 773 ALLISON AVE NW | | | | WARREN | OH | 44483-2110 |
| RATLIFF, DENNIS R | 34 KIMBERLY ST | | | | DECATUR | AL | 35603-5473 |
| RATLIFF, DENZIL R | 1509 BLUETEAL DR | | | | BRANDON | FL | 33511-8351 |
| RATLIFF, DONALD R | 10286 GER-MIDD RD | | | | GERMANTOWN | OH | 45327 |
| RATLIFF, DONNA MAY | 3420 W 50TH | | | | CLEVELAND | OH | 44102-5810 |
| RATLIFF, DONNA MAY | 3420 W 50TH ST | | | | CLEVELAND | OH | 44102-5810 |
| RATLIFF, EDNA P | 20026 CHAPEL ST | | | | DETROIT | MI | 48219-1359 |
| RATLIFF, EDWARD | PO BOX 835 | | | | COWPENS | SC | 29330-0835 |
| RATLIFF, ELIZABETH A | 703 SCENIC DR | | | | KINGSTON | TN | 37763-3219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATLIFF, EVALYN | 37322 MEDJOOL AVE, | | | | PALM DESERT | CA | 92211 |
| RATLIFF, FAY | 6840 SUERWIER RD | | | | APPLEGATE | MI | 48401-9629 |
| RATLIFF, FAY | 6840 SUERWIER ROAD | | | | APPLEGATE | MI | 48401 |
| RATLIFF, FLORENE | 265 PHOEBE WAY | | | | INWOOD | WV | 25428-3914 |
| RATLIFF, FLORRINE | 265 PHOEBE WAY | | | | INWOOD | WV | 25428 |
| RATLIFF, FORREST L | 6193 KETCHUM AVE APT 2 | | | | NEWFANE | NY | 14108-1124 |
| RATLIFF, FREDDY J | 820 CAROLE ST | | | | MIAMISBURG | OH | 45342-1702 |
| RATLIFF, GARLAND J | 423 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| RATLIFF, GILBERT A | 5468 ROXFORD DR | | | | DAYTON | OH | 45432-3628 |
| RATLIFF, GRACE E | 295 SEVENTH ST | | | | MANISTEE | MI | 49660 |
| RATLIFF, GRACE E | 295 7TH ST | | | | MANISTEE | MI | 49660-1943 |
| RATLIFF, GRADY J | 3912 HUNTER PEAK RD | | | | ROANOKE | TX | 76262-3836 |
| RATLIFF, GREGORY | 23027 CLINTON ST | | | | TAYLOR | MI | 48180-4123 |
| RATLIFF, GREGORY A | 501 CHEE COURT | | | | DAYTON | OH | 45429-3103 |
| RATLIFF, GWENDOLYN J | 12 S MIDLAND DR | | | | PONTIAC | MI | 48342-2960 |
| RATLIFF, HAROLD L | 37322 MEDJOOL AVE | | | | PALM DESERT | CA | 92211-1393 |
| RATLIFF, HERBERT E | 10 S COURT ST | | | | DECATUR | AL | 35603-7401 |
| RATLIFF, JAMES E | 10580 E CALLE DEL ESTE | | | | TUCSON | AZ | 85748-6841 |
| RATLIFF, JAMES R | 498 N SAGINAW ST | | | | PONTIAC | MI | 48342-1462 |
| RATLIFF, JAMES R | 205 5TH ST | | | | WINFIELD | MO | 63389-1143 |
| RATLIFF, JASON K | 3610 TURF LN | | | | FORT WAYNE | IN | 46804-3962 |
| RATLIFF, JASON S | 42797 RICHMOND DR | | | | STERLING HEIGHTS | MI | 48313-2930 |
| RATLIFF, JEAN E | 2675 LONE OAK DR | | | | ANN ARBOR | MI | 48103-9266 |
| RATLIFF, JERRY L | 10 NE 61ST ST APT A | | | | GLADSTONE | MO | 64118-4118 |
| RATLIFF, JOANN L. | 207 N. FRANKLIN RD. | | | | GREENWOOD | IN | 46143 |
| RATLIFF, JOHN A | 7713 OAKLAND DR | | | | PORTAGE | MI | 49024-4929 |
| RATLIFF, JOHN R | 643 COTTAGE LN | | | | GREENWOOD | IN | 46143-8439 |
| RATLIFF, JOHN T | 113 TURKEY RUN CT | | | | WRIGHT CITY | MO | 63390-2823 |
| RATLIFF, JOSEPH R | PO BOX 202 | | | | BERLIN CENTER | OH | 44401-0202 |
| RATLIFF, JOYCE J | 5049 MONTICELLO RD | | | | WESSON | MS | 39191-6093 |
| RATLIFF, JUANITA H | 415 HIGHWAY 321 | | | | HAMPTON | TN | 37658-3373 |
| RATLIFF, KAREN A | 98 PIKE CT | | | | LAGRANGE | OH | 44050-9645 |
| RATLIFF, KARYN A | 407 BAY VIEW DR | | | | EDGEWATER | MD | 21037-2912 |
| RATLIFF, KAY S | 455 HERMAY DR | | | | HAMILTON | OH | 45013-6042 |
| RATLIFF, KEN R | 112 BRECKENRIDGE ST | | | | FRANKLIN | KY | 42134-2172 |
| RATLIFF, KENNETH D | 295 LAFAYETTE 227 | | | | TAYLOR | AR | 71861-8743 |
| RATLIFF, KENNETH W | 3606 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5618 |
| RATLIFF, KENNY R | 1412 NASH AVE | | | | YPSILANTI | MI | 48198-6211 |
| RATLIFF, LARRY D | 225 N FRANKLIN RD | | | | GREENWOOD | IN | 46143-8685 |
| RATLIFF, LARRY G | 2192 GORDON LANDIS RD | | | | ARCANUM | OH | 45304-9460 |
| RATLIFF, LARRY J | 2004 COURTLAND AVE | | | | NORWOOD | OH | 45212-3010 |
| RATLIFF, LARRY L | 1202 CLENDENEN ST | | | | RAYMORE | MO | 64083-9546 |
| RATLIFF, LARRY R | 921 N TUXEDO ST | | | | INDIANAPOLIS | IN | 46201-2548 |
| RATLIFF, LAWRENCE J | 122 POINT DR | | | | MONTICELLO | KY | 42633-8435 |
| RATLIFF, LELAH B | 8133 FRANCES RD | | | | FLUSHING | MI | 48433-8825 |
| RATLIFF, LEONDIUS F | 2209 WESTLAWN DR | | | | KETTERING | OH | 45440-2033 |
| RATLIFF, LILLIAN L | 1900 REDBUD LN APT 125 | | | | LANSING | MI | 48917-7640 |
| RATLIFF, LINDA A | 3124 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5440 |
| RATLIFF, LINDA A | 3124 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5440 |
| RATLIFF, LINDA H | 2305 INVERNESS DR | | | | PENSACOLA | FL | 32503-5049 |
| RATLIFF, LINDA K | 5571 AVENUE D | | | | BOKEELIA | FL | 33922-3258 |
| RATLIFF, LYDIA T | 330 PICKETT RD | | | | UNION CITY | OH | 45390-9049 |
| RATLIFF, MAE L | 1204 ROCK ISLAND | | | | EL DORADO | AR | 71730-7258 |
| RATLIFF, MARCUS L | PO BOX 980592 | | | | YPSILANTI | MI | 48198-0592 |
| RATLIFF, MARILYN G | 6828 WOODCREEK LN | | | | DOUGLASVILLE | GA | 30135-1680 |
| RATLIFF, MARLION | 1163 LANSDALE COURT | | | | DAYTON | OH | 45414-2189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RATLIFF, MARY E | RT 4 BOX 104 | | | | DECATUR | AL | 35603 |
| RATLIFF, MARY L | PO BOX 57 | | | | MOOREFIELD | WV | 26836-0057 |
| RATLIFF, MARY L | P O BOX 57 | | | | MOOREFIELD | WV | 26836-0057 |
| RATLIFF, MARY M | 2343 KY RT 3224 | | | | RIVER | KY | 41254 |
| RATLIFF, MATTHEW D | 8909 SPRING VIEW DR | | | | FORT WAYNE | IN | 46804-5964 |
| RATLIFF, MELISSA K | 200 MATLOCK MEADOW DR | | | | ARLINGTON | TX | 76002-3348 |
| RATLIFF, MELVIN L | 8101 MACKENZIE RD | | | | SAINT LOUIS | MO | 63123-3451 |
| RATLIFF, MICHAEL T | 160 COUSINS DR | | | | CARLISLE | OH | 45005-6217 |
| RATLIFF, MILDRED L | 122 VANDALE CT | | | | DAYTON | OH | 45404-2184 |
| RATLIFF, MILTON C | 906 LANE RD NW | | | | HARTSELLE | AL | 35640-8511 |
| RATLIFF, ODELL D | 7 MAPLEWOOD CT | | | | LAKE PLACID | FL | 33852-8158 |
| RATLIFF, OLIVE | 9912 CANDY RD | | | | CAMBRIDGE | OH | 43725-9575 |
| RATLIFF, OLIVE | 9912 CANDY RD | | | | CAMBRIDGE | OH | 43725-9575 |
| RATLIFF, OLIVER M | 202 ROYAL OAK DR | | | | CLINTON | MS | 39056-5830 |
| RATLIFF, PATRICIA E | 528 TURTLE HATCH RD | | | | NAPLES | FL | 34103-8541 |
| RATLIFF, PATSY S | 5405 LESLIE DR | | | | MUNCIE | IN | 47304-5936 |
| RATLIFF, PATSY S | 7428 OCEOLA FARMS COURT | | | | HOWELL | MI | 48855-5702 |
| RATLIFF, PAUL L | 320 DAVID LN | | | | MARYVILLE | TN | 37803-6304 |
| RATLIFF, PAUL R | 883 W COUNTY ROAD 625 N | | | | LIZTON | IN | 46149-9499 |
| RATLIFF, RANDALL B | 5111 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3226 |
| RATLIFF, RANDALL L | 1406 CAMP RAVINE RD | | | | BURNS | TN | 37029-5260 |
| RATLIFF, REBECCA J | 27 HICKORY NUT CT | | | | BALTIMORE | MD | 21236-2502 |
| RATLIFF, RICHARD P | 3536 LAWRENCE AVE | | | | WATERFORD | MI | 48329-2165 |
| RATLIFF, RICK A | 823 N ANDERSON ST | | | | ELWOOD | IN | 46036-1231 |
| RATLIFF, RODNEY P | 765 HARBOR DR | | | | LEBANON | OH | 45036-2714 |
| RATLIFF, ROGER | PO BOX 515 | | | | FRANKLIN | OH | 45005-0515 |
| RATLIFF, ROGER K | 8218 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8995 |
| RATLIFF, ROGER K | 1100 LAON LN | | | | DESOTO | TX | 75115-7706 |
| RATLIFF, ROLLIN | 3300 BRADDOCK ST | | | | KETTERING | OH | 45420-1203 |
| RATLIFF, RONALD A | 526 SWEAT RD | | | | GRIMSLEY | TN | 38565-5005 |
| RATLIFF, ROSIE | 235. S. MARSHALL | C/O GLENDA PRICE | | | PONTIAC | MI | 48342-3247 |
| RATLIFF, ROSIE | 235 S MARSHALL ST | C/O GLENDA PRICE | | | PONTIAC | MI | 48342-3247 |
| RATLIFF, RUBY E | 950 PRATER RIDGE RD | | | | WELLINGTON | KY | 40387-8278 |
| RATLIFF, RUBY J | 959 CARTERVILLE HEIGHTS RD | | | | WYTHEVILLE | VA | 24382-3788 |
| RATLIFF, SCOTT A | 11404 HIGHWAY 80 | | | | GREENWOOD | LA | 71033-2104 |
| RATLIFF, SHARON K | 108 EVERGREEN DR RT 2 | | | | DEFIANCE | OH | 43512 |
| RATLIFF, SHERRY | 495 CHAPMAN ST BOX 93 | | | | WAYNESVILLE | OH | 45068-8436 |
| RATLIFF, SHERRY | 495 CHAPMAN ST BOX 93 | | | | WAYNESVILLE | OH | 45068 |
| RATLIFF, SHERRY A | 214 WINCHESTER DR | | | | ROSCOMMON | MI | 48653-8773 |
| RATLIFF, SIE L | 1504 BELL ST | | | | PINE BLUFF | AR | 71601-2404 |
| RATLIFF, STELLA W | 1927 N CHARLES ST | C/O JO ANN THOMAS | | | SAGINAW | MI | 48602-4853 |
| RATLIFF, STEPHEN E | 404 DRIFTWOOD CT | | | | FRANKLIN | IN | 46131-7944 |
| RATLIFF, STEPHEN L | 10062 N HUNT CT | | | | DAVISON | MI | 48423-3510 |
| RATLIFF, STEVEN A | PO BOX 7213 | | | | GREENWOOD | IN | 46142-6422 |
| RATLIFF, STEVEN D | 4037 SPRINGHILL DR | | | | TUSCALOOSA | AL | 35405-4744 |
| RATLIFF, SYLETTA | 1504 BELL AVE | | | | PINE BLUFF | AR | 71601-2404 |
| RATLIFF, SYLETTA | 1504 BELL ST | | | | PINE BLUFF | AR | 71601-2404 |
| RATLIFF, TERRY G | 5011 E 75 S | | | | FRANKLIN | IN | 46131-8495 |
| RATLIFF, THELMA | 3166 WEST 31 ST | | | | CLEVELAND | OH | 44109-1508 |
| RATLIFF, THEODORE | RT. 2 BOX 436 | | | | EXCELSIOR SPRINGS | MO | 64024 |
| RATLIFF, THERMAN R | 2229 EVERGREEN DR | | | | DEFIANCE | OH | 43512-9665 |
| RATLIFF, THOMAS A | 82 LEO LN | | | | MARTINSBURG | WV | 25405-6169 |
| RATLIFF, THOMAS D | 1755 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2731 |
| RATLIFF, URIAH R | 807 W WILLARD ST | | | | MUNCIE | IN | 47302-2231 |
| RATLIFF, VERSAL | 3166 W 31ST ST | | | | CLEVELAND | OH | 44109-1508 |
| RATLIFF, WALTER P | 959 CARTERVILLE HEIGHTS RD | | | | WYTHEVILLE | VA | 24382-3788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATLIFF, WAYNE A | PO BOX 214 | | | | GERMANTOWN | OH | 45327-0214 |
| RATLIFF, WESLEY B | 20756 STATE ROUTE 114 | | | | GROVER HILL | OH | 45849-9602 |
| RATLIFF, WILLIAM O | 2660 FREMBES RD | | | | WATERFORD | MI | 48329-3613 |
| RATLIFF, YVETTE A | PO BOX 690 | | | | GRAND BLANC | MI | 48480-0690 |
| RATLIFF, YVETTE A | 4058 MEDOW WALK CT | | | | GRAND BLANC | MI | 48439 |
| RATLIFFE, BARBARA J | 7203 BOGLEY RD APT 102 | | | | BALTIMORE | MD | 21244-8171 |
| RATONYI, LOUISE D | 33830 SWAN DR | | | | STERLING HTS | MI | 48312-6734 |
| RATONYI, LOUISE D | 33830 SWAN DR | | | | STERLING HTS | MI | 48312-6734 |
| RATOWSKI, CARL J | 1055 CATHOLIC CHURCH RD | | | | LESLIE | MI | 49251-9314 |
| RATTAI, RAYMOND R | 2738 ADAMS RD | | | | OAKLAND | MI | 48363-1914 |
| RATTAN, ASHOK K | 13176 CONNELL DR | | | | OVERLAND PARK | KS | 66213-3314 |
| RATTAN, FRED L | 821 S CLINTON LN | | | | MIDLOTHIAN | TX | 76065-6282 |
| RATTAN, FRED L | 503 CONNALLY TER | | | | ARLINGTON | TX | 76010-4450 |
| RATTAN, MICHAEL D | 311 BRENTWOOD PL | | | | NASHVILLE | TN | 37211-6284 |
| RATTAY, CONRAD | 8401 S BALDWIN RD | | | | ASHLEY | MI | 48806-9736 |
| RATTAY, JEROME J | 2407 MAPLE CT | | | | PANAMA CITY | FL | 32404-3047 |
| RATTAY, MARY | 1311 MOORES RIVER DR | | | | LANSING | MI | 48910-1250 |
| RATTAY, ROBERT | 3644 ELMWOOD AVE NE | | | | WARREN | OH | 44483-2364 |
| RATTER, LOLA R | 230 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122-2547 |
| RATTER, LOLA R | 230 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122-2547 |
| RATTEY, NANCY E | 17901 NE WASCO ST | | | | PORTLAND | OR | 97230-6709 |
| RATTI, ELIZABETH H | 1822 HARDING DR | | | | WICKLIFFE | OH | 44092-1051 |
| RATTI, ELIZABETH H | 1822 HARDING DR | | | | WICKLIFFE | OH | 44092-1051 |
| RATTIEN, RONALD | PO BOX 240 | | | | BRONX | NY | 10465-0240 |
| RATTIGAN, A G | 4545 CHESTNUT RIDGE RD 109A | | | | AMHERST | NY | 14228 |
| RATTIGAN, CHRISTINE M | 21892 BLUE BIRD LN | | | | FRANKFORT | IL | 60423-2293 |
| RATTIGAN, MICHAEL J | 3459 BOWMAN ST | | | | PHILADELPHIA | PA | 19129-1508 |
| RATTIGAN, THOMAS F | 20 CENTRAL AVE | | | | HOPATCONG | NJ | 07843-1803 |
| RATTINI, DAMON | 19 NEW MILFORD RD | | | | ATWATER | OH | 44201-9725 |
| RATTINI, JOSEPH J | 304 S HIGH ST | | | | BALTIMORE | MD | 21202-4333 |
| RATTS, HENRY C | 7692 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9325 |
| RATTY, LULA GRACE | P.O. BOX 624 | | | | ROCKAWAY BEACH | MO | 65740-0624 |
| RATTY, LULA GRACE | PO BOX 624 | | | | ROCKAWAY BEACH | MO | 65740-0624 |
| RATTY, MARY J | 4022 SHANNON DR | | | | FORT WAYNE | IN | 46835-2155 |
| RATU, JOHN J | 10188 ROOSEVELT RD | | | | CARSON CITY | MI | 48811-9610 |
| RATU, LEISA E | 8120 E JEFFERSON AVE APT BA1 | | | | DETROIT | MI | 48214-5524 |
| RATUSH, ALBERT W | 42409 W ELDON ST | | | | CLINTON TWP | MI | 48038-6821 |
| RATUSHNY, ANNE | 185 GRANT AVE | C/O JULIANNA PETRUK | | WINDSOR ON N8N-2X9 CANADA | | | |
| RATUSHNY, ANNE | 185 GRANT AVE | C/O JULIANNA PETRUK | | WINDSOR ON CANADA N8N-2X9 | | | |
| RATUSZNIK, DIANNE | 6933 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319 |
| RATUSZNIK, SHARON F | 44040 CADBURRY DR | | | | CLINTON TWP | MI | 48038-1445 |
| RATVASKY, ANDREW M | 40 S 3RD ST | | | | SHARPSVILLE | PA | 16150-1205 |
| RATYNSKI, JAMES E | 320 AGNES DR | | | | BAY CITY | MI | 48708-8425 |
| RATZ, DOTTIE S | 2908 MOORE RD | | | | ANDERSON | IN | 46011-4627 |
| RATZ, EDWARD W | 1540 HELENA AVE | | | | HARTLAND | MI | 48353-3780 |
| RATZ, HAROLD E | 2824 W DEBORAH DR | | | | MONROE | LA | 71201-1918 |
| RATZ, PEGGY C | 723 COUNTRY LN | | | | ANDERSON | IN | 46013-1529 |
| RATZ, REBECCA S | 818 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| RATZ, RICHARD J | 205 HAMS CREEK RD | | | | PULASKI | TN | 38478-8348 |
| RATZ, ROBERT J | 1000 SARATOGA CT | | | | NORTHVILLE | MI | 48167-1003 |
| RATZA, CLIFTON J | 1474 HAWKS NEST CT | | | | HUBERTUS | WI | 53033-9551 |
| RATZA, DENNIS A | 3380 E FARRAND RD | | | | CLIO | MI | 48420-9162 |
| RATZA, FRANCIS R | 3670 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9303 |
| RATZA, JAMES C | 5227 W FARRAND RD | | | | CLIO | MI | 48420-8234 |
| RATZA, LAWRENCE J | 9180 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1252 |
| RATZA, MARK J | 13071 N CENTER RD | | | | CLIO | MI | 48420-9120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATZA, MARKAY T | # 2 | 1876 MILLVILLE ROAD | | | LAPEER | MI | 48446-7618 |
| RATZA, MARKAY T | 1876 MILLVILLE RD | APT 2 SOUTH | | | LAPEER | MI | 48446 |
| RATZA, MICHAEL J | 9092 RIDGE RD | | | | GOODRICH | MI | 48438-9248 |
| RATZA, MICHAEL J | 3098 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9621 |
| RATZA, MITCHELL W | 12423 IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| RATZA, RONALD D | 6629 MAIN ST # RT2 | | | | VASSAR | MI | 48768 |
| RATZA, VANNAH L | 116 WILLARD FERRY RD | P.O. BOX AB | | | JONESBORO | IL | 62952 |
| RATZLAFF, RANDY L | 10782 SPARKLING WATERS CT | | | | SOUTH LYON | MI | 48178-9297 |
| RATZLAFF, WALTER E | 5304 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| RATZLOFF, JANET K | 213 PHILLIPS PL | | | | ROYAL OAK | MI | 48067-2732 |
| RATZOW, FREDERICK R | 49106 MILFORD CT | | | | SHELBY TWP | MI | 48315-3962 |
| RAU, ALEXANDER | 34 MARGARET RD | | | | MONROE | NY | 10950-4536 |
| RAU, BERNADINE M | 95 PILGRIM RD | | | | TONAWANDA | NY | 14150-9025 |
| RAU, BERNARD | 12900 CLYDE RD | | | | FENTON | MI | 48430-9426 |
| RAU, BETH E | 1123 N OSBORNE AVE | | | | JANESVILLE | WI | 53548-1456 |
| RAU, BETTY J | 3205 ALDEN DR | | | | LANSING | MI | 48910-3454 |
| RAU, BRIAN M | 615 EAST ST APT 1 | | | | FLINT | MI | 48503-6121 |
| RAU, CHAD M | 1406 KNAPP AVE | | | | FLINT | MI | 48503-6707 |
| RAU, CHARLES B | 185 VARIAN LN | | | | ROCHESTER | NY | 14624-1740 |
| RAU, CHARLOTTE A | 53031 CAMDEN CT | | | | MACOMB | MI | 48042-2821 |
| RAU, CHRISTOPHER A | 7338 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| RAU, DAVID A | 3200 DICKERSON RD | | | | GAGETOWN | MI | 48735-9757 |
| RAU, DAVID L | 14685 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| RAU, DEBORAH A | 1794 OAKDELL DR | | | | MENLO PARK | CA | 94025-5768 |
| RAU, DONALD J | 4337 BUCKBEAN | | | | SAGINAW | MI | 48603-0002 |
| RAU, DONALD R | 28913 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8965 |
| RAU, EDWARD A | 11550 MCCLURE DR | | | | WOLVERINE | MI | 49799-9803 |
| RAU, EDWARD L | PO BOX 424 | 307 E RICE ST | | | CONTINENTAL | OH | 45831-0424 |
| RAU, ERIC A | 17212 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3304 |
| RAU, ERIC S | 2003 PEPPERLANE RT8 BOX | | | | BENTON | KY | 42025 |
| RAU, FRED C | 2718 E RIDING DR | | | | WILMINGTON | DE | 19808-3643 |
| RAU, FREDERICK D | 4768 STATE ROUTE 634 | | | | CONTINENTAL | OH | 45831-9222 |
| RAU, GLENDA | 9305 MEADOW VALLEY LN UNIT 102 | | | | LOUISVILLE | KY | 40291-3946 |
| RAU, GRACE | 20078 WOODWORTH | | | | REDFORD | MI | 48240-1126 |
| RAU, GRACE | 20078 WOODWORTH | | | | REDFORD | MI | 48240-1126 |
| RAU, GREGORY H | 117 MORAN RD | | | | GROSSE POINTE | MI | 48236-3606 |
| RAU, HENRY | 600 BATES RD | | | | MEDINA | NY | 14103-9706 |
| RAU, IRENE M | 464 S FREMONT ST | | | | JANESVILLE | WI | 53545-4266 |
| RAU, IRENE M | 464 S. FREEMONT | | | | JANESVILLE | WI | 53545-4266 |
| RAU, JAMES D | 1083 STAMM DR | | | | ALGER | MI | 48610-9628 |
| RAU, JOHN | 115 BELVIEW DR | | | | ROCHESTER | NY | 14609-2022 |
| RAU, JOHN C | 1229 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| RAU, JOHN J | 4210 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9223 |
| RAU, JOHN P | G-1195 ARROWHEAD DR | | | | BURTON | MI | 48509 |
| RAU, JOHN P | 345 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| RAU, JOSEPH G | 6369 LAURA LN | | | | FLINT | MI | 48507-4629 |
| RAU, KATHY M | 7314 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| RAU, KATHY M | 7314 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| RAU, LOIS C | 9501 W BUSINESS 83 LOT 558 | | | | HARLINGEN | TX | 78552-2336 |
| RAU, M GAYE | 203 E KING ST | | | | OWOSSO | MI | 48867-2333 |
| RAU, M GAYE | 203 E KING ST | | | | OWOSSO | MI | 48867-2333 |
| RAU, MARIAN | 4149 HOLIDAY RD | | | | TRAVERSE CITY | MI | 49686-3931 |
| RAU, MARIAN | 4149 HOLIDAY RD | | | | TRAVERSE CITY | MI | 49686-3931 |
| RAU, MARTHA A | 420 LELAND ST | | | | FLUSHING | MI | 48433-1343 |
| RAU, MARY A | 925 CHURCH ST | | | | JANESVILLE | WI | 53548-2308 |
| RAU, MARY A | 925 CHURCH ST | | | | JANESVILLE | WI | 53548-2308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAU, MARY I | 7338 NO JENNINGS ROAD | | | | MT MORRIS | MI | 48458-9305 |
| RAU, MARY I | 7338 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| RAU, MARY J | 1133 DEWITT ST | | | | SEBRING | FL | 33872-4384 |
| RAU, MARY J | 6350 LAKE ST | | | | NEWAYGO | MI | 49337 |
| RAU, MATTHEW E | 13627 STATE ROUTE 634 | | | | CLOVERDALE | OH | 45827-9461 |
| RAU, MAVIS | G 1131 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458 |
| RAU, MELVIN A | 24160 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-8924 |
| RAU, MICHAEL L | 5251 ROAD 21 | | | | PAYNE | OH | 45880-9355 |
| RAU, N V | 12486 SPRINGBROOKE RUN | | | | CARMEL | IN | 46033-9147 |
| RAU, PATRICIA A | 11150 ROLSTON RD | | | | BYRON | MI | 48418 |
| RAU, PATRICIA K | 607 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1907 |
| RAU, PERRY L | PO BOX 294 | | | | CONTINENTAL | OH | 45831-0294 |
| RAU, PETER A | 308 FRANCES AVE | | | | FLUSHING | MI | 48433-1737 |
| RAU, RICHARD O | 110 LONDON CT | | | | CROSSVILLE | TN | 38558-8673 |
| RAU, ROBERT B | 1401 W WHITE ST | | | | BAY CITY | MI | 48706-3249 |
| RAU, ROBERT W | 3972 MAIN STREET RD | | | | STANDISH | MI | 48658-9743 |
| RAU, ROSEMARY L | 110 PEER AVE | | | | FLINT | MI | 48503-5706 |
| RAU, ROSEMARY L | 110 PEER AVE | | | | FLINT | MI | 48503-5706 |
| RAU, RUSSELL K | 7314 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| RAU, SHIRLEY M | 8164 S FOREST HILLS CIR | | | | FRANKLIN | WI | 53132-9605 |
| RAU, STEPHANIE A | 3415 CLOVERTREE LANE | | | | FLINT | MI | 48532-4706 |
| RAU, STEVEN M | 950 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7143 |
| RAU, THOMAS A | 6685 HEMLOCK RD | | | | LAKEVIEW | MI | 48850-9741 |
| RAU, THOMAS K | 1049 AGNES ST | | | | MOUNT MORRIS | MI | 48458-2245 |
| RAU, THOMAS W | 931 INDIGO CREEK CIR | | | | DAYTON | OH | 45458-9240 |
| RAU, VIRGINIA R | 53 WOOLSEY CT | | | | PENNINGTON | NJ | 08534-1425 |
| RAU, VIVIAN A | 224 HENDERSON LAKE DR | | | | LUPTON | MI | 48635-9321 |
| RAU, WILLIAM A | 20195 ROAD C20 | | | | CONTINENTAL | OH | 45831-9651 |
| RAU, WILLIAM C | 6385 WILSON RD | | | | OTISVILLE | MI | 48463-9437 |
| RAU, WILLIAM R | 12340 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1696 |
| RAUB, BETTY | PO BOX 2002 | | | | GARDEN CITY | MI | 48136-2002 |
| RAUB, JODI | 34926 CURRIER ST | | | | WAYNE | MI | 48184-2393 |
| RAUB, JOHN W | 513 SUDBURY CT | | | | INDIANAPOLIS | IN | 46234-2252 |
| RAUB, KAREN S | 2708 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1816 |
| RAUB, LINDA R | 388 BROADWAY AVE SE | | | | WARREN | OH | 44484-4606 |
| RAUB, NANCY D | 21457 HOLMBURY RD | | | | NORTHVILLE | MI | 48167-1053 |
| RAUB, RUTH A | 1195 NIBLOCK AVE NW | | | | WARREN | OH | 44485-2136 |
| RAUB, SCOT J | 10002 SAWTOOTH CT | | | | FORT WAYNE | IN | 46804-3915 |
| RAUB, THOMAS C | 2335 MAIN AVE SW | | | | WARREN | OH | 44481-9698 |
| RAUBA, RICHARD G | 336 SELBORNE RD | | | | RIVERSIDE | IL | 60546-1625 |
| RAUBACH, ROBERT D | 504 KATELYN DR S | | | | SPRING HILL | TN | 37174-7585 |
| RAUBACHER, JOHN R | 16780 DUNSWOOD RD | | | | NORTHVILLE | MI | 48168-2312 |
| RAUBACHER, MICHAEL J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAUBER, HENRY L | 1003 LISA LN | | | | RICHMOND | MO | 64085-1163 |
| RAUBINGER, DANIEL F | 4083 PENROSE CT | | | | TROY | MI | 48098-6323 |
| RAUBINGER, FRED J | 7056 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| RAUBINGER, JAMES L | 1720 CUSTER ST | | | | SAGINAW | MI | 48602-2921 |
| RAUBUCH, HAROLD D | 1038 E PINCKLEY ST | | | | BRAZIL | IN | 47834-8206 |
| RAUCH, CLARA | 3935 LE SAGE ST | | | | LYNWOOD | CA | 90262-2823 |
| RAUCH, CLARA | 3935 LE SAGE ST | | | | LYNWOOD | CA | 90262-2823 |
| RAUCH, DAVID E | 391 HOWELL DR | | | | SPRING CITY | TN | 37381-6201 |
| RAUCH, DOLORES M | 342 STUBBS DR | | | | TROTWOOD | OH | 45426-3109 |
| RAUCH, DONALD J | 7302 HILLSBORO CT | | | | CANTON | MI | 48187-2241 |
| RAUCH, FLORENCE M | 5253 E BROAD ST APT 206 | | | | COLUMBUS | OH | 43213-3835 |
| RAUCH, FLORENCE M | 5253 E BROAD ST #206 | | | | COLUMBUS | OH | 43213-3835 |
| RAUCH, FLORENCE R | 30928 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAUCH, FRANCIS P | 1132 CORA ST | | | | WYANDOTTE | MI | 48192-2806 |
| RAUCH, GABRIEL | 604 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1848 |
| RAUCH, GERHARDT | 6115 SUNDERLAND DR | | | | PARMA | OH | 44129-4627 |
| RAUCH, HERMAN C | 2837 RED OAK CIR | | | | NEW SMYRNA BEACH | FL | 32168-5787 |
| RAUCH, JEAN F | 8881 S COUNTRY DR APT 103 | | | | OAK CREEK | WI | 53154-3887 |
| RAUCH, JOHN W | 15997 PIERCE ST | | | | WEST OLIVE | MI | 49460-9508 |
| RAUCH, MICHAEL L | 983 OMARD DR | | | | XENIA | OH | 45385-2457 |
| RAUCH, PHYLLIS | 10181 BIRCH DR | | | | RIVERDALE | MI | 48877-9747 |
| RAUCH, RICHARD G | 10181 BIRCH DR. LAKE STEVENS | | | | RIVERDALE | MI | 48877 |
| RAUCH, RICHARD H | 7281 COTTONWOOD KNL | | | | WEST BLOOMFIELD | MI | 48322-4046 |
| RAUCH, ROBERT A | 1086 DIAMOND CREST CT | | | | SANTA BARBARA | CA | 93110-2071 |
| RAUCH, VIRGINIA M | 3786 HOBSTONE PL | | | | DUBLIN | CA | 94568-8816 |
| RAUCHMAN, LEO | 9804 SEAVITT DR | | | | ALLEN PARK | MI | 48101-1293 |
| RAUDENBUSH, NELLIE H | 1551 FRANKLIN ST SE | RM 4042 | | | GRAND RAPIDS | MI | 49506-8203 |
| RAUDENBUSH, NELLIE H | 1551 FRANKLIN ST SE | RM 4042 | | | GRAND RAPIDS | MI | 49506 |
| RAUEN, CARL J | 4334 FLORAL AVE | | | | NORWOOD | OH | 45212-3254 |
| RAUEN, ROBERT W | 6651 IMHOFF RD | | | | OXFORD | OH | 45056-9198 |
| RAUFMAN, JACK B | S1633 SIMPSON RD | | | | REEDSBURG | WI | 53959-9075 |
| RAUGHLEY, JOHN D | 5 DAVIES RD | | | | NEWARK | DE | 19713-1803 |
| RAUGHTER, JOHN P | 2900 OVERLOOK DR | | | | ASTON | PA | 19014-1623 |
| RAUGUST, CHEREE H | 538 CASTLE DR | | | | MOSES LAKE | WA | 98837-3168 |
| RAUH JR, MARTIN | 3811 CHAPMAN RD | | | | SHELBY TOWNSHIP | MI | 48316-1405 |
| RAUH, CHERYL L | 2700 SHIMMONS RD LOT 140 | | | | AUBURN HILLS | MI | 48326-2047 |
| RAUH, FREDDY L | 1218 S CYPRESS AVE APT F | | | | ONTARIO | CA | 91762-4917 |
| RAUHUT, RICHARD G | 39185 DEQUINDRE RD | | | | TROY | MI | 48085-3755 |
| RAUHUT, THEODORE A | 2805 BOULDER RIDGE DR | | | | JEFFERSONVILLE | IN | 47130-8678 |
| RAULERSON, HEATHER A | 21121 PARKER ST | | | | FARMINGTON HILLS | MI | 48336-5159 |
| RAULERSON, WADE | 11629 NW 2ND AVE | | | | GAINESVILLE | FL | 32607-1115 |
| RAULICKIS, JONAS | 26662 CECILE ST | | | | DEARBORN HTS | MI | 48127-3330 |
| RAULINAVICH, THOMAS C | 6 FERN HOLLOW RD | | | | HOWELL | NJ | 07731-2264 |
| RAULINITZ, GERTRUD | 12799 DOULA LN | | | | NORTH ROYALTON | OH | 44133-1020 |
| RAULINITZ, GERTRUD | 12799 DOULA LN | | | | NORTH ROYALTON | OH | 44133-1020 |
| RAULINS, JEWEL W | 4709 SHILOH VIMVILLE RD | | | | MERIDIAN | MS | 39301-7563 |
| RAULINTIS, JOSEPHINE S | 4 NED CT | | | | MIDDLETOWN | NJ | 07748-3615 |
| RAULINTIS, JOSEPHINE S | 4 NED CT | | | | MIDDLETOWN | NJ | 07748 |
| RAULS, CORNELIUS | 3225 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| RAULS, VIOLA | 3113 CLEMENT ST | | | | FLINT | MI | 48504-4102 |
| RAULSTON, LINDA B | 1290 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 |
| RAULSTON, PATSY A | 8214 KENSINGTON BLVD #596B | | | | DAVISON | MI | 48423 |
| RAULSTON, RONALD E | 1290 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 |
| RAUM JR, CLIFTON E | 24 MAINE ST | | | | KENNEBUNKPORT | ME | 04046-6173 |
| RAUM, DONALD L | PO BOX 158 | | | | MORRICE | MI | 48857-0158 |
| RAUM, ROBERT P | 17711 EGLANTINE LN | | | | FORT MYERS BEACH | FL | 33931-7136 |
| RAUN, DANIEL J | 8560 MAGNOLIA TRL APT 121 | | | | EDEN PRAIRIE | MN | 55344-7618 |
| RAUNIO, ETHEL P | 343 WASHINGTON AVENUE | | | | CRYSTAL FALLS | MI | 49920-1636 |
| RAUPACH, CARRIE L | 1614 CHATTANOOGA AVE | | | | YOUNGSTOWN | OH | 44514-1155 |
| RAUPACH, MARGARET G | 7497 KIRK RD | | | | CANFIELD | OH | 44406-9648 |
| RAUPP JR, NORMAN J | 16088 FAIRFAX CT | | | | HOLLY | MI | 48442-9651 |
| RAUPP, BETTY E | 5924 RAUPP | | | | WHITE LAKE | MI | 48383-1163 |
| RAUPP, BETTY E | 5924 RAUP RD | | | | WHITE LAKE | MI | 48383-1163 |
| RAUPP, KAREN A | 3531 BARBIZON CT | | | | JACKSONVILLE | FL | 32257-7077 |
| RAUPP, KURT K | 31221 7 MILE RD | | | | LIVONIA | MI | 48152-3368 |
| RAUPP, MARGARET A | 1430 SAUK LN | | | | SAGINAW | MI | 48638-5539 |
| RAUPP, MARVIN G | 284 DANNY DR | | | | BROOKLYN | MI | 49230-9045 |
| RAUPP, NOVA M | 21 TABER RD | | | | NEWFIELD | NY | 14867-9284 |
| RAUPP, NOVA M | 21 TABER RD | | | | NEWFIELD | NY | 14867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAUPP, ROBERT B | 4750 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9627 |
| RAUPP, RUSSELL R | 1430 SAUK LN | | | | SAGINAW | MI | 48638-5539 |
| RAUSCH I I, BYRON A | 3321 N 51ST ST | | | | KANSAS CITY | KS | 66104-1602 |
| RAUSCH JR, JOHN F | PO BOX 153 | | | | BRIGHAM CITY | UT | 84302-0153 |
| RAUSCH, ALLEN E | PO BOX 1042 | | | | LANDER | WY | 82520-1042 |
| RAUSCH, ARLINE E | 5101 W WATERBERRY DR | | | | HURON | OH | 44839-2267 |
| RAUSCH, BEATRICE J | 21400 DIX TOLEDO HWY | APT 444 | | | BROWNSTOWN TOWNSHIP | MI | 48183 |
| RAUSCH, BEATRICE J | 21400 DIX TOLEDO HWY APT 444 | | | | BROWNSTOWN TWP | MI | 48183-1371 |
| RAUSCH, BYRON A | 3321 N 51ST ST | C/O BYRON ARTHUR RAUSCH II | | | KANSAS CITY | KS | 66104-1602 |
| RAUSCH, CARL G | 347 GLENGARRY DR | | | | AURORA | OH | 44202-8585 |
| RAUSCH, CLARA C | 9402 W GLEN OAKS CIR | | | | SUN CITY | AZ | 85351-1410 |
| RAUSCH, CLAUDE C | 3321 W 91ST ST | | | | CLEVELAND | OH | 44102-4833 |
| RAUSCH, DONALD B | 167 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9713 |
| RAUSCH, ERVIN F | HC 61 BOX 95 | | | | ENCINO | NM | 88321-9707 |
| RAUSCH, GEORGE E | 885 ORO LOMA RD | | | | WASHOE VALLEY | NV | 89704-9579 |
| RAUSCH, GUY D | 670 BOLLINGER RD | | | | BELLVILLE | OH | 44813-9060 |
| RAUSCH, JAMES J | 428 RIVERSIDE DR | | | | CHEBOYGAN | MI | 49721-2248 |
| RAUSCH, JOSEPH J | 15525 W GRANGE AVE | | | | NEW BERLIN | WI | 53151-7944 |
| RAUSCH, MARCIA J | 430 SOUTH FRONT STREET | | | | COLUMBUS | OH | 43215-7601 |
| RAUSCH, MARIA | 15478 PACKEN DR. | | | | CLINTON TWP | MI | 48038-4123 |
| RAUSCH, MARIA | 15478 PACKAN DR | | | | CLINTON TWP | MI | 48038-4123 |
| RAUSCH, MARION P | 4279 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9771 |
| RAUSCH, MARLENE | 2824 C ST | | | | MCKEESPORT | PA | 15133-2524 |
| RAUSCH, MARLENE | 2824 C ST | | | | MCKEESPORT | PA | 15133-2524 |
| RAUSCH, MELBA J | 82 ENGLE RD | | | | BUFFALO | MO | 65622-7473 |
| RAUSCH, PATRICK M | 717 CHRIS LN | | | | ORTONVILLE | MI | 48462-8516 |
| RAUSCH, PAUL D | PO BOX 668 | | | | VIENNA | OH | 44473-0668 |
| RAUSCH, PETER L | 3204 ISLAND CREST WAY UNIT 202 | | | | MERCER ISLAND | WA | 98040-3074 |
| RAUSCH, PETER M | 686 N RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1722 |
| RAUSCH, RICHARD N | PO BOX 1205 | | | | BETHANY BEACH | DE | 19930-1205 |
| RAUSCH, WILLIAM E | 9210 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3134 |
| RAUSCH, WILLIAM M | PO BOX 24 | | | | CLARKSTON | MI | 48347-0024 |
| RAUSCHENBACH JR, ROBERT R | 785 W MAIN ST | | | | WASHINGTONVILLE | OH | 44490-9731 |
| RAUSCHENBACH, ROBERTA | 127 DEER VALLEY DR | | | | SEWICKLEY | PA | 15143-9502 |
| RAUSCHENBERG, CAROLYN R | 5970 CALLAWAY CIR | | | | YOUNGSTOWN | OH | 44515-4188 |
| RAUSCHENBERG, CAROLYN R | 5970 CALLAWAY CIRCLE | | | | YOUNGSTOWN | OH | 44515-4188 |
| RAUSCHENBERG, HEATHER J | 2665 DECAMP ROAD | | | | YOUNGSTOWN | OH | 44511-1237 |
| RAUSCHENBERGER, JAMES A | 9483 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| RAUSCHENDORFER, ANNE | 2789 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-1924 |
| RAUSCHENDORFER, ANNE | 2789 HILLENDALE | | | | ROCHESTER HILLS | MI | 48309-1924 |
| RAUSCHER, JACOB J | 14300 DETROIT AVE | APT 329 | | | LAKEWOOD | OH | 44107 |
| RAUSCHERT, CHARLES P | 18 GLENWOOD LN | | | | STOCKTON | NJ | 08559-2115 |
| RAUSER, CHRISTOPHER D | 6084 STRAWBERRY CIR | | | | COMMERCE TOWNSHIP | MI | 48382-5510 |
| RAUSER, MICHAEL | 24767 KING RD | | | | ROMULUS | MI | 48174-9432 |
| RAUSINI, HILDA R | 185 WESTGRILL DR | | | | PALM COAST | FL | 32164-4009 |
| RAUT, JEFFREY M | 2804 5TH ST | | | | BALTIMORE | MD | 21219-1610 |
| RAUT, JOHN C | 1945 MIDLAND RD | | | | BALTIMORE | MD | 21222-4643 |
| RAUTENBERG I I, ARTHUR | 15051 ELLEN DR | | | | LIVONIA | MI | 48154-5148 |
| RAUTH, JOHN A | 2858 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| RAUTH, LINDA J | 165 MAYVILLE AVE | | | | KENMORE | NY | 14217-1822 |
| RAUTH, RICKY P | 165 MAYVILLE AVE | | | | KENMORE | NY | 14217-1822 |
| RAUTIO, MONTE L | PO BOX 283 | | | | SCOTT DEPOT | WV | 25560-0283 |
| RAUTIO, NILS J | 401 AMITY RD | | | | GALLOWAY | OH | 43119-9721 |
| RAUTIO, RICHARD D | 3490 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2721 |
| RAUTIO, RICHARD T | 1213 PURSELL AVE | | | | DAYTON | OH | 45420-1944 |
| RAUTIO, ROGER E | 16023 LORETO ST | | | | ROSEVILLE | MI | 48066-1440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAUTIO, SHIRLEY A | 3490 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2721 |
| RAUTIOLA, DELORES A | 12220 WHITTAKER RD | | | | MILAN | MI | 48160-9616 |
| RAUTIOLA, KEVIN E | 12220 WHITTAKER RD | | | | MILAN | MI | 48160-9616 |
| RAUTZEN, ROBERT R | 6502 WALNUT RIDGE RD | | | | DAYTON | OH | 45414-2329 |
| RAUZAN JR, ANDREW A | 647 MATAWAW AVE. | | | | CAMPBELL | OH | 44405 |
| RAVAGE, VELMA M | 382 E ANDERSON RD | | | | SEQUIM | WA | 98382-8075 |
| RAVAIOLI, ROBERT | 68 SCHOOL STREET | | | | CLARK | NJ | 07066-1424 |
| RAVAL, PRAVIN B | 16 LONGFORD CT | | | | OSWEGO | IL | 60543-8881 |
| RAVANI, CHANDRAKAN D | 227 TANGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2215 |
| RAVANI, KIRIT T | 42572 CHERRY HILL RD | | | | NOVI | MI | 48375-2511 |
| RAVARY  JR, RAY R | 1940 WHITTIER | | | | YPSILANTI | MI | 48197-1729 |
| RAVARY JR, RAY R | 1940 WHITTIER RD | | | | YPSILANTI | MI | 48197-1729 |
| RAVAS, DAVID A | 2813 RIDGE TRAIL DR | | | | TRAVERSE CITY | MI | 49684-7572 |
| RAVAS, DOUGLAS D | 33236 KENTUCKY ST | | | | LIVONIA | MI | 48150-3631 |
| RAVAS, JEFFREY G | 3478 PARK ISLAND DR | | | | OXFORD | MI | 48371-5733 |
| RAVE, JAMES L | 1363 W 61ST ST | | | | CLEVELAND | OH | 44102-2103 |
| RAVE, NADAV | 3619 BROOK STREET | | | | LAFAYETTE | CA | 94549-4201 |
| RAVEANE, DENISE V | 3812 HILLSIDE DR | | | | ROYAL OAK | MI | 48073-6481 |
| RAVEN, CRAIG A | 6366 RUTLAND ST | | | | DETROIT | MI | 48228-3810 |
| RAVEN, DOROTHY F | 1540 LAKE JODECO RD | | | | JONESBORO | GA | 30236-8111 |
| RAVEN, DOROTHY F | 1540 LAKE JODECO RD | | | | JONESBORO | GA | 30236-8111 |
| RAVEN, HARRIET V | PO BOX 132 | | | | BRIDGEPORT | TX | 76426-0132 |
| RAVEN, HARRIET V | BOX 132 | | | | BRIDGEPORT | TX | 76426-0132 |
| RAVEN, JOHN S | 519 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-3301 |
| RAVEN, KATHERINE A | 2417 PECAN DR | | | | GRAND PRAIRIE | TX | 75050-1620 |
| RAVEN, ROBERT H | 26536 VIRGINIA DR | | | | WARREN | MI | 48091-1027 |
| RAVENELL, JR.,RONNIE | 16145 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075-6934 |
| RAVENELL, OLIVER J | 17107 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2985 |
| RAVENELLE, BRIAN B | 197 PROVIDENCE ST | | | | WOONSOCKET | RI | 02895-5171 |
| RAVENELLE, JOSEPH P | 1235 VICTORY HWY APT B | | | | OAKLAND | RI | 02858-1121 |
| RAVENNA, A J | 6 HILLCREST CIR | | | | BEDFORD | IN | 47421-5611 |
| RAVENS, BILLIE | 12922 TULIP TREE LANE | | | | HAZELWOOD | MO | 63042-1555 |
| RAVENSCRAFT JR, WILLIAM | 3418 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4634 |
| RAVENSCRAFT JR, WILLIAM | 3418 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4634 |
| RAVENSCROFT, WAYNE C | RR 2 BOX 306A | | | | WEST UNION | WV | 26456-9564 |
| RAVER, BERNARD J | 903 LAKE SHORE DR APT 302 | | | | LAKE PARK | FL | 33403-2838 |
| RAVER, MARIAN L | 1309 RANIKE DR | | | | ANDERSON | IN | 46012-2744 |
| RAVERA, GILIO | 1505 COTTONWOOD CIR | | | | AUBURN | CA | 95603-2926 |
| RAVESI, BERNARD A | 6 BROWN RD | | | | DEERFIELD | NH | 03037-1505 |
| RAVETTO, CHARLES G | 8009 NATCHEZ AVE | | | | BURBANK | IL | 60459-1739 |
| RAVEY, JENNIFER M | 1737 TAFT AVE | | | | NILES | OH | 44446-4113 |
| RAVEY, JOSEPH D | 586 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4125 |
| RAVEZZANI, CARL E | 12826 EXCALIBUR LN | | | | BRUCE TWP | MI | 48065-4472 |
| RAVIANI, YVONNE L | 2114 COLUMBIA DR | | | | RICHARDSON | TX | 75081-3207 |
| RAVICCHIO, JAMES | 884 TUPPER CT | | | | LINDEN | MI | 48451-8509 |
| RAVILLE, DAVID A | 625 MOODY RD | | | | MALONE | NY | 12953-3832 |
| RAVIS, EDNA I | 1160 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1228 |
| RAVITCH, JOSEPH L | 7710 WARWICK AVE | | | | DARIEN | IL | 60561-4541 |
| RAVITSKY, PAVEL | 11500 PINEHURST WAY NE APT 314 | | | | SEATTLE | WA | 98125-6344 |
| RAVOTTI, MICHAEL J | 3567 MCCRACKEN RD | | | | SALEM | OH | 44460-9415 |
| RAVURI, NAVEEN K | 1938 NORTH WILSON AVENUE | | | | ROYAL OAK | MI | 48073-4221 |
| RAWA, CAROLE D | PO BOX 141 | | | | HILLTOWN | PA | 18927-0141 |
| RAWA, CAROLE D | PO BOX 141 | | | | HILLTOWN | PA | 18927-0141 |
| RAWA, STEPHEN R | 780 JOSLYN RD | | | | LAKE ORION | MI | 48362-2120 |
| RAWAILLOT, MICHAEL L | 7330 WINTHROP WAY UNIT 7 | | | | DOWNERS GROVE | IL | 60516-4090 |
| RAWAL, SUDHA R | 632 STONEY CREEK AVE | | | | BATON ROUGE | LA | 70808-8188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAWDEN, DAVID A | 4281 RIVER BOTTOM DR | | | | NORCROSS | GA | 30092-1359 |
| RAWDON, RONALD P | 4913 WYOMING TRL | | | | FORT WORTH | TX | 76180-7207 |
| RAWLEIGH, E L | 158 FRAZIER ST | | | | BROCKPORT | NY | 14420-1762 |
| RAWLES, JOHN | 1444 ORCHARD TER | | | | HILLSIDE | NJ | 07205-1827 |
| RAWLES, MARTHA J | 3320 DUBOIS ST | C/O PHILLIP RAWLES | | | WEST LAFAYETTE | IN | 47906-1199 |
| RAWLES, WILLIAM | 201 W WEDGWOOD DR | | | | YORKTOWN | VA | 23693-5504 |
| RAWLEY, BERNICE M | 8925 PINEHURST ST | | | | DETROIT | MI | 48204-4917 |
| RAWLEY, ELIZABETH K | 10275 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| RAWLEY, ELIZABETH K | PO BOX 294 | | | | FRANKENMUTH | MI | 48734-0294 |
| RAWLEY, MELVIN A | 491 W BLANCHARD RD | | | | SHEPHERD | MI | 48883-9552 |
| RAWLEY- MCCLELLAND, DORIS T | 4 ADELPHIA AVENUE SILVIEW | | | | WILMINGTON | DE | 19804 |
| RAWLING, JAMES | 1416 MONTICELLO CIR | | | | SAINT GEORGE | UT | 84790-7642 |
| RAWLINGS, ALVIN E | 4911 IVANHOE AVE | | | | BALTIMORE | MD | 21212-4522 |
| RAWLINGS, BARBARA | 3302 ELM ST N | | | | FARGO | ND | 58102-1128 |
| RAWLINGS, BARBARA J | 1100 CYPRESS | | | | ST AUGUSTINE | FL | 32086-5377 |
| RAWLINGS, BARBARA J | 1100 CYPRESS RD | | | | ST AUGUSTINE | FL | 32086-5377 |
| RAWLINGS, BONNIE J | 5408 E CO RD - 500 S | | | | KOKOMO | IN | 46902 |
| RAWLINGS, CAROLYN | 7902 SUTTON PLACE DR. | | | | WARREN | OH | 44484 |
| RAWLINGS, DARLENE K | 20902 SLEEPY HOLLOW DR | | | | MACOMB | MI | 48044-6345 |
| RAWLINGS, DAVID A | PO BOX 248 | | | | BURLINGTON | WV | 26710-0248 |
| RAWLINGS, DONALD J | 4415 JANES RD | | | | SAGINAW | MI | 48601-9625 |
| RAWLINGS, DOROTHY S | 4162 SQUIRES LN | | | | COLUMBUS | OH | 43220-3949 |
| RAWLINGS, EUNICE | 885 RODNEY DR SW | | | | ATLANTA | GA | 30311-2350 |
| RAWLINGS, EUNICE | 885 RODNEY DR SW | | | | ATLANTA | GA | 30311-2350 |
| RAWLINGS, JAMES R | 7902 SUTTON PL NE | | | | WARREN | OH | 44484-1461 |
| RAWLINGS, JAMES S | 636 MADDOX RD | | | | ALEXANDRIA | KY | 41001-9422 |
| RAWLINGS, JOSEPHINE | 2238 2ND ST | | | | WYANDOTTE | MI | 48192-4608 |
| RAWLINGS, JUNE TEEPIE | 11188 S PFLUMM RD | | | | SHAWNEE MISSION | KS | 66215-4810 |
| RAWLINGS, MATHEW L | 1875 TREBEIN RD | | | | XENIA | OH | 45385-8576 |
| RAWLINGS, MATTHEW D | 357 AMBLESIDE LN | | | | ABERDEEN | MD | 21001-1850 |
| RAWLINGS, MICHA L | 2390 JOHN R RD APT 203 | | | | TROY | MI | 48083-2577 |
| RAWLINGS, MICHAEL T | 950 HATCH ST | | | | CINCINNATI | OH | 45202-1534 |
| RAWLINGS, MICHAEL W | 3573 BROOKDALE DRIVE | | | | SANTA CLARA | CA | 95051-4625 |
| RAWLINGS, RAYMOND W | 6147 S RIDGEWOOD AVE LOT 14 | | | | PORT ORANGE | FL | 32127-6824 |
| RAWLINGS, RICHARD A | PO BOX 530073 | | | | DEBARY | FL | 32753-0073 |
| RAWLINGS, ROBERT D | 24751 HUTCHINSON RD | | | | LOS GATOS | CA | 95033-8371 |
| RAWLINGS, ROBERT L | 22 SKOPLEE STREET | | | | GIRARD | OH | 44420-3307 |
| RAWLINGS, RUSSELL E | 5306 DEE ALVA DR | | | | FAIRFIELD | OH | 45014-1545 |
| RAWLINGS, TINA H | 38 DONATELLO | | | | ALISO VIEJO | CA | 92656-1492 |
| RAWLINGS, V M | 210 SOUTH ST | | | | ORTONVILLE | MI | 48462-8530 |
| RAWLINGS, WILLIAM D | 55851 ZUHLKE RD | | | | CHESTERFIELD | MI | 48051-1045 |
| RAWLINGS, WILLIAM E | 200 SOUTHWAY DR | | | | DAYTON | OH | 45440-3507 |
| RAWLINGS, WILLIAM M | 3 DELL CT | | | | BALTIMORE | MD | 21244-2848 |
| RAWLINGS, ZELMA M | 507 SHAMROCK LN | | | | BALTIMORE | MD | 21208-3622 |
| RAWLINKO, WASYL | 258 COLERIDGE AVE | | | | SYRACUSE | NY | 13204-2605 |
| RAWLINS, ADONIS S | 27406 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-5133 |
| RAWLINS, ANDREW | 216 ROSE ST | C/O DELLA NEAL | | | IRVINE | KY | 40336-1145 |
| RAWLINS, BARBARA J | 480 CONCORD AVENUE | APT 2 I | | | BRONX | NY | 10455-4824 |
| RAWLINS, BARBARA J | 480 CONCORD AVENUE | APT 2 I | | | BRONX | NY | 10455 |
| RAWLINS, CLARA J | 3301 SUMMER WOOD CIR | | | | SNELLVILLE | GA | 30039-5343 |
| RAWLINS, CLARA J | 3301 SUMMERWOOD CIRCLE | | | | SNELLVILLE | GA | 30039-5343 |
| RAWLINS, DONALD E | 5583 KAY DR | | | | MILFORD | OH | 45150-2875 |
| RAWLINS, DOROTHY A | 5200 WILLIAMS ST | | | | WAYNE | MI | 48184-2087 |
| RAWLINS, DOROTHY J | 3666 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309-9759 |
| RAWLINS, DOUGLAS K | 1024 HUTLEY WAY | | | | ROSEVILLE | CA | 95746-7157 |
| RAWLINS, E A | 5663 MARKEY RD | | | | DAYTON | OH | 45415-3446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAWLINS, EDWARD E | 12 FOREST PARK DR | | | | LEADINGTON | MO | 63601-4410 |
| RAWLINS, GERALD A | 32 MARK DR | | | | NEW CARLISLE | OH | 45344-9182 |
| RAWLINS, HAROLD T | 1229 CHALET DR | | | | NEW CARLISLE | OH | 45344-2610 |
| RAWLINS, JEFF A | 2338 OPECHEE WAY | | | | FORT WAYNE | IN | 46809-1439 |
| RAWLINS, JOHN R | 2959 N 1050 E | | | | CHARLOTTESVLE | IN | 46117 |
| RAWLINS, JOYCE E | 14904 SEA HOLLY CT | | | | FORT WAYNE | IN | 46814 |
| RAWLINS, JOYCE E | 14904 SEA HOLLY CT | | | | FORT WAYNE | IN | 46814-8929 |
| RAWLINS, KENNETH F | 4000 STATE ROUTE 503 SOUTH | | | | W ALEXANDRIA | OH | 45381-9355 |
| RAWLINS, MARIE A | 1011 HEATH AVE NW | | | | PALM BAY | FL | 32907-7947 |
| RAWLINS, MICHAEL L | 4812 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9579 |
| RAWLINS, MICHELLE L | 5919 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-5316 |
| RAWLINS, MYRTIE W | 745 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-6364 |
| RAWLINS, NANCY M | 2501 CRUMPS LANDING CIR | | | | SNELLVILLE | GA | 30039-4203 |
| RAWLINS, NANCY M | 2501 CRUMPS LANDING CIRCLE | | | | SNELLVILLE | GA | 30039 |
| RAWLINS, PHILIP D | 333 SYCAMORE ST | | | | BROOKVILLE | OH | 45309-1730 |
| RAWLINS, RANDALL C | 405 #A RUESS | | | | OWOSSO | MI | 48867 |
| RAWLINS, REGINA E | 6800 JACKSON AVE | | | | WARREN | MI | 48091-4810 |
| RAWLINS, RHODA M | 88 OLD OAKEN BUCKET ROAD | | | | SCITUATE | MA | 02066-4433 |
| RAWLINS, RODNEY C | 3513 PROVINE RD | | | | MCKINNEY | TX | 75070-3998 |
| RAWLINS, RUTH G | 2980 FANNIE THOMPSON RD | | | | MONROE | GA | 30656-3446 |
| RAWLINS, RUTH G | 2980 FANNIE THOMPSON RD NW | | | | MONROE | GA | 30656-3446 |
| RAWLINS, TAMARA A | 4000 STATE ROUTE 503 SOUTH | | | | W ALEXANDRIA | OH | 45381-9355 |
| RAWLINS, THOMAS L | 2706 GARFIELD AVE | | | | BAY CITY | MI | 48708-8607 |
| RAWLINSON, MARK E | 782 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| RAWLINSON, PATRICIA A | 3117 JANE LN | | | | HALTOM CITY | TX | 76117-4025 |
| RAWLINSON, RUSSELL J | 38 MILK ST | | | | MILLVILLE | MA | 01529-1633 |
| RAWLINSON, SIMONE A | 38 MILK ST #45 | | | | MILLVILLE | MA | 01529 |
| RAWLS JR, HERBERT R | PO BOX 1333 | | | | ANDALUSIA | AL | 36420-1223 |
| RAWLS JR, JOSEPH W | 1121 CABOT DR | | | | FLINT | MI | 48532-2672 |
| RAWLS, ALBERTA E | 9921 WESTWOOD ST | | | | DETROIT | MI | 48228-1328 |
| RAWLS, ALICE J | 6381 WAILEA DR | | | | GRAND BLANC | MI | 48439-8594 |
| RAWLS, ALICE J | 6381 WAILEA DR | | | | GRAND BLANC | MI | 48493 |
| RAWLS, ARTHUR R | 12160 ELLERBE RD | | | | SHREVEPORT | LA | 71115-9570 |
| RAWLS, BERTHA M | 6094 ELDON RD | | | | MOUNT MORRIS | MI | 48458 |
| RAWLS, BETTY J | 180 MOHAWK RD | | | | PONTIAC | MI | 48341-1128 |
| RAWLS, BUSTER | PO BOX 12514 | | | | CLEVELAND | OH | 44112-0514 |
| RAWLS, CLARENCE | 500 LIDA ST | | | | MANSFIELD | OH | 44903-1227 |
| RAWLS, CURTIS L | 157 COLORADO ST | | | | HIGHLAND PARK | MI | 48203-3303 |
| RAWLS, DEKIEA L | 1917 CHERRYLAWN DR | | | | FLINT | MI | 48504-5421 |
| RAWLS, DELLA | 4318 NORTH ST | | | | FLINT | MI | 48505-5340 |
| RAWLS, ELIZABETH | 19996 SNOWDEN ST | | | | DETROIT | MI | 48235-1168 |
| RAWLS, ERLINDA | 325 E GRACELAWN AVE | | | | FLINT | MI | 48505-5249 |
| RAWLS, ERLINDA | 325 E GRACELAWN | | | | FLINT | MI | 48505-5249 |
| RAWLS, EVELYN L | 309 E ENTERPRISE ST | | | | BROOKHAVEN | MS | 39601-2917 |
| RAWLS, GLENN O | 55 HIRAM ST | | | | LAKE ORION | MI | 48360-2208 |
| RAWLS, GLORIA D | 226 OAKLAND TER | | | | HILLSIDE | NJ | 07205-1505 |
| RAWLS, GLORIA J | 9941 E OUTER DR | | | | DETROIT | MI | 48224-2459 |
| RAWLS, JAMES C | 845 E 7TH ST | | | | FLINT | MI | 48503-2740 |
| RAWLS, JOHN D | 3713 BROWNELL BLVD | | | | FLINT | MI | 48504-2122 |
| RAWLS, JOHN E | 1485 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| RAWLS, JOHNNIE L | 3713 BROWNELL BLVD | | | | FLINT | MI | 48504-2122 |
| RAWLS, KATHLEEN | 1851 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| RAWLS, KEVIN R | 206 W HAMILTON AVE | | | | FLINT | MI | 48503-1048 |
| RAWLS, LOU J | 1485 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| RAWLS, LOVELIA K | 1603 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3237 |
| RAWLS, MATTHEW W | 511 COUNTRY LN | | | | EWING | NJ | 08628-3309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAWLS, NICK D | 226 OAKLAND TER | | | | HILLSIDE | NJ | 07205-1505 |
| RAWLS, OTIS | 12545 MCCOY CLR. | | | | DETROIT | MI | 48213 |
| RAWLS, ROBERT A | 1084 CORA DR | | | | FLINT | MI | 48532-2719 |
| RAWLS, SANDRA | 1301 W MCCLELLAN ST | | | | FLINT | MI | 48504-2637 |
| RAWLS, TANSY M | 103 PIMA ST | | | | CLINTON | MS | 39056-3031 |
| RAWLS, THOMAS | 1823 VALLEY LN | | | | FLINT | MI | 48503-4578 |
| RAWLS, WALTER C | 136 FLETCHER PL | | | | BRANDON | MS | 39042-7798 |
| RAWLS, WILLIAM B | 7153 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-1831 |
| RAWLS, WILLIE O | 355 E MOORE ST | | | | FLINT | MI | 48505-5373 |
| RAWLUSZKI, MATHEW J | 875 S DELANO RD | | | | AU GRES | MI | 48703-9400 |
| RAWNSLEY, WANDA E | 531 HANLEY ST | | | | PLAINFIELD | IN | 46168-1637 |
| RAWNSLEY, WANDA E | 531 HANLEY ST. | | | | PLAINFIELD | IN | 46168-1637 |
| RAWSKI, JEROME J | 7740 MOODY AVE | | | | BURBANK | IL | 60459-1233 |
| RAWSKI, THOMAS P | 18430 S NUNNELEY RD | | | | CLINTON TOWNSHIP | MI | 48035-1336 |
| RAWSKI, WILLIAM J | 10763 TREAT HWY | | | | JASPER | MI | 49248-9707 |
| RAWSON, ARLYNE B | 18215 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1826 |
| RAWSON, FREDERICK H | PO BOX 10 | | | | PULLMAN | MI | 49450-0010 |
| RAWSON, GARY L | 1566 HERKENDER AVE | | | | AKRON | OH | 44310-2714 |
| RAWSON, JEFFREY P | 8891 SUGARLAND DR APT 21203 | | | | SHREVEPORT | LA | 71115-2851 |
| RAWSON, JOHN F | 3460 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| RAWSON, SUE A. | 237 54TH ST. | | | | GRAND JCT | MI | 49056 |
| RAWSON, TERRY R | 364 CASLER RD | | | | CHARLOTTE | MI | 48813-9360 |
| RAWSON, THOMAS | 39090 CUDY CIR | | | | PALM DESERT | CA | 92260-1402 |
| RAXTER, DORIS C | 36 TATHAM ST | | | | ANDREWS | NC | 28901 |
| RAXTER, DORIS C | 36 TATHAM ST | | | | ANDREWS | NC | 28901-9707 |
| RAXTER, NEWELL E | 7607 NE 275TH ST | | | | BATTLE GROUND | WA | 98604-6308 |
| RAY - LUTHER, DELORES N | 2133 MEMORY GARDEN RD | | | | JAMESTOWN | TN | 38556-2573 |
| RAY - LUTHER, DELORES N | 2133 MEMORY GARDEN RD | | | | JAMESTOWN | TN | 38556 |
| RAY JR, CHARLES W | 1500 HIGHWAY F | | | | EOLIA | MO | 63344-2335 |
| RAY JR, ERNEST C | 21718 EDISON ST | | | | DEARBORN | MI | 48124-2930 |
| RAY JR, EUGENE C | 5154 NORWOOD CT | | | | SAINT LOUIS | MO | 63115-1038 |
| RAY JR, GEORGE C | 1574 WESTGATE DR | | | | DEFIANCE | OH | 43512-3710 |
| RAY JR, GERALD V | 9250 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| RAY JR, HARMON | PO BOX 24 | | | | DOVER | MO | 64022-0024 |
| RAY JR, HERMAN | 4619 MAC DR | | | | ANDERSON | IN | 46013-2751 |
| RAY JR, HOWARD | 5042 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9460 |
| RAY JR, JAY L | 130 N EMERSON ST | | | | KANSAS CITY | MO | 64119-3157 |
| RAY JR, JOHN W | 1320 E OAKLAND AVE | | | | LANSING | MI | 48906-5542 |
| RAY JR, KENNETH G | 11102 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4002 |
| RAY JR, LEON E | 2990 RICHMOND DR | | | | MOBILE | AL | 36695-8270 |
| RAY JR, MARIO A | 145 ISLAND LAKE CRES | | | | OXFORD | MI | 48371-3649 |
| RAY JR, RAYMOND H | 1036 MILL POND RD | | | | MT PLEASANT | TN | 38474-1034 |
| RAY JR, STANLEY | 26 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| RAY JR, THOMAS R | 617 SCENIC VIEW DR | | | | SUNRISE BEACH | MO | 65079-5227 |
| RAY JR, VERNON O | 8730 CASE RD | | | | BROOKLYN | MI | 49230-9430 |
| RAY JR, WILLIE | 264 HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2704 |
| RAY SR, LEONARD L | 5347 MESA VERDE DR | | | | INDIANAPOLIS | IN | 46237-9073 |
| RAY SR, RONALD B | 1654 NE 6TH ST | | | | MOORE | OK | 73160-7982 |
| RAY, ALAN J | 11428 BRIARCLIFF DR | | | | WARREN | MI | 48093-2578 |
| RAY, ALAN N | 19329 SIDANI LN | | | | SAUGUS | CA | 91350-3221 |
| RAY, ALBERT H | 4270 MONTMORENCY STREET | | | | LEWISTON | MI | 49756-8606 |
| RAY, ALBERT W | 4825 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3353 |
| RAY, ALFRED T | APT 106 | 4044 SARA DRIVE | | | UNIONTOWN | OH | 44685-8163 |
| RAY, ALICE L | 4809 S COUNTY ROAD 750 E | | | | FILLMORE | IN | 46128-9437 |
| RAY, ALICE L | 1020 E SUMMIT | | | | ALLIANCE | OH | 44601 |
| RAY, ALICE L | 1020 E SUMMIT ST | | | | ALLIANCE | OH | 44601-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY, ALOKE K | 700 FRONT ST S UNIT B203 | | | | ISSAQUAH | WA | 98027-4231 |
| RAY, ALTON W | PO BOX 218 | | | | CHINA SPRING | TX | 76633-0218 |
| RAY, ANGELINE C | 5947 EVERETT HULL ROAD | | | | FOWLER | OH | 44418-9750 |
| RAY, ANTHONY | 1207 CRESTVIEW DR | | | | TUSCOLA | IL | 61953-2106 |
| RAY, ANTIONETTEE | 27280 SIDNEY DR APT 133 | | | | EUCLID | OH | 44132-2970 |
| RAY, ARTHUR J | 911 N VERLINDEN AVE | | | | LANSING | MI | 48915-1373 |
| RAY, ARTURO F | 413 W WITHERBEE ST | | | | FLINT | MI | 48503-1083 |
| RAY, AURELIA | 16820 GERARD AVE | | | | MAPLE HEIGHTS | OH | 44137-3329 |
| RAY, BARBARA F | 140 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9459 |
| RAY, BARBARA W | 8615 MOSEY MNR | | | | INDIANAPOLIS | IN | 46231-2526 |
| RAY, BEN D | 210 MORNING DOVE LN | | | | SUWANEE | GA | 30024-6075 |
| RAY, BERNARD E | 6083 S 425 W | | | | PENDLETON | IN | 46064-9617 |
| RAY, BERTHA L | 1007 WEST WASHINGTON STREET | | | | ATHENS | AL | 35611-2356 |
| RAY, BETTY J | 213 CLAIBORNE RD | | | | LA FOLLETTE | TN | 37766-8007 |
| RAY, BETTY J | 3525 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2195 |
| RAY, BETTY J | 6105 RAPID RUN RD | | | | CINCINNATI | OH | 45233-4550 |
| RAY, BETTY J | 6105 RAPID RUN | | | | CINCINNATI | OH | 45233-4550 |
| RAY, BETTY JO | 6143 SUL ROSS LN | | | | DALLAS | TX | 75214-2133 |
| RAY, BETTY M | 149 S FAIRFIELD RD | | | | DAYTON | OH | 45440-3622 |
| RAY, BEVERLY A | 602 WILKERSON | | | | HUNTINGTON | IN | 46750-2346 |
| RAY, BILL J | 7740 KNIGHTWING CIR | | | | FORT MYERS | FL | 33912-7332 |
| RAY, BILLIE E | 2247 SAFFORD AVE | | | | COLUMBUS | OH | 43223-1732 |
| RAY, BILLY | 880 RYAN RD | | | | MEDINA | OH | 44256-2440 |
| RAY, BILLY J | 337 COCHRAN PL | | | | SENATOBIA | MS | 38668-2446 |
| RAY, BOBBIE | 622 N OAKLEY ST | | | | SAGINAW | MI | 48602-4579 |
| RAY, BOBBIE | 622 N OAKLEY ST | | | | SAGINAW | MI | 48602-4579 |
| RAY, BOBBIE C | 9375 E COLE RD | | | | DURAND | MI | 48429-9479 |
| RAY, BOBBY | 2192 GARLAND ST | | | | DETROIT | MI | 48214-3154 |
| RAY, BOBBY G | 2115 COUNTY ROAD 1210 | | | | ARLINGTON | KY | 42021-9047 |
| RAY, BOBBY J | 11705 FRANCIS AVE | | | | PLYMOUTH | MI | 48170-4411 |
| RAY, BONNIE W | 970 WOODWINDS DR | | | | COOKEVILLE | TN | 38501-4084 |
| RAY, BORAH | 4217 FEINER DR | | | | CLEVELAND | OH | 44122-6835 |
| RAY, BRENDA J | 19931 NORWOOD ST | | | | DETROIT | MI | 48234-1823 |
| RAY, BRUCE B | 4474 BARNOR DR | | | | INDIANAPOLIS | IN | 46226-3512 |
| RAY, C L | 4285 BOXWOOD TRL | | | | ELLENWOOD | GA | 30294-6517 |
| RAY, CARLAN J | 1122 PINEHURST AVE | | | | FLINT | MI | 48507-2338 |
| RAY, CAROL A | 821 NEUBERT AVE | | | | FLINT | MI | 48507-1720 |
| RAY, CAROLINE A | 3519 17TH ST CT EAST | | | | BRADENTON | FL | 34208-4711 |
| RAY, CAROLINE M | 2480 EMMONS AVE | | | | ROCHESTER HLS | MI | 48307-4713 |
| RAY, CAROLYN | 230 VIEW LANE | | | | MOREHEAD | KY | 40351-9433 |
| RAY, CAROLYN | 2245 WISTERIA DR | | | | SNELLVILLE | GA | 30078-2655 |
| RAY, CAROLYN | 230 VIEW LN | | | | MOREHEAD | KY | 40351-9433 |
| RAY, CAROLYN S | 10966 WOLF PEN GAP RD | | | | SUCHES | GA | 30572-2307 |
| RAY, CAROLYN S | 10966 WOLF PEN GAP ROAD | | | | SUCHES | GA | 30572-2307 |
| RAY, CECELIA | 4544 ALURA | | | | SAGINAW | MI | 48604-1032 |
| RAY, CHARLENE C | 1616 STEADMAN RD | | | | TALLAPOOSA | GA | 30176-2233 |
| RAY, CHARLENE C | 1616 STEADMAN RD | | | | TALLAPOOSA | GA | 30176-2233 |
| RAY, CHARLES D | 9015 34TH AVE E | | | | PALMETTO | FL | 34221-1669 |
| RAY, CHARLES D | 330 S HUDSON ST | | | | WESTMONT | IL | 60559-1914 |
| RAY, CHARLES E | PO BOX 430196 | | | | PONTIAC | MI | 48343-0196 |
| RAY, CHARLES E | PO BOX 172118 | | | | KANSAS CITY | KS | 66117-1118 |
| RAY, CHARLES E | 414 N 18TH ST | | | | KANSAS CITY | KS | 66102 |
| RAY, CHARLES E | 45 STATE ROUTE 808 | | | | CLINTON | KY | 42031-8824 |
| RAY, CHARLES G | 3529 SWARTHMORE CT | | | | MURFREESBORO | TN | 37128-4773 |
| RAY, CHARLES P | 5621 DELMAR BLVD APT 608 | | | | SAINT LOUIS | MO | 63112-2657 |
| RAY, CHARLES W | 1721 N ST | | | | BEDFORD | IN | 47421-4113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY, CHARLEY W | 1905 WARTENBURG ST | | | | SAGINAW | MI | 48601-6042 |
| RAY, CHARLINE T | 179 DELANO DR | | | | JACKSON | MS | 39209-2114 |
| RAY, CHARLOTTE A | 5817 MONTICELLO DR NW | | | | CONCORD | NC | 28027-8897 |
| RAY, CHRIS M | 1290 LAKE LOGAN RD | | | | ARDMORE | TN | 38449-5237 |
| RAY, CHRISTINE L | 5225 KESWICK LN | | | | FORT WAYNE | IN | 46835 |
| RAY, CHRISTINE L | 5225 KESWICK LN | | | | FORT WAYNE | IN | 46835-4934 |
| RAY, CHRISTINE P | 4918 PALMER | | | | LANSING | MI | 48910-5331 |
| RAY, CHRISTINE P | 4918 PALMER ST | | | | LANSING | MI | 48910-5331 |
| RAY, CHRISTOPHER A | 336 DEMOREST ROAD | | | | COLUMBUS | OH | 43204-1125 |
| RAY, CLAYTON W | 29550 GRANDON ST | | | | LIVONIA | MI | 48150-4067 |
| RAY, CLIFFORD L | 929 PRIMROSE CT | | | | HENDERSON | NV | 89011-3066 |
| RAY, CLINTON L | 290 ATHENS DR | | | | AUSTINTOWN | OH | 44515-4159 |
| RAY, CLYDE E | 9104 FIREBIRD DR | | | | LAS VEGAS | NV | 89134-8502 |
| RAY, COLLEEN R | 209 MAPLEWOOD CT UNIT 7 | | | | SOUTH LYON | MI | 48178-1863 |
| RAY, CORNELIA | 4355 S LINDEN RD | | | | FLINT | MI | 48507-2909 |
| RAY, CRAIG S | G9070 N SAGINAW APT 506 | | | | MOUNT MORRIS | MI | 48458 |
| RAY, CURTIS L | 900 CHARLES ST | | | | GALION | OH | 44833-2209 |
| RAY, DALE E | 9828 LANE ST | | | | DENVER | CO | 80260-8032 |
| RAY, DALE W | 4801 STEWARD RD | | | | HINSDALE | NY | 14743-9807 |
| RAY, DANIEL L | 4003 CNTY HWY M | | | | EDGERTON | WI | 53534 |
| RAY, DANIEL W | 1001 BIRCHWAY CT | | | | SOUTH LYON | MI | 48178-2520 |
| RAY, DANNY R | 1025 PALMER ST | | | | PLYMOUTH | MI | 48170-2054 |
| RAY, DARLENE | 5600 FLOYD ST APT 1A | | | | OVERLAND PARK | KS | 66202-1231 |
| RAY, DARRIN J | 3121 KETZLER DR | | | | FLINT | MI | 48507-1223 |
| RAY, DARRYL | 103 REDBUD DR | | | | SHELBYVILLE | TN | 37160-4346 |
| RAY, DARYL D | 855 ASHAR AVE | | | | WHITEFISH | MT | 59937-2867 |
| RAY, DAVID | 1248 ALLEN ST | | | | BURTON | MI | 48529-1104 |
| RAY, DAVID A | 26 S UNIONVILLE RD | | | | BAY PORT | MI | 48720-9652 |
| RAY, DAVID B | 21456 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5213 |
| RAY, DAVID F | 5900 LYNWOOD DR | | | | OAK LAWN | IL | 60453-1520 |
| RAY, DAVID L | 1120 S JEFFERSON | | | | LOCKPORT | IL | 60441 |
| RAY, DAVID L | 117 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5223 |
| RAY, DEBORAH A | 317 MAY POST OFFICE ROAD | | | | STRASBURG | PA | 17579-9506 |
| RAY, DEBORAH L | 704 BISHOPSGATE RD | | | | ANTIOCH | TN | 37013-1778 |
| RAY, DELORES Y | 1522 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44514-1157 |
| RAY, DELOYE | 132 JOHNSON RD | | | | COOKEVILLE | TN | 38506-9057 |
| RAY, DENICE Y | 5301 FISCHER ROAD | | | | CLARKSVILLE | OH | 45113-9636 |
| RAY, DENNIS L | 3594 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5914 |
| RAY, DENNIS R | 1585 LINDBERGH ST | | | | WYANDOTTE | MI | 48192-3727 |
| RAY, DIANE | 9375 E COLE RD | | | | DURAND | MI | 48429-9479 |
| RAY, DIANE | 9375 E COLE RD | | | | DURAND | MI | 48429-9479 |
| RAY, DON A | 11991 N IONIA RD | | | | SUNFIELD | MI | 48890-9701 |
| RAY, DONALD E | 1518 GOETZ BLVD | | | | JOPLIN | MO | 64801-1440 |
| RAY, DONALD E | 23724 STATE LINE RD | | | | LAWRENCEBURG | IN | 47025-9132 |
| RAY, DONALD E | 80571 AVENIDA CAMARILLO | | | | INDIO | CA | 92203-7521 |
| RAY, DONALD G | 541 W MARLIN CT | | | | TERRYTOWN | LA | 70056-2851 |
| RAY, DONALD H | 1525 KNOB HL | | | | COMMERCE TWP | MI | 48382-1919 |
| RAY, DONALD L | 15329 DRAKE ST | | | | SOUTHGATE | MI | 48195-3249 |
| RAY, DONALD L | 3215 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 |
| RAY, DONNA L | 117 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5223 |
| RAY, DORIS A | PO BOX 44 | | | | ERICK | OK | 73645-0044 |
| RAY, DORIS J | 4946 W 24TH ST | | | | SPEEDWAY | IN | 46224-5112 |
| RAY, DORIS J | REGENCY HEALTHCARE CENTER | 12575 S TELEGRAPH RD | | | TAYLOR | MI | 48180 |
| RAY, DORIS O | 4557 SCOTT ROAD | | | | CHAMBERSBURG | PA | 17202 |
| RAY, DORIS O | 4557 SCOTT RD | | | | CHAMBERSBURG | PA | 17202-8271 |
| RAY, DOROTHY L | 150 HIGHLAND AVENUE | | | | ROCHESTER | NY | 14620-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY, DOUGLAS C | 3195 US HIGHWAY 20 W | | | | LINDSEY | OH | 43442-9502 |
| RAY, DWIGHT A | 61 OLIVIA ST | | | | TRINITY | AL | 35673 |
| RAY, E D | 11037 RENE ST | | | | LENEXA | KS | 66215-2039 |
| RAY, EARL A | 2235 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-5002 |
| RAY, EARL E | 6800 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-9122 |
| RAY, EARL J | 5691 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1223 |
| RAY, EARL R | 526 OLD FOREST WAY RD | | | | PANAMA CITY | FL | 32404-8619 |
| RAY, EARNEST E | 6860 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-8714 |
| RAY, EDDIE L | 6432 N CHERRYTREE TER | | | | HERNANDO | FL | 34442-2208 |
| RAY, EDDIE L | PO BOX 748 | | | | PORTLAND | TN | 37148-0748 |
| RAY, EDNA A | 5521 N INDEPENDENCE, APT. 109N | | | | OKLAHOMA CITY | OK | 73112 |
| RAY, EDNA L | 360 JAMES AVE APT B-8 | | | | MANSFIELD | OH | 44907 |
| RAY, EDNA S | 3110 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| RAY, EDWARD | 1522 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44514-1157 |
| RAY, EDWARD B | 11141 MULLIGAN ST | | | | CINCINNATI | OH | 45241-2625 |
| RAY, EDWARD W | 8342 WHITEHORN LN | | | | FENTON | MI | 48430-8383 |
| RAY, EDWIN F | 2729 BENAVIDES DR | | | | LADY LAKE | FL | 32162-0043 |
| RAY, EDWINA M | 23240 MAPLERIDGE DR | | | | SOUTHFIELD | MI | 48075-3341 |
| RAY, ELIZABATH | 704 BISHOPSGATE RD | | | | ANTIOCH | TN | 37013-1778 |
| RAY, ELIZABETH | 704 BISHOPS GATE RD | | | | ANTIOCH | TN | 37013 |
| RAY, ELIZABETH J | 502 PINE | | | | CUBA | MO | 65453-1623 |
| RAY, ELIZABETH R | 8501 ROSELAWN ST | | | | DETROIT | MI | 48204-3260 |
| RAY, ELLA | 7732 WYKES | | | | DETROIT | MI | 48210-1026 |
| RAY, ERIN L | 108 HARRIET AVE | | | | LANSING | MI | 48917-3426 |
| RAY, ERNEST K | 570 BUCKEYE LN | | | | NAPOLEON | OH | 43545-2327 |
| RAY, ETHEL J | 33787 ORBAN DR | | | | STERLING HTS | MI | 48310-6354 |
| RAY, ETTA | 2816 CEDAR WOOD DR | | | | FRISCO | TX | 75034-4714 |
| RAY, EVA L | 2170 AMERICUS BLVD | | | | CLEARWATER | FL | 34623 |
| RAY, FARLEY G | 717 W BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1039 |
| RAY, FLORA | 725 CHAVERS RD | | | | ALBERTVILLE | AL | 35951 |
| RAY, FRANCES L | 2288 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9714 |
| RAY, FRANCES L | 2288 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9714 |
| RAY, FRANCES M | 5623 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3123 |
| RAY, FRANCES M | 5623 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3123 |
| RAY, FRANK | PO BOX 4853 | | | | JOPLIN | MO | 64803-4853 |
| RAY, FREDERICK E | 1196 ASHWORTH ST NE | | | | HARTSELLE | AL | 35640-1657 |
| RAY, GARY A | 4437 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| RAY, GARY M | 4231 CHARTER OAK DR | | | | FLINT | MI | 48507-5511 |
| RAY, GARY R | 23790 KNIGHT RD | | | | HILLMAN | MI | 49746-8790 |
| RAY, GENEVIEVE L | 2 EGGERS AVE | | | | BELLE VERNON | PA | 15012-1312 |
| RAY, GENEVIEVE L | 2 EGGERS AVE | | | | BELLE VERNON | PA | 15012-1312 |
| RAY, GEORGE C | 1957 NELAWOOD RD | | | | EAST CLEVELAND | OH | 44112-2213 |
| RAY, GEORGE E | 10 STONEYSIDE LN | | | | SAINT LOUIS | MO | 63132-4122 |
| RAY, GEORGE O | 8915 CAIN DR NE | | | | WARREN | OH | 44484-1704 |
| RAY, GERALD L | 5943 THORNTON RD | | | | OSCODA | MI | 48750-9276 |
| RAY, GERALD T | 2021 HOWE RD | | | | BURTON | MI | 48519-1125 |
| RAY, GLADYS J | 5961 CARDINAL CT | | | | PITTSBORO | IN | 46167-9316 |
| RAY, GLADYS J | 5961 CARDINAL CT | | | | PITSBORO | IN | 46167-9316 |
| RAY, GLEN E | 2224 HIGH WHEEL DR APT 214 | | | | XENIA | OH | 45385-5387 |
| RAY, GLENN A | PO BOX 357 | | | | BROWNSVILLE | KY | 42210-0357 |
| RAY, GLORIA J | 414 OAKWOOD RD | | | | JONESVILLE | SC | 29353-3306 |
| RAY, GLORIA J | 4228 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| RAY, GLORIA L | 218 N MYRA ST | | | | WORTHINGTON | IN | 47471-1007 |
| RAY, GLORIA L | 218 N MYRA STREET | | | | WORTHINGTON | IN | 47471-1007 |
| RAY, GORDON W | 429 COUNTY ROAD 227 | | | | MOULTON | AL | 35650-6474 |
| RAY, GREGORY T | 13617 W COUNTY ROAD 400 N | | | | QUINCY | IN | 47456-9475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY, HARLEY B | 1026 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2121 |
| RAY, HARLEY L | PO BOX 9195 | | | | WICHITA FALLS | TX | 76308 |
| RAY, HAROLD G | 5409 INZA CT | | | | ANDERSON | IN | 46011-1415 |
| RAY, HAROLD L | 9290 S LINCOLN RD | | | | SHEPHERD | MI | 48883-9524 |
| RAY, HAROLD W | 3207 LINDA LANE | | | | CANYON | TX | 79015-4803 |
| RAY, HATTIE MAE | 5042 WAKEFIELD | | | | SAGINAW | MI | 48601-9460 |
| RAY, HATTIE MAE | 5042 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9460 |
| RAY, HELEN J | 11725 ASBURY PARK | | | | DETROIT | MI | 48227-1182 |
| RAY, HELEN J | 29 SPARROW HILL DR | | | | ORION | MI | 48359-1851 |
| RAY, HELEN L | BOX 168 | | | | BOURBON | MO | 65441-0168 |
| RAY, HELEN L | PO BOX 168 | | | | BOURBON | MO | 65441-0168 |
| RAY, HELEN M | 46528 MORNINGTON RD | | | | CANTON | MI | 48188-3012 |
| RAY, HENRY A | 128 HENRY RAY RD | | | | VILLA RICA | GA | 30180-4257 |
| RAY, HENRY L | 14439 SPRING GARDEN ST | | | | DETROIT | MI | 48205-3514 |
| RAY, HOWARD A | 103 MAPLE AVE APT 4 | | | | GREENVILLE | PA | 16125-7915 |
| RAY, HOWARD O | 8218 MAYBURN BARCLAY RD | | | | KINSMAN | OH | 44428-9722 |
| RAY, HOWELL M | 7093 BRAUN DR | | | | HOWELL | MI | 48843-8164 |
| RAY, INA M | 3038 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234-1615 |
| RAY, IRVIN L | 41735 CAROUSEL ST | | | | NOVI | MI | 48377-2201 |
| RAY, J C | 11702 GRAND HAVEN ST | | | | HAMTRAMCK | MI | 48212-2932 |
| RAY, JACK A | 606 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| RAY, JACK E | 1561 PR 1337 | | | | MOBERLY | MO | 65270 |
| RAY, JACKIE E | 1639 E 17TH ST | | | | ANDERSON | IN | 46016-2108 |
| RAY, JACQUELINE M | 1526 SWEETBRIAR DR | | | | ELWOOD | IN | 46036-2718 |
| RAY, JAMAR D | 1741 MOUNTAIN ASH DR | | | | WEST BLOOMFIELD | MI | 48324-4004 |
| RAY, JAMES | 1359 PRESIDENTS LANDING DR | | | | O FALLON | MO | 63366-8484 |
| RAY, JAMES A | 9252 E COUNTY ROAD 800 S | | | | PLAINFIELD | IN | 46168-9121 |
| RAY, JAMES A | 7322 WINDEMERE DR | | | | LOUISVILLE | KY | 40214-4046 |
| RAY, JAMES A | 1024 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426-4719 |
| RAY, JAMES A | PO BOX 360173 | | | | DECATUR | GA | 30036-0173 |
| RAY, JAMES B | 2109 TULANE DR | | | | LANSING | MI | 48912-3545 |
| RAY, JAMES B | 5980 VERNON ST | | | | BELLEVILLE | MI | 48111-5010 |
| RAY, JAMES B | 4511 DEBRA AVE | | | | DAYTON | OH | 45420-3307 |
| RAY, JAMES E | 14628 ARCHDALE ST | | | | DETROIT | MI | 48227-1444 |
| RAY, JAMES E | 205 JOSHLYN RD | | | | FITZGERALD | GA | 31750-7830 |
| RAY, JAMES E | 58 ENOLA AVE | | | | KENMORE | NY | 14217-1708 |
| RAY, JAMES E | 2275 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| RAY, JAMES G | 15035 STERLING OAKS DR | | | | NAPLES | FL | 34110-4106 |
| RAY, JAMES H | 7732 WYKES ST | | | | DETROIT | MI | 48210-1026 |
| RAY, JAMES L | 1437 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170-6918 |
| RAY, JAMES M | 1241 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73139-2526 |
| RAY, JAMES M | 23215 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-7113 |
| RAY, JAMES M | 10219 TIDEWATER TRL | | | | FORT WAYNE | IN | 46845-8918 |
| RAY, JAMES R | 1317 CHIPPEWA AVE | | | | AKRON | OH | 44305-2703 |
| RAY, JAMES W | 5150 W EPLER AVE | | | | INDIANAPOLIS | IN | 46221-4200 |
| RAY, JANE C | P O BOX 164 | | | | ANDERSON | IN | 46015-0164 |
| RAY, JANE C | PO BOX 164 | | | | ANDERSON | IN | 46015-0164 |
| RAY, JANICE M | 200 HILLTOPPER DR | | | | BOWLING GREEN | KY | 42101-0513 |
| RAY, JASON D | 6224 N DRURY AVE | | | | KANSAS CITY | MO | 64119-1651 |
| RAY, JEFFERY A | 3071 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3936 |
| RAY, JENNIFER | 134 SENIOR WAY | | | | SENECA | SC | 29678-3580 |
| RAY, JENNIFER | 134 SENIORS WAY | | | | SENECA | SC | 29678-3580 |
| RAY, JERRY B | 210 SWEETWATER DR | | | | FAYETTEVILLE | GA | 30214-7415 |
| RAY, JERRY D | 7100 ULMERTON RD LOT 2189 | | | | LARGO | FL | 33771-5144 |
| RAY, JERRY E | 529 ISBILL RD APT 608 | | | | MADISONVILLE | TN | 37354-2100 |
| RAY, JERRY E | 1132 VICKSBURG DR | | | | FESTUS | MO | 63028-3480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY, JERRY L | 601 NORTON RD | | | | CORUNNA | MI | 48817 |
| RAY, JESSIE I | 2242 PARKWAY DR | | | | DEERFIELD | OH | 44411-9765 |
| RAY, JEWEL M | 13768 REFUGEE RD SW | | | | PATASKALA | OH | 43062-9422 |
| RAY, JIMMIE D | 5832 E COLE RD | | | | BANCROFT | MI | 48414-9412 |
| RAY, JIMMY D | 132 BAYSWATER RD | | | | KILLEN | AL | 35645-8500 |
| RAY, JIMMY L | 39 AIRSHIRE PL | | | | HAZELWOOD | MO | 63042-2705 |
| RAY, JOAN L | 165 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| RAY, JOETTA B | 6748 CRYSTAL DR | | | | OLIVE BRANCH | MS | 38654-5176 |
| RAY, JOHN B | 4129 CROCUS RD | | | | WATERFORD | MI | 48328-2111 |
| RAY, JOHN F | 3401 N CENTER RD | | | | FLINT | MI | 48506-2690 |
| RAY, JOHN L | PO BOX 420220 | | | | PONTIAC | MI | 48342-0220 |
| RAY, JOHNNIE B | 1 COURTNEY PLACE | APT 504 | | | BIG SPRING | TX | 79720 |
| RAY, JOHNNIE B | 3207 LINDA LANE | | | | CANYON | TX | 79015-4803 |
| RAY, JOHNNIE E | 1319 S MINTER WAY | | | | GRAIN VALLEY | MO | 64029-9641 |
| RAY, JOHNNY L | 6644 ROYAL PALM BEACH BLVD | | | | WEST PALM BEACH | FL | 33412-1812 |
| RAY, JOSEPH R | 6742 FORREST COMMONS BLVD | | | | INDIANAPOLIS | IN | 46227-2395 |
| RAY, JOSEPH V | 24371 MANZANITA DR | | | | LAKE FOREST | CA | 92630-3039 |
| RAY, JOYCE D | 5343 WEST FARRAND ROAD | | | | CLIO | MI | 48420-8249 |
| RAY, JUANITA MARIE | 33 W HIGH TER | | | | ROCHESTER | NY | 14619-1832 |
| RAY, JUANITA MARIE | 33 W HIGH TER | | | | ROCHESTER | NY | 14619-1832 |
| RAY, JUDITH E | 4700 PLANK RD | | | | LOCKPORT | NY | 14094-9761 |
| RAY, KAREN L | 3689 E 149TH ST | | | | CLEVELAND | OH | 44120-4929 |
| RAY, KAREN M | 655 RIDGELINE DR | | | | HURST | TX | 76053-4745 |
| RAY, KAREN M | 655 RIDGELINE DR. | | | | HURST | TX | 76053 |
| RAY, KATHLEEN L | PO BOX 440 | | | | FREELAND | MI | 48623 |
| RAY, KATHRYN | 809 CHRISTOPHER CIRCLE | | | | ALBERTVILLE | AL | 35951-3703 |
| RAY, KATHRYN | 809 CHRISTOPHER CIR | | | | ALBERTVILLE | AL | 35951-3703 |
| RAY, KATHRYN A | 15223 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-2035 |
| RAY, KATHRYN M | 172 EMS D17 LANE | | | | SYRACUSE | IN | 46567-8091 |
| RAY, KATHRYN M | 172 EMS D17 LN | | | | SYRACUSE | IN | 46567-8091 |
| RAY, KENNETH A | 320 W GENESEE ST | | | | FLINT | MI | 48505-4038 |
| RAY, KENNETH D | PO BOX 2 | | | | WELLSTON | MI | 49689-0002 |
| RAY, KENNETH E | 712 WINDING WILLOWS | | | | BOSSIER CITY | LA | 71111-5168 |
| RAY, KENNETH G | 6310 ANALII ST | | | | DIAMONDHEAD | MS | 39525-3958 |
| RAY, KENNETH J | 248 MANLEY RD | | | | GRIFFIN | GA | 30223-6479 |
| RAY, KENNETH J | 1506 DAKOTA AVE | | | | FLINT | MI | 48506-2739 |
| RAY, KENNETH O | 33918 SANDWOOD DR | | | | WESTLAND | MI | 48185-9404 |
| RAY, LARRY D | 4040 TYRELL RD | | | | OWOSSO | MI | 48867-9253 |
| RAY, LARRY L | 487 N TWIN PINES DR | | | | LAKE LEELANAU | MI | 49653-9794 |
| RAY, LARRY P | PO BOX 39281 | | | | INDIANAPOLIS | IN | 46239-0281 |
| RAY, LAVADA M | 628 S ILLINOIS AVE | | | | LITCHFIELD | IL | 62056-2716 |
| RAY, LEBERT | 4926 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3704 |
| RAY, LEE R | PO BOX 231 | | | | CULLEN | LA | 71021-0231 |
| RAY, LELILA S | 10706 N 675 E | | | | PENDLETON | IN | 46064-9203 |
| RAY, LELILA S | 10706 N 675 E | | | | PENDLETON | IN | 46064-9203 |
| RAY, LENORA S | 4411 AMANDA AVE | | | | NORTH PORT | FL | 34286-6012 |
| RAY, LEONARD | 1033 MUDLINE RD | | | | MAGNOLIA | MS | 39652-4162 |
| RAY, LEONARD W | 13825 CONQUER HILL RD | | | | BYESVILLE | OH | 43723-9774 |
| RAY, LESTER | 282 S MONROE AVE | | | | COLUMBUS | OH | 43205-1752 |
| RAY, LESTER B | 1422 HIGHVIEW DR APT H103 | | | | COLUMBIA | TN | 38401-9400 |
| RAY, LILY A | 5121 EASTCREEK DR | | | | ARLINGTON | TX | 76018-0902 |
| RAY, LIONEL E | 118 EDGEWOOD DR | | | | BEDFORD | IN | 47421-3978 |
| RAY, LISA R | 428 CIRCLE PT | | | | CLARKSTON | MI | 48348-1489 |
| RAY, LOIS E | 1424 CLINTON ST | | | | ALGONAC | MI | 48001-1302 |
| RAY, LOIS E | 1424 CLINTON ST | | | | ALGONAC | MI | 48001-1302 |
| RAY, LOIS RUTH | 9 S STEWART ST | | | | DANVILLE | IL | 61832-6243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY, LOIS RUTH | 9 S. STEWART | | | | DANVILLE | IL | 61832-6243 |
| RAY, LONDON B | 333 GLENSIDE COURT | | | | DAYTON | OH | 45426-2700 |
| RAY, LORETTA | 111 CENTRAL AVE | | | | NEW CASTLE | DE | 19720-5914 |
| RAY, LORETTA L | 19310 MEYERS RD | | | | DETROIT | MI | 48235-1203 |
| RAY, LOUISE | 513 E GRACELAWN AVE | | | | FLINT | MI | 48505-5258 |
| RAY, LOY F | 6007 FORESTCREEK CT | C/O MYMA F. HALL | | | ARLINGTON | TX | 76016-1021 |
| RAY, LOYE | 395 JUNE CHAPEL RD | | | | COOKEVILLE | TN | 38506-0785 |
| RAY, LUCY M | 195 PROSPECT ST | | | | PONTIAC | MI | 48341-3037 |
| RAY, LULLER B | 1403 COPELAND AVE | | | | BELOIT | WI | 53511-4607 |
| RAY, LYLA JEAN | 600 MARBLETON RD | | | | UNICOI | TN | 37692-6832 |
| RAY, MABEL | 6418 ROSECREST DR | C/O KATHY S BAKER | | | DAYTON | OH | 45414-2836 |
| RAY, MALINDA E | 3905 JORDAN ROAD | | | | MARTINSVILLE | IN | 46151-8441 |
| RAY, MALINDA E | 3905 JORDAN RD | | | | MARTINSVILLE | IN | 46151-8441 |
| RAY, MAMIE | PO BOX 231 | | | | CULLEN | LA | 71021-0231 |
| RAY, MAMIE | P O BOX 231 | | | | CULLEN | LA | 71021-0231 |
| RAY, MANUEL | 4995 CIRCLE DR | | | | LEXINGTON | MI | 48450-9226 |
| RAY, MARCELLUS | 20417 STOEPEL ST | | | | DETROIT | MI | 48221-1353 |
| RAY, MARGARET M | 1315 NE 15TH ST | | | | OKLAHOMA CITY | OK | 73117-2022 |
| RAY, MARGARETE E | 14346 SE 15TH ST | | | | CHOCTAW | OK | 73020-7003 |
| RAY, MARGIE L | 3929 RAYWOOD DR | | | | GRAND PRAIRIE | TX | 75052-6910 |
| RAY, MARJORIE C | APT 319 | 14707 NORTHVILLE ROAD | | | PLYMOUTH | MI | 48170-6074 |
| RAY, MARK A | 3950 REDFERN DR | | | | INDIANAPOLIS | IN | 46237-1462 |
| RAY, MARVIN | PO BOX 467 | | | | PIGGOTT | AR | 72454-0467 |
| RAY, MARY | 303 GREENFIELD BV | | | | GRENNVILLE | NC | 27834-1112 |
| RAY, MARY A | 18329 FARMINGTON ROAD | | | | LIVONIA | MI | 48152-3253 |
| RAY, MARY E | 3379 BEAVER RD | | | | BAY CITY | MI | 48706-1165 |
| RAY, MARY E | 210 MORNING DOVE LANE | | | | SUWANEE | GA | 30024-6075 |
| RAY, MARY E. | 15335 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2090 |
| RAY, MARY F | 1816 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1336 |
| RAY, MARY J | 45 CONSTANTIA AVE | | | | DAYTON | OH | 45419-4102 |
| RAY, MARY T | 850 A1A BEACH BLVD UNIT 81 | | | | ST AUGUSTINE | FL | 32080-6952 |
| RAY, MARY T | 13825 CONQUER HILL RD | | | | BYESVILLE | OH | 43723-9774 |
| RAY, MAYBELLE | 2477 RAY RD | | | | FENTON | MI | 48430-9761 |
| RAY, MELVIN K | 6023 BLUE RIBBON RD | | | | HILLSBORO | OH | 45133-8119 |
| RAY, MELVIN O | 6691 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9727 |
| RAY, MERRILL C | 10034 E CLEMENTS CIR | | | | LIVONIA | MI | 48150-3276 |
| RAY, MICHAEL A | 11242 LORMAN DR | | | | STERLING HEIGHTS | MI | 48312-4966 |
| RAY, MICHAEL L | 1961 MORRIS RD | | | | LAPEER | MI | 48446-9323 |
| RAY, MICHAEL N | 409 ROYAL AVE | | | | ROYAL OAK | MI | 48073-2538 |
| RAY, MICHAELLYNN F | 606 PHILLIPS DR | | | | ANDERSON | IN | 46012-3834 |
| RAY, MICHELE M | 9817 LOVEJOY RD | | | | BYRON | MI | 48418-9536 |
| RAY, MINNIE W | 10720 STATE RUTE 295 | | | | GRAND RAPIDS | OH | 43522 |
| RAY, N G | 26473 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-7073 |
| RAY, NANCI K | 4156 HUNTERS CIR E | | | | CANTON | MI | 48188-2347 |
| RAY, NORA E | 6312 JOHNNIE TER | | | | OKLAHOMA CITY | OK | 73149-2202 |
| RAY, NORA M | PO BOX 1031 | | | | SOUTH SHORE | KY | 41175-1031 |
| RAY, NORA M | P.O.BOX 1031 | | | | SOUTH SHORE | KY | 41175 |
| RAY, NORMA J | 1209 N KENWOOD DR | | | | BROKEN ARROW | OK | 74012-1932 |
| RAY, OLA B | PO BOX 5831 | | | | SAGINAW | MI | 48603-0831 |
| RAY, OLLIE L | PO BOX 631 | | | | JACKSON | GA | 30233-0013 |
| RAY, OMER | 415 CATHERINE AVE | | | | W CARROLLTON | OH | 45449-1339 |
| RAY, ORMAN A | 2692 NE HIGHWAY 70 LOT 60 | | | | ARCADIA | FL | 34266-6331 |
| RAY, OZELL H | ROUTE 4 BOX 67E | | | | RUSK | TX | 75785-9488 |
| RAY, PALMER D | 1666 OLIVE DR | | | | MANSFIELD | OH | 44906-1756 |
| RAY, PAMELA D | 304 19TH ST | | | | BEDFORD | IN | 47421-4412 |
| RAY, PAMELA J | 6023 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY, PATRICIA | 108 NORTHCREEK TER | | | | LEWISBURG | OH | 45338-8083 |
| RAY, PATRICIA E | 703 BEERY BOULEVARD | | | | ENGLEWOOD | OH | 45322-2903 |
| RAY, PATRICIA E | 857 N WILLOW GLEN | | | | TIPP CITY | OH | 45371 |
| RAY, PATRICIA M | 117 KINGSBROOK DR | | | | FRANKENMUTH | MI | 48734-1267 |
| RAY, PATRICIA M | 2402 KEYSTONE RD | | | | PARMA | OH | 44134-3025 |
| RAY, PATRICK S | 5799 Z. HWY | | | | BATES CITY | MO | 64011 |
| RAY, PAUL | 4553 DURANT AVE | | | | SAINT LOUIS | MO | 63115-1324 |
| RAY, PAUL A | 10706 N 675 E | | | | PENDLETON | IN | 46064-9203 |
| RAY, PAUL D | 5343 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| RAY, PAUL G | 2273 E HIBBARD RD | | | | OWOSSO | MI | 48867-9709 |
| RAY, PAYONG | 12041 BOX 568 | | | | FALLSTON | MD | 21047 |
| RAY, PEGGY J | 9911 INGRAM ST | | | | LIVONIA | MI | 48150-2819 |
| RAY, PHILIP W | 703 E 9TH ST | | | | ANDERSON | IN | 46012-4004 |
| RAY, PHILLIP B | 46528 MORNINGTON RD | | | | CANTON | MI | 48188-3012 |
| RAY, PHILLIP W | 20060 NW 125TH AVE RR1 | | | | MICANOPY | FL | 32667 |
| RAY, PHYLLIS | 702 LEE ST | | | | SHIRLEY | IN | 47384-9740 |
| RAY, PHYLLIS | 702 LEE ST. | | | | SHIRLEY | IN | 47384 |
| RAY, PHYLLIS A | 4650 W M 21 | | | | SAINT JOHNS | MI | 48879-9588 |
| RAY, PHYLLIS A | 4650 W M 21 | | | | SAINT JOHNS | MI | 48879-9588 |
| RAY, RALPH A | 108 PROSPECT VLG | | | | TRENTON | NJ | 08618-4639 |
| RAY, RALPH A | 200 HILLTOPPER DR | | | | BOWLING GREEN | KY | 42101-0513 |
| RAY, RALPH D | 633 TATTERSHOLL CT | | | | FORT WAYNE | IN | 46804-3539 |
| RAY, RALPH E | 755 BERKLEY DR | | | | PENSACOLA | FL | 32503-2358 |
| RAY, RANDALL B | 112 DONNA LN | | | | JACKSBORO | TN | 37757-2727 |
| RAY, RANDY P | 6035 S TRANSIT RD LOT 305 | | | | LOCKPORT | NY | 14094-6326 |
| RAY, RAYMOND L | PO BOX 785 | | | | PLAINFIELD | IN | 46168-0785 |
| RAY, REGINA D | 69 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4921 |
| RAY, RICHARD | 4223 LAKECRESS DR W | | | | SAGINAW | MI | 48603-1681 |
| RAY, RICHARD C | 13 W HEMPFIELD DR | | | | IRWIN | PA | 15642-4526 |
| RAY, RICHARD K | 15 CREST RD | | | | LAFAYETTE | CA | 94549-3351 |
| RAY, RICKEY L | 1136 SHOAL CREEK RD | | | | DECATUR | AL | 35603 |
| RAY, ROBERT A | 4817 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9270 |
| RAY, ROBERT E | 2115 CROSS WILLOW LN | | | | INDIANAPOLIS | IN | 46239-8750 |
| RAY, ROBERT G | 970 WOODWINDS DR | | | | COOKEVILLE | TN | 38501-4084 |
| RAY, ROBERT H | 920 25TH ST | | | | BEDFORD | IN | 47421-5138 |
| RAY, ROBERT H | 8520 GATEWAY CT | | | | ENGLEWOOD | FL | 34224-7659 |
| RAY, ROBERT J | 2015 MOSBY RD APT F4 | | | | MERIDIAN | MS | 39307-4939 |
| RAY, ROBERT J | 168 EAGLES GLEN DR | | | | FRANKLIN | TN | 37067-4480 |
| RAY, ROBERT M | 23680 W MANOR DR | | | | GENOA | OH | 43430-9761 |
| RAY, ROBERT R | 1424 CLINTON ST | | | | ALGONAC | MI | 48001-1302 |
| RAY, ROBERT R | 1728 BAILEY ST | | | | LANSING | MI | 48910-1745 |
| RAY, ROBERTA G | 617 SCENIC VIEW DRIVE | | | | SUNRISE BEACH | MO | 65079-5227 |
| RAY, ROGER D | 15223 SANDERSON RD | | | | HARVEST | AL | 35749-7041 |
| RAY, ROGER D | 23500 RANCH HOUSE TRL | | | | ATLANTA | MI | 49709-9775 |
| RAY, ROGER F | 2191 GINTER RD | | | | DEFIANCE | OH | 43512-8896 |
| RAY, ROGER W | 7040 NW HEIDELBERG RD | | | | EDMOND | OK | 73012-9306 |
| RAY, ROLAND C | 14201 ROSEMONT AVE | | | | DETROIT | MI | 48223-3553 |
| RAY, RONALD G | PO BOX 201 | | | | CARSON CITY | MI | 48811-0201 |
| RAY, RONALD J | 8525 SORRENTO ST | | | | DETROIT | MI | 48228-4030 |
| RAY, RONALD S | 414 OAKWOOD RD | | | | JONESVILLE | SC | 29353-3306 |
| RAY, RONNIE J | | | | | | | |
| RAY, ROSALENE | 160 STARK RD | | | | ROCHESTER HILLS | MI | 48307-3867 |
| RAY, ROSAMOND F | 406 WEBSTER AVE | | | | ROCHESTER | NY | 14609-4708 |
| RAY, ROY L | 2253 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| RAY, ROY L | 2253 MORRISH | | | | BURTON | MI | 48519 |
| RAY, RUBY M | 1403 DONOVAN ST | | | | BURTON | MI | 48529-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY, RUBY M | 210 SWEETWATER DR | | | | FAYETTEVILLE | GA | 30214-7415 |
| RAY, RUTH | 3806 WHEELER RD | | | | STANDISH | MI | 48658-9110 |
| RAY, RUTH | 3806 WHEELER RD | | | | STANDISH | MI | 48658 |
| RAY, RUTH F | 808 ORCHARD AVE | | | | AVALON | PA | 15202-2610 |
| RAY, SARA JEAN | 4474 DONCASTER AVE APT 3 | | | | HOLT | MI | 48842-2044 |
| RAY, SARAH L | 18445 GENTLE BREEZE CT | | | | HUDSON | FL | 34667-5573 |
| RAY, SHARON K | 110 MARSH'S LANE | | | | ELYRIA | OH | 44035 |
| RAY, SHARON L | 4613 BRENTWOOD CT | | | | ZIONSVILLE | IN | 46077-9486 |
| RAY, SHAWN D | 408 W MILL ST | | | | BUTLER | MO | 64730-1438 |
| RAY, SHAYLOR A | 118 SPOKANE DR | | | | PONTIAC | MI | 48341-1163 |
| RAY, SHAYLOR A | 118 SPOKANE | | | | PONTIAC | MI | 48341-1163 |
| RAY, SHEILA | 19930 PREST ST | | | | DETROIT | MI | 48235-1807 |
| RAY, SHIRLEY M | 1431 LAKE VUE DR | | | | ROAMING SHORES | OH | 44085-9755 |
| RAY, STACY R | 145 ISLAND LAKE CRES | | | | OXFORD | MI | 48371-3649 |
| RAY, STEVEN H | 9742 S GREEN RD | | | | SHEPHERD | MI | 48883-9531 |
| RAY, STEVEN J | 4809 S COUNTY ROAD 750 E | | | | FILLMORE | IN | 46128-9437 |
| RAY, STUART N | 504 AKRON RD | | | | CAINSVILLE | MO | 64632-9561 |
| RAY, SUSAN A | 1234 HARTSTOWN RD | | | | JAMESTOWN | PA | 16134-9306 |
| RAY, SYLVESTER | 10939 S MANHATTAN PL | | | | LOS ANGELES | CA | 90047-4628 |
| RAY, SYLVESTER | 4228 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| RAY, TERRY L | 27 WESTON ROAD | | | | LEESBURG | FL | 34748-7103 |
| RAY, TERRY L | 659 SEVENTH AVE MURRAY MANOR 1 | | | | WILMINGTON | DE | 19808 |
| RAY, TERRY M | 4411 AMANDA AVE | | | | NORTH PORT | FL | 34286-6012 |
| RAY, THELMA E | C/O JANET DEWLEY | 4270 MONTMORENCY STREET | | | LEWISTON | MI | 49756-8606 |
| RAY, THEODORE | 5989 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-6724 |
| RAY, THERESA | 119 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| RAY, THERESA M | 13617 W COUNTY ROAD 400 N | | | | QUINCY | IN | 47456-9475 |
| RAY, THOMAS C | 3901 S CORNWELL AVE | | | | CLARE | MI | 48617-9745 |
| RAY, THOMAS E | 301 BETHEL DR | | | | WOODSTOCK | GA | 30189-5148 |
| RAY, THOMAS M | 422 MULFORD AVE | | | | DAYTON | OH | 45417-2036 |
| RAY, THURMAN E | 12805 WISNER HWY | | | | CLINTON | MI | 49236-9731 |
| RAY, TUHIN | DELPHI DELCO ELECTRONICS | BOX 9005 M/S BANGALORE | | | KOKOMO | IN | 46904 |
| RAY, VERNETHA | 6606 SALLY CT | | | | FLINT | MI | 48505-1935 |
| RAY, VICTOR A | 3412 BUCKINGHAM TRL | | | | WEST BLOOMFIELD | MI | 48323-2809 |
| RAY, VIRGINIA | 165 WOODMONT DR | | | | SPARTA | TN | 38583-6636 |
| RAY, WANDA W | 4332 BLUE HERON DR | | | | PONTE VEDRA | FL | 32082-3002 |
| RAY, WARREN L | 343 SOUTH 9TH STREET | | | | WOOD RIVER | IL | 62095-2401 |
| RAY, WILLIAM | 811 N CROW AVE | | | | INDEPENDENCE | MO | 64056-1836 |
| RAY, WILLIAM | 811 CROW | | | | INDEPENDANCE | MO | 64056-1836 |
| RAY, WILLIAM B | 1050 AGAR RD | | | | CARO | MI | 48723-1022 |
| RAY, WILLIAM D | 2896 MAPLE GROVE DR | | | | REX | GA | 30273-2357 |
| RAY, WILLIAM E | 17210 O CONNOR | | | | ALLEN PARK | MI | 48101 |
| RAY, WILLIAM E | 5310 HEYWOOD RD | | | | SANDUSKY | OH | 44870-8310 |
| RAY, WILLIAM F | 907 COUNTY STREET 2934 | | | | TUTTLE | OK | 73089-2433 |
| RAY, WILLIAM G | 11204 TECUMSEH CLINTON RD | RD | | | CLINTON | MI | 49236-9541 |
| RAY, WILLIAM J | 22 GILBERT AVE | | | | DAYTON | OH | 45403-2914 |
| RAY, WILLIAM O | 48490 DENTON RD APT 304 | | | | BELLEVILLE | MI | 48111-1965 |
| RAY, WILLIAM P | 3847 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9734 |
| RAY, WILLIE D | 6312 JOHNNIE TER | | | | OKLAHOMA CITY | OK | 73149-2202 |
| RAY, WILLIE J | 1411 LAKEVIEW RD | | | | CLEVELAND | OH | 44112-4619 |
| RAY-ALLEN, DIETTRA V | 6105 SILVER ARROWS WAY | | | | COLUMBIA | MD | 21045-7411 |
| RAY-JOHNSON, WAIKIKSE D | 1948 CHICAGO BLVD | | | | DETROIT | MI | 48206-1737 |
| RAYA, CARMEN G | PO BOX 8852 | | | | GOLETA | CA | 93118-8852 |
| RAYA, NORMA A | 2940 HOLLY ST | | | | KANSAS CITY | MO | 64108-3543 |
| RAYAS, FRANCISCO J | 8001 YARMOUTH AVE | | | | RESEDA | CA | 91335-1542 |
| RAYBAUD, EDWARD J | 22535 KAUL ST | | | | ST CLAIR SHRS | MI | 48081-2611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYBON, ALBERTA S | 704 MARSHA DR | | | | KOKOMO | IN | 46902 |
| RAYBON, ALICE J | 700 RALSTON AVE APT 2 | | | | DEFIANCE | OH | 43512-1567 |
| RAYBON, CATHY R | 1504 SUMMERWOOD DR | | | | CLARKSTON | GA | 30021-3096 |
| RAYBON, LEONARD E | 525 12TH AVE NW | | | | DECATUR | AL | 35601-1127 |
| RAYBON, LEONARD E | 325 5TH AVE NW | | | | DECATUR | AL | 35601 |
| RAYBON, MAMIE | 940 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507-1347 |
| RAYBORN, ALBERT L | 542 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| RAYBORN, EDDIE E | 12631 LANGER AVE | | | | BATON ROUGE | LA | 70814-7331 |
| RAYBORN, LORESE | 542 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| RAYBORN, MARY | 121 SOUTHVIEW DR | | | | MOUNT CARMEL | IL | 62863-1782 |
| RAYBORN, RILEY J | PO BOX 38 | | | | LANCASTER | IL | 62855-0038 |
| RAYBUCK III, RICHARD N | 6097 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9432 |
| RAYBUCK, ASHVINDER K | 6097 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9432 |
| RAYBUCK, JOHN D | 132 PRESTWICK DR | | | | BOARDMAN | OH | 44512-1015 |
| RAYBUCK, JOHN I | 7100 STRUTHERS RD | | | | POLAND | OH | 44514-2269 |
| RAYBURG, DOROTHY J | 5647 DEARTH RD | | | | SPRINGBORO | OH | 45066-7773 |
| RAYBURG, PLURIA R | 751 GREENLAWN AVE | | | | DAYTON | OH | 45403-3331 |
| RAYBURG, RYAN T | 2194 TAMPICO TRL | | | | BELLBROOK | OH | 45305-1463 |
| RAYBURN JR, JOHN R | 147 POND RD | | | | HONEOYE FALLS | NY | 14472-9352 |
| RAYBURN, AGNES M | 8445 RAE DR | | | | WESTLAND | MI | 48185-1512 |
| RAYBURN, AGNES M | 8445 RAE DR | | | | WESTLAND | MI | 48185-1512 |
| RAYBURN, BARBARA | 11254 BROUGHAM DR | | | | STERLING HTS | MI | 48312-3702 |
| RAYBURN, CHARLES T | PO BOX 388 | | | | NEW VIENNA | OH | 45159-0388 |
| RAYBURN, EDDIE D | PO BOX 1740 | | | | SEFFNER | FL | 33583-1740 |
| RAYBURN, JILL D | 1890 S ELBA | | | | LAPEER | MI | 48446-9787 |
| RAYBURN, JO A | 18547 WILLIAMS ST | | | | LIVONIA | MI | 48152-2841 |
| RAYBURN, JOHN E | 3023 BROADWAY APT 59 | | | | FORT MYERS | FL | 33901-7282 |
| RAYBURN, JOHN E | 1401 S CLYDE MORRIS BLVD | APT 7 | | | DAYTONA BEACH | FL | 32114 |
| RAYBURN, JOHNNY D | 1266 STATE HIGHWAY | 1662 | | | OLIVE HILL | KY | 41164 |
| RAYBURN, JOSEPH S | 81 OAK ST | P O BOX 85 | | | ARAGON | GA | 30104-2261 |
| RAYBURN, JULIA J | 12901 TRACY DR | | | | OKLAHOMA CITY | OK | 73165-8726 |
| RAYBURN, LINDA J | 14811 DENMAR LN | | | | DANVILLE | IL | 61834-5579 |
| RAYBURN, LINDA J | 1402 GOLDRIDGE DRIVE SOUTHWEST | | | | DECATUR | AL | 35603-2416 |
| RAYBURN, LINDA J | 143 MAIN ST | | | | MOULTON | AL | 35650 |
| RAYBURN, MARK K | 8305 FOREST COVE DR | | | | SHREVEPORT | LA | 71107-9264 |
| RAYBURN, MARY BETH | 18328 DONNELLY AVE | | | | BROWNSTOWN | MI | 48193-8221 |
| RAYBURN, MICHAEL J | 9314 CROCKETT RD | | | | BRENTWOOD | TN | 37027-8461 |
| RAYBURN, MIRTHA C | 157 SAVONA WALK | | | | LONG BEACH | CA | 90803-4135 |
| RAYBURN, PATSY O | 555 LOGGER HEAD LN | | | | MANY | LA | 71449-7913 |
| RAYBURN, RITA L | 5552 N 100 W | | | | PERU | IN | 46970-8246 |
| RAYBURN, ROBERT L | 2301 GASLIGHT COURT SW | APT 4 | | | DECATUR | AL | 35603 |
| RAYBURN, ROLAND N | 2204 19 MILE RD | | | | BARRYTON | MI | 49305-9729 |
| RAYBURN, TONY L | 11984 CHRISTOPHER RD | | | | ELKMONT | AL | 35620-7746 |
| RAYBURN, WALTER W | 5526 CORUNNA RD | | | | FLINT | MI | 48532-5301 |
| RAYBURN, WILLIAM P | 566 GREENCOVE DR | | | | HOLLY | MI | 48442-8632 |
| RAYCE, JEFFREY S | 224 LINDEN AVE | | | | ROYAL OAK | MI | 48073-3469 |
| RAYCHEL, IRENE | 24 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| RAYCHEL, JEROME P | 24 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| RAYCHOK JR, PAUL G | 1696 HARTSVILLE TRL | | | | THE VILLAGES | FL | 32162-2271 |
| RAYCRAFT, BARBARA A | 8924 OAK MEADOW DR UNIT 25 | | | | SAGINAW | MI | 48609-5705 |
| RAYCRAFT, KIMBERLY J | 265 BARRINGTON CIR | | | | LANSING | MI | 48917-6832 |
| RAYCRAFT, PAMELA K | 10132 MCCABE RD | | | | BRIGHTON | MI | 48116-8526 |
| RAYE, DELOIS C | 816 CLIFTWOOD DR | | | | SILER CITY | NC | 27344-2302 |
| RAYE, ROXIE | 30245 W 13 MILE RD APT 219 | | | | FARMINGTON HILLS | MI | 48334-2215 |
| RAYE-REDMOND, SANDRA D | 6600 WESTFORD RD | | | | TROTWOOD | OH | 45426-1125 |
| RAYESKE, ALLEN E | 9257 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-4637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYESKE, LOWELL A | 9257 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-4637 |
| RAYESKE, RANDOLPH J | 28928 KRAMER DR | | | | WATERFORD | WI | 53185-3418 |
| RAYFIELD, BRENDA J | 236 N FLORIDALE AVE | | | | SAINT LOUIS | MO | 63135-2223 |
| RAYFIELD, DANNY J | 700 HOUSER ST | | | | PARK HILLS | MO | 63601-2286 |
| RAYFIELD, EARL H | PO BOX 3 | | | | DES ARC | MO | 63636-0003 |
| RAYFIELD, GLENDAL E | 159 DEVINE RD | | | | BISMARCK | MO | 63624-8503 |
| RAYFIELD, GORDON | 47 NANCE RD | | | | WEST ORANGE | NJ | 07052-1630 |
| RAYFIELD, MARY P | 234 RED HAWK LN | | | | WINSTON SALEM | NC | 27107-6036 |
| RAYFIELD, RONALD R | 6497 KINSEY RD | | | | BLOOMSDALE | MO | 63627-9187 |
| RAYFORD JR, JOE | 8915 SHANONNAIR DR | | | | SAINT LOUIS | MO | 63136 |
| RAYFORD JR., JAMES A | 70 BIRCKHEAD PL | | | | TOLEDO | OH | 43608-2321 |
| RAYFORD, ALICIA | 526 FOREST AVE | | | | RYE | NY | 10580-3437 |
| RAYFORD, CELESTE D | 1107 MARTIN DR | | | | ANDERSON | IN | 46012-4154 |
| RAYFORD, DAVE | 1162 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| RAYFORD, DAVID E | 1345 KUMLER AVENUE | | | | DAYTON | OH | 45406-5930 |
| RAYFORD, EDDIE L | 1219 DREXEL DR | | | | ANDERSON | IN | 46011-2440 |
| RAYFORD, EDWARD E | 16519 GREENLAWN ST | | | | DETROIT | MI | 48221-2936 |
| RAYFORD, ELVIN | 6717 WAGONET RD | | | | FOREST HILL | TX | 76140-1343 |
| RAYFORD, ERIC B | 28233 E LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-2415 |
| RAYFORD, ETHEL M | 19790 LAUDER | | | | DETROIT | MI | 48235-1616 |
| RAYFORD, ETHEL M | 19790 LAUDER ST | | | | DETROIT | MI | 48235-1616 |
| RAYFORD, EULA M | 10034 ELMIRA STREET | | | | DETROIT | MI | 48204-2570 |
| RAYFORD, HAZEL R | 3379 FLAT SHOALS RD APT F1 | | | | DECATUR | GA | 30034-1323 |
| RAYFORD, IDA M | 414 SUMMIT ST | | | | DEFIANCE | OH | 43512-2239 |
| RAYFORD, IRIS B | 797 ASHBURTON ROAD | | | | COLUMBUS | OH | 43227 |
| RAYFORD, JOE I | 1515 HENDRICKS ST | | | | ANDERSON | IN | 46016-3430 |
| RAYFORD, JOHNNIE M | 10 PARISH WAY | | | | POOLER | GA | 31322-8224 |
| RAYFORD, JOHNNIE R | 2218 DEWEY ST | | | | ANDERSON | IN | 46016-3641 |
| RAYFORD, KUMASI | 855 MEADOW RIDGE CIR APT 102 | | | | AUBURN HILLS | MI | 48326-4554 |
| RAYFORD, LOUIS F | 2411 MORTON ST | | | | ANDERSON | IN | 46016-5072 |
| RAYFORD, MARILYN J | PO BOX 614 | | | | ANDERSON | IN | 46015-0614 |
| RAYFORD, MARY F | 512 CROSSKEYS DR | | | | CLINTON | MS | 39056-5004 |
| RAYFORD, MICHAEL | 1771 NORTHWOOD CIR | | | | JACKSON | MS | 39213-7818 |
| RAYFORD, NORMAN D | 1223 KATHY LN SW | | | | DECATUR | AL | 35601 |
| RAYFORD, PRECIOUS | 14013 FAIRMOUNT | | | | DETROIT | MI | 48205-1269 |
| RAYFORD, PRECIOUS | 14013 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1269 |
| RAYFORD, RAYMOND E | 1210 LOUISE ST | | | | ANDERSON | IN | 46016 |
| RAYFORD, VIRGINIA A | 1223 KATHY LN SW | | | | DECATUR | AL | 35601 |
| RAYFORD, WILLIE | 19334 FIVE POINT | | | | DETROIT | MI | 48204 |
| RAYFORD, WILLIE | 19334 FIVE POINTS ST | | | | DETROIT | MI | 48240-1359 |
| RAYFORD, WILLIE C | 2539 W 12TH ST | | | | ANDERSON | IN | 46011-2547 |
| RAYFORD, WILLIE C | 1219 DREXEL DR | | | | ANDERSON | IN | 46011-2440 |
| RAYFORD, WILLIE F | 2811 W 34TH ST | | | | ANDERSON | IN | 46011-4717 |
| RAYGADA, FRANK | 11 HAITI CT | | | | TOMS RIVER | NJ | 08757-6448 |
| RAYHILL, CLAUDE | 339 N 9TH ST | | | | MITCHELL | IN | 47446-1340 |
| RAYHILL, GERALD R | 3500 N DELAWARE ST | | | | INDEPENDENCE | MO | 64050-1119 |
| RAYHILL, JERRY | 919 W WARREN ST | | | | MITCHELL | IN | 47446-1336 |
| RAYHILL, MICHAEL E | 3044 W GRAND BLVD | C/O GM KOREA 3-220 GMB | | | DETROIT | MI | 48202-3009 |
| RAYHILL, NANCY S | 1 COUNTRY CLUB PL | | | | WAXAHACHIE | TX | 75165-1623 |
| RAYHILL, TERRY | 979 S 9TH ST | | | | MITCHELL | IN | 47446-5979 |
| RAYHON, EDWARD J | 1203 BEACH BLVD | | | | SUN CITY CENTER | FL | 33573-5406 |
| RAYKHINSHTEYN, MICHAEL | 35110 OAKLAND ST | | | | FARMINGTON | MI | 48335-3343 |
| RAYKOVICH, ROSE M | 449 SHADY LN | | | | WISCONSIN RAPIDS | WI | 54494-6271 |
| RAYL JR, ALLEN B | 4356 S SHORE ST | | | | WATERFORD | MI | 48328-1159 |
| RAYL, BEVERLY J | 3090 S COUNTY ROAD 950 W | | | | DALEVILLE | IN | 47334-9624 |
| RAYL, CLIFFORD R | 7817 WHITE PINE WAY | | | | SANDY | UT | 84094-0256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYL, DANIEL L | 4804 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3608 |
| RAYL, EVERETT M | 507 GRAVOIS ST | | | | VERSAILLES | MO | 65084-1823 |
| RAYL, GARY L | 327 ELLENHURST DR | | | | ANDERSON | IN | 46012-3742 |
| RAYL, GAYLE A | 2237 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| RAYL, HAROLD L | 6138 LAKEVIEW LN | | | | CASS CITY | MI | 48726-9012 |
| RAYL, JAMES R | 6215 FENTON RD | | | | FLINT | MI | 48507-4787 |
| RAYL, JAY E | PO BOX 263 | | | | LAINGSBURG | MI | 48848-0263 |
| RAYL, JOAN M | 2103 BURNINGTREE DR SE | | | | DECATUR | AL | 35603-5129 |
| RAYL, LAURIE W | 29131 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2769 |
| RAYL, LAVON S | PO BOX 305 | | | | KOKOMO | IN | 46903-0305 |
| RAYL, LAVON S | 1401 E VAIL AVE | | | | KOKOMO | IN | 46901 |
| RAYL, LINDA L | 4804 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3608 |
| RAYL, MARJORIE L | 7817 WHITE PINE WAY | | | | SANDY | UT | 84094-0256 |
| RAYL, MARK A | 3493 975 W | | | | SHIRLEY | IN | 47384 |
| RAYL, RANDY P | 2237 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| RAYL, RONALD D | 21268 HIGHWAY W | | | | BARNETT | MO | 65011-3342 |
| RAYL, RUBY L | 507 GRAVIOS ST | | | | VERSAILLES | MO | 65084 |
| RAYL, WILMA S | 2915 BURTON DR | | | | KOKOMO | IN | 46902-3279 |
| RAYLE, ANNA M | RR 2 18704 BOX 80A | | | | CLOVERDALE | OH | 45827-9802 |
| RAYLE, ANNA M | RR 2 18704 BOX 80A | | | | CLOVERDALE | OH | 45827 |
| RAYLE, ASHLEY N | 405 N 4TH ST | | | | CONTINENTAL | OH | 45831-9079 |
| RAYLE, HOWARD C | PO BOX 426 | 204 FORREST ST | | | CONTINENTAL | OH | 45831-0426 |
| RAYLE, K. NORBERT | 17700 AVALON BLVD SPC 215 | | | | CARSON | CA | 90746-0376 |
| RAYLE, KEVIN N | 715 S GILBERT ST | | | | ANAHEIM | CA | 92804-3452 |
| RAYLE, PAULINE M | 715 S GILBERT ST | | | | ANAHEIM | CA | 92804-3452 |
| RAYLE, WILLIAM N | 48 ASHWOOD AVE | | | | DAYTON | OH | 45405-2639 |
| RAYLEAN, CAROL L | 4902 KNAPP | | | | DIMONDALE | MI | 48821-9740 |
| RAYLEAN, CAROL L | 4902 KNAPP ST | | | | DIMONDALE | MI | 48821-9740 |
| RAYLES I I, JAMES A | 7160 W GLENDALE LN | | | | GREENFIELD | IN | 46140-9659 |
| RAYLS, ARLENE L | 5623 SANDSTONE AVE | | | | KOKOMO | IN | 46901-8854 |
| RAYLS, DAVID J | 5716 PRINCETON DR | | | | KOKOMO | IN | 46902-5282 |
| RAYLS, DEBORAH S | 5716 PRINCETON DR | | | | KOKOMO | IN | 46902-5282 |
| RAYLS, EDWARD D | 5623 SANDSTONE AVE | | | | KOKOMO | IN | 46901-8854 |
| RAYLS, JAY | 7924 MOUNT SHASTA CIR | | | | LAS VEGAS | NV | 89145-4983 |
| RAYLS, JOE | 1528 S 200 E | | | | KOKOMO | IN | 46902-4125 |
| RAYLS, REBECCA S. | 3808 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4623 |
| RAYLS, REBECCA S. | 3808 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4623 |
| RAYLS, TOM E | 1952 S STATE ROAD 29 | | | | FLORA | IN | 46929-9296 |
| RAYMAKER JR, THEODORE M | 804 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9780 |
| RAYMAKER JR, WILLIAM A | 2656 N HICKORY RD | | | | OWOSSO | MI | 48867-8830 |
| RAYMAN JR, MILT W | 3128 WAYNE AVE | | | | DAYTON | OH | 45420-1964 |
| RAYMAN, ANTOINETTE S | 108 APT A ROYAL OAK DR | | | | WHITE OAK | PA | 15131 |
| RAYMAN, KATHLEEN N | 62030 INDIAN TRL | | | | RAY | MI | 48096-3212 |
| RAYMAN, SHARON L | 1512 PAVEY PL | | | | XENIA | OH | 45385-1692 |
| RAYMAN, TERRY L | 8165 WILLIAMS RD | | | | DEWITT | MI | 48820-7503 |
| RAYMENT JR, FRED J | 1400 TRENT CT | | | | CHEYENNE | WY | 82009-4039 |
| RAYMENT, FRANCIS E | 1719 LILLIAN DR | | | | NATIONAL CITY | MI | 48748-9683 |
| RAYMENT, GARY M | 7135 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| RAYMENT, JAMES P | 323 SWAMP FOX DR | | | | FORT MILL | SC | 29715-6701 |
| RAYMENT, VIRGINIA M | 1307 N PLANTATION DR | | | | COOKEVILLE | TN | 38506-6108 |
| RAYMER JR, RUSSELL H | 303 W MAIN ST | | | | DEWITT | MI | 48820-8950 |
| RAYMER, CONNIE M | 810 CHERRY ST | | | | DEWITT | MI | 48820 |
| RAYMER, DAVID E | 15004 E 51ST ST | | | | KANSAS CITY | MO | 64136-1142 |
| RAYMER, DONALD D | 2194 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9664 |
| RAYMER, DORIS M | 254 ELWELL ST SW | | | | WYOMING | MI | 49548-4212 |
| RAYMER, FRIEDA L | 40671 COUNTY ROAD 103 | | | | CAMPBELL | MO | 63933-7120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMER, FRIEDA L | 40671 COUNTY RD 103 | | | | CAMPBELL | MO | 63933 |
| RAYMER, GEORGE F | 16772 BRIDLEPATH | | | | SPRING LAKE | MI | 49456-2618 |
| RAYMER, GILFORD G | PO BOX 1630 | | | | BRACKETTVILLE | TX | 78832-1630 |
| RAYMER, GLADYS R | 707 W RIVERSIDE BLVD | ASTA CARE CENTER OF ROCKFORD | | | ROCKFORD | IL | 61103-2125 |
| RAYMER, GLADYS R | ASTA CARE CENTER OF ROCKFORD | 707 WEST RIVERSIDE BLVD. | | | ROCKFORD | IL | 61103-2125 |
| RAYMER, JEFFREY S | 164 TROY LN | | | | HOHENWALD | TN | 38462-4013 |
| RAYMER, JOHN M | 6221 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9671 |
| RAYMER, JUDITH A | 652 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1446 |
| RAYMER, LELAND W | 16800 E SALISBURY RD | | | | INDEPENDENCE | MO | 64056-1740 |
| RAYMER, MARCILLE L | 229 DENESE LANE | | | | AUBURNDALE | FL | 33823-2304 |
| RAYMER, MARCILLE L | 229 DENESE LN | | | | AUBURNDALE | FL | 33823-2304 |
| RAYMER, MARGARET A | 1235 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| RAYMER, MARY F | 12100 SEMINOLE BLVD LOT 133 | | | | LARGO | FL | 33778-2818 |
| RAYMER, MARY F | 12100 SEMINOLE BLVD - #133 | | | | LARGO | FL | 33778-2818 |
| RAYMER, MONICA M | 4803 DUNCKEL RD | | | | LANSING | MI | 48910-5825 |
| RAYMER, RITCHIE R | 61460 HWY H H | | | | GREEN CITY | MO | 63545 |
| RAYMER, RUBY | APT 107 | 305 EAST PEACHTREE DRIVE | | | NIXA | MO | 65714-8984 |
| RAYMER, RUBY | P.O. BOX 897 | | | | NIXA | MO | 65714 |
| RAYMER, RUSSELL H | 303 W MAIN ST | | | | DEWITT | MI | 48820-8950 |
| RAYMER, SHERRILL J | 20570 COUNTY RD. 510 | | | | BLOOMFIELD | MO | 63825 |
| RAYMER, SHERRILL JEAN | 20570 COUNTY ROAD 510 | | | | BLOOMFIELD | MO | 63825-9390 |
| RAYMER, VIRGINIA W | 6486 WEST 1100 SOUTH | | | | FORTVILLE | IN | 46040-9201 |
| RAYMIE, ROBERT L | 4215 ORION PATH | | | | LIVERPOOL | NY | 13090-1909 |
| RAYMO JR, LOUIS J | 40868 PROVENCAL CT | | | | CLINTON TOWNSHIP | MI | 48038-7126 |
| RAYMO, ANGELA M | 36851 BLANCHARD BLVD APT 203 | | | | FARMINGTON | MI | 48335-2951 |
| RAYMO, CHARLES L | 1603 SUNSET ST | | | | MONROE | MI | 48162-4378 |
| RAYMO, CHARLES S | 3054 GRANDVIEW DR | | | | MONROE | MI | 48162-4400 |
| RAYMO, JAMES L | 3677 BLUEBUSH RD | | | | MONROE | MI | 48162-9449 |
| RAYMO, R | 74 MAPLE ST | | | | MASSENA | NY | 13662 |
| RAYMO, WILLIAM A | 3264 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667-4131 |
| RAYMOND I I, DUAINE O | 8743 BUNTON RD | | | | WILLIS | MI | 48191-9618 |
| RAYMOND II, ROBERT L | 13596 KENYON RD | | | | GRAND LEDGE | MI | 48837-9733 |
| RAYMOND JR, ERVIN F | 126 SW ENDEAVOR CT | | | | LAKE CITY | FL | 32024-0592 |
| RAYMOND JR, EVERETT H | 260 SUMMER ST | | | | FRANKLIN | MA | 02038-1413 |
| RAYMOND JR, FRANK S | PO BOX 399 | | | | WEST WINFIELD | NY | 13491-0399 |
| RAYMOND JR, GEORGE F | 2659 BENDER AVE | | | | WATERFORD | MI | 48329-3409 |
| RAYMOND JR, GEORGE L | 10 GREEN ST | | | | MILFORD | MA | 01757-3246 |
| RAYMOND JR, JOHN H | 8977 N M 37 | | | | MESICK | MI | 49668-9327 |
| RAYMOND JR, WILLIAM P | 5581 CONRAD RD | | | | MAYVILLE | MI | 48744-9618 |
| RAYMOND SR, JOHN E | PO BOX 2185 | | | | MARSHALL | TX | 75671-2185 |
| RAYMOND, ALAN A | PO BOX 4231 | | | | BUFFALO | NY | 14217-0432 |
| RAYMOND, ALAN P | 8097 MIDDLE RD | | | | SPRINGVILLE | NY | 14141-9763 |
| RAYMOND, ALFRED | 10635 ABISKO DR | | | | WHITTIER | CA | 90604-2404 |
| RAYMOND, ALICE M | PO BOX 62 | | | | WAYNE | MI | 48184-0062 |
| RAYMOND, ALICE M | PO BOX 62 | | | | WAYNE | MI | 48184-0062 |
| RAYMOND, ARTHUR A | 3052 NAVARRE BLVD | | | | MONROE | MI | 48162-4925 |
| RAYMOND, ARTHUR J | 1731 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3033 |
| RAYMOND, ARTHUR R | 10101 CANADA RD | | | | BIRCH RUN | MI | 48415-9217 |
| RAYMOND, BARBARA J | 72 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| RAYMOND, BARBARA J | 72 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| RAYMOND, BERNARD J | 6101 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9783 |
| RAYMOND, BEVERLY | 1396 LINKWOOD LN | | | | DECATUR | GA | 30033-3329 |
| RAYMOND, BRIAN J | 11374 BALFOUR DR | | | | FENTON | MI | 48430-9058 |
| RAYMOND, BRUCE A | 12131 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| RAYMOND, CHERI A | 13596 KENYON RD | | | | GRAND LEDGE | MI | 48837-9733 |
| RAYMOND, CHESTER F | 33725 HIVELEY ST | | | | WESTLAND | MI | 48186-4588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND, CHRISTOPHER | 822 BUTLER ST | | | | CHESTER | PA | 19013-3723 |
| RAYMOND, CLIFFORD J | 4605 MUIRFIELD DRIVE | | | | BRADENTON | FL | 34210-2964 |
| RAYMOND, CYNTHIA A | 29455 WALNUT ST | | | | FLAT ROCK | MI | 48134-2732 |
| RAYMOND, CYNTHIA L | 273 EWINGVILLE RD | | | | EWING | NJ | 08638-1811 |
| RAYMOND, DALE D | 1396 LINKWOOD LN | | | | DECATUR | GA | 30033-3329 |
| RAYMOND, DANIEL J | 4740 N PREDA DR | | | | WATERFORD | MI | 48328-2029 |
| RAYMOND, DAVID J | 23391 LAWSON AVE | | | | WARREN | MI | 48089-4484 |
| RAYMOND, DEBORAH JANE | 33329 NAVIN CT | | | | LIVONIA | MI | 48152-1886 |
| RAYMOND, DEBORAH S | PO BOX 322 | | | | GRAND LEDGE | MI | 48837-0322 |
| RAYMOND, DEBRA L | 2036 ELLIOTT ST | | | | HOLT | MI | 48842-1432 |
| RAYMOND, DOLLY A | 1908 TURNING WHEEL LN | | | | FRANKLIN | TN | 37067-8641 |
| RAYMOND, DONALD W | 12258 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| RAYMOND, DORIS V | 9731 REX STREET | | | | HUDSON | FL | 34669-3881 |
| RAYMOND, DORIS V | 9731 REX ST | | | | HUDSON | FL | 34669-3881 |
| RAYMOND, DUAINE O | 8743 BUNTON RD | | | | WILLIS | MI | 48191-9618 |
| RAYMOND, DUANE G | 3671 WILDWOOD RD | | | | HOLLY | MI | 48442-8813 |
| RAYMOND, ELIJAH | 629 1/2W 85TH STREET | | | | LOS ANGELES | CA | 90044 |
| RAYMOND, ELIZABETH A | 866 TYLER RD | | | | LENNON | MI | 48449-9309 |
| RAYMOND, ENIS | 2224 UNION PLACE CT | | | | COLUMBIA | TN | 38401-5827 |
| RAYMOND, ENIS | 2224 UNION PLACE CT | | | | COLUMBIA | TN | 38401-5827 |
| RAYMOND, EUGENE P | 1571 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-8489 |
| RAYMOND, FRANKLIN C | 28 SASSAFRAS LN | | | | MONMOUTH JCT | NJ | 08852-2029 |
| RAYMOND, GARRY L | 5811 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4225 |
| RAYMOND, GARY A | 8952 GORDON RD | | | | PARMA | MI | 49269-9632 |
| RAYMOND, GARY L | PO BOX 162 | | | | EAGLE | MI | 48822-0162 |
| RAYMOND, GENEVIEVE E | 140 MAPLE VIEW CT | | | | HEMLOCK | MI | 48626-9419 |
| RAYMOND, GEORGE | 704 LANTANIA DR | | | | BAREFOOT BAY | FL | 32976-7348 |
| RAYMOND, GERALD L | 5824 RODESILER HWY | | | | BLISSFIELD | MI | 49228-9570 |
| RAYMOND, GERALDINE A | 44805 N HILLS DR APT M128 | | | | NORTHVILLE | MI | 48167-6143 |
| RAYMOND, GLADYS | 51 HENRY CIRCLE | | | | HOWELL | NJ | 07731 |
| RAYMOND, GLORIA R | 473 LILLIAN AVE | | | | SYRACUSE | NY | 13206-2160 |
| RAYMOND, GODFREY J | 5555 MOTHER LODE DR | | | | PLACERVILLE | CA | 95667-8231 |
| RAYMOND, GREGORY S | 945 S FENNER RD | | | | CARO | MI | 48723-9647 |
| RAYMOND, HARLAN W | 606 W FITZGERALD ST | | | | DURAND | MI | 48429-1518 |
| RAYMOND, HARLAN W | 606 W FITZGERALD | | | | DURAND | MI | 48429 |
| RAYMOND, HARRY A | 12302 CREEKSIDE DR | | | | CLIO | MI | 48420-8227 |
| RAYMOND, HELEN | 64 CYPRESS | | | | BRISTOL | CT | 06010-3538 |
| RAYMOND, HELEN | 64 CYPRESS ST | | | | BRISTOL | CT | 06010-3538 |
| RAYMOND, HENRY O | 11392 COONTZ RD | | | | ORIENT | OH | 43146-9715 |
| RAYMOND, JACK | 3043 LANGLEY RD | | | | UNIONTOWN | PA | 15401-6885 |
| RAYMOND, JAMES H | 6575 SUNNYSIDE DR | | | | LEESBURG | FL | 34748-9537 |
| RAYMOND, JAMES L | 1028 DUNROBIN DRIVE | | | | FRANKLIN | TN | 37067-5699 |
| RAYMOND, JEFFREY | 4648 DUGGER RD | | | | CULLEOKA | TN | 38451-3131 |
| RAYMOND, JENNIE L | 1327 E HURD RD | | | | CLIO | MI | 48420-7926 |
| RAYMOND, JENNIE L | 1327 E HURD RD | | | | CLIO | MI | 48420-7926 |
| RAYMOND, JERRY E | 1123 1ST AVE | | | | LAKE ODESSA | MI | 48849-1116 |
| RAYMOND, JOAN | 640 E ARMOUR BLVD APT 302 | | | | KANSAS CITY | MO | 64109-2252 |
| RAYMOND, JOAN C | 1149 CHANDLER OAKS DR | | | | JACKSONVILLE | FL | 32221-3755 |
| RAYMOND, JOANNE J | 109 PRESIDIO PL | | | | WILLIAMSVILLE | NY | 14221-3755 |
| RAYMOND, JOHN C | 57147 PULVER RD | | | | THREE RIVERS | MI | 49093-9702 |
| RAYMOND, JOHN F | 6088 WALMORE RD | | | | SANBORN | NY | 14132-9340 |
| RAYMOND, JOHN S | 198 COUNTY ROAD 3405 | | | | JOAQUIN | TX | 75954-5740 |
| RAYMOND, JOSEPH A | 6417 ROYAL OAKS DR | | | | FREDERICKSBRG | VA | 22407-6349 |
| RAYMOND, JOSEPH D | 13736 BIRCH TREE WAY | | | | SHELBY TWP | MI | 48315-6000 |
| RAYMOND, JOSEPH D | 1277 KATRINA DR SE | | | | KENTWOOD | MI | 49508-6138 |
| RAYMOND, JOSEPH R | 28204 SPEIDEL RD | | | | E ROCHESTER | OH | 44625-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND, JOYCE R | 6924 LESLIE ST | | | | HALE | MI | 48739-9530 |
| RAYMOND, JUANITA M | 1046 MILLVILLE RD | | | | LAPEER | MI | 48446-1109 |
| RAYMOND, JUANITA M | 1046 MILLVILLE RD | | | | LAPEER | MI | 48446-1109 |
| RAYMOND, KEITH E | 1820 HOLLIDAY DR SW | | | | WYOMING | MI | 49519-4231 |
| RAYMOND, KELLY L | APT 303 | 251 DANIEL BURNHAM SQUARE | | | COLUMBUS | OH | 43215-2683 |
| RAYMOND, KENNETH D | 11379 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| RAYMOND, LAMARR C | 2374 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9504 |
| RAYMOND, LARRY E | 1350 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| RAYMOND, LARRY J | 116 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8894 |
| RAYMOND, LARRY L | 3338 SOUTHGATE DR | | | | FLINT | MI | 48507-3219 |
| RAYMOND, LEO V | 143 E STATE ST | | | | MONTROSE | MI | 48457-9144 |
| RAYMOND, LEON M | 826 E HOLLY RD | | | | BELOIT | WI | 53511-1622 |
| RAYMOND, LINDA L | 403 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46219-7723 |
| RAYMOND, LINDA L | 12302 CREEKSIDE DR | | | | CLIO | MI | 48420 |
| RAYMOND, LOREN J | 4475 CURTIS RD | | | | LEONARD | MI | 48367-1609 |
| RAYMOND, LOUIS B | 581 2ND AVE | | | | HALE | MI | 48739-9159 |
| RAYMOND, MANSIL W | 768 S DIAMOND RD | | | | MASON | MI | 48854-9601 |
| RAYMOND, MARCIA J | 4049 CAPE COLE BLVD | | | | PUNTA GORDA | FL | 33955-3822 |
| RAYMOND, MARCIA L | 12241 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| RAYMOND, MARIAN | 2196 KURTZ | | | | FAIRVIEW | MI | 48621-9740 |
| RAYMOND, MARIAN | 2196 KURTZ RD | | | | FAIRVIEW | MI | 48621-9740 |
| RAYMOND, MARK | 54 FREEDOM LN | | | | MARTINSBURG | WV | 25405-6838 |
| RAYMOND, MARTHA J | 723 WISCONSIN RD | | | | HOLLISTER | MO | 65672-5249 |
| RAYMOND, MARTHA J | 723 WISCONSIN RD | | | | HOLLISTER | MO | 65672-5249 |
| RAYMOND, MARTIN J | 5360 PENNY LN | | | | CUMMING | GA | 30040-0278 |
| RAYMOND, MARY I | 2038 CARTIER ST | | | | FLINT | MI | 48504-4864 |
| RAYMOND, MARY J | 3477 SOUTHGATE DR | | | | FLINT | MI | 48507-3222 |
| RAYMOND, MARY L | 5040 PETERSON ST | | | | SAGINAW | MI | 48601-6839 |
| RAYMOND, MERLE K | 603 S 8TH ST | | | | UPPER SANDSKY | OH | 43351-1605 |
| RAYMOND, MICHAEL D | 5834 RODESILER HWY. | | | | BLISSFIELD | MI | 49228 |
| RAYMOND, NATHAN D | 4400 VERMILLION TRL | | | | ARLINGTON | TX | 76017-3227 |
| RAYMOND, NORMA S | 5261 HIGHLAND RD UNIT 112 | | | | WATERFORD | MI | 48327-1937 |
| RAYMOND, NORMAN J | 640 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2882 |
| RAYMOND, NORMAN L | 3327 PLEASANT RD | | | | CABOOL | MO | 65689-9327 |
| RAYMOND, OLLIE | 9 ALLEN ST | | | | IRVINGTON | NJ | 07111-2117 |
| RAYMOND, ORLAND D | 4060 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| RAYMOND, PAM J | 1700 S WEST AVE APT H1 | | | | JACKSON | MI | 49203-3951 |
| RAYMOND, PAM J | 1700 S WEST AVE APT#H-1 | | | | JACKSON | MI | 49203-3951 |
| RAYMOND, PAMELA J | 46 SENTINEL TRL | | | | PALM COAST | FL | 32164-5414 |
| RAYMOND, PATSY M | 55590 E 315 RD | | | | JAY | OK | 74346-5469 |
| RAYMOND, PAUL M | 11712 TEACHERS DR | | | | EL PASO | TX | 79936-4358 |
| RAYMOND, RALPH A | 10901 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| RAYMOND, RENE P | 11662 SUITE E PLAZA DR | | | | CLIO | MI | 48420 |
| RAYMOND, RENE P | APT 8 | 11662 PLAZA DRIVE | | | CLIO | MI | 48420-1747 |
| RAYMOND, RICHARD C | 3340 N US HIGHWAY 27 # 3 | | | | SAINT JOHNS | MI | 48879 |
| RAYMOND, RICHARD D | 12263 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| RAYMOND, RICHARD E | 7277 PARKLANE DR | | | | CLAY | MI | 48001-4223 |
| RAYMOND, RICHARD J | 989 TOWN TRL | | | | PINCKNEY | MI | 48169-8015 |
| RAYMOND, RICHARD J | 8 SWEETWOOD DR | | | | AMHERST | NY | 14228-3017 |
| RAYMOND, RICHARD L | 9619 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9472 |
| RAYMOND, RICHARD P | 2811 WAYNEWOOD DR | | | | FORT WAYNE | IN | 46809-2626 |
| RAYMOND, RICK W | 6370 W 442 N | | | | HUNTINGTON | IN | 46750-8924 |
| RAYMOND, RITA M | 1540 WAYNE ST APT D | | | | TROY | OH | 45373-2770 |
| RAYMOND, RITA M | 1540 D WAYNE ST | | | | TROY | OH | 45373-2770 |
| RAYMOND, ROBERT D | 12194 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| RAYMOND, ROBERT H | 18339 MAIN ST | | | | STRONGSVILLE | OH | 44149-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND, ROBERT J | 4672 2ND ST | | | | CHEBOYGAN | MI | 49721-9223 |
| RAYMOND, ROBERT W | 3251 E GILFORD RD | | | | CARO | MI | 48723-9364 |
| RAYMOND, ROBERTA L | 8045 N. MACARTHUR BLVD | | | | IRVING | TX | 75063 |
| RAYMOND, RONALD B | 2590 PARDEE RD | | | | HOWELL | MI | 48843-8835 |
| RAYMOND, SHARON K | 1302 S BALLENGER HWY | | | | FLINT | MI | 48532-5210 |
| RAYMOND, SHIRLEY A | 1870 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8716 |
| RAYMOND, SHIRLEY A | 1870 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8716 |
| RAYMOND, SUZANNE M | 307 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| RAYMOND, TERRY L | 5862 S HURON RD | | | | PINCONNING | MI | 48650-6411 |
| RAYMOND, TERRY M | 12241 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| RAYMOND, THOMAS F | 268 NATURE VIEW CT | | | | FORT MYERS BEACH | FL | 33931-3514 |
| RAYMOND, TIMOTHY E | PO BOX 202 | | | | COLUMBIAVILLE | MI | 48421-0202 |
| RAYMOND, TIMOTHY M | 4434 MAPLE POINTE TRL | | | | GRAND BLANC | MI | 48439-9798 |
| RAYMOND, TODD J | 6724 NW EVANS AVE | | | | KANSAS CITY | MO | 64151-2114 |
| RAYMOND, UNA P | 222 DRIFTWOOD ST | | | | MANDEVILLE | LA | 70448-6309 |
| RAYMOND, VICKIE S | 1785 ALLEN DR | | | | SALEM | OH | 44460-4101 |
| RAYMOND, VIRGINIA C | 3003 W BROADWAY #83 | | | | TUCSON | AZ | 85745-2553 |
| RAYMOND, WAYNE E | 490 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9774 |
| RAYMOND, WILBUR M | 6301 HIDDEN SPRINGS DR | | | | ARLINGTON | TX | 76001-5134 |
| RAYMOND, WILLIAM G | 2318 FARMER ST | | | | SAGINAW | MI | 48601-4654 |
| RAYMOND, WILLIAM H | 26 LEON PL | | | | FREDONIA | NY | 14063-1314 |
| RAYMOND, WILLIAM L | PO BOX 152 | | | | BANCROFT | MI | 48414-0152 |
| RAYMOND, WILLIAM P | 5651 CONRAD RD | | | | MAYVILLE | MI | 48744-9618 |
| RAYMOND, WILLIAM R | 285 DEER CT | | | | GRAND BLANC | MI | 48439-7068 |
| RAYMOND, WINIFRED J | 206 PLEASANT STREET | | | | MILLIS | MA | 02054 |
| RAYMOND, WINIFRED J | 206 PLEASANT ST | | | | MILLIS | MA | 02054-1720 |
| RAYMONDA, HAROLD F | 10 PLEASANT ST | | | | NORWOOD | NY | 13668-1305 |
| RAYMONDA, RICHARD H | PO BOX 31 | | | | RAYMONDVILLE | NY | 13678-0031 |
| RAYMONDO JR, DENNIS | 349 NORMAN ST | | | | FALL RIVER | MA | 02721-4407 |
| RAYMONDO, ROSANNE | 406 PROTZMAN RD | | | | BUTLER | PA | 16002-9111 |
| RAYMOR, JOHN W | 9381 HOGAN RD | | | | FENTON | MI | 48430-9204 |
| RAYMOR, WILLIAM J | 217 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2763 |
| RAYMORE, ANTHONY | 108 HIGHLAND AVENUE | | | | YONKERS | NY | 10705 |
| RAYMORE, CARRIE L | 21 PROSPECT ST | | | | TRENTON | NJ | 08618-4636 |
| RAYMORE, DORIS T | 3104 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| RAYMORE, PETER B | 2237 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9758 |
| RAYMOURE, ROBERT E | 2006 ROSELAND AVE | | | | ROYAL OAK | MI | 48073-5013 |
| RAYMUNDO, VICTORIA R | 3719 PARK PL | | | | PITTSBURG | CA | 94565-5521 |
| RAYN, ELIZABETH M | PO BOX 3162 | | | | MARION | IN | 46953-0162 |
| RAYN, TONYA R | 1212 1/2 E SYCAMORE | | | | KOKOMO | IN | 46901 |
| RAYNAK, JEROME A | 3126 CURTIS DR | | | | FLINT | MI | 48507-1220 |
| RAYNAL, MAXINE | 7235 S JANET ST TRLR 23 | | | | OKLAHOMA CITY | OK | 73150-7426 |
| RAYNER JR, CHARLES G | 31 MORRISON LAKE GDNS | | | | SARANAC | MI | 48881-9705 |
| RAYNER JR, GEORGE W | 38 PLANTATION RD RTE NO 5 | | | | ADAIRSVILLE | GA | 30103 |
| RAYNER, CHARLES R | 10490 GREEN RD | | | | GOODRICH | MI | 48438-9050 |
| RAYNER, DEBORAH P | 3410 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9166 |
| RAYNER, DENNIS A | 1689 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| RAYNER, DOUGLAS W | 12239 OAK RD | | | | OTISVILLE | MI | 48463 |
| RAYNER, EARL C | 11042 W IRONWOOD HILLS DR | C/O SHARON MAE FISHER | | | CASA GRANDE | AZ | 85294-7290 |
| RAYNER, HOWARD J | 36 LIMBERLOST | | | | MCLOUD | OK | 74851-8595 |
| RAYNER, JAMES B | 8265 KIMBLE DR | | | | PINCKNEY | MI | 48169-8259 |
| RAYNER, JOHN A | 605 E MAPLE RD | | | | LINTHICUM | MD | 21090-2620 |
| RAYNER, LEROY | 1042 LOUGHERY LN | | | | INDIANAPOLIS | IN | 46228-1323 |
| RAYNER, THOMAS J | 272 SW CREST GLN | | | | LAKE CITY | FL | 32024-4109 |
| RAYNER, WALTER | 5564 NORTHLAND ROAD | | | | INDIANAPOLIS | IN | 46228-2065 |
| RAYNER-JONES, JENNIE V | 1013 S WALNUT ST | | | | O FALLON | IL | 62269-2469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYNES III, S H | 675 CATHCART RD | | | | BLUE BELL | PA | 19422-1403 |
| RAYNES, BILLIE G | 35700 E MICHIGAN AVE APT 212 | | | | WAYNE | MI | 48184-1642 |
| RAYNES, DOROTHY | 286 COUNTY ROAD 4351 | | | | GRAHAM | AL | 36263-4517 |
| RAYNES, DOROTHY | PO BOX 7165 | | | | PANAMA CITY BEACH | FL | 32413 |
| RAYNES, LUTHER C | 533 W VINE ST | | | | MONDOVI | WI | 54755-1033 |
| RAYNES, NORMA J | 533 W VINE ST | | | | MONDOVI | WI | 54755-1033 |
| RAYNES, STEPHEN F | 2415 CORIANDER CT | | | | TROY | OH | 45373-8751 |
| RAYNIAK, JEAN | 13278 COMMON RD | | | | WARREN | MI | 48088-6802 |
| RAYNIAK, JEAN | 13278 COMMON RD. | | | | WARREN | MI | 48088-6802 |
| RAYNO, ERNEST R | 596 165TH AVENUE | | | | HERSEY | MI | 49639-8779 |
| RAYNO, ERNEST R | 1299 SOUTH SHIAWASSEE STREET | APT G201 | | | OWOSSO | MI | 48867 |
| RAYNOR JR, WILLIAM T | 245 MALAGA CT | | | | MERRITT ISLAND | FL | 32953-3045 |
| RAYNOR, HELEN D | 3402 WESTBURY RD | | | | SHAKER HTS | OH | 44120-4216 |
| RAYNOR, JOHN A | 398 ADAM ST | | | | TONAWANDA | NY | 14150-1904 |
| RAYNOR, ROBERT H | 3759 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-1751 |
| RAYNUSH, DAVID A | 1183 DELMONTE ST | | | | WOLVERINE LAKE | MI | 48390-1906 |
| RAYON, SIDNEY A | 8516 AUBURN ST | | | | DETROIT | MI | 48228-2900 |
| RAYOS, ARMANDO G | 2715 W WILLOW ST APT 2 | | | | LANSING | MI | 48917-1832 |
| RAYOT, ELIZABETH E | 2435 ARABELLA DR NE | | | | LANCASTER | OH | 43130-9706 |
| RAYOT, GARY L | 2435 ARABELLA DR NE | | | | LANCASTER | OH | 43130-9706 |
| RAYOUK, KENNETH J | 6848 LAKEVIEW DR | | | | KINSMAN | OH | 44428-9566 |
| RAYRAT, PHILLIP D | 3365 SHAWNEE LN | | | | WATERFORD | MI | 48329-4349 |
| RAYRAY JR, J | 7201 SOUTHFIELD WAY | | | | STOCKTON | CA | 95207-1136 |
| RAYSIK, KATIE M | 615 S 8TH STREET APT 4 | | | | DEEP WATER | MO | 64740 |
| RAYSIK, MARGARET L | PO BOX 6872 | | | | LEAWOOD | KS | 66206-0872 |
| RAYSIN, BARBARA J | 4244 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| RAYSIN, BARBARA J | 4244 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| RAYSIN, MICHAEL J | 4255 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2062 |
| RAYSIN, WALTER H | 6297 HERNER RD | | | | ALGER | MI | 48610-8506 |
| RAYSOR, MARJORIE W | 234 MERCER AVE | | | | ROCHESTER | NY | 14606-4124 |
| RAYSOR, MARJORIE W | 234 MERCER AVE. | | | | ROCHESTER | NY | 14606-4124 |
| RAYSOR, SIDNEY C | 6970 S TOBAGO DR | | | | CHANDLER | AZ | 85249-8653 |
| RAZ JR, RAYMOND E | 4271 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-3917 |
| RAZ, ELIZABETH | 12837 S OAK PARK AVE | | | | PALOS HEIGHTS | IL | 60463-2222 |
| RAZ, NANCY M | 4271 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3917 |
| RAZAN, ELFRIEDE M | 672 BROAD AVE S | | | | NAPLES | FL | 34102-7148 |
| RAZAQ, MOHAMMED A | 59 CLIFTON HILL | | LONDON UNITED KINGDOM NW8 0JN | | | | |
| RAZDAN, MOHAN K | 7005 ANDRE DR | | | | INDIANAPOLIS | IN | 46278-1533 |
| RAZDOLSKY, ELIZABETH | 1655 CARDINAL RDG | | | | W BLOOMFIELD | MI | 48324-3421 |
| RAZEK, BLANCHE W | 9647 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3122 |
| RAZEM, ANNE S | 5721 SEQUOIA DR | | | | PARMA | OH | 44134 |
| RAZER, CAROLYN S | 604 PERSIMMON ST SW | | | | GRAVETTE | AR | 72736 |
| RAZER, CAROLYN S | 2215 N 100 E | | | | KOKOMO | IN | 46901-8594 |
| RAZGYS, CATHERINE B | 6380 32ND AVE N | | | | ST PETERSBURG BEACH | FL | 33710-2435 |
| RAZGYS, CATHERINE B | 6380 32ND AVE N | | | | ST PETERSBURG | FL | 33710-2435 |
| RAZINSKY, ELIAS | 650 COLUMBIA ST UNIT 216 | | | | SAN DIEGO | CA | 92101-6741 |
| RAZLER, KAREN S | 191 GOLDENRIDGE DR | | | | LEVITTOWN | PA | 19057-3804 |
| RAZMIC, LINDA K | 12610 W CIMZAR TRL | | | | ALBANY | IN | 47320-9313 |
| RAZMUS, FRANK C | 1738 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2441 |
| RAZO, ABEL J | 4321 N ASHTREE ST | | | | MOORPARK | CA | 93021-2129 |
| RAZO, ABRAHAM R | 20450 GRESHAM ST | | | | WINNETKA | CA | 91306-1037 |
| RAZO, ARTHUR V | 8039 MCNULTY AVE | | | | CANOGA PARK | CA | 91306-2118 |
| RAZO, DAVID A | 513 BRIDLE AVE | | | | BAKERSFIELD | CA | 93307-6167 |
| RAZO, DAVID D | 4501 CULVER ST | | | | DEARBORN HTS | MI | 48125-3344 |
| RAZO, EDUARDO A | 4000 E 134TH ST TRLR 134 | | | | CHICAGO | IL | 60633-1029 |
| RAZO, LENORE | 13132 ORMOND DR | | | | BELLEVILLE | MI | 48111-2214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAZO, MAX W | 29533 ABELIA RD | | | | CANYON CNTRY | CA | 91387-1957 |
| RAZO, RAY M | 1863 CIPRIAN AVE | | | | CAMARILLO | CA | 93010-2453 |
| RAZO, ROMAN R | 5619 JACKSON ST | | | | DEARBORN HTS | MI | 48125-3055 |
| RAZON, ORLANDO E | 34827 CLOVER ST | | | | UNION CITY | CA | 94587-5315 |
| RAZOOK, GEORGE D | 3330 PLAINVIEW DR | | | | TOLEDO | OH | 43615-1747 |
| RAZOOK, LINNICE J | 6750 LEXINGTON PLACE | | | | TEMPERANCE | MI | 48182-1378 |
| RAZOOK, LINNICE J | 6750 LEXINGTON PL | | | | TEMPERANCE | MI | 48182-1378 |
| RAZOR, JOHN C | 3793 W STATE RD 36 | | | | MIDDLETOWN | IN | 47356 |
| RAZOR, LAURA B | PO BOX 17016 | | | | DAYTON | OH | 45417-0016 |
| RAZOR, LUTHER R | 228 SANTA FE TRL | | | | NORTH FORT MYERS | FL | 33917-3092 |
| RAZOV, BRANKA S | 1130 E 344TH ST | | | | EASTLAKE | OH | 44095-2942 |
| RAZOV, BRUNO | 731 CAMINO DR | | | | EASTLAKE | OH | 44095-2266 |
| RAZUM, MARY A | 200 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| RAZUM, RICHARD G | 200 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| RAZZANO JR, MARIO M | PO BOX 6897 | | | | GLENDALE | AZ | 85312-6897 |
| RAZZANO, CAROLINE P | 504 N RHODES AVE | | | | NILES | OH | 44446-3826 |
| RAZZANO, JODELLE F | 1457 SPROULE AVE | | | | SAINT LOUIS | MO | 63139-3106 |
| RAZZANO, MICHAEL A | 359 TOWSON DR NW | | | | WARREN | OH | 44483-1732 |
| RAZZANO, PHILLIP A | 4995 PARKMAN RD NW | | | | WARREN | OH | 44481-9144 |
| RAZZANO, RAYMOND A | 245 CENTER ST W | | | | WARREN | OH | 44481-9305 |
| RAZZANO, SYLVIA | 4824 HIRAM AVE NW | | | | WARREN | OH | 44483-1302 |
| RAZZAQ, NAVAID | 56591 EDGEWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-5838 |
| RAZZOOG, KATHLEEN M | 6009 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-8749 |
| RAZZOOG, TOM E | 6009 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-8749 |
| RE, ALICE C | 110 RUBENS DR | | | | NOKOMIS | FL | 34275-4207 |
| RE, DOROTHY M | 8261 KATIE LN. | | | | WILLIAMSVILLE | NY | 14221-7379 |
| RE, DOROTHY M | 8261 KATIE LN | | | | WILLIAMSVILLE | NY | 14221-7379 |
| RE, RANDALL G | 6190 SHOREWOOD CT | | | | LISLE | IL | 60532-3241 |
| REA, ALBERT D | 1111 W PERKINS ST | | | | HARTFORD CITY | IN | 47348-1114 |
| REA, ALLEN C | 1401 BARBARA DR | | | | FLINT | MI | 48505-2534 |
| REA, BARBARA A | PO BOX 1766 | | | | WEST MONROE | LA | 71294-1766 |
| REA, BARBARA E | 24 CLEARVIEW AVE | | | | NORTH EAST | MD | 21901-3308 |
| REA, BARBARA E | 24 CLEARVIEW AVENUE | | | | NORTHEAST | MD | 21901-0000 |
| REA, BETTY M | 5225 OLD ALTON EDWARD RD | | | | EDWARDSVILLE | IL | 62025-7211 |
| REA, BETTY M | 5225 OLD ALTON EDWARDSVILLE RD | | | | EDWARDSVILLE | IL | 62025-7211 |
| REA, DALE L | 12845 TALL TREE CT | | | | HAZELWOOD | MO | 63042-1544 |
| REA, DAVID D | 18 CARRIAGE CT | | | | PITTSFORD | NY | 14534-4010 |
| REA, DENISE M | 30050 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2331 |
| REA, ELLIS H | 209 W FORD AVE | | | | MUSCLE SHOALS | AL | 35661-2103 |
| REA, ELLSWORTH W | APT 3B | 1338 SAFFRON LANE SOUTHEAST | | | GRAND RAPIDS | MI | 49508-7345 |
| REA, ELLSWORTH W | 1338 SAFFRON AVENUE | | | | GRAND RAPIS | MI | 49508 |
| REA, ERVIN G | 706 CHIMNEY ROCK DR | | | | TYLER | TX | 75703-4184 |
| REA, FRANCIS M | 3383 OLD ELK NECK RD | | | | ELKTON | MD | 21921-6841 |
| REA, GARY M | 2420 VILLA DR | | | | ARNOLD | MO | 63010-2825 |
| REA, GERALD G | 3250 CHAMBOURNE ST | | | | COMMERCE TWP | MI | 48382-4608 |
| REA, GERALD M | 7629 DEVINS RDG | | | | CLARKSTON | MI | 48348-4353 |
| REA, HERMAN A | 620 EASTLAKE DR | | | | MUSCLE SHOALS | AL | 35661-4523 |
| REA, J L | ROUTE 1 BOX 17D | | | | MARQUAND | MO | 63655-9706 |
| REA, J L | RR 1 BOX 17D | | | | MARQUAND | MO | 63655-9706 |
| REA, JACKIE R | 1904 STATE ST | | | | E CARONDELET | IL | 62240-1326 |
| REA, JAMES W | 105 CRESWELL AVE | | | | ELKTON | MD | 21921-6105 |
| REA, JOANNE J | 701 E MAIN ST | | | | HARTFORD CITY | IN | 47348-2226 |
| REA, JOANNE J | 701 E. MAIN STREET | | | | HARTFORD CITY | IN | 47348-2226 |
| REA, JOHN E | 16792 FARM RD 31 | | | | MARSHALL | TX | 75672 |
| REA, KAREN ELIZABETH | 18190 VALERIE DR | | | | HILLMAN | MI | 49746-7905 |
| REA, KEITH A | PO BOX 1610 | | | | OCEAN PARK | WA | 98640-1610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REA, KURT | 2017 SEQUOIA ST | | | | SAN MARCOS | CA | 92078-5453 |
| REA, LARRY | PO BOX 4234 | | | | FLINT | MI | 48504-0234 |
| REA, LARRY L | 1090 E VIENNA RD | | | | CLIO | MI | 48420-1834 |
| REA, LEONARD H | 501 S SAGINAW ST | | | | DURAND | MI | 48429-1641 |
| REA, LLOYD R | 217 WOODLAND DR | | | | HARTFORD CITY | IN | 47348-8951 |
| REA, LOUISE A | 8120 PARISIEN DR. | | | | STERLING HGTS | MI | 48313-4722 |
| REA, LOUISE A | 8120 PARISIEN DR | | | | STERLING HTS | MI | 48313-4722 |
| REA, MARY H | 21334 CLARA PLACE | | | | SEDRO WOOLLEY | WA | 98284-8718 |
| REA, NANCY K | 3163 E VIENNA RD | | | | CLIO | MI | 48420-9133 |
| REA, PATRICIA A | 27 CLAIRE DR | | | | FLORISSANT | MO | 63031-8224 |
| REA, RAYMOND | 13063 W BLACK HILL RD | | | | PEORIA | AZ | 85383-7612 |
| REA, RICHARD W | 430 WILSON RD | | | | RISING SUN | MD | 21911-2273 |
| REA, ROBERT C | 2651 INGERSOLL ST SW | | | | WYOMING | MI | 49519-4525 |
| REA, ROBERT H | 515 N ELIZABETH ST | | | | DEARBORN | MI | 48128-1765 |
| REA, ROGER R | 1966 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9636 |
| REA, THOMAS P | 9358 HOMESIDE DR | | | | INDIANAPOLIS | IN | 46250-1473 |
| REA, VERA Y | 3130 CHESTNUT ST | | | | DEARBORN | MI | 48124-4314 |
| REA, WANDA GENE | 2806 ALPHA WAY | | | | FLINT | MI | 48506-1873 |
| REA, WILBURN L | 410 CAPITOL WAY #214 | | | | OLYMPIA | WA | 98501 |
| REA, WILLIE E | 429 E GENESEE ST | | | | FLINT | MI | 48505-4225 |
| REACH, DAVID S | 1536 DARST AVE | | | | DAYTON | OH | 45403-2810 |
| REACH, MAUREEN | 1067 WINDBROOK DR | | | | DELTONA | FL | 32725-7375 |
| REACHOUT, TERRY R | | | | | | | |
| READ JR, ERNEST O | 1932 NW 56TH TER | | | | OCALA | FL | 34482-4289 |
| READ JR, WILLIAM J | 66 N SANBORN RD | | | | BARTON CITY | MI | 48705-9751 |
| READ, ANNETTE | 26190 SCHOONER LN | | | | MILLSBORO | DE | 19966-6971 |
| READ, BETTY J | C/O JAMES READ | 18041 PELKEY | | | DETROIT | MI | 48205 |
| READ, CHARLES E | 424 DOVERDALE DR | | | | MONROE | OH | 45050-1056 |
| READ, DIANNA G | 265 HEDGE ROW HOLLOW | | | | OCALA | FL | 34482 |
| READ, DOLLIE D | 301 S INSCORE ST | | | | RECTOR | AR | 72461-1916 |
| READ, DONALD J | 9073 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| READ, DONALD W | 704 POPLAR ST | | | | HONEY GROVE | TX | 75446-2146 |
| READ, DOUGLAS J | 1824 TIMBERLANE DR | | | | TRAVERSE CITY | MI | 49686-2051 |
| READ, EDWARD A | 53 E LIBERTY ST | | | | NEWTON FALLS | OH | 44444-1648 |
| READ, EILEEN M | 7021 LANDOVER BLVD | | | | SPRING HILL | FL | 34608-1320 |
| READ, ERIN J | 4871 N 100 W | | | | KOKOMO | IN | 46901-9159 |
| READ, ERNEST L | 811 ANNAPOLIS DR | | | | ARLINGTON | TX | 76017-6007 |
| READ, EUGENIA C | 1421 INDIANHEAD WAY | | | | CLAYTON | CA | 94517-1240 |
| READ, FRANKLIN B | 5390 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302-2668 |
| READ, FREDERICK E | 6728 OAK ORCHARD RD | | | | ELBA | NY | 14058-9413 |
| READ, GERALD D | 13121 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| READ, GERALDINE P | 2621 SEMINOLE | | | | ANDERSON | IN | 46012-1325 |
| READ, GERALDINE P | 2621 SEMINOLE DR | | | | ANDERSON | IN | 46012-1325 |
| READ, GLENN R | 4066 LOCH DR | | | | HIGHLAND | MI | 48357-2234 |
| READ, H L | | | | | | | |
| READ, HELEN L | 4115 CADILLAC AVE | | | | WAYNE | MI | 48184-1808 |
| READ, HELEN L | 4115 CADILLAC | | | | WAYNE | MI | 48184-1808 |
| READ, JANE E | 5021 OAK ORCHARD RD | | | | ALBION | NY | 14411-9411 |
| READ, JESS J | 6047 PIMENTA AVE | | | | LAKEWOOD | CA | 90712-1039 |
| READ, JOEL W | 2773 BLAIRS LANDING RD | | | | KARNACK | TX | 75661-1713 |
| READ, JOHN C | 1751 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9765 |
| READ, JOHN F | 122 VILLA LN | | | | SAINT CLAIR SHORES | MI | 48080-2736 |
| READ, KARL E | 45245 KENTUCKY ST | | | | PAISLEY | FL | 32767-9543 |
| READ, KENNETH L | 56 HERITAGE EST | | | | ALBION | NY | 14411-9760 |
| READ, LINDA J | 3320 CHICAGO RD | | | | WARREN | MI | 48092-1370 |
| READ, LOREN A | 934 CUMBERLAND CIR | | | | MINNEOLA | FL | 34715-6502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| READ, MARIE-MAGDA B | 4320 ALBRITTON RD | | | | SAINT CLOUD | FL | 34772-7928 |
| READ, MARK A | 15011 DIAMOND RD | | | | VICTORVILLE | CA | 92394-9527 |
| READ, MARTHA S | 107 SAINT ANDREWS CIR | | | | HIDEAWAY | TX | 75771-5055 |
| READ, MARY D | 4727 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9589 |
| READ, NORWOOD G | 1900 B WESTLANE | | | | KERRVILLE | TX | 78028 |
| READ, PATRICIA G | 344 HEIGLE RD | | | | TUMBLING SHOALS | AR | 72581-9234 |
| READ, PETER M | 591 KEYSTONE RD S | | | | TRAVERSE CITY | MI | 49686-8832 |
| READ, RALPHAEL D | 3206 BLACKBERRY CRK | | | | BURTON | MI | 48519-1937 |
| READ, RICHARD A | 4727 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9589 |
| READ, RICHARD E | 11802 HARTDALE AVE | | | | WHITTIER | CA | 90604-3239 |
| READ, RONNEY S | 1528 N MARIPOSA AVE | | | | ONTARIO | CA | 91764-1513 |
| READ, RUTH | 108 PINE ST BOX 167 | | | | GRANT | MI | 49327 |
| READ, SHARON A | 35535 DUNSTON DR | | | | STERLING HEIGHTS | MI | 48310-4965 |
| READ, SUEANN D | 10868 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234 |
| READ, SUEANN D | 10868 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234-5020 |
| READ, TAMMY J | 4066 LOCH DR | | | | HIGHLAND | MI | 48357-2234 |
| READ, THOMAS A | PO BOX 442 | | | | GROSSE ILE | MI | 48138-0442 |
| READ, VELMA J | 8020 CRESTWOOD DR | | | | GARRETTSVILLE | OH | 44231-1024 |
| READ, VELMA J | 8020 CRESTWOOD DRIVE | | | | GARRETTSVILLE | OH | 44231-1024 |
| READE, JACK C | 9922 E 38TH ST | | | | KANSAS CITY | MO | 64133-1202 |
| READE, JOSEPH K | 5721 HARVARD AVE | | | | RAYTOWN | MO | 64133-3438 |
| READER JR, CHARLES J | 28215 SHOCK ST | | | | ST CLAIR SHRS | MI | 48081-3545 |
| READER, COLLEEN K | 311 E LIBERTY ST | | | | MILFORD | MI | 48381-1952 |
| READER, GEORGE A | 812 SOFT PINE CT | | | | NEW SMYRNA BEACH | FL | 32168-6167 |
| READER, HARRY W | 192 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3002 |
| READER, IVAN G | 11400 HIGHLAND RD-M59 | | | | HARTLAND | MI | 48353 |
| READER, KAREN R | 164 S MAIN ST | | | | CUSTER | MI | 49405-9796 |
| READER, LON A | 164 S MAIN ST | | | | CUSTER | MI | 49405-9796 |
| READER, ROBERT | 612 GREEN TREE LN | | | | BEAR | DE | 19701-1074 |
| READER, WILLIAM G | 5873 WAYNE RD | | | | ROMULUS | MI | 48174-1743 |
| READETT JR, PAUL B | 229 GLENWOOD AVE | | | | FENTON | MI | 48430-3225 |
| READHIMER SR, CHARLES | 77 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| READING JR, BERL R | 18521 ROAD 45 | | | | ANTWERP | OH | 45813-9120 |
| READING JR, RALPH E | 41441 TYLER RD | | | | BELLEVILLE | MI | 48111-1454 |
| READING SR, RICHARD S | 1601 INDIAN CREEK CIR | | | | FRANKLIN | TN | 37064-9625 |
| READING, BETTY L | 4379 REDBUSH DR S.W. | | | | GRANDVILLE | MI | 49418-3059 |
| READING, BETTY L | 4379 REDBUSH DR SW | | | | GRANDVILLE | MI | 49418-3059 |
| READING, CHARLES K | 1951 N 64TH ST UNIT 66 | | | | MESA | AZ | 85205-3623 |
| READING, CHRISTOPHER | 6573 PHELAN CT | | | | CLARKSTON | MI | 48346-1251 |
| READING, DONALD H | 1587 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1994 |
| READING, HELEN L | 34425 5 MILE RD | | | | LIVONIA | MI | 48154-2655 |
| READING, JAMES A | 12200 HIGH MEADOW CT | | | | OKLAHOMA CITY | OK | 73170-6001 |
| READING, MARGARET | 328 LYONS DR | | | | TROY | MO | 63379-2519 |
| READING, MICHAEL S | 1189 KNOWLING LOOP RD | | | | TALBOTT | TN | 37877 |
| READING, PAUL A | 7961 E CAMINO REAL | | | | SCOTTSDALE | AZ | 85255-6135 |
| READING, SUZANNE R | 2808 PONCA CT | | | | KETTERING | OH | 45420-3843 |
| READING, TESSIE H | 113 S BELL AVE | | | | YARDLEY | PA | 19067-1727 |
| READINGER, RICHARD | 9313 NE 166TH CIR | | | | BATTLE GROUND | WA | 98604-6144 |
| READNOUR, JUDY D | 667 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170-1603 |
| READNOUR, RANDALL D | 667 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170-1603 |
| READO, MICHAEL M | PO BOX 1125 | | | | SPRINGFIELD | LA | 70462-1125 |
| READUS, IRENE V | 6172 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-3108 |
| READUS, IRENE V | 6172 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-3108 |
| READUS, THOMAS | 124 FENTON ST | | | | LANSING | MI | 48910-4518 |
| READY, BERNICE M | 24737 S WALNUT ST | | | | ELWOOD | IL | 60421-9475 |
| READY, BERNICE M | 24737 SOUTH WALNUT STREET | | | | ELWOOD | IL | 60421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| READY, BETTY J | 2213 N CONCORD DR | | | | JANESVILLE | WI | 53545-0539 |
| READY, BETTY J | 2213 N CONCORD DR | | | | JANESVILLE | WI | 53545-0539 |
| READY, JOHN A | 1303 N FARVIEW DR | | | | INDEPENDENCE | MO | 64056-1054 |
| READY, KENNETH W | 849 MERCURY CIR | | | | LITTLETON | CO | 80124-2645 |
| READY, LESLIE D | 1414 OAKHILL DR | | | | ALGER | MI | 48610-9368 |
| READY, MARK W | 2956 WESTBOROUGH DR | | | | SAINT CHARLES | MO | 63301-4547 |
| REAGAN, ALBERT W | 681 AVENIDA LOMA PORTAL | | | | NEWBURY PARK | CA | 91320-2032 |
| REAGAN, ALINE | 322 1/2 W. 42ND ST. | APT. B | | | MARION | IN | 46953 |
| REAGAN, ALINE | 624 EAST 30TH STREET | | | | MARION | IN | 46953 |
| REAGAN, BERNARD | 318 WHIPPOORWILL DR | C/O JAYNE REAGAN GUIDRY | | | BATESVILLE | IN | 47006-9030 |
| REAGAN, BOBBY B | 2404 GUM CREEK RD | | | | OXFORD | GA | 30054-2702 |
| REAGAN, CARL W | 9513 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| REAGAN, CHARLIE E | 314 FITE ST | | | | BONNE TERRE | MO | 63628-1240 |
| REAGAN, DARRYL M | 2537 OTTELLO AVE | | | | DAYTON | OH | 45414-4762 |
| REAGAN, DICKY L | 4396 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9372 |
| REAGAN, DOROTHY E | 520 N DELAWANDA AVE | | | | MUNCIE | IN | 47303-4240 |
| REAGAN, DOROTHY E | 520 N DELAWANDA AVE | | | | MUNCIE | IN | 47303-4240 |
| REAGAN, GLADYS E | 15850 N 66TH DR | | | | GLENDALE | AZ | 85306-2206 |
| REAGAN, HARRY O | 4318 CLIFFORD RD | | | | BROWNSBURG | IN | 46112-8533 |
| REAGAN, HOSIER D | PO BOX 359 | | | | JAMESTOWN | TN | 38556-0359 |
| REAGAN, JAMES D | 275 ANN ST | MILLSTONE | | | HILLSBOROUGH | NJ | 08844-5105 |
| REAGAN, JAMES P | PO BOX 88 | | | | MILTON | KY | 40045-0088 |
| REAGAN, JIMMIE L | RR 1 BOX 220 | | | | PATTON | MO | 63662-9753 |
| REAGAN, JOHN F | 6 OLYMPIA AVE | | | | OLD ORCHARD BEACH | ME | 04064-1314 |
| REAGAN, JOSEPH R | 15 SIERRA RD | | | | ROCHESTER | NY | 14624-4524 |
| REAGAN, KAREN K. | 4257 E TANAGER CT SE | | | | SOUTHPORT | NC | 28461-8514 |
| REAGAN, L. PAULETTE | 1058 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3642 |
| REAGAN, LEROY | 2920 KENNEDY RD APT D | | | | JANESVILLE | WI | 53545-0486 |
| REAGAN, LINDA L | 22227 DONNELLY AVE | | | | BROWNSTOWN | MI | 48193-8222 |
| REAGAN, M K | 3560 RUE FORET APT 63 | | | | FLINT | MI | 48532-2840 |
| REAGAN, MARILYN P | PO BOX 26 | | | | SULPHUR SPRINGS | IN | 47388-0026 |
| REAGAN, MARION A | 178 PARTRIDGEBERRY LN | | | | SWANZEY | NH | 03446-3707 |
| REAGAN, MAVIS | 10829 W SANTA FE DR | | | | SUN CITY | AZ | 85351-2609 |
| REAGAN, MICHAEL J | 17 HIDDEN MEADOWS DR | | | | BERGEN | NY | 14416-9559 |
| REAGAN, MICHELLE A | APT 12209 | 2770 BARDIN ROAD | | | GRAND PRAIRIE | TX | 75052-7319 |
| REAGAN, MINNIE LOU | 1603 VIRGINIA PL | | | | CLEBURNE | TX | 76033-6438 |
| REAGAN, MINNIE LOU | 1603 VIRGINIA PLACE | | | | CLEBURNE | TX | 76033-6438 |
| REAGAN, OWEN Y | 1616 W 9TH ST | | | | MUNCIE | IN | 47302-2199 |
| REAGAN, PAUL T | 21672 WASHINGTON DR | | | | BROWNSTOWN | MI | 48193-7583 |
| REAGAN, RALPH | INMATE # 280244 | PARR HIGHWAY CORRECTION | 2727 E BEECHER ST | | ADRIAN | MI | 49221 |
| REAGAN, RANDY A | 3595 W EDGAR RD | | | | SIX LAKES | MI | 48886-9764 |
| REAGAN, ROBERT G | 4856 ARROWHEAD DR | | | | KETTERING | OH | 45440-2118 |
| REAGAN, RONALD | 7262 PARSONAGE RD | | | | SARANAC | MI | 48881-9514 |
| REAGAN, RONALD L | 65 HOLIDAY LANE | | | | MOORESVILLE | IN | 46158-1022 |
| REAGAN, RONALD L | 450 DITMER LN | | | | MILTON | KY | 40045 |
| REAGAN, SHARON L | 4378 KIMBERLY DR | | | | DORR | MI | 49323-9027 |
| REAGAN, SHIRLEY O | 4126 HAMILTON PLACE CT | | | | ANDERSON | IN | 46013-5608 |
| REAGAN, TERRENCE M | 3698 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |
| REAGAN, THOMAS D | 2281 EDGMON FOREST LN | | | | CHATTANOOGA | TN | 37421-2320 |
| REAGAN, TONYA L | 3595 W EDGAR RD | | | | SIX LAKES | MI | 48886-9764 |
| REAGAN, WESLEY J | 1044 PETERS FORD RD | | | | JAMESTOWN | TN | 38556-5752 |
| REAGAN, WILLIAM J | 6216 BOULDER DR | | | | BURTON | MI | 48529-1545 |
| REAGAN, WILLIAM R | 1181 WOODLAND RD NE | | | | CONYERS | GA | 30012-4546 |
| REAGAN, WIRT | PO BOX 41 | | | | EATON | IN | 47338-0041 |
| REAGEN, GENE M | 1037 SEYBURN AVE | | | | WATERFORD | MI | 48327-3440 |
| REAGGLE, CHARLES W | 241 S BAYSHORE DR | | | | COLUMBIANA | OH | 44408-9344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REAGIN, DURHAM K | 3564 KLONDIKE RD | | | | LITHONIA | GA | 30038-3503 |
| REAGIN, REBECCA F | 635 MOUNT VERNON HWY NW | | | | ATLANTA | GA | 30327-4317 |
| REAGLE, MARILYN | 5922 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9218 |
| REAGLE, MARION G | 12031 ROLLING HILLS | | | | WICHITA | KS | 67235 |
| REAGLE, MARION G | 12031 ROLLING HILLS CT | | | | WICHITA | KS | 67235-1301 |
| REAGLE, TERRY L | 1247 MERCER RD | | | | FRANKLIN | PA | 16323-4921 |
| REAGOR, CHARLES | 8 WYOMING DR | | | | JACKSON | NJ | 08527-1543 |
| REAGOR, ELLEN K | 10117 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| REAGOR, GAIL C | 5333 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1113 |
| REAGOR, JAMES L | 551 E PATERSON ST | | | | FLINT | MI | 48505-4710 |
| REAGOR, JANICE L. | 204 DAYBREAK LN | | | | SAUK CENTRE | MN | 56378-8379 |
| REAGOR, LEON J | 1639 E MICHELLE ST | | | | WEST COVINA | CA | 91791-3813 |
| REAGOR, MAE | 3206 S 51ST ST | | | | FORT SMITH | AR | 72903-4607 |
| REAGOR, PAUL B | 13110 W 90TH TER | | | | LENEXA | KS | 66215-3412 |
| REAGOR, SCOTT M | 2137 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| REAH, CHARLES H | 3504 CENTER RD | | | | HIGHLAND | MI | 48357-3574 |
| REAH, RALPH H | 5340 HOLT RD | | | | HOLT | MI | 48842-9506 |
| REAHLE, JAMES E | 1448 DEFOREST RD | | | | NILES | OH | 44446-1278 |
| REAHM, LORRAINE M | 4316 BILLMAR ST SW | | | | GRANDVILLE | MI | 49418-1720 |
| REAK, RICHARD H | PO BOX 923 | | | | SHELBYVILLE | TN | 37162-0923 |
| REAL, BARBARA C | 10440 OMELVENY AVE | | | | PACOIMA | CA | 91331-3711 |
| REAL, BARBARA C | 10440 OMELVENY ST | | | | PACOIMA | CA | 91331-3711 |
| REAL, HENRY | 10626 STANWIN AVE | | | | MISSION HILLS | CA | 91345-2240 |
| REAL, KATRINA | 1939 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| REAL, ROMAINE D | 7511 QUAIL SPRINGS DR | | | | ARLINGTON | TX | 76002-3469 |
| REALE, ANTHONY G | 35 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2273 |
| REALE, CORRINE M | 74 JENNINGS TERRACE DR | | | | GLADWIN | MI | 48624-9770 |
| REALE, DANIEL | 6587 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1136 |
| REALE, DONNA M | 4 COUNTRY LIFE | | | | DEFIANCE | MO | 63341-1429 |
| REALE, ELEANOR M | 1445 SAINT BERNADETTE LN | | | | FLORISSANT | MO | 63031-7824 |
| REALE, JANICE | 8352 N M52 | | | | HENDERSON | MI | 48841 |
| REALE, JOHN D | 7574 WHEELER RD | | | | GASPORT | NY | 14067-9314 |
| REALE, MARIA R | 292 BOCA AVE | | | | ROCHESTER | NY | 14626-4518 |
| REALE, MICHAEL J | 40 MILL ST | | | | MIDDLEPORT | NY | 14105-1018 |
| REALE, SALVATORE J | 8352 N M52 | | | | HENDERSON | MI | 48841 |
| REALE, UMBERTO | 106 ASTRONAUT DR | | | | ROCHESTER | NY | 14609-1840 |
| REALE, VINCENT J | 4660 BAILEY BRIDGE RD | | | | FREELAND | MI | 48623-9316 |
| REALEY JR, RICHARD G | 38 LOWRY DR WOODLAND APTS | | | | WILMINGTON | DE | 19805 |
| REALEY, DELLA M | 2816 GRUBB RD | | | | WILMINGTON | DE | 19810-2319 |
| REALEY, DONALD C | 2816 GRUBB RD | | | | WILMINGTON | DE | 19810-2319 |
| REALI SR, FRED D | 1339 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3843 |
| REALINI, PETER A | 193 BEAVER ST | | | | FRANKLIN | MA | 02038-1805 |
| REALMUTO, GIANFRANCO J | 1413 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| REALPH, HILMA B | 2145 PRESTWICK DR | | | | DISCOVERY BAY | CA | 94505-1408 |
| REALS, DAVID W | 5841 ACTON ST | | | | EAST SYRACUSE | NY | 13057-3003 |
| REAM JR, WILLIAM H | 9415 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| REAM, DOLORES F | 2 TODAY DR | | | | FAIRFIELD | OH | 45014-4934 |
| REAM, ILENE K | 467 SHADE TREE TRAIL | | | | MASON | MI | 48854-1156 |
| REAM, ILENE K | 467 SHADE TREE TRL | | | | MASON | MI | 48854-1156 |
| REAM, JEFFREY L | 531 TICKNER ST | | | | LINDEN | MI | 48451-9071 |
| REAM, JOHN W | 101 NORWALK DRIVE | | | | ROSCOMMON | MI | 48653-8987 |
| REAM, JUNETTE | 213 PEARL ST | | | | GRAND LEDGE | MI | 48837-2116 |
| REAM, JUNETTE | 213 PEARL ST | | | | GRAND LEDGE | MI | 48837-2116 |
| REAM, MELVIN L | 5439 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |
| REAM, RAYMOND C | 207 PINE ST | | | | CHESTERTOWN | MD | 21620-1411 |
| REAM, RICHARD A | 110 MEATH RD | | | | EATON RAPIDS | MI | 48827-1361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REAM, ROBERT S | 25785 DALE ST | | | | ROSEVILLE | MI | 48066-3640 |
| REAM, RUBY J | 11526 DAVIS ST | | | | GRAND BLANC | MI | 48439 |
| REAM, WANDA K | 1281 CODLING RD | | | | ADRIAN | MI | 49221-9658 |
| REAM, WILLIAM H | 504 NORTH ST | | | | HOLLY | MI | 48442-1217 |
| REAMER II, DONALD D | 5415 RIVES JUNCTION RD | | | | JACKSON | MI | 49201-9413 |
| REAMER SR, RICHARD A | 1005 WILLOWDALE AVE | | | | KETTERING | OH | 45429-4732 |
| REAMER, BLAINE W | 550 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7615 |
| REAMER, BLAIR F | 5333 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| REAMER, BRENT F | 9057 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| REAMER, BYRON E | 14272 NUGENT CIR | | | | SPRING HILL | FL | 34609-5470 |
| REAMER, CATHLEEN B | 2929 WHITE OAK DRIVE | | | | NUNNELLY | TN | 37137 |
| REAMER, CATHLEEN B | 2929 WHITE OAK DR | | | | NUNNELLY | TN | 37137-2847 |
| REAMER, CONRAD W | 7458 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9204 |
| REAMER, DONALD | 269 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3149 |
| REAMER, DONALD B | 385 ASCOT AVE | | | | WATERFORD | MI | 48328-3508 |
| REAMER, DONALD L | 2929 WHITE OAK DR | | | | NUNNELLY | TN | 37137-2847 |
| REAMER, EVERETT D | 2301 JAMAICA BLVD S | | | | LAKE HAVASU CITY | AZ | 86406-8127 |
| REAMER, FRANK A | 987 ANCHOR ST | APT# 2 | | | NORTON SHORES | MI | 49441 |
| REAMER, GENE A | 26350 KILTARTON ST | | | | FARMINGTON HILLS | MI | 48334-4834 |
| REAMER, GLENN M | 2223 KENT RD | | | | KENT | NY | 14477-9791 |
| REAMER, HALLIE | 2895 ARBORVIEW DR APT 9 | | | | TRAVERSE CITY | MI | 49684-7367 |
| REAMER, HALLIE | 2895 ARBORVIEW DR | APT 9 | | | TRAVERSE CITY | MI | 49684-7367 |
| REAMER, IVAN L | 2170 AQUA LN | VAUGHN VILLAGE | | | CARO | MI | 48723-9251 |
| REAMER, JAMES H | 978 N BAKER RD | | | | WELLSTON | MI | 49689-9707 |
| REAMER, JAMES R | 80 RIVIERA TER | | | | WATERFORD | MI | 48328-3463 |
| REAMER, JEROME P | 1573 FAWN CREEK RD | | | | BRENTWOOD | TN | 37027-8615 |
| REAMER, JOHN H | 535 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9750 |
| REAMER, LEO L | 5258 NECKEL ST | | | | DEARBORN | MI | 48126-3244 |
| REAMER, LUCILE H | 3201 DRYDEN ROAD | | | | MORAINE | OH | 45439-1423 |
| REAMER, RICHARD D | 7539 W PEDERSEN LOOP | | | | HOMOSASSA | FL | 34446-2054 |
| REAMER, RICKY J | 4413 N GRAND DR | | | | MARION | IN | 46952-9312 |
| REAMER, SHIRLEY A | 5416 ISABELLE AVE | | | | PORT ORANGE | FL | 32127-5522 |
| REAMER, SHIRLEY A | 5416 ISABELLE AVE | | | | PORT ORANGE | FL | 32127-5522 |
| REAMER, WILLIAM E | 100 SW 4TH ST | P.O BOX 582 | | | ATLANTA | IL | 61723-9053 |
| REAMES JR, WALLACE F | 8516 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9357 |
| REAMES, CURTIS A | 4750 E KENT RD | | | | FREELAND | MI | 48623-9403 |
| REAMES, DENNIS E | 6522 STALEY ST | | | | UNIONVILLE | MI | 48767-9677 |
| REAMES, JUANITA J | 110 N 7TH ST | | | | HAMILTON | OH | 45011-3536 |
| REAMES, JUANITA J | 110 N 7TH ST | | | | HAMILTON | OH | 45011-3536 |
| REAMES, LARRY | 3021 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9569 |
| REAMES, MARJORIE | 215 N DIVISION ST APT 40 | | | | FLORA | IN | 46929-1078 |
| REAMES, RETA A | 4841 APPLETREE LN | | | | BAY CITY | MI | 48706-9261 |
| REAMS, DIANA J | 486 SUNSET ST | | | | ALGONAC | MI | 48001-1039 |
| REAMS, DONNA G | 8031 STARVILLE RD | | | | CLAY | MI | 48001-3205 |
| REAMS, ELEANOR M | 515 PRUNER ST APT 4 | | | | OSCEOLA MILLS | PA | 16666-1100 |
| REAMS, ELEANOR M | 515 PRUNER ST | APT 4 | | | OSCEOLA MILLS | PA | 16666-1100 |
| REAMS, LYNN R | 16112 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344-7044 |
| REAMS, MARILON | 827 BUNNING LN | | | | COLD SPRING | KY | 41076-1564 |
| REAMS, PHYLLIS IRENE | 1678 SUMATRA AVE | | | | DELTONA | FL | 32725-4507 |
| REAMS, PHYLLIS IRENE | 1678 SUMATRA AVE | | | | DELTONA | FL | 32725-4507 |
| REAMS, RAYMOND G | 3796 CENTURION DR | | | | CINCINNATI | OH | 45211-1855 |
| REAMS, RICHARD C | 12815 PONDEROSA RANCH RD | | | | VICTORVILLE | CA | 92392-6153 |
| REAMS, SARAH B | 11808 BENTON AVE | | | | NORTHPORT | AL | 35475-4534 |
| REAMS, SARAH B | 11808 BENTON AVENUE | | | | NORTHPORT | AL | 35475-4534 |
| REAMS, THOMAS B | 2864 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1944 |
| REAMS, ZEPORA | 2319 WASHINGTON AVE | | | | ALTON | IL | 62002-5429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REAMSNYDER, DEAN E | 1642 GRAND BAY DR | | | | OREGON | OH | 43616-1152 |
| REAMSNYDER, KARLA A | 1642 GRAND BAY DR | | | | OREGON | OH | 43616-1152 |
| REANEY, JOSEPH M | 1508 EAGLE RIDGE DR | | | | DOWNINGTOWN | PA | 19335-3634 |
| REANEY, MATTHEW M | 925 THORNE DR | | | | WEST CHESTER | PA | 19382-7578 |
| REANY, ADRIENNE E | 8535 COUNTY ROAD 6 | | | | CAREY | OH | 43316-9629 |
| REANY, JOHN R | 2140 W SOUTHLAND DR | | | | OAK CREEK | WI | 53154-3629 |
| REAPSUMMER, JOSEPH R | 915 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1133 |
| REAPSUMMER, THOMAS | 1402 SHANNON RD | | | | GIRARD | OH | 44420-1117 |
| REAR, CLAY E | 17599 WATERTON ST | | | | FOUNTAIN VALLEY | CA | 92708-4839 |
| REARDON SR, JERRY L | 1808 FIELDCREST DR | | | | LAWRENCEBURG | IN | 47025-9380 |
| REARDON, CATHERINE F | 542 CLINE AVE | | | | MANSFIELD | OH | 44907 |
| REARDON, CATHERINE F | 542 CLINE AVE | | | | MANSFIELD | OH | 44907-1026 |
| REARDON, DANIEL P | 4729 EVANSTON AVE | | | | KANSAS CITY | MO | 64133-1812 |
| REARDON, DAVID W | 5 JESSICA CIR | | | | WESTFORD | MA | 01886-2364 |
| REARDON, DONALD P | 27 GERRITT ST | | | | OSWEGO | NY | 13126-4011 |
| REARDON, EDITH W | 702 KIRKLAND WAY APT 17 | | | | KIRKLAND | WA | 98033-3957 |
| REARDON, GARY A | 923 KINGS WAY | | | | CANTON | MI | 48188-1133 |
| REARDON, JAMES K | 6720 GORSUCH RD | | | | FRANKLIN | OH | 45005-4545 |
| REARDON, JANET L | 1 NICHOLAS RD | | | | MILFORD | MA | 01757-1861 |
| REARDON, JANET L | 1 NICHOLES RD | | | | MILFORD | MA | 01757 |
| REARDON, JASON L | 2905 MILTON BRYAN DR | | | | LOGANVILLE | GA | 30052-3937 |
| REARDON, JOHN | 16182 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| REARDON, JOHN A | 4640 MARLOW DR | | | | WARREN | MI | 48092-2370 |
| REARDON, JOHN W | 76 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| REARDON, JULIA M | PO BOX 279 | | | | ODESSA | DE | 19730-0279 |
| REARDON, JULIA M | PO BOX 279 | | | | ODESSA | DE | 19730-0279 |
| REARDON, KATHERINE R | 5312 ANCHOR WAY | | | | ORIENTAL | NC | 28571-9701 |
| REARDON, MADELINE D | 116 IROQUOIS RD | | | | BRISTOL | CT | 06010-7116 |
| REARDON, MARIE C | 4411 TEAL WAY | | | | SARASOTA | FL | 34232-5155 |
| REARDON, MARJORIE L | 4444 BROMLEY DR | | | | TOLEDO | OH | 43623-1518 |
| REARDON, MATTHEW T | 3802 IVEY LN SW | | | | LILBURN | GA | 30047-2134 |
| REARDON, MICHAEL S | 113 BUCHANAN DR | | | | EPHRATA | PA | 17522-9621 |
| REARDON, MONA M | 29 WASHINGTON AVE | APT#1 | | | OSSINING | NY | 10562 |
| REARDON, PATRICIA A | 11333 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-8800 |
| REARDON, PATRICIA M | 547 GREEN GARDEN DR | | | | BOARDMAN | OH | 44512-6525 |
| REARDON, PATRICK D | PO BOX 284 | | | | KENT | OH | 44240-0005 |
| REARDON, R | 630 GIRARD AVE | | | | MARION | OH | 43302-4920 |
| REARDON, ROBERT W | 537 50TH ST | | | | SANDUSKY | OH | 44870-4927 |
| REARDON, RONALD J | 913 BLACKBERRY LN | | | | WEBSTER | NY | 14580-8921 |
| REARDON, RONALD L | 11422 NORA DR | | | | FENTON | MI | 48430-8702 |
| REARDON, WILLIAM J | 705 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-2206 |
| REARIC, GARY L | 1835 BELLE TERRE AVE | | | | NILES | OH | 44446-4123 |
| REARICK, JONPAUL | 1336 HOLLY ST S | | | | WASKOM | TX | 75692-9105 |
| REARICK, L W | 38565 WARWICKSHIRE DR | | | | STERLING HTS | MI | 48312-1162 |
| REARICK, PAUL R | 1446 GIBSON RD TRLR D29 | | | | BENSALEM | PA | 19020-3069 |
| REARICK, WILLIAM C | 1470 SEABREEZE ST | | | | CLEARWATER | FL | 33756-2349 |
| REARICK, WILLIAM M | 1509 REARICK RD | | | | FORD CITY | PA | 16226-5235 |
| REARSON, BERNICE M | 3645 STALKER ROAD | | | | MACEDON | NY | 14502-9362 |
| REARSON, JOHN H | 1507 WILLOWDALE DR | | | | MACEDON | NY | 14502-9105 |
| REAS, MARGARET A | 1030 ENNEST ST | | | | WHITE LAKE | MI | 48386-4228 |
| REAS, MARGARET A | 1030 ENNEST | | | | WHITE LAKE | MI | 48386 |
| REAS, RONALD L | 919 FENWAY CT | | | | ANDERSON | IN | 46011-9020 |
| REASCH, WALTER R | 1546 CONGRESS HILL LANE | | | | FAIRFIELD | OH | 45014-4604 |
| REASE, CHARLES W | 8034 MANDALAY ST | | | | DETROIT | MI | 48204-3567 |
| REASER JR, FORREST W | 3406 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4634 |
| REASER, RICHARD C | 2336 STALEY RD | | | | GRAND ISLAND | NY | 14072-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REASER, WALTER A | 512 W OCEAN AVE | | | | LANTANA | FL | 33462-2858 |
| REASEY, JEAN S. | 26070 CRYSTAL | | | | WARREN | MI | 48091-1140 |
| REASEY, JEAN S. | 26070 CRYSTAL AVE | | | | WARREN | MI | 48091-1140 |
| REASH, ROLLAND R | 55 NORTHWEST ST | | | | COLUMBIANA | OH | 44408-1263 |
| REASNER, DALLAS J | 310 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1408 |
| REASON, CHARLES M | 3724 WHETSTONE LN | | | | FORT WAYNE | IN | 46815-6377 |
| REASON, DALE E | PO BOX 63 | | | | WAVELAND | IN | 47989-0063 |
| REASON, DAVID | 17712 RIDGEWOOD DR | | | | HAZEL CREST | IL | 60429-2117 |
| REASON, LOLA M | 20 MARYWOOD DR | | | | GREENFIELD | IN | 46140-1173 |
| REASON, LOLA M | 20 MARYWOOD DR | | | | GREENFIELD | IN | 46140-1173 |
| REASON, MONTELL L | 19181 PRAIRIE STREET | | | | DETROIT | MI | 48221-1707 |
| REASON, PETE | 3409 RUSSELL ST | | | | SAGINAW | MI | 48601-4744 |
| REASON, ROBERTA J | 530 STONE DR | | | | GREENTOWN | IN | 46936-1179 |
| REASON, SHERWOOD C | 5342 HARDING ST | | | | WAYNE | MI | 48184-2217 |
| REASON, WILLIAM B | 10018 N 550 W | | | | FRANKTON | IN | 46044-9575 |
| REASON, WILLIAM E | 530 STONE DR | | | | GREENTOWN | IN | 46936-1179 |
| REASONER, CHARLES J | 825 CEDAR ST | | | | GRAND LEDGE | MI | 48837-2020 |
| REASONER, DONALD L | 301 NORTH CRAIG STREET | | | | CLINTON | MO | 64735-1820 |
| REASONER, F G | 212 GRANDMERE | | | | FLINT | MI | 48507 |
| REASONER, JEFFREY B | 8062 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8161 |
| REASONER, JOSEPH P | 9364 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9790 |
| REASONER, ROBERT K | 1135 NORTH ST | | | | NOBLESVILLE | IN | 46060-1829 |
| REASONER, RONALD J | 481 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060-1214 |
| REASONER, TED A | 8702 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234-2620 |
| REASONOVER, RACHEL L | 800 KENNY NELSON RD | | | | LEWISBURG | TN | 37091-6675 |
| REASONS, CAROLYN | 427 GRANDVIEW OAKS DR | | | | UNION | MO | 63084-4486 |
| REASONS, CAROLYN | 427 GRANDVIEW OAK DR | | | | UNION | MO | 63084 |
| REASONS, DOUGLAS R | 6129 JEFFERSON DAVIS DR | | | | HILLSBORO | MO | 63050-3140 |
| REASONS, ELLEN E | PO BOX 765 | | | | RUSTBURG | VA | 24588-0765 |
| REASONS, ELLEN E | P.O BOX 765 | | | | RUSTBURG | VA | 24588-0765 |
| REASONS, MATT J | 609 S WOOD AVE | | | | FREDERICKTOWN | MO | 63645-1329 |
| REASONS, STANLEY E | 26249 TIMBERLINE DR | | | | WARRENTON | MO | 63383-6576 |
| REASOR, BILLY F | 1615 TAMWORTH CIR | | | | MIAMISBURG | OH | 45342-6315 |
| REASOR, GLENN R | 1101 N TIPPECANOE AVE | | | | ALEXANDRIA | IN | 46001-1154 |
| REASOR, GUY | 1201 CHARLTON COURT | | | | DANVILLE | IN | 46122-7825 |
| REASOR, JOHN W | 10 GLEN ROSE CT | | | | WEST NYACK | NY | 10994-2109 |
| REASOR, MAXINE E | 98 NORTH 10TH STREET | | | | GREENCASTLE | IN | 46135 |
| REASOR, MAXINE E | 98 N 10TH ST | | | | GREENCASTLE | IN | 46135-7512 |
| REASOR, OPAL M | 4171 MOULTON DR | C/O WINONA JEAN CASTLES | | | FLINT | MI | 48507-5546 |
| REASOR, WOODROW | 3593 E MARCUS DR | | | | SAGINAW | MI | 48603-2045 |
| REAST, DORA | 213 W 50TH ST | | | | LOVELAND | CO | 80538-1601 |
| REASTER, FRIEDA J | 3041 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9707 |
| REATEGUI, NELSON E | 1518 VALDEZ WAY | | | | FREMONT | CA | 94539-3661 |
| REATHERFORD, DANNY E | 480 AUTUMN LN | | | | SAVANNAH | TN | 38372-5055 |
| REATHERFORD, THOMAS E | 2006 CLIFTON TPKE | | | | WAYNESBORO | TN | 38485-5927 |
| REATO, KAREN M | 14653 SHETLAND DR | | | | HOMER GLEN | IL | 60491-8809 |
| REATO, RONALD G | 14653 SHETLAND DR | | | | LOCKPORT | IL | 60491-8809 |
| REAU, EDWARD C | 1411 BROOK PARK APT. 3 | | | | TOLEDO | OH | 43612 |
| REAU, TERRY L | 392 VICTORY ST | | | | BLISSFIELD | MI | 49228-1134 |
| REAUD, ALFREDO O | PO BOX 251487 | | | | PLANO | TX | 75025-1487 |
| REAUME, ANNE MARIE | 2710 S JEFFERSON ST | | | | BAY CITY | MI | 48708-3700 |
| REAUME, ANNE MARIE | 2710 S. JEFFERSON | | | | BAY CITY | MI | 48708-3700 |
| REAUME, ARTHUR | 10243 S STRAITS HWY | | | | WOLVERINE | MI | 49799-9765 |
| REAUME, BARRY J | 7117 CAPRI DR | | | | WHITE LAKE | MI | 48383-2873 |
| REAUME, CHARLES P | 47102 S CHIGWIDDEN DR | | | | NORTHVILLE | MI | 48167-3304 |
| REAUME, DANIEL J | 30900 RAYBURN ST | | | | LIVONIA | MI | 48154-3298 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REAUME, FRANK L | 24315 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1923 |
| REAUME, FREDERICK N | 6070 BENTWOOD CIR E | | | | WHITE LAKE | MI | 48383-1084 |
| REAUME, HARRIET M | 6070 BENTWOOD CIR E | | | | WHITE LAKE | MI | 48383-1084 |
| REAUME, JAMES A | 3752 S BERN RD | | | | BAY CITY | MI | 48706-9235 |
| REAUME, JANET L | WINCHESTER TOWERS, 2001 ELVA STREET, APT # 702 | | | | MT PLEASANT | MI | 48858 |
| REAUME, JANET L | WINCHESTER TOWERS, 2001 ELVA STR | | | | MT PLEASANT | MI | 48858 |
| REAUME, JEANNE I | 5221 LAKESHORE RD APT 216 | | | | FORT GRATIOT | MI | 48059-3150 |
| REAUME, JOHN W | 1127 CORA ST | | | | WYANDOTTE | MI | 48192-2805 |
| REAUME, LAWRENCE W | 67725 PLACE RD | | | | LENOX | MI | 48050-1111 |
| REAUME, MICHAEL C | 8776 BOMIEA RD | | | | NEWPORT | MI | 48166-9347 |
| REAUME, PAUL G | 9660 HUNTLEY CV | | | | PINCKNEY | MI | 48169-9473 |
| REAUME, ROHN E | 2319 ROLLING GREEN PL | | | | SAGINAW | MI | 48603-7702 |
| REAVER, CONSTANCE J | 755 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| REAVER, EUGENE E | 594 WESTWOOD DR | | | | FAIRBORN | OH | 45324-6422 |
| REAVER, FRANKLIN E | 230 WESTERN AVE | | | | ENON | OH | 45323-1325 |
| REAVER, RONALD L | 2310 CROWNRIDGE DR | | | | PUEBLO | CO | 81008-1711 |
| REAVES I I, JOHN W | 1241 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| REAVES JR, DANIEL P | 12 FARVIEW AVE | | | | LEBANON | OH | 45036-1504 |
| REAVES JR, DAVID | 33057 GLENHURST | | | | LENOX | MI | 48048-2927 |
| REAVES JR., ELLIS M | 19986 RENFREW RD | | | | DETROIT | MI | 48221-1369 |
| REAVES, ALFRED S | 2188 CHASE POINT CT | | | | FLUSHING | MI | 48433-2200 |
| REAVES, ALLAN D | 16870 STOUT ST | | | | DETROIT | MI | 48219-3359 |
| REAVES, ALVIN J | 1039 SEYBURN ST | | | | DETROIT | MI | 48214-2447 |
| REAVES, CHARLES B | 754 E ALMA AVE | | | | FLINT | MI | 48505-2224 |
| REAVES, CHRISTINA | 8148 INWOOD AVE | | | | DAYTON | OH | 45415-1615 |
| REAVES, DANITA K | 9220 CONTENTIAL DRIVE | | | | TAYLOR | MI | 48180 |
| REAVES, DANNY P | 2118 COTTONWOOD ST | | | | GRAND PRAIRIE | TX | 75050-3956 |
| REAVES, DENEASE | 4320 N 67TH ST | | | | MILWAUKEE | WI | 53216-1111 |
| REAVES, DENISE A | 2 CLOCKTOWER PL APT 430 | | | | NASHUA | NH | 03060-3352 |
| REAVES, EDITH A | 4501 LAKEVIEW ESTATES DR | | | | NORTHPORT | AL | 35473-1608 |
| REAVES, EDWARD D | 20098 GOULBURN ST | | | | DETROIT | MI | 48205-1008 |
| REAVES, EFFIE L | 2715 MASON ST | | | | FLINT | MI | 48505-4141 |
| REAVES, ELBERT M | 2415 SCHAUL ST | APT B | | | COLUMBUS | GA | 31906-2529 |
| REAVES, ELBERT M | PO BOX 5372 | | | | COLUMBUS | GA | 31906-0372 |
| REAVES, ELMER | 5515 PICKERING CT | | | | COLORADO SPRINGS | CO | 80911-3148 |
| REAVES, F D | | | | | | | |
| REAVES, GERALD W | 5248 TANAGER AVE NE | | | | CANTON | OH | 44705-3229 |
| REAVES, HARREL | 2715 MASON ST | | | | FLINT | MI | 48505-4141 |
| REAVES, JAMES H | 3416 COLUMBUS AVE | OHIO VETRANS HOME | | | SANDUSKY | OH | 44870-5557 |
| REAVES, JEANETTE | 230 AUTUMN GLEN CIRCLE | | | | FEYTTEVILLE | GA | 30215 |
| REAVES, JOANN | 4102 MILLERSVILLE RD | | | | INDIANAPOLIS | IN | 46205-2915 |
| REAVES, JOHN P | NO 1 SLAGGFORD LN | | | | BELLA VISA | AR | 72714 |
| REAVES, JOHN P | NO. 1 SLAGGFORD LANE | | | | BELLA VISTA | AR | 72714 |
| REAVES, JOHNNIE | 21 HAYES ST | | | | CRANFORD | NJ | 07016-3435 |
| REAVES, JUDITH B | 3907 TIMBERLINE DR | | | | BEAVERCREEK | OH | 45432-2041 |
| REAVES, KENDALL E | 1211 MILBOURNE AVE | | | | FLINT | MI | 48504-3365 |
| REAVES, L P | 1449 LEXINGTON AVE | | | | DAYTON | OH | 45402-5635 |
| REAVES, LA JOYCE | 2188 CHASE POINT CT | | | | FLUSHING | MI | 48433-2200 |
| REAVES, LEE S | PO BOX 205 | | | | BURDINE | KY | 41517-0205 |
| REAVES, LUCILE | 2416 OAKRIDGE DR | | | | DAYTON | OH | 45417-1519 |
| REAVES, LUCILLE | 4536 30TH AVE | | | | VERO BEACH | FL | 32967-1213 |
| REAVES, LUTHER W | 108 GLEN MARY DR | | | | FLORENCE | AL | 35633-7863 |
| REAVES, MARILYN J | 5290 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8913 |
| REAVES, MARION P | 405 SHAWNEE DR | | | | COLUMBIA | TN | 38401-2530 |
| REAVES, MARION S | 8554 HAYSHED LN | | | | COLUMBIA | MD | 21045-2615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REAVES, MARK C | 2 CLOCKTOWER PL APT 430 | | | | NASHUA | NH | 03060-3352 |
| REAVES, MICHAEL T | 6171 INDUSTRIAL LOOP #L100 | | | | SHREVEPORT | LA | 71129 |
| REAVES, NANCY M | 215 MAIN PARK LN | | | | DUNCANVILLE | TX | 75137-3267 |
| REAVES, PAMELA | 1579 ROBIN RD | | | | SHELBYVILLE | KY | 40065-1775 |
| REAVES, PATSY P | 1705 LYRIC CT. | | | | ROCHESTER HILLS | MI | 48307-2928 |
| REAVES, PATSY P | 1705 LYRIC CT | | | | ROCHESTER HILLS | MI | 48307-2928 |
| REAVES, PHILIP E | 6621 HILLCROFT DRIVE | | | | FLINT | MI | 48505-2452 |
| REAVES, RAYMOND J | PO BOX 13326 | | | | FLINT | MI | 48501-3326 |
| REAVES, RAYMOND R | 5290 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8913 |
| REAVES, ROY M | 185 GRACE AVE | | | | FITZGERALD | GA | 31750-8060 |
| REAVES, SHEILA A | PO BOX 48156 | | | | OAK PARK | MI | 48237-5856 |
| REAVES, STANLEY C | 17902 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3420 |
| REAVES, TANIA D | PO BOX 2789 | | | | DETROIT | MI | 48202-0789 |
| REAVES, TEKILLA J | 2021 SEYMOUR AVE | | | | FLINT | MI | 48503-4342 |
| REAVES, THERESA M | 7169 BURNING BUSH LN | | | | FLUSHING | MI | 48433 |
| REAVES, THERESA M | 7169 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| REAVES, TOK S | 6621 HILLCROFT DRIVE | | | | FLINT | MI | 48505-2452 |
| REAVES, TOK S | 12341 ADAMS ST | | | | MT MORRIS | MI | 48458 |
| REAVES, TUJUNANA K | 1241 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| REAVES, VICKI L | 2520 ALTOONA ST | | | | FLINT | MI | 48504-7701 |
| REAVES, VICKIE A | 500 HUCKLEBERRY LN | | | | SAVANNAH | TN | 38372-7912 |
| REAVES, VICKIE A | 500 HUCKLEBERRY LN | | | | SAVANNAH | TN | 38372-7912 |
| REAVES, WILLARD E | 2213 ARMSTRONG RD | | | | LANSING | MI | 48917-9722 |
| REAVES, WILLIE C | 1276 RHINE ABBEVILLE HWY | | | | RHINE | GA | 31077-3319 |
| REAVES, WILLIE C | 1276 RHINE-ABBYVILLE HWY | | | | RHINE | GA | 31077 |
| REAVES, WILLIE R | 108 GLEN MARY DR | | | | FLORENCE | AL | 35633-7863 |
| REAVEY, WILLIAM A | 2866 UNIONVILLE RD | | | | AKRON | MI | 48701-9510 |
| REAVILLE, NORMA | 933 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2251 |
| REAVILLE, NORMA | 933 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2251 |
| REAVIS, CALVIN D | 30908 W 327TH ST | | | | PAOLA | KS | 66071-4724 |
| REAVIS, CHARLES A | 4841 VINEYARD | | | | TOLEDO | OH | 43623 |
| REAVIS, DEANNA K | 26603 231ST PL SE | | | | MAPLE VALLEY | WA | 98038-5824 |
| REAVIS, JOYLENE M | W805 PEDEE RD | | | | BRODHEAD | WI | 53520-9561 |
| REAVIS, RALPH W | 218 OXFORD PLACE DR | | | | FORT MILL | SC | 29715-9610 |
| REAY II, CHARLES A | 2477 CARTWRIGHT RD | | | | RENO | NV | 89521-7114 |
| REAY JR, RAYMOND W | 3592 TUNDRA RD | | | | VENICE | FL | 34293-5446 |
| REAY, DAVID G | 3325 LESSIA DR | | | | CLIO | MI | 48420-1918 |
| REAY, HAROLD L | 4280 PARKWAY CENTRE DR | | | | GROVE CITY | OH | 43123-8154 |
| REAY, MARY | 7298 BLUE SPRINGS RD | | | | CLEVELAND | TN | 37311-8812 |
| REAY, TIMOTHY S | 313 E HIGH ST | | | | LONDON | OH | 43140-9727 |
| REAZER, JOHN M | 1901 ELGIN AVE APT 402 | | | | BALTIMORE | MD | 21217-1351 |
| REAZOR JR, MARSHALL L | 188 FERGUSON DR | | | | HILTON | NY | 14468-9504 |
| REBA, JOHN G | 3620 COTTONWOOD SPRINGS DR | | | | THE COLONY | TX | 75056-4603 |
| REBA, ROSE | 6067 TALL OAKS DR | | | | MENTOR ON THE LAKE | OH | 44060-3143 |
| REBA, ROSE | 6067 TALL OAKS DRIVE | | | | MENTOR | OH | 44060 |
| REBANT, CAROL S | 32322 BARTON ST | | | | GARDEN CITY | MI | 48135-3206 |
| REBANT, COLLEEN E | 609 WILLIAM DR | | | | OVILLA | TX | 75154-3624 |
| REBANT, JAMES E | 32322 BARTON ST | | | | GARDEN CITY | MI | 48135-3206 |
| REBAR SR., GERALD S | PO BOX 88 | | | | WASHINGTON | MI | 48094-0088 |
| REBAR, GILBERT L | PO BOX 406 | | | | FENTON | MI | 48430-0406 |
| REBAR, KENNETH L | 11134 W WISCONSIN AVE | CHILDERS AND BERG LLC | | | YOUNGTOWN | AZ | 85363-1029 |
| REBBA, RAMESH | 35406 TIMBERWOOD CT | | | | CLINTON TOWNSHIP | MI | 48035-2115 |
| REBBE, ROBERT J | 45428 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |
| REBBER, MARK L | PO BOX 44 | | | | PAULDING | OH | 45879-0044 |
| REBEAUD, PAULINE | 2140 SHELTON RIDGE ROAD | | | | COLLINWOOD | TN | 38450-5433 |
| REBEC, FRANCIS J | 14028 ROCK CREEK RD | | | | CHARDON | OH | 44024-9194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBECCHI, ROSALIE L | 496 NEW HARWINTON RD | | | | TORRINGTON | CT | 06790-5653 |
| REBECCHI, ROSALIE L | 496 NEW HARWINTON RD | | | | TORRINGTON | CT | 06790-5653 |
| REBECK, CHRISTINE J | 634 W BLUFF CT | | | | ROCHESTER HILLS | MI | 48307-6081 |
| REBECK, LOUIS C | 634 W BLUFF CT | | | | ROCHESTER HILLS | MI | 48307-6081 |
| REBEIRO, GEORGE C | PO BOX 725 | | | | YERINGTON | NV | 89447-0725 |
| REBEKA, THOMAS J | 15436 WHITE AVE | | | | ALLEN PARK | MI | 48101-2000 |
| REBEL, THOMAS J | 17448 RAY AVE | | | | ALLEN PARK | MI | 48101-3408 |
| REBELLO, JOAQUIN D | PO BOX 987 | | | | IONE | CA | 95640-0987 |
| REBELLO, ROMA | 43 AMBERSON AVE | | | | YONKERS | NY | 10705-3660 |
| REBENNACK, MARY C | 5450 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227 |
| REBENNACK, ROBERT D | 602 NORTHGATE DRIVE | | | | GREENWOOD | IN | 46143-1161 |
| REBENTISCH, ARTHUR D | 11584 WOODGATE DR NW | | | | GRAND RAPIDS | MI | 49534 |
| REBEOR, DAVID P | 1275 W POINT RD | | | | LAWRENCEBURG | TN | 38464-6470 |
| REBER, BRENDA B | 2148 MARTINDALE AVE SW | | | | WYOMING | MI | 49509-1838 |
| REBER, DALLAS H | 1306 W OREGON ST | | | | LAPEER | MI | 48446-1240 |
| REBER, DAVID M | 1306 W OREGON ST | | | | LAPEER | MI | 48446-1240 |
| REBER, DIANA S | 7302 S MEADOWS LN | | | | FRENCH LICK | IN | 47432-9238 |
| REBER, EDWIN D | 2150 MARTINDALE AVE SW | | | | WYOMING | MI | 49509-1838 |
| REBER, JAMES A | 1387 W 350 S | | | | HUNTINGTON | IN | 46750-9181 |
| REBER, JOHN R | 23112 LANGDON AVE | | | | PORT CHARLOTTE | FL | 33954-2458 |
| REBER, MARK G | 2091 KENWOOD DR | | | | FLINT | MI | 48532-4035 |
| REBER, MARY B | 5353 DUNSTER ROAD | | | | GRAND BLANC | MI | 48439-9752 |
| REBER, MARY B | 5353 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9752 |
| REBER, NINAMAE | 3358 S LEONA | | | | BAY CITY | MI | 48706-1736 |
| REBER, NINAMAE | 3358 S LEONA RD | | | | BAY CITY | MI | 48706-1736 |
| REBER, ROGER K | 7326 TILDEN WAY | | | | SACRAMENTO | CA | 95822-4908 |
| REBER, ROSALIE | 7161 N PLUM TREE | | | | PUNTA GORDA | FL | 33955-1166 |
| REBER, RUBEN W | 12500 SW 5TH CT APT M108 | | | | PEMBROKE PINES | FL | 33027-6710 |
| REBER, SYLVIA L | 1405 MINTER RD | | | | PLANO | TX | 75023-1909 |
| REBER, TODD J | 15 EASTWOOD DR | | | | MILAN | OH | 44846-9531 |
| REBERNIK, EDWARD L | 513 CLINTON ST | | | | VANDLING | PA | 18421-1505 |
| REBERT, DAVID M | 3345 W MILTON AVE | | | | SAINT LOUIS | MO | 63114-2833 |
| REBERT, FRANCES E | 31692 DILWORTH AVE | | | | SALISBURY | MD | 21804-1842 |
| REBHAHN, LEANNE M | 131 KIMBALL DR | | | | ROCHESTER | NY | 14623-2121 |
| REBHAN, NANCY J | 1626 104TH AVE | | | | ZEELAND | MI | 49464-1499 |
| REBHAN, RICHARD A | 8950 BENT CEDAR TRL | | | | EDMOND | OK | 73034-2035 |
| REBHAN, STEVEN C | 4150 W OAK SHORES DR | | | | CROSSROADS | TX | 76227-2407 |
| REBHOLZ, OLIVE M | 2501 EAST 104TH AVENUE | | | | DENVER | CO | 80233-4401 |
| REBIC, JAMES J | PO BOX 202 | | | | MANCHESTER | MI | 48158-0202 |
| REBIC, ROBERT G | 5662 RADCLIFFE AVE | | | | YOUNGSTOWN | OH | 44515-4126 |
| REBIDAS, FRANCIS J | 19353 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| REBILAS JR, JOSEPH A | 1024 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| REBILAS, ELIZABETH J | 300 S MAIN ST | | | | NEW CARLISLE | OH | 45344-1928 |
| REBISH, DOROTHY | 405 KING ST | | | | PERRYOPOLIS | PA | 15473-9327 |
| REBISH, DOROTHY | 405 KING ST | | | | PERRYOPOLIS | PA | 15473-9327 |
| REBISH, MARTIN A | 405 KING ST | | | | PERRYOPOLIS | PA | 15473-9327 |
| REBITS, DOROTHY | 10492 CARSON HWY | C/O ROBIN DICK | | | TECUMSEH | MI | 49286-9730 |
| REBITZKE, RONALD L | 117 PR0VIDER | | | | GWINN | MI | 49841 |
| REBLE, WILLIAM M | 345 NEFF DR | | | | CANFIELD | OH | 44406-1350 |
| REBLIN, MARK F | 42 JEFFERSON ST | | | | AUBURN | ME | 04210-4829 |
| REBMAN, DENNIS L | 1967 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9515 |
| REBMAN, GEORGE | 123 MILL RUN LN | | | | SAINT PETERS | MO | 63376-7108 |
| REBMAN, JAMES L | 1226 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2643 |
| REBMAN, JAMES W | PO BOX 679 | | | | PENNS GROVE | NJ | 08069-0679 |
| REBMAN, PAUL A | 8972 POSEY DR | | | | WHITMORE LAKE | MI | 48189-9479 |
| REBMAN, PAUL J | 114 E STATE ST | | | | JANESVILLE | WI | 53546-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBMANN, MICHAEL J | 12528 BROADWAY ST APT 4 | | | | ALDEN | NY | 14004-9332 |
| REBMANN, RONALD B | 12000 BROADWAY ST | | | | ALDEN | NY | 14004-9504 |
| REBNER, WALDEMAR | 31427 HARTFORD DR | | | | WARREN | MI | 48088-7308 |
| REBOKUS, RICHARD J | 23 SMITH RD | | | | SHREWSBURY | MA | 01545-4568 |
| REBOL, WILLIAM F | 205 S 4TH ST | | | | CHESANING | MI | 48616-1012 |
| REBOLD, SHEILA D | 3345 42ND ST | | | | CANFIELD | OH | 44406-9285 |
| REBOLLOSA, DONNA G | 1129 E LEAF RD | | | | QUEEN CREEK | AZ | 85240-5422 |
| REBOLT, ELIZABETH J | 2427 STANFIELD DRIVE | | | | PARMA | OH | 44134 |
| REBON, NANCY P | 1763 LAKE RD | | | | YOUNGSTOWN | NY | 14174-9726 |
| REBOREDO, HECTOR L | 1737 CHRISTIANS CIRCLE | | | | HARLINGEN | TX | 78550-2834 |
| REBOREDO, ORLANDO J | 1104 51ST ST | | | | NORTH BERGEN | NJ | 07047-3108 |
| REBOTTARO, CHARLES J | 4788 BILLMYER HWY | | | | BRITTON | MI | 49229-8702 |
| REBOULET, FRANCES I | 1553 JOHN GLENN RD | | | | DAYTON | OH | 45410-3251 |
| REBOULET, JAMES | 8220 5 MILE RD | | | | NORTHVILLE | MI | 48168-9405 |
| REBOULET, JAMES M | 1937 WARD HILL AVE | | | | DAYTON | OH | 45420-3138 |
| REBOUT, LARRY L | 1101 THORNECREST DR | | | | JANESVILLE | WI | 53546-1791 |
| REBRICA, IGNAC | 5130 S LARAMIE AVE | | | | CHICAGO | IL | 60638-3022 |
| REBSTOCK, AUDRAE R. | 6160 S 6TH ST | W66 | | | MILWAUKEE | WI | 53221-5121 |
| REBSTOCK, MILDRED E | 2331 W HENRY AVE | | | | MILWAUKEE | WI | 53221-4921 |
| REBSTOCK, ROCHELLE L | 31903 PONDSIDE DR | | | | AVON LAKE | OH | 44012-2799 |
| REBUCK, ELIZABETH J. | 1119 SOUTH "B" STREET | | | | ELWOOD | IN | 46036-1952 |
| REBUCK, ELIZABETH J. | 1119 S B ST | | | | ELWOOD | IN | 46036-1952 |
| REBUCK, JOHN M | 11 CHIMING RD | | | | NEW CASTLE | DE | 19720-2912 |
| REBUCK, RICHARD A | 122 N 12TH ST | | | | ELWOOD | IN | 46036-1559 |
| REBUCK, THOMAS C | 223 WEST BEECH LANE | | | | ALEXANDRIA | IN | 46001-8386 |
| REBUJIO, ANGELITA M | 6427 GRELOT RD APT 308 | | | | MOBILE | AL | 36695-2630 |
| REBURN, JAMES E | 1809 GREENBRIAR LN | | | | FLINT | MI | 48507-2219 |
| REBURN, THOMAS A | 2121 PEACHTREE DR | | | | WILMINGTON | DE | 19805-1049 |
| REBUSTILLOS, LUZ E | 2829 RED LION SQUARE | | | | WINTER PARK | FL | 32792-1038 |
| REBUSTILLOS, LUZ E | 2829 RED LION SQUARE | | | | WINTER PARK | FL | 32792 |
| REBUSTILLOS, RAUL E | 1094 S MAPLECREST CT | | | | TOMS RIVER | NJ | 08753-5296 |
| REC, EDWINA M | 13333 PENNSYLVANIA RD | | | | RIVERVIEW | MI | 48192 |
| REC, EDWINA M | 13333 PENNSYLVANIA RD | | | | RIVERVIEW | MI | 48193-6672 |
| REC, MICHAEL W | 16425 BRANDT ST | | | | ROMULUS | MI | 48174-3212 |
| RECARD, CHARLETTA | 17105 BLACKBERRY CRK | | | | BURTON | MI | 48519-1926 |
| RECCHI, VICTORIA C | 3635 EL JAMES DRIVE | | | | SPRING | TX | 77388-5078 |
| RECCHIA, ALBERT M | 37 IADAROLA AVE | | | | MILFORD | MA | 01757-2341 |
| RECCHIA, PHYLLIS D | 5460 E HARBOR VILLAGE DR | | | | VERO BEACH | FL | 32967-7367 |
| RECCHIO, NATALI J | 11711 BROADWAY | | | | ALDEN | NY | 14004-8606 |
| RECCHIO, NATALI J | 11711 BROADWAY ST | | | | ALDEN | NY | 14004-8606 |
| RECCHIO, RINALDO F | 9415 W ESCUDA DR | | | | PEORIA | AZ | 85382-0981 |
| RECCHY, JOAN A | 1616 JAMES ST | | | | LANSING | MI | 48906-4331 |
| RECCHY, JOAN A | 1616 JAMES ST | | | | LANSING | MI | 48906-4331 |
| RECEVEUR, JAMES G | 3600 W PEBBLEPOINT WAY | | | | MUNCIE | IN | 47302-6931 |
| RECEVEUR, JOSEPH W | 8448 WESTRIDGE DR | | | | INDIANAPOLIS | IN | 46234-1746 |
| RECH, DANIEL J | 4331 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| RECH, GARY | 1952 PENFIELD ROAD | | | | PENFIELD | NY | 14526-1535 |
| RECH, GARY | 1399 MONROE AVENUE | | | | ROCHESTER | NY | 14618-1005 |
| RECH, KEVIN J | 2550 ROLLING HILLS RD | | | | CAMILLUS | NY | 13031-9614 |
| RECHENBACH, WILLIAM S | 11531 CHIMNEY RIDGE CT | | | | TRAVERSE CITY | MI | 49686-9214 |
| RECHER, EVERETT P | 5226 HAXTON DR | | | | CENTERVILLE | OH | 45440-2215 |
| RECHER, GARY A | 260 TURNER DR | | | | LEBANON | OH | 45036-1028 |
| RECHER, LINDA C | 260 TURNER DR | | | | LEBANON | OH | 45036-1028 |
| RECHICHI, DONALD P | 23 RIDGEFIELD DR | | | | CHURCHVILLE | NY | 14428-9701 |
| RECHICHI, GARY P | 19 PICKETT LN | | | | HILTON | NY | 14468-1013 |
| RECHIN, LEDA M | 20776 MYSTIC WAY | | | | NORTH FORT MYERS | FL | 33917-7757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RECHKEMMER, HENRY N | 3126 MODRED DR | | | | SAN JOSE | CA | 95127-1434 |
| RECHLIN, DONALD E | 5160 GREEN ACRES DR | | | | FREDERIC | MI | 49733-9796 |
| RECHLIN, FRANK J | APT 202 | 300 CRANBERRY LANDING DRIVE | | | ROCHESTER | NY | 14609-2979 |
| RECHLIN, MARTIN D | 35525 PARKDALE ST | | | | LIVONIA | MI | 48150-6500 |
| RECHLIN, NEIL C | 5533 JUNO DR | | | | LAKE VIEW | NY | 14085-9724 |
| RECHSTEINER, ELEANOR M | 972 M-15 | | | | REESE | MI | 48757 |
| RECHSTEINER, IRENE J | 3856 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-7957 |
| RECHT, MARVIN L | 9568 HUNTINGTON LN | | | | INDIANAPOLIS | IN | 46260-6076 |
| RECHT-SCOTT, DARLENE G | 2916 SCOTTSDALE DR | | | | INDIANAPOLIS | IN | 46234-1769 |
| RECHTIEN, JEFFREY W | 9916 DRIVER AVE | | | | OVERLAND | MO | 63114-2206 |
| RECHTIN, DAVID J | 522 MONTPELIER CT | | | | FT WRIGHT | KY | 41011-3626 |
| RECK, BEVERLY A | 431 BRIDLE LN N | | | | W CARROLLTON | OH | 45449-2119 |
| RECK, CARL C | RR 2 BOX 97 | | | | DALEVILLE | IN | 47334 |
| RECK, FAYE | 41 OUTCALT RD | | | | EDISON | NJ | 08817-4134 |
| RECK, JASON R | 11100 HORATIO RD | | | | BRADFORD | OH | 45308-9709 |
| RECK, JOHN D | 9440 NEW HARRISON BRADFORD RD | | | | BRADFORD | OH | 45308-9504 |
| RECK, JOHN W | 431 BRIDLE LN N | | | | DAYTON | OH | 45449-2119 |
| RECK, KEITH A | 9440 NEW HARRISON BRADFORD RD | | | | BRADFORD | OH | 45308-9504 |
| RECK, MICHAEL J | 10279 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9426 |
| RECK, MICHAEL K | 1206 BEAVER RUN | | | | ANDERSON | SC | 29625-6707 |
| RECK, NANCY R | 2313 FOX RUN RD | | | | DAYTON | OH | 45459-3511 |
| RECK, RAY G | 5420 BLUE RIDGE CUT OFF APT 504 | | | | RAYTOWN | MO | 64133-2782 |
| RECK, RUTH A | 812 HARRIER PL | | | | DAVIS | CA | 95616-0173 |
| RECK, TOM L | 6916 N STATE ROUTE 721 | | | | BRADFORD | OH | 45308-9660 |
| RECKAHN, MARIAN E | PO BOX 50834 | | | | FORT MYERS | FL | 33994-0834 |
| RECKART, HERBERT G | PO BOX 242 | | | | BRUCETON MILLS | WV | 26525-0242 |
| RECKELHOFF, ROBERT R | 1925 CENTRAL AVE | | | | BEDFORD | IN | 47421-3907 |
| RECKER, CAROL C | PO BOX 74 | | | | GLANDORF | OH | 45848-0074 |
| RECKER, EUGENE L | PO BOX 1001 | 202 LIBERTY ST | | | CONTINENTAL | OH | 45831-1001 |
| RECKER, GERALD J | 23211 PURDUE AVE | | | | FARMINGTON HILLS | MI | 48336-3652 |
| RECKER, MARK I | 11106 CROSSTREE CT | | | | FORT WAYNE | IN | 46814-9045 |
| RECKER, RALPH J | 23185 OUTWOOD ST | | | | SOUTHFIELD | MI | 48033-6537 |
| RECKER, SUSAN M | 2410 LUPINE LN | | | | WICKENBURG | AZ | 85390-2084 |
| RECKLEY, CYNTHIA M | 6255 TELEGRAPH RD LOT 283 | | | | ERIE | MI | 48133-8400 |
| RECKLEY, JAMES M | 9500 WOLF LAKE RD | | | | BROOKLYN | MI | 49230-8980 |
| RECKLING, ALVA J | 24340 MASCH AVE | | | | WARREN | MI | 48091-4479 |
| RECKLING, ESTHER A | 39 GREENWICH BLVD APT 101 | | | | LAKE WYLIE | SC | 29710-7841 |
| RECKLING, FRANK H | PO BOX 493 | | | | OSCODA | MI | 48750-0493 |
| RECKLING, GILBERT A | 159 S ADAMS RD | | | | ROCHESTER HLS | MI | 48309-1443 |
| RECKLING, MICHAEL A | 1947 DEVONSHIRE DR | | | | WIXOM | MI | 48393-4411 |
| RECKMACK, ALICE S | 688 MOUNTAIN RD | | | | CHESHIRE | CT | 06410-3306 |
| RECKMAN, NANCY L | 3639 N MONROE AVE | | | | KANSAS CITY | MO | 64117-2651 |
| RECKNAGEL, FRED R | 286 ROOSEVELT LN | | | | KENILWORTH | NJ | 07033-1523 |
| RECKNAGEL, FRIEDA M | 6222 ZIRKELS CIR | | | | BROOKSVILLE | FL | 34604-8576 |
| RECKNAGEL, JAMES R | 6222 ZIRKELS CIR | | | | BROOKSVILLE | FL | 34604-8576 |
| RECKNAGEL, RONALD F | 7105 LATCHA RD | | | | PERRYSBURG | OH | 43551-4754 |
| RECKNAGER, MARY E | 441 ALGENE DR | | | | LAKE ORION | MI | 48362-2701 |
| RECKNER II, WILLIAM L | 10274 S 300 E | | | | MARKLEVILLE | IN | 46056-9762 |
| RECKNER, TIM F | 19108 WINSLOW TER | | | | BOCA RATON | FL | 33434-5546 |
| RECKO, PAUL S | 25201 PICONE LN | | | | BEDFORD HTS | OH | 44146-1958 |
| RECKTENWALD, CHRISTOPHER C | 10020 DEERING ST | | | | LIVONIA | MI | 48150-3226 |
| RECKWALD, ROBERT H | 1420 W SUTTON RD | | | | METAMORA | MI | 48455-9616 |
| RECNY, MICHAEL L | 9775 BRADNER ROAD | | | | RISINGSUN | OH | 43457-9731 |
| RECOB, MICHAEL A | 1452 ALLENDALE DR | | | | SAGINAW | MI | 48638-5460 |
| RECOLLET, CLAYTON A | 34767 CHANNING WAY | | | | NEW BALTIMORE | MI | 48047-1085 |
| RECOLLET, MARY A | 7826 WILLIAMS RD | | | | LANSING | MI | 48911-3047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RECOLLET, VALENTINE F | 207 WASHINGTON ST | | | | DIMONDALE | MI | 48821-9799 |
| RECORD, ANTONIO | 3985 HELEN ST | | | | DETROIT | MI | 48207-1944 |
| RECORD, BERNICE H | 6179 E COUNTY ROAD 175 S | | | | WALTON | IN | 46994-9089 |
| RECORD, HOWARD M | 4042 JUDAN CT | | | | INDIANAPOLIS | IN | 46221-2928 |
| RECORD, WILDA S | 548 NEW HOPE RD | | | | DYER | TN | 38330 |
| RECORD, WILLIAM E | 1446 S WABASH AVE | | | | KOKOMO | IN | 46902-6254 |
| RECORDS, FRANK R | 24 S PARK DR | | | | ANDERSON | IN | 46011-1748 |
| RECORDS, LEWIS R | 1 LULLABY LN | | | | NEWARK | DE | 19702-4753 |
| RECORDS, TOMMIE I | 24 SOUTH PARK DRIVE | | | | ANDERSON | IN | 46011-1748 |
| RECORDS, VINCENT R | 320 OAKVALE BLVD | | | | BUFFALO | NY | 14223-1639 |
| RECORE, EVELYN JUNE | 1801 HOADLEY ROAD | | | | DECKER | MI | 48426-9702 |
| RECORE, EVELYN JUNE | 1801 HADLEY RD | | | | DECKER | MI | 48426-9702 |
| RECOY, ELIZABETH K | 1241 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1838 |
| RECSER, DONALD R | 1065 TORREY PINES ST NE | | | | WARREN | OH | 44484-6711 |
| RECTENWALD, PHYLLIS J | 1701 DENISON AVENUE | | | | CLEVELAND | OH | 44109-2944 |
| RECTENWALD, PHYLLIS J | 1701 DENISON AVE | | | | CLEVELAND | OH | 44109-2944 |
| RECTOR JR, ALPHUS F | 215 HUB GROCE RD | | | | PEYTONSBURG | KY | 42717-8743 |
| RECTOR JR, RALPH H | 1944 N LOG CABIN DR | | | | ANDERSON | IN | 46011-9167 |
| RECTOR, BARBARA M | 8302 FORWARD PASS RD | | | | INDIANAPOLIS | IN | 46217-4424 |
| RECTOR, BETTY A | 639 VALLEY CREEK ACRES | | | | JEFFERSON CITY | TN | 37760 |
| RECTOR, BILL E | PO BOX 431 | | | | WARSAW | MO | 65355-0431 |
| RECTOR, BOYD | 3324 VALERIE DR | | | | DAYTON | OH | 45405-1139 |
| RECTOR, BRUCE E | HC 62 BOX 33 | | | | EUFAULA | OK | 74432-9674 |
| RECTOR, CAROL L | 1042 FARGO | | | | KALAMAZOO | MI | 49004-1037 |
| RECTOR, CAROL L | 1042 FARGO AVE | | | | KALAMAZOO | MI | 49004-1037 |
| RECTOR, CHARLES A | 2886 SWEETHOME RD | | | | CHAPMANSBORO | TN | 37035-5434 |
| RECTOR, CHARLES E | 639 VALLEY CREEK ACRES | | | | JEFFERSON CITY | TN | 37760 |
| RECTOR, CORRINE M | 1216 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| RECTOR, CORRINE M | 1216 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| RECTOR, DAVID F | 724 HATHAWAY TRL | | | | TIPP CITY | OH | 45371-1121 |
| RECTOR, DELMER J | PO BOX 219 | | | | MATTHEWS | IN | 46957-0219 |
| RECTOR, DIANA | 1360 W COUNTY RD 463 SOUTH | | | | HARTFORD CITY | IN | 47348 |
| RECTOR, DIANA | 1360 W COUNTY RD 463 SOUTH | | | | HARTFORD CITY | IN | 47348-0166 |
| RECTOR, DIANE D | 155 TURTLEDOVE DR | | | | MONROE | LA | 71203-8473 |
| RECTOR, DORIS D | 3092 HIGHLANDER DR | | | | ANDERSON | IN | 46012-9406 |
| RECTOR, DOROTHY M | 449 MAIN ST | | | | ANDERSON | IN | 46016 |
| RECTOR, EDWARD A | 102 SLY RUN | | | | NOBLESVILLE | IN | 46062-9757 |
| RECTOR, ELOUISE B | 2848 S BANTAM RD | | | | BETHEL | OH | 45106-9579 |
| RECTOR, ETHEL M | 6600 W BRIGGS RD | | | | STANTON | MI | 48888-9751 |
| RECTOR, GARY D | 3 ROMANO LN | | | | HOT SPRINGS VILLAGE | AR | 71909-5539 |
| RECTOR, GARY E | 326 HAWTHORNE DR | | | | CLEVELAND | GA | 30528-9047 |
| RECTOR, GENEVA | 5331 N CLINTON ST | | | | FORT WAYNE | IN | 46825-5746 |
| RECTOR, GOLDEN I | 3720 FIESTA WAY | | | | MIDDLETOWN | OH | 45044-6112 |
| RECTOR, HAROLD B | 6381 N APPOLLO DR | | | | ALEXANDRIA | IN | 46001-8893 |
| RECTOR, HAROLD W | 615 STONER DR | | | | ANDERSON | IN | 46013-3623 |
| RECTOR, HAROLD W | PO BOX 9094 | | | | KANSAS CITY | KS | 66112-9094 |
| RECTOR, JAMES A | 3812 MCELROY RD APT D12 | | | | DORAVILLE | GA | 30340-2319 |
| RECTOR, JAMES A | 9333 S ORCA CRICLE DR | | | | BALDWIN | MI | 49304 |
| RECTOR, JAMES C | 363 N BAZIL AVE | | | | INDIANAPOLIS | IN | 46219-5511 |
| RECTOR, JANE G | 350 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| RECTOR, JANE G | 350 SOUTH EAST STREET | | | | PENDLETON | IN | 46064 |
| RECTOR, JEANNETTE | 1010 14 MILE RD NE | | | | SPARTA | MI | 49345-9553 |
| RECTOR, JEFFREY P | 218 E FLORENCE AVE | | | | BANCROFT | MI | 48414-9781 |
| RECTOR, JERRY W | 101 LOUISE ST | | | | PENDLETON | IN | 46064-9113 |
| RECTOR, JIMMY W | 155 TURTLEDOVE DR | | | | MONROE | LA | 71203-8473 |
| RECTOR, JUNIOR E | 6614 GROVEHILL DR | | | | HUBER HEIGHTS | OH | 45424-3062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RECTOR, KATHERINE S | 14200 KATRIENE DR | | | | DALEVILLE | IN | 47334-9116 |
| RECTOR, KATHERINE S | 14200 KATRIENE DRIVE | | | | DALEVILLE | IN | 47334 |
| RECTOR, KRISTINA | 29090 BAY POINTE DR | | | | CHESTERFIELD | MI | 48047-6031 |
| RECTOR, LARRY J | 12711 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9317 |
| RECTOR, LINDA L | 212 HANNA AVE | | | | DAYTON | OH | 45427-2513 |
| RECTOR, LORETTA | 224 TAYLORSVILLE RD | | | | YARDLEY | PA | 19067-1317 |
| RECTOR, MARK S | 5350 2 MILE RD | | | | BAY CITY | MI | 48706-3038 |
| RECTOR, MAUDE W | 161 MCGEE LN | | | | COOKEVILLE | TN | 38501-9577 |
| RECTOR, N G | RR 1 | | | | MARKLEVILLE | IN | 46056-9801 |
| RECTOR, NANCY W | 1461 CROSS CREEK CIR | | | | DAYTON | OH | 45429-5756 |
| RECTOR, NATHAN A | 1916 MARYWELL DR | | | | SAINT LOUIS | MO | 63138-1125 |
| RECTOR, NORMAN R | 375 FROST RD | | | | WILLIAMSTON | MI | 48895-9799 |
| RECTOR, ROBERT L | 1010 14 MILE RD NE | | | | SPARTA | MI | 49345-9553 |
| RECTOR, ROBERT W | 2410 RIVERWALK DR | | | | PLAINFIELD | IL | 60586-8076 |
| RECTOR, RONALD D | 2040 E 1700 N | | | | SUMMITVILLE | IN | 46070-9168 |
| RECTOR, RUTHANNE A | 2614 CHESTERFIELD PL | | | | ANDERSON | IN | 46012-4440 |
| RECTOR, SARAH J | 2202 CRESCENT DR | | | | HAMPTON | VA | 23661-3228 |
| RECTOR, SARAH J | 2202 CRESCENT DR | | | | HAMPTON | VA | 23661-3228 |
| RECTOR, SELDON C | 28 CHAMBERS DR | | | | WEAVERVILLE | NC | 28787-9602 |
| RECTOR, SHIRLEY H | 821 LONE OAK DR | | | | COOKEVILLE | TN | 38501-3778 |
| RECTOR, TIMOTHY C | 2601 N RAIDER RD | | | | NEW CASTLE | IN | 47362-9749 |
| RECTOR, TIMOTHY L | 107 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3228 |
| RECTOR, V D | 515 W 600 N | | | | ALEXANDRIA | IN | 46001 |
| RECTOR, VIRGINIA L | 5425 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9382 |
| RECTOR, WABA L | 315 FITZGERALD RD | C/O MARGARET DAVIS | | | JACKSON | TN | 38301-7848 |
| RECTOR, WANDA L | 795 HIDDEN CIR | | | | DAYTON | OH | 45458-3317 |
| RECUPARO JR, COSMO J | 8070 N HOBBY HORSE CT | | | | TUCSON | AZ | 85741-4013 |
| RECUPARO SR, VITO L | 400 SANDRA LN APT I116 | | | | SYRACUSE | NY | 13212-2936 |
| RECUPARO, VITO L | 8711 APT 12 NEW COUNTRY DR | | | | CICERO | NY | 13039 |
| RECUPITO, PASQUALE | 5011 CROSS POINTE DR | | | | OLDSMAR | FL | 34677-5213 |
| RECZEK, BERNARD A | 101 WEISS ST | | | | BUFFALO | NY | 14206-3144 |
| RECZEK, CLARA | 101 WEISS STREET | | | | BUFFALO | NY | 14206-3144 |
| RECZEK, MARION K | 1389 STAFFORD AVE APT 109 | | | | BRISTOL | CT | 06010-2885 |
| RECZEK, MARION K | 1389 STAFFORD AVE APT 109 | | | | BRISTOL | CT | 06010-2885 |
| RECZEK, RICHARD W | 141 GOERING AVE | | | | CHEEKTOWAGA | NY | 14225-4741 |
| RECZEK, RONALD B | 101 WIESS ST | | | | BUFFALO | NY | 14206 |
| RECZEK, RONALD B | 7817 CASE DR | | | | PLANO | TX | 75025-6001 |
| RECZKA, LUCY L | 181 CASTLE HTS AVE | | | | PENNSVILLE | NJ | 08070 |
| RECZKA, STANLEY J | 181 CASTLE HEIGHTS AVE | | | | PENNSVILLE | NJ | 08070-2224 |
| RED WING, RODNEY D | 5050 VINES RD | | | | HOWELL | MI | 48843-7394 |
| RED, JACQUELINE | 1110 S RACE ST | | | | MARION | IN | 46953-2122 |
| RED, MICHELLE A | 108 CUTTER BILL | | | | LIBERTY HILL | TX | 78642-5517 |
| RED, REX M | 6133 PINGREE RD | | | | ELWELL | MI | 48832-9509 |
| REDA, JANICE M | 5 JODI LN | | | | WILTON | NY | 12831-2534 |
| REDA, SANTO R | 2684 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4957 |
| REDANZ, RICHARD C | 6653 LIEBLER ROAD | | | | BOSTON | NY | 14025-9628 |
| REDANZ, RICHARD R | 3574 KELSEY LN | | | | N TONAWANDA | NY | 14120-3614 |
| REDASH, ALEX M | 10245 TALLADAY RD | | | | WILLIS | MI | 48191-9749 |
| REDAVIDE, DEAN M | 3222 WAYNE AVE | | | | DAYTON | OH | 45420-1966 |
| REDAY, GLENN B | 5311 QUAIL RIDGE DR | | | | PLAINSBORO | NJ | 08536-4267 |
| REDBURN, GERALD L | 10935 S FENMORE RD | | | | BRANT | MI | 48614-9790 |
| REDBURN, JAMES E | 4067 RIVER RD | | | | FRANKFORT | MI | 49635-9378 |
| REDBURN, KENNETH E | 26110 NEW CHICAGO AVE | | | | HEMET | CA | 92544-6506 |
| REDBURN, KIRK R | 430 BAKER ROAD | | | | MERRITT IS | FL | 32953-6827 |
| REDBURN, KIRK R | 5729 THEREASA | | | | SAGINAW | MI | 48603 |
| REDBURN, MARION V | 10392 GREEN ROAD | | | | GOODRICH | MI | 48438-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDBURN, MARK L | 5690 BIRCH RUN CT | | | | PERRY | MI | 48872-9102 |
| REDBURN, PATRICIA S | 15761 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9492 |
| REDBURN, RAYMOND D | PO BOX 441 | | | | BRECKENRIDGE | MI | 48615-0441 |
| REDD JR, JOHNNIE | 9501 IRIS ST APT 117 | | | | DETROIT | MI | 48227-3740 |
| REDD SR, JODY L | 270 S FINDLAY ST | | | | DAYTON | OH | 45403-2667 |
| REDD SR., STANLEY E | 893 1/2 TAIT RD SW | | | | WARREN | OH | 44481-9632 |
| REDD, AARON C | 2014 S 57TH ST | | | | PHILADELPHIA | PA | 19143-5616 |
| REDD, BENNIE M | 4218 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| REDD, BILLY G | 407 N 18TH ST | | | | EAST SAINT LOUIS | IL | 62205-1901 |
| REDD, CARL | 1141 BOWMAN ST | | | | MACON | GA | 31217-7808 |
| REDD, CLARENCE L | 209 JEFFERSON BLVD | | | | GREENFIELD | IN | 46140-1854 |
| REDD, CLYDE A | 961 HORSE MOUNTAIN RD | | | | SHELBYVILLE | TN | 37160-3031 |
| REDD, CURTIS E | 385 BOLING LN | | | | WASKOM | TX | 75692-5825 |
| REDD, DARYLN J | 11306 HAZELDELL DR | | | | CLEVELAND | OH | 44108-1518 |
| REDD, DAVID L | 1038 N PARK DR | | | | TEMPERANCE | MI | 48182-9301 |
| REDD, EARL L | 16005 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075-3031 |
| REDD, ELAINE D | 1482 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| REDD, ELLEN F | 1528 SOUTH ST | | | | NOBLESVILLE | IN | 46060-3857 |
| REDD, ELLEN F | 1528 SOUTH ST | | | | NOBLESVILLE | IN | 46060-3857 |
| REDD, HELEN A | 6264 QUAIL RDG E | | | | PLAINFIELD | IN | 46168-9341 |
| REDD, JAMES | 11755 NORBOURNE DR APT 716 | | | | CINCINNATI | OH | 45240-4445 |
| REDD, JAMES R | 4681 VILLAGE DR | | | | JACKSON | MS | 39206-3350 |
| REDD, KEITH L | 38304 JOHN P ST | | | | CLINTON TWP | MI | 48036-1220 |
| REDD, KENNETH R | 6264 QUAIL RDG E | | | | PLAINFIELD | IN | 46168-9341 |
| REDD, LA VARR | 8601 SHADYBROOKE DR | | | | NORTH RICHLAND HILLS | TX | 76180-1335 |
| REDD, LELIA M | 323 W SILVERWOOD DR | | | | MIDWEST CITY | OK | 73110-3322 |
| REDD, MACEROY | 13133 TREES EDGE CT | | | | FLORISSANT | MO | 63033-4572 |
| REDD, MARRION F | 23083 RIVERSIDE DR 3806 | | | | SOUTHFIELD | MI | 48033 |
| REDD, MARY S | 2014 S. 57TH ST. | | | | PHILADELPHIA | PA | 19143-5616 |
| REDD, MARY S | 2014 S 57TH ST | | | | PHILADELPHIA | PA | 19143-5616 |
| REDD, RAYMOND D | 7401 BELLEPLANE DR | | | | HUBER HEIGHTS | OH | 45424 |
| REDD, ROBERT M | 3004 TROY AVE | | | | BEECH GROVE | IN | 46107-1454 |
| REDD, SARA B | 1320 S BETHANY RD | | | | MCDONOUGH | GA | 30252-7704 |
| REDD, TESSIE L | 2116 REYNOLDSTON LN | | | | DALLAS | TX | 75232-2334 |
| REDD, WILL H | 625 DORCHESTER LANE | | | | MANSFIELD | TX | 76063-2887 |
| REDD, WILMA J | 3228 ROGER WILLIAMS DR APT B | | | | BRIDGETON | MO | 63044-3156 |
| REDD-YANCEY, MARIE A | 440 COMSTOCK ST NW | | | | WARREN | OH | 44483-3210 |
| REDDAWAY, CYNTHIA A | 41321 MEMPHIS | | | | STERLING HEIGHTS | MI | 48313 |
| REDDAWAY, GERALD E | 763 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1661 |
| REDDAWAY, MABLE A | 763 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1661 |
| REDDAWAY, MABLE A | 763 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1661 |
| REDDELL, JOYCE | 274 NW 1441 ROAD | | | | HOLDEN | MO | 64040 |
| REDDELL, JOYCE | 11802 EAST 47TH TERRACE | | | | KANSAS CITY | MO | 64133-2488 |
| REDDELL, LARRY W | RR 2 BOX 100 | | | | MICHIE | TN | 38357 |
| REDDELL, PATRICIA | 102 AMANDA CT | | | | GRAIN VALLEY | MO | 64029-9356 |
| REDDELL, PATRICIA | 102 NW AMANDA CT | | | | GRAIN VALLEY | MO | 64029-9356 |
| REDDELL, ROY L | RR 1 BOX 342 | | | | ADRIAN | MO | 64720-9725 |
| REDDELL, TITUS A | 508 DOLINGER CT | | | | TRIMBLE | MO | 64492-8835 |
| REDDEMAN, CHARLES R | 7030 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| REDDEMAN, JERRY A | 98 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2712 |
| REDDEMAN, JOYCE I | 98 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2712 |
| REDDEN JR, WILLIE | 11350 BROADSTREET AVE | | | | DETROIT | MI | 48204-1647 |
| REDDEN, ANDREW | 3771 SENTINEL HEIGHTS RD | | | | LA FAYETTE | NY | 13084-9780 |
| REDDEN, BRIAN S | 3462 ELLIOT RD | | | | HOLLY | MI | 48442-9449 |
| REDDEN, CHARLES F | 168 ALFONSO DR | | | | ROCHESTER | NY | 14626-2054 |
| REDDEN, CORNELIUS W | 191 GOULDING AVE | | | | BUFFALO | NY | 14208-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDDEN, DEAN H | 823 S MARKET ST | | | | HOOPESTON | IL | 60942-1849 |
| REDDEN, DONALD D | 1280 MCGOVERN DR | | | | TROY | OH | 45373-1555 |
| REDDEN, DOROTHY M | 7419 PRAIRIE LAKE DRIVE | | | | INDIANAPOLIS | IN | 46256-1957 |
| REDDEN, DOROTHY M | 7419 PRAIRIE LAKE DR | | | | INDIANAPOLIS | IN | 46256-1957 |
| REDDEN, ELSIE R | 19335 SAINT MARYS ST | | | | DETROIT | MI | 48235-2324 |
| REDDEN, GENEVA | 184 GOLDENROD LN | | | | WARNERS | NY | 13164-9861 |
| REDDEN, HAROLD T | PO BOX 18687 | | | | FAIRFIELD | OH | 45018-0687 |
| REDDEN, HELEN M | 1338 NORFOLK AVE | | | | WESTCHESTER | IL | 60154-3734 |
| REDDEN, HOWARD W | 369 W BROADWAY ST | | | | PLYMOUTH | OH | 44865-1085 |
| REDDEN, JAMES E | 3440 S WATER MILL RD | | | | MONTGOMERY | AL | 36116-1909 |
| REDDEN, JAMES N | 8442 SW RIVIERA DR | | | | ARCADIA | FL | 34269-6856 |
| REDDEN, JAMES V | 2332 BROWN OAKS DR APT 1405 | | | | ARLINGTON | TX | 76011-2472 |
| REDDEN, JAMES W | 16 SUMMERVILLE DR | | | | ROCHESTER | NY | 14617-1131 |
| REDDEN, JIMMIE | 55 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| REDDEN, JOE W | 703 VERONA RD | | | | DAYTON | OH | 45417-1234 |
| REDDEN, KEITH E | 29463 TURBAK DR | | | | PUNTA GORDA | FL | 33982-8241 |
| REDDEN, LEWIS | 10066 W OUTER DR | | | | DETROIT | MI | 48223-2237 |
| REDDEN, LULA M | 8442 SW RIVIERA DR | | | | ARCADIA | FL | 34269-6856 |
| REDDEN, MARK C | 2776 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9734 |
| REDDEN, SARAH LYNN | PO BOX 135 | | | | VERONA | KY | 41092-0135 |
| REDDEN, SCOTT A | 288 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1002 |
| REDDEN, SHIRLEY H | PO BOX 158 | | | | STAR | MS | 39167-0158 |
| REDDEN, STEVEN W | 401 HOPE DR | | | | MIDDLETOWN | DE | 19709-9205 |
| REDDEN, THOMAS R | 3568 KIRCHLING RD | | | | HAMILTON | OH | 45013-8505 |
| REDDEN, VERNON R | 6133 SEAGULL LN | | | | LAKELAND | FL | 33809-5686 |
| REDDEN, WALTER | 12036 218TH ST | | | | CAMBRIA HEIGHTS | NY | 11411-1913 |
| REDDER, ALMA | 1001 E ALEX BELL RD | C/O HEARTLAND OF CENTERVILLE | | | CENTERVILLE | OH | 45459-2637 |
| REDDER, BRIAN K | 2845 OTSEGO RD | | | | WATERFORD | MI | 48328-3245 |
| REDDER, HOWARD J | 1001 E ALEX BELL RD | C/O HEARTLAND OF CENTERVILLE | | | CENTERVILLE | OH | 45459-2637 |
| REDDER, LOREN R | 6964 BLISS CT SW | | | | GRANDVILLE | MI | 49418-2104 |
| REDDER, MICHAEL W | 7294 GREENTREE DR | | | | JENISON | MI | 49428-8711 |
| REDDERS, HENRY F | 7024 HOSLER RD | | | | LEO | IN | 46765-9547 |
| REDDERSEN, DAVID A | 1611 SUNSET DR NE | | | | WARREN | OH | 44483-5334 |
| REDDERSEN, KATHERINE M | 9182 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| REDDIC, FRANK R | 5574 NORRIS ST | | | | FORT WORTH | TX | 76119-1747 |
| REDDIC, JIMMY L | 5502 BALDWIN BLVD | | | | FLINT | MI | 48505-5116 |
| REDDIC, WINIFRED | 14010 WASHBURN ST | | | | DETROIT | MI | 48238-2359 |
| REDDICK, A G | PO BOX 546 | | | | EASTSOUND | WA | 98245-0546 |
| REDDICK, ALMA | C/O BRYANT RUDOLPH | 3510 W SURRY LN | | | ALBANY | GA | 31707 |
| REDDICK, BOBBIE E | PO BOX 202 | | | | CARTHAGE | IN | 46115-0202 |
| REDDICK, BURIA B | 4636 JEFFERSON LN | | | | RICHMOND HTS | OH | 44143-2874 |
| REDDICK, BURIA B | 4636 JEFFERSON LN | | | | SOUTH EUCLID | OH | 44143 |
| REDDICK, CARLA M | 1351 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-0732 |
| REDDICK, CARROLL L | 245 WHITTAKER RD | | | | SPARTA | TN | 38583-5410 |
| REDDICK, CHARLES A | 2413 WAYSIDE DR | | | | WASHINGTON | IN | 47501-4531 |
| REDDICK, DARRYL M | 827 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5301 |
| REDDICK, DONALD G | 1272 CHERRY ST | | | | NOBLESVILLE | IN | 46060-2903 |
| REDDICK, ELMO E | 850 N PINE AVE | | | | MIDWEST CITY | OK | 73130-2918 |
| REDDICK, HENRIETTA B | 827 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5301 |
| REDDICK, HOPE | 4431 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2329 |
| REDDICK, HOPE | 4431 TIEDEMAN ROAD | | | | BROOKLYN | OH | 44144 |
| REDDICK, JANICE D | 706 LONSVALE DR | | | | ANDERSON | IN | 46013-3217 |
| REDDICK, JOHN A | 108 MELONE VLG | | | | AUBURN | NY | 13021-4659 |
| REDDICK, JOHN D | 465 SW COLLEGE PARK RD | | | | PORT SAINT LUCIE | FL | 34953-6224 |
| REDDICK, KENNETH R | 12141 FLEETWOOD PL | | | | MARYLAND HTS | MO | 63043-1117 |
| REDDICK, MICHAEL J | 57 SUNSET LN | | | | WILLIFORD | AR | 72482-7106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDDICK, ROBERT F | 190 TOTTY DR | | | | HOHENWALD | TN | 38462-2312 |
| REDDICK, ROGER C | 3984 18TH ST | | | | ECORSE | MI | 48229-1312 |
| REDDICK, THOMAS E | 7506 BAYHILL DR | | | | ROWLETT | TX | 75088-5465 |
| REDDICK, VERNA J | 2106 SE 8TH ST | | | | CAPE CORAL | FL | 33990-2777 |
| REDDIN, ELIZABETH A | 3899 KINGS POINT DR | | | | TROY | MI | 48083-5320 |
| REDDIN, GEORGE R | 3019 E 6TH ST | | | | ANDERSON | IN | 46012-3823 |
| REDDIN, KENNETH R | 4501 NE 21ST AVE APT 405 | | | | FORT LAUDERDALE | FL | 33308-4743 |
| REDDIN, LYLE E | 1090 E STATE RD | | | | LANSING | MI | 48906-1984 |
| REDDIN, MYRON D | 15815 WHITTEMORE DR | | | | EAST LANSING | MI | 48823-9414 |
| REDDIN, NEVA E | 246 TAFT ROAD | | | | ASHLEY | MI | 48806 |
| REDDIN, NEVA E | 1306 SOUTH STATE ROAD | | | | ITHACA | MI | 48847-9501 |
| REDDIN, SHANE A | 2129 LEGOMA DR | | | | FORT WAYNE | IN | 46819-2017 |
| REDDING II, JAMES P | 1828 HANFORD RD | | | | ROSEDALE | MD | 21237-1744 |
| REDDING JR, CARROLL M | 1735 SAMS CREEK RD | | | | WESTMINSTER | MD | 21157-7942 |
| REDDING JR, JOHN A | 254 ROUND TOP RD | | | | CHESTERTOWN | MD | 21620-2880 |
| REDDING, ARLANE V | 12642 HAZELTON ST | | | | DETROIT | MI | 48223-3039 |
| REDDING, BRENDA | 3520 KENSINGTON AVE | | | | DETROIT | MI | 48224-2712 |
| REDDING, CARRIE R | 9648 W LANTERN LN | | | | PENDLETON | IN | 46064-9469 |
| REDDING, CLARENCE W | 27 CHALKLEY RD | | | | TEMPLE | GA | 30179-4923 |
| REDDING, DAVID E | 913 SW RAINTREE DR | | | | LEES SUMMIT | MO | 64082-4601 |
| REDDING, DEAN F | 900 SW 31ST ST | BREWSTER EAST | | | TOPEKA | KS | 66611 |
| REDDING, DEAN F | APT 239 | 900 SOUTHWEST 31ST STREET | | | TOPEKA | KS | 66611-2195 |
| REDDING, DON R | 493 NORTH UNION STREET | | | | RUSSIAVILLE | IN | 46979-9777 |
| REDDING, DON R | 2560-62ND AVENUE NORTH | UNIT 325 | | | ST. PETERSBURG | FL | 33702 |
| REDDING, DORIS M | 10679 WISNER AVE | R.R. #2 | | | GRANT | MI | 49327-9086 |
| REDDING, DORIS M | 10679 WISNER AVE. | R.R. #2 | | | GRANT | MI | 49327-9086 |
| REDDING, EDWARD J | APT 339 | 1407 SKIPPER DRIVE | | | WATERFORD | MI | 48327-2495 |
| REDDING, ERMA | 1218 N FRY ST | | | | LEAD HILL | AR | 72644-9544 |
| REDDING, FAREL I | 2417 HIGHLAND RD | | | | ANDERSON | IN | 46012-1923 |
| REDDING, FREDDIE Y | PO BOX 173 | | | | ASHFORD | AL | 36312-0173 |
| REDDING, HARRY L | 792 BENT HICKORY RD | | | | CHARLESTON | SC | 29414-9077 |
| REDDING, JAMES E | PO BOX 3123 | | | | ANDERSON | IN | 46018-3123 |
| REDDING, JAMES M | 3589 TRUMAN ST | | | | CONKLIN | MI | 49403-8739 |
| REDDING, JAMES W | 300 CARO LN | | | | GAHANNA | OH | 43230-3215 |
| REDDING, JANIE M | 4235 RIDGETOP DR | | | | ELLENWOOD | GA | 30294-1910 |
| REDDING, JIMMY L | PO BOX 640 | | | | BOGATA | TX | 75417-0640 |
| REDDING, JIMMY R | 6513 VICTORIA AVE | | | | NORTH RICHLAND HILLS | TX | 76180-8047 |
| REDDING, JOHN G | 2929 PENN VALLEY AVE | | | | BRISTOL | PA | 19007-2447 |
| REDDING, JOHN W | 7483 METTETAL ST | | | | DETROIT | MI | 48228-3647 |
| REDDING, LATHAM T | 3520 KENSINGTON AVE | | | | DETROIT | MI | 48224-2712 |
| REDDING, MARY B | 3329 TWINFLOWER RD | | | | ALBANY | GA | 31701-7511 |
| REDDING, MARY E | 1438 UPLAND DR | | | | GRIFFIN | GA | 30223-1241 |
| REDDING, MARY E | 1438 UPLAND DR | | | | GRIFFIN | GA | 30223-1241 |
| REDDING, PAUL S | 1112 MALIBU DRIVE | | | | ANDERSON | IN | 46016-2772 |
| REDDING, PEARLIE | 15399 OHIO ST | | | | DETROIT | MI | 48238-1714 |
| REDDING, RANDALL W | 2427 COUNTRY LAKE LN | | | | POWDER SPGS | GA | 30127-1582 |
| REDDING, RANDY F | 9075 HUME LEVER RD | | | | LONDON | OH | 43140-8854 |
| REDDING, RAYMOND L | 19160 MONTE VISTA ST | | | | DETROIT | MI | 48221-3204 |
| REDDING, RICHARD W | STE 217 | 1900 AMELIA TRACE COURT | | | FERNANDINA | FL | 32034-6310 |
| REDDING, ROBERT L | 1112 MALIBU DR | | | | ANDERSON | IN | 46016-2772 |
| REDDING, SAMUEL | PO BOX 571 | | | | FORSYTH | GA | 31029-0571 |
| REDDING, VIVIAN D | 14435 LONGACRE ST | | | | DETROIT | MI | 48227-4704 |
| REDDING, WAYNE E | 2904 W 22ND ST | | | | ANDERSON | IN | 46011-4033 |
| REDDING, WILLIAM L | 1438 UPLAND DR | | | | GRIFFIN | GA | 30223-1241 |
| REDDING, WILLIAM R | 631 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| REDDING, WILLIE H | 2611 SPRINGDALE RD SW APT 222 | | | | ATLANTA | GA | 30315-7121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDDINGER, BRAD J | 6001 HERONS CIR | | | | YOUNGSTOWN | OH | 44515-5804 |
| REDDINGER, JOHN D | 524 JOAN AVE. | | | | GIRARD | OH | 44420 |
| REDDINGER, JOHN D | 524 JOAN AVE | | | | GIRARD | OH | 44420-2302 |
| REDDINGER, MARK A | 7200 WINBERT DR | | | | NORTH TONAWANDA | NY | 14120-1449 |
| REDDINGTON JR, HOWARD | 7841 W COUNTY ROAD 575 N | | | | MIDDLETOWN | IN | 47356-9796 |
| REDDINGTON, JAMES A | 8208 S 650 W | | | | PENDLETON | IN | 46064-9799 |
| REDDINGTON, JOHN B | 38 CONNECTICUT AVE | | | | PITTSFIELD | MA | 01201-3608 |
| REDDINGTON, JOHN H | 5744 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46220-2641 |
| REDDINGTON, KATHRYN | 7841 W COUNTY ROAD 575 N | | | | MIDDLETOWN | IN | 47356-9796 |
| REDDINGTON, PATRICK J | 326 35TH ST | | | | MCKEESPORT | PA | 15132-7223 |
| REDDINGTON, THOM E | 7690 W COUNTY ROAD 625 N | | | | MIDDLETOWN | IN | 47356-9725 |
| REDDISH, KENNETH E | 2304 QUAIL RIDGE DR | | | | JANESVILLE | WI | 53546-3146 |
| REDDISH, LORETTA LEE | 181 STERLING DR | | | | LAPEER | MI | 48446-2830 |
| REDDISH, MARIE E | 3868 CRESTHAVEN DR | | | | WATERFORD | MI | 48328-4016 |
| REDDISH, OLIVE | 205 SIESTA DR APT E | | | | TIFFIN | OH | 44883 |
| REDDISH, OLIVE | 205 SIESTA DR APT E | | | | TIFFIN | OH | 44883-3473 |
| REDDITT, BERTHA L | 602 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| REDDITT, BERTHA L | 602 E PASADENA | | | | FLINT | MI | 48505-4275 |
| REDDITT, CHARLES E | 26 COUNTRYWOOD DR | | | | SAINT PETERS | MO | 63376-1217 |
| REDDITT, MARTHA A | 20 DUNVALE RD APT 105 | | | | TOWSON | MD | 21204-2502 |
| REDDITT, MARTHA A | 20 DUNVALE APT 105 | | | | TOWSON | MD | 21204-2502 |
| REDDITT, ROBERT T | 835 MARAVAL CT | | | | LONGWOOD | FL | 32750-3302 |
| REDDUS, CHARLES L | PO BOX M432 | | | | GARY | IN | 46401 |
| REDDY, ANNA M | 1113 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3320 |
| REDDY, BERNARD J | 228 POLLARD DR | | | | ALPENA | MI | 49707-9743 |
| REDDY, DANIEL S | 4259 HWY 54 | | | | BLACK RIVER FALLS | WI | 54615 |
| REDDY, DONALD R | 11070 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| REDDY, DOROTHY M | 1834 WEST RUSSELL ROAD | | | | JANESVILLE | WI | 53545-9673 |
| REDDY, DOROTHY M | 1834 W RUSSELL RD | | | | JANESVILLE | WI | 53545-9673 |
| REDDY, FRANK A | 11641 MOORISH RD | | | | BIRCH RUN | MI | 48415-8518 |
| REDDY, JAMES R | 6416 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| REDDY, JUDITH I | 6434 W 14TH ST | | | | INDIANAPOLIS | IN | 46214-3511 |
| REDDY, MARIA C | 1606 S LAKESTONE DR | | | | OLATHE | KS | 66061-5137 |
| REDDY, NORMA J | 2472 E CO RD 350 S | | | | LOGANSPORT | IN | 46947-8191 |
| REDDY, NORMA J | 2472 E COUNTY ROAD 350 S | | | | LOGANSPORT | IN | 46947-8191 |
| REDDY, PATRICK J | 409 EASTLAND DR | | | | LINCOLN | AL | 35096-4045 |
| REDDY, RAJ | 128 ADA AVE APT 3 | | | | MOUNTAIN VIEW | CA | 94043-4915 |
| REDDY, ROBERT F | 7604 RANCHO DE LA OSA TRL | | | | MCKINNEY | TX | 75070-6860 |
| REDDY, ROBERT P | 4706 KENWOOD DR | | | | ANDERSON | IN | 46013-4762 |
| REDDY, RUSSELL L | 3202 WYOMING AVE | | | | FLINT | MI | 48506-2517 |
| REDDY, SAM R | 4620 WENDRICK DR | | | | WEST BLOOMFIELD | MI | 48323-3648 |
| REDDY, SHAMA M | 1843 WYNGATE DR | | | | TROY | MI | 48098-6546 |
| REDDY, SREEKANTH C | 1607 BROOKLINE ST | | | | CANTON | MI | 48187-3159 |
| REDDY, YERAPU P | 44935 REVERE DR | | | | NOVI | MI | 48377-2547 |
| REDEEMAR, HARRY J | 1413 BAGLEY ST | | | | SAGINAW | MI | 48601-3023 |
| REDEEMER JR, G | P.O. 1972 | | | | SAGINAW | MI | 48605 |
| REDEEMER, AUDREY D | 2224 JANES AVE | | | | SAGINAW | MI | 48601-1860 |
| REDEEMER, BETTINA ELAINE | 1905 RIBBLE ST | | | | SAGINAW | MI | 48601-6859 |
| REDEEMER, LATOYA | 1807 E REMINGTON ST | | | | SAGINAW | MI | 48601-3011 |
| REDEEMER, LESTER R | 3250 S AUBURN DR | | | | SAGINAW | MI | 48601-4504 |
| REDEEMER, MARGARET | P O BOX 794 | | | | SAGINAW | MI | 48606 |
| REDEEMER, MELISSA | 11203 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1979 |
| REDEEMER, NICOLE S | 2130 RIDGE CREST DR | | | | KELLER | TX | 76248-5613 |
| REDEEMER, PARA LEE | 2981 DELORES ST | | | | SAGINAW | MI | 48601-6132 |
| REDEEMER, PARA LEE | 2981 DELORES | | | | SAGINAW | MI | 48601-6132 |
| REDEEMER, RICHARD D | 2130 RIDGE CREST DR | | | | KELLER | TX | 76248-5613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDEEMER, TEESHA R | 5675 CHAPEL DR S | | | | SAGINAW | MI | 48603-2879 |
| REDELMAN, JAMES A | 220 PATRIOTS LNDG | | | | FILLMORE | IN | 46128-9477 |
| REDEMSKE, PAUL A | 10877 ARCARO LN | | | | UNION | KY | 41091-9203 |
| REDEMSKY, ROGER A | 505 TOWNSEND ST APT 204 | | | | LANSING | MI | 48933-2325 |
| REDEMSKY, STEVEN J | 10150 FROST RD | | | | PORTLAND | MI | 48875-8451 |
| REDENBACH, MARK A | 161 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4820 |
| REDENBARGER, MARILYN M | 1229 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8333 |
| REDENBARGER, TED H | 1229 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8333 |
| REDENBAUGH, BETTYE P | 3249 S 380 E | | | | ANDERSON | IN | 46017-9712 |
| REDENBAUGH, JOSEPH E | 3249 S 380 E | | | | ANDERSON | IN | 46017-9712 |
| REDENBAUGH, RHONDA J | 12303 W 52ND TER | | | | SHAWNEE | KS | 66216-1451 |
| REDENIUS, DIANNE L | 608 S FRANKLIN ST | | | | WHITEWATER | WI | 53190-2203 |
| REDENIUS, ROBERT B | 31618 JEFFERSON ST | | | | GOBLES | MI | 49055-9659 |
| REDENIUS, ROBERT C | 4240 N RIVER RD | | | | JANESVILLE | WI | 53545-8920 |
| REDENIUS, ROY C. | 2009 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5742 |
| REDER, BERNARD C | 115 S GARFIELD RD | | | | LINWOOD | MI | 48634-9812 |
| REDER, EDMUND B | 200 N HURON RD | | | | LINWOOD | MI | 48634-9409 |
| REDER, LEONARD A | 973 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9716 |
| REDER, MARIAN J | 77 E MIDLAND RD | | | | AUBURN | MI | 48611-9779 |
| REDER, MARIAN J | 77 EAST MIDLAND ROAD | | | | AUBURN | MI | 48611-9779 |
| REDER, MARY | 86 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-3418 |
| REDER, PAUL E | 4675 MACKINAW RD | | | | BAY CITY | MI | 48706-9431 |
| REDERFORD, JUDITH A | 2403 WARNER AVE | | | | OAKLAND | CA | 94603-2833 |
| REDERSTORF, EILEEN J | 5229 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-9493 |
| REDERSTORF, VERNON | 5229 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-9493 |
| REDES, MARIE L | 4284 MILLWOOD RD | | | | SPRING HILL | FL | 34608-3635 |
| REDFEARN, MARCE D | 10877 REDFEARN RD | | | | AUBREY | TX | 76227-5985 |
| REDFEARN, ROBERT A | 1410 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2332 |
| REDFERN, HAROLD C | 137 RUTLEDGE RD | | | | GREENWOOD | SC | 29649-8801 |
| REDFERN, RONALD S | 2931 DANBURY AVE | | | | HIGHLANDS RANCH | CO | 80126-8023 |
| REDFERN, VIRGINIA | 1201 COLLINGS AVE | | | | HADDON TOWNSHIP | NJ | 08107-1813 |
| REDFIELD, CLIFFORD D | 3453 PALMS RD | | | | CASCO | MI | 48064-1517 |
| REDFIELD, DELBERT L | 4235 HYDON RD | | | | OLIVET | MI | 49076-9665 |
| REDFIELD, GWEN P | 182 CALDECOTT LANE, APT 112 | | | | OAKLAND | CA | 94618 |
| REDFIELD, JERRY L | 8384 MASON RD | | | | FOWLERVILLE | MI | 48836-9249 |
| REDFIELD, JOHN L | 7531 BAYVIEW CLUB DR APT 2C | | | | INDIANAPOLIS | IN | 46250-2380 |
| REDFIELD, MERLE C | 250 PROSPECTOR WAY | | | | BALL GROUND | GA | 30107-4386 |
| REDFIELD, NORMA A | C/O RNONDA WALKER | 134 HONEY TREE ROAD | | | COLUMBIA | SC | 29209-3468 |
| REDFIELD, RUBY C | 2839 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| REDFOOT, SHIRLEY L | 1439 SKYLINE DR | | | | HERMITAGE | PA | 16148-6741 |
| REDFOOT, VICTOR L | 415 ROCKDALE AVE | | | | BOARDMAN | OH | 44512 |
| REDFOOT, VIRGINIA S | PO BOX 43A | | | | COCHRANTON | PA | 16314-1043 |
| REDFORD, JOHN F | 8832 MINERS ST | | | | LITTLETON | CO | 80126-5024 |
| REDFORD, JOHN R | 1483 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-9061 |
| REDFORD, LENORE M | 6200 ASHFIELD PL | | | | WESLEY CHAPEL | FL | 33545-4362 |
| REDHAWK, ROBERT A | 2104 NW 26TH ST | | | | OKLAHOMA CITY | OK | 73107-2508 |
| REDIC JR, JAMES | 1333 BROOKE PARK DR APT 1 | | | | TOLEDO | OH | 43612-4146 |
| REDIC, CEDRIC D | 3933 BOGGS AVENUE | | | | DAYTON | OH | 45416-2207 |
| REDIC, CLAUDIE L | 1449 OAK VISTA DR | | | | DALLAS | TX | 75232-1920 |
| REDIC, EDWARD R | 7214 LAFAYETTE AVE | | | | KANSAS CITY | KS | 66109-2458 |
| REDIC, HARRY W | 8110 S EDWARDS AVE | PO BOX 7 | | | DALEVILLE | IN | 47334-9653 |
| REDIC, JEAN Y | 701 GRAY OAK DR | | | | TROTWOOD | OH | 45426-2548 |
| REDIC, JIMMIE L | 4318 DROWFIELD DR | | | | TROTWOOD | OH | 45426-1918 |
| REDIC, ROBERT K | 544 SIPSEY PIKE | | | | DOUBLE SPRINGS | AL | 35553-3132 |
| REDIC, RONALD B | 4705 SYLVAN DR | | | | DAYTON | OH | 45417-1247 |
| REDIC, RUBY L | 1237 DREXEL CT NE | | | | GRAND RAPIDS | MI | 49505-5450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDICK, BONNIE H | 379 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |
| REDICK, CHARLES R | 5249 SCENIC DR | | | | SAULT SAINTE MARIE | MI | 49783-9022 |
| REDICK, DEANNA M | 234 S BROADWAY ST | | | | PENDLETON | IN | 46064-1246 |
| REDICK, DUANE A | 4041 NORTH BELSAY ROAD | | | | FLINT | MI | 48506-1631 |
| REDICK, DUANE K | 45131 WALNUT RIDGE CT | | | | NORTHVILLE | MI | 48168-4430 |
| REDICK, GENEVIEVE L | 12203 BALDWIN CIR | | | | HOLLY | MI | 48442-9387 |
| REDICK, JOHN S | 1873 BANTAS CREEK RD | | | | EATON | OH | 45320-9743 |
| REDICK, KAREN A | 516 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3672 |
| REDICK, KATIE J | 1270 BURTON AVE APT 2D | | | | HIGH POINT | NC | 27262-7993 |
| REDICK, KATIE J | 1270 BURTON AVE | APT 2D | | | HIGH POINT | NC | 27262 |
| REDICK, LORENE | 516 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3672 |
| REDICK, LORENE | 516 SHREWSBURY DR | | | | CLARKSTON | MI | 48348 |
| REDICK, LOWELL G | 5249 SCENIC DR | | | | SAULT S MARIE | MI | 49783-9022 |
| REDICK, MARILYN H | 917 GREYSTONE CT | | | | ANDERSON | IN | 46011-9786 |
| REDICK, MARY E | 4234 RED ARROW RD | | | | FLINT | MI | 48507-5443 |
| REDICK, MORRIS R | 300 LORBERTA LN | | | | WATERFORD | MI | 48328-2529 |
| REDICK, PATSY A | 2661 PARKWAY PL | | | | HARTLAND | MI | 48353-3231 |
| REDICK, REGINA H | 3428 INDIANA AVE | | | | KANSAS CITY | MO | 64128-2056 |
| REDICK, RICHARD L | 2301 MARTINSBURG RD | | | | BERKELEY SPGS | WV | 25411-5071 |
| REDICK, ROBERT | 981 BEECHWOOD AVE | MILLERS MARY MANNER | PO BOX 160 | | MIDDLETOWN | IN | 47356-9358 |
| REDICK, ROGER W | 2088 WIGGINS RD | | | | FENTON | MI | 48430-9719 |
| REDICK, ROY R | 10770 LOSTCREEK SHELBY RD | | | | FLETCHER | OH | 45326-9714 |
| REDICK-PARKS, VASHTI REDICK- | 89 KENDALL RD | | | | KENDALL | NJ | 08824-1252 |
| REDICK-PARKS, VASHTI REDICK- | 89 KENDALL RD | | | | KENDALL PARK | NJ | 08824-1252 |
| REDIFER, CHRISTINE A | 3151 DELAWARE AVE | | | | FLINT | MI | 48506-3066 |
| REDIFER, ERIC A | 950 MELLOWOOD DR | | | | INDIANAPOLIS | IN | 46217-4880 |
| REDIGER, HAZEL C | 2537 N UNION RD | | | | DAYTON | OH | 45426-3427 |
| REDIKER, FRANK J | 35619 CANDLEWOOD DR | | | | STERLING HTS | MI | 48312-4121 |
| REDING JR, DONALD W | PO BOX 254 | | | | COURTLAND | AL | 35618-0254 |
| REDING, CONNIE W | 4245 GUN BARN RD | | | | ANDERSON | IN | 46011-9091 |
| REDING, EDWARD D | 9048 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1120 |
| REDING, GREGORY A | 16134 COURT ST | | | | MOULTON | AL | 35650-4102 |
| REDING, JERRY P | 2313 NW CHATHAM PL | | | | BLUE SPRINGS | MO | 64015-2906 |
| REDING, JERRY W | C/O ALVA REDING | RR 2 | | | SUMMITVILLE | IN | 46070 |
| REDING, JOHN H | 3915 OGEMA AVE | | | | FLINT | MI | 48507-2759 |
| REDING, JUDY F | 5715 ENID ST | | | | FORT SMITH | AR | 72903-4733 |
| REDING, KENNETH C | 125 AMBERWOOD LANE | | | | MONROEVILLE | AL | 36460-5715 |
| REDING, KIMBERLY S | 610 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6302 |
| REDING, MICHAEL A | 920 ROMINE RD | | | | ANDERSON | IN | 46011-8781 |
| REDING, P K | 200 HOWARD ST BOX 136 | | | | SUMMITVILLE | IN | 46070 |
| REDING, RAYMOND F | 843 DEERFIELD RD | | | | ANDERSON | IN | 46012-9374 |
| REDING, REGINA H | 610 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6302 |
| REDING, RICHARD T | 5560 COUNTY ROAD 327 | | | | TRINITY | AL | 35673-5012 |
| REDING, WILLIAM | 4245 GUN BARN RD | | | | ANDERSON | IN | 46011-9091 |
| REDING, WILLIAM F | 4245 GUN BARN RD | | | | ANDERSON | IN | 46011-9091 |
| REDINGER JR., EARL R | 8850 TREVI LN | | | | HOLLY | MI | 48442-8125 |
| REDINGER, DEBRA A. | 169 MEADOWS CIR W | | | | WIXOM | MI | 48393-4045 |
| REDINGER, RALPH J | 6391 BREWER RD | | | | FLINT | MI | 48507-4603 |
| REDINGTON, LAVERNE C | 12227 WELLINGTON DR | | | | MEDWAY | OH | 45341-9641 |
| REDIS, EUGENE | 9072 CAMBRIDGE DR | | | | SALINE | MI | 48176-9437 |
| REDLEIN, DESERA L | 102 PALOMINO DR | | | | PALMER | TX | 75152-8241 |
| REDLEY, MEDORA | 2419 S ETHEL ST | | | | DETROIT | MI | 48217-1656 |
| REDLICH, DOROTHY L | 40 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| REDLIN, EDWARD J | 355 ALAFAYA WOODS BLVD | RM 7 | | | OVIEDO | FL | 32765 |
| REDLIN, KEITH W | 4330 MAIN ST LOWER | | | | BROWN CITY | MI | 48416 |
| REDLIN, RONALD H | 1904 SUISSE LN | | | | GAYLORD | MI | 49735-9351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REDLINGER, RUSSELL W | 4512 E 800 N | | | | ALEXANDRIA | IN | 46001-8751 |
| REDLINGER, WAYNE C | 1012 RIVER PARK DR | | | | WAUKESHA | WI | 53189-7879 |
| REDLINSKI, EMILY J | 1721 INGLESIDE DR | | | | FLOWER MOUND | TX | 75028-7315 |
| REDLINSKI, EMILY J | 1721 INGLESIDE DR | | | | FLOWER MOUND | TX | 75028-7315 |
| REDMAN JR., ERNEST H | 316 S BROWN AVE | | | | TERRE HAUTE | IN | 47803-2217 |
| REDMAN, ALVA H | 280 CRANBERRY CT | | | | WARREN | OH | 44483-1550 |
| REDMAN, ANNE J | 26 SCHOOL ST | | | | LANCASTER | NY | 14086-2213 |
| REDMAN, ANNE J | 26 SCHOOL ST | | | | LANCANSTER | NY | 14086 |
| REDMAN, BARBARA E | 236 BELLE AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1102 |
| REDMAN, BEVERLY A | 219 PELICAN RD | | | | CLEARWATER | FL | 33764-7117 |
| REDMAN, BRUCE H | 2382 BRISTOL CHAMPION TOWNLINE RD NW | | | | BRISTOLVILLE | OH | 44402-9637 |
| REDMAN, CORALEE | 2119 DALE CT | | | | LEBANON | IN | 46052-1217 |
| REDMAN, DALE V | 707 E 4TH ST | | | | ALTAMONT | MO | 64620-8179 |
| REDMAN, DANIEL A | PO BOX 151 | | | | STRATFORD | WI | 54484-0151 |
| REDMAN, DANNY D | 2935 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9217 |
| REDMAN, DARRELL R | 375 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9216 |
| REDMAN, DAVID S | PO BOX 265 | | | | OSCODA | MI | 48750-0265 |
| REDMAN, DELORES J | 2002 BRANDYWINE LANE | | | | PORT HURON | MI | 48060 |
| REDMAN, DELORES J | 2002 BRANDYWINE LANE | | | | PORT HURON | MI | 48060-1814 |
| REDMAN, DIANA L | 5018 HAYES ST | | | | SWARTZ CREEK | MI | 48473-1306 |
| REDMAN, DIANA L | 5018 HAYES ST. | | | | SWARTZ CREEK | MI | 48473-1306 |
| REDMAN, ELIZABETH | INGRAHM MANOR | NORTH MAIN ST | | | BRISTOL | CT | 06010 |
| REDMAN, EVELYN | PO BOX 35 | | | | ELSIE | MI | 48831-0035 |
| REDMAN, FRANK E | 4850 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48383-3300 |
| REDMAN, GEORGE R | 79 DRIFTWOOD ROAD | | | | BRISTOL | CT | 06010-2529 |
| REDMAN, GEORGIA L | 287 NORTHTEMPLETON | | | | PIGGOTT | AR | 72454 |
| REDMAN, GEORGIA L | 287 N TEMPLETON AVE | | | | PIGGOTT | AR | 72454-2244 |
| REDMAN, HARRY E | PO BOX 8 | | | | CHESAPEAKE CITY | MD | 21915-0008 |
| REDMAN, J H | 6130 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9738 |
| REDMAN, J H | 1043 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| REDMAN, JAMES R | 1016 EDGEWOOD RD | | | | BROWNSBURG | IN | 46112 |
| REDMAN, JUDITH R | PO BOX 265 | | | | OSCODA | MI | 48750-0265 |
| REDMAN, KATHRYN S | 212 WESTERN HILLS DR | | | | SEARCY | AR | 72143-6512 |
| REDMAN, KATHRYN S | 212 WESTERN HILLS DR | | | | SEARCY | AR | 72143-6512 |
| REDMAN, KENNETH W | 24000 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9272 |
| REDMAN, LYNETTE | 2704 POLK CT | | | | HUDSONVILLE | MI | 49426-1824 |
| REDMAN, MELBA E | 1830 BALLA WAY | | | | GRAND PRAIRIE | TX | 75051-3902 |
| REDMAN, MELBA E | 1830 BALLA WAY | | | | GRAND PRAIRIE | TX | 75051-3902 |
| REDMAN, MELODIE A | 4204 ROOSEVELT BOULEVARD | | | | MIDDLETOWN | OH | 45044-6623 |
| REDMAN, NORA L | 319 W MARION AVE | | | | YOUNGSTOWN | OH | 44511-1619 |
| REDMAN, PATRICIA A | 2173 JEMIMA LN | | | | COLUMBUS | OH | 43211-2329 |
| REDMAN, PATRICIA J | 1043 MCKENNA DR | | | | THOMPSONS STATION | TN | 37179-5382 |
| REDMAN, PATRICIA J | 1043 MCKENNA DR | | | | THOMPSONS STATION | TN | 37179-5382 |
| REDMAN, PAUL K | 562 TERRYVILLE AVE | | | | BRISTOL | CT | 06010-4031 |
| REDMAN, PHILLIP A | 3713 RED BUD LN | | | | KOKOMO | IN | 46902-4353 |
| REDMAN, PORTER W | 1750 W MEAD RD # 3 | | | | SAINT JOHNS | MI | 48879 |
| REDMAN, RICHARD W | 12051 BEAVERLAND | | | | DETROIT | MI | 48239-1359 |
| REDMAN, RICKIE A | 10706 N BIRCH RD | | | | IRONS | MI | 49644-8760 |
| REDMAN, ROBERT E | 4575 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9525 |
| REDMAN, RODNEY E | 3237 HIAWATHA DR | | | | DAYTON | OH | 45414-5649 |
| REDMAN, RONNY J | 5968 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9202 |
| REDMAN, RUSSELL J | 11 AUDUBON LN | | | | MADISONVILLE | LA | 70447-9601 |
| REDMAN, STELLA S | 110 FORT HALE RD | | | | NEW HAVEN | CT | 06512-3603 |
| REDMAN, THOMAS E | 9115 28TH ST SE | | | | ADA | MI | 49301-9372 |
| REDMAN, WILLIAM W | 1727 COUNCIL DR | | | | SUN CITY CENTER | FL | 33573-5210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDMAN, WILMA P | 1508 FOLLIS AVE | | | | JOHNSTON CITY | IL | 62951-1940 |
| REDMAN, WILMA P | 1508 FOLLIS AVE | | | | JOHNSTON CITY | IL | 62951-1940 |
| REDMANN, JOAN | 86 N BECK ST | | | | SEBEWAING | MI | 48759-1653 |
| REDMANN, RAY F | 3308 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9311 |
| REDMANN, RICKY C | 204 BERNICE ST | | | | COLLINSVILLE | IL | 62234-1107 |
| REDMER, BOBBIE | 3816 PARDEE AVE | | | | DEARBORN | MI | 48124-3570 |
| REDMER, ROBERT S | 712 THURBER DR | | | | TROY | MI | 48085-4830 |
| REDMERSKI, BENJAMIN C | 113 STRATTON DR | | | | WESTAMPTON | NJ | 08060-2345 |
| REDMILES, KATHRYN L | 8206 REDMILES LN | | | | ODENTON | MD | 21113-1100 |
| REDMILES, KATHRYN L | 8206 REDMILES LN | | | | ODENTON | MD | 21113-1100 |
| REDMON JR, ARTHUR | 9100 WALKER RD APT K22 | | | | SHREVEPORT | LA | 71118-2914 |
| REDMON SR, GEORGE W | 1945 CONNIE DR | | | | CREST HILL | IL | 60403-0810 |
| REDMON, ANNA B | PO BOX 7 | | | | WEST POINT | AR | 72178-0007 |
| REDMON, BELVA A | 1927 PEARL STREET | | | | ANDERSON | IN | 46016 |
| REDMON, BILLY R | 1125 MORSE ST | | | | DENTON | TX | 76205-7926 |
| REDMON, CHESTER O | 74 LUCYCREEK DR | APT 5 | | | AMELIA | OH | 45102 |
| REDMON, CINDY S | PO BOX 319 | | | | HUNTERSVILLE | NC | 28070-0319 |
| REDMON, DELORES I | 102D LAKEVIEW TER | | | | MONTGOMERY | TX | 77356-5884 |
| REDMON, DENNIS R | 2348 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9726 |
| REDMON, EDWARD A | 16224 ROBINDALE DR | | | | STRONGSVILLE | OH | 44136-6362 |
| REDMON, EMMA L | 220 S 200 E | | | | KOKOMO | IN | 46902-2665 |
| REDMON, FLORENCE W | 1411 HOME AVE | | | | ANDERSON | IN | 46016-1924 |
| REDMON, GERALD K | 2733 GABLES DR | | | | EUSTIS | FL | 32726-2034 |
| REDMON, HENRY C | 505 HIGHWAY 126 | | | | JONESVILLE | LA | 71343-6151 |
| REDMON, JAMES L | P.O. BOX 26527 | | | | OKLAHOMA CITY | OK | 73126 |
| REDMON, JUDITH A | 4395 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1266 |
| REDMON, LAWYER J | 5711 LESLIE DR | | | | FLINT | MI | 48504-7040 |
| REDMON, LEROY D | 2582 HERNDON RD | | | | LAWRENCEVILLE | GA | 30043-6117 |
| REDMON, NORMA R. | 3475 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241-1609 |
| REDMON, NORMA R. | 3475 WEST OLIVER AVE | | | | INDIANAPOLIS | IN | 46241-1609 |
| REDMON, OLLIE M | 2313 CANNIFF ST | | | | FLINT | MI | 48504-2099 |
| REDMON, PAUL E | 10626 HARRISON RD | | | | LOVELAND | OH | 45140-9678 |
| REDMON, RAYMOND D | 1029 E HICKORY ST UNIT A | | | | DENTON | TX | 76205-4401 |
| REDMON, RICKY L | 2715 SUNSET LN | | | | SANDUSKY | OH | 44870-5983 |
| REDMON, ROBERT C | 21905 E R D MIZE RD | | | | INDEPENDENCE | MO | 64057-2944 |
| REDMON, TAMARA A | 5436 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2403 |
| REDMON, WILLIAM C | 4019 CENTER ST | | | | METAMORA | MI | 48455-9304 |
| REDMON-BOWMAN, GENIVA L | PO BOX 37113 | | | | HALTOM CITY | TX | 76117-8113 |
| REDMOND SR, LARRY D | 1425 N DECKER AVE | | | | BALTIMORE | MD | 21213-3901 |
| REDMOND SR, THOMAS A | 1274 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3867 |
| REDMOND, AMY L | 861 ORCHARD DR | | | | KETTERING | OH | 45419-2323 |
| REDMOND, ANTHONY W | 11524 KINGS COACH ROAD | | | | GRAND BLANC | MI | 48439-8701 |
| REDMOND, BEATRICE M | 61 SPRING CREEK ROAD | | | | SILVER CITY | NM | 88061-8716 |
| REDMOND, BETTY H | 1762 FRONT ST SW | | | | WARREN | OH | 44485-3517 |
| REDMOND, BEVERLY A | 69 PEACE ST | | | | BUFFALO | NY | 14211-2034 |
| REDMOND, BYRON K | PO BOX 572 | | | | FLINT | MI | 48501-0572 |
| REDMOND, CARL D | 422 ASHTON DR | | | | FALLING WATERS | WV | 25419-4814 |
| REDMOND, CELESTE M | 6176 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| REDMOND, CHARLES | 209 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3335 |
| REDMOND, CLARENCE E | 13448 ZORI LANE | | | | WINDERMERE | FL | 34786-7355 |
| REDMOND, CLINTON C | 3559 PORT COVE DR APT 29 | PORT COVE CONDOMINIUMS | | | WATERFORD | MI | 48328-4575 |
| REDMOND, COOPER P | 822 CONOWINGO CIR | | | | OXFORD | PA | 19363-1490 |
| REDMOND, DAVID S | 1614 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2050 |
| REDMOND, DOROTHY M | 96 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| REDMOND, DRUSILLA M | 701 MARKET ST APT 209 | | | | OXFORD | MI | 48371-3575 |
| REDMOND, EDWARD | 415 ACADEMY TER | | | | LINDEN | NJ | 07036-5603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDMOND, ELIZABETH | 1238 PARADISE WAY | | | | VENICE | FL | 34285-6411 |
| REDMOND, ELIZABETH A | 2453 WESTPORT DR | | | | DAYTON | OH | 45406-1246 |
| REDMOND, ELIZABETH C | 36464 CORONADO DR | | | | FREMONT | CA | 94536-5539 |
| REDMOND, ELLIOTT T | 8012 E 119TH TER | | | | GRANDVIEW | MO | 64030-1327 |
| REDMOND, FAYE | HC 86 BOX 40 | | | | PINEVILLE | KY | 40977 |
| REDMOND, FRANCES | 4436 W MAYPOLE AVE | | | | CHICAGO | IL | 60624-1639 |
| REDMOND, FRANCES | 4436 W MAYPOLE | | | | CHICAGO | IL | 60624-1639 |
| REDMOND, FREDERICK H | 8107 COPPOCK RD | | | | CORRYTON | TN | 37721-2703 |
| REDMOND, GLORIA D | 2271 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2659 |
| REDMOND, GLORIA D | 9140 CHATWELL CLUB | APT 8 | | | DAVISON | MI | 48423 |
| REDMOND, GORDON J | 33717 PINEVIEW | | | | FRASER | MI | 48026-5048 |
| REDMOND, HELEN K | 1274 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3867 |
| REDMOND, HENRY E | 142 CLEARVIEW DR | | | | ROCKWOOD | TN | 37854-5257 |
| REDMOND, JAMES H | 844 WILDBERRY CIR | | | | AVON LAKE | OH | 44012-5202 |
| REDMOND, JAMES R | 13692 UPTON RD | | | | BATH | MI | 48808-9445 |
| REDMOND, JEAN | 6042 4TH AVE | | | | LOS ANGELES | CA | 90043-4208 |
| REDMOND, JEAN A | 6619 GARLING DR | | | | DEARBORN HTS | MI | 48127-2609 |
| REDMOND, JERRY L | 9701 W VERA AVE | | | | MILWAUKEE | WI | 53224-4661 |
| REDMOND, JOHN K | 2351 MARLETTE RD | | | | MARLETTE | MI | 48453-8944 |
| REDMOND, JOHN S. | 15819 SE 15TH ST | | | | CHOCTAW | OK | 73020-7048 |
| REDMOND, JOHN W | 235 HOFFMEISTER RD | | | | SAINT HELEN | MI | 48656-9545 |
| REDMOND, KATHLEEN A | 4621 W HICKORY RD | | | | HICKORY CORNERS | MI | 49060-9779 |
| REDMOND, KELLY D | 2647 CREEKWOOD CR | | | | MORAINE | OH | 45439 |
| REDMOND, KERRY S | 7205 JONES RD | | | | ODESSA | FL | 33556-3941 |
| REDMOND, LAWRENCE G | 14054 HOMER RD | | | | CONCORD | MI | 49237-9749 |
| REDMOND, LEE H | 2279 CENTRAL PARKWAY DR | | | | FLORISSANT | MO | 63031-2851 |
| REDMOND, LENNA G | 5340 W. 96TH ST | APT #2201 | | | INDIANAPOLIS | IN | 46268 |
| REDMOND, MARK W | 1506 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4964 |
| REDMOND, MARLO D. | 13448 ZORI LANE | | | | WINDERMERE | FL | 34786-7355 |
| REDMOND, MICHAEL | 3105 S WHITETREE CIR | | | | CINCINNATI | OH | 45236-1343 |
| REDMOND, MICHAEL T | 567 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2943 |
| REDMOND, MONA K | 5407 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8743 |
| REDMOND, MONETTE C | 33717 PINEVIEW | | | | FRASER | MI | 48026-5048 |
| REDMOND, NANCY L | 133 N 20TH STREET | | | | BATTLE CREEK | MI | 49015-0000 |
| REDMOND, NANCY L | 133 20TH ST N | | | | BATTLE CREEK | MI | 49015-1746 |
| REDMOND, NEIL E | 10778 BLACK BEAR RD NE | | | | KALKASKA | MI | 49646-9750 |
| REDMOND, PARIS L | 111 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| REDMOND, PATRICIA M | 280 DAKOTA AVE | | | | MC DONALD | OH | 44437-1566 |
| REDMOND, PAUL A | 3333 N 49TH DR | | | | KANSAS CITY | KS | 66104-1702 |
| REDMOND, ROBERT E | 48 STANFIELD TER | | | | ROCHESTER | NY | 14619-2165 |
| REDMOND, ROBERT M | 1016 E MINNEHAHA PKWY | | | | MINNEAPOLIS | MN | 55417-1142 |
| REDMOND, STEPHEN L | 1003 GOVERNORS RD | | | | MT PLEASANT | SC | 29464-9228 |
| REDMOND, TERESA G | 35 BELLEVUE | | | | PONTIAC | MI | 48342 |
| REDMOND, TERRENCE J | 17 ROOSEVELT AVE | | | | OLD GREENWICH | CT | 06870-1810 |
| REDMOND, TERRENCE M | 1289 HEATHERWOODE RD | | | | FLINT | MI | 48532-2334 |
| REDMOND, THOMAS A | 3829 SUNRIDGE DR | | | | FLINT | MI | 48506-2541 |
| REDMOND, TIMMIE | 790 S MAIN ST APT 424 | LIMA TOWERS | | | LIMA | OH | 45804-1560 |
| REDMOND, TIMOTHY A | 6014 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-8523 |
| REDMOND, TRACY L | 1647 ROBERTS LN NE | | | | WARREN | OH | 44483-3619 |
| REDMOND, WILLIAM A | 8835 WASHINGTON BLVD WEST DR | | | | INDIANAPOLIS | IN | 46240-1523 |
| REDMOND, WILLIAM W | 1220 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9712 |
| REDMOND, YVONNE | 6840 VERNON | | | | ST LOUIS | MO | 63130-2524 |
| REDMOND, YVONNE | 6840 VERNON AVE | | | | SAINT LOUIS | MO | 63130-2524 |
| REDNER, PARRIS L | 19495 HILLSBOROUGH BLVD | | | | PORT CHARLOTTE | FL | 33954-2006 |
| REDNOSKE, RICHARD A | 1725 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-3228 |
| REDNOUR, CHARLES I | 36146 LAKE UNITY RD | | | | FRUITLAND PARK | FL | 34731-6734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDNOUR, JAMES R | 6203 EGRET DR | | | | LAKELAND | FL | 33809-4603 |
| REDNOUR, MARY G | 6203 EGRET DR | | | | LAKELAND | FL | 33809-4603 |
| REDO, TED A | 68-1724 HULUKOA PL | | | | WAIKOLOA | HI | 96738-5106 |
| REDON, FABIEN | 30144 CASCADE CT | | | | SOUTHFIELD | MI | 48076-2065 |
| REDONDO, ALBERT M | 39853 20TH ST W | | | | PALMDALE | CA | 93551-3201 |
| REDONDO, JACINTO | 9802 SW 56TH TER | | | | MIAMI | FL | 33173-1489 |
| REDOSKO, JOHN P | 210 HENDRICKS ST | | | | ZEIGLER | IL | 62999-1157 |
| REDOUTEY, ROBIN L | 7160 GATESHEAD CIR APT 5 | | | | ORLANDO | FL | 32822-6127 |
| REDRICK, GLENDA D | 1007 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| REDRICK, GLORIES | 18927 EVERGREEN RD | | | | DETROIT | MI | 48219-3417 |
| REDRICK, LANDER | 9646 ARTESIAN ST | | | | DETROIT | MI | 48228-1336 |
| REDRICK, SR,JOE C | 19007 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44122-6415 |
| REDRUP, THOMAS E | 132 EAGLES NEST RD | | | | INDIAN RIVER | MI | 49749-9021 |
| REDSHAW, THOMAS F | 3738 HOOVER LN | | | | JACKSONVILLE | FL | 32277-2067 |
| REDSICKER, ALVIN | 16 JANICE DR | | | | ROCHESTER | NY | 14624-4647 |
| REDSICKER, JOYCE J | 16 JANICE DR | | | | ROCHESTER | NY | 14624-4647 |
| REDSTON, PETER J | 117 RAINBOW DR # 1712 | | | | LIVINGSTON | TX | 77399-1017 |
| REDUMSKI, JAMES B | 5243 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| REDUS, ALLEN R | PO BOX 2110 | | | | BANDERA | TX | 78003-2110 |
| REDUS, SHIRLEY J | 2087 LINDSAY LN S | | | | ATHENS | AL | 35613-8004 |
| REDWANZ, ALBERT F | 9799 W GILFORD RD | | | | REESE | MI | 48757-9502 |
| REDWANZ, EDWARD D | 1691 N VAN BUREN RD | | | | REESE | MI | 48757-9557 |
| REDWANZ, JOHN J | 1651 N VAN BUREN RD | | | | REESE | MI | 48757-9557 |
| REDWANZ, MICHAEL | 1611 JARRATT DR | | | | ROCKVALE | TN | 37153-4050 |
| REDWANZ, NEAL E | 4516 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603-5730 |
| REDWAY, DIANE M | 1446 ANDERSON AVE | | | | VIENNA | OH | 44473-9658 |
| REDWEIK, JUDITH A | 17643 PHEASANT DR | | | | TINLEY PARK | IL | 60487-5225 |
| REDWINE, BARBARA M | 931 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5760 |
| REDWINE, CLAUDE | 577 WINONA DR | | | | FAIRBORN | OH | 45324-6410 |
| REDWINE, CODY K | 12515 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9319 |
| REDWINE, ELIZABETH E | 4521 MAIN ST | | | | FLINT | MI | 48505-3634 |
| REDWINE, ELIZABETH E | 4521 MAINES ST | | | | FLINT | MI | 48505-3634 |
| REDWINE, JAMES E | 6138 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| REDWINE, L V | 157 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| REDWINE, ROBERT L | 1209 STATE ST | | | | FLINT | MI | 48505 |
| REDWINE, VIRGINIA | 6138 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| REDWINE, WILLIAM T | 6029 MARJA ST | | | | FLINT | MI | 48505-5805 |
| REDWITZ, MARY A | 2403 TUSCOLA ST | | | | FLINT | MI | 48503-2135 |
| REDWOOD, THOMAS L | PO BOX 442202 | | | | DETROIT | MI | 48244-2202 |
| REE, DARRELL E | 1018 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1632 |
| REE, DEANNA A | 708 S HOPE RD | | | | GOLDEN VALLEY | AZ | 86413-9026 |
| REE, DONALD J | 149 W JEFFERSON ST | LOWR APT | | | STOUGHTON | WI | 53589 |
| REE, VIVIAN A | 512 ALBION ROAD | | | | EDGERTON | WI | 53534-9376 |
| REE, VIVIAN A | 512 ALBION RD | | | | EDGERTON | WI | 53534-9376 |
| REEB, CHARLES R | 43 TORENIA VERBENAS CT | | | | HOMOSASSA | FL | 34446-6309 |
| REEB, DAVID N | 31276 WATER ST | | | | STURGIS | MI | 49091-9554 |
| REEB, DORIS | 3798 W STOLL RD | | | | LANSING | MI | 48906-9390 |
| REEB, EDWARD A | 4080 JOHNSON RD APT 102 | | | | LOCKPORT | NY | 14094-1253 |
| REEB, JEANETTE M | 907 CHESTNUT ST | | | | JONESBORO | AR | 72401-3802 |
| REEB, JEANETTE M | 907 CHESTNUT ST | | | | JONESBORO | AR | 72401-3802 |
| REEB, JOHN R | 602 N MAIN ST | | | | ANTWERP | OH | 45813-9450 |
| REEBER, BEVERLY J | 534 19TH ST | | | | OTSEGO | MI | 49078-9313 |
| REEBER, BEVERLY J | 534 19TH ST | | | | OTSEGO | MI | 49078 |
| REEBER, GEORGE H | 307 N GAYLORD AVE | | | | LUDINGTON | MI | 49431-1622 |
| REECE JR, CECIL | 2120 NE 21ST ST | | | | OKLAHOMA CITY | OK | 73111-1619 |
| REECE JR, JOSEPH C | 1415 CHATHAM LN | | | | WEST MEMPHIS | AR | 72301-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REECE SR, RONALD | 1635 MACK RD | | | | SAGINAW | MI | 48601-6833 |
| REECE, ALTA | 6217 BEECH-DALY | | | | TAYLOR | MI | 48180-1171 |
| REECE, ALTA | 6217 BEECH DALY RD | | | | TAYLOR | MI | 48180-1171 |
| REECE, ANNA L | 596 WESTWIND DR UNIT 6053 | | | | ELLIJAY | GA | 30540-0793 |
| REECE, ANNA L | 596 WESTWIND DRIVE UNIT6053 | | | | ELLIJAY | GA | 30540-6451 |
| REECE, ARLYN R | 9312 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| REECE, BRIAN D | 3310 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| REECE, CAROLYN W | 13210 ARNOLD MILL RD | | | | ROSWELL | GA | 30075-6422 |
| REECE, CAROLYN W | 13210 ARNOLD MILL RD | | | | ROSWELL | GA | 30075-6422 |
| REECE, CHARLES V | 846 COWART RD | | | | DAWSONVILLE | GA | 30534-2713 |
| REECE, CHRISTOPHER J | 23627 BREEZY MEADOW CT | | | | MORENO VALLEY | CA | 92557-3909 |
| REECE, CHRISTOPHER S | 218 REDDINGDALE DR | | | | NEW CASTLE | IN | 47362-3936 |
| REECE, CLARA J | 377 W 5TH ST | | | | PERU | IN | 46970-1944 |
| REECE, CLYDE A | 9589 JACOBI AVE APT 2 | | | | SAINT LOUIS | MO | 63136-2933 |
| REECE, DALE L | 3520 ALEXANDER CIR | | | | CUMMING | GA | 30041-8220 |
| REECE, DEAN W | 3867 E MACKAY CT | | | | MERIDIAN | ID | 83642-3123 |
| REECE, DERRICK A | 3809 RONALD ST | | | | LANSING | MI | 48911-2670 |
| REECE, ELOISE A | 2410 E MCGIALLIARD | LYND HOUSE | | | MUNCIE | IN | 47303 |
| REECE, ESTES E | 2118 HAMPTON LOCUST GROVE RD | | | | LOCUST GROVE | GA | 30248-2007 |
| REECE, ETHEL W | PO BOX 2635 | | | | CUMMING | GA | 30028-6507 |
| REECE, FRANCES | 400 N 10TH ST | APT 42 | | | GAS CITY | IN | 46933-1632 |
| REECE, FRANCES | 400 N 10TH ST APT 42 | | | | GAS CITY | IN | 46933-1632 |
| REECE, GEORGE | 1901 SOUTH GOYER ROAD | APT 14 | | | KOKOMO | IN | 46902-6164 |
| REECE, GEORGE | 1901 S GOYER RD APT 14 | | | | KOKOMO | IN | 46902-2736 |
| REECE, GERALD T | 6252 BOB WHITE DR | | | | ENGLEWOOD | FL | 34224-9753 |
| REECE, GREGORY L | 124 BYRD CT | | | | CLARENDON HLS | IL | 60514-1403 |
| REECE, HOWARD R | 7378 SOUTH RD | | | | CADIZ | KY | 42211-7673 |
| REECE, IDA BLANCHE | 219 MURPHY ST. | | | | MOUNTAIN CITY | TN | 37683-1315 |
| REECE, INEZ W | C/O RHONDA R SMITH | 1495 HENDON ROAD | | | WOODSTOCK | GA | 30188 |
| REECE, INEZ W | 1495 HENDON RD | C/O RHONDA R SMITH | | | WOODSTOCK | GA | 30188-3001 |
| REECE, JAMES A | 219 S G ST | | | | HAMILTON | OH | 45013-3216 |
| REECE, JAMES B | 2064 OLD DRAKETOWN TRL | | | | TEMPLE | GA | 30179-3003 |
| REECE, JAMES L | 9456 WEST BART COURT | | | | DAVISBURG | MI | 48350-3918 |
| REECE, JAMES M | 6859 MEATH HUNT CIR | | | | TROY | MI | 48098-2175 |
| REECE, JEFFREY P | 310 POTTER AVE | | | | ANN ARBOR | MI | 48103-5539 |
| REECE, JERRIE A | 8969 STONE OAK DR | | | | MONTGOMERY | TX | 77316-6921 |
| REECE, JIMMIE D | 44 PUTNAM SW | | | | GRAND RAPIDS | MI | 49507-1043 |
| REECE, JIMMIE D | 44 PUTNAM ST SW | | | | GRAND RAPIDS | MI | 49507-1043 |
| REECE, JOHN C | 17433 HILLDALE DR | | | | MACOMB | MI | 48044-5545 |
| REECE, JOHN R | 1426 TURNESA DR | | | | TITUSVILLE | FL | 32780-4830 |
| REECE, KATHY | PO BOX 52 | 318 S PENN | | | FAIRMOUNT | IN | 46928-0052 |
| REECE, LARRY D | 31663 PLEASANT VIEW DR | | | | ARDMORE | TN | 38449-3167 |
| REECE, LINDA V | 675 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067-5674 |
| REECE, LORETTA A | 209 NOAH LOOP | | | | OXFORD | MS | 38655 |
| REECE, MAX E | 4827 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-8924 |
| REECE, MERL C | 3098 BELLS FERRY RD | | | | MARIETTA | GA | 30066-3400 |
| REECE, MICHELE A | APT 102 | 29477 CHERRY HILL ROAD | | | INKSTER | MI | 48141-1072 |
| REECE, NORMA J | 480 BUTTERWORTH RD | | | | CANTON | GA | 30114-8359 |
| REECE, NORMAN L | 3023 MAGNOLIA ST | | | | OAKLAND | CA | 94608-4446 |
| REECE, PATSY JUNE | 8464 SAN GABRIEL | | | | SOUTH GATE | CA | 90280-2444 |
| REECE, PATSY JUNE | 8464 SAN GABRIEL AVE | | | | SOUTH GATE | CA | 90280-2444 |
| REECE, PHILLIP R | PO BOX 85 | | | | GUTHRIE | OK | 73044-0085 |
| REECE, PHYLLIS L. | 9314 SUCCESS AVE APT 10 | | | | LOS ANGELES | CA | 90002-2262 |
| REECE, RALPH S | 227 FIELD RD | | | | ANNISTON | AL | 36207-1123 |
| REECE, RAY A | 219 N MURPHEY ST | | | | MOUNTAIN CITY | TN | 37683-1315 |
| REECE, RAY F | 690 MAYES RD | | | | POWDER SPRINGS | GA | 30127-4431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REECE, RITA M | 19200 BENTLER ST | | | | DETROIT | MI | 48219-1961 |
| REECE, ROBERT A | 7112 KALKASKA DR | | | | DAVISON | MI | 48423-2340 |
| REECE, ROBERT L | 728 UNCAPHER AVE | | | | MARION | OH | 43302-6157 |
| REECE, RONALD L | 10070 EL-AN-JA DR | | | | MIAMISBURG | OH | 45342 |
| REECE, ROY A | RR 2 BOX 46 | | | | WORTHINGTON | IN | 47471-9715 |
| REECE, ROY A | ROUTE 2 BOX 46 | | | | WORTHINGTON | IN | 47471 |
| REECE, RUTH H | 4821 S CEYLON ST | C/O ROZLYN A REECE | | | AURORA | CO | 80015-4930 |
| REECE, SHIRLEY D | 3450 W OUTER DR | | | | DETROIT | MI | 48221-1659 |
| REECE, TELITHA J | 4016 FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| REECE, TELITHA J | 4016 FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| REECE, WILMA J | 9122 EAST ROCKY LAKE DRIVE | | | | SUN LAKE | AZ | 85248 |
| REECE, WILMA J | 9122 E ROCKY LAKE DR | | | | SUN LAKES | AZ | 85248-7319 |
| REECER, JEAN A | 288 ASPEN GRV | | | | JEMEZ SPRINGS | NM | 87025-9604 |
| REECER, MELVIN | 4375 ASBURY ST | | | | INDIANAPOLIS | IN | 46227-8607 |
| REECK, DAVID W | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| REED HARRIS, DIANNE K | 34337 BEVERLY RD | | | | ROMULUS | MI | 48174-4445 |
| REED III, LAWRENCE K | 4234 EAST SHADOW BRANCH DRIVE | | | | TUCSON | AZ | 85756-3094 |
| REED III, THOMAS B | 5099 RAVINE DR | | | | MIDDLEVILLE | MI | 49333-8233 |
| REED JR, ANDREW J | 20095 PIERSON ST | | | | DETROIT | MI | 48219-1356 |
| REED JR, BENNIE S | 2524 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1841 |
| REED JR, BOYD N | 4506 S WIGGER ST | | | | MARION | IN | 46953-5319 |
| REED JR, CHARLES A | 1836 RAVEN GLEN DR | | | | RUSKIN | FL | 33570-3219 |
| REED JR, CHARLES E | 109 BRAD N CRIS DR | | | | HOUGHTON LAKE | MI | 48629-9793 |
| REED JR, CHARLES T | 4706 MARTIN RD | | | | FLOWERY BR | GA | 30542-3507 |
| REED JR, CHARLES T | 1132 ANGIERS DR | | | | DAYTON | OH | 45408-2409 |
| REED JR, CHARLES W | 3606 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870-6052 |
| REED JR, CLAUDE S | 1683 RIDGEWOOD DR | | | | SALEM | OH | 44460-3945 |
| REED JR, CLYDE D | 6795 N 14TH ST | | | | KALAMAZOO | MI | 49009-5459 |
| REED JR, COLEMAN | 2732 WEBB ST | | | | DETROIT | MI | 48206-3103 |
| REED JR, CURTIS | 1506 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| REED JR, ELROY | 29516 HAZELWOOD ST | | | | INKSTER | MI | 48141-1542 |
| REED JR, FRANK | 5406 WOODLAND RIDGE DR. BLDG2 | | | | FLINT | MI | 48532 |
| REED JR, FRANK J | 21271 W HIGHWAY 40 LOT 17 | | | | DUNNELLON | FL | 34431-6028 |
| REED JR, FRANKLIN | 9136 RANCH MEADOWS DR | | | | SAINT LOUIS | MO | 63136-3954 |
| REED JR, GARLAND | 2418 CARNEGIE ST | | | | DAYTON | OH | 45406-1413 |
| REED JR, JAMES H | 569 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| REED JR, JOHN H | PO BOX 251 | | | | MALAKOFF | TX | 75148-0251 |
| REED JR, JOHN L | 1508 EMERALD LAKE CIR A101 | | | | ELIZABETH CITY | NC | 27909 |
| REED JR, JOHN R | 32 NOTTINGHAM DR | | | | BELLE VERNON | PA | 15012-9369 |
| REED JR, JOHN R | 1192 LIVEOAK CT | | | | CINCINNATI | OH | 45224-1513 |
| REED JR, JOHNNIE | 5530 MILLWICK DR | | | | ALPHARETTA | GA | 30005-2572 |
| REED JR, JOSEPH D | 4732 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4757 |
| REED JR, LAWRENCE | PO BOX 355 | | | | WENTZVILLE | MO | 63385-0355 |
| REED JR, LEMUEL T | 349 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-1764 |
| REED JR, NORRIS | 518 S BAY DR | | | | GILBERT | AZ | 85233-6539 |
| REED JR, ORA W | 1221 WATERMAN ST | | | | DETROIT | MI | 48209-2257 |
| REED JR, ORIN S | 4325 STUART AVE | | | | TITUSVILLE | FL | 32780 |
| REED JR, ORIN S | 3200 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3911 |
| REED JR, OTIS | 6411 SANTA ANITA DR | | | | SAGINAW | MI | 48603-6178 |
| REED JR, RICHARD | 1350 SUN MARSH DR | | | | JACKSONVILLE | FL | 32225-5828 |
| REED JR, RICHARD | 12503 JACKSON AVE | | | | GRANDVIEW | MO | 64030-1526 |
| REED JR, ROBERT D | 7575 MCLIN DR | | | | DAYTON | OH | 45418-1133 |
| REED JR, ROBERT L | 11805 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9767 |
| REED JR, SAM | 18034 ROSELAWN | | | | DETROIT | MI | 48221 |
| REED JR, THEODORE R | 2696 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9391 |
| REED JR, TIMOTHY | 62 PERKINTOWN RD | | | | PEDRICKTOWN | NJ | 08067-3201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED JR, WALTER A | R R 2 BOX 213 | | | | BRIDGETON | NJ | 08302 |
| REED JR, WILBERT | 3315 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| REED JR, WILBERT | 112 DAVENPORT CIR | | | | MONROE | LA | 71202-6532 |
| REED JR, WILLIAM T | 4192 ADRIANNE WAY | | | | RANDALLSTOWN | MD | 21133-4349 |
| REED JR, WILLIE C | 2244 W BOSTON BLVD | | | | DETROIT | MI | 48206-1731 |
| REED JR, WILLIE L | 700 RALSTON AVE APT 106 | | | | DEFIANCE | OH | 43512-1574 |
| REED JR., MOSES D | 2405 S 16TH AVE | | | | BROADVIEW | IL | 60155-4015 |
| REED SR, DONALD | 1253 N 35TH ST | | | | EAST SAINT LOUIS | IL | 62204-3066 |
| REED SR, ERVIN L | 10791 COLBY LAKE RD | | | | PERRY | MI | 48872-9795 |
| REED SR, JAMES T | 1832 BROOKLINE AVE | | | | DAYTON | OH | 45420-1954 |
| REED SR, JERRY C | PO BOX 343 | | | | BARBERTON | OH | 44203-0343 |
| REED#, PAMELA G | PO BOX 1627 | | | | GAINESVILLE | GA | 30503-1627 |
| REED, AARON D | 4101 DOANE HIGHWAY | | | | POTTERVILLE | MI | 48876-9715 |
| REED, ADA P | PO BOX 476 | | | | HAMILTON | OH | 45012-0476 |
| REED, ALAN A | 140 COTTONWOOD DR | | | | FRANKLIN | TN | 37069-4152 |
| REED, ALBERT L | APT A | 2415 PERRYSVILLE ROAD | | | DANVILLE | IL | 61834-7711 |
| REED, ALBERTA M | 4119 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| REED, ALDAH | 672 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1925 |
| REED, ALGEA | 3020 MARIGOLD DR | | | | GRAND PRAIRIE | TX | 75052-7787 |
| REED, ALICE M | 4120 BEGG BLVD | | | | SAINT LOUIS | MO | 63121-3143 |
| REED, ALICE P | 9545 WEST FAIRGROVE ROAD | | | | REESE | MI | 48757-9513 |
| REED, ALICE S | 320 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1964 |
| REED, ALLAN R | 36333 GARFIELD RD APT 137 | | | | CLINTON TOWNSHIP | MI | 48035-1178 |
| REED, ALONZO | 2158 NEMNICH RD APT 4 | | | | SAINT LOUIS | MO | 63136-2944 |
| REED, ANDREA K | 6801 JEANELL LN | | | | ARLINGTON | TX | 76001-6754 |
| REED, ANDREW C | 4634 MORGAN DR | | | | COLUMBIAVILLE | MI | 48421-9624 |
| REED, ANDREW L | PO BOX 970611 | | | | YPSILANTI | MI | 48197-0811 |
| REED, ANITA L | 4011 BIG HORN BND | | | | SAN ANTONIO | TX | 78253-5476 |
| REED, ANNA P | 12420 MURIEL DR | C/O REBECCA OLES | | | WARREN | MI | 48093-5044 |
| REED, ANNA R | 17286 40TH RUN N | | | | LOXAHATCHEE | FL | 33470-3657 |
| REED, ANNETTE | ROUTE 2 BOX 102 | | | | DALEVILLE | IN | 47334 |
| REED, ANNIE M | 18269 STOUT ST | | | | DETROIT | MI | 48219-5708 |
| REED, ANTHONY M | 3704 S WEBSTER ST | | | | KOKOMO | IN | 46902-6704 |
| REED, ANTHONY W | 8168 SUE AVE | | | | FRANKLIN | OH | 45005-4162 |
| REED, ARCHIE L | PO BOX 1622 | | | | MCCOMB | MS | 39649-1622 |
| REED, ARMILDA L | 4619 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 |
| REED, ARNOLD | 20030 MOENART ST | | | | DETROIT | MI | 48234-2321 |
| REED, ARTHUR J | 2469 COBURN LN | | | | SHREVEPORT | LA | 71107-6027 |
| REED, ARTHUR O | 8726 HIGHWAY E | | | | ARCADIA | MO | 63621-9107 |
| REED, ASHLEY A | 9760 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |
| REED, AUTION G | 20501 PIERSON ST | | | | DETROIT | MI | 48219-1354 |
| REED, AVERY | 1901 TWEED CT | | | | LEESBURG | FL | 34788-7621 |
| REED, AVERY V | 7005 FLOWERDALE AVE | | | | CLEVELAND | OH | 44144-4212 |
| REED, B J | 437 W HAMPTON WAY | | | | FRESNO | CA | 93705-1531 |
| REED, BARBARA | 6411 SANTA ANITA DR | | | | SAGINAW | MI | 48603-6178 |
| REED, BARBARA | 5659 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| REED, BARBARA B | 124 ROSE LN | | | | NAPLES | FL | 34114-8134 |
| REED, BARBARA J | 9 DUNN LN | | | | LEOMA | TN | 38468-5237 |
| REED, BARBARA J | 9 DUNNLANE | | | | LEOMA | TN | 38468-5237 |
| REED, BARBARA O | 5704 LIMESTONE RD | | | | WILMINGTON | DE | 19808-1216 |
| REED, BEATRICE L | 6253 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7924 |
| REED, BELETHA | 13642 CHERRYLAWN ST | | | | DETROIT | MI | 48238-2470 |
| REED, BERNADINE M | 100 MEADOW LAKE CT | C/O REBECCA A CLARK | | | KENNEDALE | TX | 76060-5418 |
| REED, BERNARD | PO BOX 753 | | | | CARROLLTON | MI | 48724-0753 |
| REED, BERNICE | 61 DWIGHT AVE | | | | PONTIAC | MI | 48341-1273 |
| REED, BERNICE A | 5406 WOODLAND RIDGE DR BLDG2 | | | | FLINT | MI | 48532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, BERTHA M | 14941 BROOKVIEW DR APT 101 | | | | RIVERVIEW | MI | 48193-8017 |
| REED, BERTHA M | 14941 BROOKVIEW DR | APT 101 | | | RIVERVIEW | MI | 48193-8017 |
| REED, BETTIE B | 9009 SAMOSET RD | | | | RANDALLSTOWN | MD | 21133-3724 |
| REED, BETTIE B | 9009 SAMOSET RD | | | | RANDALLSTOWN | MD | 21133-3724 |
| REED, BETTY | PO BOX 17692 | | | | DAYTON | OH | 45417-0692 |
| REED, BETTY D | 53533 FRY ROAD | | | | PLEASANT CITY | OH | 43772-9620 |
| REED, BETTY D | 53533 FRY RD | | | | PLEASANT CITY | OH | 43772-9620 |
| REED, BETTY J | 180 N INDIANA STREET | | | | MOORESVILLE | IN | 46158-1506 |
| REED, BETTY J | 4200 BUCKLAND SQ | | | | OWENSBORO | KY | 42301-6605 |
| REED, BETTY J | 180 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1506 |
| REED, BETTY J | 4200 BUCKLAND SQUARE | | | | OWNSBORO | KY | 42301 |
| REED, BETTY L | 6403 E 500 S | | | | WHITESTOWN | IN | 46075-9568 |
| REED, BETTY Y | 90 N 6TH ST | | | | ZIONSVILLE | IN | 46077-1350 |
| REED, BEULAH M | 1013 MISSION HILLS DR | APT A | | | GREENWOOD | IN | 46143 |
| REED, BEULAH M | 1013 MISSION HILLS DR APT A | | | | GREENWOOD | IN | 46143-2208 |
| REED, BEVERLEY J | 16115 MAUBERT AVE | | | | SAN LEANDRO | CA | 94578-2131 |
| REED, BEVERLY | 3239 MICHIGAN RD R#1 | | | | DIMONDALE | MI | 48821 |
| REED, BEVERLY | 3239 MICHIGAN RD R#1 | | | | DIMONDALE | MI | 48821-8749 |
| REED, BEVERLY A | PO BOX 74051 | | | | ROMULUS | MI | 48174-0051 |
| REED, BEVERLY A | 139 E NORTH WATER ST | | | | LEWISBURG | OH | 45338-8050 |
| REED, BEVERLY A | PO BOX 74051 | | | | ROMULUS | MI | 48174 |
| REED, BILLIE R | 2509 RODEO ST | | | | FORT WORTH | TX | 76119-4636 |
| REED, BILLY A | 441 MEADE DRIVE R 2 | | | | LANSING | MI | 48917 |
| REED, BILLY R | 5214 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| REED, BOBBY F | 7591 DARL DR | | | | MIDDLETOWN | OH | 45042-1005 |
| REED, BOBBY G | 124 ROSE LN | | | | NAPLES | FL | 34114-8134 |
| REED, BOBBY J | 1041 COY ST | | | | MOUNT MORRIS | MI | 48458-1732 |
| REED, BOBBY R | 2760 HIGHWAY 81 | | | | LOGANVILLE | GA | 30052-4318 |
| REED, BOYD | 4210 FEE FEE RD | | | | BRIDGETON | MO | 63044-2216 |
| REED, BRADLEY O | 59 SHERWOOD DR | | | | PITTSFIELD | MA | 01201-5911 |
| REED, BRENDA L | 29102 RACHID LN | | | | CHESTERFIELD | MI | 48047-6022 |
| REED, BRIAN A | 10258 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| REED, BRIAN W | 10430 E NEWBURG RD | | | | DURAND | MI | 48429-1759 |
| REED, BRISCOE | 9340 CANYON SHADOWS LN | | | | LAS VEGAS | NV | 89117-7124 |
| REED, BRUCE C | 1001 S TIGER DR | | | | YORKTOWN | IN | 47396-9312 |
| REED, BRUCE E | 8280 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| REED, BRUCE H | PO BOX 34 | | | | OAKWOOD | GA | 30566-0001 |
| REED, BRUCE R | 949 W CABRIOLET | | | | PENDLETON | IN | 46064-8832 |
| REED, BRYAN D | 1618 GLENBROOKE CT | | | | ROCHESTER HLS | MI | 48307-3005 |
| REED, BURTON E | 992 W WEST BRANCH RD | | | | PRUDENVILLE | MI | 48651-9430 |
| REED, CARL | 24385 PALM DRIVE | | | | NORTH OLMSTED | OH | 44070-2849 |
| REED, CARL A | 20 OAK HAVEN | | | | CAMBY | IN | 46113 |
| REED, CARL B | 2576 BLOOMFIELD RD | | | | PRESTON | MS | 39354-8753 |
| REED, CARL E | 3249 60TH AVE | | | | SEARS | MI | 49679-8144 |
| REED, CARL M | 6915 OLIVER RD | | | | FOSTORIA | MI | 48435-9403 |
| REED, CARL M | 8772 Q AVE | | | | MATTAWAN | MI | 49071-9417 |
| REED, CARNELL | 2189 ORBITT DR | | | | SAINT LOUIS | MO | 63136-5627 |
| REED, CAROL A | 3216 W 300 S | | | | KOKOMO | IN | 46902-4747 |
| REED, CAROL F | 2260 HILL CREEK WAY | | | | MARIETTA | GA | 30062-6391 |
| REED, CAROL L | 209 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1138 |
| REED, CAROLYN A | 5369 BITTNER CT | | | | NOBLESVILLE | IN | 46062-7143 |
| REED, CAROLYN A | 1649 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| REED, CAROLYN P | 839 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2333 |
| REED, CARRIE C | 31 1/2 SHERIDAN AVE | | | | TRENTON | NJ | 08609-1119 |
| REED, CATHERINE L | 1462 BEAVER CIR | | | | COLUMBIANA | OH | 44408-9534 |
| REED, CATHERINE M | 335 DAINGERFIELD ST | | | | PITTSBURG | TX | 75686-1403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, CATHRYNE P | 7614 E MINTON PL | | | | MESA | AZ | 85207-1229 |
| REED, CECELIA | 18003 SCHENELY AVE | | | | CLEVELAND | OH | 44119-2044 |
| REED, CECELIA | 18003 SCHENELY AVE | | | | CLEVELAND | OH | 44119-2044 |
| REED, CELIA M | 882 KING RIDGE DR | | | | ASHLAND | OH | 44805-3667 |
| REED, CHARLES C | 3306 W 52ND ST | | | | CLEVELAND | OH | 44102-5846 |
| REED, CHARLES D | 724 DENNIS ST | | | | ADRIAN | MI | 49221-3836 |
| REED, CHARLES E | 1420 REISIG RD | | | | SAGINAW | MI | 48604-9719 |
| REED, CHARLES E | 1252 JEFFERY ST | | | | YPSILANTI | MI | 48198-6318 |
| REED, CHARLES E | 17401 ROSELAWN ST | | | | DETROIT | MI | 48221-2554 |
| REED, CHARLES E | 4765 LILLY CHAPEL OPOSSUM RD | | | | LONDON | OH | 43140-8874 |
| REED, CHARLES L | 212 MAPLE LEAF ST | | | | DEARBORN | MO | 64439-9085 |
| REED, CHARLES L | 1051 SOUTH DETROIT STREET | | | | XENIA | OH | 45385-5403 |
| REED, CHARLES M | 4845 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3203 |
| REED, CHARLES M | 1382 W RIVER PARK DR | | | | INKSTER | MI | 48141-1837 |
| REED, CHARLES S | 1441 MAPLE DR APT 16 | | | | FAIRVIEW | MI | 48621-8708 |
| REED, CHARLES T | 2272 E COUNTY ROAD 651 N | | | | PITTSBORO | IN | 46167-9019 |
| REED, CHARLES W | 760 KENOWOOD DRIVE | | | | PORT ORANGE | FL | 32129-4265 |
| REED, CHARLES W | 662 HESTOR DR | | | | PITTSBURGH | PA | 15220-5219 |
| REED, CHESTER O | 5460 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| REED, CHRISTOPHER S | 3400 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3947 |
| REED, CLARE MARIE | 1435 FRY ROAD | | | | BURT | MI | 48417 |
| REED, CLARENCE | 3707 ROLLISTON RD | | | | SHAKER HTS | OH | 44120-5141 |
| REED, CLARENCE E | 21185 POINCIANA ST | | | | SOUTHFIELD | MI | 48033-3540 |
| REED, CLARENCE E | 21185 POINCIANA | | | | SOUTHFIELD | MI | 48034-3540 |
| REED, CLARENCE M | 55 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| REED, CLARICE | 3816 GRADY ST | | | | FOREST HILL | TX | 76119-7331 |
| REED, CLAUDINE T | 909 DALTON AVE | | | | HERMITAGE | PA | 16148-2046 |
| REED, CLIFFORD L | 4268 W 400 S | | | | ANDERSON | IN | 46011-9457 |
| REED, CLIFFORD V | 22245 PETOSKY DRIVE | | | | STANWOOD | MI | 49346 |
| REED, CLINTON | 1801 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| REED, CLYDE | 17171 GODDARD ST | | | | DETROIT | MI | 48212-1539 |
| REED, CLYDE A | PO BOX 207 | | | | SELMA | IN | 47383-0207 |
| REED, CLYDE H | 204 WILL SCARLET LN | | | | HARTLY | DE | 19953-3071 |
| REED, CONRAD T | 50384 BOG RD | | | | BELLEVILLE | MI | 48111-2582 |
| REED, CORNELIUS G | 406 W WITHERBEE ST | | | | FLINT | MI | 48503-1082 |
| REED, CORRINE | PO BOX 198 | | | | HARROGATE | TN | 37752-0198 |
| REED, CRAIG A | 809 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1474 |
| REED, CREACY F | 1008 COMPARET ST | | | | FORT WAYNE | IN | 46803-1237 |
| REED, CRISEN S | 7954 MARKET ST APT 1 | | | | BOARDMAN | OH | 44512-5937 |
| REED, CURTIS | 945 BROOKWOOD RUN DR SW | | | | LILBURN | GA | 30047-7626 |
| REED, CURTIS L | 1125 LASALLE ST | | | | WATERFORD | MI | 48328 |
| REED, CYNTHIA G | 1353 109TH AVE | | | | OTSEGO | MI | 49078-9766 |
| REED, CYNTHIA L | 1415 EASTLAND AVE | | | | NASHVILLE | TN | 37206-2626 |
| REED, DALE E | 2293 BELLE MEADE DRIVE | | | | DAVISON | MI | 48423-2071 |
| REED, DALE J | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| REED, DALE W | 5454 MUNFORDVILLE RD | | | | SONORA | KY | 42776-9425 |
| REED, DALE W | 7560 BUELL RD | | | | VASSAR | MI | 48768-9650 |
| REED, DALLAS R | 4240 CHILDERS DR | | | | CABOOL | MO | 65689-8912 |
| REED, DANA R | HC BOX 90 | | | | ALEX | OK | 73002 |
| REED, DANIEL | 8113 KNODELL ST | | | | DETROIT | MI | 48213-1040 |
| REED, DANIEL D | 9760 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |
| REED, DANIEL J | 9222 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9177 |
| REED, DANIEL R | 45 N EIFERT RD | | | | MASON | MI | 48854-9550 |
| REED, DARREL F | 5201 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9469 |
| REED, DARRELL R | 165 VERNON PL | | | | CARLISLE | OH | 45005-3779 |
| REED, DARRELL W | 1025 GRISWOLD RD | | | | FAIRFIELD | AL | 35064-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED, DAVID | 868 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3449 |
| REED, DAVID | 5273 FARM RD | | | | WATERFORD | MI | 48327-2421 |
| REED, DAVID A | PO BOX 1631 | | | | DANVILLE | IL | 61834-1631 |
| REED, DAVID B | 58070 CYRENUS LN | | | | WASHINGTON | MI | 48094-2616 |
| REED, DAVID C | PO BOX 101 | | | | SUWANEE | GA | 30024-0101 |
| REED, DAVID E | 862 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1767 |
| REED, DAVID E | 8438 YOUNG RD | | | | FORT WAYNE | IN | 46835-9719 |
| REED, DAVID J | 901 W 7TH ST | | | | COLUMBIA | TN | 38401-3055 |
| REED, DAVID L | 715 ALTHEA AVE NW | | | | WARREN | OH | 44483-2235 |
| REED, DAVID L | 358 SECHRIST FLAT RD | | | | FELTON | PA | 17322-9233 |
| REED, DAVID L | 1459 DELMOND AVE | | | | TOLEDO | OH | 43605-3810 |
| REED, DAVID L | 623 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2881 |
| REED, DAVID P | 11 WILDWOOD DR | | | | BRUNSWICK | ME | 04011-9363 |
| REED, DAVID R | 213 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2262 |
| REED, DAVID T | 139 N LITTLE WOLF RD | | | | TUPPER LAKE | NY | 12986-1273 |
| REED, DAVID W | PO BOX 407 | | | | WELLINGTON | OH | 44090-0407 |
| REED, DEBORAH L | 3000 W TORQUAY RD | | | | MUNCIE | IN | 47304-3231 |
| REED, DEBRA A | 7571 BAYVIEW CT. APT 1C | | | | INDIANAPOLIS | IN | 46250 |
| REED, DEBRA D | 296 SCILLION DR | | | | CALVERT CITY | KY | 42029-8433 |
| REED, DELLA L | 20031 ARDMORE ST | | | | DETROIT | MI | 48235-1580 |
| REED, DELORES | 1313 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-4101 |
| REED, DELORES | 1440 FARIS AVE | | | | UNIVERSITY CITY | MO | 63130-1803 |
| REED, DELORES | 4027 RICHLYN CT | | | | BAY CITY | MI | 48706-2430 |
| REED, DELORES | 1313 E FAIRCHILD | | | | DANVILLE | IL | 61832-4101 |
| REED, DELORES H | 9365 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| REED, DELORES H | 9365 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| REED, DENNIE R | 8376 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4217 |
| REED, DENNIS E | 104 N HEATHERTON CT | | | | GLADSTONE | MO | 64118-3153 |
| REED, DENNIS E | 2796 E PTARMIGAN TRL | | | | MARION | IN | 46953-4700 |
| REED, DENNIS J | 1913 HURD ST | | | | TOLEDO | OH | 43605-2819 |
| REED, DENNIS M | 11504 FLOYD DR APT 2203 | | | | OVERLAND PARK | KS | 66210-2217 |
| REED, DENNIS M | 469 BEAU CT | | | | SPARKS | NV | 89436-8981 |
| REED, DENNIS M | 5864 S 33RD CT | | | | MILWAUKEE | WI | 53221-4077 |
| REED, DENNIS R | 619 S PIKE ST | | | | SHELBYVILLE | IN | 46176-2140 |
| REED, DENNIS W | 1122 HELEN ST | | | | GARDEN CITY | MI | 48135-3043 |
| REED, DERALD A | 1457 GLEN ELLYN DR | | | | FLINT | MI | 48532-2640 |
| REED, DEWARD L | BOX 4114 N ARNOLD MILL RD | | | | WOODSTOCK | GA | 30188 |
| REED, DEWITT | PO BOX 756 | | | | HEIDELBERG | MS | 39439 |
| REED, DIANA | 1513 E DARTMOUTH AVE | | | | MUNCIE | IN | 47303-2220 |
| REED, DIANA KAY | 6669 HIDDEN KNOLLS CT | | | | DAYTON | OH | 45449-3420 |
| REED, DIANA L | 2024 S 720 W | | | | RUSSIAVILLE | IN | 46979-9427 |
| REED, DIANA L | 5495 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4801 |
| REED, DIANA M | 555 FILDEW AVE | | | | PONTIAC | MI | 48341-2632 |
| REED, DICK O | 3720 W COUNTY ROAD 1000 N | | | | ROACHDALE | IN | 46172-9569 |
| REED, DOLORES V | 661 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1924 |
| REED, DON H | 2122 WAYWARD DR | | | | ROCHESTER HILLS | MI | 48309-2131 |
| REED, DONALD A | 1491 W WIELAND RD | | | | LANSING | MI | 48906-6810 |
| REED, DONALD C | 1926 MACARTHUR LN | | | | SPEEDWAY | IN | 46224-5353 |
| REED, DONALD E | 121 FIRESTONE PL | | | | MEADOWLAKES | TX | 78654-6432 |
| REED, DONALD G | 9430 PINCKNEY LN | | | | MURRELLS INLET | SC | 29576-8630 |
| REED, DONALD G | 3700 SOUTH WESTPORT AVE. #4026 | | | | SIOUX FALLS | SD | 57106 |
| REED, DONALD G | 617 COMMERCE ST | | | | WELLSVILLE | OH | 43968-1545 |
| REED, DONALD H | 13712 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9247 |
| REED, DONALD J | 9605 PINE ISLAND DR | PO BOX 51 | | | SPARTA | MI | 49345-9327 |
| REED, DONALD L | UNIT 309 | 915 29TH AVENUE NORTHEAST | | | HICKORY | NC | 28601-1293 |
| REED, DONALD L | 5404 MIDDLETON DR | | | | GREENDALE | WI | 53129-1361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, DONALD L | 53 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| REED, DONALD W | 1513 SCHULER DR | | | | KOKOMO | IN | 46901-1931 |
| REED, DONALD W | 9 STODDARD DR | | | | NEWARK | DE | 19702-2207 |
| REED, DONNA | 1384 W SHAFFER RD | | | | SANFORD | MI | 48657-9329 |
| REED, DONNA | 1412 S HARKLESS DR | | | | SYRACUSE | IN | 46567-1912 |
| REED, DONNA J | P.O.BOX 134 | | | | BRIDGEPORT | MI | 48722-0134 |
| REED, DONNA J | 2399 RHEA DR | | | | FLUSHING | MI | 48433-2569 |
| REED, DONNA J | PO BOX 134 | | | | BRIDGEPORT | MI | 48722-0134 |
| REED, DONNA J | 2399 RHEA DR | | | | FLUSHING | MI | 48433-2569 |
| REED, DONNA M | 12285 BALSAM AVE | | | | SAND LAKE | MI | 49343-9606 |
| REED, DONNIE R | 6249 N 100 W | | | | ALEXANDRIA | IN | 46001-8220 |
| REED, DONNIE T | 37729 3RD STREET NBU-382 | | | | PALMDALE | CA | 93550 |
| REED, DOROTHY | 22416 E SCHAFER ST | | | | CLINTON TOWNSHIP | MI | 48035-1867 |
| REED, DOROTHY | 3 POPLAR PL | | | | FANWOOD | NJ | 07023-1715 |
| REED, DOROTHY | 3 POPLAR PL | | | | FANWOOD | NJ | 07023-1715 |
| REED, DOROTHY | 1457 GLEN ELLYN DR | | | | FLINT | MI | 48532-2640 |
| REED, DOROTHY A | 122 SOUTH WILDWOOD CROSSINGS | APT 15 | | | LUDINGTON | MI | 49431 |
| REED, DOROTHY ALBERTA | 4917 RAVENSWOOD DR APT700 | | | | SAN ANTONIO | TX | 78227-4340 |
| REED, DOROTHY ALBERTA | 4917 RAVENSWOOD DR APT 700 | | | | SAN ANTONIO | TX | 78227-4340 |
| REED, DOROTHY F | 28697 ELDER DR | | | | NORTH OLMSTED | OH | 44070-5131 |
| REED, DOROTHY J | 610 ABRIGO CT | | | | SAN RAMON | CA | 94583-1702 |
| REED, DOROTHY L. | 8924 WEST DELPHI PIKE | | | | CONVERSE | IN | 46919-9521 |
| REED, DOROTHY S | 760 KENOWOOD DR | | | | PORT ORANGE | FL | 32129-4265 |
| REED, DORTHY L | 609 BELLSWORTH DRIVE | | | | ST. LOUIS | MO | 63125 |
| REED, DORTHY L | 609 BELLSWORTH DR | | | | SAINT LOUIS | MO | 63125-3603 |
| REED, DOUGLAS | 2807 N BAYVIEW LN | | | | SANDUSKY | OH | 44870-5968 |
| REED, DOUGLAS A | 3613 S BOOTS ST | | | | MARION | IN | 46953-4330 |
| REED, DOUGLAS J | 3515 E BELL RD APT 164 | | | | PHOENIX | AZ | 85032-8712 |
| REED, DOUGLAS N | 849 CHATHAM DR | | | | MILFORD | MI | 48381-2784 |
| REED, DOYLE L | 7691 CARTER DR | | | | WAYNESVILLE | OH | 45068-8709 |
| REED, DUANE | 3620 S EMERY ST | | | | INDEPENDENCE | MO | 64055-3446 |
| REED, DURENA KAY | 3211 SPRING DR | | | | ANDERSON | IN | 46012-9231 |
| REED, DUSTIN P | 11605 E 75TH ST | | | | RAYTOWN | MO | 64138-2510 |
| REED, DWAYNE E | 37753 SANDRA LANE NBU373 | | | | PALMDALE | CA | 93550 |
| REED, E M | 104 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1500 |
| REED, E M | 104 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1500 |
| REED, EARL M | 381 ALAMEDA AVENUE | | | | YOUNGSTOWN | OH | 44504-1454 |
| REED, EARLENE | 2302 MAIN ST | APT 1 | | | BUFFALO | NY | 14214 |
| REED, EARLENE L | 706 MADRID DR | | | | DUNCANVILLE | TX | 75116-3916 |
| REED, EARNEST E | 458 HALWICK | | | | TEMPERANCE | MI | 48182-1093 |
| REED, EDDIE R | 425 LUTHER AVE | | | | PONTIAC | MI | 48341-2604 |
| REED, EDDY D | 4366 E 575 N | | | | WHITELAND | IN | 46184-9401 |
| REED, EDITH R | 8911 NORTHEASTERN BLVD NE APT F103 | | | | ALBUQUERQUE | NM | 87112-2729 |
| REED, EDITH R | 8911 NORTHEASTERN N.E. | APT F103 | | | ALBUQUERQUE | NM | 87112 |
| REED, EDW E | PO BOX 221 | | | | GASTON | IN | 47342-0221 |
| REED, EDWARD B | 6100 HARVARD RD | | | | DETROIT | MI | 48224-2012 |
| REED, EDWARD F | 527 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2176 |
| REED, EDWIN A | 7955 BYRON CENTER AVE SW | # 9C | | | BYRON CENTER | MI | 49315 |
| REED, EDWIN P | 9364 LAKE ABBY LN | | | | BONITA SPRINGS | FL | 34135-8881 |
| REED, EDWIN W | 1073 SLATE CROSSING LN UNIT 102 | | | | HENDERSON | NV | 89002-1027 |
| REED, ELAINE L | PO BOX 2424 | | | | KEY WEST | FL | 33045-2424 |
| REED, ELEANOR C | 3211 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2201 |
| REED, ELEANOR L | 5489 JOHNSON RD | | | | FLUSHING | MI | 48433-1144 |
| REED, ELEANOR L | 5489 JOHNSON RD | | | | FLUSHING | MI | 48433-1144 |
| REED, ELLEN L | 643 PEACH ORCHARD DR | | | | WEST CARROLLTON | OH | 45449-1626 |
| REED, ELLEN L | 1138 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED, ELLEN L | 1138 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2816 |
| REED, ELLEN M | 583 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2955 |
| REED, ELLEN R | 301 N TALAMORE AVE | | | | YORKTOWN | IN | 47396-9101 |
| REED, ELLIS | 1504 RANKIN RD | | | | GREENSBORO | NC | 27405-3714 |
| REED, EMMA L | HOMEWOOD RESIDENCE | 3 HOMEWOOD WAY #5102 | | | RICHMOND HTS | OH | 44143 |
| REED, EMORY G | 4131 ELLISON FARM RD | | | | BRASELTON | GA | 30517-1513 |
| REED, ERA MAE S | 4201 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3602 |
| REED, ERA MAE S | 4201 HAMILTON MILL ROAD | | | | BUFORD | GA | 30519-3602 |
| REED, ERICA D | 2114 BRASSEL CT | | | | O FALLON | MO | 63368-7159 |
| REED, ERNEST | 10724 WAYBURN ST | | | | DETROIT | MI | 48224-2470 |
| REED, ERNEST E | 3785 TRAVER DR | | | | NATIONAL CITY | MI | 48748-9551 |
| REED, ESSIE L | R1 PO BOX 147 | | | | MCGLEE | AR | 71654 |
| REED, ETHEL E | 7850 E LINDEN LN | | | | PARMA | OH | 44130-7701 |
| REED, EUGENE | 1060 COLONY RD | | | | GRIMSLEY | TN | 38565-5087 |
| REED, EUGENE A | PO BOX 539 | ELLICOTT STATION | | | BUFFALO | NY | 14205-0539 |
| REED, EUGENE H | 12759 ELKWOOD ST | | | | NORTH HOLLYWOOD | CA | 91605-2033 |
| REED, EUGENIA | 6 BRETON HILL RD APT 2A | | | | PIKESVILLE | MD | 21208 |
| REED, EVA D | 3709 W 26TH ST | | | | MUNCIE | IN | 47302-4990 |
| REED, EVELYN | 13563 ARLINGTON ST | | | | DETROIT | MI | 48212-2121 |
| REED, EVELYN | 13563 ARLINGTON | | | | DETROIT | MI | 48212-2121 |
| REED, EVELYN O | W 378 DECATUR RD | | | | BRODHEAD | WI | 53520-9637 |
| REED, EVELYN O | W378 DECATUR RD | | | | BRODHEAD | WI | 53520-9637 |
| REED, FLORENCE R | PO BOX 760 | | | | NORTHFIELD | NJ | 08225 |
| REED, FLORENCE R | PO BOX 760 | | | | NORTHFIELD | NJ | 08225-0760 |
| REED, FLOYD J | 1738 PENNY LN | | | | AUSTINTOWN | OH | 44515-4923 |
| REED, FLOYD R | 1196 E 340TH ST | | | | EASTLAKE | OH | 44095-2935 |
| REED, FRANCES A | 1154 WILDWOOD DR | | | | KOKOMO | IN | 46901-1816 |
| REED, FRANCES I | 431 EAST CROGAN STREET | | | | LAWRENCEVILLE | GA | 30045-5076 |
| REED, FRANCES I | 431 E CROGAN ST | | | | LAWRENCEVILLE | GA | 30045-5076 |
| REED, FRANCES K | 1811 KENSINGTON DR | | | | MURFREESBORO | TN | 37127-5992 |
| REED, FRANCES M | 2785 AVERY ROAD | | | | SAINT JOHNS | MI | 48879-9047 |
| REED, FRANCES T | 1104 LA PLEINS DR | | | | EAST SAINT LOUIS | IL | 62203-2212 |
| REED, FRANCIS D | 6465 LAKE RD | | | | MILLINGTON | MI | 48746-9234 |
| REED, FRANK | 7011 DICKEY RD | | | | MIDDLETOWN | OH | 45042-8918 |
| REED, FRANK | PO BOX 206043 | | | | LOUISVILLE | KY | 40250-6043 |
| REED, FRANKIE M | 2919 EAST NE YORK ST | | | | INDIANAPOLIS | IN | 46201 |
| REED, FRANKLIN A | 793 STATE ROUTE 96 EAST | | | | SHELBY | OH | 44875-9166 |
| REED, FRANKLIN L | 2105 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-2346 |
| REED, FRANKLIN W | 4521 S OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7802 |
| REED, FRED | 8181 PREBLEWOOD DR | | | | MIDDLETOWN | OH | 45042-9002 |
| REED, FRED | 2717 OLD TROY PIKE | | | | DAYTON | OH | 45404-2173 |
| REED, FRED J | 3321 BIRCHBROOK DR | | | | BAY CITY | MI | 48706-2417 |
| REED, FRED N | PO BOX 332 | | | | CISNE | IL | 62823-0332 |
| REED, FREDERIC L | 8268 N DEAD STREAM RD | | | | ROSCOMMON | MI | 48653-9583 |
| REED, FREDERICK F | 510 MERLIN DR | | | | LANSING | MI | 48906-1676 |
| REED, FREDRICK R | 214 SOUTH HAMLIN | | | | CHICAGO | IL | 60624 |
| REED, FURMER L | 53844 FINCH RD | | | | MARCELLUS | MI | 49067-9541 |
| REED, GAIL V | 5067 E 300 S | | | | HARTFORD CITY | IN | 47348-9048 |
| REED, GARLAND | 7740 AMATO AVE | | | | LAS VEGAS | NV | 89128-2607 |
| REED, GAROLD W | 7580 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2529 |
| REED, GARY D | 3312 ALBRIGHT RD | | | | KOKOMO | IN | 46902 |
| REED, GARY D | 3308 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1013 |
| REED, GARY L | 9218 N ALIZARIN WAY | | | | CITRUS SPRINGS | FL | 34434-4900 |
| REED, GARY M | 1950 BUICE CT | | | | CUMMING | GA | 30028-3795 |
| REED, GENEVA | 9085 PIEDMONT | | | | DETROIT | MI | 48228-0000 |
| REED, GENEVA | 9085 PIEDMONT ST | | | | DETROIT | MI | 48228-1724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, GEORGE E | 2063 S 720 W | | | | RUSSIAVILLE | IN | 46979-9427 |
| REED, GEORGE J | 2887 LEMKE DR | | | | N TONAWANDA | NY | 14120-1111 |
| REED, GEORGE J | 476 JEROME AVE | | | | BRISTOL | CT | 06010-3148 |
| REED, GEORGE L | 7430 KYLAN DR W | | | | JACKSONVILLE | FL | 32209-1038 |
| REED, GEORGE M | 18319 N SALEM ROW | | | | STRONGSVILLE | OH | 44136-7075 |
| REED, GEORGIA | PO BOX 1112 | | | | RUSSELL SPRINGS | KY | 42642-1112 |
| REED, GEORGINNA B | 8381 S SHADY TRAIL DR | | | | PENDLETON | IN | 46064-8652 |
| REED, GERALD | 3412 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46218-1830 |
| REED, GERALD A | 19 PINE ST | | | | NORWOOD | NY | 13668-1212 |
| REED, GERALD D | 1305 W 6TH AVE | | | | BRODHEAD | WI | 53520-1631 |
| REED, GERALD E | PO BOX 517 | 366 EAST MAIN ST. | | | VERONA | OH | 45378-0517 |
| REED, GERALD H | 21000 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8729 |
| REED, GERALD M | PO BOX 55 | | | | OAKWOOD | GA | 30566-0001 |
| REED, GERALD N | 467 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3606 |
| REED, GERI L | 2530 SARA JANE PKWY APT 131 | | | | GRAND PRAIRIE | TX | 75052-8601 |
| REED, GERRIE I | 614 NELSON DR | | | | BROWNSBURG | IN | 46112-1181 |
| REED, GERTRUDE | 528 NEVADA | | | | PONTIAC | MI | 48341-2553 |
| REED, GERTRUDE | 528 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| REED, GLADYS M | 3730 HIGHLAWN AVE SE | | | | WARREN | OH | 44484-3630 |
| REED, GLENN D | 2753 GORDON LANDIS RD | | | | ARCANUM | OH | 45304-9677 |
| REED, GLENN R | PO BOX 1744 | | | | WARREN | MI | 48090-1744 |
| REED, GLENN S | 45892 PORTSVILLE DR | | | | MACOMB | MI | 48044-5710 |
| REED, GLORIA D | 333 W STATE ST APT 13F | | | | TRENTON | NJ | 08618-5716 |
| REED, GORDON L | 3023 N BRITT RD | | | | JANESVILLE | WI | 53548-9433 |
| REED, GRACE ANN | P.O. BOX 34836 | | | | DETROIT | MI | 48234-0836 |
| REED, GRACE ANN | PO BOX 34836 | | | | DETROIT | MI | 48234-0836 |
| REED, GRACIE H | 4215 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64117-1666 |
| REED, GRACIE H | 4215 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64117-1666 |
| REED, GREGORY A | 18130 RAMSGATE DR | | | | LATHRUP VILLAGE | MI | 48076-4522 |
| REED, GREGORY E | 1629 DUTCHESS AVE | | | | KETTERING | OH | 45420-1337 |
| REED, GREGORY J | 35269 SHERIDAN ST | | | | WESTLAND | MI | 48185-3674 |
| REED, GROVER B | 6569 HANSBRINKER DR | | | | LIBERTY TOWNSHIP | OH | 45044-9157 |
| REED, GWENDOLYN | 5631 ANTICIPATION COURT | | | | LAS VEGAS | NV | 89139-5654 |
| REED, GWENDOLYN | 18613 KENTUCKY | | | | DETROIT | MI | 48221-2005 |
| REED, GWENDOLYN | 5631 ANTICIPATION CT | | | | LAS VEGAS | NV | 89139 |
| REED, GWENDOLYN | 18613 KENTUCKY ST | | | | DETROIT | MI | 48221-2005 |
| REED, HAROLD | 305 W ANNIE DR | | | | MUNCIE | IN | 47303-9707 |
| REED, HAROLD | 2100 N 64TH TER | | | | KANSAS CITY | KS | 66104-2603 |
| REED, HAROLD D | PO BOX 25 | | | | OAKWOOD | GA | 30566-0001 |
| REED, HAROLD E | 356 SOUTH DR | | | | ABERDEEN | MD | 21001-3555 |
| REED, HAROLD H | 3235 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8228 |
| REED, HAROLD J | 5211 STRAWBERRY LAKE RD | | | | WHITMORE LAKE | MI | 48189-9726 |
| REED, HARRY E | 1503 N MAIN ST | | | | RACINE | WI | 53402-4924 |
| REED, HARRY G | 17 CLOVER LN | | | | LEVITTOWN | PA | 19055-1607 |
| REED, HARRY L | 3271 FAIRVIEW DR | | | | BERKELEY SPGS | WV | 25411-4526 |
| REED, HARRY R | 3855 BROOKSWORTH AVE | | | | TARPON SPRINGS | FL | 34688-7707 |
| REED, HARRY R | 335 GLENSPRINGS DR | | | | CINCINNATI | OH | 45246-2303 |
| REED, HARRY T | PO BOX 56 | 169 OLD FARM RD | | | RANDOLPH | VT | 05060-0056 |
| REED, HARRY W | 1310 SYCAMORE AVE | | | | WILMINGTON | DE | 19805-5043 |
| REED, HARVEY F | 3656 W HURON ST APT 407 | | | | CHICAGO | IL | 60624-1269 |
| REED, HAZEL | 14969 SNOWDEN ST | | | | DETROIT | MI | 48227-3687 |
| REED, HAZEL C | 1330 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9419 |
| REED, HAZEL C | 1330 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9419 |
| REED, HEATHER L | 3504 PROVIDENCE RD S | | | | WAXHAW | NC | 28173-8333 |
| REED, HELEN | 1105 FENNIMORE DR | | | | MARSHALL | MI | 49068-9644 |
| REED, HELEN L | 40619 PARSONS RD | | | | LAGRANGE | OH | 44050-9507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, HELEN L | 40619 PARSONS RD | | | | LAGRANGE | OH | 44050-9507 |
| REED, HELEN M | 17407 S CEMETERY RD | | | | PLEASANT HILL | MO | 64080-7592 |
| REED, HELEN M | 17407 S CEMETERY RD | | | | PLEASANT HILL | MO | 64080-7592 |
| REED, HELEN W | 55 GREENCLIFF DR | C/O RONALD L REED | | | UNION | OH | 45322-3133 |
| REED, HELGA E | 680 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2713 |
| REED, HENRY L | 2020 CALUMET ST | | | | FLINT | MI | 48503-2809 |
| REED, HENRY R | 22610 TRILLIUM LOOP | | | | NOVI | MI | 48375-4637 |
| REED, HERBERT R | 1910 NW WILLOW DR | | | | GRAIN VALLEY | MO | 64029-9699 |
| REED, HERMAN W | 10724 WAYBURN ST | | | | DETROIT | MI | 48224-2470 |
| REED, HILDEGARD M | 2788 S 350 W | | | | KOKOMO | IN | 46902-4773 |
| REED, HOMER L | PO BOX 524 | | | | WENTZVILLE | MO | 63385-0524 |
| REED, HUBBARD | 2195 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1147 |
| REED, HUBERT E | 1331 COACHMAN DR | | | | SPARKS | NV | 89434-2561 |
| REED, HUI M | 411 E DUARTE RD APT 7 | | | | ARCADIA | CA | 91006-3973 |
| REED, ICY | 1949 HODIAMONT ST | APT 1E | | | SAINT LOUIS | MO | 63112 |
| REED, IDA L | 93 STRATFORD LN | | | | ROCHESTER HILLS | MI | 48309-2072 |
| REED, ILA C | 4732 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4757 |
| REED, ILA C | 4732 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4757 |
| REED, INEZ H | 2026 W 3RD ST | | | | MARION | IN | 46952-3246 |
| REED, INEZ H | 2026 W 3RD ST | | | | MARION | IN | 46952-3246 |
| REED, INGEBORG G | 693 PLYMPTON ST | | | | NEW MILFORD | NJ | 07646-2035 |
| REED, IRENE D | 4273 SKYLINE VIEW | | | | OAKWOOD | GA | 30566-4307 |
| REED, IRENE D | 4273 SKYLINE VW | | | | OAKWOOD | GA | 30566-4307 |
| REED, IRENE G | 1251 MASONIC DR | | | | ALMA | MI | 48801-1167 |
| REED, IRENE V | 1550 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| REED, IRENE V | 1550 TAIT ROAD | | | | WARREN | OH | 44481-9644 |
| REED, IRMA J | 1220 JEFFERSON ST | | | | LAPEER | MI | 48446-1318 |
| REED, IRMA J | 1220 JEFFERSON ST | | | | LAPEER | MI | 48446-1318 |
| REED, ISABELLA M | 6828 LAKESHORE DR | | | | RAYTOWN | MO | 64133-6163 |
| REED, IVORY L | 748 CLEVERLY RD | | | | DAYTON | OH | 45417-1211 |
| REED, JACK R | 3044 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9480 |
| REED, JACKIE E | 1401 N AVENUE H | | | | HASKELL | TX | 79521-3441 |
| REED, JACQUE L | 2677 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9652 |
| REED, JAMES | PO BOX 1002 | | | | ELGIN | SC | 29045-1002 |
| REED, JAMES | 12914 KEENE AVE | | | | LOS ANGELES | CA | 90059-3441 |
| REED, JAMES A | 2538 SE KIMBROUGH LN | | | | LEES SUMMIT | MO | 64063-3442 |
| REED, JAMES A | 8381 S SHADY TRAIL DR | | | | PENDLETON | IN | 46064-8652 |
| REED, JAMES B | PO BOX 477 | | | | BULAN | KY | 41722-0477 |
| REED, JAMES B | 4201 S 900 W | | | | DALEVILLE | IN | 47334 |
| REED, JAMES C | 2295 MYERS RD | | | | SHELBY | OH | 44875-9347 |
| REED, JAMES C | 322 S WATER ST | | | | ANDERSON | IN | 46017-1638 |
| REED, JAMES C | 5314 MISTY OAKS TRL | | | | SWARTZ CREEK | MI | 48473-1083 |
| REED, JAMES C | PO BOX 34 | | | | OAKWOOD | GA | 30566-0001 |
| REED, JAMES C | 28 PINECREST ST | | | | LAKE PLACID | FL | 33852-8118 |
| REED, JAMES C | 6905 HAREWOOD PARK DR | | | | BALTIMORE | MD | 21220-1028 |
| REED, JAMES D | 734 PARK LAWN | | | | CLIO | MI | 48420-1478 |
| REED, JAMES D | 555 FILDEW AVE | | | | PONTIAC | MI | 48341-2632 |
| REED, JAMES D | 433 ILLINOIS ST | | | | PARKER CITY | IN | 47368-9509 |
| REED, JAMES D | 11360 N MASON RD | | | | WHEELER | MI | 48662-9716 |
| REED, JAMES E | 3 POPLAR PL | | | | FANWOOD | NJ | 07023-1715 |
| REED, JAMES E | 1200 NW 105TH ST | | | | OKLAHOMA CITY | OK | 73114-5112 |
| REED, JAMES F | 4416 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2455 |
| REED, JAMES H | 13208 TERMINAL AVE | | | | CLEVELAND | OH | 44135-4814 |
| REED, JAMES H | 3088 AVONLEA KNOLL WAY | | | | WEBBERVILLE | MI | 48892-8726 |
| REED, JAMES L | 816 CARTWRIGHT ST | | | | E LIVERPOOL | OH | 43920-1252 |
| REED, JAMES L | 218 BELLE VILLA BLVD | | | | BELLEVILLE | MI | 48111-4906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, JAMES L | 3633 QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64055-3769 |
| REED, JAMES L | 706 MADRID DR | | | | DUNCANVILLE | TX | 75116-3916 |
| REED, JAMES P | 3115 STATE ROUTE 603 | | | | LUCAS | OH | 44843-9323 |
| REED, JAMES R | G 3399 W DAYTON ST | | | | FLINT | MI | 48504 |
| REED, JAMES R | 5154 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| REED, JAMES R | 6253 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9748 |
| REED, JAMES R | 239 E CHESTNUT HILL RD | | | | NEWARK | DE | 19713-3734 |
| REED, JAMES T | 1205 MAYROSE DR | | | | DAYTON | OH | 45449-2024 |
| REED, JAMES V | 10060 COMMERCE AVE | | | | TUJUNGA | CA | 91042-2304 |
| REED, JANE E | 26812 GLENDALE | | | | REDFORD | MI | 48239-2725 |
| REED, JANE S | 6704 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9781 |
| REED, JANET | 1313 SPRINGHILL RD | | | | CHILLICOTHE | MO | 64601-1233 |
| REED, JANET L | 174 THOMAS RD | | | | LIVINGSTON | TN | 38570-4106 |
| REED, JANET M | 938 RITSHER ST | | | | BELOIT | WI | 53511-4845 |
| REED, JANET M | 11427 SEYMOUR RD | | | | BURT | MI | 48417-2152 |
| REED, JANET M | 11427 SEYMOUR RD | | | | BURT | MI | 48417-2152 |
| REED, JANICE | 11126 HEARTHSIDE DR | | | | PINCKNEY | MI | 48169-8745 |
| REED, JANICE B | 7820 MASTERS DR | | | | SHREVEPORT | LA | 71129-4120 |
| REED, JANICE K | 13127 MERGANZER CT | | | | LINDEN | MI | 48451-8413 |
| REED, JANICE L | 12240 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4476 |
| REED, JANICE M | 801 FOREST ST | | | | CHARLOTTE | MI | 48813-1241 |
| REED, JANIE P | 1599 SARASOTA TRL | | | | PORTAGE | MI | 49002-3940 |
| REED, JASON P | 39494 STATE ROUTE 517 | | | | LISBON | OH | 44432-9357 |
| REED, JASON R | 36236 TULANE DR | | | | STERLING HTS | MI | 48312-2857 |
| REED, JAVON L | 3215 KNIGHT ST APT 278 | | | | SHREVEPORT | LA | 71105-2712 |
| REED, JAYNE E | 3120 RHODA ST | | | | FLINT | MI | 48507-4555 |
| REED, JEAN A | 3905 BIPPLEY RD | | | | SUNFIELD | MI | 48890-9721 |
| REED, JEAN A | 3905 E BIPPLEY RD | | | | SUNFIELD | MI | 48890-9721 |
| REED, JEAN C | 901 HUNTSWOOD WAY | | | | OXNARD | CA | 93030 |
| REED, JEAN P | 4320 ANDREW LN | | | | BROOKSVILLE | FL | 34601-8376 |
| REED, JEANETTA | PO BOX 1622 | | | | MCCOMB | MS | 39649-1622 |
| REED, JEANETTA | PO BOX 1622 | | | | MCCOMB | MS | 39649-1622 |
| REED, JEANETTA R | 9940 S COUNTY ROAD 400 E | | | | WALTON | IN | 46994-8985 |
| REED, JEANETTE A | PO BOX 34 | | | | OAKWOOD | GA | 30566-0001 |
| REED, JEANNETTE | 27 MARIO DR | | | | TROTWOOD | OH | 45426-2914 |
| REED, JEARLEAN | 3743 BOBBITT PL | | | | SHREVEPORT | LA | 71107-3801 |
| REED, JEFFERY A | PO BOX 121 | | | | SPRINGBORO | OH | 45066-0121 |
| REED, JENNIFER M | 2772 COZY LN | | | | MORAINE | OH | 45439-1657 |
| REED, JERRY K | 7048 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| REED, JERRY L | 10477 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| REED, JERRY W | 1737 ACADEMY PL | | | | DAYTON | OH | 45406-4602 |
| REED, JESSIE L | 744 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| REED, JILL Y | 16907 W 69TH TER APT 193 | | | | SHAWNEE | KS | 66217-9677 |
| REED, JIM L | 1668 NORTH 600 EAST | | | | ELWOOD | IN | 46036-8546 |
| REED, JIMMIE | 8278 PIERSON ST | | | | DETROIT | MI | 48228-2828 |
| REED, JIMMY C | 4122 SARDIS CH RD | | | | BUFORD | GA | 30519 |
| REED, JOAN | 51074 MOTT RD TRLR 28 | | | | CANTON | MI | 48188-2139 |
| REED, JOAN M | 10127 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| REED, JOANNE P | 1726 W 11TH ST | | | | ANDERSON | IN | 46016-2725 |
| REED, JOHN | 405 ARBANA DR | | | | ANN ARBOR | MI | 48103-3707 |
| REED, JOHN | 433 MAHONING AVE NW | | | | WARREN | OH | 44483 |
| REED, JOHN B | 9807 CEDAR KNOLL DR | | | | MASON | OH | 45040-8902 |
| REED, JOHN E | 5121 POST OAK RD | | | | JACKSON | MS | 39206-3127 |
| REED, JOHN H | 216 WESTWOOD DR | | | | BEDFORD | IN | 47421-3938 |
| REED, JOHN J | 8052 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4647 |
| REED, JOHN K | PO BOX 19465 | | | | DETROIT | MI | 48219-0465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED, JOHN L | 6021 RIDGEVIEW DR | | | | ANDERSON | IN | 46013-9641 |
| REED, JOHN W | 4291 QUEEN AVE | | | | FRANKLIN | OH | 45005-1127 |
| REED, JOHN Z | 1240 NE 43RD ST | | | | OKLAHOMA CITY | OK | 73111-5851 |
| REED, JOHNNY B | 3820 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4622 |
| REED, JOHNNY F | 8236 MADDOX DR | | | | WEST CHESTER | OH | 45069-2811 |
| REED, JON D | 1001 MOHAWK ST | | | | DEARBORN | MI | 48124-1507 |
| REED, JON E | 6225 WILDWOOD CT | | | | WASHINGTON | MI | 48094-2116 |
| REED, JOSEPH A | 1204 SEBRING LN | | | | LEXINGTON | KY | 40513-1817 |
| REED, JOSEPHINE A | 831 E 80TH ST | | | | INDIANAPOLIS | IN | 46240-2611 |
| REED, JOSIE M | 5917 GLENN AVE | | | | FLINT | MI | 48505 |
| REED, JOY | 7618 VINEYARD AVE | | | | CLEVELAND | OH | 44105-6526 |
| REED, JOY | 7618 VINEYARD | | | | CLEVELAND | OH | 44105-6526 |
| REED, JOY D | 189 FOSTER LANE | | | | BREMEN | GA | 30110-3131 |
| REED, JOY D | 189 FOSTER LN | | | | BREMEN | GA | 30110-3131 |
| REED, JOYCE | 1350 SUN MARSH DR | | | | JACKSONVILLE | FL | 32225-5828 |
| REED, JOYCE | 11617 BREAN WAY | | | | FISHERS | IN | 46037-4390 |
| REED, JOYCE A | 18319 N SALEM ROW | | | | STRONGSVILLE | OH | 44136-7075 |
| REED, JOYCE E | 503 HAWTHORNE BLVD | | | | LEESBURG | FL | 34748-8652 |
| REED, JOYCE E | 69 WEST HAM CIRCLE | | | | NORTH CHILI | NY | 14514-9823 |
| REED, JUANITA | 1441 CROWN POINT CT | | | | BEAVERCREEK | OH | 45434-6966 |
| REED, JUDITH | 18008 ASH DR | | | | STRONGSVILLE | OH | 44149-6810 |
| REED, JUDITH | 18008 ASH DRIVE | | | | STRONGSVILLE | OH | 44149-6810 |
| REED, JUDITH C | 14306 DETROIT AVE | APT 738 | | | LAKEWOOD | OH | 44107-4463 |
| REED, JUDITH C | 1536 SPRING GARDEN AVENUE | | | | LAKEWOOD | OH | 44107-3442 |
| REED, JUDY V | 3312 ALBRIGHT RD | | | | KOKOMO | IN | 46902 |
| REED, KAREN | 5330 N 50 E | | | | KOKOMO | IN | 46901-9557 |
| REED, KARILYN S | 11347 W ELM ST | | | | SAINT PARIS | OH | 43072-9766 |
| REED, KARL R | 117 15TH AVE | | | | N TONAWANDA | NY | 14120-3203 |
| REED, KATHERINE E | 1237 HERITAGE LN | | | | BURTON | MI | 48509-2395 |
| REED, KATHLEEN I | 8285 HICKORY AVE | | | | HESPERIA | CA | 92345-3817 |
| REED, KATHLEEN J | 3810 RACE ST | | | | FLINT | MI | 48504-3511 |
| REED, KATHLEEN M | 4925 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462 |
| REED, KATHLEEN M | 4925 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9619 |
| REED, KATHRYN G | 79 MAIN ST | | | | NEWTOWN | CT | 06470-2130 |
| REED, KATHRYN M | 17879 HIDDEN DUNES LN UNIT D | C/O LORRIANE SHINELDECKER | | | SPRING LAKE | MI | 49456-9482 |
| REED, KEITH L | N7396 16TH AVE | | | | NEW LISBON | WI | 53950-9236 |
| REED, KELLY D | 1338 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| REED, KENNETH G | 9620 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9429 |
| REED, KENNETH N | 1726 W 11TH ST | | | | ANDERSON | IN | 46016-2725 |
| REED, KENNETH P | 2248 WHEATLING RD | | | | PITTSFORD | MI | 49271 |
| REED, KENNETH R | 400 W 1ST ST | | | | TAWAS CITY | MI | 48763-9386 |
| REED, KENWOOD J | 12641 TERRA BELLA ST | | | | PACOIMA | CA | 91331-1948 |
| REED, KEVIN | 178 MARSHALL ST | | | | WINSTED | CT | 06098-2230 |
| REED, KEVIN C | 12466 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| REED, KEVIN J | 16552 QUAIL WALK ST | | | | BONNER SPRINGS | KS | 66012-7140 |
| REED, KIM D | 1375 LUCKY LANE NORTHWEST | | | | BROOKHAVEN | MS | 39601-9226 |
| REED, KIM S | 478 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9270 |
| REED, KIMBERLY J | 1320 STEINBECK DR APT N | | | | RALEIGH | NC | 27609-6149 |
| REED, KIMBERLY M | 77 N CIRCLE DR | | | | GERMANTOWN | OH | 45327-1369 |
| REED, KIRBY C | 30 MONTAGUE CIR | | | | WINCHESTER | VA | 22601-4425 |
| REED, L D | 209 S LAFAYETTE DR | | | | MUNCIE | IN | 47303-4577 |
| REED, L D | 8131 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-9743 |
| REED, L S | 1616 MASON ST | | | | FLINT | MI | 48503-1111 |
| REED, LANNY C | 10744 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8403 |
| REED, LARRY A | 6710 N NATAHKI DR | | | | IRONS | MI | 49644-9163 |
| REED, LARRY D | 13701 TROESTER ST | | | | DETROIT | MI | 48205-3585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, LARRY D | 831 PINE TREE DR | | | | SHREVEPORT | LA | 71106-3909 |
| REED, LARRY E | 1653 N MAISH RD | | | | FRANKFORT | IN | 46041-8011 |
| REED, LARRY K | 1873 COUNTY ROAD 230 | | | | HILLSBORO | AL | 35643-3040 |
| REED, LARRY L | PO BOX 125 | | | | ONSTED | MI | 49265-0125 |
| REED, LARRY L | 3817 SAM BONEY DR | | | | NASHVILLE | TN | 37211-3708 |
| REED, LARRY R | 3742 BRAYLEY RD | | | | WILSON | NY | 14172-9717 |
| REED, LAURA | 102 MARGATE DRIVE | | | | ALBANY | GA | 31721-8708 |
| REED, LAVELLA J | 4268 W 400 S | | | | ANDERSON | IN | 46011-9457 |
| REED, LAVERN D | 921 W SILVER LAKE RD | | | | FENTON | MI | 48430-2630 |
| REED, LAVERN E | 310 COUNTY ROAD 804 | | | | GAMALIEL | AR | 72537-9768 |
| REED, LAVERNE | PO BOX 13329 | | | | DAYTON | OH | 45413-0329 |
| REED, LAVERNE A | 5524 ARCOLA AVE | | | | WEST CARROLLTON | OH | 45449-2716 |
| REED, LAVERNE R | 866 S STINE RD | | | | CHARLOTTE | MI | 48813-7538 |
| REED, LAWRENCE E | 4554 COOPER RD | | | | CINCINNATI | OH | 45242-5617 |
| REED, LEBERT J | 1638 S OAKDALE DR | | | | BLOOMINGTON | IN | 47403-3215 |
| REED, LEE A | 207 DODGE AVE | | | | DANVILLE | IL | 61832-2203 |
| REED, LEROY | 75 W KINGSBRIDGE RD | | | | MOUNT VERNON | NY | 10550-4833 |
| REED, LEROY I | 6720 W VW AVE | | | | SCHOOLCRAFT | MI | 49087-8757 |
| REED, LEROY L | 511 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-2550 |
| REED, LESIA C | 498 TOWN CENTER ST. N. | #127 | | | MOORESVILLE | IN | 46158 |
| REED, LESLIE G | 128 MOUNT TABOR RD | | | | HARTSELLE | AL | 35640-4701 |
| REED, LESTER D | 6701 SHALLOW CREEK CT | | | | LAS VEGAS | NV | 89108-5028 |
| REED, LILLIAN | 4218 CEDAR VALLEY LANE | | | | CONLEY | GA | 30288 |
| REED, LILLIAN | 3926 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4856 |
| REED, LINA B | 6014 BELLCREEK LN | | | | TROTWOOD | OH | 45426-4717 |
| REED, LINDA D | 2215 W BROADWAY, APT F | 217 | | | ANAHEIM | CA | 92804 |
| REED, LINDA H | 2677 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9652 |
| REED, LINDA K | 2791 STATE ROAD 227 S | | | | RICHMOND | IN | 47374-7384 |
| REED, LINDA L | 584 W CRESTON RD | | | | CROSSVILLE | TN | 38571-3605 |
| REED, LINDA M | PO BOX 80206 | | | | LANSING | MI | 48908-0206 |
| REED, LINDA M | 5375 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3828 |
| REED, LINDA N | 2770 MILTON ST SE | | | | WARREN | OH | 44484-5255 |
| REED, LISA R | 543 S 11TH ST | | | | SAGINAW | MI | 48601-1906 |
| REED, LISA Y | 111 SUPERIOR ST | | | | ROCHESTER | NY | 14611-3117 |
| REED, LLOYD K | 28 DIAMOND AVENUE | | | | PLAINVILLE | CT | 06062-2904 |
| REED, LLOYD O | 137 ARLINGTON DR | | | | DIMONDALE | MI | 48821-8779 |
| REED, LOIS | 1072 S CHAPEL ST | | | | NEWARK | DE | 19702-1304 |
| REED, LOIS | 4311 M L KING AVE | | | | FLINT | MI | 48505-3403 |
| REED, LOIS | 1072 SOUTH CHAPEL STREET | | | | NEWARK | DE | 19702-1304 |
| REED, LOLA M | 4054 SHERIDAN ST | | | | DETROIT | MI | 48214-1096 |
| REED, LORAINE E | PO BOX 242342 | | | | MILWAUKEE | WI | 53224-9047 |
| REED, LORANN | 17862 STRASBURG ST | | | | DETROIT | MI | 48205-3150 |
| REED, LOREN | 189 W SUMNER AVE | | | | MARTINSVILLE | IN | 46151-2131 |
| REED, LORETTA | 4555 WOODBINE AVE | C/O BYRON TRIMBLE | | | DAYTON | OH | 45420-3154 |
| REED, LORI A | 530 MUIRFIELD DR | | | | SAINT CHARLES | MO | 63304-0436 |
| REED, LORRAIN E | 4481 W 51ST ST # 1 | | | | CLEVELAND | OH | 44144-2933 |
| REED, LOTTIE P | PO BOX 740 | | | | EMLENTON | PA | 16373-0740 |
| REED, LOUISE | 8030 S SAGINAW ST | | | | NEW LOTHROP | MI | 48460-9695 |
| REED, LOWELL C | 941 E HIBBARD RD | | | | OWOSSO | MI | 48867-9125 |
| REED, LUCILE C | 1025 BARKLEY DR | | | | BIRMINGHAM | AL | 35242-4670 |
| REED, LUCILLE | 207 CROSS POINTE CT UNIT 2A | | | | ABINGDON | MD | 21009-2565 |
| REED, LUCY M | 1923 SANFORD ST | | | | SAGINAW | MI | 48601-7503 |
| REED, LULA MAE | 4718 BIRCH CREST | | | | FLINT | MI | 48504-2002 |
| REED, LULA MAE | 4718 BIRCHCREST DR | | | | FLINT | MI | 48504-2002 |
| REED, LUPINO | PO BOX 391336 | | | | DELTONA | FL | 32739-1336 |
| REED, LYNN W | 2824 TURPIN AVE | | | | RIVERBANK | CA | 95367-2846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, MAE C | 410 S 1ST AVE | | | | MOUNT VERNON | NY | 10550-4502 |
| REED, MAGGIE I | 7401 E 73RD | | | | KANSAS CITY | MO | 64133-6207 |
| REED, MAGGIE I | 7401 E 73RD ST | | | | KANSAS CITY | MO | 64133-6207 |
| REED, MAGGIE J | 2835 TALL OAKS CT APT 22 | | | | AUBURN HILLS | MI | 48326-4160 |
| REED, MAMIE L | 1442 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2028 |
| REED, MANSEL | 618 S 24TH ST | | | | SAGINAW | MI | 48601-6508 |
| REED, MANUEL | 1120 E JOHN ST APT 34 | | | | SPRINGFIELD | OH | 45505-4259 |
| REED, MARCO A | 3201 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5636 |
| REED, MARGARET A | 23962 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3240 |
| REED, MARGARET A | 4856 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9747 |
| REED, MARGARETTE R | 3620 HILLSIDE DR | | | | YPSILANTI | MI | 48197-3736 |
| REED, MARGIE | 348 SOUTH MARLOWE LANE | | | | SPEEDWELL | TN | 37870-8100 |
| REED, MARGIE | 6311 E 290 S | | | | PERU | IN | 46970 |
| REED, MARGUERITE | 1212 WATERMAN ST | | | | DETROIT | MI | 48209-2258 |
| REED, MARIAN | 6150 W MICHIGAN AVE APT K10 | | | | LANSING | MI | 48917-4703 |
| REED, MARIE M | 520 N 11TH ST | | | | DE SOTO | MO | 63020-1120 |
| REED, MARIE R | 915 CENTER ST W | | | | WARREN | OH | 44481-9454 |
| REED, MARIELLEN F | 2035 ROSECREST DRIVE | | | | BELLBROOK | OH | 45305-1820 |
| REED, MARIETTA L | 2980 MALIBU DR SW | | | | WARREN | OH | 44481-9229 |
| REED, MARILYN A | 7550 W CORRINE DR | | | | PEORIA | AZ | 85381-9081 |
| REED, MARILYN J | 91 WINCHESTER RD | | | | FAIRLAWN | OH | 44333-3519 |
| REED, MARION | 4381 W HIGHLAND RD | | | | MILFORD | MI | 48380-1122 |
| REED, MARION | 4381 W HIGHLAND | | | | MILFORD | MI | 48380-1122 |
| REED, MARION E | 720 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2402 |
| REED, MARION E | 720 NORTH ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2402 |
| REED, MARJORIE | NO 8 CRESTWOOD DRIVE | | | | MIDDLETOWN | IN | 47356 |
| REED, MARJORIE | NO 8 CRESTWOOD DRIVE | | | | MIDDLETOWN | IN | 47356-0000 |
| REED, MARJORIE J | 3543 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| REED, MARK A | 6873 AUBURN ST | | | | DETROIT | MI | 48228-4924 |
| REED, MARK A | 6873 AUBURN ST | | | | DETROIT | MI | 48228-4924 |
| REED, MARLYN E | 20095 PIERSON ST | | | | DETROIT | MI | 48219-1356 |
| REED, MARSHA M | 4403 STRATFORD DR | | | | ANDERSON | IN | 46013-4537 |
| REED, MARSHA M | 4232 MELLAN DR | | | | ANDERSON | IN | 46013 |
| REED, MARTIN L | 585 BIMINI DR | | | | SANDUSKY | OH | 44870-3991 |
| REED, MARVIN E | 4620 MALUS BLVD | | | | ANDERSON | IN | 46011-9420 |
| REED, MARVIN R | 629 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1521 |
| REED, MARVIN T | 1001 GLEN GARDEN DR | | | | FORT WORTH | TX | 76104-6857 |
| REED, MARY | 214 N RAILWAY ST | | | | CLIO | MI | 48420-1119 |
| REED, MARY | 331 CENTERVILLE RD APT 314 | | | | WARWICK | RI | 02886-4331 |
| REED, MARY | 1616 SPRUCE ST | | | | SAGINAW | MI | 48601-2855 |
| REED, MARY | 1616 SPRUCE | | | | SAGINAW | MI | 48601-2855 |
| REED, MARY A | 15700 PROVIDENCE DRIVE | APARTMENT 520 | | | SOUTH FIELD | MI | 48075 |
| REED, MARY A | 300 W NORTH UNION ST | | | | BAY CITY | MI | 48706-3522 |
| REED, MARY A | APT 520 | 15700 PROVIDENCE DRIVE | | | SOUTHFIELD | MI | 48075-3128 |
| REED, MARY A | 750 EVELYNTON LOOP | | | | THE VILLAGES | FL | 32162-2666 |
| REED, MARY ANNE | 206 W WATER ST | APT 206 | | | GREENVILLE | OH | 45331 |
| REED, MARY B | 29136 ALVIN ST | | | | GARDEN CITY | MI | 48135-2784 |
| REED, MARY E | 8213 TAMARACK CT | | | | BIRCH RUN | MI | 48415-8539 |
| REED, MARY E | 9230 NORTH ST LOT 43 | | | | SPRINGVILLE | NY | 14141-9671 |
| REED, MARY E | 8213 TAMARACK CRT | | | | BIRCH RUN | MI | 48415-8539 |
| REED, MARY ELLEN | 210 S SUMMIT RD | | | | GREENVILLE | PA | 16125-9292 |
| REED, MARY ELLEN | 5467 KAREN ISLE DR | | | | WILLOUGHBY | OH | 44094-4355 |
| REED, MARY ELLEN | 5467 KAREN ISLE DRIVE | | | | WILLOUGHBY | OH | 44094-4355 |
| REED, MARY ELLEN | 210 SOUTH SUMMIT ROAD | | | | GREENVILLE | PA | 16125 |
| REED, MARY J | 5538 LIEBOLD DR | | | | DAYTON | OH | 45424-3831 |
| REED, MARY JANE | 32 PARKWAY | | | | NORTH CHILI | NY | 14514-1215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, MARY L | 175 STARVIEW DR | | | | TROY | MO | 63379-6908 |
| REED, MARY L | 2711 PERKINS ST | | | | SAGINAW | MI | 48601-1504 |
| REED, MARY L | 740 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49503-1813 |
| REED, MARY M | 54 HARTSTONE HILL LN APT 2 | | | | HENDERSONVILLE | NC | 28791-2472 |
| REED, MARY S | 11 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1271 |
| REED, MARY-FRAN F | 1343 S CLARK RD | | | | DANSVILLE | MI | 48819-9603 |
| REED, MATTHEW | 12500 SHAKER BLVD APT 705 | | | | CLEVELAND | OH | 44120-2059 |
| REED, MATTHEW A | 5591 WILSON RD | | | | BUTLER | OH | 44822-9643 |
| REED, MATTIE L | 2434 HOSMER ST | | | | SAGINAW | MI | 48601-1571 |
| REED, MATTIE L | 2434 HOSMER | | | | SAGINAW | MI | 48601-1571 |
| REED, MAXINE I | 7866 BIG BEND BLVD. | APT. 2 | | | ST. LOUIS | MO | 63119 |
| REED, MAXINE I | # 20 | 707 EMGE ROAD | | | O FALLON | MO | 63366-2118 |
| REED, MAXINE N | 223 TIMBER KNOLL DR | APT 150 | | | CHATTANOOGA | TN | 37412 |
| REED, MAXINE N | 223 TIMBER KNOLL DR APT 150 | | | | CHATTANOOGA | TN | 37421-3776 |
| REED, MAYNARD A | 10221 ALLEN DR | | | | MONTROSE | MI | 48457-9732 |
| REED, MELVIN | 3347 SUNSET AVENUE | | | | ATLANTA | GA | 30354-1607 |
| REED, MELVIN | 198 COUNTY ROAD 3371 | | | | DE BERRY | TX | 75639-2722 |
| REED, MERLE C | 884 EAST LINDEN CIRCLE | | | | MANSFIELD | OH | 44906-2965 |
| REED, MICHAEL | 301 BICOLE DR | | | | BURLESON | TX | 76028-7491 |
| REED, MICHAEL A | LOT 148 | 8499 EAST M 71 | | | DURAND | MI | 48429-1077 |
| REED, MICHAEL A | 443 KITE RD | | | | SAINT PARIS | OH | 43072-9470 |
| REED, MICHAEL A | 8499 E M71 LOT 148 | | | | DURAND | MI | 48429 |
| REED, MICHAEL C | 11823 TERRACE DR | | | | GRAND BLANC | MI | 48439-1137 |
| REED, MICHAEL D | 14465 DUFFIELD RD | | | | MONTROSE | MI | 48457-9432 |
| REED, MICHAEL D | 3630 S EUCLID AVE | | | | BAY CITY | MI | 48706-3456 |
| REED, MICHAEL D | 8500 W JACKSON ST | | | | MUNCIE | IN | 47304-9730 |
| REED, MICHAEL E | 7664 QUAIL RIDGE DRIVE N. | | | | PLAINFIELD | IN | 46168 |
| REED, MICHAEL E | 2439 KESSLER BOULEVARD EAST DR | | | | INDIANAPOLIS | IN | 46220-2866 |
| REED, MICHAEL J | 1519 COVENTRY RD | | | | DAYTON | OH | 45410-3210 |
| REED, MICHAEL L | 2901 LETCHWORTH PKWY | | | | TOLEDO | OH | 43606 |
| REED, MICHAEL L | PO BOX 11 | | | | COVINGTON | OH | 45318-0011 |
| REED, MICHAEL L | 1724 NW 35TH ST | | | | OKLAHOMA CITY | OK | 73118-3218 |
| REED, MICHAEL N | 2829 S DEERFIELD AVE | | | | LANSING | MI | 48911-1756 |
| REED, MICHAEL R | 672 NEW NORTH DEXTER | | | | IONIA | MI | 48846 |
| REED, MICHAEL R | 4807 MAYS AVE | | | | MORAINE | OH | 45439-2817 |
| REED, MICHAEL T | 1660 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3030 |
| REED, MICHAEL W | 2812 OETTING DR | | | | SAINT CHARLES | MO | 63303-8424 |
| REED, MICHAEL W | 4630 E 400 S | | | | MIDDLETOWN | IN | 47356 |
| REED, MICHAEL W | 950 WHITMORE RD APT 201 | | | | DETROIT | MI | 48203-4074 |
| REED, MICHAELA A | 182 CORNWALLICE LANE | | | | FLINT | MI | 48507-5915 |
| REED, MICHELLENE S | 13098 BURGUNDY AVE | | | | WARREN | MI | 48089-1312 |
| REED, MILDRED D | 156 STONES EDGE DRIVE | | | | MONTGOMERY | TX | 77356-9052 |
| REED, MILLER R | 4349 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2121 |
| REED, MILLIE A | 303 LISA ANN DR | | | | HURON | OH | 44839-2811 |
| REED, MILTON | 1166 YORKWOOD RD | | | | MANSFIELD | OH | 44907-2437 |
| REED, MINNIE P | 4444 STATE STREET #C208 | | | | FAGINAW | MI | 48602 |
| REED, MONICA A | | | | | | | |
| REED, MORGAN L | 1504 E TELEGRAPH ST | | | | CARSON CITY | NV | 89701-4436 |
| REED, MORRIS R | 3211 SPRING DR | | | | ANDERSON | IN | 46012-9231 |
| REED, MORRIS W | 3909 COLONIAL DR | | | | ANDERSON | IN | 46012-9444 |
| REED, MORRIS W | 3909 COLONIAL DR | | | | ANDERSON | IN | 46012-9444 |
| REED, MOSE S | 758 E 4TH ST APT B5 | | | | LIMA | OH | 45804-2572 |
| REED, MOSES | 414 N WASHINGTON AVE | | | | DANVILLE | IL | 61832-4628 |
| REED, MURIEL A | 1331 COACHMAN DRIVE | | | | SPARKS | NV | 89434-2561 |
| REED, NANCY C | 8131 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-9743 |
| REED, NANCY J | 1400 W BERKLEY AVE | | | | MUNCIE | IN | 47304-1811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED, NANCY L | 64 SEMINOLE ST | | | | PONTIAC | MI | 48341-1638 |
| REED, NANCY L | 7664 QUAIL RDG N | | | | PLAINFIELD | IN | 46168-9306 |
| REED, NANCY L. | 11360 SWEETLEAF DR | | | | INDIANAPOLIS | IN | 46235-3574 |
| REED, NANCY M | 63 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| REED, NANCY R | 664 SCOTSBOROUGH WAY | | | | BLOOMFIELD HILLS | MI | 48304 |
| REED, NANNIE E | 2014 W 1100 N | | | | ALEXANDRIA | IN | 46001-8681 |
| REED, NATHAN C | 6855 EAST RD | | | | SAGINAW | MI | 48601-9701 |
| REED, NEAL | 17775 GRANGE RD | | | | FREDERICKTOWN | OH | 43019-9305 |
| REED, NEIL V | 10230 SAN ANSELMO AVE | | | | SOUTH GATE | CA | 90280-5625 |
| REED, NEVALEE | 1265 CENTER SPRING AVE | | | | WAYNESVILLE | OH | 45068-8779 |
| REED, NONDAS S | 2833 DAKOTA DR | | | | ANDERSON | IN | 46012-1413 |
| REED, NONDAS S | 2833 DAKOTA DR | | | | ANDERSON | IN | 46012-1413 |
| REED, NORA D | 148 DURANVILLE ST | | | | JACKSON | MS | 39212-4353 |
| REED, NORBERT L | 9940 S CR 40O E | | | | WALTON | IN | 46994 |
| REED, NOREEN A | 210 WATSON AVE | | | | TRENTON | NJ | 08610-5104 |
| REED, NORMA A | 111 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| REED, NORMA A | 111 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| REED, NORMAN F | 9089 W REED LAKE DR | | | | BALDWIN | MI | 49304-8958 |
| REED, NORMAN G | PO BOX 746 | | | | CASEVILLE | MI | 48725-0746 |
| REED, NORMAN L | 15911 WHITCOMB ST | | | | DETROIT | MI | 48227-2668 |
| REED, NORMAN R | 1256 S 100 W | | | | HARTFORD CITY | IN | 47348-9509 |
| REED, OBIE | 3409 WASHINGTON BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-2542 |
| REED, ORA M | 423 W PIERSON ROAD | | | | FLINT | MI | 48505-3393 |
| REED, ORGIL C | 10030 US HIGHWAY 60 W | | | | KEVIL | KY | 42053-9407 |
| REED, ORLO E | 715 24TH STREET EAST | | | | BRADENTON | FL | 34208-2958 |
| REED, ORLO G | 1415 GARDMAN AVE | | | | BALTIMORE | MD | 21209-2122 |
| REED, ORRIS R | 4472 CROSBY RD | | | | FLINT | MI | 48506-1418 |
| REED, OTIS L | G 5170 EAST ATHERTON RD | | | | BURTON | MI | 48519 |
| REED, OWEN B | 77 LAKE HINSDALE DR APT 206 | | | | WILLOWBROOK | IL | 60527-2229 |
| REED, OZIE | 816 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| REED, PALMA J | 793 STATE ROUTE 96 E | | | | SHELBY | OH | 44875-9166 |
| REED, PAMELA K | PO BOX 15342 | | | | FORT WORTH | TX | 76119-0342 |
| REED, PAMELA L | 604 ANNS WAY | | | | WINDER | GA | 30680-7610 |
| REED, PATRICIA A | 24 FOUNTAINHEAD CT | | | | MARTINEZ | CA | 94553-4905 |
| REED, PATRICIA A | 22245 PETOSKEY | | | | STANWOOD | MI | 49346-9002 |
| REED, PATRICIA J | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| REED, PATRICIA K | 20530 TUCKER RD | | | | ATHENS | AL | 35614-4229 |
| REED, PATRICIA K | 4807 MAYS AVE | | | | MORAINE | OH | 45439-2817 |
| REED, PATRICIA S | 3954 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1166 |
| REED, PATSY S | 4240 CHILDERS DR | | | | CABOOL | MO | 65689-8912 |
| REED, PATSY S | 4240 CHILDERS DR. | | | | CABOOL | MO | 65689-8912 |
| REED, PAUL D | 107 PALM DR | | | | GREENVILLE | OH | 45331-2925 |
| REED, PAUL D | 1316 SW SKYLINE DR | | | | BLUE SPRINGS | MO | 64015-4946 |
| REED, PAUL E | 2465 E RAHN RD | | | | KETTERING | OH | 45440-2542 |
| REED, PAUL J | 2024 S 720 W | | | | RUSSIAVILLE | IN | 46979-9427 |
| REED, PAUL W | 10494 S HOOSIER AVE | | | | SILVER LAKE | IN | 46982-9594 |
| REED, PAULINE M | 10326 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8755 |
| REED, PAULINE M | 10326 W. MT. HOPE HWY | | | | VERMONTVILLE | MI | 49096-8755 |
| REED, PEGGY A | 1823 N MORRISON ST | | | | KOKOMO | IN | 46901-2148 |
| REED, PEGGY F | APT 208 | 4409 EAGLE CREEK PARKWAY | | | INDIANAPOLIS | IN | 46254-4326 |
| REED, PHILLIP A | 18252 MIDDLEBELT RD APT 104 | | | | LIVONIA | MI | 48152-3618 |
| REED, PHYLLIS | 574 WILLOUGHBYTOWN RD | | | | JEFFERSONVILLE | KY | 40337-8313 |
| REED, PHYLLIS J | 1025 S FRONT ST | | | | CHESANING | MI | 48616-1421 |
| REED, R B | 3044 W GRAND BLVD | C/O LUXEMBOURG RM 3-220 | | | DETROIT | MI | 48202-3009 |
| REED, RALPH D | 2849 CLARK RD | | | | PRESCOTT | MI | 48756-9319 |
| REED, RALPH L | 3407 W MOUNT HOPE AVE LOT G-10 | | | | LANSING | MI | 48911-1219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, RANDAL D | PO BOX 372 | | | | MAYVILLE | MI | 48744-0372 |
| REED, RANDALL D | PO BOX 884 | | | | OAKWOOD | GA | 30566-0015 |
| REED, RANDELL | 33613 SUNRISE DR | | | | FRASER | MI | 48026-5033 |
| REED, RANDY D | 1138 SUMMIT PLACE | | | | BIRMINGHAM | AL | 35243-3121 |
| REED, RANDY S | 90 BARRYMORE RD | | | | CHEEKTOWAGA | NY | 14225-2043 |
| REED, RASHAAN L | 44 BRUSHY CREEK CIR | | | | FREDERICKSBURG | VA | 22406-8442 |
| REED, RASHAWN M | 5809 CLOVERLAWN DR | | | | FLINT | MI | 48504-7067 |
| REED, RAYMOND C | 8924 W DELPHI PK 27 | | | | CONVERSE | IN | 46919 |
| REED, RAYMOND J | 1309 GREENACRES DR | | | | KOKOMO | IN | 46901-8733 |
| REED, RAYMOND L | PO BOX 325 | | | | RUSSIAVILLE | IN | 46979-0325 |
| REED, RAYMOND L | 218 NE CHATEAU DR | | | | BLUE SPRINGS | MO | 64014-2626 |
| REED, RAYMOND T | 4356 BADGER RD | | | | LYONS | MI | 48851-9758 |
| REED, REBA L | 204 CYPRESS CT | | | | KOKOMO | IN | 46902-6611 |
| REED, REBECCA | 55 COUNTY ROAD 356 | | | | CLANTON | AL | 35045-6902 |
| REED, REGINALD | 389 HIGHLAND AVE | | | | PENNS GROVE | NJ | 08069-2286 |
| REED, REGINALD J | 2500 W GRAND BLVD APT 609 | | | | DETROIT | MI | 48208-1247 |
| REED, RENEE L | 1220 RIDGEBROOK CT SE | | | | GRAND RAPIDS | MI | 49508-6260 |
| REED, REX A | 153 E HILL ST | | | | WAYNESBORO | TN | 38485-2524 |
| REED, REX R | 94 GREEN KNOWLES DR APT B | | | | ROCHESTER | NY | 14620 |
| REED, RICHARD D | 113 WICKHAM AVE | | | | HOUGHTON LAKE | MI | 48629-9121 |
| REED, RICHARD D | 7359 KIMBALL RD | | | | LYONS | MI | 48851-9752 |
| REED, RICHARD D | 6669 ARNO COLLEGE GROVE RD | | | | COLLEGE GROVE | TN | 37046-9132 |
| REED, RICHARD E | 961 PRINCETON TER | | | | GLEN BURNIE | MD | 21060-7048 |
| REED, RICHARD E | 7674 E 200 S | | | | MARION | IN | 46953-9571 |
| REED, RICHARD J | 7600 MAHONING AVE | | | | LISBON | OH | 44432-9300 |
| REED, RICHARD J | 8560 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| REED, RICHARD L | 4619 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 |
| REED, RICHARD L | 17286 40TH RUN N | | | | LOXAHATCHEE | FL | 33470-3657 |
| REED, RICHARD M | 602 WARREN ST | | | | CHARLOTTE | MI | 48813-1973 |
| REED, RICHARD O | 9360 BEARD RD | | | | BYRON | MI | 48418-9732 |
| REED, RICHARD O | 110 W TAYLOR ST | | | | ALEXANDRIA | IN | 46001-1131 |
| REED, RICHARD R | PO BOX 193 | 209 E MAPLE RD | | | BYRON | MI | 48418-0193 |
| REED, RICHETTA F | 4811 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1823 |
| REED, RICK C | 1764 CLAYBROOK PARK CIR | | | | BRENTWOOD | TN | 37027-8083 |
| REED, RICKY | 4565 ROBERTS LN | | | | ROSE CITY | MI | 48654-9613 |
| REED, RICKY L | N4202 COUNTRY CLUB DR | | | | BRODHEAD | WI | 53520-8600 |
| REED, ROBERT | 5723 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9612 |
| REED, ROBERT | 9965 N JUDSON DR | | | | MOORESVILLE | IN | 46158-6505 |
| REED, ROBERT C | 4458 LESLEY AVE | | | | INDIANAPOLIS | IN | 46226-3358 |
| REED, ROBERT D | 1365 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9289 |
| REED, ROBERT E | 837 LINCOLN AVE | | | | NILES | OH | 44446-3163 |
| REED, ROBERT E | 3312 DELAWARE AVE | | | | SEBRING | FL | 33872-2501 |
| REED, ROBERT E | 2175 N STATE HIGHWAY 360 APT 715 | | | | GRAND PRAIRIE | TX | 75050-1074 |
| REED, ROBERT F | 1709 WOOD ST | | | | SAGINAW | MI | 48602-1155 |
| REED, ROBERT G | 6560 MORRIS ST | | | | MARLETTE | MI | 48453-1258 |
| REED, ROBERT G | 4856 EAST CONDENSERY ROAD | | | | SHERIDAN | MI | 48884-9747 |
| REED, ROBERT G | 1165 COLONY DR 204 | | | | WESTERVILLE | OH | 43081 |
| REED, ROBERT J | 4818 COTTAGE RD | | | | LOCKPORT | NY | 14094-1604 |
| REED, ROBERT J | 23281 WILLIAMSBURG CIR APT C | | | | WOODHAVEN | MI | 48183-3337 |
| REED, ROBERT J | PO BOX 342 | | | | TAWAS CITY | MI | 48764-0342 |
| REED, ROBERT K | 4448 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| REED, ROBERT K | 5344 RIVER RIDGE DR | | | | LIBERTY TWP | OH | 45011-2220 |
| REED, ROBERT K | 6221 COULSON CT | | | | LANSING | MI | 48911-5629 |
| REED, ROBERT L | 615 N SELFRIDGE BLVD | | | | CLAWSON | MI | 48017-1388 |
| REED, ROBERT L | 10127 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| REED, ROBERT L | 1343 S CLARK RD R 1 | | | | DANSVILLE | MI | 48819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, ROBERT M | 2736 SANDSTONE TER NE | | | | GRAND RAPIDS | MI | 49525-6844 |
| REED, ROBERT R | 3242 DREXEL AVE | | | | FLINT | MI | 48506-1936 |
| REED, ROBERT R | 1014 JACKSON RD | | | | WEBSTER | NY | 14580-8705 |
| REED, ROBERT S | 11977 TEMPEST HARBOR LOOP | | | | VENICE | FL | 34292-3826 |
| REED, ROBERT W | 2474 W PHILADELPHIA ST | | | | DETROIT | MI | 48206-2454 |
| REED, ROBIN A | 604 ANNS WAY | | | | WINDER | GA | 30680-7610 |
| REED, ROBIN D | RR 1 BOX 55 | | | | SOLSBERRY | IN | 47459-9714 |
| REED, RODGER A | 9578 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2506 |
| REED, RODNEY C | 6267 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| REED, RODNEY J | 219 JEAN ST | | | | STURGIS | MI | 49091-1536 |
| REED, ROGER D | 19400 W RIDGE RD | | | | HENDERSON | MI | 48841-9502 |
| REED, ROGER D | 20 LEDGEWOOD DR | | | | MANSFIELD | OH | 44905-1874 |
| REED, ROGER L | 509 FAIRMONT AVENUE | | | | BOWLING GREEN | KY | 42103-1628 |
| REED, ROGER W | 703 RANDALL DR | | | | BRIGHTON | IL | 62012-1227 |
| REED, ROLAND C | 515 E COADY DR | | | | MINOOKA | IL | 60447-8795 |
| REED, RONALD A | 3287 W GATES LN | | | | CITRUS SPRINGS | FL | 34433-6239 |
| REED, RONALD A | 708 CARSWELL TER | | | | ARLINGTON | TX | 76010-4443 |
| REED, RONALD B | G-3309 E. CARPENTER RD. | | | | FLINT | MI | 48506 |
| REED, RONALD B | 4307 SILVER SPRING RD | | | | PERRY HALL | MD | 21128-9656 |
| REED, RONALD D | 31894 BIRCHWOOD DR | | | | LAKE ELSINORE | CA | 92532-2628 |
| REED, RONALD E | 9802 SIL ST | | | | TAYLOR | MI | 48180-3087 |
| REED, RONALD E | 2962 BULLOCK RD | | | | METAMORA | MI | 48455-9603 |
| REED, RONALD G | 8227 W US HIGHWAY 36 | | | | COATESVILLE | IN | 46121-9044 |
| REED, RONALD J | 127 YANKTON ST | | | | FOLSOM | CA | 95630-8140 |
| REED, RONALD L | 1204 ARBOR RD NE | | | | MINERVA | OH | 44657-9739 |
| REED, RONALD L | G3120 RHODA | | | | FLINT | MI | 48507 |
| REED, RONALD L | 1007 BELMONT CIR | | | | TAVARES | FL | 32778-2503 |
| REED, RONALD L | 39025 W 319TH ST | | | | PAOLA | KS | 66071-4678 |
| REED, RONALD M | 10821 CLINTON AVE | | | | HAGERSTOWN | MD | 21740-7706 |
| REED, RONALD M | 12491 WHISPER RIDGE DR | | | | FREELAND | MI | 48623-9545 |
| REED, RONALD R | G1392 AUTUMN DR | | | | FLINT | MI | 48532 |
| REED, RONALD R | 2275 STARLIGHT CT APT 293 | | | | WEST MELBOURNE | FL | 32904-8131 |
| REED, RONNIE E | 1116 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4671 |
| REED, ROSALIE W | 37622 W SHADY DR | | | | SELBYVILLE | DE | 19975-4215 |
| REED, ROSALIE W | 37622 W. SHADY DRIVE | | | | SELBYVILLE | DE | 19975-4215 |
| REED, ROSCOE F | PO BOX 333 | | | | WOLVERINE | MI | 49799-0333 |
| REED, ROSEMARY | 277 DONNIE LN | | | | GRAND PRAIRIE | TX | 75052-2444 |
| REED, ROSEMARY | 3301 W TORQUAY RD | | | | MUNCIE | IN | 47304-3238 |
| REED, ROSEMARY | 3301 W TORQUAY RD | | | | MUNCIE | IN | 47304-3238 |
| REED, ROSIA N | 1718 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3939 |
| REED, ROSIDA | 1917 RUTHIE RUN | | | | CEDAR PARK | TX | 78613-7192 |
| REED, ROSIE J | 13206 QUIET WOODS RD APT A | | | | WELLINGTON | FL | 33414-2922 |
| REED, ROSLYN Y | 184 SOUTH FRANCIS AVENUE | | | | PONTIAC | MI | 48342-3230 |
| REED, ROSS A | 2301 ARROWWOOD HILLS | LOT B | | | ANN ARBOR | MI | 48105 |
| REED, RUBY M | 4823 EBB TIDE | | | | PORT RICHEY | FL | 34668 |
| REED, RUSSELL D | 5120 WILLARD RD | | | | BIRCH RUN | MI | 48415-8770 |
| REED, RUSSELL L | 5553 E US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-8361 |
| REED, RUTH D | 468 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215 |
| REED, RUTH D | 468 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3124 |
| REED, RUTH J | 85 FIDDLERS CREEK RD | | | | TITUSVILLE | NJ | 08560-1802 |
| REED, SAINT E | 2164 ATKINSON LN | | | | LAWRENCEVILLE | GA | 30043-5507 |
| REED, SAMUEL C | 1105 ANGEL FIRE LN | | | | ARLINGTON | TX | 76001-7898 |
| REED, SAMUEL L | 202 VALLEY VIEW ROAD | | | | SANDY LAKE | PA | 16145-4408 |
| REED, SAMUEL M | 7721 E PICCADILLY RD | | | | MUNCIE | IN | 47302-8648 |
| REED, SANDRA A | 1734 SOUTHEAST FORD TERRACE | | | | ARCADIA | FL | 34266-7570 |
| REED, SANDRA L | 1180 RIVER VALLEY DR APT 3 | | | | FLINT | MI | 48532-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, SANDRA L | 7060 KITSON DR NE | | | | ROCKFORD | MI | 49341-8545 |
| REED, SARA J | 315 E GRANT ST | | | | GREENTOWN | IN | 46936-1206 |
| REED, SARAH L | 1344 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1672 |
| REED, SCHAUTAN D | 246 MARLAY RD | | | | DAYTON | OH | 45405-1830 |
| REED, SCOTT J | 4873 SIMPSON RD | | | | OWOSSO | MI | 48867-9379 |
| REED, SCOTT M | 6411 JIMTOWN RD | | | | EAST PALESTINE | OH | 44413-7701 |
| REED, SCOTT O | 8100 CARPENTER RD | | | | YPSILANTI | MI | 48197-9245 |
| REED, SEAN W | 3323 E. SHILOH SPRINGS RD, APT. | | | | TROTWOOD | OH | 45426 |
| REED, SHANNON D | 77 N CIRCLE DR | | | | GERMANTOWN | OH | 45327-1369 |
| REED, SHARI L | 57241 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9665 |
| REED, SHARLON J | 2655 DUNSTAN DR NW | | | | WARREN | OH | 44485-1506 |
| REED, SHARON E | 3192 DONLEY AVE | | | | ROCHESTER HLS | MI | 48309-4125 |
| REED, SHARON L | 426 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| REED, SHARON L | 426 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| REED, SHARON O | 3717 S J ST | | | | MCALLEN | TX | 78503-1433 |
| REED, SHIELA A | 14514 NE 189TH PL | | | | FORT MC COY | FL | 32134-6353 |
| REED, SHIRLEY D | 574 WILLOUGHBYTOWN RD | | | | JEFFERSONVILLE | KY | 40337-8313 |
| REED, SHIRLEY J | 991 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120-4807 |
| REED, SHIRLEY J | 991 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120-4807 |
| REED, SHIRLEY M | 260 EMERSON ST | | | | ROCHESTER | NY | 14613-2532 |
| REED, SONDRA M | 21000 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8729 |
| REED, SR.,JOE B | 12005 STONE RD | | | | GRANT | MI | 49327-9056 |
| REED, STANLEY B | 115 PINEWOOD ACRES DR 1 | | | | POWELLS POINT | NC | 27966-9763 |
| REED, STELLA | 535 DICKEMERY DR | | | | AKRON | OH | 44303 |
| REED, STELLA M | 534 E DAYTON ST | | | | FLINT | MI | 48505-4344 |
| REED, STEPHEN D | 217 E WASHINGTON ST | | | | MUNCIE | IN | 47305 |
| REED, STEPHEN N | 615 ELM ST | | | | THREE RIVERS | MI | 49093-1418 |
| REED, STEVEN A | 5229 W MICHIGAN AVE LOT 117 | | | | YPSILANTI | MI | 48197-9191 |
| REED, STEVEN D | PO BOX 46 | | | | NEW LEBANON | OH | 45345-0046 |
| REED, STEVEN O | 5672 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9705 |
| REED, STEVEN P | 27168 MEADOWBROOK RD | | | | NOVI | MI | 48377 |
| REED, STEVEN W | 18900 N HONEY ST | | | | GASTON | IN | 47342-9088 |
| REED, SUSAN | 1513 SCHULER DR | | | | KOKOMO | IN | 46901-1931 |
| REED, SYLVANUS F | 7928 S 34TH ST | | | | SCOTTS | MI | 49088-9345 |
| REED, SYLVIA L | PO BOX 121902 | | | | ARLINGTON | TX | 76012-7902 |
| REED, SYLVIA L | PO BOX 121902 | | | | ARLINGTON | TX | 76012-7902 |
| REED, TAMARA G | 4917 HONEYWOOD CT | | | | DAYTON | OH | 45424-4804 |
| REED, TED H | 2437 WHISPER DR | | | | MIAMISBURG | OH | 45342-6760 |
| REED, TERESA | 1813 KENSINGTON DR | | | | DAYTON | OH | 45406-3906 |
| REED, TERESA M | 16791 BUSBY LN | | | | HUNTINGTON BEACH | CA | 92647-4211 |
| REED, TERESA M | 16791 BUSBY LN | | | | HUNTINGTON BEACH | CA | 92647-4211 |
| REED, TERRANCE D | 1401 S 900 W | | | | DALEVILLE | IN | 47334 |
| REED, TERRY | 2626 KENSINGTON DR | | | | SAGINAW | MI | 48601-4565 |
| REED, TERRY G | 630 S BICKETT RD | | | | XENIA | OH | 45385 |
| REED, TERRY L | 5227 GREYSTONE CT | | | | HARBOR SPRINGS | MI | 49740-8710 |
| REED, TERRY R | 239 HEIMBACH ROAD | | | | MENDON | MI | 49072 |
| REED, THELMA | GETHSEMANE MANOR | C/O THELMA REED | 228 KINGSLEY AVENUE | | BUFFALO | NY | 14208 |
| REED, THELMA | GETHSEMANE MANOR | C/O THELMA REED | | | BUFFALO | NY | 14208 |
| REED, THELMA | 8212 N W 30TH | | | | BETHANY | OK | 73008-4374 |
| REED, THELMA | 8212 NW 30TH ST | | | | BETHANY | OK | 73008-4374 |
| REED, THELMA E | 4472 CROSBY RD | | | | FLINT | MI | 48506-1418 |
| REED, THELMA P | PO BOX 606 | | | | LAKE PANASOFF | FL | 33538 |
| REED, THOMAS A | 1190 BEAR CORBITT RD | | | | BEAR | DE | 19701-1532 |
| REED, THOMAS A | 2906 W BOGART RD | | | | SANDUSKY | OH | 44870-5356 |
| REED, THOMAS D | 10220 ANDORA RD NE | | | | EAST ROCHESTER | OH | 44625-9616 |
| REED, THOMAS E | 3838 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED, THOMAS E | PO BOX 4203 | | | | DAYTON | OH | 45401-4203 |
| REED, THOMAS H | 4031 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-1461 |
| REED, THOMAS M | 15800 CACTUS ST | | | | HESPERIA | CA | 92345 |
| REED, THOMAS P | 26621 S TREVINO DR | | | | SUN LAKES | AZ | 85248-6947 |
| REED, THOMAS R | 44950 JOY RD | | | | PLYMOUTH | MI | 48170-3940 |
| REED, THOMAS S | 6672 AUTUMN GLEN DR | | | | WEST CHESTER | OH | 45069-1478 |
| REED, THURMAN R | 1102 ALIMINGO DR | | | | INDIANAPOLIS | IN | 46260-4053 |
| REED, TIMOTHY | PO BOX 62 | | | | PEDRICKTOWN | NJ | 08067-0062 |
| REED, TIMOTHY E | 604 MINE HILL RD | | | | FAIRFIELD | CT | 06824-2137 |
| REED, TIMOTHY H | PO BOX 46 | | | | OAKWOOD | GA | 30566-0001 |
| REED, TIMOTHY J | 1065 OLD PINEYWOODS RD LOT 8 | | | | JASPER | AL | 35504-5981 |
| REED, TIMOTHY R | 4889 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9751 |
| REED, TODD L | | | | | | | |
| REED, TOM E | 510 MAGNOLIA ST | | | | RAYMORE | MO | 64083-9696 |
| REED, TOMMIE L | 1016 CHANDLER ST | | | | DANVILLE | IL | 61832-3725 |
| REED, TOMMIE R | 2810 QUINBERY DR | | | | SNELLVILLE | GA | 30039-8041 |
| REED, TONY L | 189 FOSTER LN | | | | BREMEN | GA | 30110-3131 |
| REED, TONY L | 2824 PINCH HWY | | | | CHARLOTTE | MI | 48813-8703 |
| REED, TONY T | 1691 DODGE DR NW | | | | WARREN | OH | 44485-1822 |
| REED, TRUDIE | 2210 CRESTWOOD | | | | PINE BLUFF | AR | 71603 |
| REED, TWANA M | 8614 N HELENA AVE APT 415 | | | | KANSAS CITY | MO | 64154-2511 |
| REED, TYRONE V | 22084 W LA PASADA BLVD | | | | BUCKEYE | AZ | 85326-8977 |
| REED, VALERIE H | 1764 CLAYBROOK PARK CIR | | | | BRENTWOOD | TN | 37027-8083 |
| REED, VALERIE K | 312 N LANE ST | | | | BLISSFIELD | MI | 49228-1124 |
| REED, VELMA | 420 SOUTH OPDYKE | | | | PONTIAC | MI | 48341-3145 |
| REED, VELMA B | 1935 RANCH RD | | | | WHITESBORO | TX | 76273-6376 |
| REED, VELMA B | 1935 RANCH RD | | | | WHITESBORO | TX | 76273-6376 |
| REED, VELVERLY S | 13340 IRVINE BLVD | | | | OAK PARK | MI | 48237-3619 |
| REED, VERA J | 1019 BROOKLEY BLVD | | | | TOLEDO | OH | 43607-3047 |
| REED, VERA J | 1019 BROOKLEY | | | | TOLEDO | OH | 43607-3047 |
| REED, VERA R | 1116 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4671 |
| REED, VERA R | 1116 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4671 |
| REED, VERNA M | 1125 LA SALLE AVE | | | | WATERFORD | MI | 48328-3751 |
| REED, VERONICA S | 707 E COLUMBIA ST | | | | MASON | MI | 48854-1305 |
| REED, VICKI | 11471 CASTLE COURT | | | | CLIO | MI | 48420-1716 |
| REED, VICTORIA | 28138 UNIVERSAL DR | | | | WARREN | MI | 48092-2431 |
| REED, VICTORIA L | APT E8 | 850 PALM STREET | | | MARCO ISLAND | FL | 34145-2062 |
| REED, VICTORIA L | 850 PALM ST | UNIT E 8 | | | MARKO ISLAND | FL | 34145 |
| REED, VIDA M | 908 BRIDGES DR | | | | ARLINGTON | TX | 76012-2047 |
| REED, VINCENT D | 10997 VERONA RD | | | | LEWISBURG | OH | 45338-8994 |
| REED, VINCENT M | 2825 LOUISE RUSSELL DR | | | | ANTIOCH | TN | 37013-5220 |
| REED, VIOLA C | 1902 RICHTER LANE | | | | PLANT CITY | FL | 33565-5171 |
| REED, VIOLA C | APT 17 | 715 OAKDALE AVENUE | | | BROOKSVILLE | FL | 34601-1913 |
| REED, VIRGINIA D | 4764 FLAT CREEK RD | | | | OAKWOOD | GA | 30566-3101 |
| REED, VIRGINIA D | 4764 FLAT CREEK RD | | | | OAKWOOD | GA | 30566-3101 |
| REED, VIRGINIA L | 629 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1521 |
| REED, VIRGINIA M | 314 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4765 |
| REED, VIRGINIA M | 314 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4765 |
| REED, VIRGINIA R | 9840 S CLARE AVE | | | | CLARE | MI | 48617-8908 |
| REED, VIRGINIA S | 4356 PEET ST | | | | MIDDLEPORT | NY | 14105-9607 |
| REED, W A | 3520 BOHICKET RD | C/O DANIEL C. REED | | | JOHNS ISLAND | SC | 29455-7223 |
| | | IRON HORSE FARM | | | | | |
| REED, WADEAN W | 2933 MANNDALE DR | | | | MEMPHIS | TN | 38127-7817 |
| REED, WALTER C | 6571 S NEW LOTHROP RD | | | | DURAND | MI | 48429-1775 |
| REED, WALTER L | 6705 SW CEMETERY RD | | | | OAK GROVE | MO | 64075-9042 |
| REED, WALTER N | 826 ROARING BROOK CIR | | | | LANSING | MI | 48917-8854 |
| REED, WANDA L | 1612 GRACELAND DR | | | | FAIRBORN | OH | 45324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, WANDA L | 1612 GRACELAND DR | | | | FAIRBORN | OH | 45324-4380 |
| REED, WANDA R. | 102 NORTH CIRCLE DRIVE | | | | CANTON | OH | 44709-4209 |
| REED, WAUNITA E | RTE 7 BOX 126CC | | | | MARTINSBURG | WV | 25401-9807 |
| REED, WAYNE K | 3408 DAYTA DR | | | | BALTIMORE | MD | 21207-4529 |
| REED, WESLEY R | 5478 NORTH 3 ROAD | | | | MESICK | MI | 49668-9118 |
| REED, WILBURN E | 4925 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9619 |
| REED, WILEY M | 432 W WASHINGTON ST APT A | | | | PARIS | IL | 61944-1778 |
| REED, WILLA M | 4845 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3203 |
| REED, WILLARD C | LOT 703 | 5325 VAN ORDEN ROAD | | | WEBBERVILLE | MI | 48892-9766 |
| REED, WILLIAM | 9000 MCDONALD RD | | | | NEWALLA | OK | 74857-7700 |
| REED, WILLIAM | 9316 WHITCOMB ST | | | | DETROIT | MI | 48228-2218 |
| REED, WILLIAM | 1315 NORWOOD ST NW | | | | WARREN | OH | 44485-1957 |
| REED, WILLIAM A | 5124 N BELSAY RD | | | | FLINT | MI | 48506-1676 |
| REED, WILLIAM B | PO BOX 47 | | | | BERLIN CENTER | OH | 44401-0047 |
| REED, WILLIAM C | 11617 BREAN WAY | | | | FISHERS | IN | 46037-4390 |
| REED, WILLIAM C | 2514 NE 124TH AVE | | | | VANCOUVER | WA | 98684-5540 |
| REED, WILLIAM C | 5375 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3828 |
| REED, WILLIAM E | 1416 TOD AVE SW | | | | WARREN | OH | 44485-3811 |
| REED, WILLIAM F | 2717 SLOAN RD | | | | BIRCH RUN | MI | 48415-8936 |
| REED, WILLIAM H | 3107 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9161 |
| REED, WILLIAM J | 5502 79TH AVE E | | | | PALMETTO | FL | 34221-9126 |
| REED, WILLIAM J | 2605 DELMONTE AVE | | | | KETTERING | OH | 45419-2760 |
| REED, WILLIAM K | 1740 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907-2904 |
| REED, WILLIAM L | 11126 HEARTHSIDE DR | | | | PINCKNEY | MI | 48169-8745 |
| REED, WILLIAM L | 136 SCOVELL ST | | | | LOCKPORT | NY | 14094-2346 |
| REED, WILLIAM M | 1031 ROSE HILL RD | | | | HAMERSVILLE | OH | 45130-9724 |
| REED, WILLIAM R | 15854 S LOWELL RD | | | | LANSING | MI | 48906-9229 |
| REED, WILLIAM R | PO BOX 863 | | | | FENTON | MI | 48430-0863 |
| REED, WILLIAM R | PO BOX 1374 | | | | RAWLINS | WY | 82301-1374 |
| REED, WILLIAM S | 1121 N SUGAR BEND RUN | | | | GREENFIELD | IN | 46140-8091 |
| REED, WILLIAM T | 1919 FAIRGROUND DR | | | | PLEASANT HILL | MO | 64080-1903 |
| REED, WILLIAM T | PO BOX 398 | | | | OAKWOOD | GA | 30566-0007 |
| REED, WILLIE | 6126 RANDOLPH RD | | | | BEDFORD HTS | OH | 44146-3929 |
| REED, WILLIE H | 18703 SANTA ROSA DR | | | | DETROIT | MI | 48221-2246 |
| REED, WILLIE J | 700 E COURT ST APT 110 | | | | FLINT | MI | 48503-6221 |
| REED, WINIFRED | 155 TOD LANE | | | | YOUNGSTOWN | OH | 44505-2614 |
| REED, WINIFRED | 155 TOD LN | | | | YOUNGSTOWN | OH | 44505-2614 |
| REED, WYMAN H | 8387 W COUNTY ROAD 612 | | | | FREDERIC | MI | 49733-9717 |
| REED, YVONNE M | 5710 DENLINGER RD | | | | TROTWOOD | OH | 45426-1838 |
| REED, ZELMA L | 144 EUCLID AVE | | | | PONTIAC | MI | 48342-1113 |
| REED, ZELMA L | 144 EUCLID | | | | PONTIAC | MI | 48342-1113 |
| REED-BRASHER, SHANNAN A | 10 CASSIE LN | | | | WEST ALEXANDRIA | OH | 45381-9389 |
| REED-COOPER, SHELLY R | 6232 GLENCAIRN CIR | | | | GALLOWAY | OH | 43119-9128 |
| REED-GIBSON, LENORA | 4 HOLLAND CT | | | | SAGINAW | MI | 48601-2658 |
| REED-THOMAS, KIMBERLY D | 623 EAGLE ROCK AVENUE | | | | WEST ORANGE | NJ | 07052-2948 |
| REEDER I I I, BERNARD D | 1614 MADISON ST | | | | SAGINAW | MI | 48602-4051 |
| REEDER JR, JAMES R | 3217 PINEVIEW TRL | | | | HOWELL | MI | 48843-6487 |
| REEDER JR, PHILIP L | 210 JEFFERSON ST | | | | PENDLETON | IN | 46064-1132 |
| REEDER JR, THOMAS | 5394 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| REEDER, ARTHUR M | 727 DR.MILLER ROAD | | | | NORTHEAST | MD | 21901 |
| REEDER, BARBARA ANN | 1622 BOWMAN AVE | | | | MORAINE | OH | 45409-1522 |
| REEDER, BETTY JANE | 857 GARROW RD. | | | | NEWPORT NEWS | VA | 23608 |
| REEDER, BETTY JANE | 857 GARROW RD | | | | NEWPORT NEWS | VA | 23608-3387 |
| REEDER, BRADLEY J | 11364 E STEARN AVE | | | | MESA | AZ | 85212-7068 |
| REEDER, CAROL S | 6303 N AKRON DR | | | | ALEXANDRIA | IN | 46001 |
| REEDER, CAROLYN K | 4378 N 641 W | | | | HUNTINGTON | IN | 46750-8963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEDER, CHARLES A | 3201 DELTA RIVER DR | | | | LANSING | MI | 48906-3456 |
| REEDER, CHARLES E | APT 124 | 449 MAIN STREET | | | ANDERSON | IN | 46016-1186 |
| REEDER, CHARLOTTE M | 1154 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449-2222 |
| REEDER, CHRISTINE C | 307 S HICKORY ST | | | | SALLISAW | OK | 74955-5617 |
| REEDER, CHRISTOPHER L | 508 HAMILTON AVE | | | | NEW CARLISLE | OH | 45344-1555 |
| REEDER, DANIEL A | 516 BRENTWOOD DR E | | | | PLAINFIELD | IN | 46168-2154 |
| REEDER, DELBERT R | 64 CAMROSE DR | | | | NILES | OH | 44446-2128 |
| REEDER, DEWEY | 5464 BALDWIN ST | | | | DETROIT | MI | 48213-2883 |
| REEDER, DWIGHT E | 7167 W BUCKSKIN TRL | | | | PEORIA | AZ | 85383-7205 |
| REEDER, EARLENE | 4401 MINERS CREEK RD | | | | LITHONIA | GA | 30038-3821 |
| REEDER, EDNA | 1723 HEARTHSTONE DR | | | | DAYTON | OH | 45410-3432 |
| REEDER, ELIZABETH | 3302 HUDSON STREET | | | | COLUMBUS | OH | 43219-1658 |
| REEDER, ELIZABETH | 3302 E HUDSON ST | | | | COLUMBUS | OH | 43219-1658 |
| REEDER, EVERETT W | 14635 S GREENWOOD ST | | | | OLATHE | KS | 66062-9706 |
| REEDER, FRANCES L | 402 S PINE ST | | | | SHERIDAN | MI | 48884-9785 |
| REEDER, GEORGIA W | 561 REMORA DR | | | | FRIPP ISLAND | SC | 29920-7275 |
| REEDER, GREGORY J | 508 HAMILTON AVE | | | | NEW CARLISLE | OH | 45344-1555 |
| REEDER, HELEN J | 5371 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5155 |
| REEDER, HOWARD N | 53 N MOUNTAIN RD LOT 31 | | | | APACHE JUNCTION | AZ | 85220-3556 |
| REEDER, JAMES R | 3563 PATTERSON RD | | | | BETHEL | OH | 45106-9406 |
| REEDER, JAMES W | 4401 MINERS CREEK RD | | | | LITHONIA | GA | 30038-3821 |
| REEDER, JAMES W | 12518 LOWE RD | | | | MARYSVILLE | OH | 43040-9424 |
| REEDER, JANET R | 554 GRACE ST | | | | HUBBARD | OH | 44425-1558 |
| REEDER, JEANNE M | 36083 HOWELL AVE | | | | LIVONIA | MI | 48154-5112 |
| REEDER, JOE A | 223 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2910 |
| REEDER, JOHN B | 3044 W GRAND BLVD | C/O SZOMBATHELY RM 3-220 | | | DETROIT | MI | 48202-3009 |
| REEDER, JUNE M | 2861 SANDBERG CT | | | | MEDFORD | OR | 97504-5066 |
| REEDER, LESTER D | 3017 MARKET ST | | | | PENDLETON | IN | 46064-9028 |
| REEDER, LLOYD D | 857 GARROW ROAD | | | | NEWPORT NEWS | VA | 23608-3387 |
| REEDER, LORETTA S | 10214 GOLDEN EAGLE DR | | | | SEMINOLE | FL | 33778-3830 |
| REEDER, MARCELLA | 2682 E 150S | | | | ANDERSON | IN | 46017-9761 |
| REEDER, MAXINE V | 980 WILMINGTON AVE | LAKEWOOD APTS #618 | | | DAYTON | OH | 45420-1674 |
| REEDER, PAUL E | 5000 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1213 |
| REEDER, PAULINE | 419 CLOVER ST | | | | DAYTON | OH | 45410-1501 |
| REEDER, PAULINE | 1765 CORDELL HULL DR | | | | BYRDSTOWN | TN | 38549 |
| REEDER, PAULINE | 1765 CORDELL HULL DR | | | | BYRDSTOWN | TN | 38549 |
| REEDER, RENEE D | 9282 N. 800 W. | | | | MIDDLETOWN | IN | 47356 |
| REEDER, RETO | 5846 CURTICE RD | | | | MASON | MI | 48854-9734 |
| REEDER, ROBERT J | 4611 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3338 |
| REEDER, ROBERT M | 750 W HIGH ST | PO BOX 1095 | | | DEFIANCE | OH | 43512-1408 |
| REEDER, RONALD P | 14 PADDINGTON CT | | | | HOCKESSIN | DE | 19707-9766 |
| REEDER, ROSELYN F. | 2790 SEARS RD R R 1 | | | | SPRING VALLEY | OH | 45370 |
| REEDER, STELLA M. | 1225 SARAH JEAN CIRCLE | #103 | | | NAPLES | FL | 34110 |
| REEDER, STELLA M. | 1225 SARAH JEAN CIR APT 103 | | | | NAPLES | FL | 34110-9155 |
| REEDER, STEVE | 3245 HOOVER RD | | | | BETHEL | OH | 45106-9545 |
| REEDER, TIMOTHY M | 10 DERICKSON DR | | | | WILMINGTON | DE | 19808-1901 |
| REEDER, TIMOTHY S | 4018 WINDGROVE XING | | | | SUWANEE | GA | 30024-7099 |
| REEDER, TRAVIS L | 6083 MAPLE LN | | | | EAST LANSING | MI | 48823-9404 |
| REEDER, TRUE I | 750 W HIGH ST | | | | DEFIANCE | OH | 43512-1408 |
| REEDER, VERA | 6518 S 50 W | | | | PENDLETON | IN | 46064-9072 |
| REEDER, WANILDA R | 3040 E 38TH PL | | | | TULSA | OK | 74105-3714 |
| REEDER, WAYNE E | 5457 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| REEDER, ZOLA L | 4611 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3338 |
| REEDUS, EDWARD B | 6406 ERIC ST NW | | | | HUNTSVILLE | AL | 35810-1606 |
| REEDY JR, WILLIAM S | 1940 STEVEN DRIVE | | | | EDGEWOOD | MD | 21040-1223 |
| REEDY, ALBERTA W | 620 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REEDY, BARBARA A | 337 CROSSWIND DR | | | | DIMONDALE | MI | 48821-9795 |
| REEDY, BRENDA L | 12524 MARSTELLER DR | | | | NOKESVILLE | VA | 20181-2207 |
| REEDY, CAROLE A | 15 DROPTINE LANE | | | | LIVINGSTON | MT | 59047-8725 |
| REEDY, CAROLYN S | | | | | | | |
| REEDY, CHARLES T | 141 LITTLE SPRUCE CREEK RD | | | | CORBIN | KY | 40701-9568 |
| REEDY, CHARLES W | 6785 COLLEEN DR | | | | YOUNGSTOWN | OH | 44512-3832 |
| REEDY, CLAIR V | 6078 TAM-O-SHANTER DR | | | | YOUNGSTOWN | OH | 44514 |
| REEDY, DAVID A | 6834 BOSTON AVE | | | | BALTIMORE | MD | 21222-1009 |
| REEDY, DAVID L | 8316 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2743 |
| REEDY, DENNIS M | 6985 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9329 |
| REEDY, DORIS J | 87 EMS T17A LN | WILDWOOD ISLE | | | LEESBURG | IN | 46538-9572 |
| REEDY, DOUGLAS N | 5200 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| REEDY, EDMOND P | 309 N BRIDGE ST | | | | DIMONDALE | MI | 48821-8702 |
| REEDY, EDWARD M | 1095 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3312 |
| REEDY, GALE W | 2230 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4909 |
| REEDY, GEORGE | 1424 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3845 |
| REEDY, JAMES M | 865 MILLER LN | | | | LAWRENCEBURG | TN | 38464-6399 |
| REEDY, JENNIFER L | 7184 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346-1596 |
| REEDY, JOANN L | 1228 CONGRESS ST | | | | MIDDLETOWN | IN | 47356-9324 |
| REEDY, JOSEPH A | 3048 LEHIGH CT | | | | INDIANAPOLIS | IN | 46268-1319 |
| REEDY, JOSEPH J | 620 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9704 |
| REEDY, LARRY G | 2086 GOZA STEGALL RD | C/O TCHC | | | HAZLEHURST | MS | 39083-9767 |
| REEDY, MABLE L | 2000 S ANDREWS RD | THE WATERS OF YORKTOWN LLC | P O BOX 188 | | YORKTOWN | IN | 47396-6812 |
| REEDY, MARGARET W | 11100 ANTIOCH RD | | | | VANCLEAVE | MS | 39565-7106 |
| REEDY, MARY D | 2424 POST OAK RD | | | | SALEM | VA | 24153-7487 |
| REEDY, MARY LEE | 2502 MARTIN LUTHER KING BLVD E | | | | SAGINAW | MI | 48601-7454 |
| REEDY, MICHAEL E | 161 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-2038 |
| REEDY, MICHAEL W | 120 SO 12TH ST | | | | MIDDLETOWN | IN | 47256 |
| REEDY, MICHAEL W | 120 S 12TH ST | | | | MIDDLETOWN | IN | 47356-1140 |
| REEDY, NANCY J | 1206 WOODLAND DR | | | | WAYLAND | MI | 49348-9134 |
| REEDY, PATRICIA H | 3214 ECKINGER | | | | FLINT | MI | 48506-2040 |
| REEDY, PATRICIA H | 3214 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| REEDY, PATTI D | 6814 RAVEN CREST DR. | | | | COLORADO SPRINGS | CO | 80919-1943 |
| REEDY, ROBERT J | 1515 CHELTENHAM RD | | | | BIRMINGHAM | MI | 48009-7264 |
| REEDY, RONALD J | 6814 RAVENCREST DR | | | | COLORADO SPRINGS | CO | 80919-1943 |
| REEDY, STEVE E | 9047 BRIDGE HWY | | | | DIMONDALE | MI | 48821-9605 |
| REEDY, THOMAS A | 401 CONDUITT DR | | | | MOORESVILLE | IN | 46158-1355 |
| REEDY, VIRGIL E | 4938 ABERDEEN AVE | | | | BALTIMORE | MD | 21206-6936 |
| REEDY, WILLIAM W | 300 W RUST RD | | | | GRAIN VALLEY | MO | 64029-9440 |
| REEF, ROBERT G | 4729 N COUNTY ROAD 1000 E | | | | FOREST | IN | 46039-9665 |
| REEF, WILLIAM H | 96 REEF RD | | | | BOWLING GREEN | KY | 42101-8530 |
| REEHER, RICHARD L | 337 W BUTLER ST | | | | MERCER | PA | 16137-1028 |
| REEHER, WILLIAM A | 124 N SHENANGO ST | | | | MERCER | PA | 16137-1021 |
| REEHLING, BURT C | 1404 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |
| REEHLING, NANCY L | 1404 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |
| REEHLING, NANCY L | 505 CHARLES CRT | | | | CROWN POINT | IN | 46307 |
| REEHLING, RICHARD H | 111 CORRY AVE | | | | LANCASTER | PA | 17601-3933 |
| REEK, DAVID C | 10330 FIELDSTONE CT | | | | GOODRICH | MI | 48438-8893 |
| REEK, GENE W | 3243 W JONES LAKE RD | | | | GRAYLING | MI | 49738-8604 |
| REEK, MICHAEL S | 4227 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9683 |
| REEK, ROBERT S | 34706 WINDING HILLS LOOP | | | | DADE CITY | FL | 33525-0416 |
| REEK, SANDRA L | 3243 W JONES LAKE RD | | | | GRAYLING | MI | 49738-8604 |
| REEKIE, GLARIBEL E | 4133 NW 28TH WAY | | | | BOCA RATON | FL | 33434-5818 |
| REEKIE, JAMES A | 4133 NW 28TH WAY | | | | BOCA RATON | FL | 33434-5818 |
| REEKS, MILDRED | 5891 DIXIE HWY APT E237 | | | | CLARKSTON | MI | 48346 |
| REEL JR, ROBERT G | 9300 E CR 1200 N | | | | DUNKIRK | IN | 47336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEL, CLAUDIA G | 4626 N. PARK AVE. EXT. | | | | CORTLAND | OH | 44410 |
| REEL, CLYDE T | 5071 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1243 |
| REEL, DARREL D | 261 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4256 |
| REEL, FRANCES F | PO BOX 16 | | | | YOUNG AMERICA | IN | 46998-0016 |
| REEL, FRANCES F | 1715 N BELL | | | | KOKOMO | IN | 46901-2331 |
| REEL, JACK | 6571 BEAVER CRK | | | | WASHINGTON | MI | 48094-3523 |
| REEL, JUDY A | 5016 MINDY DRIVE | | | | INDIANAPOLIS | IN | 46235-3353 |
| REEL, JUDY A | 5016 MINDY DR | | | | INDIANAPOLIS | IN | 46235-3353 |
| REEL, KATHRYN K | 966 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9552 |
| REEL, KENNETH R | 839 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| REEL, MINA L | 6875 SPRING MEADOW DR | | | | SAGINAW | MI | 48603-8618 |
| REEL, RALPH C | 9662 WILLIAMS DR | | | | FRANKLIN | OH | 45005-1038 |
| REEL, RICHARD G | 26901 ZEMAN AVE | | | | EUCLID | OH | 44132-2054 |
| REEL, RUSSELL E | 18306 CLARK ST | | | | LOWELL | IN | 46356-9501 |
| REEL, SHIRLEY S | 3982 GLEN MOOR WAY | C/O SHEILA BAHLER | | | KOKOMO | IN | 46902-9400 |
| REEL, WAYNE R | 18306 CLARK STREET | | | | LOWELL | IN | 46356-9501 |
| REELEY, ROLAND N | 231 MORNINGSIDE DR | | | | KEARNEYSVILLE | WV | 25430-5700 |
| REELEY, RUSSELL L | 11024 W ONEIL DR | | | | SUN CITY | AZ | 85351-3316 |
| REELING, IMOGENE | 322 SHORTRIDGE AVE | | | | ROCHESTER HILLS | MI | 48307-5137 |
| REELING, KATHRYN J | 322 SHORTRIDGE AVE | | | | ROCHESTER HLS | MI | 48307-5137 |
| REELS, GLADYS J | 1995 OLD LEBANON DIRT RD | | | | MOUNT JULIET | TN | 37122-7416 |
| REEME JR, CLARENCE B | 1201 REGENT ST | | | | BOSSIER CITY | LA | 71111-5162 |
| REEME, DONNA J | 4121 CURRANT LANE | | | | BURTON | MI | 48529 |
| REEMMER, ERICH R | 36827 ROWE CT | | | | STERLING HTS | MI | 48312-3279 |
| REEMSNYDER, BONNIE B | 9541 BILLWOOD HWY | | | | DIMONDALE | MI | 48821-9403 |
| REEMSNYDER, DEBRA J | 2127 NORTHAMPTON WAY | | | | LANSING | MI | 48912-3529 |
| REEMSNYDER, GARY L | 9541 BILLWOOD HWY | | | | DIMONDALE | MI | 48821-9403 |
| REEMTSEN, MICHAEL B | 12411 WILSON RD | | | | MONTROSE | MI | 48457-9416 |
| REENAN, MICHAEL T | 4124 LEONA CT | | | | HAMILTON | OH | 45013-9522 |
| REENE JR, LEON D | 2396 CRANE ST | | | | WATERFORD | MI | 48329-3725 |
| REENE, DONALD L | 2678 JACOB RD | | | | CARO | MI | 48723-9327 |
| REEP, BERYL P | 5188 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9783 |
| REEP, ELMER D | 5604 ELGIN CT | | | | WESTERVILLE | OH | 43082-7249 |
| REEP, ERVIN C | 2220 HOLLIS CROSSING RD | | | | CUMBERLAND FURNACE | TN | 37051-5120 |
| REEP, JACOB J | 1104 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5655 |
| REEP, ROLAND F | 1095 HALLIBURTON RD | | | | VANLEER | TN | 37181-5041 |
| REES SR, GARY S | 2924 S CAPITOL AVE | | | | INDIANAPOLIS | IN | 46225-2217 |
| REES, BRIAN T | 428 WELSTED ST | | | | NAPOLEON | OH | 43545-1736 |
| REES, CHARLES D | 950 SAINT FELIX DR | | | | HUNTINGTON | IN | 46750-1765 |
| REES, CHARLES E | 21051 NICHOLAS AVE | | | | EUCLID | OH | 44123-3024 |
| REES, CHARLES W | 1930 LOWELL AVE | | | | ANDERSON | IN | 46011-2128 |
| REES, CHRISTINE M | 524 INDIANA AVE | | | | MC DONALD | OH | 44437-1806 |
| REES, DANIEL L | 516 S RACEWAY RD | | | | INDIANAPOLIS | IN | 46231-1686 |
| REES, DAVID B | 10 CASTLEDEN WAY | DUNMOW | | ESSEX GREAT BRITAIN CM62GB | | | |
| REES, DAVID J | 8130 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438-8718 |
| REES, DAVID J | 2916 E 7TH ST | | | | ANDERSON | IN | 46012-3735 |
| REES, EDWARD C | 3637 REDONDO DR | | | | LAFAYETTE | IN | 47905-4356 |
| REES, FREDRICK C | 11046 W SHERMAN LN | | | | LAKE | MI | 48632-9409 |
| REES, GEORGE H | 5601 SHADY OAK ST | | | | HUBER HEIGHTS | OH | 45424-4239 |
| REES, HELEN L | PO BOX 61 | | | | ANDERSON | IN | 46015-0061 |
| REES, JACK P | 9344 E OLIVE LN S | | | | SUN LAKES | AZ | 85248-7029 |
| REES, JOHN R | PO BOX 322 | | | | MANISTEE | MI | 49660-0322 |
| REES, JUNE K | 618 KRUST DR | | | | OWOSSO | MI | 48867-1916 |
| REES, LESTER E | 155 S ELDER AVE | | | | INDIANAPOLIS | IN | 46222-4521 |
| REES, MARIE A | 3201 96TH AVE NE | | | | NORMAN | OK | 73026-5954 |
| REES, MARY LOU | 1250 MEDINAH DR | | | | FORT MYERS | FL | 33919-7309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REES, MICHAEL D | 9401 S 750 WEST | | | | DALEVILLE | IN | 47334 |
| REES, MICHAEL D | 1 BEACH DR SE STE 302E | | | | ST PETERSBURG | FL | 33701-3953 |
| REES, PHILLIP J | 1219 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9125 |
| REES, REGINALD P | 804 D ST | | | | SPRINGFIELD | OR | 97477-4739 |
| REES, RICHARD J | 550 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-9624 |
| REES, ROBERT | 3315 DEBRA DR | | | | ANDERSON | IN | 46012-9623 |
| REES, ROBERT E | 1644 FLINT ROAD | | | | SAINT HELEN | MI | 48656-9423 |
| REES, ROBERT E | 1095 N HADLEY R 1 | | | | LAPEER | MI | 48446-9707 |
| REES, STEVEN R | 7027 PARK GREEN DR | | | | ARLINGTON | TX | 76001-6792 |
| REES, SUSAN L | 7232 ILANAWAY DR | | | | WEST BLOOMFIELD | MI | 48324-2487 |
| REES, THOMAS D | 3444 NEWBURG RD | | | | FLAT ROCK | MI | 48134-9607 |
| REES, TONY M | 17210 N WILLMAN RD | | | | EATON | IN | 47338-8976 |
| REES, WILLIAM E | 702 W WASHINGTON ST | | | | NEW CARLISLE | OH | 45344-1724 |
| REESE III, ABRAHAM | 6723 E HAMPTON DR | | | | INDIANAPOLIS | IN | 46226-3645 |
| REESE JR, FRED L | 1508 W 9TH ST | | | | ANDERSON | IN | 46016-2802 |
| REESE JR, JEWEL B | 2675 CAMBRIDGE DRIVE | | | | COLUMBUS | OH | 43224 |
| REESE JR, KADOTHER | 1069 JEFFERSON AVE | | | | EAST POINT | GA | 30344-2846 |
| REESE JR, MACK | 20228 BUFFALO ST | | | | DETROIT | MI | 48234-2413 |
| REESE JR, R D | 147 S AVERY RD | | | | WATERFORD | MI | 48328-3403 |
| REESE JR, ROBERT | 18067 RUNYON ST | | | | DETROIT | MI | 48234-3826 |
| REESE JR, ROBERT | 764 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5927 |
| REESE JR, WILLIAM J | 3 PINE GATE CT | | | | GREENVILLE | SC | 29607-5508 |
| REESE SR, HENRY C | 1378 SUMMIT RUN CIR | | | | WEST PALM BEACH | FL | 33415-4745 |
| REESE, ALENE M | 5520 RICKENBACKER PL | | | | FORT WORTH | TX | 76112-7640 |
| REESE, ALENE M | 5520 RICKENBACKER PL | | | | FORT WORTH | TX | 76112-7640 |
| REESE, ALVA G | 7325 ALBERT WILLIAMS DR | | | | DALLAS | TX | 75241-4406 |
| REESE, ANGELA F | 1106 E NORTH ST | | | | KOKOMO | IN | 46901-3163 |
| REESE, ANNE S | 14463 HARBOR IS | | | | DETROIT | MI | 48215-3140 |
| REESE, ANNIE M | 3721 LYNN DR | | | | POWDER SPGS | GA | 30127-2278 |
| REESE, AUSTIN C | 4 FORSYTHIA DR | | | | BELTON | MO | 64012-2116 |
| REESE, AYANA A | 104 THORNLEY COURT | | | | MADISON | AL | 35756-4077 |
| REESE, BERNICE | 724 BROOKLYN AVE | | | | DAYTON | OH | 45402-5401 |
| REESE, BERTHA M | 6144 SENECA ST | | | | DETROIT | MI | 48213-2512 |
| REESE, BERTHA M | 6144 SENECA | | | | DETROIT | MI | 48213-2512 |
| REESE, BETTY J | 15540 PROMENADE AVENUE | | | | ALLEN PARK | MI | 48101-1123 |
| REESE, BETTY JANE | 30155 SHARON LANE | | | | WARREN | MI | 48088-5863 |
| REESE, BETTY JANE | 30155 SHARON LN | | | | WARREN | MI | 48088-5863 |
| REESE, BEVERLY A | 3666 EVERGREEN PKWY | | | | FLINT | MI | 48503-4568 |
| REESE, BLANCH | 18600 PREST ST | | | | DETROIT | MI | 48235-2850 |
| REESE, BOBBIE J | 1245 E WALTON BLVD | | | | PONTIAC | MI | 48340-1526 |
| REESE, BRENDA K | 6863 NICHOLS RD | | | | WINDHAM | OH | 44288-9770 |
| REESE, BRIAN A | 654 SHORE DR | | | | JOPPA | MD | 21085-4531 |
| REESE, BRUCE S | 1458 E HAYES AVE | | | | HAZEL PARK | MI | 48030-2623 |
| REESE, CARL E | 134 CORAL DR | | | | BAY CITY | MI | 48706 |
| REESE, CARL M | 10 CRESTWOOD CIR S | | | | LEHIGH ACRES | FL | 33936-5920 |
| REESE, CARLA K | 112 CARRINGTON RD | | | | HENDERSONVILLE | TN | 37075-4047 |
| REESE, CARLOS D | 8949 E COUNTY ROAD 600 S | | | | SELMA | IN | 47383-9337 |
| REESE, CAROL A | 8 E POLAND AVE | | | | BESSEMER | PA | 16112-9110 |
| REESE, CAROLINE | 3644 MICHAEL AVE | | | | WARREN | MI | 48091-2321 |
| REESE, CECIL L | 9554 MEMORIAL ST | | | | DETROIT | MI | 48227-1012 |
| REESE, CLEVELAND | 18301 MONICA ST | | | | DETROIT | MI | 48221-2191 |
| REESE, COURTNEY L | 813 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2505 |
| REESE, DANIEL C | 633 S CURRAN RD | | | | ROUND LAKE | IL | 60073-5628 |
| REESE, DANIEL R | 1464 MORRIS RD | | | | LAPEER | MI | 48446-9322 |
| REESE, DANNY E | 6903 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7917 |
| REESE, DARLEEN | 1750 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REESE, DAVID L | 2223 AMSTERDAM AVE | | | | CANTON | MI | 48188-1419 |
| REESE, DEANNA C | 1610 RANDOLPH CT | | | | MONROE | GA | 30655-6267 |
| REESE, DEBORAH D | 2725 PRAIRIE RIDGE TRL | | | | FORT WORTH | TX | 76179-5535 |
| REESE, DELBERT J | 33875 KIELY DR APT P1 | | | | CHESTERFIELD | MI | 48047-4417 |
| REESE, DELLA J | 2333 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-3621 |
| REESE, DONALD A | 710 BERKSHIRE RD | | | | DAYTON | OH | 45419-3731 |
| REESE, DONALD J | 7757 TOWN LINE RD | | | | EDEN | NY | 14057-9662 |
| REESE, DONALD L | 512 W GRAND BLVD APT 105 | | | | DETROIT | MI | 48216-1461 |
| REESE, DONALD L | 251 HOOPER RD | | | | COMMERCE | GA | 30530-7135 |
| REESE, DONNA S | 1393 W 600 S | | | | JONESBORO | IN | 46938-9604 |
| REESE, DONNA S | 1393 W 600 S | | | | JONESBORO | IN | 46938-9604 |
| REESE, EARL C | 79 S EDITH ST | | | | PONTIAC | MI | 48342-2940 |
| REESE, EARNEST | 402 WOODLAKE LANE | | | | PONTIAC | MI | 48340-1185 |
| REESE, EDDIE | 4936 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63115-1440 |
| REESE, EDDIE V | 1017 ARGYLE AVE | | | | PONTIAC | MI | 48341-2342 |
| REESE, EDDISON J | 18600 PREST ST | | | | DETROIT | MI | 48235-2850 |
| REESE, EDWARD T | 8450 CRAWFORD | | | | SHELBY TWP | MI | 48316-5108 |
| REESE, ELBERT | 743 PARKWOOD DR | | | | CLEVELAND | OH | 44108-2743 |
| REESE, ELINOR M | 10401 M 52 | | | | SAINT CHARLES | MI | 48655 |
| REESE, ELIZABETH L | 1316 MILLERS LNDG | | | | CORTLAND | OH | 44410-9311 |
| REESE, ELMER E | 95 SKIDAWAY ISLAND PARK RD APT 107 | | | | SAVANNAH | GA | 31411-1108 |
| REESE, EMILY G | 33696 SHELLEY LYNNE DR | | | | STERLING HTS | MI | 48312-6050 |
| REESE, ERIC T | 8450 CRAWFORD | | | | SHELBY TOWNSHIP | MI | 48316-5108 |
| REESE, FRANCES M | 2684 SEMLOH STREET | | | | LAKE ORION | MI | 48360 |
| REESE, FRANCES M | 2684 SEMLOH ST | | | | LAKE ORION | MI | 48360-2321 |
| REESE, FRED | 4115 HILAND ST | | | | SAGINAW | MI | 48601-4164 |
| REESE, FREDDIE L | PO BOX 2446 | | | | ANDERSON | IN | 46018-2446 |
| REESE, GARY L | 5740 BOOTH AVE | | | | KANSAS CITY | MO | 64129-2737 |
| REESE, GEORGE | 6301 LERNER WAY | | | | LANSING | MI | 48911-6006 |
| REESE, GEORGE D | 2112 CELESTIAL DR NE | | | | WARREN | OH | 44484-3901 |
| REESE, GERALD R | 3259 W. MICHIGAN SHORES RD | | | | GULLIVER | MI | 49840 |
| REESE, GINA | 9701 JANET ST | | | | TAYLOR | MI | 48180-3110 |
| REESE, GLEN M | 10408 E 68TH TER | | | | RAYTOWN | MO | 64133-6021 |
| REESE, GWENDOLYN | 6027 SHAWMUT STREET | | | | TALLAHASSEE | FL | 32305 |
| REESE, HALLIE M | 2969 N 36TH ST | | | | MILWAUKEE | WI | 53210-1927 |
| REESE, HARLOW W | 2470 COUNTY RD 117 #117 | | | | CEDAR BLUFF | AL | 35959 |
| REESE, HAROLD E | 111 HAROLD LN | | | | BELTON | SC | 29627-2351 |
| REESE, HARRY R | 932 TYRELL DR | | | | AUSTELL | GA | 30106-1552 |
| REESE, HENRY V | PO BOX 147 | | | | UNION PIER | MI | 49129-0147 |
| REESE, HERBERT C | 717 TEASEL DR | | | | KINGSPORT | TN | 37660-3297 |
| REESE, IOLA | 7059 GOLFWAY DR | | | | CINCINNATI | OH | 45239-5632 |
| REESE, IRMA N | 1539 SPRINGWELLS | | | | DETROIT | MI | 48209 |
| REESE, JACK M | PO BOX 2036 | | | | CANYON LAKE | TX | 78133-0023 |
| REESE, JACQUELINE | PO BOX 12 | | | | OWOSSO | MI | 48867-0012 |
| REESE, JACQUELINE E | 17610 KINGSBROOKE CIR APT 101 | | | | CLINTON TOWNSHIP | MI | 48038-3783 |
| REESE, JAMES | 509 W HILLCREST AVE | | | | DAYTON | OH | 45406-2120 |
| REESE, JAMES E | 7971 EASTLAWN DR | | | | FRANKLIN | OH | 45005-1968 |
| REESE, JAMES E | 4381 HELAINE DR | | | | FRANKLIN | OH | 45005-1923 |
| REESE, JAMES E | 18504 NADOL DR | | | | SOUTHFIELD | MI | 48075-5883 |
| REESE, JAMES R | 173 MARTHA AVE | | | | BUFFALO | NY | 14215-2828 |
| REESE, JAMES R | 25 WHISPERING MEADOWS RD | | | | SHAWNEE | OK | 74804-9709 |
| REESE, JAMES R | 25 WHISPERING MEADOWS | | | | SHAWNEE | OK | 74801 |
| REESE, JAMES W | 1681 W 116TH CT | | | | DENVER | CO | 80234-2611 |
| REESE, JANET L | 50 PERRINE ST | | | | DAYTON | OH | 45410-1237 |
| REESE, JANICE L | PO BOX 77 | | | | FRANKSVILLE | WI | 53126-0077 |
| REESE, JEAN C | 9490 BUTTERNUT | PO BOX 20 | | | NEWLOTHROP | MI | 48460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REESE, JERRY L | 15361 SEYMOUR RD | | | | LINDEN | MI | 48451-9742 |
| REESE, JIMMY A | 2700 EATON RAPIDS RD LOT 12 | | | | LANSING | MI | 48911-6336 |
| REESE, JIMMY D | 914 WESTPORT DR | | | | DEXTER | MO | 63841-9111 |
| REESE, JO ANN T | 14530 W RAVENSWOOD DR | | | | SUN CITY WEST | AZ | 85375-5630 |
| REESE, JO G | 1238 ROAD 41 | | | | TUPELO | MS | 38801-7853 |
| REESE, JOAN M | PO BOX 428 | | | | PINEHURST | NC | 28370-0428 |
| REESE, JOANN | 19339 BENTLER ST | | | | DETROIT | MI | 48219-1960 |
| REESE, JOANNE | 1201 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-9536 |
| REESE, JOE D | 1129 EBONY LN | | | | FRANKLIN | IN | 46131-5012 |
| REESE, JOE L | 1281 BOBO HOLLOW RD | | | | TULLAHOMA | TN | 37388-7812 |
| REESE, JOHN I | 1519 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-4143 |
| REESE, JOHN L | 1797 PINE MEADOW DR | | | | INDIANAPOLIS | IN | 46234-1267 |
| REESE, JOHN R | 395 WOODCREST LN | | | | MILTON | WI | 53563-1728 |
| REESE, JOSEPHINE M | 46045 RHODES DR | | | | MACOMB | MI | 48044-4080 |
| REESE, JOSEPHINE M | 46045 RHODES DRIVE | | | | MACOMB | MI | 48044-4080 |
| REESE, JOYCE ANN | 36 TAFT AVE | | | | DAYTON | OH | 45427-2443 |
| REESE, JUDY P | 923 E TAYLOR ST | | | | KOKOMO | IN | 46901 |
| REESE, KATHLEEN | 20038 BEACONSFIELD ST | | | | HARPER WOODS | MI | 48225-1302 |
| REESE, KENNETH | 1254 SPARTINA DR | | | | FLORISSANT | MO | 63031-8803 |
| REESE, KENNETH J | 5620 FENN RD | | | | MEDINA | OH | 44256-7108 |
| REESE, KENNETH M | 860 TRANQUIL DR | | | | AUSTELL | GA | 30106-1429 |
| REESE, KENNETH R | 2032 STIRLING DR | | | | TROY | MI | 48085-1040 |
| REESE, LAMAR K | 257 BEAVER RUN | | | | HOLLY | MI | 48442-1584 |
| REESE, LANG H | 1401 JEFFERSON ST | | | | HYATTSVILLE | MD | 20782-3451 |
| REESE, LARRY D | 210 GABRIEL ST | | | | VANDALIA | OH | 45377-1913 |
| REESE, LARRY R | 31224 20TH AVE S APT J204 | | | | FEDERAL WAY | WA | 98003-5631 |
| REESE, LARRY W | 153 WALKER ST | | | | WINDER | GA | 30680-2133 |
| REESE, LEWIS | 6640 GOLF GREEN DR | | | | CENTERVILLE | OH | 45459-5804 |
| REESE, LILIANE C | 6044 VERNON ST | | | | BELLEVILLE | MI | 48111-5010 |
| REESE, LILLIAN C | 3457 ALCAN WAY | | | | TUCKER | GA | 30084-8202 |
| REESE, LILLIAN C | 1415 MAC KENZIE COURT | | | | TUCKER | GA | 30084-8212 |
| REESE, LINDA E | 634 CENTER ST W | | | | WARREN | OH | 44481-8809 |
| REESE, LINDA K | 76 HOME ST | | | | PONTIAC | MI | 48342-1338 |
| REESE, LINDA L | 934 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2024 |
| REESE, LINDSEY | 1051 E KURTZ AVE | | | | FLINT | MI | 48505-1511 |
| REESE, MACK | 1410 W 15TH ST | | | | ANDERSON | IN | 46016-3320 |
| REESE, MALACHI | 13906 BARTLETT AVE | | | | CLEVELAND | OH | 44120-4718 |
| REESE, MAMIE C | 7542 MELROSE ST | | | | DETROIT | MI | 48211-1345 |
| REESE, MAMIE C | 7542 MELROSE | | | | DETROIT | MI | 48211-1345 |
| REESE, MAMIE P | 114 MARY DAY AVE | | | | PONTIAC | MI | 48341-1733 |
| REESE, MARGARET A | 616 N EAST ST | | | | TIPTON | IN | 46072-1021 |
| REESE, MARK A | 1611 CHRISTINE TER | | | | MADISON HEIGHTS | MI | 48071-3876 |
| REESE, MARVIN E | APT 1809 | 1435 BOGGS ROAD | | | DULUTH | GA | 30096-1213 |
| REESE, MARY | 61 BIRCH PL | | | | BUFFALO | NY | 14215-3002 |
| REESE, MARY E | PO BOX 87109 | | | | COLLEGE PARK | GA | 30337-0109 |
| REESE, MARY FRANCES | 3501 B SOUTH SHERWOOD ROAD | | | | SMYRNA | GA | 30082 |
| REESE, MARY FRANCES | 3501 S SHERWOOD RD SE APT B | | | | SMYRNA | GA | 30082-2822 |
| REESE, MARY L | 1639 WEST COOK ROAD | | | | MANSFIELD | OH | 44906-3615 |
| REESE, MARYANN | 3642 HEIN DR | | | | STERLING HTS | MI | 48310-6140 |
| REESE, MICHAEL C | 2147 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| REESE, MICHAEL E | 24890 LOIS LN | | | | SOUTHFIELD | MI | 48075-1043 |
| REESE, MICHAEL J | 2922 GRANDELL AVE | | | | LANSING | MI | 48906-2617 |
| REESE, MICHELLE L | 3194 DEER TRL UNIT D | | | | CORTLAND | OH | 44410-9113 |
| REESE, OLIVE H | PO BOX 3228 | | | | WARREN | OH | 44485-0228 |
| REESE, PAMELA L | 25130 ROSE ST | | | | ROSEVILLE | MI | 48066-3624 |
| REESE, PATRICIA A | 3590 WILSON FARMS BLVD | | | | FRANKLIN | OH | 45005-9006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REESE, PATRICIA B | 4194 PAFFORD RD | | | | DAYTON | OH | 45405-1303 |
| REESE, PATRICIA M | 403 WOODLAND VLG | | | | BIRMINGHAM | AL | 35216-1121 |
| REESE, PHYLLIS J | 104 PAYNE PL | | | | DAYTON | OH | 45418-2988 |
| REESE, QUEEN E | 4072 KENDALL ST | | | | DETROIT | MI | 48238-2655 |
| REESE, RALPH L | 13116 CHRISTINE AVE | | | | GARFIELD HTS | OH | 44105-7040 |
| REESE, RAYMOND R | 1023 APRIL SHOWERS LN | | | | LANCASTER | TX | 75134-4605 |
| REESE, REGINALD R | 120 WILSON AVE | | | | BLACKSBURG | VA | 24060 |
| REESE, RICHARD E | 6863 NICHOLS RD | | | | WINDHAM | OH | 44288-9770 |
| REESE, ROBERT G | 1285 E 12TH ST | | | | SALEM | OH | 44460-1324 |
| REESE, ROBERT L | 4490 W 154TH ST | | | | CLEVELAND | OH | 44135-2708 |
| REESE, ROBERT L | 1316 MILLERS LNDG | | | | CORTLAND | OH | 44410-9311 |
| REESE, ROBERT W | 1821 LAKE RD | | | | YOUNGSTOWN | NY | 14174 |
| REESE, RONALD | 436 GRISWOLD ST SE | | | | GRAND RAPIDS | MI | 49507-3137 |
| REESE, RUSSELL | 4112 CREST DR | | | | DAYTON | OH | 45416-1204 |
| REESE, SAM L | 2968 CONCORD ST | | | | DETROIT | MI | 48207-3503 |
| REESE, SHARON F | 6723 E HAMPTON DR | | | | INDIANAPOLIS | IN | 46226-3645 |
| REESE, SHIRLEY I | 13985 CAPERNALL RD | | | | CARLETON | MI | 48117-9490 |
| REESE, SHIRLEY S | PO BOX 491092 | | | | COLLEGE PARK | GA | 30349-9092 |
| REESE, SONYA | 25341 PINEHURST ST | | | | ROSEVILLE | MI | 48066-3804 |
| REESE, STEVEN R | 8445 HOGAN RD | | | | FENTON | MI | 48430-9049 |
| REESE, TERRY L | 836 SOMMERSET DR | | | | TROY | MO | 63379-1606 |
| REESE, THELMA S | PO BOX 2446 | | | | ANDERSON | IN | 46018-2446 |
| REESE, THOMAS | 3239 STUDOR RD | | | | SAGINAW | MI | 48601-5736 |
| REESE, THOMAS C | 253 CANTON ST | | | | ALPHARETTA | GA | 30009-2336 |
| REESE, THORNIA M | 15880 PREVOST ST | | | | DETROIT | MI | 48227-1967 |
| REESE, TRAVIS B | RR 3 BOX 670 | | | | MADILL | OK | 73446-9156 |
| REESE, TRAVIS B | RT 3 - BOX 670 | | | | MADILL | OK | 73446-9156 |
| REESE, VENTRENA L | | | | | | | |
| REESE, VINSON A | PO BOX 12203 | | | | COLUMBUS | GA | 31917-2203 |
| REESE, VIRGINIA RUTH | PO BOX 84 | | | | IVANHOE | TX | 75447-0084 |
| REESE, VIRGINIA RUTH | P.O. BOX 84 | | | | IVANHOE | TX | 75447-0084 |
| REESE, WANDA L | 10408 E 68TH TER | | | | RAYTOWN | MO | 64133-6021 |
| REESE, WAYNE | 6151 MIDNIGHT PASS RD | | | | SARASOTA | FL | 34242-2278 |
| REESE, WILLIAM A | 4221 SYLVAN DR | | | | DAYTON | OH | 45417-1226 |
| REESE, WILLIAM E | 99 MORTON DR | | | | MANAHAWKIN | NJ | 08050-3522 |
| REESE, WILLIAM L | 14404 SUMMERSIDE ST | | | | LIVONIA | MI | 48154-4536 |
| REESE, WILLIAM M | 5118 CASPER ST | | | | DETROIT | MI | 48210-2203 |
| REESE, WILLIE J | 20984 NEGAUNEE ST | | | | SOUTHFIELD | MI | 48033-3528 |
| REESE, WILLIE L | 1730 YARDLEY CIR | | | | DAYTON | OH | 45459-6916 |
| REESE, WILLIE P | 514 N 5TH AVE | | | | SAGINAW | MI | 48607-1314 |
| REESER, ALFRED L | 3648 RAWLS CHURCH RD | | | | FUQUAY VARINA | NC | 27526-6383 |
| REESER, ANTHONY | 433 N HOWARD ST | | | | GREENTOWN | IN | 46936-1238 |
| REESER, ANTONIO L | 17891 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2432 |
| REESER, BART L | 2877 BRYANT RD | | | | CULLEOKA | TN | 38451-8006 |
| REESER, BETTY A | 8010 W LUMBERJACK DR | | | | MEARS | MI | 49436-9451 |
| REESER, BETTY A | 8010 W LUMBERJACK DR | | | | MEARS | MI | 49436-9451 |
| REESER, DAVID L | 6327 ORIOLE DR | | | | FLINT | MI | 48506-1748 |
| REESER, LILLIAN | 15083 POBEREZNY CT | | | | LINDEN | MI | 48451-9161 |
| REESER, MARVIN G | 8010 W LUMBERJACK DR | | | | MEARS | MI | 49436-9451 |
| REESER, ROBERT M | 184 PINE TRL | | | | ROGERSVILLE | TN | 37857-7712 |
| REESER, WILLIAM R | 9013 DODGE RD | | | | OTISVILLE | MI | 48463-9449 |
| REESING, JAMES K | 4128 LAKEWOOD DR | | | | FORT WORTH | TX | 76135-2721 |
| REESING, JERRY T | 824 COUNTY ROAD 4100 | | | | MERIDIAN | TX | 76665-2991 |
| REESMAN, CHERYL E | 8464 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |
| REESMAN, ORAN R | 3252 NILES CARVER RD | | | | MC DONALD | OH | 44437-1225 |
| REESON, THOMAS E | 3267 HESS RD | | | | LOCKPORT | NY | 14094-9470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REESOR, BRIAN W | 107 CLOVER DR | | | | COLUMBIA | TN | 38401-6157 |
| REESOR, FLORENCE | 6 WEYBOSETT AVE | | | | FRAMINGHAM | MA | 01701-6849 |
| REESOR, JEFFREY M | 1727 SHETLAND LN | | | | SPRING HILL | TN | 37174-9526 |
| REETER, BEVERLY M | 31738 CONWAY DR | | | | WESTLAND | MI | 48185-1648 |
| REETZ, ALAN C | 4530 NEW RD | | | | WILLIAMSON | NY | 14589-9268 |
| REETZ, ANITA M | 1427 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5551 |
| REETZ, BARBARA S | 5411 SUTTON PLACE CT. | | | | GRAND BLANC | MI | 48439 |
| REETZ, DALE A | 3139 DAVENPORT AVE APT 6 | | | | SAGINAW | MI | 48602-3485 |
| REETZ, GERALD E | 19933 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2343 |
| REETZ, JACQUELINE M | APT 43 | 2825 WIENEKE ROAD | | | SAGINAW | MI | 48603-2604 |
| REETZ, LORI E | APT 3 | 4515 GRATIOT ROAD | | | SAGINAW | MI | 48638-6238 |
| REETZ, M M | 34567 ELMWOOD APT 706 | | | | WESTLAND | MI | 48185-3035 |
| REETZ, NEAL R | 411 E HARRISON ST | | | | DILLON | SC | 29536-3543 |
| REETZ, NORMAN L | 8462 WILSON RD | | | | OTISVILLE | MI | 48463-9479 |
| REETZ, WAYNE E | 5506 S ISLE DR | | | | STANDISH | MI | 48658-9769 |
| REEVE, BRIAN S | 1895 RUTLEDGE CT | | | | SEVERN | MD | 21144-1570 |
| REEVE, CARLYN D | 3092 LENOX NEW LYME RD | | | | JEFFERSON | OH | 44047-8593 |
| REEVE, DANNY | 5182 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9318 |
| REEVE, DONALD RAYMOND | 2782 LAMB ROAD | | | | MASON | MI | 48854-9316 |
| REEVE, GERALD G | 335 VOLZ RD | | | | VASSAR | MI | 48768-9240 |
| REEVE, HORACE W | 2649 CHICKADEE ST | | | | ROCHESTER HILLS | MI | 48309-3426 |
| REEVE, LEE R | 6226 BURNING TREE ST | | | | JACKSON | MI | 49201-9334 |
| REEVE, STELLA M | 244 BELLWOOD LANDING RD | | | | INDIAN MOUND | TN | 37079-5451 |
| REEVE, TERRI L | 22 CRANBROOK DR | | | | HAMILTON | OH | 45011-2440 |
| REEVER, CHARLES R | 7430 SW 111TH PL | | | | OCALA | FL | 34476-8701 |
| REEVERS JR, L L | 1166 NOBLE ST SE | | | | GRAND RAPIDS | MI | 49507-1930 |
| REEVERS, BARBARA J | 1166 NOBLE ST SE | | | | GRAND RAPIDS | MI | 49507-1930 |
| REEVERS, BARBARA J | 1166 NOBLE ST SE | | | | GRAND RAPIDS | MI | 49507-1930 |
| REEVERS, CARNICE | 2534 S ETHEL ST | | | | DETROIT | MI | 48217-2301 |
| REEVERS, ELLA B | 2730 W MCNICHOLS RD | | | | DETROIT | MI | 48221-3134 |
| REEVERS, TINA D | 2534 S ETHEL ST | | | | DETROIT | MI | 48217-2301 |
| REEVES I I, GORDON W | 6102 E COUNTY ROAD 800 N | | | | BROWNSBURG | IN | 46112-8821 |
| REEVES III, LEE | 1234 CORPORATE DRIVE #31 | | | | ADRIAN | MI | 49221 |
| REEVES JR, ANDREW J | 2898 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1430 |
| REEVES JR, CARL W | 108 FOX RUN DR | | | | WILMINGTON | OH | 45177-8213 |
| REEVES JR, EDWIN | 951 WHITMORE A #304 | | | | DETROIT | MI | 48203 |
| REEVES JR, HUBERT G | 916 OLD CASHES VALLEY RD | | | | BLUE RIDGE | GA | 30513-4321 |
| REEVES JR, JACKSON M | 7711 LEDBETTER RD | | | | ARLINGTON | TX | 76001-6909 |
| REEVES JR, JAMES | 15920 BRAMELL ST | | | | DETROIT | MI | 48223-1057 |
| REEVES JR, KERMIT L | 6293 N. JENNINGS RD. | | | | MT. MORRIS | MI | 48458 |
| REEVES JR, LESLIE E | 5193 N COUNTY ROAD 450 W | | | | MIDDLETOWN | IN | 47356-9426 |
| REEVES JR, MATHEW J | 708 LAWRENCE ST | | | | DETROIT | MI | 48202-1043 |
| REEVES JR, SAMUEL J | PO BOX 100 | | | | DEEPWATER | NJ | 08023-0100 |
| REEVES JR, TROY | 8870 RIVERLAND DR | | | | STERLING HEIGHTS | MI | 48314-2431 |
| REEVES, ALICE | 12342 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| REEVES, ALICE | 12342 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| REEVES, ALICE R | 1518 PEARL ST | | | | ANDERSON | IN | 46016-2021 |
| REEVES, ANN | 633 SHERBOURNE ST | | | | INKSTER | MI | 48141-1236 |
| REEVES, ANNA M | 5154 S COUNTY RD 1050 W | | | | KNIGHTSTOWN | IN | 46148-9561 |
| REEVES, ANNA M | 5154 S COUNTY ROAD 1050 W | | | | KNIGHTSTOWN | IN | 46148-9561 |
| REEVES, ANNIE M | 25 SEDGEFIELD CT | | | | ROCHESTER | NY | 14622-1791 |
| REEVES, ANNIE M | 25 SEDGEFIELD CT | | | | ROCHESTER | NY | 14622-1791 |
| REEVES, ANNIE M | 25 SEDGEFIELD COURT | | | | ROCHESTER | NY | 14622-1791 |
| REEVES, ANTHONY | 8279 SW 116TH ST | | | | OCALA | FL | 34481-5098 |
| REEVES, ANTHONY C | 411 KERRIGAN BOULEVARD | | | | NEWARK | NJ | 07106 |
| REEVES, ANTONY W | 2423 HIGHWAY 36 E | | | | HARTSELLE | AL | 35640-5830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEVES, ARTELIA | 2321 EASY ST | | | | ANN ARBOR | MI | 48104-5028 |
| REEVES, BARBARA K | 14707 N INDIAN MERIDIAN | | | | LUTHER | OK | 73054-9432 |
| REEVES, BENNIE F | 341 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| REEVES, BERKLEY | 3834 GANGES FIVE POINTS RD | ROUTE 1 | | | MANSFIELD | OH | 44903-8816 |
| REEVES, BERNICE | 2049 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| REEVES, BERNICE | 2049 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| REEVES, BETTY | 3750 DRAHNER RD | | | | OXFORD | MI | 48370-2514 |
| REEVES, BETTY | 1029 COUNTY ROAD 1120 | | | | RAVENNA | TX | 75476-5405 |
| REEVES, BETTY | 1029 COUNTY RD 1120 | | | | RAVENNA | TX | 75476-5405 |
| REEVES, BETTY G | 900 KINGSTON DR | | | | HAMILTON | OH | 45013-5914 |
| REEVES, BETTY G | 900 KINGSTON DR | | | | HAMILTON | OH | 45013-5914 |
| REEVES, BETTY M | 155 MEADOWLAND DR | | | | MILLERS CREEK | NC | 28651 |
| REEVES, BETTY M | 155 MEADOWLAND DR | | | | MILLERS CREEK | NC | 28651-9718 |
| REEVES, BEVERLY J | 10358 TOPHILL DR | | | | HARTLAND | MI | 48353-2541 |
| REEVES, BILLY W | 4228 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011-9662 |
| REEVES, BOBBY G | 730 E SOUTH ST | | | | LEBANON | IN | 46052-2669 |
| REEVES, BOBBY L | 3517 BAYBROOK DR | | | | WATERFORD | MI | 48329-3901 |
| REEVES, BRENDA K | 104 POND CIR | | | | STONEWALL | LA | 71078-2400 |
| REEVES, BRUCE A | 123 ROCK RD | | | | BELLFLOWER | MO | 63333-2609 |
| REEVES, CARLOS G | 4397 MYRON AVE | | | | WAYNE | MI | 48184-1833 |
| REEVES, CARROL D | 245 PEACH RIDGE DR | | | | WEST MONROE | LA | 71291-8656 |
| REEVES, CATHY A | 3424 RED CEDAR CT | | | | GROVE CITY | OH | 43123-9790 |
| REEVES, CECILLE A | 1167 SALT MARSH CIR | | | | PONTE VEDRA | FL | 32082-2543 |
| REEVES, CELESTIA E | PO BOX 352051 | | | | WESTMINSTER | CO | 80035-2051 |
| REEVES, CHARLENE | 5105 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| REEVES, CHARLES | 471 FARMER TRL | | | | ATOKA | TN | 38004-7747 |
| REEVES, CHARLES D | 2310 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9285 |
| REEVES, CHARLES E | 9405 MARLOWE AVE | | | | PLYMOUTH | MI | 48170-4039 |
| REEVES, CHARLES J | 15765 GROVE RD | | | | LANSING | MI | 48906-9354 |
| REEVES, CHARLES S | 5626 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4628 |
| REEVES, CHARLOTTE A | 4494 POMPANO DR SE | | | | ST PETERSBURG | FL | 33705-4355 |
| REEVES, CHERYL L | 12424 MCCREERY RD | | | | STOCKBRIDGE | MI | 49285-9400 |
| REEVES, CHRISTIAN N | 445 LARKSPUR LN | | | | SEVERNA PARK | MD | 21146-1346 |
| REEVES, CONAL O | 11913 BLOCK RD | | | | BIRCH RUN | MI | 48415-9467 |
| REEVES, CONSTANCE B | 47 W 4TH ST | | | | GARLAND | NC | 28441-8531 |
| REEVES, CORY L | | | | | | | |
| REEVES, CRAIG R | PO BOX 356 | | | | ARMADA | MI | 48005-0356 |
| REEVES, CURTIS L | 3114 STUDOR RD | | | | SAGINAW | MI | 48601-5732 |
| REEVES, DALE M | 19 PEACH LN SW | | | | WARREN | OH | 44485-4219 |
| REEVES, DAMON L | 13224 FM 2625 E | | | | WASKOM | TX | 75692-5802 |
| REEVES, DANIEL R | 1118 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| REEVES, DANNY | 2410 PARK AVE | | | | MONROE | LA | 71201-2608 |
| REEVES, DANNY E | 2410 PARK AVE | | | | MONROE | LA | 71201-2608 |
| REEVES, DAVID C | PO BOX 415 | | | | TYLERTOWN | MS | 39667-0415 |
| REEVES, DAVID E | 191 FLOYD ROAD | | | | CORDELE | GA | 31015-6749 |
| REEVES, DAVID L | PO BOX 2177 | | | | SOUTHGATE | MI | 48195-4177 |
| REEVES, DAVID L | 7046 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| REEVES, DAVID W | 7096 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8811 |
| REEVES, DELMORE E | 5496 SAVOY DR | | | | WATERFORD | MI | 48327-2769 |
| REEVES, DENNIS L | 10560 E CONDENSERY RD | | | | CARSON CITY | MI | 48811-9508 |
| REEVES, DENNIS R | 1415 FORTALEZA DR | | | | LADY LAKE | FL | 32162-0150 |
| REEVES, DIANE D | 1819 N NORTH COURT ST | | | | SULLIVAN | IN | 47882-7504 |
| REEVES, DON W | 50 LAMON DR | | | | DECATUR | AL | 35603-3732 |
| REEVES, DONALD B | 7 BROOK AVE | | | | EDISON | NJ | 08820-3054 |
| REEVES, DONALD R | 753 SERENDIPITY DR | | | | GALENA | MO | 65656-4892 |
| REEVES, DONALD R | PO BOX 3555 | | | | APOLLO BEACH | FL | 33572-1005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEVES, DONNA KAY | PO BOX 247 | | | | CLOTHIER | WV | 25047-0247 |
| REEVES, DORIAN K | 20534 BRAILE ST | | | | DETROIT | MI | 48219-1422 |
| REEVES, DORIS L | PO BOX 324 | | | | MOUNT MORRIS | MI | 48458-0324 |
| REEVES, DOROTHY | 2153 POINT MALLARD DRIVE | | | | HENDERSON | NV | 89012-2569 |
| REEVES, DOROTHY JEAN | 15315 WORMER APT 3 | | | | REDFORD | MI | 48239-3558 |
| REEVES, DOROTHY M | 1231 S BRIARFIELD DR | | | | LANSING | MI | 48910-5103 |
| REEVES, DOROTHY M | 5730 HUGHES RD | | | | LANSING | MI | 48911-4711 |
| REEVES, DOROTHY M | 1231 S BRIARFIELD DR | | | | LANSING | MI | 48910-5103 |
| REEVES, ELMER L | 5154 S COUNTY ROAD 1050 W | | | | KNIGHTSTOWN | IN | 46148-9561 |
| REEVES, ELNER B | 4409 DANADO DR | | | | DAYTON | OH | 45406-1417 |
| REEVES, ELVIA L | 5502 LAURENE ST | | | | FLINT | MI | 48505-2587 |
| REEVES, ELWOOD | 110 CHERRY HILL DR | | | | DAYTON | OH | 45440-3546 |
| REEVES, EMORY R | 18416 JOANN ST | | | | DETROIT | MI | 48205-2746 |
| REEVES, ERMA | 22 OAKBEACH DR | | | | BURLINGTON | VT | 05401 |
| REEVES, FOREST E | PO BOX 32 | | | | SHIRLEY | IN | 47384-0032 |
| REEVES, FREDDIE M | 28166 EATON DR | | | | WARREN | MI | 48092-5526 |
| REEVES, GARY W | 3970 WOLFORD RD | | | | XENIA | OH | 45385-9620 |
| REEVES, GEORGE E | 102 ASHLEY ST | | | | ROCKINGHAM | NC | 28379-3382 |
| REEVES, GERALD L | 6977 CHADWICK DR | | | | CANTON | MI | 48187-1602 |
| REEVES, GERALDINE F | 67 WILMETTE LN | | | | YOUNGSTOWN | OH | 44505-4933 |
| REEVES, GERALDINE F | 2220 WELCH BLVD | | | | FLINT | MI | 48504-2919 |
| REEVES, GLADYS A | 6051 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-1629 |
| REEVES, GORDON L | 8250 WOLVERINE TRL | | | | ATLANTA | MI | 49709-8705 |
| REEVES, GRACE J | 4450 SEWELL RD | | | | CUMMING | GA | 30028-7513 |
| REEVES, GRACE J | 4450 SEWELL ROAD | | | | CUMMING | GA | 30040 |
| REEVES, GREGORY | 707 FOREST CT | | | | YPSILANTI | MI | 48198-3915 |
| REEVES, GWENDOLYN E | 1855 LAKELAND DR STE B10 | | | | JACKSON | MS | 39216-4917 |
| REEVES, HARLAN D | 3279 COUNTY ROAD 100 | | | | MOULTON | AL | 35650-5275 |
| REEVES, HARVEY V | 640 E WHEELER RD | | | | MIDLAND | MI | 48640-8619 |
| REEVES, HILLARD J | 45 PLEASANT VIEW RD | | | | FALKVILLE | AL | 35622-5344 |
| REEVES, HUGO F | 6847 HIGH RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-3225 |
| REEVES, IMOJEAN | 2415 SIMPSON LN | | | | SHELBYVILLE | IN | 46176-3153 |
| REEVES, JACLYN E | PO BOX 2194 | | | | MURPHYS | CA | 95247-2194 |
| REEVES, JAMES | 7340 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| REEVES, JAMES A | 11483 OLEN DR | | | | JUSTIN | TX | 76247-8744 |
| REEVES, JAMES C | PO BOX 1 | 101 E 2ND ST | | | ARCADIA | OK | 73007-0001 |
| REEVES, JAMES E | 2235 STATE ROUTE 1935 | | | | BARDWELL | KY | 42023-8627 |
| REEVES, JAMES E | 704 HILLCREST DR | | | | ARLINGTON | TX | 76010-3136 |
| REEVES, JAMES G | 1196 REDCOAT DR | | | | BEAVERCREEK | OH | 45434-7081 |
| REEVES, JAMES K | 1110 E 3RD ST | | | | COAL CITY | IL | 60416-1325 |
| REEVES, JAMES L | 890 PRIEMER DR | | | | BEAVERTON | MI | 48612-8901 |
| REEVES, JAMES L | 16481 HIGHWAY 5 S | | | | NORFORK | AR | 72658-8444 |
| REEVES, JAMES W | 3093 HATFIELD CT | | | | COLUMBUS | OH | 43232-5846 |
| REEVES, JANET S | 2897 SHAR PEI LN SW | | | | BOGUE CHITTO | MS | 39629-5147 |
| REEVES, JEAN L | 6213 LOST CREEK DR | | | | CORPUS CHRISTI | TX | 78413-2916 |
| REEVES, JEFF A | 2413 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| REEVES, JEFFREY K | 355 COUNTY ROAD 174 | | | | MOULTON | AL | 35650-5831 |
| REEVES, JEFFREY L | 4045 S 006 W | | | | HUNTINGTON | IN | 46750-9214 |
| REEVES, JEFFREY S | 600 N FOSTER AVE | | | | LANSING | MI | 48912-4211 |
| REEVES, JEROME W | 7837 S LUELLA AVE | | | | CHICAGO | IL | 60649-5008 |
| REEVES, JERRY C | 3410 MAYNARD CIR | | | | GAINESVILLE | GA | 30506-3734 |
| REEVES, JERRY D | 6918 HIGHWAY 67 | | | | CORNING | AR | 72422-7080 |
| REEVES, JERRY F | 177 STRONG RD | | | | NEWNAN | GA | 30263-7216 |
| REEVES, JERRY L | 1683 N 500 E | | | | ANDERSON | IN | 46012-9435 |
| REEVES, JERRY L | 14384 ROBSON RD | | | | BATH | MI | 48808-8758 |
| REEVES, JERRY L | 13096 KY 6 | | | | CORBIN | KY | 40701-7554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEVES, JILL E | PO BOX 541 | | | | TAYLOR | MI | 48180-0541 |
| REEVES, JO A | 1309 SKRIVANEK DR | | | | BRYAN | TX | 77802 |
| REEVES, JOE E | PO BOX 144 | | | | WILKINSON | IN | 46186-0144 |
| REEVES, JOHN W | 411 W 25TH AVE | | | | SPOKANE | WA | 99203-1807 |
| REEVES, JOHN W | 12180 SKYLINE DR | | | | COLLINSVILLE | OK | 74021-6292 |
| REEVES, JONITA D | 1912 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3519 |
| REEVES, JOSEPH M | 2011 DALY DR | | | | HARRISON | AR | 72601-6242 |
| REEVES, JOYCE | 1205 WOODWARD AVE | | | | KALAMAZOO | MI | 49007-2316 |
| REEVES, JR,RICHARD B | 4403 HUNT CLUB DR APT 2A | | | | YPSILANTI | MI | 48197-9108 |
| REEVES, JUANITA M | 1740 E NEWBERG RD | | | | PINCONNING | MI | 48650-9483 |
| REEVES, JUDITH A | 102 KENT DRIVE | | | | CATLIN | IL | 61817 |
| REEVES, JULIUS L | 3294 WOODVIEW LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-3570 |
| REEVES, KARLA K | 2726 APACHE DR | | | | ANDERSON | IN | 46012-1402 |
| REEVES, KATHRYN A | 1342 OWENS RD | | | | ASHLAND | AL | 36251-6114 |
| REEVES, KATHRYN A | 1342 OWENS RD | | | | ASHLAND | AL | 36251-6114 |
| REEVES, KENNETH | 7922 NORTH COUNTY LINE | | | | BLANCHARD | OK | 73010 |
| REEVES, KENNETH E | 104 COURT ST S | | | | STANDISH | MI | 48658-9414 |
| REEVES, KENNETH J | PO BOX 24052 | | | | LANSING | MI | 48909-4052 |
| REEVES, KERMIT L | 1286 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4864 |
| REEVES, KURT E | 4138 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4661 |
| REEVES, LAMONT D | 5941 CHATSWORTH DR | | | | HUBER HEIGHTS | OH | 45424-3803 |
| REEVES, LARRY D | 12417 FM 1602 | | | | JONESBORO | TX | 76538-1320 |
| REEVES, LAVERNE W | 8565 INDIAN CREEK DR | | | | POLAND | OH | 44514-3388 |
| REEVES, LAWRENCE | 1707 OXLEY DR | | | | FLINT | MI | 48504-7025 |
| REEVES, LAWRENCE L | 3426 DOUGLAS ST | | | | ASHLAND | KY | 41102-5652 |
| REEVES, LEGRAND J | 5514 TYLER AVE | | | | ARCADIA | CA | 91006-5635 |
| REEVES, LENA M | 4287 E 139TH ST | | | | CLEVELAND | OH | 44105-6438 |
| REEVES, LENA M | 4287 E 139 ST | | | | CLEVELAND | OH | 44105-6438 |
| REEVES, LEONA | 6828 40TH AVE N | | | | ST PETERSBURG | FL | 33709-4608 |
| REEVES, LEVI H | 8990 VIRGINIA AVE | | | | MECOSTA | MI | 49332-9588 |
| REEVES, LINDA J | 4358 COUNTY ROAD 367 EAST | | | | HENDERSON | TX | 75654-9608 |
| REEVES, LINDA L | 2101 SW 30TH ST | | | | MOORE | OK | 73170-7910 |
| REEVES, LINDA V | PO BOX 960 | 676 WEST MAIN ST | | | FRIES | VA | 24330-0960 |
| REEVES, LISA A | 2798 LEE DR SE | | | | BOGUE CHITTO | MS | 39629-9410 |
| REEVES, LLOYD A | 956 HOMESTEAD CT | | | | ROCHESTER HILLS | MI | 48309-1053 |
| REEVES, LLOYD C | 5576 S 100 W | | | | PENDLETON | IN | 46064-9162 |
| REEVES, LLOYD E | 1000 HIGHWAY Y | | | | SAINT PAUL | MO | 63366-5207 |
| REEVES, LOMA J | 2022 STANFORD AVE | | | | FLINT | MI | 48503-4011 |
| REEVES, LONNY D | 106 DENTON DR | | | | EULESS | TX | 76039-3314 |
| REEVES, LONZO | 16577 BILTMORE ST | | | | DETROIT | MI | 48235-3436 |
| REEVES, LORETTA T | 968 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2854 |
| REEVES, LOYD D | 8118 N STATE HIGHWAY 78 | | | | RAVENNA | TX | 75476-6261 |
| REEVES, LU ELLEN E | 6504 N 200 E | | | | HUNTINGTON | IN | 46750-9642 |
| REEVES, LU ELLEN E | 6504 N 200 E | | | | HUNTINGTON | IN | 46750-9642 |
| REEVES, MARLENE A | 107 N MERCER ST | | | | DURAND | MI | 48429-1426 |
| REEVES, MARTHA O | 5444 FENWICK AVE APT 8 | | | | NORWOOD | OH | 45212-1108 |
| REEVES, MARTHA O | 5444 FENWICK AVE | #8 | | | NORWOOD | OH | 45212-1108 |
| REEVES, MARY E | 3834 GANGES 5 PT. RD. | ROUTE 1 | | | MANSFIELD | OH | 44903-8816 |
| REEVES, MARY L | 3282 SPRING HILL AVE | | | | INKSTER | MI | 48141-2134 |
| REEVES, MARY S | 2129 OHIO AVE | | | | ANDERSON | IN | 46016-2161 |
| REEVES, MARY S | 2252 PLAZA DR W | | | | CLIO | MI | 48420-2106 |
| REEVES, MARY S | 2129 OHIO AVE | | | | ANDERSON | IN | 46016 |
| REEVES, MARY S | 2252 PLAZA DRIVE W | | | | CLIO | MI | 48420-2106 |
| REEVES, MARYANN S | 5582 WHITES BRIDGE RD | | | | BELDING | MI | 48809-9237 |
| REEVES, MELODY N | 990 CHAREST RD | | | | SOMERVILLE | AL | 35670 |
| REEVES, MICHAEL D | 1250 FOSTER ARBOR RD | | | | CASTOR | LA | 71016-5210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEVES, MICHAEL E | 112 CLOVERLAND DR | | | | LANSING | MI | 48910-5375 |
| REEVES, MONICA S | 101 POWELL ST | | | | BROOKHAVEN | MS | 39601-2527 |
| REEVES, NANCY A | 445 LARKSPUR LN | | | | SEVERNA PARK | MD | 21146-1346 |
| REEVES, NANCY S | 1501 RAY ST | | | | DEXTER | MO | 63841-1452 |
| REEVES, NORPHLET | 238 W WITHERBEE ST | | | | FLINT | MI | 48503-1080 |
| REEVES, NORVA K | 3318 KINDER TRL SE | C/O KENNETH DANIEL REEVES | | | RUTH | MS | 39662-9450 |
| REEVES, OSCAR E | 1100 MERCHANT RD | NO. 5 | | | FORKS | WA | 98331-9250 |
| REEVES, PAUL S | 3128 VALLEY FARMS RD | | | | INDIANAPOLIS | IN | 46214-1516 |
| REEVES, PAULINE M | 7924 SPENCER RD | | | | SPENCER | OK | 73084-4661 |
| REEVES, PEARLINE | 29161 GERTRUDE CT | | | | INKSTER | MI | 48141-1101 |
| REEVES, PEGGY J | 6614 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| REEVES, PERRY | PO BOX 600 | #308440 C/O ALGER MAXIMUM | CORRECTIONAL FACILITY | | MUNISING | MI | 49862 |
| REEVES, RALPH E | 6630 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-3356 |
| REEVES, RALPH R | 203 LOCUST LN | | | | MOORESVILLE | IN | 46158-1140 |
| REEVES, RANDALL E | 31004 BURLINGTON ST | | | | WESTLAND | MI | 48186-5338 |
| REEVES, RAYMOND D | 310 N FREMONT ST | | | | LAWTON | MI | 49065-9742 |
| REEVES, REX A | 2798 LEE DR SE | | | | BOGUE CHITTO | MS | 39629-9410 |
| REEVES, RICHARD A | 1809 SHERWOOD AVE | | | | MONROE | LA | 71201-3526 |
| REEVES, RICHARD A | 344 PARK LN | | | | LINDEN | MI | 48451-9079 |
| REEVES, RICHARD D | 990 CHAREST ROAD | | | | SOMERVILLE | AL | 35670-3317 |
| REEVES, RICHARD L | 4911 DAWN ST | | | | ANDERSON | IN | 46013-1344 |
| REEVES, RICKIE B | PO BOX 1447 | | | | WASKOM | TX | 75692-1447 |
| REEVES, RITA F | 9249 ABBEY LN | | | | YPSILANTI | MI | 48198-9414 |
| REEVES, ROBERT | 1226 ARROWHEAD DRIVE | | | | BURTON | MI | 48509-1424 |
| REEVES, ROBERT B | 6614 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| REEVES, ROBERT D | 12637 MAIDEN ST | | | | DETROIT | MI | 48213-1843 |
| REEVES, ROBERT E | 1519 MORRIS CK RD | | | | STANTON | KY | 40380 |
| REEVES, ROBERT L | PO BOX 1623 | | | | YOUNGSTOWN | OH | 44501-1623 |
| REEVES, ROBERT L | 2341 GREENWAY DR | | | | DECATUR | GA | 30035-2764 |
| REEVES, RONALD M | 18331 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3925 |
| REEVES, RONALD W | 299 EDGEWOOD CIR | | | | DOUGLAS | GA | 31533-8313 |
| REEVES, ROSE MARIE | PILGRIMS LANDING | 410 MILL ST APT 143 | | | BUFFALO | NY | 14221 |
| REEVES, ROSE MARIE | PILGRIMS LANDING | 410 MILL ST APT 143 | | | BUFFALO | NY | 14221 |
| REEVES, ROY W | 2897 SHAR PEI LN SW | | | | BOGUE CHITTO | MS | 39629-5147 |
| REEVES, RUBY | 1680 MCALPINE DR | P O BOX 65 | | | MOUNT MORRIS | MI | 48458-2357 |
| REEVES, SADAIRA D | 2722 CIRCLE DR | | | | FLINT | MI | 48507-1810 |
| REEVES, SAMUEL J | 155 BAILEY AVE | | | | BRIDGE CITY | TX | 77611-3502 |
| REEVES, SAMUEL J | 10621 BREED AVE | | | | OAKLAND | CA | 94603-3929 |
| REEVES, SAMUEL J | 220 DIXIE RD | | | | BERNICE | LA | 71222-5416 |
| REEVES, SANDRA G | 3369 AINSWORTH DR | | | | CINCINNATI | OH | 45251-2121 |
| REEVES, SHANNON E | 3019 PHEASANT RUN EAST D | | | | WIXOM | MI | 48393 |
| REEVES, SHARON M | 4138 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4661 |
| REEVES, SHIRLEY A | 683 HICKORY ISLAND RD | | | | STANDISH | MI | 48658-9721 |
| REEVES, STEPHEN R | 2938 CADY DR | | | | BRIGHTON | MI | 48114-8661 |
| REEVES, STEVEN | 12814 ARLINGTON ST | | | | DETROIT | MI | 48212-2279 |
| REEVES, STEVEN A | 102 S CANAL ST APT A | | | | ALEXANDRIA | IN | 46001-1908 |
| REEVES, SUSIE M | 13575 MONTROSE ST | | | | DETROIT | MI | 48227-1712 |
| REEVES, SUSIE M | 13575 MONTROSE | | | | DETROIT | MI | 48227-1712 |
| REEVES, TED W | 11300 CODY JOHNSON RD | | | | SPARTA | GA | 31087-9070 |
| REEVES, TERRANCE M | 3282 SPRING HILL AVE | | | | INKSTER | MI | 48141-2134 |
| REEVES, THELMA L | 27015 TERRELL ST | | | | DEARBORN HTS | MI | 48127-2843 |
| REEVES, THOMAS M | PO BOX 252 | | | | LAKE HUGHES | CA | 93532-0252 |
| REEVES, TIMOTHY G | 4208 GRINDLEY PARK ST | | | | DEARBORN HTS | MI | 48125-2228 |
| REEVES, TIMOTHY M | 24800 HIGHLANDS DR | | | | NOVI | MI | 48375-2626 |
| REEVES, TINA C | PO BOX 1054 | | | | DEQUINCY | LA | 70633-1054 |
| REEVES, TODD M | 7028 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEVES, TOMMY F | 215 MADONNA DR | | | | BENTON | LA | 71006-4218 |
| REEVES, UTE | 104 EDGEWATER DR | | | | ANDERSON | SC | 29626-5103 |
| REEVES, VERNON | 6113 IRON KETTLE ST | | | | LAS VEGAS | NV | 89130-1065 |
| REEVES, VERNON J | 216 DOUGLAS AVE | | | | YONKERS | NY | 10703-1917 |
| REEVES, VIRGINIA M | 8807 NORTH RD | | | | LIBERTY | MO | 64068-8621 |
| REEVES, VIRGINIA M | 8807 NORTH RD | | | | PLEASANT VALLEY | MO | 64068-8621 |
| REEVES, VIVIAN C | 2741 VELTRE PL SW | | | | ATLANTA | GA | 30311-3100 |
| REEVES, VIVIAN C | 2741 VELTREE PL SW | | | | ATLANTA | GA | 30311-3100 |
| REEVES, WAYNE A | 602 KETTLE LAKE RD NE | | | | KALKASKA | MI | 49646-9125 |
| REEVES, WILLIAM | 203 BISCAYNE DR | | | | WEST MONROE | LA | 71291-4807 |
| REEVES, WILLIAM D | PO BOX 960 | | | | FRIES | VA | 24330-0960 |
| REEVES, WILLIAM E | 9342 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| REEVES, WILLIAM F | 2709 MARQUIS CIR W | | | | ARLINGTON | TX | 76016-2017 |
| REEVES, WILLIAM G | 38227 SQUAW VALLEY RD | | | | SQUAW VALLEY | CA | 93675-9347 |
| REEVES, WILLIAM H | 717 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-4753 |
| REEVES, WILLIE E | 623 S 14TH ST | | | | SAGINAW | MI | 48601-1922 |
| REEVES, WILLIE I | 18450 LAHSER RD APT 4 | | | | DETROIT | MI | 48219-2305 |
| REEVES, WILLIE T | 24317 FOXMOOR BLVD | | | | WOODHAVEN | MI | 48183-3790 |
| REEVES, WILMA R | 64 MILL CREEK RD | | | | NILES | OH | 44446-3208 |
| REEVES-HANGER, TERRY | 3151 MOUNTAIN LAUREL ST NE | | | | ROSWELL | GA | 30075-4072 |
| REEVES-LLOVERAS, PATRICIA D | 1921 ORO DR | | | | FREMONT | CA | 94539-3650 |
| REEVES-MAINES, LORRAINE | 4218 BEECH CREEK RD | | | | ROGERSVILLE | TN | 37857-5768 |
| REEVES-MAINES, LORRAINE | 4218 BEECH CREEK RD | | | | ROGERSVILLE | TN | 37857 |
| REEVES-MCGHEE, JOANIE M | 11427 MERCEDES | | | | REDFORD | MI | 48239-2377 |
| REFERMAT, GARY T | 3721 ROUTE 39 | | | | BLISS | NY | 14024 |
| REFF, FRED A | 4500 N MICHIGAN RD | | | | SHELBYVILLE | IN | 46176-8570 |
| REFF, STELLA J | 41 URBAN DR | | | | ANDERSON | IN | 46011-2544 |
| REFF, THOMAS | PO BOX 233 | | | | ALTMAR | NY | 13302-0233 |
| REFFERT, ROBERT A | 8270 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| REFFERT, WILLIAM K | PO BOX 584 | | | | DYERSBURG | TN | 38025-0584 |
| REFFETT, CHARLES R | 3109 RUSTIC MEADOW TRL | | | | MANSFIELD | TX | 76063-5808 |
| REFFETT, LISA A | 3212 COUNTRY CLUB DR E | | | | ROCHESTER | IN | 46975-8975 |
| REFFETT, MARTHA H | 18311 VIA SERENA RD | | | | SONORA | CA | 95370 |
| REFFETT, MARTHA H | 18311 VIA SERENA RD | | | | SONORA | CA | 95370-8732 |
| REFFITT, BONNIE S | 28142 UNIVERSAL DR | | | | WARREN | MI | 48092-2431 |
| REFFITT, LINDA D | 2887 VZ COUNTY ROAD 2144 | | | | WILLS POINT | TX | 75169-5566 |
| REFFITT, LINDA D | 2887 VZ COUNTY ROAD 2144 | | | | WILLS POINT | TX | 75169-7924 |
| REFFITT, VERNON H | 1342 BRAHMA DR | | | | VALRICO | FL | 33594-4917 |
| REFFLE, CHRISTINA J | 20015 SHADY LANE AVE | | | | SAINT CLAIR SHORES | MI | 48080-4211 |
| REFFLE, NICHOLAS J | 50477 KAYLA DR | | | | NEW BALTIMORE | MI | 48047-4445 |
| REFICE, ALBERTO | DIA LICINIO-REFICE #7 | | | PATRICA-FR 03010 ITALY | | | |
| REFICE, CHRISTINE K | 2349 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| REFICE, DELIA | 831 CORNELIA ST | | | | FLINT | MI | 48503-1616 |
| REFICE, ROBERT L | 2349 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| REFOUR, JAMES L | 5372 EASTPORT AVE | | | | DAYTON | OH | 45427-2732 |
| REFOUR, JOHN L | 1501 KIMMEL LANE | | | | DAYTON | OH | 45418-2038 |
| REGA, ALBERT S | 3446 MAGNOLIA DR | | | | SEVEN HILLS | OH | 44131-5144 |
| REGA, DAVID A | 37 DOVE AVE | | | | WHITMORE LAKE | MI | 48189-9759 |
| REGA, LESLIE | 3580 SE FEDERAL HWY | | | | STUART | FL | 34997-4918 |
| REGA, NICHOLAS R | 3508 NE 77TH ST | | | | GLADSTONE | MO | 64119-4358 |
| REGAL, ADELINE E | 955 LISBON ROAD | | | | KENNERDELL | PA | 16374-2811 |
| REGAL, ALFREDO R | 2143 BARRITT ST | | | | LANSING | MI | 48912-3631 |
| REGAL, JOHN A | PO BOX 664 | 196 NORTH CHURCH STREET | | | GOSHEN | NY | 10924-0664 |
| REGAL, JOSE R | 9441 SW 4TH ST APT 110 | | | | MIAMI | FL | 33174-2018 |
| REGALADO, ANTHONY L | 1143 GLENDALE AVE | | | | ADRIAN | MI | 49221-1306 |
| REGALADO, DEIDRA | 11259 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGALADO, FAUSTO | 1212 S 19TH ST | | | | MILWAUKEE | WI | 53204-2048 |
| REGALADO, JOAQUIN R | 10718 S. GLIINDAY | | | | CHICAGO | IL | 60617 |
| REGALADO, JOSE C | 1807 MONTIE ROAD | | | | LINCOLN PARK | MI | 48146-1229 |
| REGALADO, PEDRO D | 4214 DOUGLAS RD | | | | TOLEDO | OH | 43613-3837 |
| REGALADO, ROLAND A | 15801 S 76TH AVE APT 2A | | | | ORLAND PARK | IL | 60462-3010 |
| REGALADO, THERESA A | 2704 ELSIE AVE | | | | TOLEDO | OH | 43613-3336 |
| REGALADO, TINGO J | PO BOX 300 | | | | ARTESIA | CA | 90702-0300 |
| REGALI, FRANKLIN A | 31 SAND PEBBLE DR | | | | ROCHESTER | NY | 14624-3627 |
| REGALSKI, STELLA | 8267 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1234 |
| REGAN, ANGELIQUE N | 324 CLOVERDALE PL | | | | FLINT | MI | 48503-2345 |
| REGAN, ANN M | 5275 HARBURY LN | | | | SUWANEE | GA | 30024-7543 |
| REGAN, ARDATH A | 701 E MAPLE ST | | | | HOLLY | MI | 48442-1727 |
| REGAN, BERNARD J | 207 JERSEY ST | | | | WATERBURY | CT | 06706-2714 |
| REGAN, CAROL S | 907 HEROLD AVE | | | | LINCOLN | CA | 95648-2043 |
| REGAN, CHARLES E | 7260 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9586 |
| REGAN, DANIEL A | 3722 WEST 50TH | | | | MINNEAPOLIS | MN | 55410 |
| REGAN, DANIEL A | 1711 BOARDWALK AVE | | | | PRESCOTT | AZ | 86301-5532 |
| REGAN, DONALD J | 4234 BRANDYWYNE DR | | | | TROY | MI | 48098-4276 |
| REGAN, DONNA T | 652 COCHISE CIR | | | | BOLINGBROOK | IL | 60440-2684 |
| REGAN, FRANCIS P | 6300 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-8726 |
| REGAN, GEORGE C | 8631 EARHART RD | | | | SOUTH LYON | MI | 48178-7015 |
| REGAN, GEORGE J | 8081 TEAHEN RD | | | | BRIGHTON | MI | 48116-5213 |
| REGAN, GERARD P | 339 S WALNUT ST | | | | BAY CITY | MI | 48706-4972 |
| REGAN, GRACE M | 53 LAWNWOOD DR | | | | AMHERST | NY | 14228-1604 |
| REGAN, JANET | 6691 TIMARU CIR | | | | CYPRESS | CA | 90630-5760 |
| REGAN, JANICE K | 4718 HARBORD DR | | | | TOLEDO | OH | 43623-3933 |
| REGAN, JEAN | 8631 EARHART RD | | | | SO. LYON | MI | 48178-7015 |
| REGAN, JEFFERY M | 5699 LAURENWAY | | | | PERRY | MI | 48872-8557 |
| REGAN, JENNIFER W | 14441 LAMON AVE APT 3S | | | | MIDLOTHIAN | IL | 60445-2595 |
| REGAN, KAREN E | 6377 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 |
| REGAN, KATHLEEN H | 914 WALLACE RD | | | | WEST MONROE | LA | 71291-7725 |
| REGAN, KATHLEEN J | 20 EDGELY PL | | | | WILLINGBORO | NJ | 08046-2305 |
| REGAN, KEITH A | 660 TRELLIS POND CT | | | | LAWRENCEVILLE | GA | 30043-5309 |
| REGAN, KEVIN R | 8 ENCLAVE DRIVE | | | | WINTER HAVEN | FL | 33884-1326 |
| REGAN, LARRY R | 723 W 48TH ST | | | | DAVENPORT | IA | 52806-4141 |
| REGAN, LORRAINE A | 5341 BEAR RD | | | | N SYRACUSE | NY | 13212-1235 |
| REGAN, MARY L | 6840 S. CORAL GABLES DR. | | | | CHANDLER | AZ | 85249-4388 |
| REGAN, MARY L | 6840 S CORAL GABLE DR | | | | CHANDLER | AZ | 85249-4388 |
| REGAN, MICHAEL A | 7204 E GRAND RIVER AVE LOT 135 | | | | PORTLAND | MI | 48875-8774 |
| REGAN, MICHAEL A | 9033 N CLIO RD | | | | CLIO | MI | 48420-8529 |
| REGAN, MICHAEL D | 295 CYPRESS LN | | | | OLDSMAR | FL | 34677-2167 |
| REGAN, MICHAEL J | 7214 ANDREA CT | | | | GRAND BLANC | MI | 48439-9655 |
| REGAN, PETER J | 310 POLK ST | | | | BAY CITY | MI | 48708-8246 |
| REGAN, ROBERT A | W784 LAKE VIEW CIR | | | | BRODHEAD | WI | 53520-9613 |
| REGAN, ROBERT D | 15258 WOOD BEND RD | | | | NORTHPORT | AL | 35475-4264 |
| REGAN, SANDRA J | 1106 S BEACON BLVD APT 2 | | | | GRAND HAVEN | MI | 49417-2659 |
| REGAN, TERESA L | 10399 ALLEN RD | | | | CLARKSTON | MI | 48348-1823 |
| REGAN, THOMAS M | 8657 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9312 |
| REGAN, TIMOTHY H | 555 BRUSH ST APT 1601 | | | | DETROIT | MI | 48226-4354 |
| REGANIS, GEORGE T | 4882 MALIBU DR | | | | BLOOMFIELD | MI | 48302-2251 |
| REGANIS, TIMOTHY G | 1462 AMBASSADOR WAY | | | | SALT LAKE CITY | UT | 84108-2859 |
| REGAR, BILLY T | 2567 S PENINSULA DR | | | | DAYTONA BEACH | FL | 32118-5524 |
| REGATUSO, BEVERLY D | 2826 JONESBRIDGE ROAD | | | | MT MORRIS | NY | 14510-9747 |
| REGATUSO, BEVERLY D | 2826 JONES BRIDGE RD | | | | MOUNT MORRIS | NY | 14510-9747 |
| REGAZZI, RONALD W | 26159 E CHEROKEE DR | | | | FLAT ROCK | MI | 48134-1763 |
| REGDOS, PAUL H | 121 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGELE, JOHN A | 6210 DRIFTWOOD DR | | | | MIDLAND | TX | 79707-1603 |
| REGELLO, HARRY | 923 ESSARY RD | | | | TAZEWELL | TN | 37879-4414 |
| REGELLO, MARY J | 923 ESSARY RD | | | | TAZEWELL | TN | 37879-4414 |
| REGELLO, MARY J | 923 ESSARY ROAD | | | | TAZWELL | TN | 37879 |
| REGEN SR, RICHARD S | PO BOX 40102 | | | | NASHVILLE | TN | 37204-0102 |
| REGENAUER, DONALD C | 26034 COMPSON ST | | | | ROSEVILLE | MI | 48066-3111 |
| REGENAUER, MARVIN G | 8258 S 34TH ST | | | | FRANKLIN | WI | 53132-8401 |
| REGENER, ROBERT W | 19420 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-2896 |
| REGENFUSZ, KAREN L | 609 DOTTIE CT | | | | READING | OH | 45215-4938 |
| REGENFUSZ, KAREN L | 609 DOTTIE CT | | | | READING | OH | 45215-4938 |
| REGENT, BARBARA A | 4040 W SQUIRE AVE | | | | GREENFIELD | WI | 53221-2512 |
| REGENTIN, SUSAN P | 775 HOGARTH AVE | | | | WATERFORD | MI | 48328-4130 |
| REGENTIN, WILLIAM S | 775 HOGARTH AVE | | | | WATERFORD | MI | 48328-4130 |
| REGER, BETTY | 3601 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-5385 |
| REGER, BETTY | 3601 ST. CHARLES | | | | ANDERSON | IN | 46013-5385 |
| REGER, DAVID R | 263 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9603 |
| REGER, DEANNA D | 1003 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| REGER, DORTHA R | 7199N SR109 | | | | WILKINSON | IN | 46186 |
| REGER, FLORENCE J | 735 SHEPARD ST | | | | INDIANAPOLIS | IN | 46221-1155 |
| REGER, FLORENCE J | 735 SHEPARD | | | | INDIANAPOLIS | IN | 46221 |
| REGER, HELEN S | 240 MANIFOLD ST | | | | INGALLS | IN | 46048-9731 |
| REGER, HELEN S | 240 N MANIFOLD ST | | | | INGALLS | IN | 46048-9731 |
| REGER, JUDY A | 44684 NEWSOM RD | | | | VINTON | OH | 45686-8522 |
| REGER, KENNETH D | 44684 NEWSOM RD | | | | VINTON | OH | 45686-8522 |
| REGER, KENNETH L | 1244 MUSKINGUM DR | | | | WATERFORD | MI | 48327-3335 |
| REGER, MALCOLM R | 2713 W DESHONG DR | | | | PENDLETON | IN | 46064-9529 |
| REGER, MARY | 5103 DUFFIELD RD | | | | FLUSHING | MI | 48433-9711 |
| REGER, MARY | 5086 FINLAY DR | | | | FLINT | MI | 48506 |
| REGER, MONTY K | 1003 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| REGER, ROY E | 593 W US HIGHWAY 36 | | | | PENDLETON | IN | 46064-8903 |
| REGER, SIDNEY J | 4616 S STATE ROAD 9 | | | | GREENFIELD | IN | 46140-9253 |
| REGESKI, SARA F | 15207 N CATALPA PL | | | | FOUNTAIN HLS | AZ | 85268-2232 |
| REGESTER JR, ROBERT D | 1964 PINE RUN | | | | MULBERRY | FL | 33860-8674 |
| REGESTER, GEORGE E | 1208 BLUEBERRY HILL DR | | | | BRUNSWICK | OH | 44212-2522 |
| REGESTER, ISABELLE T | 15666 49TH ST N LOT 1086 | | | | CLEARWATER | FL | 33762-3578 |
| REGESTER, JERAULD D | 3056 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9429 |
| REGETS, WILLIAM C | 9236 LAKE DR | | | | REED CITY | MI | 49677-8539 |
| REGGIE, JASPER J | 27 ARLINGTON RD | | | | FORTY FORT | PA | 18704-4208 |
| REGHETTI, ELLEN F | 119 RUTH AVE | | | | CORTLAND | OH | 44410-1342 |
| REGHETTI, RAYMOND R | 312 OLD OAK DR | | | | CORTLAND | OH | 44410-1124 |
| REGHUNATHAN, PANCHANATH A | 29675 TRIUNFO DR | | | | AGOURA | CA | 91301-3006 |
| REGIAN, ROBERT J | 1275 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2623 |
| REGIEC, MICHAEL A | 1238 NICKLAUS DR | | | | TROY | MI | 48085-3367 |
| REGIEC, MICHAEL D | 8123 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346-1984 |
| REGIER, ERWIN W | 5112 BUSCH AVE | | | | WARREN | MI | 48091-1286 |
| REGIMBAL, JOSEPH A | 3238 REID RD | | | | SWARTZ CREEK | MI | 48473-8813 |
| REGIMBAL, THOMAS W | 7317 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9456 |
| REGINA, JADVYGA | 1550 BEACON ST APT 8H | | | | BROOKLINE | MA | 02446-2218 |
| REGINA, MARIO J | 73 RIDGEWOOD AVE | | | | YONKERS | NY | 10704-2303 |
| REGINA, RONALD E | 33011 CRESTWELL DR | | | | STERLING HEIGHTS | MI | 48310-6016 |
| REGINA, ROSE M | 324 DARTMOUTH AVE | | | | YONKERS | NY | 10701-5605 |
| REGINAL, EMMA H | 3295 FOREST HILL RD | | | | JACKSON | MS | 39212-3849 |
| REGINEK, CHESTER L | 31254 BOCK ST | | | | GARDEN CITY | MI | 48135-1435 |
| REGINEK, MADONNA J | 25730 FILMORE | | | | TAYLOR | MI | 48180 |
| REGIS, DONNA R | 39500 WARREN RD TRLR 338 | | | | CANTON | MI | 48187-5710 |
| REGIS, JOHN J | 14702 MANN RD | | | | HICKORY CRNRS | MI | 49060-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGIS, JOHN M | 840 SHORE GROVE CL | APT 204 | | | AUBURN HILLS | MI | 48326 |
| REGIS, LINDA J | 1280 SUNVIEW DR | | | | SAINT JOHNS | MI | 48879 |
| REGIS, MICHAEL L | 214 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3207 |
| REGIS, RICHARD C | 1482 E NEEDMORE HWY | | | | GRAND LEDGE | MI | 48837-9488 |
| REGIS, ROBERT J | 130 MORGAN LN | | | | CARPINTERIA | CA | 93013-3058 |
| REGIS, ROBERT M | PO BOX 234 | | | | OLIVET | MI | 49076-0234 |
| REGIS, TIMOTHY A | 3646 W DRAHNER RD | | | | OXFORD | MI | 48371-5714 |
| REGISH, JOHN W | 1095 HIGHLAND AVE | | | | LINCOLN PARK | MI | 48146-4203 |
| REGISTER, BROOKIE S | PO BOX 533 | | | | FOUR OAKS | NC | 27524-0533 |
| REGISTER, FREDRICK D | P.O BOX 3053 | | | | SOUTHFIELD | MI | 48037-3053 |
| REGISTER, FREDRICK D | PO BOX 3053 | | | | SOUTHFIELD | MI | 48037-3053 |
| REGISTER, HENRY L | 512 SPRING VALLEY DR | | | | RALEIGH | NC | 27609-7051 |
| REGISTER, IMA F | 6057 8TH AVE SW APT 15A | | | | GRANDVILLE | MI | 49418-9468 |
| REGISTER, JOHNNY H | 17194 PREST ST | | | | DETROIT | MI | 48235-3728 |
| REGISTER, VERNETTA D | 14175 FAUST AVE | | | | DETROIT | MI | 48223-3541 |
| REGITS, LINDA S | 4041 GRANGE HALL RD L-23 | | | | HOLLY | MI | 48442-1915 |
| REGLA, ANGEL J | 220 ORANGE GROVE AVE | | | | SAN FERNANDO | CA | 91340-2626 |
| REGLING, BRIAN K | 7099 DUBLIN RD | | | | APPLETON | NY | 14008 |
| REGLING, IRENE W | 1410 MARSHALL RD RD #1 | | | | LYNDONVILLE | NY | 14098-9740 |
| REGLING, IRENE W | 1410 MARSHALL RD RD #1 | | | | LYNDONVILLE | NY | 14098 |
| REGLING, SHAWN R | 2010 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| REGMAN, CECIL V | 127 NESBIT TER | JOYOMY MANOR | | | IRVINGTON | NJ | 07111-2330 |
| REGMONT, DENNIS F | 3032 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| REGNA, PASQUALE J | 9 WESTHAVEN DR | | | | ROCHESTER | NY | 14624-2817 |
| REGNAULT, ROBERT J | 1715 W 1ST ST | | | | MARION | IN | 46952-3368 |
| REGNER, CRAIG P | 437 BROWNING DR | | | | HOWELL | MI | 48843-2000 |
| REGNER, OTTO | 5491 WINCHESTER DR | | | | TROY | MI | 48085-3254 |
| REGNER, REGINA R | 1465 BENVENUE ST | | | | SYLVAN LAKE | MI | 48320-1715 |
| REGNER, ROBERT W | 3844 WEST MORTEN AVENUE | | | | PHOENIX | AZ | 85051-6456 |
| REGNERUS, MARTHA | 3640 186TH ST APT 401 | | | | LANSING | IL | 60438-3270 |
| REGNIER, BERNARD J | 70300 24TH AVE | | | | SOUTH HAVEN | MI | 49090-7704 |
| REGNIER, E. A | 6491 KNIGHTS WAY | | | | KALAMAZOO | MI | 49009-9045 |
| REGNIER, LABORIA J | 7109 SPRINGFIELD DR NE | N HILLS MOBILE HOME PARK | | | ALBUQUERQUE | NM | 87109-5337 |
| REGNIER, LABORIA J | 7109 SPRINGFIELD DR NE | N HILLS MOBILE HOME PARK | | | ALBUQUERQUE | NM | 87109-5337 |
| REGNIER, LLOYD F | 3015 PAFKO DR | | | | SARASOTA | FL | 34232-5111 |
| REGNIER, MARCELLA Z | 199 ELM ST FL 2 | | | | MERIDEN | CT | 06450-5803 |
| REGNIER-SEBASTIAN, LINDA K | 5383 RIVER RIDGE DR | | | | BRIGHTON | MI | 48116-4791 |
| REGO, JOHN M | 51 PLEASANT ST | | | | HOLLISTON | MA | 01746-2606 |
| REGO, LOURDES J | 1123 WESTGATE ST | | | | NEW BEDFORD | MA | 02745-4122 |
| REGO, ROBERT A | 1529 MONTE CRISTO WAY | | | | LIVINGSTON | CA | 95334-9341 |
| REGOORD, PAUL J | 245 WINFIELD RD | | | | ROCHESTER | NY | 14622-2216 |
| REGRUT, SHIRLEY N | 1951 PYRAMID LAKE PL | | | | FORT MOHAVE | AZ | 86426-6777 |
| REGRUTO, EDWIN W | 201 53RD ST | | | | SEA ISLE CITY | NJ | 08243-1635 |
| REGUEIRO, WILLIAM R | PO BOX 398 | | | | HEREFORD | AZ | 85615-0398 |
| REGULA, JOYCE M | 22171 KOTHS | | | | TAYLOR | MI | 48180-3685 |
| REGULA, JOYCE M | 22171 KOTHS ST | | | | TAYLOR | MI | 48180-3685 |
| REGULA, RICHARD I | 5601 MADRID DR | | | | AUSTINTOWN | OH | 44515-4136 |
| REGULAR ANDREWS, ANNIE M | 20038 HOUGHTON ST | | | | DETROIT | MI | 48219-1254 |
| REGULSKI, BERNARD H | 275 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1313 |
| REGULSKI, DIANE L | 5303 HAZELWOOD AVE | | | | BALTIMORE | MD | 21206-2233 |
| REH, JUNE G | 4503 FISHERMANS TER | | | | LYONS | IL | 60534-1925 |
| REH, JUNE G | 4503 FISHERMANS TERRACE | | | | LYONS | IL | 60534-1925 |
| REHA, CEIL L | PO BOX 2944 | | | | YOUNGSTOWN | OH | 44511-0944 |
| REHA, DAVID J | 2020 WILD CHERRY CT | | | | LEWISBURG | TN | 37091-3050 |
| REHA, KENNETH J | 3105 KROUSE RD | | | | OWOSSO | MI | 48867-9328 |
| REHA, WILLIAM | 201 OXFORD 300 | | | | WEST PALM BEACH | FL | 33417-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REHAGE, MICHAEL L | 641 HULL AVE | | | | LEWISBURG | TN | 37091-3620 |
| REHAGEN, ALBERT J | 10209 TAPPAN DR | | | | SAINT LOUIS | MO | 63137-2038 |
| REHAHN, DONALD W | 38470 UTICA RD | | | | STERLING HTS | MI | 48312-1761 |
| REHAHN, JOANNE R | 38470 UTICA RD | | | | STERLING HTS | MI | 48312-1761 |
| REHAHN, JOANNE R | 38470 UTICA RD | | | | STERLING HGTS | MI | 48312-1761 |
| REHAHN, JUDITH A | 19185 FLORENCE | | | | ROSEVILLE | MI | 48066-2615 |
| REHAHN, MARK A | 559 RAINBOW DR | | | | EAST TAWAS | MI | 48730-9750 |
| REHAHN, RITA C | 20483 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1775 |
| REHAHN, RONALD F | 20483 DAMMAN STREET | | | | HARPER WOODS | MI | 48225-1775 |
| REHAK, CHARLES C | 575 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8757 |
| REHAK, CHARLES J | 7747 BRISTOL PARK DR S UNIT 3 NW | | | | TINLEY PARK | IL | 60477 |
| REHAK, EDWARD D | 1646 CADILLAC CIR | | | | ROMEOVILLE | IL | 60446-5222 |
| REHAK, FRED J | 1595 S SCHOMBERG RD | | | | LAKE LEELANAU | MI | 49653-9574 |
| REHAK, MARIE A | 25 STONE RIDGE BLVD | | | | HERMITAGE | PA | 16148-9172 |
| REHAK, MARTHA J | 583 BELMONT AVE NE | | | | WARREN | OH | 44483-4942 |
| REHAK, ROBERT V | 3420 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1155 |
| REHAUME, DOROTHY W | 302 ELGIN ST | SUITE 2017 | | PORT COLBORNE ON L3K-6A3 CANADA | | | |
| REHAUME, DOROTHY W | 302 ELGIN ST | SUITE 2017 | | PORT COLBORNE ONTARI CANADA L3K-6A3 | | | |
| REHBEIN, ANSGAR | 2762 HILLCREST DR | | | | LEXINGTON | OH | 44904-1435 |
| REHBEIN, PAMELA L | 3408 5TH AVE | | | | S MILWAUKEE | WI | 53172-3914 |
| REHBERG, DEREK J | 975 STEWART RD N | | | | MANSFIELD | OH | 44905-1549 |
| REHBERG, FREDERICK G | 1294 LEWIS RD | | | | MANSFIELD | OH | 44903-8948 |
| REHBERG, JOYCE G | 1294 LEWIS RD | | | | MANSFIELD | OH | 44903-8948 |
| REHBERG, JOYCE G | 1294 LEWIS RD | | | | MANSFIELD | OH | 44903-8948 |
| REHBERG, LINDA B | 4915 BAYMEADOWS RD APT 2A | | | | JACKSONVILLE | FL | 32217-4756 |
| REHBINE, KEITH E | 1384 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1921 |
| REHBINE, STEPHEN G | 848 STONEBROOK BLVD | | | | NOLENSVILLE | TN | 37135-9710 |
| REHBURG, DARLENE K | 240 PENN AVE NW | | | | WARREN | OH | 44485-2709 |
| REHBURG, DARLENE K | 240 PENN N.W. | | | | WARREN | OH | 44485-2709 |
| REHBURG, FLORENCE P | 667 OHIO AVE NW | | | | WARREN | OH | 44485-2757 |
| REHBURG, STANLEY J | 231 PROSPECT ST | | | | NILES | OH | 44446-1517 |
| REHE JR, ROBERT H | 7275 OLD COACH TRL | | | | WASHINGTON | MI | 48094-2158 |
| REHE, JAMES J | 19831 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-1829 |
| REHEARD, HAZEL M | 625 SE 651 | | | | KNOB NOSTER | MO | 65336-2206 |
| REHEARD, JERRY D | 625 SE 651 107 | | | | KNOB NOSTER | MO | 65336 |
| REHEL, MAURICE | 6904 E 129TH ST | | | | GRANDVIEW | MO | 64030-2616 |
| REHER, MICHAEL | 2051 STIEBER ST | | | | WESTLAND | MI | 48186-9736 |
| REHERMAN, JAMES E | 2740 WATERS EDGE DR | | | | GAINESVILLE | GA | 30504-3960 |
| REHERMAN, LORIA D | 7778 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| REHERMAN, ROBERT L | 7778 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| REHFELD, HELEN A | 2901 TILDON DR | | | | SAGINAW | MI | 48603-3022 |
| REHFELD, ROGER L | PO BOX 607 | | | | GUNTERSVILLE | AL | 35976-0607 |
| REHFELDT, HEINZ H | 147 WEST CROSSFOX TRAIL | | | | CAMDENTON | MO | 65020-4043 |
| REHFUS, JOHN A | 3507 CAMBRIA CIR | | | | THE VILLAGES | FL | 32162-6606 |
| REHFUSS, ILENE | 6660 CALLAHAN | | | | ROME | OH | 44085 |
| REHG, E S | 4445 CINCINNATI BROOKVILLE RD | | | | HAMILTON | OH | 45013-9262 |
| REHG, E S | 4445 CINCINNATI BROOKVILLE RD | | | | HAMILTON | OH | 45013-9262 |
| REHIEL, JOSEPH F | PO BOX 19503 | | | | PHILADELPHIA | PA | 19124-0003 |
| REHIL, ANITA K | 906 FRANKLIN FARM DR | | | | MASON | MI | 48854-9367 |
| REHIL, JAMES A | 2730 HARRISON ST | | | | PADUCAH | KY | 42001-3722 |
| REHIL, KARL E | 292 SMITH ST APT 319 | | | | CLIO | MI | 48420-1399 |
| REHIL, SANDRA JILL | 6053 SOUTH BRANCH RD BOX 119 | | | | SOUTH BRANCH | MI | 48761 |
| REHIL, SANDRA JILL | 6053 SOUTH BRANCH RD BOX 119 | | | | SOUTH BRANCH | MI | 48761-9673 |
| REHILL, ANGELINA R | 8 CURVE STREET | | | | NATICK | MA | 01760-4906 |
| REHKER, ALFRED | 32885 REDWOOD BLVD | | | | AVON LAKE | OH | 44012-1558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REHKER, PHYLLIS E | 32885 REDWOOD BLVD | | | | AVON LAKE | OH | 44012-1558 |
| REHKER, THOMAS A | 33393 ELECTRIC BLVD APT E5 | | | | AVON LAKE | OH | 44012-1260 |
| REHKER, THOMAS A | 1422 LAKES BLVD | APARTMENT C101 | | | COLUMBIA | TN | 38401 |
| REHKLAU, CHARLENE M | P.O. BOX 361 | | | | GRAND RAPIDS | OH | 43522-0361 |
| REHKLAU, CHRISTOPHE R | M15 EASTCAMPUS APTS | | | | BIG RAPIDS | MI | 49307 |
| REHKLAU, LELA H | 13240 BIERMAN RD | | | | RIGA | MI | 49276-9512 |
| REHKLAU, WILLIAM E | 9300 OSPREY BAY CIR | | | | DAVISBURG | MI | 48350-1719 |
| REHKOPF, JACK | 1450 HIDDEN VALLEY DR SE APT 8 | | | | KENTWOOD | MI | 49508-6478 |
| REHKOPF, JULIE A | 9268 JULY LN | | | | ST AUGUSTINE | FL | 32080-8631 |
| REHKOPF, LARRY G | 9268 JULY LN | | | | SAINT AUGUSTINE | FL | 32080-8631 |
| REHLING, ANNA MARIE A | 2226 N LOCKE ST | | | | KOKOMO | IN | 46901-1609 |
| REHLING, LOUISE B | 1067 4TH AVE APT 113 | | | | CHULA VISTA | CA | 91911-1921 |
| REHLING, MARY A | 8324 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2504 |
| REHLING, ROBERT P | 15 ALDEN WAY | | | | PORT JEFFERSON STATION | NY | 11776-4203 |
| REHM, CARL E | 541 TOULOUSE DR | | | | PUNTA GORDA | FL | 33950-7826 |
| REHM, DAVID N | 3925 S JONES BLVD APT 1080 | | | | LAS VEGAS | NV | 89103-7105 |
| REHM, EDWARD J | 4891 KECK RD | | | | LOCKPORT | NY | 14094-3513 |
| REHM, JAMES J | 109 SEBRING CIR | | | | LEHIGH ACRES | FL | 33936-5329 |
| REHMAN, QUDOOS | 24900 FRANKLIN FARMS DR | | | | FRANKLIN | MI | 48025-2206 |
| REHMAN, SHAKEEB U | 1423 FAWN CT | | | | ROCHESTER HILLS | MI | 48309-2557 |
| REHMAN, UBAID U | 45253 BARTLETT DR | | | | NOVI | MI | 48377-2568 |
| REHMANN JR, EDMUND M | 221 E TOWNLINE RD # 14 | | | | AUBURN | MI | 48611 |
| REHMANN, DAVID L | 3042 HARRISON ST | | | | SAGINAW | MI | 48604-2384 |
| REHMEL, ANNA H | 2519 E 9TH ST | | | | ANDERSON | IN | 46012-4405 |
| REHMEL, JAMES R | 1718 LORA ST | | | | ANDERSON | IN | 46013-2742 |
| REHMER, JAMES W | 1147 CHURCHILL RD | | | | LYNDHURST | OH | 44124-1303 |
| REHMERT, EUGENE L | 503 OHIO AVE | | | | TROY | OH | 45373-2150 |
| REHMERT, RANDY R | 342 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1443 |
| REHMUS, SUSAN L | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| REHN, EDLYNN M | 28011 LOS OLAS DR | | | | WARREN | MI | 48093-4904 |
| REHN, JOHN L | 3372 GRAY FOX CV | | | | APOPKA | FL | 32703-8108 |
| REHN, ROBERT H | 1229 N CAVALIER RD | | | | CANTON | MI | 48187-3239 |
| REHNER JR, MICHAEL | 1382 MOULIN AVE | | | | MADISON HTS | MI | 48071-4832 |
| REHNLUND, IRIS B | 1722 SHANKIN DR | | | | WOLVERINE LAKE | MI | 48390-2445 |
| REHOR, LOTTIE M | 250 E TELEGRAPH RD SPC 62 | | | | FILLMORE | CA | 93015-2145 |
| REHORST, MARY J | 2 NICHOLSON CT | | | | DAYTON | OH | 45459-1823 |
| REHORST, PAUL H | 233 NORTH DEE ROAD | | | | PARK RIDGE | IL | 60068-2814 |
| REHS, DAVID W | 7633 PARDEE RD | | | | TAYLOR | MI | 48180-2386 |
| REHS, DEBRA J | 4034 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2005 |
| REHS, GARY J | 12341 MASONIC BLVD | | | | WARREN | MI | 48093-1262 |
| REHS, RICHARD T | 1440 SAINT JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-3931 |
| REHSE, KENNETH H | 39550 COBRIDGE DR | | | | CLINTON TWP | MI | 48038-2763 |
| REHSE, KURT K | 1783 COLLEGE ST | | | | FERNDALE | MI | 48220-2007 |
| REHTORIK, FLORA J | 1479 CONIFER DR | | | | WEST CHESTER | PA | 19380-2117 |
| REHWALDT, BARABARA A | 6555 MANN RD | | | | AKRON | NY | 14001-9022 |
| REHWALDT, BETTY | 5686 CRITTENDEN ROAD | | | | AKRON | NY | 14001-9503 |
| REHWALDT, FRANCIS W | 5686 CRITTENDEN RD | | | | AKRON | NY | 14001-9503 |
| REHWALDT, ROBERT G | 7972 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| REHWOLDT, GREGORY L | 5838 DORTHY | | | | ALGER | MI | 48610 |
| REI, FAUSTO E | 7571 DANVERS CIR | | | | PORT CHARLOTTE | FL | 33981-2630 |
| REI, MARY E | 18000 FOXPOINTE DR | | | | CLINTON TOWNSHIP | MI | 48038-2143 |
| REIBER III, CLARENCE W | 25987 QUEEN DR | | | | CHESTERFIELD | MI | 48051-3221 |
| REIBER III, CLARENCE W | 25987 QUEEN DR | | | | CHESTERFIELD | MI | 48051-3221 |
| REIBER, ANDREW A | 437 BRADY ST | | | | CHESANING | MI | 48616-1107 |
| REIBER, CHERYL L | 25702 COYOTE DR | | | | BROWNSTOWN | MI | 48134-9067 |
| REIBER, CLARENCE W | 3154 STILLRIVER DR | | | | HOWELL | MI | 48843-7385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REIBER, DAVID A | 5935 HUFF ST | | | | WESTLAND | MI | 48185-1945 |
| REIBER, EUGENE | 7308 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8591 |
| REIBER, FRANK A | 6600 CHESANING RD | | | | CHESANING | MI | 48616-8417 |
| REIBER, GLENDA G | 721 VALLEY VIEW AVE | | | | RED OAK | TX | 75154-2722 |
| REIBER, JOHN M | 1623 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5429 |
| REIBER, LEWIS D | PO BOX 589 | | | | WEST MIDDLESEX | PA | 16159-0589 |
| REIBER, PATRICIA J | 9092 CHESANING RD | | | | CHESANING | MI | 48616-9485 |
| REIBER, PATRICIA J | 9092 CHESANING RD | | | | CHESANING | MI | 48616 |
| REIBER, PATSY J | 350 LAIRD STREET | | | | MOUNT MORRIS | MI | 48458-8870 |
| REIBLING, LEROY F | 55220 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1067 |
| REICH JR, ARTHUR W | 5592 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| REICH JR, RUSSELL S | 706 LONGMEADOW RD | | | | BUFFALO | NY | 14226-2504 |
| REICH, CARL D | 3383 LAKESHORE DR | | | | GLADWIN | MI | 48624-7809 |
| REICH, CLARENCE E | 2363 GOLDSMITH AVE | | | | THOUSAND OAKS | CA | 91360-3131 |
| REICH, CLARENCE L | 1082 LESLIE LN | | | | GIRARD | OH | 44420-1440 |
| REICH, COURTNEY E | 45 LUZERNE ST | | | | ROCHESTER | NY | 14620-1685 |
| REICH, DANIEL J | 6407 WOLVERINE TRL | | | | ALGER | MI | 48610-9424 |
| REICH, DENNIS G | 690 TANBARK DR | | | | DIMONDALE | MI | 48821-9791 |
| REICH, DONALDEEN G | 1731 CUNNINGHAM RD | | | | INDIANAPOLIS | IN | 46224-5336 |
| REICH, DOUGLAS A | 7 ROCKRIDGE CT | | | | FENTON | MI | 48430-8772 |
| REICH, ELIZABETH J | 3523 MAPLE SPRING DR | | | | CANFIELD | OH | 44406-9263 |
| REICH, ELIZABETH J | 3523 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9263 |
| REICH, ELIZABETH JUNE | 2363 GOLDSMITH AVE | | | | THOUSAND OAKS | CA | 91360-3131 |
| REICH, GERHARDT O | 1004 LINDEN AVE | | | | RICE LAKE | WI | 54868-1029 |
| REICH, HANS W | 59 SUNSET DR | | | | SHELBY | OH | 44875-9416 |
| REICH, JAY H | 2832 KENFORD RD | | | | WATERFORD | MI | 48329-2923 |
| REICH, JEWELL E | 350 CARPENTER DR NE APT 322 | | | | SANDY SPRINGS | GA | 30328-3358 |
| REICH, JOSEPH L | 376 DESERT COVE RD | | | | HENDERSON | NV | 89012-4826 |
| REICH, KENNETH E | 2010 ANTIOCH RD | | | | ALBANY | GA | 31705-9564 |
| REICH, MERLYN J | 1004 LINDEN AVE | | | | RICE LAKE | WI | 54868-1029 |
| REICH, RANDALL J | 6739 GREGORY RD | | | | DEXTER | MI | 48130-9697 |
| REICH, RICK J | 7724 NAVARRE PKWY APT 619 | | | | NAVARRE | FL | 32566-5507 |
| REICH, ROBERT L | 400 OTTER POND RD | | | | COTTONWOOD | AL | 36320-3163 |
| REICH, SANDRA | 6407 WOLVERINE TRL | | | | ALGER | MI | 48610-9424 |
| REICH, WALTER J | 29014 34TH AVE S | | | | AUBURN | WA | 98001-1461 |
| REICHA, RONNIE R | 2740 S POPP RD | | | | LAKE LEELANAU | MI | 49653-9532 |
| REICHANADTER, GARY L | 9760 DALE LN | | | | MOORESVILLE | IN | 46158-9592 |
| REICHARD III, DAVID C | 830 BRYAN POINT RD | | | | ACCOKEEK | MD | 20607-9738 |
| REICHARD, ALFREEDA E | 823 W VINYARD ST | | | | ANDERSON | IN | 46011-3425 |
| REICHARD, ALFREEDA E | 823 W VINEYARD | | | | ANDERSON | IN | 46011-3425 |
| REICHARD, BILLY D | 808 39TH ST NE APT 2B | | | | CANTON | OH | 44714-1256 |
| REICHARD, DAVID A | 116 FLINTLOCK RD | | | | NEWARK | DE | 19713-3030 |
| REICHARD, DENNIS L | 1005 WILD TURKEY RD APT C | | | | ANDERSON | IN | 46013-1250 |
| REICHARD, DONNA M | 346 S MIDLAND ST | | | | MERRILL | MI | 48637-2538 |
| REICHARD, FRANK A | 107 LOUISE RD | | | | NEW CASTLE | DE | 19720-1721 |
| REICHARD, FREDERICK J | 6300 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| REICHARD, JEFFREY D | PO BOX 36 | | | | LACLEDE | ID | 83841-0036 |
| REICHARD, JUNE O | 3532 MEADOW GREEN CT | | | | DAYTON | OH | 45414-2423 |
| REICHARD, KENNETH D | 1910 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9341 |
| REICHARD, MAURICE L | 3681 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2704 |
| REICHARD, PAUL L | 111 BRIXTON WOODS EAST DR | | | | PITTSBORO | IN | 46167-8919 |
| REICHARD, ROB J | 3061 LEONORA DR | | | | KETTERING | OH | 45420-1232 |
| REICHARD, ROBERT J | 712 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3408 |
| REICHARD, STEFANIE L | 2800 COLONIAL AVE | | | | KETTERING | OH | 45419-2030 |
| REICHARD, V. PAULINE | 32001 CHERRY HILL RD APT 630 | | | | WESTLAND | MI | 48186-5299 |
| REICHARD, V. PAULINE | 32001 CHERRY HILL ROAD | APT.  630 | | | WESTLAND | MI | 48186-5299 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REICHARD, VICTOR E | 5968 REDWOOD LN | | | | NEWFANE | NY | 14108-9538 |
| REICHARD, VIOLA L | 4080 N OWL RD | | | | LINCOLN | MI | 48742-9692 |
| REICHARD, VIOLET L | 1719 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4021 |
| REICHARD, VIOLET M | 107 LOUISE RD | | | | NEW CASTLE | DE | 19720-1721 |
| REICHARDT JR, ARTHUR | 790 NE 119TH ST | | | | BISCAYNE PARK | FL | 33161-6359 |
| REICHARDT, DONALD A | 344 SMITH DR | | | | SOMERSET | KY | 42501-5920 |
| REICHARDT, DOROTHY M | 27 AINSWORTH LN | | | | ROCHESTER | NY | 14624-2273 |
| REICHARDT, FRIEDA | 785 SOUR SPRING TRL | | | | SULLIVAN | MO | 63080-3925 |
| REICHART, BRIAN E | | | | | | | |
| REICHART, DIETER | 4451 SW 157TH LN | | | | OCALA | FL | 34473-3193 |
| REICHART, DORIS J | 1920 E 7TH APTW-4 1920 | | | | ANDERSON | IN | 46012 |
| REICHART, DORIS J | 1920 E 7TH APTW-4 1920 | | | | ANDERSON | IN | 46012-3559 |
| REICHART, FLORENCE E | 6904 CORTEZ RD WEST | LOT #4 LANE #2 | | | BRADENTON | FL | 34210 |
| REICHART, FLORENCE E. | 6904 CORTEZ RD W LOT 4 | LOT #4 LANE #2 | | | BRADENTON | FL | 34210-6534 |
| REICHART, JANET M | 2610 E 9TH ST | | | | ANDERSON | IN | 46012-4408 |
| REICHART, MYRON L | 1920 E 7TH APTW-4 1920 | | | | ANDERSON | IN | 46012 |
| REICHARZ, KARL H | 2317 LODGE FOREST DR | | | | BALTIMORE | MD | 21219-2209 |
| REICHE, CHERIE L | 1617 MCGRAIN LN | | | | HOWELL | MI | 48843-6846 |
| REICHE, WILLIAM A | 27915 JEAN RD | | | | WARREN | MI | 48093-7512 |
| REICHEL, ALLAN F | 1191 HINDU CV | | | | GULF BREEZE | FL | 32563-3572 |
| REICHEL, HERBERT | 985 HILLSIDE DR | | | | NORTH BRUNSWICK | NJ | 08902-3212 |
| REICHEL, JOHN H | 31246 FRANK DR | | | | WARREN | MI | 48093-1609 |
| REICHEL, LEONARD D | 2844 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3857 |
| REICHEL, TERRY L | 13947 W US 223 | | | | MANITOU BEACH | MI | 49253 |
| REICHELT, ARTHUR E | 100 GRANDTREE CT | | | | CARY | NC | 27519-5864 |
| REICHELT, HARVEY R | 6382 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-8926 |
| REICHELT, HARVEY W | 30 N ELM ST, APT 114 | | | | PLATTEVILLE | WI | 53818-2500 |
| REICHELT, LILLIAN M | 725 LUTHERAN ST | | | | PLATTEVILLE | WI | 53818 |
| REICHENBACH, ALVIN J | 1612 E BRECKENRIDGE LN | | | | MILTON | WI | 53563-8898 |
| REICHENBACH, FAY J | 225 SHADY LN | | | | NORTHUMBERLAND | PA | 17857-9541 |
| REICHENBACH, FAY J | 225 SHADY LANE | | | | NORTHUMBERLAND | PA | 17857-9541 |
| REICHENBACH, GERALDINE T | 706 PONDEROSA DR | | | | BEL AIR | MD | 21014-5244 |
| REICHENBACH, HAROLD T | 508 W 1050 N | | | | FORTVILLE | IN | 46040-9356 |
| REICHENBACH, JAMES F | 46520 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-5351 |
| REICHENBACH, JEAN A | 200 MEADOW LAKES DRIVE | APT 407 | | | MOORESVILLE | IN | 46158 |
| REICHENBACH, JEAN A | 200 MEADOW LAKE DR APT 407 | | | | MOORESVILLE | IN | 46158-1838 |
| REICHENBACH, JOAN M | 1318 ALICIA CT | | | | ROYAL OAK | MI | 48073-3948 |
| REICHENBACH, MARILYN B | 6890 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9119 |
| REICHENBACH, RICHARD L | 4980 E 234 | | | | GREENFIELD | IN | 46140 |
| REICHENBACH, WILLIAM C | 1966 HILLCREST DR | | | | LAKE | MI | 48632-9514 |
| REICHERT, ADOLPH | 16017 VERGI CT | | | | CLINTON TWP | MI | 48038-4180 |
| REICHERT, ADRIANNA | 367 MAJESTY GLN | | | | GLEN BURNIE | MD | 21061-6233 |
| REICHERT, ADRIANNA | 367 MAJESTY GLN | | | | GLEN BURNIE | MD | 21061-6233 |
| REICHERT, CHERYL A | 850 E CLARKSTON RD | | | | LAKE ORION | MI | 48362-3815 |
| REICHERT, DEBORAH J | 3343 WALTAN RD | | | | VASSAR | MI | 48768-8902 |
| REICHERT, DENNIS | 9 TRESTLE VW | | | | SALISBURY MILLS | NY | 12577-5328 |
| REICHERT, DENNIS A | 2546 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048-9213 |
| REICHERT, DONALD R | 161 DEVON DR | | | | WEST DEPTFORD | NJ | 08096-5032 |
| REICHERT, FRANCES M | G-4444 WEST CT ST | APT 1202 | | | FLINT | MI | 48532 |
| REICHERT, FRANK | RTE 3 BOX 106 | 813 HITCHCOCK | | | ROSCOMMON | MI | 48653 |
| REICHERT, FREDERICK K | 850 E CLARKSTON RD | | | | LAKE ORION | MI | 48362-3815 |
| REICHERT, HEINRICH F | 28265 WALKER AVE | | | | WARREN | MI | 48092-2542 |
| REICHERT, JOHN D | 3343 WALTAN RD | | | | VASSAR | MI | 48768-8902 |
| REICHERT, JOHN K | 12651 OLD BIG TREE RD | | | | EAST AURORA | NY | 14052-9525 |
| REICHERT, KATHLEEN J | 3181 VEZBER DR | | | | SEVEN HILLS | OH | 44131-6217 |
| REICHERT, KENNETH F | 1293 N SAGINAW ST | | | | LAPEER | MI | 48446-1543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REICHERT, KURT J | 21171 MASTERS DR | | | | MACOMB | MI | 48044-1362 |
| REICHERT, LYDIA | 34431 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-1453 |
| REICHERT, LYDIA | 34431 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-1453 |
| REICHERT, MERLE J | 13203 DUNLAP RD | | | | LA SALLE | MI | 48145-9709 |
| REICHERT, NICHOLAS J | 305 FLORA AVE | | | | NEW CARLISLE | OH | 45344-1328 |
| REICHERT, PAUL E | 5040 ORION RD | | | | ROCHESTER | MI | 48306-2542 |
| REICHERT, PAUL R | 126 E. DAVENHAVER ST | | | | EAST SYRACUSE | NY | 13057 |
| REICHERT, SANDRA L | 2048 KAHALA DR | | | | HOLIDAY | FL | 34691-3608 |
| REICHERT, TIMOTHY S | 1425 AMBROSE RD | | | | WARSAW | KY | 41095-9236 |
| REICHERT, WILLIAM A | 680 STATION TRL | | | | DAWSONVILLE | GA | 30534-8642 |
| REICHERT, WILLIAM R | 9116 N LATSON RD | | | | HOWELL | MI | 48855-9228 |
| REICHLE, ALLEN J | 1847 KENDRICK ST | | | | SAGINAW | MI | 48602-1185 |
| REICHLE, JOHN R | 3851 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9788 |
| REICHLE, KATIE M | 105 WAYSIDE CIR | | | | HAMILTON | OH | 45013-6392 |
| REICHLE, KATIE M | 105 WAYSIDE CIRCLE | | | | HAMILTON | OH | 45013-6392 |
| REICHNER, DOUGLAS L | 1020 MURPHY RD | | | | SEVIERVILLE | TN | 37862-4824 |
| REICHNER, PAUL D | 5900 SPRINGBORN RD | | | | CHINA | MI | 48054-3908 |
| REICHOLD, FERN E | 8125 MARIO ST | | | | COMMERCE TWP | MI | 48382-2357 |
| REICHOW, RICHARD D | 18971 KNOLL LANDING DR | | | | FORT MYERS | FL | 33908-4759 |
| REICHSTETTER, EDWARD F | 1735 PATTENGILL AVE | | | | LANSING | MI | 48910-1112 |
| REICHWEIN, RONALD F | 238 BISHOP DR | | | | MACEDONIA | OH | 44056-1515 |
| REICK, DANIEL J | 7575 WHISPERING BROOK DR | | | | PORTAGE | MI | 49024 |
| REICK, KATHRYN L | 54974 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9623 |
| REICK, KATHRYN L | 54974 BUCKHORN ROAD | | | | THREE RIVERS | MI | 49093-9623 |
| REID GIBBONS, WILLA L | 155 W. BROWN RD. | APT. 147 | | | MESA | AZ | 85201 |
| REID GIBBONS, WILLA L | 155 W BROWN RD APT 147 | | | | MESA | AZ | 85201-3469 |
| REID I I I, FRANK A | 4367 W ORCHARD HILL DR | | | | BLOOMFIELD | MI | 48304-3260 |
| REID I I, SIMON J | 595 HOGARTH AVE | | | | WATERFORD | MI | 48328-4124 |
| REID JR, AARON | 320 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1537 |
| REID JR, CLIFTON | 7419 BRACKENWOOD DR | | | | INDIANAPOLIS | IN | 46260-5443 |
| REID JR, EARL W | 128 N GRANT ST | | | | PORTLAND | MI | 48875-1468 |
| REID JR, EDWARD L | 305 TOULON CT | | | | FAIRVIEW HEIGHTS | IL | 62208-3703 |
| REID JR, FRANK | 2204 STANHOPE ST | | | | GROSSE POINTE WOODS | MI | 48236-1976 |
| REID JR, ISAIAH | 14886 MONTE VISTA ST | | | | DETROIT | MI | 48238-1623 |
| REID JR, JAMES C | 101 RIP VAN DAM CT | | | | BELLE MEAD | NJ | 08502-4101 |
| REID JR, KIRK M | 7543 RED FOX TRL | | | | HUDSON | OH | 44236-1923 |
| REID JR, MATTIE | 4233 W JACKSON BLVD | | | | CHICAGO | IL | 60624-2646 |
| REID JR, ROBERT | 16170 CARRIAGE LAMP DRIVE | APT 531 | | | SOUTHFIELD | MI | 48075-3523 |
| REID JR, ROBERT | 5 HAMPTON TOWNE STREET | | | | SOUTHFIELD | MI | 48075-3404 |
| REID JR, ROBERT P | 1108 WARBURTON DR | | | | TROTWOOD | OH | 45426-2239 |
| REID JR, WILLIAM | 35 MAINVIEW CT | | | | RANDALLSTOWN | MD | 21133-4301 |
| REID SR, MICHAEL E | 429 FENTON ST APT A | | | | NILES | OH | 44446-2300 |
| REID, ALBERT R | 3189 FARNSWORTH RD | | | | LAPEER | MI | 48446-8721 |
| REID, ALICE A | 9134 NEFF RD | | | | CLIO | MI | 48420-1676 |
| REID, ALMA R | 2433 TAM-O-SHANTER RD | | | | KOKOMO | IN | 46902 |
| REID, ALWYN W | 5921 2 MILE RD | | | | BAY CITY | MI | 48706-3183 |
| REID, ANGEL M | 3315 EARLHAM DR | | | | DAYTON | OH | 45406-4216 |
| REID, ANNE E | 7679 SEDDON DR | | | | DUBLIN | OH | 43016-9583 |
| REID, ANNIE E | 1253 N 35TH | | | | E ST LOUIS | IL | 62204-3066 |
| REID, ANNIE E | 1253 N 35TH ST | | | | EAST SAINT LOUIS | IL | 62204-3066 |
| REID, ANTONIO B | 16835 GLASTONBURY RD | | | | DETROIT | MI | 48219-4109 |
| REID, BARBARA S | PO BOX 164 | N 115 BARTELL ST. | | | STEPHENSON | MI | 49887-0164 |
| REID, BARBARA S | 1206 CALDWELL AVE | | | | FLINT | MI | 48503 |
| REID, BARRY A | 416 MEADOW CREEK DRIVE | | | | MANSFIELD | TX | 76063-5921 |
| REID, BERNICE | 8331 S KERFOOT AVE | | | | CHICAGO | IL | 60620-1931 |
| REID, BERNICE | 8331 S KERFOOT | | | | CHICAGO | IL | 60620-1931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REID, BERNICE T | 109 LOWE CIR | | | | CLINTON | MS | 39056-5714 |
| REID, BERTHA L | 305 TOULON CT | | | | FAIRVIEW HEIGHTS | IL | 62208-3703 |
| REID, BEVERLY | 5580 COLONY LN | | | | HOOVER | AL | 35226-5057 |
| REID, BILLY F | 100 DAYTON WAY | | | | COVINGTON | GA | 30016-6692 |
| REID, BONNIE L | 3102 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| REID, BONNIE S | 2076 MILES RD | | | | LAPEER | MI | 48446-8080 |
| REID, BRIAN W | 346 CASEY RD | | | | PINSON | TN | 38366-9631 |
| REID, BULAH L | 3115 N LINDEN RD | | | | FLINT | MI | 48504-1769 |
| REID, BULAH L | 3115 N LINDEN RD | | | | FLINT | MI | 48504-1769 |
| REID, C M | 5348 W 35TH ST | | | | INDIANAPOLIS | IN | 46224-1914 |
| REID, CECELIA A | 1042 MEADOW DR | | | | BEAVERCREEK | OH | 45434-7032 |
| REID, CEDRITA S | 5281 AUTUMN RUN DR | | | | POWDER SPRINGS | GA | 30127-5526 |
| REID, CHARLES K | 13775 SW 48TH CT | | | | OCALA | FL | 34473-2063 |
| REID, CHARLES T | 760 MOFF DR | | | | COLUMBIAVILLE | MI | 48421-9735 |
| REID, CHARLES W | 11483 LIBERTY ST | | | | CLIO | MI | 48420-1403 |
| REID, CHARLES W | 510 WESTERHAM CT | | | | LOUISVILLE | KY | 40222-5034 |
| REID, CHARLES W | 634 N CASS AVE | | | | VASSAR | MI | 48768-1425 |
| REID, CHARLOTTE A | 3201 AMELIA AVE | | | | FLUSHING | MI | 48433-2305 |
| REID, CHARLOTTE P | 6536 LONDON ST | | | | DETROIT | MI | 48221-2687 |
| REID, CHERYL L | 8832 NEST WAY | | | | INDIANAPOLIS | IN | 46231-5233 |
| REID, CHERYL T | APT 1 | 76 HASECO AVENUE | | | PORT CHESTER | NY | 10573-3976 |
| REID, CHERYL T | 76 HASECO AVE | | | | PORT CHESTER | NY | 10573 |
| REID, CLAUDE | 256 STONEGATE RD | | | | BOLINGBROOK | IL | 60440-3605 |
| REID, CLAYBOURNE M | 9 MATTHEWS CT | | | | GLENDALE | OH | 45246-3737 |
| REID, CLIFFORD L | 1330 KING HENRY CT | | | | RENO | NV | 89503-3519 |
| REID, DANE L | 916 FINDLAY ST | | | | PERRYSBURG | OH | 43551-1671 |
| REID, DANIELLE M | 624 N HARVEY ST | | | | WESTLAND | MI | 48185-3441 |
| REID, DARREL E | 3357 TAVERNEE CT | | | | LITTLE RIVER | SC | 29566-7627 |
| REID, DARYL E | 425 PINE WAY DR | | | | GLEN BURNIE | MD | 21060-8273 |
| REID, DAVID A | 15144 PENROD ST | | | | DETROIT | MI | 48223-2360 |
| REID, DAVID A | 2022 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3402 |
| REID, DAVID A | 6243 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-2242 |
| REID, DAVID D | 23565 NILAN DR | | | | NOVI | MI | 48375 |
| REID, DAVID D | 8200 PINES RD APT 1207 | | | | SHREVEPORT | LA | 71129-4424 |
| REID, DAVID L | 2076 MILES RD | | | | LAPEER | MI | 48446-8080 |
| REID, DELMER C | 625 MONTICELLO AVE | | | | DAYTON | OH | 45404-2423 |
| REID, DELORES | 4317 W 145TH ST | | | | CLEVELAND | OH | 44135-2061 |
| REID, DELORES | 4317 W 145TH ST | | | | CLEVELAND | OH | 44135-2061 |
| REID, DENNIS A | 103 LAKE SHORE DR | | | | WISCONSIN DELLS | WI | 53965-8380 |
| REID, DIANE C | 727 ZENITH ST | | | | BELLE FOURCHE | SD | 57717 |
| REID, DONALD E | 2636 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| REID, DONALD F | 1175 MERRY RD | | | | WATERFORD | MI | 48328-1236 |
| REID, DONALD J | 1175 MERRY RD | | | | WATERFORD | MI | 48328-1236 |
| REID, DONALD R | 9272 N LEWIS RD | | | | CLIO | MI | 48420-9772 |
| REID, DONALD T | 459 PRENTIS | APT 412 | | | DETORIT | MI | 48201 |
| REID, DONALD T | 459 PRENTIS ST APT 412 | | | | DETROIT | MI | 48201-1262 |
| REID, DORIS A | 320 CENTER ST | | | | FARMINGTON | MO | 63640-2422 |
| REID, DORIS A | 320 CENTER ST | | | | FARMINGTON | MO | 63640-2422 |
| REID, DOUGLAS C | 3012 RIVER RD | | | | DECATUR | GA | 30034-4709 |
| REID, DOUGLAS Q | 999 N RIDGE RD | | | | CANTON | MI | 48187-4631 |
| REID, DUANE A | 4517 CANTERBURY AVE | | | | KALAMAZOO | MI | 49006-2608 |
| REID, DUANE A | 15478 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| REID, DUANE F | 6080 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| REID, E B | 1307 W TREMONT ST | | | | URBANA | IL | 61801-1341 |
| REID, EBBIE M | 714 WATTERMAN STREET | | | | MINDEN | LA | 71055-4124 |
| REID, EBBIE M | 714 WATTERMAN ST | | | | MINDEN | LA | 71055-4124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REID, EDITH C | 532 S DIAMOND ST | | | | MANSFIELD | OH | 44902-7003 |
| REID, EDITH C | 532 SI DIAMOND ST | | | | MANSFIELD | OH | 44902-7003 |
| REID, EDWARD A | PO BOX 365 | | | | ALLENTOWN | NJ | 08501-0365 |
| REID, EDWARD J | 11721 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1381 |
| REID, EDWARD L | 1814 W HOME AVE | | | | FLINT | MI | 48504-1687 |
| REID, EDWARD L | 16903 BAYLIS ST | | | | DETROIT | MI | 48221-3104 |
| REID, EDWARD N | 2752 WENTWORTH AVE | | | | DAYTON | OH | 45406-1640 |
| REID, EILEEN | 4773 CORNELL ST | | | | SPRINGFIELD | OH | 45503-5986 |
| REID, EILEEN W | 1520 CARDINGTON RD | | | | DAYTON | OH | 45409-1745 |
| REID, ELIZABETH | 5430 FROVAN PL | | | | SAGINAW | MI | 48638-5571 |
| REID, ELLA M | PO BOX 10275 | | | | CLEVELAND | OH | 44110-0275 |
| REID, EMERALD T | 21200 COUNTY ROAD 628 | | | | HILLMAN | MI | 49746-9577 |
| REID, EMMA J | 3281 E JOHNSON RD | | | | LAKE CITY | MI | 49651-9736 |
| REID, EMMA J | 3281 JOHNSON RD | | | | LAKE CITY | MI | 49651-9736 |
| REID, EMMA JEAN | 1223 OAK ST | | | | FLINT | MI | 48503-3727 |
| REID, ERNA M | 1363 EDMUNDTON DR | | | | GROSSE POINTE WOODS | MI | 48236-1026 |
| REID, ERNEST L | 8765 OKATIBBEE DAM RD | | | | COLLINSVILLE | MS | 39325-8938 |
| REID, ERNIE R | 110 ROBIN RD | | | | FARMERVILLE | LA | 71241-5743 |
| REID, ESTHER L | 1814 W HOME AVE | | | | FLINT | MI | 48504-1687 |
| REID, ETHLYN L | 630 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| REID, EUGENE | 101 BIG HORN RD | | | | GRIFFIN | GA | 30223-1505 |
| REID, EUGENE | 17300 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2527 |
| REID, EUGENE D | 14519 NORTH RD | | | | FENTON | MI | 48430-1383 |
| REID, EUNICE | 4675 S.MICHELLE | | | | SAGINAW | MI | 48601-6632 |
| REID, EVELYN C | 2823 PRINCETON DR | | | | DAYTON | OH | 45406-4341 |
| REID, FANNIE M | 1208 W STEWART AVE | | | | FLINT | MI | 48504-2278 |
| REID, FLORIDA | 26313 NOTRE DAME ST | | | | INKSTER | MI | 48141-2656 |
| REID, FLOSSIE M | 18960 WISCONSIN ST | | | | DETROIT | MI | 48221-2067 |
| REID, FRANK R | 4807 STANTON RD | | | | OXFORD | MI | 48371-5522 |
| REID, FRANK W | 5728 WOODLAND VW | | | | CLARKSTON | MI | 48346-2637 |
| REID, FREDERICK | 2927 S 12TH AVE | | | | BROADVIEW | IL | 60155-4840 |
| REID, FREEDA | 301 ALABAMA AVE NE | | | | HANCEVILLE | AL | 35077-5630 |
| REID, FREEDA | 301 ALABAMA AVE NE | | | | HANCEVILLE | AL | 35077-5630 |
| REID, GARLAND L | 121 ELMWOOD RD | | | | WINCHESTER | VA | 22602-4406 |
| REID, GARVICE C | 101 PLEASANT AVE | | | | MONTCLAIR | NJ | 07042-3104 |
| REID, GARVICE C | 101 PLEASANT AVE | | | | MONTCLAIR | NJ | 07042-3104 |
| REID, GARY F | 1146 W BOATFIELD AVE | | | | FLINT | MI | 48507-3608 |
| REID, GARY L | 5074 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9704 |
| REID, GAYLE M | 1738 MIDDLE AVE | | | | ELYRIA | OH | 44035-7829 |
| REID, GAYLE M | 1738 MIDDLE AVE | | | | ELYRIA | OH | 44035-7829 |
| REID, GENE J | 215 W SOUTH ST APT D10 | | | | DAVISON | MI | 48423-1582 |
| REID, GENERAL L | 370 JENNINGS RD | | | | SEVERNA PARK | MD | 21146-1802 |
| REID, GEORGE Y | 130 BOCA LAGOON DR | | | | PANAMA CITY BEACH | FL | 32408-5100 |
| REID, GEORGIA L | 1249 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5352 |
| REID, GEORGIA L | 1249 W 26 ST | | | | INDIANAPOLIS | IN | 46208 |
| REID, GERALD H | 142 S WINDING DR | | | | WATERFORD | MI | 48328-3563 |
| REID, GERALDINE | 1430 JOHNS COURT | | | | OXFORD | MI | 48371-5934 |
| REID, GERALDINE | 308 CATALPA APT 1 | | | | PINEVILLE | KY | 40977 |
| REID, GLADYS | 2650 NORMONT CT | | | | DAYTON | OH | 45414-5033 |
| REID, GLADYS M | 4395 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8699 |
| REID, GLADYS M | 4395 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8699 |
| REID, GLEN J | 562 W 900 N | | | | UNIONDALE | IN | 46791-9723 |
| REID, GLORIA J | 2658 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1532 |
| REID, GOLDEN E | 170 N KARLE ST | | | | WESTLAND | MI | 48185-3408 |
| REID, GRACE E | PO BOX 501 | 8425 ATWOOD ST | | | MILLINGTON | MI | 48746-0501 |
| REID, GROVER C | PO BOX 18296 | 305 POLK | | | RIVER ROUGE | MI | 48218-0296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REID, GUY W | 3139 POPLAR HILL RD | | | | LIVONIA | NY | 14487-9321 |
| REID, HELEN A | 400 BAINBRIDGE RD | | | | OKLAHOMA CITY | OK | 73114-7632 |
| REID, HELEN M | 1167 ABIGAIL DRIVE | | | | DELTONA | FL | 32725-7374 |
| REID, HELEN M | 2038 WALDEN CT. | | | | FLINT | MI | 48532-2421 |
| REID, HELEN M | 2038 WALDEN CT | | | | FLINT | MI | 48532-2421 |
| REID, HELEN M | 336 ELDORADO CIRCLE | | | | SEYMOUR | TN | 37865 |
| REID, HERBERT | 271 SCHUELE AVE | | | | BUFFALO | NY | 14215-3732 |
| REID, HOWARD | 526 WORDEN ST SE | | | | GRAND RAPIDS | MI | 49507-1250 |
| REID, INGE | 870 MIDDLE RD | | | | LEESBURG | GA | 31763-3438 |
| REID, INGE | 870 MIDDLE RD S | | | | LEESBURG | GA | 31763-3438 |
| REID, ISABEL | 6761 CHARLESWORTH | | | | DEARBORN HGTS | MI | 48127-3954 |
| REID, ISABEL | 6761 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3954 |
| REID, ISABELLE | 3103 S. WASHINGTON | | | | SAGINAW | MI | 48601-4356 |
| REID, ISABELLE | 3103 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-4356 |
| REID, IZORA | 812 FAIRFAX ST | | | | YOUNGSTOWN | OH | 44505-3912 |
| REID, JACKLYN | 68 5TH AVE | | | | NORTH TONAWANDA | NY | 14120 |
| REID, JACQUELINE | 3934 FAWN DR | | | | ROCHESTER | MI | 48306-1031 |
| REID, JACQUELINE J | 567 CEDARHURST AVE | | | | DAYTON | OH | 45402-5511 |
| REID, JAMES E | 1103 CLAYTON AVE | | | | NASHVILLE | TN | 37204-2912 |
| REID, JAMES E | 57 DECKER ST | | | | BUFFALO | NY | 14215-3222 |
| REID, JAMES E | 4520 LAWRENCE RD | | | | NASHVILLE | MI | 49073-9216 |
| REID, JAMES HOWARD | 1357 RENSLAR AVE | | | | DAYTON | OH | 45432-3130 |
| REID, JAMES L | 1120 WOODWARD AVE | | | | KALAMAZOO | MI | 49007-2351 |
| REID, JAMES M | 4925 CONCORDIA CIR | | | | KETTERING | OH | 45440-2111 |
| REID, JAMES S | 1878 COLONIAL VILLAGE WAY APT 3 | | | | WATERFORD | MI | 48328-1961 |
| REID, JAMES W | 251 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1821 |
| REID, JAMES W | 468 COTTAGE ST | | | | ROCHESTER | NY | 14611 |
| REID, JAN K | 2296 WICK ST SE | | | | WARREN | OH | 44484-5439 |
| REID, JANE A | 2895 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| REID, JEANETTE E | 15144 PENROD ST | | | | DETROIT | MI | 48223-2360 |
| REID, JEROLD A | 410 ADAWAY AVE SE | | | | ADA | MI | 49301-7834 |
| REID, JOE L JR | 3315 EARLHAM DR | | | | DAYTON | OH | 45406-4216 |
| REID, JOHN A | 10610 WILKINSON RD | | | | LENNON | MI | 48449-9689 |
| REID, JOHN A | 7340 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473-8960 |
| REID, JOHN D | 5931 THE KNOLS | | | | LINCOLN | NE | 68512 |
| REID, JOHN E | PO BOX 518 | | | | STOCKBRIDGE | MI | 49285-0518 |
| REID, JOHN F | 491 HIGHLAND AVE | | | | SALEM | OH | 44460-1801 |
| REID, JOHN F | 412 BIRDS NEST LN | | | | MASON | MI | 48854-1150 |
| REID, JOHN L | 322 COOL SPRINGS RD | | | | STONEWALL | MS | 39363-9717 |
| REID, JOHN W | 2899 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-8603 |
| REID, JOHN W | 2422 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9761 |
| REID, JOHNNIE O | 1610 LINCOLNSHIRE DR | | | | DETROIT | MI | 48203-1411 |
| REID, JOSEPHINE | 11019 BASQUIN CT | | | | PORT RICHEY | FL | 34668-2302 |
| REID, JOSEPHINE | 11019 BASQUIN CT. | | | | PORT RICHEY | FL | 34668-2302 |
| REID, JOSEPHINE | 3417 BARBEE DR | | | | DAYTON | OH | 45406-1106 |
| REID, JOSEPHUS | 2026 GLENDALE DR | | | | DECATUR | GA | 30032-5806 |
| REID, JOYCE M | 2752 WENTWORTH AVE | | | | DAYTON | OH | 45406-1640 |
| REID, JR,WILLIAM E | 12071 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9363 |
| REID, JUNE | 3422 ADA DR | | | | BAY CITY | MI | 48706 |
| REID, JUNE L. | 705 PALACE CT | | | | FERGUSON | MO | 63135-1748 |
| REID, JUNE L. | 705 PALACE COURT | | | | FERGUSON | MO | 63135-1748 |
| REID, JUWON E | 18558 ROYALTON RD APT 201 | | | | STRONGSVILLE | OH | 44136-5162 |
| REID, KAREN JONES | 26560 KENDALL CT | | | | REDFORD | MI | 48239-2912 |
| REID, KAREN L | 5869 YOUNGSTOWN HUBBARD ROAD | | | | HUBBARD | OH | 44425 |
| REID, KAREN L | 5869 YOUNGSTOWN HUBBARD RD | | | | HUBBARD | OH | 44425-2554 |
| REID, KATHERINE | 2221 SOUTH 25TH AVE | | | | BROADVIEW | IL | 60155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REID, KATIE B | 440 LIGHT TOWER CT | | | | BELLEVILLE | MI | 48111-4475 |
| REID, KENNETH D | 2422 BONNIE BRAE RD | | | | CUMMING | GA | 30041-7000 |
| REID, KENNETH E | 18444 FITZPATRICK CT | | | | DETROIT | MI | 48228-1410 |
| REID, KILEY R | 8916 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6445 |
| REID, KILEY R | 8821 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6444 |
| REID, KIM L | 1233 MIDWAY AVE | | | | COLUMBUS | OH | 43207-3222 |
| REID, KYLE W | 13547 PIKE 271 | | | | LOUISIANA | MO | 63353-3857 |
| REID, LARRY W | 4721 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9440 |
| REID, LESTER G | 2497 SW 163RD AVE | | | | MIRAMAR | FL | 33027-4429 |
| REID, LETA M | 7309 LARSON AVE | | | | KANSAS CITY | MO | 64133-7023 |
| REID, LETA M | 7309 LARSON AVE. | | | | KANSAS CITY | MO | 64133 |
| REID, LILLIAN | 15361 ROBSON ST | | | | DETROIT | MI | 48227-2636 |
| REID, LINDA D | 57 WALNUT | | | | PONTIAC | MI | 48341 |
| REID, LINDA L | 8689 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8637 |
| REID, LINTON G | 105 SPOTTED FAWN RD | | | | MADISON | AL | 35758-6122 |
| REID, LONNIE | 3703 E 36TH ST | | | | INDIANAPOLIS | IN | 46218-1404 |
| REID, LONNIE E | 1204 SHORTS DR | | | | FLATWOODS | KY | 41139-1602 |
| REID, LORRAINE | 2213 S SHERIDAN | | | | BAY CITY | MI | 48708-8178 |
| REID, LOU | 2626 W 85TH ST | | | | CHICAGO | IL | 60652-3916 |
| REID, LOU | 2626 W. 85TH ST. | | | | CHICAGO | IL | 60652-3916 |
| REID, LUD E | 2823 PRINCETON DR | | | | DAYTON | OH | 45406-4341 |
| REID, MALONE | 2233 KING ST | | | | SAGINAW | MI | 48602-1218 |
| REID, MALONE | 2233 KING ST | | | | SAGINAW | MI | 48602-1218 |
| REID, MARGARET A | 930 COUNTY ROAD 4810 | | | | ATLANTA | TX | 75551-8422 |
| REID, MARGARET V | 47251 WOODWARD AVE APT 813 | | | | PONTIAC | MI | 48342-5028 |
| REID, MARIAN | 929 IOLA CT | | | | FLUSHING | MI | 48433-1455 |
| REID, MARILYN L | 8916 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6445 |
| REID, MARLON D | 2003 THOREAU ST | | | | LOS ANGELES | CA | 90047-4728 |
| REID, MARSHALL L | 5928 RICHWATER DR | | | | DALLAS | TX | 75252-5332 |
| REID, MARTHA N | 16781 TURNER ST | | | | DETROIT | MI | 48221-2977 |
| REID, MARVIN J | 1713 CHRISTOPHER DR | | | | FORT WORTH | TX | 76140-5198 |
| REID, MARY E | 2829 WOODWAY AVE | | | | DAYTON | OH | 45405-2750 |
| REID, MARY H | 6080 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| REID, MARY L | APT 3 | 320 DEGEORGE CIRCLE | | | ROCHESTER | NY | 14626-4833 |
| REID, MATTHEW | 20220 FAUST AVE | | | | DETROIT | MI | 48219-1552 |
| REID, MELVIN L | 3824 MAMMOTH GROVE RD | | | | LAKE WALES | FL | 33898-8537 |
| REID, MELVIN L | 545 E 12TH ST | | | | FLINT | MI | 48503-4055 |
| REID, MELVIN R | PO BOX 557 | | | | LAKE ORION | MI | 48361-0557 |
| REID, MELVIN W | 4432 SILVER LAKE RD | | | | LINDEN | MI | 48451-8915 |
| REID, MICHAEL | 4615 WONDER VALLEY TRL | | | | DECATUR | GA | 30034-2533 |
| REID, MICHAEL A | 5881 EAGLE DR | | | | ALMONT | MI | 48003-9635 |
| REID, MICHAEL G | 11288 EAST NEWBURG ROAD | | | | DURAND | MI | 48429-9407 |
| REID, MICHAEL L | 8033 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| REID, MICHAEL P | 18449 TARA DR | | | | CLINTON TOWNSHIP | MI | 48036-3653 |
| REID, MILDRED | PO BOX 39 | | | | BARBOURVILLE | KY | 40906-0039 |
| REID, MILDRED | P O BOX 39 | | | | BARBOURVILLE | KY | 40906-0039 |
| REID, MILTON H | 2960 STURTEVANT ST | | | | DETROIT | MI | 48206-1137 |
| REID, MORRIS C | 102 E ALVORD ST | | | | SPRINGFIELD | MA | 01108-2217 |
| REID, NANCY E | 2 VILLAGE WAY UNIT 2D | | | | NORTON | MA | 02766 |
| REID, NANCY H | 2204 STANHOPE ST | | | | GROSSE POINTE WOODS | MI | 48236-1976 |
| REID, NATHANIEL H | PO BOX 129 | | | | ROCHELLE | GA | 31079-0129 |
| REID, NEOMI M | 251 PARENT STREET | | | | WAYNE | MI | 48185-3440 |
| REID, NEOMI M | 251 N PARENT ST | | | | WESTLAND | MI | 48185-3440 |
| REID, NORRIS R | 6116 ELMOOR DR | | | | TROY | MI | 48098-1895 |
| REID, NORVELL D | 103 PRIVATE ROAD 13056 | | | | HILLSBORO | TX | 76645-5251 |
| REID, ODIS R | 9501 CAMINO CAPISTRANO LN | | | | LAS VEGAS | NV | 89147-8001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REID, OLLIE R | 1516 BURT | | | | SAGINAW | MI | 48601-1968 |
| REID, OLLIE R | 1516 BURT ST | | | | SAGINAW | MI | 48601-1968 |
| REID, PATRICIA L | 4738 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-3509 |
| REID, PAULETTE M. | 708 COUNTY RD #38 | | | | NORFOLK | NY | 13667 |
| REID, PAULETTE M. | 708 COUNTY RD #38 | | | | NORFOLK | NY | 13667 |
| REID, PEARL E | 2120 HAIRSTON STREET | | | | CONWAY | AR | 72034-3161 |
| REID, PEARL E | 1608 FLEMING ST | APT A | | | CONWAY | AR | 72032 |
| REID, PEARLY M | 308 CAMPBELL ST | | | | RIVER ROUGE | MI | 48218-1011 |
| REID, PEGGY C | 4740 WHITEOAKS LN | | | | ARLINGTON | TN | 38002-9354 |
| REID, PEGGY M | 55 MURRAY CEMETERY RD | | | | E BERNSTADT | KY | 40729-7071 |
| REID, PHELONESE | 251 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1821 |
| REID, RACHELE L | 2730 MILTON ST SE | | | | WARREN | OH | 44484-5255 |
| REID, RALPH A | 2335 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1441 |
| REID, RALPH A | 22195 QUAIL RUN CIR UNIT 5 | | | | SOUTH LYON | MI | 48178-2604 |
| REID, RALPH D | 351 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2522 |
| REID, RALPH E | 68 5TH AVE | | | | N TONAWANDA | NY | 14120-6618 |
| REID, RAUNUL R | 39 MIDFIELD LN | | | | WILLINGBORO | NJ | 08046-2943 |
| REID, RAUNUL R | 19 LARCHMONT PLACE | APT 2301 | | | MT LAUREL | NJ | 08054 |
| REID, RAYMOND | 11638 IACOPELLI CT | | | | STERLING HEIGHTS | MI | 48312-2101 |
| REID, RAYMOND C | 727 ZENITH ST | | | | BELLE FOURCHE | SD | 57717-2277 |
| REID, RAYMOND P | 9316 WHEELER DR | | | | ORLAND PARK | IL | 60462-4736 |
| REID, RICARDO A | 915 BOSUNS DR | | | | FORT WAYNE | IN | 46819-2635 |
| REID, RICHARD E | 200 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1533 |
| REID, RICKEY R | 2044 N GRANT AVE | | | | SPRINGFIELD | MO | 65803-1540 |
| REID, RICKY R | 6912 ARCHDALE ST | | | | DETROIT | MI | 48228-4204 |
| REID, ROBERT C | 41 SUMMERS ST | | | | LIVONIA | NY | 14487-9711 |
| REID, ROBERT E | 514 HOLDEN ST | | | | SAGINAW | MI | 48601-2521 |
| REID, ROBERT E | PO BOX 208 | | | | ROSWELL | NM | 88202-0208 |
| REID, ROBERT F | 3574 CALIFORNIA ST | | | | SPRUCE | MI | 48762-9795 |
| REID, ROBERT J | 7931 MEDUSA DR | | | | HUDSON | FL | 34667-1259 |
| REID, ROBERT K | 4141 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9526 |
| REID, ROBERT L | 8265 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4533 |
| REID, ROBERT L | 288 PILGRIM BAPTIST CHURCH RD | | | | WILKESBORO | NC | 28697-7927 |
| REID, RODGER L | 2120 ROBBINS AVE APT 401 | | | | NILES | OH | 44446-3963 |
| REID, RODNEY L | 17440 NADORA ST | | | | SOUTHFIELD | MI | 48076-7705 |
| REID, ROGER J | 6677 MANSON DR | | | | WATERFORD | MI | 48329-2739 |
| REID, RONALD B | 1043 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| REID, RONALD G | 6220 MARIE AVE | | | | CINCINNATI | OH | 45224-2141 |
| REID, ROTEN | 436 MOORE ST | | | | PONTIAC | MI | 48342-1961 |
| REID, ROTEN | 436 MOORE | | | | PONTIAC | MI | 48342-1961 |
| REID, RUSSELL E | 4706 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1581 |
| REID, RUSSELL E | 1545 SCOTT CREEK DR NE | | | | BELMONT | MI | 49306-9797 |
| REID, RUSSELL M | 103 S PAUL DR | | | | SIBLEY | MO | 64088-2500 |
| REID, RUTH M | 2926 N 64TH TER | | | | KANSAS CITY | KS | 66104-1817 |
| REID, SALLIE E | 7155 LUPINE RIDGE LN | | | | COLLEGE PARK | GA | 30349-4971 |
| REID, SAM | 18960 WISCONSIN ST | | | | DETROIT | MI | 48221-2067 |
| REID, SAMUEL J | 3630 GOLF COURSE RD | | | | SPENCER | VA | 24165-3490 |
| REID, SARAH W | 2445 OUSLEY CT | | | | DECATUR | GA | 30032-6460 |
| REID, SCHERL D | 4657 BAND HALL HILL RD | | | | WESTMINSTER | MD | 21158-1705 |
| REID, SHALEEN | APT 113W | 11535 PLAZA DRIVE | | | CLIO | MI | 48420-2132 |
| REID, SHALEEN A. | APT 113W | 11535 PLAZA DRIVE | | | CLIO | MI | 48420-2132 |
| REID, SHARON A | 9460 TANGERINE PL APT 405 | | | | DAVIE | FL | 33324-4451 |
| REID, SHEERA D | 7809 MOUNT HOOD | | | | HUBER HEIGHTS | OH | 45424-2024 |
| REID, SHELBY SEYMOUR | PO BOX 325 | | | | AMITE | LA | 70422-0325 |
| REID, SUE E | 6436 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039-3228 |
| REID, SUE E | 6436 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039-3228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REID, TARA B | 901 ALICE AVE | | | | GADSDEN | AL | 35903-2420 |
| REID, TERRY W | 2830 NEW CUT RD | | | | ALVATON | KY | 42122-8644 |
| REID, THEODORE V | 2122 ALA ST | | | | BURTON | MI | 48519-1204 |
| REID, THOMAS L | 147 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3220 |
| REID, THOMAS L | 5180 ABINGTON DR | | | | TROY | MI | 48085-3400 |
| REID, THOMAS M | 1015 S FAYETTE ST | | | | SAGINAW | MI | 48602-1557 |
| REID, THOMAS R | 23565 NILAN DR | C/O JANE R FOHL | | | NOVI | MI | 48375-3632 |
| REID, TIMOTHY J | 69864 BRUSH RD | | | | NILES | MI | 49120-9792 |
| REID, TINA M | 9063 BEATRICE ST | | | | LIVONIA | MI | 48150-4003 |
| REID, TRACY L | 731 SURREY LN | | | | MAIZE | KS | 67101-9642 |
| REID, TYRONE R | 791 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2210 |
| REID, VAUGHN G | 12863 DAILY DR | | | | STERLING HEIGHTS | MI | 48313-3317 |
| REID, VERA | 1596 HURLBUT | | | | DETROIT | MI | 48214-4044 |
| REID, VERNICE | 25 BRENTWOOD DR | | | | BLOOMFIELD | CT | 06002-2528 |
| REID, VERNON C | 9841 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9501 |
| REID, VIRGIE | 2992 WALMSLEY CIRCLE | | | | LAKE ORION | MI | 48360-1646 |
| REID, VIRGIE | 2992 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1646 |
| REID, VIRGINIA | 708 S JEFFERSON AVE | | | | DU QUOIN | IL | 62832-2411 |
| REID, VIVIAN A | 449 KAYMAR DR | | | | AMHERST | NY | 14228-3060 |
| REID, VIVIAN M | 1996 FOX RUN TRL | | | | SANDUSKY | OH | 44870-5101 |
| REID, VIVIAN M | 1117 WAMAJO DR | | | | SANDUSKY | OH | 44870 |
| REID, WANDA M | 1105 JEFFERSON PLACE | | | | BELLINGHAM | MA | 02019-1368 |
| REID, WAYNE S | 240 BLYTHE AVE | | | | LINDEN | MI | 48451-9648 |
| REID, WILBERT J | 2362 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9740 |
| REID, WILLIAM | 1155 DOVER AVE | | | | AKRON | OH | 44320-3528 |
| REID, WILLIAM A | 630 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| REID, WILLIAM E | 4868 LORE DR | | | | WATERFORD | MI | 48329-1641 |
| REID, WILLIAM L | 1800 NORTH BLACK ROAD | | | | TWINING | MI | 48766-9753 |
| REID, WILLIAM M | 2233 KING ST | | | | SAGINAW | MI | 48602-1218 |
| REID, WILLIAM M | 4668 ALEXANDER POPE LN | | | | SARASOTA | FL | 34241-6112 |
| REID, WILLIAM M | 1218 HARBOR PONT DR | | | | DAYTONA BEACH | FL | 32127 |
| REID, WILLIAM T | 224 QUICK RD | | | | NEW CARLISLE | OH | 45344-9218 |
| REID, WILLIAM T | 1122 PHILADELPHIA DR | | | | DAYTON | OH | 45402-5640 |
| REID, WILLIE H | PO BOX 2171 | | | | STONE MOUNTAIN | GA | 30086-2171 |
| REID, WINIFRED N | 208 W SILVERLEAF ST | | | | GREER | SC | 29650-2751 |
| REID-GARCIA, ANGELA J | 2135 BEECHNUT TRL | | | | HOLT | MI | 48842-8761 |
| REID-SMITH, SANDRA L | 51317 PLYMOUTH LAKE CIR | | | | PLYMOUTH | MI | 48170-6375 |
| REIDA, BILLY J | PO BOX 84 | | | | SPIVEY | KS | 67142-0084 |
| REIDEL, MARVIN T | 85 LA VENTA DR | | | | FLORISSANT | MO | 63031-5221 |
| REIDELBACH, RICHARD D | 217 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1680 |
| REIDELBACH, SHIRLEY | 217 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1680 |
| REIDENBAUGH, GEORGE M | 13616 N 43RD ST APT 166 | | | | PHOENIX | AZ | 85032-6377 |
| REIDER, CAROLYN D | 1475 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 |
| REIDER, DAVID M | 523 CROWN HILL DR E | | | | WABASH | IN | 46992-2005 |
| REIDER, DONALD L | PO BOX 292 | | | | LEAVITTSBURG | OH | 44430-0292 |
| REIDER, JENNIFER M | 22417 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-3830 |
| REIDER, JERRY V | 1475 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 |
| REIDER, JIMMIE J | 3274 W LAKE DR | | | | SEARS | MI | 49679-9523 |
| REIDER, JOHN L | 1 LIONEL ST | | | | CLARK | NJ | 07066-2521 |
| REIDER, JULIA C | PO BOX 292 | | | | LEAVITTSBURG | OH | 44430-0292 |
| REIDER, LORI A | 4035 VALACAMP AVE SE | | | | WARREN | OH | 44484-3318 |
| REIDER, MICHAEL J | 4035 VALACAMP AVE SE | | | | WARREN | OH | 44484-3318 |
| REIDER, NANCY C | 822 FAIRFAX ST | | | | BIRMINGHAM | MI | 48009-1289 |
| REIDER, NAOMI S. | 8045 CLARIDGE RD | | | | INDIANAPOLIS | IN | 46260-4909 |
| REIDER, PATRICIA A | 1 LIONEL ST | | | | CLARK | NJ | 07066-2521 |
| REIDER, PATRICIA A | 1 LIONEL ST | | | | CLARK | NJ | 07066-2521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REIDER, RICHARD B | 6246 DAVISON RD | | | | BURTON | MI | 48509-1654 |
| REIDINGER, BRIAN F | 814 S LOGAN ST | | | | ELYRIA | OH | 44035-6549 |
| REIDLINGER, EDWARD C | 1711 PEBBLE RUN DR | | | | ALLEN | TX | 75002-5355 |
| REIDMILLER, FRANCIS J | 1094 PINEWOOD RD | | | | IRWIN | PA | 15642-7005 |
| REIDOSH, ALLAN M | 3373 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2169 |
| REIDOSH, MICHAEL A | 344 DEAN RD | | | | SPENCERPORT | NY | 14559-9542 |
| REIDSEMA, DALE G | 3797 HIBBARD RD | | | | CORUNNA | MI | 48817-9566 |
| REIDSEMA, LAURA D | 350 NISTON LN | | | | MOUNT AIRY | NC | 27030-8604 |
| REIDSMA, JAY D | 811 HIDDEN PINE RD | | | | BLOOMFIELD HILLS | MI | 48304-2410 |
| REIDY JR, JAMES T | 3362 SAINT LUCIA CT | | | | TAVARES | FL | 32778-9226 |
| REIDY, JEAN B | 65 WHEELWRIGHT FARM | | | | COHASSET | MA | 02025-1542 |
| REIER, WILLIAM C | 28519 PERDIDO PASS DR | | | | ORANGE BEACH | AL | 36561-3604 |
| REIERSTAD, STEPHEN P | PO BOX 207 | | | | ROXBURY | ME | 04275-0207 |
| REIF JR, ARTHUR H | 318 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1216 |
| REIF, ALBERT | 3310 WEKIVA RD | | | | TAVARES | FL | 32778-4824 |
| REIF, BETTY L | 3094 LANNING DRIVE | | | | FLINT | MI | 48506-2051 |
| REIF, BEVERLY B | 311 VALLEY VIEW TRL | C/O DANA POPE | | | DOUBLE OAK | TX | 75077-8434 |
| REIF, DON A | 3131 TOWNLINE RD | | | | MILTON | WI | 53563 |
| REIF, DONNA JEAN | 3189 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| REIF, GEORGE G | 711 BRAUN STREET | | | | AUBURN | MI | 48611-9444 |
| REIF, INGE A | 1129 N MINNESOTA AVE TRLR 29 | | | | BROWNSVILLE | TX | 78521-7145 |
| REIF, IRENE A | 1800 ENGLEWOOD RD #77 | | | | ENGLEWOOD | FL | 34223-1868 |
| REIF, IRENE A | 1800 ENGLEWOOD RD LOT 77 | | | | ENGLEWOOD | FL | 34223-1868 |
| REIF, JERALD A | 1026 DICKHOFF DR | | | | MILTON | WI | 53563-1121 |
| REIF, JOSEPH J | 199 TWO ROD RD | | | | ALDEN | NY | 14004-8401 |
| REIF, LEROY C | 3169 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8962 |
| REIF, MICHAEL M | 4261 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| REIF, RICHARD G | 36890 MORAVIAN DR | | | | CLINTON TOWNSHIP | MI | 48035-1208 |
| REIF, RICHARD L | 11385 GERA RD | | | | BIRCH RUN | MI | 48415-9435 |
| REIF, ROY R | 3016 EVELYN ST | | | | NATIONAL CITY | MI | 48748 |
| REIF, ROY R | # 15 | 1700 WEST SHIPROCK STREET | | | APACHE JCT | AZ | 85220-3008 |
| REIF, SHARON R | RR 1 BOX 128-4 | | | | CARROLLTON | IL | 62016 |
| REIF, SHARON R | RR 1 BOX 128-4 | | | | CARROLLTON | IL | 62016-9801 |
| REIF, VALERIE M | 28 GARDEN PARKWAY | | | | BUFFALO | NY | 14221-6611 |
| REIFEIS, JOSEPH A | 91 N 8TH AVE | | | | BEECH GROVE | IN | 46107-1503 |
| REIFENBERGER, MARK G | 5772 BRIDGEBORO WAY | | | | NORCROSS | GA | 30092-2441 |
| REIFENHEISER, WILLIAM J | 374 ALICE WAY | | | | LIVERMORE | CA | 94550-5214 |
| REIFF, CHARLES | 709 TIFFIN AVE | | | | SAINT LOUIS | MO | 63135-2542 |
| REIFF, CHRISTOPHER M | 5565 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9711 |
| REIFF, DAVID W | 5635 N PARENT ST | | | | WESTLAND | MI | 48185-3105 |
| REIFF, HEINZ G | 38744 COTTONWOOD DR | | | | STERLING HTS | MI | 48310-3136 |
| REIFF, HELEN A | 106 FAIRFIELD DR | | | | FAIRVIEW HTS | IL | 62208-2113 |
| REIFF, JAMES T | 106 FAIRFIELD DR | | | | FAIRVIEW HTS | IL | 62208-2113 |
| REIFF, JOHN D | 3535 CEDARCREST CT | | | | WASHINGTON | MI | 48094-1116 |
| REIFF, RODNEY W | 609 MACBETH CIR | | | | LAKEVILLE | MN | 55044-9582 |
| REIFF, VIRGINIA R | 2917 CHARING CROSS | | | | NORTHVILLE | MI | 48167-8679 |
| REIFF, WILLIAM G | 722 1/2 CAPERTON ST | | | | HOUSTON | TX | 77022-3720 |
| REIFFER, RANDY C | 15630 30TH AVE | | | | BARRYTON | MI | 49305-9766 |
| REIFINGER, CHARLES H | 7115 COOL RD | | | | CANFIELD | OH | 44406-8403 |
| REIFINGER, MAXINE C | 9684 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9313 |
| REIFINGER, T. G | 9684 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9313 |
| REIFSCHNEIDER, HENRY P | 1783 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2765 |
| REIFSTECK, THOMAS E | 1463 MCCONNELL DR | | | | BLUFFTON | IN | 46714-3453 |
| REIGEL, EVELYN E | 6580 SE 165TH AVE | | | | OCKLAWAHA | FL | 32179-3132 |
| REIGELMAN, HERMAN E | 6359 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9545 |
| REIGELSPERGER, CHARLES W | 2121 RHOADES RD | | | | FARMERSVILLE | OH | 45325-9227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REIGELSPERGER, JENNIFER L | 842 OSAGE TRL | | | | JAMESTOWN | OH | 45335-1130 |
| REIGELSPERGER, MYRNA J | 2121 RHOADES RD | | | | FARMERSVILLE | OH | 45325-9227 |
| REIGELSPERGER, MYRNA J | 2121 RHOADES RD | | | | FARMERSVILLE | OH | 45325-9227 |
| REIGELSPERGER, NORBERT J | 765 CALDERWOOD CT APT B | | | | LEBANON | OH | 45036-8718 |
| REIGELSPERGER, THEODORE C | 241 GRAMERCY DR | | | | DAYTON | OH | 45431-2029 |
| REIGELSPERGER, WARREN C | 211 NORTHWOOD AVE | | | | E ROCHESTER | NY | 14445-1617 |
| REIGHARD, CHARLES J | 4743 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9762 |
| REIGHARD, DONALD S | 542 BUCK LN W | | | | PENDLETON | IN | 46064-9021 |
| REIGHARD, JOAN A | 3547 WOODBINE AVE | | | | HUBBARD | OH | 44425-1849 |
| REIGHARD, ROSEMARY | 708 STUMPVILLE RD | | | | JEFFERSON | OH | 44047-8606 |
| REIGHT, FREDERICK C | 440 REMSEN AVE | | | | AVENEL | NJ | 07001-1142 |
| REIGHT, LUCIA | 288 PORT ROYAL DR | | | | TOMS RIVER | NJ | 08757-4144 |
| REIGHTLEY, SHANNON L | 8004 N PINE RD | | | | MILTON | WI | 53563-9184 |
| REIGLE JR, GERALD V | 1374 FOREST HILL AVE | | | | FLINT | MI | 48504-3344 |
| REIGLE JR, WILLIAM T | 1522 MANOR DRIVE | | | | JANESVILLE | WI | 53548-0151 |
| REIGLE, ADRIAN E | 3348 LONG ST | | | | BURTON | MI | 48519-1559 |
| REIGLE, GORDON R | 4428 E SHELBY RD | | | | MEDINA | NY | 14103-9787 |
| REIGLE, GREGORY S | 5415 JEROME LN | | | | GRAND BLANC | MI | 48439-4323 |
| REIGLE, HARRY E | 119 GRASMERE ST | | | | PITTSBURGH | PA | 15205-4218 |
| REIGLE, KEVIN R | 348 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8684 |
| REIGLE, MARY E | N6521 NORWEGIAN RD. | | | | ALBANY | WI | 53502 |
| REIGLE, MARY E | N6521 NORWEGIAN RD | | | | ALBANY | WI | 53502-9751 |
| REIGLE, PAUL J | 584 BRADFORD DR | | | | GALLATIN | TN | 37066-6172 |
| REIGLE, PAUL M | PO BOX 84 | | | | NEW LOTHROP | MI | 48460-0084 |
| REIGLE, RICHARD S | 502 HEAVITREE LN | | | | SEVERNA PARK | MD | 21146-1011 |
| REIGLE, RICK A | 4808 N STATE ROAD 104 | | | | EVANSVILLE | WI | 53536-9005 |
| REIGLE, ROBERT C | 1410 BLUE WATER DR | | | | FENTON | MI | 48430-1102 |
| REIGLE, ROBERT R | N6521 NORWEGIAN RD | | | | ALBANY | WI | 53502-9751 |
| REIGLE, SHARON L | 1410 BLUE WATER DR | | | | FENTON | MI | 48430-1102 |
| REIGLER, GARY S | 4382 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8190 |
| REIGLER, RICHARD W | 7221 CREEKSIDE DR | | | | LANSING | MI | 48917-9691 |
| REIGRUT, CHARLES E | 282 FOREST PARK DR | | | | BOARDMAN | OH | 44512-1452 |
| REIHARD, DOLORES P | 415 PARK RD | | | | LEAVITTSBURG | OH | 44430-9503 |
| REIHARD, JERALD L | 415 PARK RD | | | | LEAVITTSBURG | OH | 44430-9503 |
| REIHARD, TERRY A | 1494 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9400 |
| REIHART, JUNIOR J | 5778 FRY RD | | | | BROOK PARK | OH | 44142-2228 |
| REIHART, RAYMOND E | 6810 WHEATMORE CT | | | | TRINITY | NC | 27370-8927 |
| REIHE, SIEGFRIED | 224 NEWELL AVE | | | | TONAWANDA | NY | 14150-6210 |
| REIHER, DANIEL A | 16700 SAVOIE ST | | | | LIVONIA | MI | 48154-3322 |
| REIHER, DARRELL G | 65 WINDSOR DR | | | | BELLEVILLE | IL | 62223-2107 |
| REIHER, DORIS R | 19528 CARDENE WAY | | | | NORTHVILLE | MI | 48167-2928 |
| REIHER, ELLA M | 2424 AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4001 |
| REIHER, ELLA M | 2424 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4001 |
| REIKOWSKY, ALICE L | 3250 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1657 |
| REIKOWSKY, AUDREY A | 20684 ITHACA RD | | | | BRANT | MI | 48614-8758 |
| REIKOWSKY, AUDREY A | 20684 ITHACA | | | | BRANT | MI | 48614-8758 |
| REIKOWSKY, CHAD M | PO BOX 294 | | | | OTISVILLE | MI | 48463-0294 |
| REIKOWSKY, DANIEL B | 1070 W ANDERSON RD | | | | LINWOOD | MI | 48634-9819 |
| REIKOWSKY, GENE A | 762 SO THOMAS | | | | SAGINAW | MI | 48609 |
| REIKOWSKY, GERALD L | 9810 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8763 |
| REIKOWSKY, JOHN E | 9770 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8501 |
| REIL, FREDERICK | 8199 PEBBLE BEACH AVE | | | | NEWARK | CA | 94560-2142 |
| REIL, REATHA M | 2661 HAPPY HOLLOW ROAD | | | | PARROTTSVILLE | TN | 37843-2941 |
| REIL, ROBERT A | 6776 SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |
| REILAND, BRYAN J | 357 SHIN BR | | | | OXFORD | MI | 48371-6364 |
| REILAND, JENNIFER S | 357 SHIN BR | | | | OXFORD | MI | 48371-6364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REILAND, MATTHEW J | 1067 WOODBRIAR DR | | | | OXFORD | MI | 48371-6069 |
| REILAND, WILLIAM R | 29130 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336-4955 |
| REILEY, MARTIN J | 2372 HARLAN RD | | | | COLUMBIA | TN | 38401-7301 |
| REILEY, PATRICIA H | 515 ROYAL RD | | | | SAINT AUGUSTINE | FL | 32086-6147 |
| REILLEY, PATRICIA | 2344 S PENNSYLVANIA AVENUE | | | | LANSING | MI | 48910-3370 |
| REILLEY, PATRICIA | 2344 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-3370 |
| REILLEY, SHEILA M | 5118 FOX RUN LN | | | | BATAVIA | OH | 45103-9433 |
| REILLEY, SHEILA M | 5118 FOX RUN LANE | | | | BATAVIA | OH | 45103-9433 |
| REILLO JR, ANTONIO C | APT 1 | 1509 NORTH CALIFORNIA AVENUE | | | CHICAGO | IL | 60622-1622 |
| REILLO, ANTONIO | 1509 N. CALIFORNIA AVE | | | | CHICAGO | IL | 60622 |
| REILLO, WILLIAM N | 2959 N TALMAN AVE | | | | CHICAGO | IL | 60618-7814 |
| REILLY   P, DOROTHY L | 81 WATERVIEW PARKWAY | | | | HAMBURG | NY | 14075-1835 |
| REILLY JR, PAUL B | 1688 CHICAGO AVE | | | | ARKDALE | WI | 54613-9719 |
| REILLY JR, RAYMOND T | 9000 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8895 |
| REILLY P, DOROTHY L | 81 WATERVIEW PKWY | | | | HAMBURG | NY | 14075-1835 |
| REILLY, ANDREW B | 32753 MACKENZIE DR | | | | WESTLAND | MI | 48185-1551 |
| REILLY, ANNA F | 21 WILSON AVE | | | | NORTH PLAINFIELD | NJ | 07060-4049 |
| REILLY, ANNA F | 21 WILSON AVE | | | | NORTH PLAINFIELD | NJ | 07060-4049 |
| REILLY, BERNARD A | 9774 FARMINGTON RD | | | | LIVONIA | MI | 48150-2744 |
| REILLY, CHARLES P | 339 S CARLSON ST | | | | WESTLAND | MI | 48186-4057 |
| REILLY, DOLORES R | 1110 STEUBEN ST APT 305 | | | | PITTSBURGH | PA | 15220-4745 |
| REILLY, DOLORES R | 1110 STEUBEN ST APT 305 | | | | PITTSBURGH | PA | 15220-4745 |
| REILLY, DONALD E | 45297 UNIVERSAL CT | | | | SHELBY TOWNSHIP | MI | 48317-4943 |
| REILLY, DONALD J | 37112 SOUTHWIND CT | | | | FARMINGTON HILLS | MI | 48331-3786 |
| REILLY, DUANE J | 2510 9TH ST | | | | BAY CITY | MI | 48708-6913 |
| REILLY, ERIC J | 1403 WESTON LN | | | | SPRING HILL | TN | 37174-2668 |
| REILLY, GARY E | PO BOX 175 | | | | SOUTHINGTON | OH | 44470-0175 |
| REILLY, GEOFFREY | 2539 HONEYSUCKLE LN | | | | POINT PLEASANT BORO | NJ | 08742-4209 |
| REILLY, GLADYS L | 4050 YAX RD | | | | KINDE | MI | 48445-9327 |
| REILLY, HENRY M | 4469 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| REILLY, JAMES A | 2304 WEST BLVD | | | | HOLT | MI | 48842-1016 |
| REILLY, JAMES A | 2813 CUMBERLAND DR | | | | JANESVILLE | WI | 53546-4315 |
| REILLY, JAMES F | 8 LANDMARK DR APT 101 | | | | CORNWALL | NY | 12518-2159 |
| REILLY, JOHN J | 10 OAK GLN | | | | YARMOUTH PORT | MA | 02675-1467 |
| REILLY, JOHN P | 9903B MISSISSIPPI ST | | | | OSCODA | MI | 48750-1946 |
| REILLY, JOHN P | 67847 LAKE ANGELA DR | | | | RICHMOND | MI | 48062-1687 |
| REILLY, JOSEPH M | 3 PHEASANT CT | | | | WOODRIDGE | IL | 60517-1723 |
| REILLY, KAREN E | 1213 N RINGOLD ST | | | | JANESVILLE | WI | 53545-1831 |
| REILLY, KATHLEEN L | 1848 GRANT ST | | | | DOWNERS GROVE | IL | 60515-2614 |
| REILLY, LARRY D | 9401 CHAROLAIS DR | | | | CROWLEY | TX | 76036-9765 |
| REILLY, LARRY P | 1635 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9734 |
| REILLY, LILLIAN R | 351 CHERRY ST | | | | ELIZABETH | NJ | 07208-3152 |
| REILLY, LINDA F | PO BOX 175 | | | | SOUTHINGTON | OH | 44470-0175 |
| REILLY, LISA K | 44083 DEEP HOLLOW CIR | | | | NORTHVILLE | MI | 48168-8408 |
| REILLY, LOUISE H | 24 BUXTON RD | | | | CHERRY HILL | NJ | 08003-2104 |
| REILLY, LOUISE H | 24 BUXTON RD | | | | CHERRY HILL | NJ | 08003-2104 |
| REILLY, MARK E | 9660 TERRY ST | | | | PLYMOUTH | MI | 48170-4518 |
| REILLY, MARY B | 1635 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9734 |
| REILLY, MARY E | 134 LAKEVIEW AVE | | | | RENSSELAER | NY | 12144-1016 |
| REILLY, MARY L | 1180 ROSEDALE DR | | | | MANSFIELD | OH | 44906-3537 |
| REILLY, MICHAEL E | 5840 SCHERFF RD | | | | ORCHARD PARK | NY | 14127-3752 |
| REILLY, MICHAEL J | 4879 THRALL RD | | | | LOCKPORT | NY | 14094-9787 |
| REILLY, MICHAEL R | 5251 EASTBROOK CT | | | | SHELBY TWP | MI | 48316-3146 |
| REILLY, NANCY | 684 LAFFERTY CT | | | | ROCHESTER HILLS | MI | 48307-2432 |
| REILLY, NANCY | 684 LAFFERTY CT | | | | ROCHESTER HILLS | MI | 48307-2432 |
| REILLY, NOLA LEE | 8968 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-9782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REILLY, PATRICIA A | 77 BALDWIN ST | | | | GLEN RIDGE | NJ | 07028-2401 |
| REILLY, PATRICK M | 31574 RIVERBEND DR | | | | CHESTERFIELD | MI | 48047-5944 |
| REILLY, PAUL J | 2871 TROY CENTER DR APT 2001 | | | | TROY | MI | 48084-4708 |
| REILLY, ROBERT J | 30143 COUSINO DR | | | | WARREN | MI | 48092-1918 |
| REILLY, ROBERT J | 4788 N ASHFORD WAY | | | | YPSILANTI | MI | 48197-6123 |
| REILLY, ROBERT J | 155 MORRISTOWN RD | | | | ELIZABETH | NJ | 07208-1315 |
| REILLY, ROSE J. | 250 FERNDALE RD | | | | WILLIAMSVILLE | NY | 14221-7132 |
| REILLY, ROSE J. | 250 FERNDALE ROAD | | | | WILLIAMSVILLE | NY | 14221-7132 |
| REILLY, ROSEMARIE | 3621 BURNING TREE DR | | | | BLOOMFIELD HILLS | MI | 48302-1512 |
| REILLY, RUTH F | PO BOX 35 | | | | SOUTHINGTON | OH | 44470-0035 |
| REILLY, SANTINA | N3475 INDIAN ECHOES LN | | | | MONTELLO | WI | 53949-9032 |
| REILLY, SANTINA | N 3475 INDIAN ECHOES LANE | | | | MONTELLO | WI | 53949-9032 |
| REILLY, SCOTT M | 12289 WINDCLIFF | | | | DAVISBURG | MI | 48350-1676 |
| REILLY, STEVEN P | 10205 W CALEDONIA RD | | | | EVANSVILLE | WI | 53536-8901 |
| REILLY, THOMAS B | PO BOX 35 | | | | SOUTHINGTON | OH | 44470-0035 |
| REILLY, THOMAS B | 11350 PLUMRIDGE BLVD | | | | STERLING HTS | MI | 48313-4957 |
| REILLY, THOMAS E | 14665 APPLEWAY CT | | | | SHELBY TWP | MI | 48315-4319 |
| REILLY, THOMAS H | W7080 LEE ST | | | | LAKE MILLS | WI | 53551-1909 |
| REILLY, THOMAS L | 12448 SANTA CATALINA RD | | | | VALLEY CENTER | CA | 92082-3711 |
| REILLY, THOMAS P | 11858 COTTONWOOD AVE | | | | HESPERIA | CA | 92345-1615 |
| REILLY, TIMOTHY C | 17 WOODCREST DR | | | | PROSPECT | CT | 06712-1841 |
| REILLY, TIMOTHY J | 911 DURANT ST | | | | LANSING | MI | 48915-1330 |
| REILLY, TIMOTHY J | 9638 LARAMIE AVE | | | | CHATSWORTH | CA | 91311-5438 |
| REILLY, TIMOTHY M | 12875 WOODBINE | | | | REDFORD | MI | 48239-2615 |
| REILLY, TIMOTHY R | 17107 MAPLE HILL DR | | | | NORTHVILLE | MI | 48168-3213 |
| REILLY, VICKY L | 1688 CHICAGO AVE | | | | ARKDALE | WI | 54613-9719 |
| REILLY, WENDELL C | 125 BURNSIDE AVE | | | | CRANFORD | NJ | 07016-2677 |
| REILLY, WILLIAM | 224 MAIN ST | | | | MATAWAN | NJ | 07747-3223 |
| REILLY, WILLIAM E | 2 BURTON ST. | PO BOX 91 | | | VALLEY FALLS | NY | 12185 |
| REILLY, WILLIAM T | 16940 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-5536 |
| REILLY, WILLIAM T | 14291 DENNE ST | | | | LIVONIA | MI | 48154-4307 |
| REILLY- KAMPTON, SUZANNE L | 3956 DUNHILL ST | | | | NAPA | CA | 94558-2255 |
| REILY JR, ROBERT F | 302 N SYNNOTT AVE | | | | WENONAH | NJ | 08090-1654 |
| REILY, CHARLES E | 689 GREENFIELD LN | | | | CASTALIAN SPRINGS | TN | 37031-4742 |
| REIMAN, ALLEN R | 31034 MOCERI CIR | | | | WARREN | MI | 48088-1856 |
| REIMAN, DAVID E | ROUTE 2 BOX 272 | | | | ADRIAN | MO | 64720-9448 |
| REIMAN, DAVID E | RR 2 BOX 272 | | | | ADRIAN | MO | 64720-9448 |
| REIMAN, EDWARD M | 119 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1365 |
| REIMAN, EDWARD M | CHRISTINE P RATH | 4965 MAGNOLIA CREEK DR | | | CUMMING | GA | 30028 |
| REIMAN, JAMES G | 112 SOUTH BALL STREET | | | | CHEBOYGAN | MI | 49721-1615 |
| REIMAN, JAMES G | 1309 MACKINAW AVE | APT 501 | | | CHEBOYGAN | MI | 49721-1046 |
| REIMAN, JUANITA T | 633 GROVER AVE | | | | DEFIANCE | OH | 43512-2418 |
| REIMAN, LAURA JEAN | 1404 SHIRE CT | | | | HOWELL | MI | 48843-8505 |
| REIMAN, NORMA J | 5435 SHERWOOD DR | | | | SHAWNEE MISSION | KS | 66205-2236 |
| REIMAN, WILLIAM A | 400 N MAJOR AVE APT 1622 | | | | HENDERSON | NV | 89015-6703 |
| REIMANN, DARLENE R | 181 STREAMVIEW DR | | | | TROY | MI | 48085-4763 |
| REIMANN, JOHN F | 260 CAYUGA RD | | | | LAKE ORION | MI | 48362-1308 |
| REIMBOLD JR, ROBERT L | 7505 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9690 |
| REIMBOLD, JEANNE E | 138 HAZELWOOD DR | | | | PRUDENVILLE | MI | 48651-9579 |
| REIMBOLD, JEANNE E | 138 HAZELWOOD | | | | PRUDENVILLE | MI | 48651-9579 |
| REIMBOLD, SHELLY | 1704 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5430 |
| REIMBOLD, STEVEN G | 120 STONER RD | | | | LANSING | MI | 48917-3708 |
| REIMCHE, MARVIN W | 9701 WOODROCK CT | | | | MIDWEST CITY | OK | 73130-5411 |
| REIMEL, GLENDA | 6671 E LANSING RD | | | | DURAND | MI | 48429-9112 |
| REIMEL, PHYLLIS L | 260 WARDWELL DR | | | | LENNON | MI | 48449-9602 |
| REIMER JR, FRANK C | 4107 E NAOMI ST | | | | INDIANAPOLIS | IN | 46203-3448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REIMER SR, RICHARD W | 5 LASALLE AVE | | | | NEW CASTLE | DE | 19720-4309 |
| REIMER, CATHERINE F | 511 CAMDEN | | | | FERNDALE | MI | 48220-3527 |
| REIMER, CATHERINE F | 511 CAMDEN ST | | | | FERNDALE | MI | 48220-3527 |
| REIMER, DAVID A | 799 BLAIRVILLE RD | P.O. BOX 373 | | | YOUNGSTOWN | NY | 14174-1308 |
| REIMER, DENIESE W | 321 LOCKWOOD AVE | | | | HAMILTON | OH | 45011-4234 |
| REIMER, ELAINE | 7203 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1676 |
| REIMER, EMILY | 9101 ROUTE 353 | | | | GOWANDA | NY | 14070-9694 |
| REIMER, GARWOOD E | 6633 BELLA VISTA DR NE | | | | ROCKFORD | MI | 49341-9674 |
| REIMER, GARY K | 126 WINDMERE CT | | | | BOWLING GREEN | KY | 42103-8719 |
| REIMER, HEINZ H | 1048 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1450 |
| REIMER, JEAN M | 6978 B SY RD | | | | NIAGARA FALLS | NY | 14304 |
| REIMER, KAREN L | 3671 KAREN PKWY APT 301 | | | | WATERFORD | MI | 48328-4660 |
| REIMER, KEITH R | 21 CLERMONT CT | | | | LANCASTER | NY | 14086-9444 |
| REIMER, LEONARD E | 7907 N ANGELA AVE | | | | MILWAUKEE | WI | 53223-1073 |
| REIMER, MARGARET L | 799 BLAIRVILLE RD | | | | YOUNGSTOWN | NY | 14174-1308 |
| REIMER, MARY | 730 LEISURE WORLD | | | | MESA | AZ | 85206-2481 |
| REIMER, MARY | 730 LEISURE WORLD | | | | MESA | AZ | 85206-2481 |
| REIMER, MAUDE A | 1645 LOCKPORT OLCOTT RD | | | | OLCOTT | NY | 14126 |
| REIMER, PAUL E | 13437 BROADWAY ST | | | | ALDEN | NY | 14004-1401 |
| REIMER, RICHARD C | 1600 LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174-9796 |
| REIMER, RICHARD L | 2983 TOWN LINE RD | | | | ALDEN | NY | 14004-9615 |
| REIMER, RICHARD M | 216 HOWELL ST | | | | TRENTON | NJ | 08610-6133 |
| REIMER, RONALD H | W72N351 FOXPOINTE AVE | | | | CEDARBURG | WI | 53012-2232 |
| REIMER, SCOTT H | 12963 WILKINSON RD | | | | FREELAND | MI | 48623-9289 |
| REIMER, WILLIAM M | 47 BENTLEY AVE | | | | TRENTON | NJ | 08619-3719 |
| REIMERS JR, RICHARD C | 1261 STALEY RD | | | | GRAND ISLAND | NY | 14072-2148 |
| REIMERS, DAYNA M | 4099 W 136TH ST | | | | SAVAGE | MN | 55378-4024 |
| REIMERS, JOHN E | 276 BAIRD RD | | | | EDINBURG | PA | 16116-3010 |
| REIMERS, RICHARD C | 118 UNIONVALE RD | | | | CHEEKTOWAGA | NY | 14225-2221 |
| REIMERS, WILLIAM C | 2808 N THOMAS RD | | | | SAGINAW | MI | 48609-9313 |
| REIMHERR, ROBERT D | 3210 QUAKER RD | | | | GASPORT | NY | 14067-9448 |
| REIMOLDS, WILMA J | 409 WINDJAMMER ST | | | | NORMAN | OK | 73072-4856 |
| REIMSCHUSSEL, ROBERT A | 914 NAUDAIN AVE | | | | CLAYMONT | DE | 19703-1016 |
| REIMUND, ROBERT M | 1064 COUNTY ROAD D | | | | DESHLER | OH | 43516-9763 |
| REIMUNDEZ, AMANDA | 127 N WASHINGTON ST | | | | TARRYTOWN | NY | 10591 |
| REIMUNDEZ, GONZALO | 127 N WASHINGTON ST | | | | TARRYTOWN | NY | 10591 |
| REIMUS, DEBORAH KAY | 1514 BEECH ST | | | | SAGINAW | MI | 48602-2818 |
| REIMUS, GREGORY E | 2005 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3229 |
| REIMUS, ROBERT W | 1721 STATE ST | | | | SAGINAW | MI | 48602-5236 |
| REIN, BRIANNA E | 8613 RIVERDALE ST | | | | DEARBORN HEIGHTS | MI | 48127-1515 |
| REIN, DAVID A | 2264 DUPONT DR | | | | JANESVILLE | WI | 53546-3125 |
| REIN, HENRY J | 445 EASTLAND AVE SE | | | | WARREN | OH | 44483-6318 |
| REIN, INGRID R | 1825 W DAWSON RD | | | | MILFORD | MI | 48380-4155 |
| REIN, JOHN D | 86 SARANAC AVE | | | | BUFFALO | NY | 14216-2429 |
| REIN, JUDY P | 77 S OUTER DR | | | | VIENNA | OH | 44473-9729 |
| REIN, PAUL F | 251 SHELLBANK DR | | | | LONGS | SC | 29568-8863 |
| REIN, REGINA K | 2 BRYAN CT | | | | MANSFIELD | TX | 76063-7905 |
| REIN, ROBERT A | 5122 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| REIN, VIVIAN J. | 5829 5 MILE POINT RD | | | | ALLOUEZ | MI | 49805 |
| REIN, VIVIAN J. | 5829 5 MILE POINT RD | | | | ALLOUEZ | MI | 49805-6952 |
| REINA JR, ERNESTO | 2 LOCUST CT | | | | FREEHOLD | NJ | 07728-2958 |
| REINA JR, JOHN | 6195 EAGLE TRACE COURT | | | | YPSILANTI | MI | 48197-6203 |
| REINA, CHRIS A | 38301 MURDICK DR | | | | NEW BALTIMORE | MI | 48047-4255 |
| REINA, ERNESTO | 104 ORLEANS DR | | | | SIMPSONVILLE | SC | 29680-6957 |
| REINA, MICHAEL J | 24 ANDOVER LN | | | | WILLIAMSVILLE | NY | 14221-3309 |
| REINAGEL, ERIC P | 1605 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REINAGLE, JAMES R | 1710 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1874 |
| REINAGLE, JOSEPHINE B | 701 SUMMIT AVE APT 47 | | | | NILES | OH | 44446-3652 |
| REINARD, MARILYN R | 1036 CANE PATCH | | | | WEBSTER | NY | 14580 |
| REINARD, ROBERT R | 3371 PUTTING GREEN CT | | | | OCEANSIDE | CA | 92056-1712 |
| REINARD, VIRGINIA S | 3836 WOODBINE AVE | | | | HUBBARD | OH | 44425-1868 |
| REINARDY, JOANNE C | 4314 NW ROTAMER RD | | | | JANESVILLE | WI | 53546-1034 |
| REINART, RAYMOND J | 324 OAK ST | | | | GRANTON | WI | 54436-7704 |
| REINBERGER, LINDA M | 11317 BALSAM CT | | | | WASHINGTON | MI | 48094-3747 |
| REINBOLD, AARON M | 240 W FAIRGROVE RD | | | | CARO | MI | 48723-9772 |
| REINBOLD, ALAN D | 2815 N GERA RD | | | | REESE | MI | 48757-9316 |
| REINBOLD, ARNOLD C | 5749 STADIUM DR APT 129 | | | | KALAMAZOO | MI | 49009-1960 |
| REINBOLD, DEBORAH | 1430 MARKEL ROAD | | | | MUNGER | MI | 48747-9752 |
| REINBOLD, DIANA C | 23265 PINHOOK RD | | | | MENDON | MI | 49072-9590 |
| REINBOLD, EARL A | 2655 N GERA RD | | | | REESE | MI | 48757-9316 |
| REINBOLD, EUGENE A | 8601 E HOLLAND RD | | | | SAGINAW | MI | 48601-9474 |
| REINBOLD, JAMES H | 4845 BROOK DR | | | | SAGINAW | MI | 48638-5649 |
| REINBOLD, KATHLEEN A | 630 S REIMER RD | | | | SAGINAW | MI | 48601-9472 |
| REINBOLD, KENNETH G | 23265 PINHOOK RD | | | | MENDON | MI | 49072-9590 |
| REINBOLD, KERRY B | 412 CLEVELAND AVE | | | | WILMINGTON | DE | 19804-3066 |
| REINBOLD, LARRY R | 6838 JOHN ROSS DR | | | | KALAMAZOO | MI | 49009-8307 |
| REINBOLD, MELVIN M | 1298 TABITHA TRL | | | | MIO | MI | 48647-8771 |
| REINBOLD, MICHAEL E | 1687 E ANDERSON RD | | | | LINWOOD | MI | 48634-9452 |
| REINBOLD, RONALD E | 4322 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 |
| REINBOLD, SHIRLEY F | 1071 PRENTICE RD NW | | | | WARREN | OH | 44481-9415 |
| REINBOLD, THOMAS C | 1528 RABBIT RDG | | | | CHARLOTTE | MI | 48813-9006 |
| REINBOLD, WILLIAM E | 178 HAMPTON LN | | | | ARAB | AL | 35016-4045 |
| REINBOLT, CHRIS A | 3700 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2153 |
| REINBOLT, JANET | 160 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-3933 |
| REINBOLT, MARJORIE L | 3005 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| REINBOLT, MICHAEL R | 128 FORBES AVE | | | | TONAWANDA | NY | 14150-2909 |
| REINBOLT, PAUL E | 513 S WHEELER ST | | | | SAGINAW | MI | 48602-1751 |
| REINCKE, RONALD A | 5802 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2059 |
| REINDEL, ARLENE M | 627 ASHLEY CIR | | | | ROCHESTER HILLS | MI | 48307-4594 |
| REINDEL, JAMES R | 19488 HILL DR | | | | MORRISON | CO | 80465-2412 |
| REINDEL, JOHN R | 6450 OAKHURST PL | | | | DAYTON | OH | 45414-2866 |
| REINDEL, SUSAN L | 3448 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8016 |
| REINDEL, TIMOTHY G | 3448 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8016 |
| REINDL, CYNTHIA O | 511 W SOUTH ST | | | | BRYAN | OH | 43506-2547 |
| REINDL, LLOYD J | 127 UNION RIDGE DR | | | | UNION | OH | 45322-8727 |
| REINECK, JAMES A | 63 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9701 |
| REINECK, WILLIAM J | 2724 LISMORE DR | | | | FLOWER MOUND | TX | 75022-4395 |
| REINECKE, PAUL C | 1018 WILDERNESS RD | | | | MAMMOTH CAVE | KY | 42259-8180 |
| REINECKE, RICHARD A | 3690 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1771 |
| REINECKE, ROBERT A | 5357 MULBERRY LN | | | | SHEFFIELD VILLAGE | OH | 44035-1476 |
| REINECKER, WARREN L | 4252 WALSH ROAD | | | | WHITMORE LAKE | MI | 48189-9629 |
| REINEKE, EUGENE K | 32 SANDPIPER DR | | | | ST AUGUSTINE | FL | 32080-6986 |
| REINEKE, MICHAEL L | 20 HAYES ST | | | | WEST MILTON | OH | 45383-1813 |
| REINELT, GARY A | 6145 S MAIN ST | | | | CLARKSTON | MI | 48346-2364 |
| REINELT, RICHARD L | 375 AIRPORT RD | | | | WATERFORD | MI | 48327-1706 |
| REINELT, ROBERT F | 9011 TARTAN DR | | | | CLARKSTON | MI | 48348-2455 |
| REINEMAN, J M | 200 WORDSWORTH DR | | | | WILMINGTON | DE | 19808-2343 |
| REINER, ALICE M | 253 SERVICE AVE | | | | SHARON | PA | 16146-3107 |
| REINER, BEVERLY M | 627 DEBRA PL APT B | | | | CORTLAND | OH | 44410-1572 |
| REINER, CHRISTINE E | 344 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6039 |
| REINER, CHRISTINE E | 344 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6039 |
| REINER, FRANCES | 8780 BAJADO COURT | | | | RCH CUCAMONGA | CA | 91730-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REINER, FRANCES | 4 WOODROW ROAD | | | | KENDALL PARK | NJ | 08824-1313 |
| REINER, JEFFREY S | 15 INWOOD AVE | | | | MONROE TWP | NJ | 08831-8512 |
| REINER, LYLE K | 15040 PORTLAND AVE | | | | BURNSVILLE | MN | 55306-5022 |
| REINERT, ARTHUR C | 3745 BRADFORD RD | | | | VASSAR | MI | 48768-9447 |
| REINERT, BARBARA | 225 EMERSON ST | PO BOX 223 | | | VASSAR | MI | 48768 |
| REINERT, BARBARA | 7555 BRADLEY RD RT 4 | | | | SAGINAW | MI | 48601 |
| REINERT, BARBARA | 7555 BRADLEY RD RT 4 | | | | SAGINAW | MI | 48601-9431 |
| REINERT, DAVID A | 3251 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| REINERT, ELMER L | 9795 BUSCH RD | | | | BIRCH RUN | MI | 48415-8473 |
| REINERT, GERALD A | 9351 WARNICK RD | | | | FRANKENMUTH | MI | 48734 |
| REINERT, GREGORY M | 3419 E MIDLAND RD | | | | BAY CITY | MI | 48706-2825 |
| REINERT, GREGORY M | 2701 CYCLONE ST | | | | BRYANT | AR | 72022 |
| REINERT, HENRY W | 12895 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9558 |
| REINERT, JAMES | 1810 COLONIAL VILLAGE WAY APT 2 | | | | WATERFORD | MI | 48328-1927 |
| REINERT, JAMES M | 1034 REGENT PARK DR | | | | KETTERING | OH | 45429-6126 |
| REINERT, JEFFREY A | 504 EUCLID ST | | | | SAINT JOHNS | MI | 48879-1244 |
| REINERT, JOHN J | 4832 MARSHALL RD | | | | KETTERING | OH | 45429-5723 |
| REINERT, KENNETH R | PO BOX 266 | | | | LAMAR | MO | 64759-0266 |
| REINERT, MARIAN M | 2061 SOUTH BRADLEYVILLE ROAD | | | | REESE | MI | 48757-9217 |
| REINERT, RANDALL J | 2061 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9217 |
| REINERT, RICHARD P | 9549 KRUEGER RD | | | | FRANKENMUTH | MI | 48734-9603 |
| REINERT, STEVEN J | 1905 STANLEY ST | | | | SAGINAW | MI | 48602-1085 |
| REINERTH JR, MARTIN E | 20015 N 94TH AVE | | | | PEORIA | AZ | 85382-0999 |
| REINERTH, DOROTHEA A | 20015 N 94TH AVE | | | | PEORIA | AZ | 85382-0999 |
| REINERTH, MICHAEL W | 210 RIVERS EDGE LANE | | | | PORTLAND | MI | 48875-1299 |
| REINERTSON, DEBRA R | 1512 WANDO VIEW LN | | | | MOUNT PLEASANT | SC | 29464-7921 |
| REINERTSON, RICHARD W | 13347 CRANE RIDGE DR | | | | FENTON | MI | 48430-1083 |
| REINFELDER, FREDERICK C | 6021 JAY RD | | | | VASSAR | MI | 48768-9425 |
| REINFELDT, MARVIN C | 38130 MCDONALD ST | LOT# 20 | | | DADE CITY | FL | 33525 |
| REINHARD, GEORGE V | 2714 FOXDALE DR | | | | JEFFERSON CITY | MO | 65109-9284 |
| REINHARD, THOMAS A | 103 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6901 |
| REINHARD, THOMAS J | 15322 LINCOLNSHIRE LN | | | | FRASER | MI | 48026-2386 |
| REINHARD-FELIX, RUTH A | 18717 DEERING ST | | | | LIVONIA | MI | 48152-3734 |
| REINHARDT JR, WALTER J | 6111 KAREN AVE | | | | NEWFANE | NY | 14108-1108 |
| REINHARDT, ARTHUR R | 4298 FARMCREST ST | | | | BURTON | MI | 48509-1106 |
| REINHARDT, BETTY J | 2201 N PURDUM ST | | | | KOKOMO | IN | 46901-1440 |
| REINHARDT, BRADLEY E | 10209 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| REINHARDT, CHRISTOPHER D | 8254 GERHARDT ST | | | | SHELBY TWP | MI | 48317-4404 |
| REINHARDT, CINDY J | 8524 WEST MINNEZONA AVENUE | | | | PHOENIX | AZ | 85037-1520 |
| REINHARDT, CLAUS A | 2356 PEWTER HILLS CT | | | | MIAMISBURG | OH | 45342-7428 |
| REINHARDT, DAVID B | 12314 NICHOLS RD | | | | BURT | MI | 48417-2390 |
| REINHARDT, DAVID L | 4160 SNUG HARBOR RD | | | | FAIRGROVE | MI | 48733-9744 |
| REINHARDT, DEBORAH A | 6 BRUNSON WAY | | | | PENFIELD | NY | 14526-2845 |
| REINHARDT, DONALD E | 5056 3 MILE RD | | | | BAY CITY | MI | 48706-9087 |
| REINHARDT, EDWARD A | 1508 CASS ST | | | | SAGINAW | MI | 48602-2536 |
| REINHARDT, EUGENE H | 4325 WAVERLY DR | | | | WATERFORD | MI | 48329-3665 |
| REINHARDT, FLORENCE E | 2957 SO MAIN ST | | | | NEWFANE | NY | 14108 |
| REINHARDT, FLORENCE E | 2957 SO MAIN ST | | | | NEWFANE | NY | 14108-9742 |
| REINHARDT, HELENE A | 95 BROWNING RD | | | | SHORT HILLS | NJ | 07078-1141 |
| REINHARDT, HENRY J | 7520 GLASCOTT AVE | | | | W BLOOMFIELD | MI | 48323-1333 |
| REINHARDT, HOWARD A | 3513 LAURIA RD | | | | BAY CITY | MI | 48706-1130 |
| REINHARDT, JEROME O | 1601 FEMME OSAGE CREEK RD | | | | AUGUSTA | MO | 63332-1207 |
| REINHARDT, JOHN J | 1803 WARD STORE RD | | | | FAIRMONT | NC | 28340-6453 |
| REINHARDT, JON W | 6051 RACHEL RDG | | | | NORCROSS | GA | 30092-1312 |
| REINHARDT, JUNE L | 3098 SENSKE RD | | | | STANDISH | MI | 48658 |
| REINHARDT, JUNE L | 3098 SENSKE RD | | | | STANDISH | MI | 48658-9155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REINHARDT, KAREN M | 9385 ASHBROOK FARM RD | | | | HILLSBORO | MO | 63050-2738 |
| REINHARDT, KARL P | 11384 WALNUT AVE NE | | | | ALLIANCE | OH | 44601-1374 |
| REINHARDT, KARL R | 1880 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4228 |
| REINHARDT, KENNETH E | 611 S MAIN ST | | | | DAVISON | MI | 48423-1813 |
| REINHARDT, KIPP A | 3447 NORTHWOOD DR | | | | COLUMBIAVILLE | MI | 48421-8926 |
| REINHARDT, LINDA C | 355 OHIO ST | | | | LOCKPORT | NY | 14094-4217 |
| REINHARDT, MARVIN | PO BOX 215 | | | | TROY | MI | 48099-0215 |
| REINHARDT, MARY E | 5700 JACK RD | | | | MIDLAND | MI | 48642-8433 |
| REINHARDT, MARY E | 5877 NORTH JACK ROAD | | | | MIDLAND | MI | 48642-8433 |
| REINHARDT, MICHAEL D | 527 N KNIGHT RD | | | | BAY CITY | MI | 48708-9165 |
| REINHARDT, MICHAEL R | 306 OXFORD ST | | | | BAY CITY | MI | 48708-4402 |
| REINHARDT, MILDRED C | 15464 FLADT RD | | | | MARYSVILLE | OH | 43040-9517 |
| REINHARDT, PAUL B | 5190 S NORTH COUNTRY DR | | | | LAKE CITY | MI | 49651-9600 |
| REINHARDT, PAUL E | 196 UNION ST | | | | NORFOLK | MA | 02056-1702 |
| REINHARDT, RANDY A | 21400 LAKEFIELD RD | | | | MERRILL | MI | 48637-9723 |
| REINHARDT, RAYMOND A | 2100 ROSWELL RD STE 200C PMB 114 | | | | MARIETTA | GA | 30062-0807 |
| REINHARDT, RITA | 1250 SILVERSTONE CT | | | | HIGH POINT | NC | 27265-9240 |
| REINHARDT, ROBERT J | 3356 SUMMERSET CT | | | | NORTH TONAWANDA | NY | 14120-1276 |
| REINHARDT, ROGER | 111 SUMMIT DR | | | | LAPEER | MI | 48446-1474 |
| REINHARDT, RONALD F | 1010 THOREAU CT APT 108 | | | | SAINT LOUIS | MO | 63146-5549 |
| REINHARDT, SUSAN E | 711 N YORK ST | | | | DEARBORN | MI | 48128-1781 |
| REINHARDT, TAMARA S | 714 VERMILYA AVE | | | | FLINT | MI | 48507-1725 |
| REINHARDT, THERESA M | 200 CHIPPEWA CT | | | | GIRARD | OH | 44420-3617 |
| REINHARDT, VERNON A | 5089 REINHARDT LN | | | | BAY CITY | MI | 48706-3256 |
| REINHARDT, VIRGINIA | 2324 BIRCH LN | | | | NEWFANE | NY | 14108-9524 |
| REINHARDT, VIRGINIA | 2324 BIRCH LANE | | | | NEWFANE | NY | 14108-9524 |
| REINHARDT, WAYNE H | 503 KING ST | | | | BAY CITY | MI | 48706-3724 |
| REINHARDT, WILLIAM H | 2699 MAPLE FOREST DR | | | | WIXOM | MI | 48393-4502 |
| REINHART III, RALPH E | 48080 WALDEN RD | | | | MACOMB | MI | 48044-4909 |
| REINHART JR, DONALD J | 10355 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9732 |
| REINHART JR, WAYNE A | 564 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2508 |
| REINHART, AMY J | 1653 HUNTERSLAND RD | | | | MIDDLEBURGH | NY | 12122-6706 |
| REINHART, BERNARD L | 2770 FREELAND RD APT 30 | | | | SAGINAW | MI | 48604-9615 |
| REINHART, BILLY G | 941 GREENE ROAD 125 | | | | PARAGOULD | AR | 72450-8177 |
| REINHART, CHRISTOPHER E | 552 E PEARL ST | | | | TOLEDO | OH | 43608-1231 |
| REINHART, DAVID C | 5166 FLAGLER ST | | | | FLINT | MI | 48532-4136 |
| REINHART, DONALD J | 290 W STATE ST | PO BOX 421 | | | MONTROSE | MI | 48457-9748 |
| REINHART, DONALD W | 6110 EAST 800 NORTH | | | | BROWNSBURG | IN | 46112 |
| REINHART, EVELYN L | PO BOX 32 | | | | HIGGINS LAKE | MI | 48627-0032 |
| REINHART, EVELYN L | 105 MAPLE RD. P.O. BOX 32 | | | | HIGGINS LK. | MI | 48627-0032 |
| REINHART, GARY J | 3165 AMELIA AVE | | | | FLUSHING | MI | 48433-2303 |
| REINHART, GERALD R | 308 TIMBER HILL DR | | | | TRAVERSE CITY | MI | 49686-9451 |
| REINHART, HELEN FRANCES | 3162 STERLING RD | | | | OMER | MI | 48749-9722 |
| REINHART, JAMES F | 593 TELYA RDG | | | | MILFORD | MI | 48381-1805 |
| REINHART, JEAN MARIE B | PO BOX 8631 | | | | LEVELLAND | TX | 79338-8631 |
| REINHART, JOHN S | 10031 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| REINHART, KENNY O | 15 CRONIN AVE | | | | PAWCATUCK | CT | 06379-2231 |
| REINHART, LARRY E | PO BOX 1688 | | | | TOLEDO | OH | 43603-1688 |
| REINHART, LEONA M | 2770 FREELAND RD | #30 | | | SAGINAW | MI | 48604 |
| REINHART, MARK S | 23220 RENSSELAER ST | | | | OAK PARK | MI | 48237-2199 |
| REINHART, MARTHA M | 2736 SOUTH QUEEN RIDGE AVENUE | | | | INDEPENDENCE | MO | 64055 |
| REINHART, MARTHA M | 2736 QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64055-2263 |
| REINHART, MARY C | 4191 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 |
| REINHART, MICHAEL E | 10372 TALLMADGE RD | | | | DIAMOND | OH | 44412-9744 |
| REINHART, MICHAEL J | 7410 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| REINHART, NICKOLAS M | 5937 FOTH DR | | | | TOLEDO | OH | 43613-1533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REINHART, PAMELA J | 21330 PLATTSBURG ST | | | | SOUTHFIELD | MI | 48033-4351 |
| REINHART, PAUL E | 3102 STARKWEATHER ST | | | | FLINT | MI | 48506-2620 |
| REINHART, PAULINE R | 4495 CALKINS RD APT 326 | | | | FLINT | MI | 48532-3577 |
| REINHART, RICHARD E | 1412 DUNDEE DR | | | | NEW HAVEN | IN | 46774-2030 |
| REINHART, ROBERT G | 15507 WHITE OAK | | | | FRASER | MI | 48026-5099 |
| REINHART, RONALD D | 9919 BROOKFIELD ST | | | | LIVONIA | MI | 48150-2727 |
| REINHART, RUTH A | 3902 ELDER ST | | | | PRESCOTT | MI | 48756-9635 |
| REINHART, RUTH A | 3902 ELDER ST | | | | PRESCOTT | MI | 48756-9635 |
| REINHART, SHARON L | 3165 AMELIA AVE | | | | FLUSHING | MI | 48433-2303 |
| REINHART, TIMON J | 257 HARDWOOD CT | | | | TOLEDO | OH | 43612-4507 |
| REINHART, TIMOTHY J | 919 NATURE LAKE CIR | | | | BROWNSBURG | IN | 46112-8180 |
| REINHART, WILLIAM J | 531 WILLARD AVE NE | | | | WARREN | OH | 44483-5533 |
| REINHART, WILLIAM P | 730 GARLAND RD | | | | ORTONVILLE | MI | 48462-8437 |
| REINHEIMER, ANNA L | PO BOX 56 | | | | ST JACOB | IL | 62281 |
| REINHEIMER, ANNA L | PO BOX 56 | | | | SAINT JACOB | IL | 62281-0056 |
| REINHEIMER, JAMES G | PO BOX 56 | | | | SAINT JACOB | IL | 62281-0056 |
| REINHOLD, DEBRA L | 6186 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| REINHOLD, DENNIS H | 39125 PINETREE ST | | | | LIVONIA | MI | 48150-4553 |
| REINHOLD, HARRY J | 6186 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| REINHOLD, RUDOLPH F | 19800 QUARRY RD | | | | WELLINGTON | OH | 44090-9784 |
| REINHOLM, CONNIE S | 1249 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1990 |
| REINHOLTZ, FRANCIS A | 4349 FIR ST | | | | CLARKSTON | MI | 48348-1428 |
| REINHOLZ, EDWARD C | 710 GLENHURST RD | | | | WILLOWICK | OH | 44095-4233 |
| REINHOLZ, RUDY M | 1225 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-1642 |
| REINHOUT, ADALBERT W | 105 BORDEN RD | | | | ROSE CITY | MI | 48654 |
| REINHOUT, CORNELIUS E | 4730 HOLMES DR | | | | WARREN | MI | 48092-1799 |
| REINHOUT, JEFFERY P | 8654 INDIAN TRL | | | | CLARKSTON | MI | 48348-2534 |
| REINI, LUKE A | 906 HEATHER LAKE DR | | | | CLARKSTON | MI | 48348-3650 |
| REINIER, FREDERICK L | 3305 SIMMONS DR | | | | GROVE CITY | OH | 43123-1834 |
| REINIER, GLENDOLA P | 2 JILL DR | | | | MUSCATINE | IA | 52761-5629 |
| REINIER, HERBERT | 6007 ST. RTE. #252 | | | | BROOKVILLE | IN | 47012 |
| REINIER, JOSEPH F | 4090 BRACKENWOOD TRL | | | | COLUMBUS | OH | 43228-8437 |
| REINIG, BARBARA A | 9325 MIDLAND RD | | | | FREELAND | MI | 48623-9707 |
| REINIG, KENDELL C | 7075 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2316 |
| REINIG, THOMAS C | 4161 N BEACH ST | | | | SANFORD | MI | 48657-9563 |
| REINING, ARTHUR J | 2630 ANTHONY AVE | | | | JANESVILLE | WI | 53546-5610 |
| REINING, IVA M | 2983 SUNSET DRIVE | | | | GRAND ISLAND | NY | 14072-1238 |
| REINING, IVA M | 2983 SUNSET DR | | | | GRAND ISLAND | NY | 14072-1238 |
| REINING, WILBERT H | 6156 DEERING ST | | | | GARDEN CITY | MI | 48135-2507 |
| REININGER, KATHERINE N | 481 LOMA LINDA | | | | NORTH PORT | FL | 34287-2518 |
| REININGER, KATHERINE N | 481 LOMA LINDA | | | | NORTH PORT | FL | 34287-2518 |
| REININK, MAE E | 8356 TUNNEY AVE | | | | NORTHRIDGE | CA | 91324-4261 |
| REININK, THOMAS H | 6928 WILBUR AVE | | | | RESEDA | CA | 91335-3942 |
| REINIS, ARVIDS | 1239 WOODFIELD TRL | | | | HEMLOCK | MI | 48626-9235 |
| REINISCH, MARSHA A | 1601 16TH AVE E | | | | WEST FARGO | ND | 58078-3438 |
| REINITZ, EDWARD J | 1211 DAISY ST | | | | SWEET SPRINGS | MO | 65351-1514 |
| REINKE III, CARL W | 650 COUNTRYSIDE LN | | | | OAKLAND | MI | 48363-1402 |
| REINKE JR, CLARENCE F | 1709 22ND AVE N | | | | LAKE WORTH | FL | 33460-6000 |
| REINKE, ALICE | 9705 B 7TH ST | | | | OSCODA | MI | 48750-0000 |
| REINKE, ALICE | 9705B 7TH ST | | | | OSCODA | MI | 48750-1926 |
| REINKE, BETTY | 311 N COLONY DR APT 2D | | | | SAGINAW | MI | 48638-7111 |
| REINKE, BRIAN | 5874 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| REINKE, CARL W | 2435 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7610 |
| REINKE, CAROLE R. | 260 OAKDALE DR | | | | BAY CITY | MI | 48706-1433 |
| REINKE, CHARLES R | 9415 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9556 |
| REINKE, CHARLOTTE | 7020 DANNY DRIVE | | | | SAGINAW | MI | 48609-5226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REINKE, CHARLOTTE | 7020 DANNY DR | | | | SAGINAW | MI | 48609-5226 |
| REINKE, DANIEL L | 4425 SEIDEL PL | | | | SAGINAW | MI | 48638-5637 |
| REINKE, DAVID J | 3731 GRAFTON STREET | | | | LAKE ORION | MI | 48359-1542 |
| REINKE, DAVID R | 9364 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9774 |
| REINKE, DENNIS E | 7188 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9676 |
| REINKE, DIANA M | 262 STORR | | | | ADRIAN | MI | 49221-4279 |
| REINKE, EDWARD A | 18302 PONCIANA AVE | | | | CLEVELAND | OH | 44135-3940 |
| REINKE, ELIZABETH A | 2000 RAMAR RD LOT 370 | | | | BULLHEAD CITY | AZ | 86442-9312 |
| REINKE, ERIC R | 213 SILVER LAKE DR | | | | LAKE | MI | 48632-9242 |
| REINKE, ERICK D | 1210 CLARK RD | | | | LAPEER | MI | 48446-9401 |
| REINKE, EUGENE J | 5088 N VASSAR RD | | | | FLINT | MI | 48506-1751 |
| REINKE, HARRY M | 2710 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9744 |
| REINKE, HELEN E | 125 CEDAR RIDGE DR APT S330 | | | | WEST BEND | WI | 53095-3685 |
| REINKE, JAY M | 2512 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204-1925 |
| REINKE, JOHN | 8971 HENSLEY DR | | | | STERLING HEIGHTS | MI | 48314-2667 |
| REINKE, JOHN F | 3732 W 46TH PL | | | | CLEVELAND | OH | 44102-6010 |
| REINKE, JOSEPHINE R | 6700 CROFOOT ROAD | | | | HOWELL | MI | 48843-9609 |
| REINKE, KENNETH E | 24853 CHERNICK ST | | | | TAYLOR | MI | 48180-2113 |
| REINKE, KURT M | 603 EAST VILLAGE GREEN B | | | | MARS | PA | 16046 |
| REINKE, LINDA M | APT 3 | 216 DUNCAN AVENUE | | | CHEBOYGAN | MI | 49721-3202 |
| REINKE, LORI C | 3680 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4258 |
| REINKE, MARYANN | PO BOX 93 | | | | PARADISE | MI | 49768-0093 |
| REINKE, MICHAEL D | 5230 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9653 |
| REINKE, NANCY L | 1509 RYAN ST | | | | FLINT | MI | 48532-5066 |
| REINKE, NOLA A | 5101 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9053 |
| REINKE, NORMAN E | G1244 W ROWLAND ST | | | | FLINT | MI | 48507 |
| REINKE, NORMAN R | 2555 ANDEN PL | | | | SAGINAW | MI | 48604-9740 |
| REINKE, PAUL E | 1133 SPRINGWOOD LN | | | | ROCHESTER HILLS | MI | 48309-2602 |
| REINKE, PHYLLIS | 4300 ACKERMAN BLVD | | | | DAYTON | OH | 45429-4741 |
| REINKE, RAMONA | 93 SWEET BRIAR RD | | | | TONAWANDA | NY | 14150-7534 |
| REINKE, RANDOLPH A | 1055 ROBERTA ST | | | | VENICE | FL | 34285-7142 |
| REINKE, RANDY L | 1016 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1806 |
| REINKE, RICHARD E | 5420 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| REINKE, RODGER E | 16483 BIRD RD | | | | LINDEN | MI | 48451-9758 |
| REINKE, ROGER M | 5101 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9053 |
| REINKE, ROGER W | 1246 NW 108TH CIR | | | | CLIVE | IA | 50325-6670 |
| REINKE, ROSEMARY K | 128A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1013 |
| REINKE, ROSEMARY K | 128 A FOX BERRY DRIVE | | | | GETZVILLE | NY | 14068-1013 |
| REINKE, STEVEN K | 14231 IVANHOE DR APT 6 | | | | STERLING HTS | MI | 48312-2348 |
| REINKE, THOMAS D | 8095 EVERGREEN PARK DR | | | | SAGINAW | MI | 48609-4206 |
| REINKE, WALTER K | 1913 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9122 |
| REINKE, WAYNE K | 1509 RYAN ST | | | | FLINT | MI | 48532-5066 |
| REINKE, WILLARD C | 4401 HERTZ RD | | | | PORT HOPE | MI | 48468-9715 |
| REINKE, WILLIAM W | 4890 N BLOCK RD | | | | REESE | MI | 48757-9707 |
| REINKER JR, NORMAN W | 735 W MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1913 |
| REINKER, ELIZABETH A | 735 W MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1913 |
| REINKING, KAY K | 424 1ST ST NW | | | | SAINT MICHAEL | MN | 55376-9500 |
| REINLEIN, RICHARD A | 27095 DEVONSHIRE ST | | | | SOUTHFIELD | MI | 48076-3138 |
| REINMAN, MARC E | 22405 ROAD 122 | | | | OAKWOOD | OH | 45873-9322 |
| REINOSO, FLORDELIS C | PO BOX 99224 | | | | TROY | MI | 48099-9224 |
| REINOSO, FLORDELIS C | P.O.BOX 99224 | | | | TROY | MI | 48099-9224 |
| REINOSO, FRANK A | 1214 W AVENUE H15 | | | | LANCASTER | CA | 93534-1751 |
| REINOSO, JASON C | 610 INDIAN TRAIL CT | | | | SMITHVILLE | MO | 64089-9405 |
| REINOSO, MANUEL | PO BOX 99671 | | | | TROY | MI | 48099-9671 |
| REINOSO, PATRICIA S | 610 INDIAN TRAIL CT | | | | SMITHVILLE | MO | 64089-9405 |
| REINOWSKI, BRIANNA L | 23200 RECREATION ST | | | | SAINT CLAIR SHORES | MI | 48082-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REINOWSKI, GERALD J | 42058 BAY CT | | | | STERLING HTS | MI | 48313-3400 |
| REINOWSKI, MATTHEW C | PO BOX 211 | | | | WATERS | MI | 49797-0211 |
| REINS, CORWIN T | 1469 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9737 |
| REINSBACH, ANNA M | 1601 N RANDALL AVE APT 56 | | | | JANESVILLE | WI | 53545 |
| REINSCH, ALICIA | 2001 RAMROD AVE APT 515 # BLDG 5 | | | | HENDERSON | NV | 89014-2381 |
| REINSCH, ALICIA | 2001 RAMROAD AVE | APT #515 BLDG 5 | | | HENDERSON | NV | 89014 |
| REINSCH, MARY J | 5790 DENLINGER RD APT 6201 | | | | DAYTON | OH | 45426 |
| REINSCHMIDT JR, WILLIAM G | 13141 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66109-3364 |
| REINSCHMIDT, KATHY E | 4507 COUNTRY CLUB DR | | | | DICKINSON | TX | 77539-7617 |
| REINSEL, THOMAS J | 2237 CHESTERTON ST | | | | SIMI VALLEY | CA | 93065-1410 |
| REINSHAGEN, RONALD H | 268 MEADOWLARK WAY | | | | SAUTEE NACOOCHEE | GA | 30571-3423 |
| REINSHUTTLE, PAULA J | 3446 FAIRWAY DR | | | | BAY CITY | MI | 48706-3332 |
| REINSHUTTLE, STEVEN A | 3446 FAIRWAY DR | | | | BAY CITY | MI | 48706-3332 |
| REINSMITH, DANIEL J | 1240 VERLENE DR | | | | FLORISSANT | MO | 63031-3355 |
| REINSMITH, LAURA C | 9112 HOOPER RD | | | | CHARLOTTE | MI | 48813-9125 |
| REINTGES, DOUGLAS | 6855 UNION AVE SE | | | | GRAND RAPIDS | MI | 49548-7351 |
| REINTGES, KATHLEEN A | 12430 ROSE ST APT 25 | | | | SEMINOLE | FL | 33772-4431 |
| REINWASSER, TERESA M | PO BOX 252 | | | | ROMEO | MI | 48065-0252 |
| REIP, CHARLES F | 32 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8928 |
| REIP, TIMOTHY G | 2278 THISTLEWOOD DR | | | | BURTON | MI | 48509-1253 |
| REIPOLD, ANTHONY R | 14 MARILYN CT | | | | TONAWANDA | NY | 14150-4615 |
| REIS III, PETER F | 2424 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| REIS III, PETER F | 12157 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415 |
| REIS JR, FREDERICK S | 25 YORKSHIRE RD | | | | DOVER | MA | 02030-2368 |
| REIS JR, ROBERT D | 2445 PETER SMITH RD | | | | KENT | NY | 14477-9614 |
| REIS, ANASTACIO | 503 WOODHAVEN DR | | | | EDISON | NJ | 08817-3799 |
| REIS, ANDREW | 2017 MACKINAW ST | | | | SAGINAW | MI | 48602-3035 |
| REIS, ANDREW A | 3406 DALE RD | | | | SAGINAW | MI | 48603-3122 |
| REIS, BETTY J | PO BOX 2073 | | | | SUN CITY | AZ | 85372-2073 |
| REIS, DAVID J | 1712 LYON ST | | | | SAGINAW | MI | 48602-2811 |
| REIS, DONNA J | 3200 IDAHO AVE | | | | KENNER | LA | 70065-4525 |
| REIS, DWIGHT P | 2907 CHICAGO BLVD | | | | FLINT | MI | 48503-3472 |
| REIS, GERMANO V | 1164 KIPLING RD | | | | ELIZABETH | NJ | 07208-1017 |
| REIS, GLORIA F | 630 CLARKSON-HAMLN T.L. RD | | | | HAMLIN | NY | 14464 |
| REIS, GWENDOLEN | 1341 PARK GLEN DR APT 301 | | | | RALEIGH | NC | 27610-1065 |
| REIS, HENRY M | 1930 HANDLEY STREET | | | | SAGINAW | MI | 48602-3665 |
| REIS, IZETTA M | 180 MAIN ST C-225 | | | | WALPOLE | MA | 02081 |
| REIS, JAMES A | 8028 EVERGREEN PARK DR | | | | SAGINAW | MI | 48609-4205 |
| REIS, JANN C | 1387 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9240 |
| REIS, JOHN L | 1442 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9267 |
| REIS, JOSEPH | 47 WILLIAM ST | | | | OSSINING | NY | 10562-5530 |
| REIS, JULIETTE A | 14 UNION ST | | | | MILFORD | MA | 01757-2310 |
| REIS, JULIETTE A | 14 UNION ST | | | | MILFORD | MA | 01757-2310 |
| REIS, MARTIN L | PO BOX 459 | | | | HAMLIN | NY | 14464-0459 |
| REIS, META | 15 CHESTNUT OVAL | | | | ORANGEBURG | NY | 10962-1409 |
| REIS, NANCY J | 1930 HANDLEY ST | | | | SAGINAW | MI | 48602-3665 |
| REIS, NANCY L | 11331 CLAYTON RD | | | | FRONTENAC | MO | 63131-2552 |
| REIS, PAUL J | 514 E HURON RD | | | | OMER | MI | 48749-9774 |
| REIS, ROBERT A | 8199 MISSION RD | | | | ALANSON | MI | 49706-9217 |
| REIS, ROBERT D | 2455 PETER SMITH RD | | | | KENT | NY | 14477-9614 |
| REIS, ROBERT F | 14430 FROST RD | | | | HEMLOCK | MI | 48626-9444 |
| REIS, ROGER P | 271 SANDYBROOK DR | | | | HAMLIN | NY | 14464 |
| REIS, RUSSEL T | 67 E NORMAN AVE | | | | DAYTON | OH | 45405-3509 |
| REIS, STEPHEN R | 67 E NORMAN AVE | | | | DAYTON | OH | 45405-3509 |
| REIS, THOMAS P | 634 BRITTANY DR | | | | CHEYENNE | WY | 82009-5908 |
| REIS, WILLIAM F | PO BOX 311 | | | | HAMLIN | NY | 14464-0311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REISBICH, HAROLD R | 2490 GOLDEN SHORE CT | | | | FENTON | MI | 48430-1060 |
| REISBICH, LUCILLE | 2490 GOLDEN SHORE CT | | | | FENTON | MI | 48430-1060 |
| REISBIG, ERIK A | 11231 BRICKAND DR | | | | GRAND LEDGE | MI | 48837-8457 |
| REISBIG, GARY R | 10272 PEAKE RD | | | | PORTLAND | MI | 48875-9434 |
| REISCH, WARREN L | PO BOX 313 | | | | BRIDGEPORT | TX | 76426-0313 |
| REISCHER, LORIE R | 15 W 72ND ST APT 30A | | | | NEW YORK | NY | 10023-3472 |
| REISCHER, NATHAN | APT 30A | 15 WEST 72ND STREET | | | NEW YORK | NY | 10023-3472 |
| REISCHLING, JAMES D | 4459 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9113 |
| REISCHLING, JEFFREY P | 325 CLOVERDALE PL | | | | FLINT | MI | 48503-2346 |
| REISEDGE, SHARON L | 76 WESTDALE RD | | | | HOWELL | MI | 48843-8631 |
| REISEN, JAMES D | 956 S PERRY PKWY | | | | OREGON | WI | 53575-3663 |
| REISER JR, MARVIN W | 1334 W SARATOGA ST | | | | FERNDALE | MI | 48220-1658 |
| REISER, ANITA A | 136 ELMVIEW DR | | | | TONAWANDA | NY | 14150-7879 |
| REISER, GARY M | 6041 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| REISER, HAROLD R | 611 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9748 |
| REISER, MARY ANN | 2480 FLAMINGO DR | | | | FLORISSANT | MO | 63031-3538 |
| REISER, ROSALIND | 2115 HOLLYWOOD DR | | | | MONROE | MI | 48162-4184 |
| REISER, SHEILA L | 1669 MARS HILL DR | | | | DAYTON | OH | 45449-3103 |
| REISERER JR, JOSEPH E | 50081 BUCCANEER DR | | | | MACOMB | MI | 48044-1216 |
| REISH, WAYNE J | 3003 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2413 |
| REISIG, AMALIA | 798 N PINE ROAD APT 304 | | | | ESSEXVILLE | MI | 48732-2135 |
| REISIG, CHRIS | 430 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9340 |
| REISIG, DELORES ANN | 1481 PIUS ST | | | | SAGINAW | MI | 48638-6502 |
| REISIG, DELORES ANN | 1481 PIUS ST. | | | | SAGINAW | MI | 48638 |
| REISIG, DOREEN M | 1062 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1913 |
| REISIG, HARVEY A | 2212 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5219 |
| REISIG, SANDRA MARIE | 532 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8714 |
| REISIG, WILLIAM D | 3310 CLOVER STREET | | | | PITTSFORD | NY | 14534-2806 |
| REISING, JENNIE B | 2569 E 110TH ST | | | | CLEVELAND | OH | 44104-2669 |
| REISING, JOSEPH A | 9305 DIXIE HWY | | | | IRA | MI | 48023-2317 |
| REISING, LARRY R | 1841 TAMARAC CT | | | | WESLEY CHAPEL | FL | 33543-5402 |
| REISING, RICHARD F | 24750 JOSEPH | | | | NOVI | MI | 48375-2826 |
| REISING, WILLIAM A | 41521 ROSEWOOD ST | | | | ELYRIA | OH | 44035-1260 |
| REISINGER, ANN | 7555 GREENWOOD RD | | | | JACKSON | MI | 49201-7640 |
| REISINGER, CYNTHIA | 36642 HIVELEY ST | | | | WESTLAND | MI | 48186-4000 |
| REISINGER, DAVID L | 5312 COMET DR | | | | GREENWOOD | IN | 46143-8942 |
| REISINGER, DONALD E | 28 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| REISINGER, JAMES D | 3616 63RD ST W | | | | BRADENTON | FL | 34209-7531 |
| REISINGER, MARGARET R | 8526 TANGLEWOOD TRL | | | | CHAGRIN FALLS | OH | 44023-5651 |
| REISINGER, MARY B | 310 BARNETT ST | | | | NEW BLOOMFLD | PA | 17068-9653 |
| REISINGER, MICHAEL S | 4645 VILLAGE DR | | | | ANDERSON | IN | 46012-9764 |
| REISINGER, ROGER W | 250 POWDER HORN PL | | | | CANAL WINCHESTER | OH | 43110-1240 |
| REISINGER, WALTER J | 7555 GREENWOOD RD | | | | JACKSON | MI | 49201-7640 |
| REISINGER, WALTER R | 3029 CRADLE MOUNTAIN DR | | | | LAS VEGAS | NV | 89134-7518 |
| REISINGER, WAYNE L | 1221 ASHMEAD SQ | | | | BELCAMP | MD | 21017-1344 |
| REISINGER, WILDA L | 436 STONEHEDGE DR | | | | ELYRIA | OH | 44035-8396 |
| REISINGER, WILLIAM C | 3 ACRE CT | | | | BALTIMORE | MD | 21234-1803 |
| REISMAN, IRWIN B | 5437 E BIG SKY LN | | | | ANAHEIM | CA | 92807-4652 |
| REISMAN, PATRICA C | 19 FAIRGROUND AVE | | | | TANEYTOWN | MD | 21787-2307 |
| REISMILLER, CHARLES L | 2440 E 39TH ST | | | | ANDERSON | IN | 46013-2606 |
| REISMILLER, DAISY G | 911 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2335 |
| REISMILLER, DAISY G | 911 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2335 |
| REISMILLER, PHILLIP A | 5239 N 825 W | | | | FRANKTON | IN | 46044-9508 |
| REISNER, JOHN N | 2205 ORCHARD LN | | | | JOLIET | IL | 60435-3247 |
| REISNER, JULIA G | 3392 SPRUCE TREE LN | | | | ERLANGER | KY | 41018-1155 |
| REISNER, LAWRENCE A | 25638 PORTICO LN | | | | NOVI | MI | 48375-1861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REISNER, PAUL R | 292 RAINBOW LAKE DR | | | | TRUFANT | MI | 49347-9733 |
| REISNER, ROBERT L | 18727 FAULMAN RD | | | | CLINTON TWP | MI | 48035-1452 |
| REISNER, STANISLAUS A | 30418 YORKSHIRE DR | | | | MADISON HTS | MI | 48071-5922 |
| REISS JR, JOSEPH M | 5076 TIMBER LAKE TRL | | | | CLARKSTON | MI | 48346-3975 |
| REISS, CLARENCE E | 4030 CREEKWOOD CRL BOX 3 #15 | | | | BAY CITY | MI | 48706 |
| REISS, CLARENCE E | 4030 CREEKWOOD CRL BOX 3 15 | | | | BAY CITY | MI | 48707-0315 |
| REISS, DARLENE T | 11073 GRENADA DR | | | | STERLING HTS | MI | 48312-4953 |
| REISS, DAVID A | 311 WANN CIR | | | | PISGAH | AL | 35765-8049 |
| REISS, DENNIS A | 5150 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |
| REISS, DIANE M | 57 EXPRESSWAY VLG | | | | NIAGARA FALLS | NY | 14304-1206 |
| REISS, DIANE M | 57 EXPRESSWAY VILLAGE | | | | NIAGARA FALLS | NY | 14304-1206 |
| REISS, LYNN A | 12055 HICKORY W | | | | UTICA | MI | 48315-5832 |
| REISS, MOLLY | 178 RUSSELL RD | | | | KAWKAWLIN | MI | 48631-9190 |
| REISS, MOLLY | 178 RUSSELL RD | | | | KAWKAWLIN | MI | 48631-9190 |
| REISS, PATRICIA A | 13 BURLEY ROAD | | | | ROCHESTER | NY | 14612-5705 |
| REISS, SUSAN L | 5076 TIMBER LAKE TRL | | | | CLARKSTON | MI | 48346-3975 |
| REISS, THOMAS E | 2532 CANDLEWICK DR | | | | LAKE ORION | MI | 48359-1515 |
| REISS, WAYNE A | 362 N HOMER RD | | | | MIDLAND | MI | 48640-8649 |
| REISSER, IVY M | 14209 QUAIL CREEK WAY UNIT 203 | | | | SPARKS | MD | 21152 |
| REIST, BEULAH S | 2901 COMANCHE | | | | FLINT | MI | 48507-1854 |
| REIST, EVELYN L | 3396 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1592 |
| REIST, EVELYN L | 3396 NOTTINGHAM ST | | | | BAY CITY | MI | 48706-1592 |
| REIST, JOHN | 4319 BRIAN RD | | | | ANDERSON | IN | 46013-1407 |
| REIST, JOHN | 4319 BRIAN RD | | | | ANDERSON | IN | 46013-1407 |
| REIST, LINDA K | 2379 REGENCY HILLS DR | | | | SHELBY TWP | MI | 48316-2063 |
| REIST, MATTHEW W | 1584 HINE RD | | | | HAMILTON | OH | 45013-9595 |
| REISTER, CRAIG K | 15516 SW PERIDOT WAY | | | | BEAVERTON | OR | 97007-8628 |
| REISTER, JOYCE E | 6885 INDEPENDENCE LN SW | | | | GRAND RAPIDS | MI | 49548-7908 |
| REISTER, LUCY | 4410 E LAKETON AVE | | | | MUSKEGON | MI | 49442-4746 |
| REISTER, LUCY | 4410 E LAKETON AVE | | | | MUSKEGON | MI | 49442-4746 |
| REISTER, MARY L | 172 S COUNTRY CLUB RD | | | | GLENDORA | CA | 91741-3962 |
| REISTER, MARY L | 9637 48TH AVENUE | | | | ALLENDALE | MI | 49401 |
| REISTER, RACHAEL A | 330 WATSON ST | | | | COOPERSVILLE | MI | 49404-1018 |
| REISTER, RACHAEL A | 330 WATSON ST | | | | COOPERSVILLE | MI | 49404-1018 |
| REISTER, RITA J | 703 N WASHINGTON ST | | | | LOWELL | MI | 49331-1155 |
| REISTER, TERRY A | 1484 VICARY RD | | | | CEMENT CITY | MI | 49233-9527 |
| REISZ, FRANK R | 2250 ESCHTRUTH ST | | | | ELYRIA | OH | 44035-1320 |
| REISZ, JOHN J | 8205 CLINT DR | | | | SHREVEPORT | LA | 71108-5564 |
| REISZ, SHARON E | 3922 SOUTH MADISON AVE. | | | | CINCINNATI | OH | 45212 |
| REISZ, WILMA M | 5441 COOPERS LN | | | | LORAIN | OH | 44053-4433 |
| REISZ, WILMA M | 5441 COOPERS LANE | | | | LORAIN | OH | 44053 |
| REITAN, GORDON W | 8613 E MONTEBELLO AVE | | | | SCOTTSDALE | AZ | 85250-6308 |
| REITANO, JOEY B | 636 DELAND RD | | | | FLUSHING | MI | 48433-1370 |
| REITANO, RALPH G | 19949 W MARION RD | | | | BRANT | MI | 48614-9743 |
| REITANO, RALPH G | 19949 W MARION RD | | | | BRANT | MI | 48614-9743 |
| REITBERGER, SIEGFRIED F | PO BOX 197 | | | | PORTAGEVILLE | NY | 14536-0197 |
| REITENBACH, OTTO G | 1211 HILLCREST | | | | LANSING | MI | 48910 |
| REITENOUR, ANNA MAY | 622 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5286 |
| REITENOUR, JERALD T | 9279 W X Y AVE | | | | SCHOOLCRAFT | MI | 49087 |
| REITENOUR, JOHN D | 311 S LINCOLN ST | | | | AUGUSTA | MI | 49012-9284 |
| REITER JR, ERWIN H | 220 59TH ST W | | | | BRADENTON | FL | 34209-2404 |
| REITER, ALBERT R | 3555 ANDERSON LN | | | | JARRETTSVILLE | MD | 21084-1512 |
| REITER, CHARMAINE M | 162 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626-1741 |
| REITER, CLYDE S | 20670 HUBERT RD | | | | HILLMAN | MI | 49746-7980 |
| REITER, DAVID G | 107 TERRACE LN | | | | BROOKLYN | OH | 44144-3207 |
| REITER, DAVID W | 4776 MIDLAND AVE | | | | WATERFORD | MI | 48329-1839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REITER, DIANNA L | 5902 N 73RD ST | | | | MILWAUKEE | WI | 53218-1827 |
| REITER, EDWARD L | 1508 JACKSON AVE | | | | NEW CASTLE | PA | 16101-5131 |
| REITER, ERNA A | 9797 BAY PINES BLVD | | | | SAINT PETERSBURG | FL | 33708 |
| REITER, ERNA A | 9797 BAY PINES BLVD | | | | ST. PETERSBURG | FL | 33708 |
| REITER, ERNEST L | 215 SPENCE LN | | | | FRANKLIN | KY | 42134-9542 |
| REITER, FLORENCE L | PO BOX 543 | | | | SANDUSKY | OH | 44871-0543 |
| REITER, FRANK M | 5160 PERKINSVILLE RD | | | | MAPLE PLAIN | MN | 55359-9608 |
| REITER, JAMES | 193 E HARRIS RD | | | | BETHPAGE | TN | 37022-8530 |
| REITER, JOHN M | 3021 HOMELAND WAY | | | | ELLICOTT CITY | MD | 21042-7120 |
| REITER, JOSEPHINE M | 642 APPLEVIEW LANE | | | | DUNCANSVILLE | PA | 16635-7402 |
| REITER, KEITH M | 1414 WEDGEWOOD RD | | | | WILMINGTON | DE | 19805-1343 |
| REITER, MARK W | PO BOX 1323 | | | | MARTHASVILLE | MO | 63357-8323 |
| REITER, MELVIN H | 12169 ALBEE RD | | | | BURT | MI | 48417-9737 |
| REITER, RONALD | 162 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626-1741 |
| REITER, SANDRA H | 230 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1135 |
| REITER, SANDRA H | 230 W. DURBIN AVENUE | | | | BELLVILLE | OH | 44813-1135 |
| REITER, WILLIAM A | 311 S WASHINGTON ST | | | | KENNETT SQ | PA | 19348-3239 |
| REITER, ZDZISLAW M | 11841 COCOA CT | | | | STERLING HTS | MI | 48312-3024 |
| REITER-NEUMARK, LINDA M | 5539 EAGLEVIEW CT | | | | CLARKSTON | MI | 48348-5173 |
| REITH, ARLETTA M | 2900 N APPERSON WAY TRLR 298 | | | | KOKOMO | IN | 46901-1482 |
| REITH, BRUCE T | 51 BAY WILLOW CT | | | | HENDERSONVILLE | NC | 28791-4376 |
| REITH, DOUGLAS J | 3740 W BASS CREEK RD | | | | BELOIT | WI | 53511-9029 |
| REITH, ETTABELLE E | VINTAGE CHATEAU | 333 NORTH MCDOWELL BLVD | # 240A | | PETALUMA | CA | 94954 |
| REITH, FRANK A | 13253 W LISBON LN | | | | SURPRISE | AZ | 85379-6540 |
| REITH, FRANK O | 13253 W LISBON LN | | | | SURPRISE | AZ | 85379-6540 |
| REITH, MARY B | 100 NORTH ST | APT 15 | | | MEDINA | NY | 14103 |
| REITH, MARY B | APT 15 | 100 NORTH STREET | | | MEDINA | NY | 14103-1366 |
| REITH, TERRY | 4720 MCBRIDE RD | | | | OWOSSO | MI | 48867-9393 |
| REITH, XE T | 98 GROUNDSEL DRIVE | | | | HILTON | NY | 14468-8998 |
| REITH-DAMBRA, BILLIE J | 2115 MAPLEWOOD RD | | | | FORT WAYNE | IN | 46819-1644 |
| REITHEL, GERRY | APT 105 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2190 |
| REITHEL, JUNE I | 3085 N GENESEE RD | APT 105 | | | FLINT | MI | 48506 |
| REITHEL, JUNE I | 3085 N GENESEE RD APT 105 | | | | FLINT | MI | 48506-2190 |
| REITHEL, ROBERT N | 1700 N LAPEER RD | | | | LAPEER | MI | 48446-7751 |
| REITHER, STEPHEN T | 5201 HITESMAN WAY | | | | COLUMBUS | OH | 43214-1868 |
| REITINGER, HARVEY M | 3525 N WILLOW CT APT 3 | | | | BETTENDORF | IA | 52722-2892 |
| REITLER, CAROL J | 4055 W MICHIGAN AVE APT 164 | | | | SAGINAW | MI | 48638-6648 |
| REITLER, PRISCILLA L | 1412 CENTER AV | | | | BAY CITY | MI | 48708 |
| REITMAJER, JOANNE M | PO BOX 34153 | | | | GRANADA HILLS | CA | 91394-4153 |
| REITMAN, DANIEL T | 131 E LOVELL DR | | | | TROY | MI | 48085-1574 |
| REITMAN, JAMES V | 13920 WOODSETT CT | | | | SHELBY TOWNSHIP | MI | 48315-1969 |
| REITMAN, JOSEPH R | 376 E LOVELL DR | | | | TROY | MI | 48085-1591 |
| REITMAN, SYLVIA I | 9251 SEA PINE LN | | | | INDIANAPOLIS | IN | 46250-4142 |
| REITMEYER, ALICE P | 4871 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9619 |
| REITMEYER, ANN MARIE | 4827 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9619 |
| REITMEYER, ANN MARIE | 4827 N.E TORCH LAKE DR. | | | | CENTRAL LAKE | MI | 49622-9619 |
| REITMEYER, JUDY B | 8508 MORGANWOEN ROAD | | | | INDIANAPOLIS | IN | 46217 |
| REITMEYER, JUDY B | 8508 MORGANWOEN ROAD | | | | INDIANAPOLIS | IN | 46217 |
| REITMEYER, SHARON L | 7716 WAVERLY CIR | | | | WATERFORD | MI | 48327-1447 |
| REITMULDER, CONSTANCE L | 918 CREEKSIDE DR. | | | | TONAWANDA | NY | 14150 |
| REITMULDER, CONSTANCE L | 918 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1302 |
| REITMULDER, PAUL R | 2535 FERCHEN ST | | | | NIAGARA FALLS | NY | 14304-4609 |
| REITTENBACH, CAROLYN V | 3090 BOWMAN DR | | | | SAGINAW | MI | 48609-9745 |
| REITTER, NICHOLAS W | 7947 RIVERCREST | | | | FREELAND | MI | 48623 |
| REITTER, WILLIAM J | W6082 COUNTY RD W | | | | WAUTOMA | WI | 54982-7867 |
| REITZ II, HOWARD D | 103 HICKORY CT | | | | DANIELS | WV | 25832-9268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REITZ JR, WILLIAM J | 4370 WOODWARD AVE | | | | CLARKLAKE | MI | 49234-9728 |
| REITZ, ARTHUR G | 125 AUGUSTA DR | | | | ELYRIA | OH | 44035-8898 |
| REITZ, BOBBIE B | 154 CHRISSA DRIVE | | | | POTTSBORO | TX | 75076-7061 |
| REITZ, DAVID R | 9342 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9761 |
| REITZ, LESLIE L | 1181 GRAIN ELEVATOR ROAD | | | | LUCEDALE | MS | 39452-8447 |
| REITZ, LINDA L | 1450 E PEBBLES RD APT-1018-2 | | | | LAS VEGAS | NV | 89123-5369 |
| REITZ, MARJORIE D | 590 ISAAC PRUGH WAY APT 668 | | | | KETTERING | OH | 45429-7426 |
| REITZ, MICHAEL D | 7426 NOEL AVE | | | | DIMONDALE | MI | 48821-9549 |
| REITZ, PATRICIA A | 5152 STATE ROUTE 101 E | | | | CLYDE | OH | 43410-9712 |
| REITZ, PHILLIP N | 122 GREGG DRIVE | | | | BATTLE CREEK | MI | 49014-7829 |
| REITZ, ROBERT E | 1718 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4020 |
| REITZ, ROBERT R | 4111 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| REITZ, ROLF D | 21 CORONADO CT | | | | MADISON | WI | 53705-4222 |
| REITZ, YVONNE E | 5048 COMMONWEALTH AVENUE | | | | LA CANADA FLT | CA | 91011-2402 |
| REITZEL, CHARLES D | 17275 WHITE PLAINS DR | | | | MACOMB | MI | 48044-4873 |
| REITZEL, EARL R | 3366 BRENTWAY DR | | | | BAY CITY | MI | 48706-3324 |
| REITZEL, MELVIN J | 7789 E M 71 | | | | DURAND | MI | 48429-9777 |
| REITZEL, MICHAEL C | 47 DRY BRANCH CT | | | | WENTZVILLE | MO | 63385-4108 |
| REITZEL, RANDY D | 15008 VICTORIA CT | | | | SHELBY TWP | MI | 48315-4457 |
| REITZEL, SAUNDRA | 1303 S BARCLAY | | | | BAY CITY | MI | 48706-5195 |
| REITZEL, SAUNDRA | 1303 S BARCLAY ST | | | | BAY CITY | MI | 48706-5195 |
| REITZELL, CHARLIE K | 1450 W 70TH ST | | | | LOS ANGELES | CA | 90047-2030 |
| REITZELL, FREDERICK | 1829 PRAIRIE RD | | | | MONROE | LA | 71202-7635 |
| REITZELL, TYRONE L | 504 JASON DR | | | | MONROE | LA | 71202-6913 |
| REITZLOFF, JASON A | 50249 BOWER DR | | | | CHESTERFIELD | MI | 48047-1859 |
| REIVA, PATSY | 429 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8939 |
| REIVES, PRENTISS D | 153-RIGHT BEREHAVEN DR | | | | AMHERST | NY | 14228 |
| REJ, CAROL A | 29 BEANS LN. | P.O. BOX 175 | | | NORTHBRIDGE | MA | 01534 |
| REJALI, DAVOOD M | 3451 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| REJCEK, RUDOLPH R | 4920 EDEN RD S | | | | MANSFIELD | TX | 76063-5256 |
| REJDAK, MARION S | 11559 CHEROKEE LN | | | | BRECKSVILLE | OH | 44141-1704 |
| REJEFSKI, CATHERINE B | 19063 CIRCLE LN S | | | | SOUTHGATE | MI | 48195-6513 |
| REJEFSKI, CATHERINE B | 19063 CIRCLE LN S | | | | SOUTHGATE | MI | 48195-6513 |
| REJEFSKI, ROBERT A | 15588 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2011 |
| REJKO, MICHAEL D | PO BOX 26647 | | | | INDIANAPOLIS | IN | 46226-0647 |
| REJMAN, ROBERT C | 160 W ASPEN CT UNIT 5 | | | | OAK CREEK | WI | 53154-4450 |
| REJON, SEBASTIAN | 8911 YOUREE DR APT 816 | | | | SHREVEPORT | LA | 71115-3039 |
| REJZEK, JOSEPH W | 3535 BUCKBOARD LN | | | | BALTIMORE | MD | 21220-2110 |
| REK, HARALD A | 3736 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2067 |
| REK, ISABEL C | 407 WILLARD AVE SE | | | | WARREN | OH | 44483-6239 |
| REKAR, ROBERT M | 1512 E JARVIS AVE | | | | HAZEL PARK | MI | 48030-1990 |
| REKAR, THOMAS P | 16800 WHITE PLAINS DR | | | | MACOMB | MI | 48044-4867 |
| REKAS, ADAM J | 4821 N MERRIMAC AVE | | | | CHICAGO | IL | 60630-2913 |
| REKASI JR, FRANK L | 28180 HILLER ST | | | | HARRISON TWP | MI | 48045-2624 |
| REKER, CLARE F | 2070 BISSONETTE RD | | | | OSCODA | MI | 48750-9216 |
| REKER, GERHARD S | 29325 MOULIN AVE | | | | WARREN | MI | 48088-8528 |
| REKER, HEINZ E | 20045 S GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-2441 |
| REKER, JASON A | 1029 CONTINENTAL CT APT 4 | | | | VANDALIA | OH | 45377-1222 |
| REKEWEG, WAYNE A | 6031 POPP RD | | | | FORT WAYNE | IN | 46845-9654 |
| REKEWITSCH, ARTHUR A | PO BOX 36 | | | | OAKLAND | KY | 42159-0036 |
| REKIETA, KENNETH K | 143 BEAR PATH TRL | | | | BENBROOK | TX | 76126-9691 |
| REKIETA, MICHAEL I | 10963 LIVE OAK CREEK DR | | | | FORT WORTH | TX | 76108-4732 |
| REKIS, JANIS | 1420 CHEBOYGAN RD | | | | OKEMOS | MI | 48864-3402 |
| REKIS, MICHAEL J | 32 PETER PAN LN | | | | MARSHALL | MI | 49068-9586 |
| REKOWSKI, BARBARA A | 7075 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| REKOWSKI, JOSEPH R | S70W15335 HONEYSUCKLE LN | | | | MUSKEGO | WI | 53150-7939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REKOWSKI, RAYMOND P | 924 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| REKUC, IRENE | 42242 HANFORD RD | | | | CANTON | MI | 48187-3522 |
| REKUCKI, JOYCE | 6376 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2452 |
| REKUCKI, JOYCE | 6376 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2452 |
| REKUTA, DOLORES A | 26465 HIGGINS WAY | | | | BROWNSTOWN TWP | MI | 48134-8200 |
| REKUTA, DONNA L | 31025 SIBLEY RD | | | | ROMULUS | MI | 48174-9236 |
| REKUTA, MICHAEL P | 31025 SIBLEY RD | | | | ROMULUS | MI | 48174-9236 |
| REKUTA, MICHEL J | 26465 HIGGINS WAY | | | | BROWNSTOWN TWP | MI | 48134-8200 |
| RELAN, KRISHNA K | 1107 BUCKINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1462 |
| RELEFORD, MARY F | 477921 OLD US HIGHWAY 64 | | | | MULDROW | OK | 74948-5813 |
| RELEFORD, NAOMI K | 310 W CAMPBELL DR | | | | MIDWEST CITY | OK | 73110-3318 |
| RELEFORD, ROY G | 477921 OLD US HIGHWAY 64 | | | | MULDROW | OK | 74948-5813 |
| RELEFORD, TYRON S | 1924 KLINGENSMITH RD UNIT 70A | | | | BLOOMFIELD HILLS | MI | 48302-0262 |
| RELERFORD, ALICE F | 316 W JACKSON AVE | | | | FLINT | MI | 48505-4054 |
| RELERFORD, ARDEN | 2155 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| RELERFORD, CLAYTON M | 313 E GRACELAWN AVE | | | | FLINT | MI | 48505-5249 |
| RELERFORD, ELI | 622 E PIPER AVE | | | | FLINT | MI | 48505-2876 |
| RELERFORD, GEORGE T | 5219 COX ST | | | | FORT WORTH | TX | 76105-5112 |
| RELERFORD, GLORIA D | 2155 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| RELERFORD, JUDY L | 3079 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| RELERFORD, LENA M | 811 E PINE ST | | | | VIENNA | GA | 31092-1329 |
| RELERFORD, LENA M | 811 E. PINE ST. | | | | VIENNA | GA | 31092-1329 |
| RELERFORD, NANETTE Y | 5104 EDEN DR | | | | OKLAHOMA CITY | OK | 73135-4312 |
| RELERFORD, OTTIS | 4144 TOWNVIEW DR | | | | FLINT | MI | 48532-2731 |
| RELERFORD, THURMAN E | 5104 EDEN DR | | | | OKLAHOMA CITY | OK | 73135-4312 |
| RELF, SHARON L | 151 MCCLUNG ST | | | | PHIL CAMPBELL | AL | 35581-3638 |
| RELF, SHARON L | 151 MCCLUNG STREET | | | | PHILL CAMPBELL | AL | 35581 |
| RELFE, JILL A | 413 GEORGE AVE | | | | MANSFIELD | OH | 44907-1936 |
| RELFORD, GEORGE E | 4614 CURTIS LN | | | | SHREVEPORT | LA | 71109-6844 |
| RELFORD, LILLIE J | 10408 ROCKFORD CT | | | | INDIANAPOLIS | IN | 46229-2143 |
| RELFORD, MARTHA L | 4707 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 |
| RELFORD, ROBERT | 1844 DAYTON AVE | | | | INDIANAPOLIS | IN | 46203-3523 |
| RELFORD, SHIRLEY A | 1844 DAYTON AVE | | | | INDIANAPOLIS | IN | 46203-3523 |
| RELIFORD JR, FLETCHER | 9646 FIELDING ST | | | | DETROIT | MI | 48228-1592 |
| RELIFORD, CHARLES M | 3537 KENSINGTON AVE | | | | KANSAS CITY | MO | 64128-2763 |
| RELIFORD, DALE L | 50 COUNTRY MANOR LN APT E | | | | CENTERVILLE | OH | 45458-2325 |
| RELIFORD, FRED | 2997 CHAUNCY CIR | | | | STOCKTON | CA | 95209-1657 |
| RELIFORD, JOHNNIE D | 193 21ST ST | | | | IRVINGTON | NJ | 07111-4522 |
| RELIFORD, JOHNNY RAY | 1433 SHAW RD UNIT B | | | | NILES | OH | 44446-3594 |
| RELIFORD, JUANITA G | 1597 PILGRIMS KNOB SE | | | | NORTH CANTON | OH | 44709-4840 |
| RELIFORD, JULIA M | 9646 FIELDING ST | | | | DETROIT | MI | 48228-1592 |
| RELIFORD, MARY M | 3537 KENSINGTON | | | | KANSAS CITY | MO | 64128-2763 |
| RELIFORD, MARY M | 3537 KENSINGTON AVE | | | | KANSAS CITY | MO | 64128-2763 |
| RELIFORD, SHARON P | 3318 PARFOURE BLVD | | | | UNIONTOWN | OH | 44685-7832 |
| RELIFORD, WILLIAM R | 82512 US HWY 231-5 | | | | ARAB | AL | 35016 |
| RELISH, JAMES E | 2023 WOODBOURNE AVE | | | | BALTIMORE | MD | 21239-3641 |
| RELISH, SYLVIA R | 3200 HOLLY MILL RUN | | | | MARIETTA | GA | 30062-5481 |
| RELLA, PAUL F | 1683 TANGLEWOOD DR | | | | YOUNGSTOWN | OH | 44505-1365 |
| RELLERGERT, WAYNE M | 31789 CHESTNUT CT | | | | FORISTELL | MO | 63348-2564 |
| RELLING, JOANN E | PO BOX 527 | | | | DILWORTH | MN | 56529-0527 |
| RELLINGER, DOUGLAS P | PO BOX 165 | 281 AUGLAIZE ST | | | OTTOVILLE | OH | 45876-0165 |
| RELLINGER, RONALD J | 3753 BUTTONWOOD WAY | | | | NAPLES | FL | 34112-3349 |
| RELLINGER, SANDRA K | 3753 BUTTONWOOD WAY | | | | NAPLES | FL | 34112-3349 |
| RELOSKY, ANN M | 1033 MCKEAN AVE | | | | DONORA | PA | 15033-1106 |
| RELOVSKY, JOHN M | 904 LEWIS ST | | | | BROWNSVILLE | PA | 15417-2208 |
| RELPH, DERRICK C | 15619 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RELPH, MARGARET ANN | 2273 W 46TH ST | | | | LOVELAND | CO | 80538-1456 |
| RELPH, MELISSIA M | 15619 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3094 |
| RELUE, LARRY F | 4842 ST RT 634 RR 1 | | | | CONTINENTAL | OH | 45831 |
| RELUE, LEONARD B | 21096 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |
| RELUE, MARY J | 21096 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |
| RELYEA, DAVID G | 9672 SE 171ST ARGYLL ST | | | | THE VILLAGES | FL | 32162-1838 |
| RELYEA, DAVID G | 418 6TH ST NE | | | | ATLANTA | GA | 30308-1638 |
| RELYEA, JACK D | 1810 STREAMEDGE CT | | | | ROCHESTER HLS | MI | 48309-3311 |
| REMAGEN, CHARLES C | 12 POLK CT | | | | DAVISON | MI | 48423 |
| REMAGEN, HAZEL M | 1216 W EMERSON | | | | PARAGOULD | AR | 72450-4138 |
| REMAGEN, HAZEL M | 1216 W EMERSON ST | | | | PARAGOULD | AR | 72450-4138 |
| REMAINDER, MICHAEL A | 508 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1319 |
| REMAKLUS, ROGER P | 344 SIDNEY ST | | | | DUNDEE | MI | 48131-1244 |
| REMALEY, VICKI P | 215 CANTERBURY RD | | | | GAINESVILLE | GA | 30504-2664 |
| REMALI, JACOB G | 8065 COLT DR | | | | PLAINFIELD | IN | 46168-9156 |
| REMALI, STUART G | 330 SAINT CHARLES WAY | | | | WHITELAND | IN | 46184-1674 |
| REMANN, ARNOLD R | 3905 NW PINEAPPLE ST | | | | ARCADIA | FL | 34266-8353 |
| REMAR, REVA J | 685 N CEDAR RTE 7 | | | | MASON | MI | 48854 |
| REMARK, KRISTINE K | 2479 17TH ST | | | | CUYAHOGA FLS | OH | 44223-2053 |
| REMBER, DIANE S | 4807 COCHISE CT NW | | | | LILBURN | GA | 30047-3758 |
| REMBERT, BIRDIE M | 2014 20TH AVE | | | | BROADVIEW | IL | 60155-2911 |
| REMBERT, BOBBIE F | 7300 S CAMPBELL AVE | | | | CHICAGO | IL | 60629-1411 |
| REMBERT, CYNTHIA L | 5523 JOSHUA ST APT 20 | | | | LANSING | MI | 48911-3956 |
| REMBERT, DENNIS D | 1532 SHAW ST #449 | | | | ATLANTA | GA | 30315 |
| REMBERT, DIANN E | 1831 TRINA WAY | | | | COLUMBUS | OH | 43209-3375 |
| REMBERT, DIANN E | 1831 TRINA WAY | | | | COLUMBUS | OH | 43209-3375 |
| REMBERT, EBONY N | 45075 TRAILS CT APT 104 | | | | CANTON | MI | 48187-1765 |
| REMBERT, EDNA | 2924 HOAGLAND AVENUE | | | | FORT WAYNE | IN | 46807-1433 |
| REMBERT, EDNA | 2924 HOAGLAND AVE | | | | FORT WAYNE | IN | 46807 |
| REMBERT, JACQUELINE | 1977 NELAWOOD RD | | | | E CLEVELAND | OH | 44112-2213 |
| REMBERT, JAMES A | 691 SILVERGLADE DR SE | | | | KENTWOOD | MI | 49548-0873 |
| REMBERT, JAMES W | 3060 BUENAVIEW BLVD | | | | NASHVILLE | TN | 37218-1640 |
| REMBERT, JENELLE | 16154 MANOR ST | | | | DETROIT | MI | 48221-2859 |
| REMBERT, JESSIE B | 4540 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3907 |
| REMBERT, JOE | 2014 S 20TH AVE | | | | BROADVIEW | IL | 60155-2911 |
| REMBERT, LOUISE | APT 123 | 26600 SCHOOLCRAFT | | | REDFORD | MI | 48239-4623 |
| REMBERT, LOUISE | 26600 SCHOOLCRAFT | APT 217 | | | REDFORD | MI | 48239-4624 |
| REMBERT, MILTON S | 8895 KIMBERLY CT | | | | DETROIT | MI | 48204-2366 |
| REMBERT, MYRTLE D | 9628 S BISHOP ST | | | | CHICAGO | IL | 60643-1312 |
| REMBERT, NORMAN | 5456 KLEBERG DR | | | | GRAND PRAIRIE | TX | 75052-2691 |
| REMBERT, ROBERT E | 7112 MEDALLION DR | | | | LANSING | MI | 48917-8530 |
| REMBERT, ROBERT L | 120 W BARNES AVE | | | | LANSING | MI | 48910-1411 |
| REMBERT, ROOSEVELT | 523 WALTON AVE | | | | DAYTON | OH | 45417-1524 |
| REMBERT, SANDRA F | 2273 N LOVINGTON DR | | | | TROY | MI | 48083-5806 |
| REMBERT, THEON | 952 PRINCE ST SE | | | | GRAND RAPIDS | MI | 49507-1341 |
| REMBERT, TOM | 3585 WILLIAMSON RD | | | | SAGINAW | MI | 48601 |
| REMBERT, VICTOR E | APT 306 | 2101 CARRINGTON PARK CIRCLE | | | MORRISVILLE | NC | 27560-8641 |
| REMBERT, VICTOR E | 5931 WATERFORD BLUFF LANE | APT 1528 | | | RALEIGH | NC | 27612 |
| REMBERT, WILLIE A | 605 BROOK ST | | | | LANSING | MI | 48906-5008 |
| REMBIS, GREGORY A | 7708 SMART ST | | | | DETROIT | MI | 48210-1911 |
| REMBISH, JOSEPH | 3148 KING ROAD | | | | SAGINAW | MI | 48601-5830 |
| REMBISH, WILLIAM S | 1020 AMES ST APT 3 | | | | SAGINAW | MI | 48602-4181 |
| REMBISZ, ERMA M | 300 THOMPSON ROAD | | | | MIO | MI | 48647-9763 |
| REMBISZ, ERMA M | 300 THOMPSON RD | | | | MIO | MI | 48647-9763 |
| REMBISZ, ROBERT C | 8110 W CARO RD | | | | REESE | MI | 48757-9225 |
| REMBISZ, STELLA S | 2110 AVON ST | | | | SAGINAW | MI | 48602-3957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REMBISZ, STELLA S | 2110 AVON | | | | SAGINAW | MI | 48602-3957 |
| REMBOLD, CHARLES E | 10444 WELLS RD | RR 1 | | | ANNA | OH | 45302-9740 |
| REMBOLD, WILBUR K | 5515 JACKSON CT | | | | EVANSVILLE | IN | 47715-5934 |
| REMBOSKI, LINDA M | 8085 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9402 |
| REMBOSKI, MICHAEL C | 4514 MAIN ST | | | | PORT HOPE | MI | 48468-7714 |
| REMBOWSKA, JANINA | 12 CHAMBORD CT | | | | HAMILTON | NJ | 08619-4702 |
| REMBOWSKI, DAVID L | 1320 PARK RIDGE POINTE | | | | GRAND BLANC | MI | 48439-2530 |
| REMBOWSKI, IRENA | 16 BEECH ST | | | | PENNINGTON | NJ | 08534-5202 |
| REMBOWSKI, LINDA M | PO BOX 4071 | | | | YOUNGSTOWN | OH | 44515-0071 |
| REMBOWSKI, LLOYD E | 7264 108TH ST | | | | FLUSHING | MI | 48433-8733 |
| REMBOWSKI, STANISLAW | 16 BEECH ST | | | | PENNINGTON | NJ | 08534-5202 |
| REMBRECHT, FREDERICK J | 831 MUSTANG DR | | | | FAIRVIEW | TX | 75069-1995 |
| REMEDIO SR., RICHARD P | 133 BERNICE DR | | | | BEAR | DE | 19701-2040 |
| REMEDIOS, FERNANDO V | 430 THORNBERRY CT | | | | LAWRENCEVILLE | GA | 30044-6372 |
| REMEIKIS, THOMAS A | 1026 EVESHAM AVE | | | | BALTIMORE | MD | 21212-3207 |
| REMELT, JOHN D | 6303 E RIVER RD | | | | WEST HENRIETTA | NY | 14586-9575 |
| REMELTS, LAVERNE L | 8113 CHIPPEWA CT | | | | HOWARD CITY | MI | 49329-9658 |
| REMENAR, ETHEL S | 24 CENTRAL AVE | | | | TARRYTOWN | NY | 10591-3336 |
| REMENAR, FRANK J | 3292 SHADY CREEK DR | | | | HARTLAND | MI | 48353-2122 |
| REMENAR, JOSEPH F | 4666 KESWICK CT | | | | GLADWIN | MI | 48624-8235 |
| REMENAR, PATRICIA E | 796 BROOKBRIDGE DR APT 64 | | | | VALLY COTTAGE | NY | 10989 |
| REMENDER, LILLIAN F | 8699 ARBUTUS | | | | FARWELL | MI | 48622-8728 |
| REMENDER, ROBERT L | 8699 ARBUTUS | | | | FARWELL | MI | 48622-8728 |
| REMENEC, J A | 719 MOORE ST | | | | OWOSSO | MI | 48867-1928 |
| REMENESKI, PHILIP J | 919 FRANK ST | | | | FLINT | MI | 48504-4857 |
| REMENSNYDER, JAMES R | 1139 W GRAND RIVER | | | | WILLIAMSTON | MI | 48895 |
| REMENSNYDER, WILLIAM G | 4027 RIVERSHELL LN | | | | LANSING | MI | 48911-1906 |
| REMENYIK, JO ELLEN | 6587 QUAIL RUN | | | | FISHERS | IN | 46038-4619 |
| REMENYIK, JO ELLEN | 6587 QUAIL RUN | | | | FISHERS | IN | 46038-4619 |
| REMER, DAVID R | 158 CASTILE CT | | | | PUNTA GORDA | FL | 33983-5211 |
| REMER, FORDNEY J | 137 N HURON RD | | | | LINWOOD | MI | 48634-9535 |
| REMER, JAMES | 2324 N ROHERTY RD | | | | EVANSVILLE | WI | 53536-9537 |
| REMER, JAMES C | 100 WESTERN GAILES LN | | | | CHUCKEY | TN | 37641-3898 |
| REMER, JOHN M | 3582 SILVER LEAF | | | | WHITE LAKE | MI | 48383-3559 |
| REMER, LAWRENCE H | 9224 SW 91ST CIR | | | | OCALA | FL | 34481-9394 |
| REMER, MARGIE C | 1780 E MAPLE RAPIDS RD | R#3 | | | SAINT JOHNS | MI | 48879-9430 |
| REMER, MARGIE C | R#3 | 1780 E. MAPLE RAPIDS RD. | | | ST. JOHNS | MI | 48879-9430 |
| REMER, MARIE W | 50321 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48317-1245 |
| REMER, MARIE W | 50321 SHELBY ROAD | | | | SHELBY TOWNSHIP | MI | 48317-1245 |
| REMER, RICKEY R | 1827 SCHAEFER ST | | | | SAGINAW | MI | 48602-5535 |
| REMER, RONALD L | 2605 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7402 |
| REMERS, STEPHEN G | 7256 IONE CT | | | | DUBLIN | CA | 94568-1704 |
| REMESCH, DENNIS A | 2664 OLD STATE ROUTE 34 | | | | LIMESTONE | TN | 37681-3102 |
| REMESCH, KARIN | 1011 ERWIN DR | | | | JOPPA | MD | 21085-3737 |
| REMESCH, RAYMOND K | 1210 63RD ST | | | | BALTIMORE | MD | 21237-2506 |
| REMESCH, STEPHAN N | 245 LIBERTY GROVE RD | | | | PORT DEPOSIT | MD | 21904-1003 |
| REMETA, BERNICE G | 21 OAKDALE VLG | | | | NORTH BRUNSWICK | NJ | 08902-9414 |
| REMIAS, DAVE S | 2400 OAK TRACE ST | | | | YOUNGSTOWN | OH | 44515-4948 |
| REMIAS, DAVID E | 106 STEEL AVE | | | | GIRARD | OH | 44420-3648 |
| REMIAS, MARGARET C | 513 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3308 |
| REMIAS, MARGARET C | 513 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3308 |
| REMIAS, TIMOTHY B | 512 IMPALA DR | | | | YOUNGSTOWN | OH | 44515-3330 |
| REMIC, JOSEPH M | 4916 N HILLS DR | | | | RALEIGH | NC | 27612-4006 |
| REMICK, FRANK H | G3324 MACKIN RD | | | | FLINT | MI | 48504-3281 |
| REMICK, JAMES K | 5201 MAGNOLIA DR # A | | | | LOCKPORT | NY | 14094-6815 |
| REMICK, MARDELL L | 642 JACKSON ST | | | | BROWNSBURG | IN | 46112-1680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REMIGE, ENRICO | 510 6TH ST | | | | IRWIN | PA | 15642-3602 |
| REMIJAN, JAMES J | 41677 MAGNOLIA CT | | | | NOVI | MI | 48377-4529 |
| REMILLARD, CLAIRE E | 13 CHESLEY STREET | P.O. BOX 353 | | | MILLVILLE | MA | 01529-0353 |
| REMILLARD, CLAIRE E | PO BOX 353 | 13 CHESLEY STREET | | | MILLVILLE | MA | 01529-0353 |
| REMILLARD, GERARD J | 215 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| REMILLARD, GERARD J | 140 WHITLEY AVE | | | | HENDERSON | TN | 38340-2222 |
| REMILLARD, IVA W | 140 WHITLEY ST | | | | HENDERSON | TN | 38340-2222 |
| REMILLARD, R N | 65 LOUISE ST | | | | WOONSOCKET | RI | 02895-6651 |
| REMILLARD, ROBERT T | 1274 W THOMPSON RD | | | | FENTON | MI | 48430-9749 |
| REMILLARD, ROGER A | 296 FAIRMOUNT ST | | | | WOONSOCKET | RI | 02895-4105 |
| REMILLARD, SUSAN M | 24 ARTHUR AVE | | | | WOONSOCKET | RI | 02895-4804 |
| REMILLARD, THOMAS G | 2770 SERENIDAD DR | | | | LAS VEGAS | NV | 89123-6511 |
| REMILLARD, THOMAS R | 2243 W THOMPSON RD | | | | FENTON | MI | 48430-9704 |
| REMINDER, EDWARD P | 1120 MORGAN LN | | | | STREETSBORO | OH | 44241-4606 |
| REMINDER, NANCY D | 8 FRIEL RD | | | | ROCHESTER | NY | 14623-5130 |
| REMINDER, RICHARD J | 4056 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| REMING, JACK R | 868 W RIVER RD N | | | | ELYRIA | OH | 44035-3557 |
| REMINGA, TODD J | 5542 BALDWIN ST | | | | HUDSONVILLE | MI | 49426-8939 |
| REMINGTON, ALLAN P | 15829 CHASE ST | | | | NORTH HILLS | CA | 91343-6303 |
| REMINGTON, AURELIA S | 1171 RUSTIC WOOD CT | | | | EVERMAN | TX | 76140 |
| REMINGTON, BETTY J | 251 SUNFLOWER DR | | | | LAKE HAVASU CITY | AZ | 86403-6562 |
| REMINGTON, BUDDY L | 5820 RENDON ESTATES RD | | | | MANSFIELD | TX | 76063-3050 |
| REMINGTON, DANNY L | 310 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1927 |
| REMINGTON, DENNIS G | 36 ECKERSON AVE | | | | AKRON | NY | 14001-1032 |
| REMINGTON, DOROTHY M | 4420 GOLDENROD RD | | | | TRAVERSE CITY | MI | 49684-8760 |
| REMINGTON, DOROTHY M | 4420 GOLDENROD DRIVE | | | | TRAVERSE | MI | 49684-8760 |
| REMINGTON, EVELYN H | 126 MAJOR DR | | | | ANDERSON | IN | 46011-1742 |
| REMINGTON, EVELYN H | 126 MAJOR DR | | | | ANDERSON | IN | 46011-1742 |
| REMINGTON, JAMES R | 3490 BATH RD | | | | PERRY | MI | 48872-9190 |
| REMINGTON, KENNETH E | 5894 ARLENE WAY | | | | LIVERMORE | CA | 94550-8144 |
| REMINGTON, LELIA H | 26059 IVORY PALM DR | | | | HOMELAND | CA | 92548-9534 |
| REMINGTON, LINDA | 502 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1313 |
| REMINGTON, LINDA | 502 W. JACKSON | | | | ALEXANDRIA | IN | 46001-1313 |
| REMINGTON, MARGARET M | 10112 N 600 W | | | | ELWOOD | IN | 46036-8922 |
| REMINGTON, MARY | 1202 LOCUST ST | | | | FRANKTON | IN | 46044-9748 |
| REMINGTON, MARY | 1202 LOCUST ST | | | | FRANKTON | IN | 46044-9748 |
| REMINGTON, MURLIA B | PO BOX 8063 | | | | RICHMOND | IN | 47374-0063 |
| REMINGTON, MURLIA B | P O BOX 8063 | | | | RICHMOND | IN | 47374-0063 |
| REMINGTON, OSCAR M | W8105 FROHMADER RD | | | | ELROY | WI | 53929-9428 |
| REMINGTON, RAYMOND F | 10112 N 600 W | | | | ELWOOD | IN | 46036-8922 |
| REMINGTON, RICHARD M | 4402 ARROWHEAD LN, R#2 | | | | JANESVILLE | WI | 53546 |
| REMINGTON, ROBERT P | 26059 IVORY PALM DR | | | | HOMELAND | CA | 92548-9534 |
| REMINGTON, ROSEMARY TERESA | 1471 KETTERING | | | | BURTON | MI | 48509-2405 |
| REMINGTON, ROSEMARY TERESA | 1471 KETTERING ST | | | | BURTON | MI | 48509-2405 |
| REMINGTON, STEPHEN R | 9640 W 400 N | | | | NOBLESVILLE | IN | 46060-8302 |
| REMINGTON, VIVIAN H | 419 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1630 |
| REMINISKEY, MARK E | 29850 RIVERSIDE BAY CT | | | | HARRISON TWP | MI | 48045-1794 |
| REMITE, RICHARD F | 110 CLEARWATER DR | | | | FORKED RIVER | NJ | 08731-5117 |
| REMLEY, HUGH M | 3035 REEDER RD | | | | CLARKSTON | MI | 48346-4138 |
| REMLEY, MICHAEL G | 902 ROMAN DR | | | | WHITE LAKE | MI | 48386-4397 |
| REMLEY, WILLIAM M | 172 HICKORY LN | | | | WATERFORD | MI | 48327-2569 |
| REMLING, FRANCIS A | 114 PARK LN | | | | WARWICK | NY | 10990-1733 |
| REMLINGER, HERMINA | 7244 PINE RIDGE RD | | | | OSCADO | MI | 48750-9645 |
| REMLINGER, HERMINA | 7244 PINE RIDGE TRL | | | | OSCODA | MI | 48750-9645 |
| REMMEL, DAVID L | 2112 SILVER FOX DR | | | | EDMOND | OK | 73003-6230 |
| REMMELE, ILA M | 555 N BROAD ST APT 620A | | | | DOYLESTOWN | PA | 18901-3492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REMMELE, ILA M | 555 N. BROAD ST APT 620A | | | | DOYLESTOWN | PA | 18901-3492 |
| REMMELE, JACK L | 3592 GADY RD | | | | TECUMSEH | MI | 49286-9550 |
| REMMERDEN, JENNY M | 3012 W 2ND ST | | | | ANACORTES | WA | 98221-1350 |
| REMMERS, CHARLES H | 1080 RIVER BAY RD | | | | ANNAPOLIS | MD | 21409-4830 |
| REMMERS, E. P | 28850 PINTO DR | | | | WARREN | MI | 48093-7833 |
| REMMERS, RONALD W | 9475 S POINTE LASALLE DR | | | | BLOOMINGTON | IN | 47401-9024 |
| REMMES, CARL N | 3150 LOVE RD | | | | GRAND ISLAND | NY | 14072-2430 |
| REMMES, DAVID P | 92 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-1489 |
| REMMES, ROBERT J | 1017 DOLAN DR | | | | GRIMES | IA | 50111-1028 |
| REMMING, RANDY H | 5500 CONESUS SOUTH LIVONIA | | | | CONESUS | NY | 14435 |
| REMMY, CLEATUS B | 1372 SANDERLING DR | | | | ENGLEWOOD | FL | 34224-4718 |
| REMNER, RITA | 14612 MONTROSE AVE | | | | CLEVELAND | OH | 44111-1326 |
| REMO, DIANE | 3337 CARBON ST APT 43 | | | | WHITEHALL | PA | 18052-3006 |
| REMOQUILLO, SOLIMAN L | 1412 LARSEN LN | | | | NAPERVILLE | IL | 60563-8543 |
| REMP, JEAN M | 25 W 9TH ST | | | | NEWTON FALLS | OH | 44444-1553 |
| REMPALA, MARY J | 15587 HANFOR AVE | | | | ALLEN PARK | MI | 48101-2709 |
| REMPALA, MARY J | 15587 HANFORD | | | | ALLEN PARK | MI | 48101-2709 |
| REMPE, JAMES A | 1382 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-8895 |
| REMPEL, EDWARD | 13127 KAGEL CANYON ST | | | | PACOIMA | CA | 91331-3219 |
| REMPEL, ROSA | 13850 OXNARD ST APT 5 | | | | VAN NUYS | CA | 91401-3938 |
| REMPERT, MICHAEL F | 15557 ALPINE DR | | | | LIVONIA | MI | 48154-2635 |
| REMPERT, SUSAN W. | 540 N WASHINGTON ST | | | | DANVILLE | IN | 46122-1244 |
| REMPHREY JR, REUBEN | 158 NORTHTURN LN | | | | LEVITTOWN | PA | 19054-3823 |
| REMSBERG, LOUISE I | 13909 WEST AVE | | | | CLEVELAND | OH | 44111-4459 |
| REMSKI, THERESA S | 25617 RIDGEWAY ST | | | | DEARBORN HTS | MI | 48127-1127 |
| REMSKI, WILLIAM R | 5935 GOTFREDSON RD | | | | PLYMOUTH | MI | 48170-5074 |
| REMSON, EARL | 222 W 600 N | | | | ALEXANDRIA | IN | 46001-8207 |
| REMSON, ROSEMARY E | 2523 LINCOLN ST | | | | ANDERSON | IN | 46016-5061 |
| REMSTER, HENRY C | 13491 N PADDOCK RD | | | | CAMBY | IN | 46113-8562 |
| REMSTER, LESLIE C | 12815 S RIDGELAND AVE | | | | PALOS HEIGHTS | IL | 60463-2244 |
| REMSTER, LONNIE A | 12621 HOLLY RD | | | | GRAND BLANC | MI | 48439-1816 |
| REMSTER, ROBERT S | 260 E WOODFIELD LN | | | | MOORESVILLE | IN | 46158-7019 |
| REMSTER-DELOIS, SHERRIE A | 5968 MARCO STREET | | | | PLAINFIELD | IN | 46168-7503 |
| REMSZA, KATHLEEN A | 3159 S 50TH ST | | | | MILWAUKEE | WI | 53219-4509 |
| REMUND, VERLYNE M | 11344 HADLEY | | | | OVERLAND PARK | KS | 66210-2460 |
| REMUS, IRENE R | 7757 CODDINGTON CT | | | | CLARKSTON | MI | 48348-4758 |
| REMUS, LUCILLE E | 2704 CHATHAM RD | | | | LANSING | MI | 48910-8719 |
| REMUS, PHYLLIS J | 19758 WARD ST | | | | DETROIT | MI | 48235-1152 |
| REMUS, RICHARD R | 1150 FAIRWAYS BLVD | | | | TROY | MI | 48085-6112 |
| REMUS, ROBERT P | 33793 LACROSSE ST | | | | WESTLAND | MI | 48185-2309 |
| REMY JR, GERALD | 11200 STATE RT 62 N E | | | | MOUNT STERLING | OH | 43143 |
| REMY, BERTRAND | 35 RHODE ISLAND AVE | | | | SOMERSET | MA | 02726-3820 |
| REMY, BETTY L | 10243 STATE ROUTE 335 | | | | BEAVER | OH | 45613-9740 |
| REMY, HARRY W | 1265 ELDERWOOD AVE | | | | COLUMBUS | OH | 43227-2024 |
| REMY, JAMES B | 1568 MILAN DR | | | | SIMI VALLEY | CA | 93065-3028 |
| REMY, JEAN | 1360 N STEWART RD | | | | MANSFIELD | OH | 44903-9786 |
| REMY, JEAN | 1360 N STEWART ROAD | | | | MANSFIELD | OH | 44903-9786 |
| REMY, JOHN C | 11373 SILVERLAKE CT | | | | SHELBY TOWNSHIP | MI | 48317-2648 |
| REMY, LARRY E | 81 SAND RIDGE LN | | | | HURON | TN | 38345-9452 |
| REMY, MICHELLE E | 1920 BURCH AVE | | | | LIMA | OH | 45801-2604 |
| REMY, MILDRED M | 23428 CADET STREET | | | | CLINTON TWP | MI | 48035-2903 |
| REMY, ROBERT A | 4 LONGVIEW DR | | | | MILFORD | MA | 01757-1028 |
| REMY, VERNA M | 2737 CLARK DR | | | | GROVE CITY | OH | 43123-3571 |
| REMYSZEWSKI, RICHARD J | 8330 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8951 |
| REN, KENNETH M | 12575 HOUGH RD | | | | RILEY | MI | 48041-3511 |
| REN, SHOUXIAN | 7970 HALLIE DR | | | | YPSILANTI | MI | 48198-7609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENAKER, THOMAS H | 6669 LEXINGTON PLACE NORTH | | | | DAYTON | OH | 45424-4232 |
| RENALDI, PAUL M | 3059 BRYSONS COVE DR | | | | WARREN | MI | 48092-5700 |
| RENALDY, FRANCIS A | 725 OBERLIN PL | | | | YOUNGSTOWN | OH | 44515-4212 |
| RENANDE, RONALD L | 2707 HINDE AVE | | | | SANDUSKY | OH | 44870-5915 |
| RENATO, LENA M | 812 MASON ST | | | | NILES | OH | 44446-3036 |
| RENAUD JR, CLARENCE J | 1783 HANFORD AVE | | | | LINCOLN PARK | MI | 48146-1352 |
| RENAUD JR, ELDON J | 148 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3955 |
| RENAUD JR, GASTON O | 59 ELM ST | | | | MARLBOROUGH | MA | 01752-2165 |
| RENAUD, CHARLES | 815 W BUCKSHUTEM RD | | | | MILLVILLE | NJ | 08332-7185 |
| RENAUD, CHRISTOPHER C | 639 DENMARK PL | | | | THE VILLAGES | FL | 32162-6004 |
| RENAUD, DAVID R | PO BOX 704 | | | | JEWETT CITY | CT | 06351-0704 |
| RENAUD, DAVID T | 16 CEDAR KNOLL RD | | | | JACKSON | NJ | 08527-1196 |
| RENAUD, DONALD J | 3101 SANDS CT | C/O MARILYN A ROGERS | | | MILFORD | MI | 48380-3457 |
| RENAUD, EDGAR A | 29 BERKLEY ST | | | | WOONSOCKET | RI | 02895-6232 |
| RENAUD, EVA D | 8968 STONE RD | | | | CLAY | MI | 48001-3822 |
| RENAUD, EVA D | 8968 STONE ROAD | | | | ALGONAC | MI | 48001-3822 |
| RENAUD, JACQUES A | 3655 REFLECTIONS LN | | | | LAS CRUCES | NM | 88011-4242 |
| RENAUD, JANET L | 14893 BROOKVIEW DR APT 101 | | | | RIVERVIEW | MI | 48193-8025 |
| RENAUD, JOHN A | 29620 VAN LAAN DR | | | | WARREN | MI | 48092-4251 |
| RENAUD, LAURIE L | 9830 WATER FERN CIR | | | | CLERMONT | FL | 34711-6626 |
| RENAUD, LAWRENCE P | 24331 HILL AVE | | | | WARREN | MI | 48091-4453 |
| RENAUD, MICHAEL H | PO BOX 35 | | | | FORESTDALE | MA | 02644-0035 |
| RENAUD, PHYLLIS J | 7 BON VUE DR | | | | HAZELWOOD | MO | 63042-2706 |
| RENAUD, RAY M | 1151 W KLEIN ST | | | | MOUNT MORRIS | MI | 48458-2359 |
| RENAUD, RAYMOND P | 4485 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3227 |
| RENAUD, RONALD J | 2340 FOX HILL DR | | | | STERLING HTS | MI | 48310-3552 |
| RENAUDIN, COLLEEN D | 9 LAUX MANOR DR | | | | METAIRIE | LA | 70003-3815 |
| RENAULT, DONALD L | 15190 MARSH HAWK | | | | HUMBLE | TX | 77396 |
| RENBARGER, JON A | 900 SHERMAN ST | | | | FRANKTON | IN | 46044-9794 |
| RENBARGER, LAVETTA M | 2398 W 500 N | | | | MARION | IN | 46952-9103 |
| RENBARGER, LAVETTA M | 2398 W 500 N | | | | MARION | IN | 46952-9103 |
| RENBARGER, ROGER A | 3491 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9746 |
| RENBARGER, WALTER E | 604 N JACKSON | | | | SWEETSER | IN | 46987 |
| RENBERG JR, WILLIAM J | 2131 RIDGE RD S APT 115 | | | | LARGO | FL | 33778-1612 |
| RENBERG, DANNY | 8393 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9590 |
| RENBERG, VIRGINIA B | 1694 N M 52 APT 110 | | | | OWOSSO | MI | 48867-1287 |
| RENBERG, WILLIAM J | 4391 SANDY CREEK DR | | | | SHELBY TOWNSHIP | MI | 48316-3081 |
| RENC, GEORGE F | APT S103 | 1280 EAST 113TH AVENUE | | | TAMPA | FL | 33612-5981 |
| RENCH, BARBARA A | 3900 PAKES ROAD S E | | | | STANTON | MI | 48888-9000 |
| RENCH, BARBARA A | 3900 E PAKES RD | | | | STANTON | MI | 48888-9000 |
| RENCH, CLAUDE P | 823 N CLARKDALE DR | | | | MUNCIE | IN | 47304-3150 |
| RENCH, DELBERT P | 52381 PULVER RD | | | | THREE RIVERS | MI | 49093-9736 |
| RENCH, FANNIE G | 4220 N HOLLAND SYLVANIA RD APT 246 | | | | TOLEDO | OH | 43623-2586 |
| RENCH, JOHN C | 4760 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-7602 |
| RENCH, KAREN M | 6572 LEIPERS CREEK RD | | | | COLUMBIA | TN | 38401-1486 |
| RENCH, PHYLLIS J | 4760 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-7602 |
| RENCH, ROBERT G | 1100 N BALSAM DR | | | | MUNCIE | IN | 47304-9640 |
| RENCH, SHARON K | 1708 BUENA VISTA ST | | | | KALAMAZOO | MI | 49001-4589 |
| RENCH, SHARON K | 1708 BUENA VISTA | | | | KALAMAZOO | MI | 49001-4589 |
| RENCHER, CHRISTINE | 18976 BILTMORE ST | | | | DETROIT | MI | 48235-3011 |
| RENCHER, JOHN L | 1937 GLADSTONE DR | | | | FORT WAYNE | IN | 46816-3733 |
| RENCHER, THOMAS | 5310 HOLTON AVE | | | | FORT WAYNE | IN | 46806-3225 |
| RENCHIK, ELIZABETH B | 7719 PHELAN DR | | | | CLARKSTON | MI | 48346-1255 |
| RENCHKO, ALBERT J | 1476 JUDY LN | | | | MONROEVILLE | PA | 15146-3927 |
| RENCIS, PETERIS | 3310 BADGER AVE SW | | | | WYOMING | MI | 49509-3051 |
| RENCK, RICHARD E | 7265 TUOLUMNE DR | | | | GOLETA | CA | 93117-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENCSAK, THOMAS | 1093 ZUNI DR | | | | BURTON | MI | 48509-1448 |
| RENCURREL, ROBERT B | 251 KINGS HWY | | | | KENNEBUNKPORT | ME | 04046-7271 |
| RENCZKOWSKI, WILLIAM M | 99 MURRAY TER | | | | TONAWANDA | NY | 14150-5244 |
| RENDA, CHRIS L | 58 APPIAN DR | | | | ROCHESTER | NY | 14606-4722 |
| RENDA, MARY J | 1553 ILLINOIS AVE | | | | FLINT | MI | 48506-3552 |
| RENDALL, MARY T | 6134 DEAN AVE | | | | TAYLOR | MI | 48180-1116 |
| RENDE, MARGARET M | 54341 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1207 |
| RENDE, PATRICIA M | 99 HARDING DR | | | | NEW ROCHELLE | NY | 10801-4641 |
| RENDEL, ROBERT C | 6408 W CARLETON RD | | | | ADRIAN | MI | 49221 |
| RENDEL, ROGER D | 2339 ROSEANN DR | | | | TOLEDO | OH | 43611-2924 |
| RENDELL, GARY A | 2493 S HARBOR DR APT J2 | | | | BAY CITY | MI | 48706-9022 |
| RENDELL, SANDRA B | 525 E SEASIDE WAY PH 2304 | | | | LONG BEACH | CA | 90802-8020 |
| RENDER, AMANDA E | 1241 CLEMENT AVE | | | | DAYTON | OH | 45408-2518 |
| RENDER, CLAUDETTE P | 1411 CORY DR | | | | DAYTON | OH | 45406-5912 |
| RENDER, DOROTHY I | 25126 RAYMOND AVE | | | | EDWARDSBURG | MI | 49112 |
| RENDER, DOROTHY I | 25126 RAYMOND AVE | | | | EDWARDSBURG | MI | 49112-9435 |
| RENDER, EDDIE L | 3657 CALMER CIR | | | | EAST POINT | GA | 30344-6008 |
| RENDER, EMMA J | 20065 N GREENWAY ST | | | | SOUTHFIELD | MI | 48076-1703 |
| RENDER, EMMA J | 20065 N GREENWAY | | | | SOUTHFIELD | MI | 48076 |
| RENDER, GARY E | 5100 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9566 |
| RENDER, IVAN R | 11265 PARSHALL RD | | | | FENTON | MI | 48430-9430 |
| RENDER, JACKIE W | PO BOX 517 | | | | IVA | SC | 29655-0517 |
| RENDER, JOHN E | 35690 CRANMER DR | | | | NEW BALTIMORE | MI | 48047-1069 |
| RENDER, JOHN W | 4356 WATERLOO ST | | | | WATERFORD | MI | 48329-1466 |
| RENDER, LOUIS R | 3307 EARLHAM DR | | | | DAYTON | OH | 45406-4216 |
| RENDER, SONYA L | 6510 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9733 |
| RENDER, SONYA L | 6510 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890 |
| RENDER, WILLIE L | 511 HIGHLAND LAKE CIR | | | | DECATUR | GA | 30033-3445 |
| RENDES, ELIZABETH M | 11 PIVER ROAD | | | | BEAUFORT | NC | 28516 |
| RENDES, ELIZABETH M | 793 US HIGHWAY 70 | | | | WILLISTON | NC | 28579 |
| RENDINA, JAMES A | 407 W 130TH TER | | | | KANSAS CITY | MO | 64145-1256 |
| RENDLE, GERALD T | 5555 BEN DAVIS RD | | | | PITTSVILLE | MD | 21850-2062 |
| RENDLE, HAZEL M | 5555 BEN DAVIS RD | | | | PITTSVILLE | MD | 21850-2062 |
| RENDLEMAN, EVELYN | 11013 E WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| RENDLEMAN, EVELYN | 11013 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| RENDLEMAN, LYDIA L | 683 COUNTY HOME RD | JONES COUNTY REST HOME | BLDG 1 ROOM 30B | | ELLISVILLE | MS | 39437-8455 |
| RENDON JR, JUAN A | 906 GODDARD ST | | | | WYANDOTTE | MI | 48192-2828 |
| RENDON JR, NICOLAS D | 938 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2521 |
| RENDON, ALAN | 6436 RIDGEVIEW AVE | | | | AUSTINTOWN | OH | 44515-5553 |
| RENDON, ANNA B | 44315 SUNDELL AVE | | | | LANCASTER | CA | 93536 |
| RENDON, ANNA B | 44315 SUNDELL AVE | | | | LANCASTER | CA | 93536-5954 |
| RENDON, DANIEL R | 79 BIRCH LN | | | | SAN JOSE | CA | 95127-2309 |
| RENDON, DERLY S | 4321 ALPHA ST | | | | LOS ANGELES | CA | 90032-1306 |
| RENDON, DERLY S | 10150 MEMPHIS AVE | | | | WHITTIER | CA | 90603-2023 |
| RENDON, EDMUNDO L | 1120 SW 133RD PL | | | | OKLAHOMA CITY | OK | 73170-6966 |
| RENDON, ERLINDA | 308 N THORNBURG ST | | | | SANTA MARIA | CA | 93458-4353 |
| RENDON, GUY J | 1200 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-4094 |
| RENDON, JOE R | 2656 SANDERS DR UNIT 5 | | | | POLLOCK PINES | CA | 95726-9671 |
| RENDON, JOSE G | 4715 DOGWOOD LN | | | | SAGINAW | MI | 48603-1992 |
| RENDON, MARIA | 3822 SHEFFIELD | | | | LOS ANGELES | CA | 90032-2427 |
| RENDON, MARIA | 3822 SHEFFIELD AVE | | | | LOS ANGELES | CA | 90032-2427 |
| RENDON, MARIA D | 1675 RIBBLE ST | | | | SAGINAW | MI | 48601-6853 |
| RENDON, MARIANA Z | 13738 HOYT ST | | | | PACOIMA | CA | 91331-3722 |
| RENDON, PETE | 12355 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9677 |
| RENDON, RAUL | 3363 LOGSDON DR | | | | FREMONT | OH | 43420-9684 |
| RENDON, REYMUNDA | 13613 DRONFIELD AVE | | | | SYLMAR | CA | 91342-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENDON, REYNALDO | 2118 NEWARK AVE | | | | LANSING | MI | 48911-4609 |
| RENDON, RICARDO L | 5700 SHAFER ST | | | | LANSING | MI | 48910 |
| RENDON, RICHARD | 165 MABEL ST NW | | | | COMSTOCK PARK | MI | 49321-8902 |
| RENDON, ROBERT J | 946 S CEDAR ST APT 8 | | | | MASON | MI | 48854-2060 |
| RENDON, ROSENDO J | 2648 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7035 |
| RENDON, ROXANN M | PO BOX 344 | 145 BEVERLY CIRCLE | | | ELYSIAN FIELDS | TX | 75642-0344 |
| RENDON, SALVADOR | 13738 HOYT ST | | | | PACOIMA | CA | 91331-3722 |
| RENDON, VIRGINIA L | 125 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1011 |
| RENDULIC, CHRISTOPHER K | 750 SCENERY DR | | | | ELIZABETH | PA | 15037-2208 |
| RENDULIC, PAUL A | 18575 AUTUMN LN | | | | SOUTHFIELD | MI | 48076-1048 |
| RENDULIC, WILLIAM F | 380 NEW WORLD DR | | | | JEFFERSON HILLS | PA | 15025-3447 |
| RENDULICH, MIRELLA L | 5765 9TH AVE | | | | COUNTRYSIDE | IL | 60525-4002 |
| RENEAU, CHARLES A | 255 SPENCE RD | | | | MONROE | LA | 71203-8139 |
| RENEAU, DENNIS J | 6259 GUAVA AVE | | | | GOLETA | CA | 93117-2041 |
| RENEAU, DORLES J | 2708 HOLLYWOOD DR | | | | ARLINGTON | TX | 76013-1222 |
| RENEAU, MARILYN K | PO BOX 443 | | | | GRAND LEDGE | MI | 48837-0443 |
| RENEAU, MARY H | 61100 CLABON DR | | | | SLIDELL | LA | 70460-4062 |
| RENEAU, RAYMOND R | 909 R C THOMPSON RD | | | | CHESNEE | SC | 29323-8499 |
| RENEAUD, SCOT D | 12057 HEGEL RD | | | | GOODRICH | MI | 48438-9270 |
| RENEGAR, RICHARD L | 211 OAK CT | | | | SPRINGTOWN | TX | 76082-3209 |
| RENER, PAUL E | 2837 SW 60TH ST | | | | OKLAHOMA CITY | OK | 73159-1610 |
| RENFER, BERNARD | 67 HUYLER RD | | | | BRANCHBURG | NJ | 08876-3705 |
| RENFER, PAUL E | 6555 E HACIENDA LA COLORADA DR | | | | GOLD CANYON | AZ | 85218-1910 |
| RENFER, RONALD L | 344 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| RENFORD, JAMES | 6236 CARRIAGE LANE | | | | MABLETON | GA | 30126 |
| RENFORD, MARK A | 533 RAMONA ST | | | | ROCHESTER | NY | 14615-3231 |
| RENFORD, OTIS | 66 BLAINE AVE | | | | BUFFALO | NY | 14208-1057 |
| RENFORTH, JACK D | 2003 MORTON ST | | | | ANDERSON | IN | 46016-4156 |
| RENFREW, EDITH J | 1339 FOX RUN DR | | | | YOUNGSTOWN | OH | 44512-4038 |
| RENFREW, NANCY J | 718 CEDAR HILL AVE | | | | DALLAS | TX | 75208-4082 |
| RENFRO JR, WRAY C | 16504 E 51ST STREET CT S | | | | INDEPENDENCE | MO | 64055-6845 |
| RENFRO, ADAM T | 219 GROVE ST | | | | EAGLE | WI | 53119-2206 |
| RENFRO, ATHARENE E | 4437 BENTON BLVD A E DANIEL | | | | KANSAS CITY | MO | 64130-2025 |
| RENFRO, ATHARENE E | 4437 BENTON BLVD A E DANIEL | | | | KANSAS CITY | MO | 64130 |
| RENFRO, BOBBY D | 1134 N STONEY BROOK DR | | | | BETSY LAYNE | KY | 41605-9029 |
| RENFRO, CARL S | 1210 MOCKINGBIRD LN | | | | ARLINGTON | TX | 76013-3702 |
| RENFRO, CYNTHIA | 2005 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| RENFRO, DANIEL T | W7243 COUNTY ROAD CH | | | | WESTFIELD | WI | 53964-8658 |
| RENFRO, DONALD E | 2005 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| RENFRO, EDITH | 11701 FLOWER SCENT CT | C/O BRENT RENFRO | | | AUSTIN | TX | 78750-3675 |
| RENFRO, EDITH | C/O BRENT RENFRO | 11701 FLOWER SCENT CT | | | AUSTIN | TX | 78750 |
| RENFRO, ETHEL B | 3359 BRISTOL HALL DR | | | | BRIDGETON | MO | 63044-3202 |
| RENFRO, ETHEL B | 3359 BRISTOL HALL DRIVE | | | | BRIDGETON | MO | 63044-3202 |
| RENFRO, EUGENE N | 1373 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| RENFRO, GARY D | 6907 NW 77TH TER | | | | KANSAS CITY | MO | 64152-2118 |
| RENFRO, JAMES C | 2533 W PARK PL | | | | OKLAHOMA CITY | OK | 73107-5431 |
| RENFRO, JAMES R | 1020 E 500 N | | | | ANDERSON | IN | 46012-9513 |
| RENFRO, JEFFREY C | 806 WHITMORE ST | | | | ANDERSON | IN | 46012-9214 |
| RENFRO, JERRY D | 2373 COUNTY ROAD 129 | | | | WATERLOO | AL | 35677-3657 |
| RENFRO, JERRY L | 26657 SHIAWASSEE LN | | | | FLAT ROCK | MI | 48134-2818 |
| RENFRO, JIMMY W | PO BOX 183 | | | | CHEROKEE | AL | 35616-0183 |
| RENFRO, JOHN R | PO BOX 114 | | | | INGALLS | IN | 46048-0114 |
| RENFRO, MABLE | 5400 MEMORIAL DR #3B | | | | STONE MTN | GA | 30083 |
| RENFRO, MARK A | 336 COLONY BND | | | | SHREVEPORT | LA | 71115-6115 |
| RENFRO, MARY R | 1926 ARLINGTON | | | | LINCOLN PARK | MI | 48146-1478 |
| RENFRO, MARY R | PO BOX 732 | | | | LINCOLN PARK | MI | 48146-0732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENFRO, RONDAL | 3513 HONEYBROOK AVENUE | | | | DAYTON | OH | 45415-1546 |
| RENFRO, ROSE L | 1906 E 8TH ST | | | | ANDERSON | IN | 46012-4204 |
| RENFRO, THELMA | BOX 209 | | | | SHIRLEY | IN | 47384-0209 |
| RENFRO, THELMA | PO BOX 209 | | | | SHIRLEY | IN | 47384-0209 |
| RENFRO, TIFFANY L | 219 GROVE ST | | | | EAGLE | WI | 53119-2206 |
| RENFRO, VANESSA E | 1373 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| RENFRO, WILLIE R | 5952 JESSICA MARIE LN APT 5403 | | | | FORT WORTH | TX | 76119-8922 |
| RENFROE JR, ROBERT | 3 PORTSMOUTH TOWNE ST | | | | SOUTHFIELD | MI | 48075-3465 |
| RENFROE SR, GRAIG | PO BOX 18446 | | | | SHREVEPORT | LA | 71138-1446 |
| RENFROE, DANIEL | 4224 HAYES ST | | | | WAYNE | MI | 48184-2222 |
| RENFROE, EDNA R | 416 HITCHING POST CT | | | | SAINT CHARLES | MO | 63304-2313 |
| RENFROE, JAMES N | 16176 BIRWOOD ST | | | | DETROIT | MI | 48221-2802 |
| RENFROE, MICHAEL J | 1653 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| RENFROE, ROBERT W | 1727 S CANAL RD | | | | LANSING | MI | 48917-8564 |
| RENFROE, WALTER D | 4567 US HIGHWAY 278 W | | | | PIEDMONT | AL | 36272-7340 |
| RENFROE, WILLIAM | 5560 BRUSH ST | | | | DETROIT | MI | 48202-3808 |
| RENFROW JR, MELVIN | 257 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| RENFROW, BESSIE | 243 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2732 |
| RENFROW, CHARLES D | 243 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2732 |
| RENFROW, ELAINE M | 11321 W 67TH ST | | | | SHAWNEE | KS | 66203-3309 |
| RENFROW, ELAINE M | 11321 W 67TH ST | | | | SHAWNEE | KS | 66203-3309 |
| RENFROW, GENE A | RT. 1 BOX 391 | | | | ARBYRD | MO | 63821 |
| RENFROW, JAMES N | 129 COUNTY ROAD 443 | | | | OXFORD | MS | 38655-6303 |
| RENFROW, JEFFREY A | PO BOX 891 | | | | ITASCA | IL | 60143-0891 |
| RENFROW, KENNETH W | 1393 GAMBRELL DR APT C205 | | | | PONTIAC | MI | 48340-2127 |
| RENFROW, LYLE J | 190 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| RENGEL, RONALD H | 64 LARKSPUR LN | | | | AMHERST | NY | 14228-1975 |
| RENHOLDS, GLORIA | 1306 MANDEL AVE | | | | WESTCHESTER | IL | 60154-3433 |
| RENHOLDS, JOSEPH V | 1306 MANDEL AVE | | | | WESTCHESTER | IL | 60154-3433 |
| RENICK JR, HOWARD L | 423 NW PECAN ST | | | | BLUE SPRINGS | MO | 64014-1540 |
| RENICK, ALVIN | 1510 S FRANKLIN AVE | | | | FLINT | MI | 48503-2877 |
| RENICK, LOIS V | 1127 CEDARWOOD WAY | | | | BOWLING GREEN | KY | 42104-4369 |
| RENICK, LOIS V | C/O CHARLES FITZPATRICK | 1127 CEDARWOOD WAY | | | BOWLING GREENS | KY | 42104 |
| RENICK, MICHAEL J | 520 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2005 |
| RENICK, NORMA E | 1008 ELMONT RD | | | | SULLIVAN | MO | 63080-1006 |
| RENICK, NORMA E | 1008 ELMONT | | | | SULLIVAN | MO | 63080-1006 |
| RENICK, PATRICIA | 520 BERRY PATCH LANE | | | | WHITE LAKE | MI | 48386-2005 |
| RENICK, PAUL A | 2831 FAIRLANE DR | | | | DORAVILLE | GA | 30340-3229 |
| RENICK, STEVEN L | 5594 SOMERSET DR | | | | SANTA BARBARA | CA | 93111-1657 |
| RENICK, VICTORIA R | 739 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-2839 |
| RENICKER, ALFRED E | 443 RED BUD DR SOUTH | | | | ANDERSON | IN | 46014 |
| RENICKER, ALFRED E | 443 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1046 |
| RENICKS, BONNIE C | 6408 ASHBROOK DR | | | | FORT WAYNE | IN | 46835-3902 |
| RENICKS, BONNIE C | 6408 ASHBROOK DRIVE | | | | FORT WAYNE | IN | 46835-3902 |
| RENICO, DAVID B | PO BOX 622 | | | | CLIO | MI | 48420 |
| RENICO, DAVID R | 2193 E FARRAND RD | | | | CLIO | MI | 48420-9187 |
| RENICO, EUGENE C | 1345 BRENNER PASS | | | | CLIO | MI | 48420-2149 |
| RENICO, KAREN C | 1448 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| RENICO, LUCIENNE A | 6888 ROSEWOOD LN | C/O BETHANY JEANNE BADER | | | NEWBURGH | IN | 47630-9644 |
| RENICO, WILLIAM C | 7091 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| RENIE, DAVID J | 8 STROBHAR ST | | | | BLUFFTON | SC | 29909-4519 |
| RENIE, JAMES A | 7425 BROOKSIDE ST | | | | LOUISVILLE | OH | 44641-9214 |
| RENIE, MAURICE Q | 5911 CADILLAC DR | | | | SPEEDWAY | IN | 46224-5326 |
| RENIEWICZ, JEAN D | 5520 W CUTLER RD | | | | DEWITT | MI | 48820-9125 |
| RENIEWICZ, RICKY L | 5520 W CUTLER RD | | | | DEWITT | MI | 48820-9125 |
| RENIFF, SANDRA L | 1325 MONCREST DR NW | | | | WARREN | OH | 44485-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENIHAN, ROBERT J | 102 HEBRON DR | | | | HARDY | AR | 72542-9211 |
| RENIUS, PAUL W | 3446 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| RENIUS, RICHARD P | 1310 N WASHINGTON ST | | | | OWOSSO | MI | 48867-1773 |
| RENIUS, ROBERT G | 7 OXFORD DR | | | | SUFFIELD | CT | 06078-2075 |
| RENIUS, VIOLET N | 4493 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9632 |
| RENK, JEROME | 3055 S RIVERSIDE DRIVE | APARTMENT SE 6 | | | BELOIT | WI | 53511 |
| RENK, JEROME | 3956 CREEKSIDE DR | | | | JAMESVILLE | WI | 53548 |
| RENKE, DAVID T | 53769 BRIDGET WOOD DR | | | | MACOMB | MI | 48042-2940 |
| RENKE, RONALD J | 1282 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4821 |
| RENKEL, CHARLES H | 10131 NORTH GREEN HILLS ROAD | | | | KANSAS CITY | MO | 64154-1902 |
| RENKEL, LINDA M | 11041 LILAC AVENUE | | | | SAINT LOUIS | MO | 63138-2805 |
| RENKEMA, ROGER L | 3341 BUCHANAN AVE SW | | | | WYOMING | MI | 49548-2140 |
| RENKEMA, SHARON K | 2938 EARLE AVE SW APT 3 | | | | GRANDVILLE | MI | 49418-2916 |
| RENKEN, DONALD A | 8205 COLONY RD | | | | TOLAR | TX | 76476-3032 |
| RENKIE, MARK A | 1880 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9115 |
| RENKIEWICZ, BARBARA J | 4140 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2316 |
| RENKIEWICZ, KENNETH B | 4140 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2316 |
| RENKO, GARY C | 5852 STONE RD | | | | LOCKPORT | NY | 14094-1238 |
| RENKO, TRACY L | 5224 LAREKIT LN | | | | FORT WAYNE | IN | 46804-4334 |
| RENKOLA, RITA M | 1736 DOW DR | | | | GLADWIN | MI | 48624-9628 |
| RENKOLA, RITA M | 1736 DOW DR | | | | GLADWIN | MI | 48624-9628 |
| RENKOLA, ROBERT W | 3360 ORDAM CT | | | | OAKLAND | MI | 48363-2846 |
| RENKOLA, WAYNE V | 1736 DOW DR | | | | GLADWIN | MI | 48624-9628 |
| RENKOWSKI, LOUISE E | 32242 CAMBRIDGE DR | | | | WARREN | MI | 48093-6179 |
| RENN, BRAD D | 17416 VERONICA AVE | | | | EASTPOINTE | MI | 48021-4515 |
| RENN, CHARLES C | 575 BUNN DR | | | | DEFIANCE | OH | 43512-4305 |
| RENN, DANNY L | 46115 MIDDLE BRANCH CT | | | | MACOMB | MI | 48044-5763 |
| RENN, DARLENE | 3941 LINDEN ST | | | | LINCOLN | NE | 68516-1050 |
| RENN, DIANA | 9029 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-4850 |
| RENN, DIANA | 7884 S ZANTE CT | | | | AURORA | CO | 80016-7117 |
| RENN, DONALD L | 126 W INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4412 |
| RENN, JOSEPH E | 9362 COUNTY ROAD 23 | | | | ARCHBOLD | OH | 43502-9408 |
| RENN, KENNETH R | 23487 E BEACH DR #H-51 | ANGOLO BEACH | | | LEWES | DE | 19958 |
| RENN, LARRY W | 7751 PENNYROYAL LN | | | | INDIANAPOLIS | IN | 46237-3730 |
| RENN, LEONARD R | 3405 S TOMAHAWK RD LOT 40 | | | | APACHE JUNCTION | AZ | 85219-9170 |
| RENN, LESLIE D | 11360 E KEATS AVE UNIT 32 | | | | MESA | AZ | 85209-1375 |
| RENN, NEAL T | 7307 NAVILLETON RD | | | | FLOYDS KNOBS | IN | 47119-8602 |
| RENN, NORMA C | 23580 OLIVER CT | | | | SOUTHFIELD | MI | 48033-3121 |
| RENN, ROBERT K | APT 1216 | 3024 FRANCISCAN DRIVE | | | ARLINGTON | TX | 76015-2561 |
| RENN, STEPHEN A | 15490 POWER DAM RD | | | | DEFIANCE | OH | 43512-8817 |
| RENN, STEPHEN W | 275 PALM AVENUE | D-103 | | | JUPITER | FL | 33477 |
| RENN, THOMAS M | 6783 ECKERMAN DR | | | | TROY | MI | 48085-1280 |
| RENN, WALLACE G | 11089 PEPPERMILL LN | | | | FISHERS | IN | 46037-8725 |
| RENNA, MICHAEL J | 49 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 |
| RENNAKER JR, RALPH E | 13366 TUCKER DR | | | | DEWITT | MI | 48820-9363 |
| RENNAKER, DALE E | 504 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1432 |
| RENNAKER, DONALD E | 5922 HILLIARD RD | | | | LANSING | MI | 48911-4926 |
| RENNAKER, MYLON D | 3441 EAST T AVENUE | | | | PORTAGE | MI | 49002-7570 |
| RENNAKER, PATRICIA L | 20338 180TH TRCE | | | | LIVE OAK | FL | 32060-5236 |
| RENNAKER, VIRGIL D | 7884 W 1200 S 35 | | | | MARION | IN | 46952-6614 |
| RENNAKER, WILLIAM D | 20338 180TH TRCE | | | | LIVE OAK | FL | 32060-5236 |
| RENNEKER, CRAIG M | 46103 GREENRIDGE DR | | | | NORTHVILLE | MI | 48167-3012 |
| RENNELLS, ALAN J | 4884 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9259 |
| RENNELLS, E D | 1104 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2308 |
| RENNELLS, ERNEST B | 1471 ABERDEEN ST | | | | CANTON | MI | 48187-3403 |
| RENNELLS, JOAN M | 322 W CHURCH RD | | | | MORRICE | MI | 48857-8754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENNELLS, JOAN M | 322 W CHURCH RD | | | | MORRICE | MI | 48857-8754 |
| RENNELLS, ROBERT C | 6684 CUTLER RD | | | | BATH | MI | 48808-9429 |
| RENNELS, FRANCES M | 14 MARTIN DR | | | | DANVILLE | IN | 46122-1501 |
| RENNER, ALEXANDRIA J | 790 BAVENO DR | | | | VENICE | FL | 34285-4401 |
| RENNER, ALEXANDRIA J | 790 BAVENO DR | | | | VENICE | FL | 34285-4401 |
| RENNER, ARTHUR F | 967 LIVINGSTON DR | | | | XENIA | OH | 45385-9765 |
| RENNER, CHARLES J | 9885 W WALNUT ST | | | | LAPEL | IN | 46051-9733 |
| RENNER, DANIEL O | 7520 KINGS DR | | | | ELLENTON | FL | 34222-3816 |
| RENNER, DAVID M | 1128 ENCHANTED VIEW DR | | | | MOORESVILLE | IN | 46158-7512 |
| RENNER, DEBORAH G | 102 ARBORGATE CIR | | | | COLUMBIA | SC | 29212-2465 |
| RENNER, DENNIS E | 1555 S 700 W | | | | ANDERSON | IN | 46011-9441 |
| RENNER, DONALD R | 1747 SPRINGWELL TRAIL | | | | GRAYLING | MI | 49738 |
| RENNER, GEORGE F | 14074 WARREN DR | | | | STERLING HEIGHTS | MI | 48312-2576 |
| RENNER, GILBERT N | 1909 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-5115 |
| RENNER, GLENN L | 5648 OVERBROOKE RD | | | | DAYTON | OH | 45440-2317 |
| RENNER, GLORIA A | 1204 PLEASANT OAKS DR | | | | LEWISVILLE | TX | 75067-2007 |
| RENNER, GRETNA A | 1909 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-5115 |
| RENNER, HENRY E | 1536 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3544 |
| RENNER, INEZ G | 5913 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9306 |
| RENNER, IRENE L | 5370 ACADIA ROAD | | | | DELPHOS | OH | 45833 |
| RENNER, IRENE L | 5370 ACADIA RD | | | | DELPHOS | OH | 45833-9435 |
| RENNER, IRENE L | 383 ELIOT ST | | | | ASHLAND | MA | 01721-2306 |
| RENNER, JEFFERY | 831 WESTBROOK DR | | | | MOORESVILLE | IN | 46158-1029 |
| RENNER, JOHN A | 383 ELIOT ST | | | | ASHLAND | MA | 01721-2306 |
| RENNER, JOSEPH R | 768 PENDLEY RD | | | | WILLOWICK | OH | 44095-4229 |
| RENNER, LAWRENCE E | 12351 W JACKSON ST | | | | AVONDALE | AZ | 85323-8051 |
| RENNER, LILLIAN W | 10405 ALDERBRANCH PT | | | | SAN DIEGO | CA | 92131-1349 |
| RENNER, MARY E | 2585 MALMESBURY CT | | | | AURORA | IL | 60502-1325 |
| RENNER, MICHAEL D | 3100 S WINTER ST APT H16 | | | | ADRIAN | MI | 49221-8781 |
| RENNER, MYRNETH R | 16760 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6810 |
| RENNER, NEDLENE J | 16760 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6810 |
| RENNER, NORMAN A | 15021 REID RD | | | | BRUCE TWP | MI | 48065-2118 |
| RENNER, PATRICIA J | 1671 ROGERS CIR | | | | INDIANAPOLIS | IN | 46214-2257 |
| RENNER, PHILIP E | 404 BEARBERRY LN | | | | ORTONVILLE | MI | 48462-8480 |
| RENNER, RANDALL R | 16744 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6810 |
| RENNER, ROY A | 12199 DODGE RD | | | | MONTROSE | MI | 48457-9119 |
| RENNER, STEVEN F | 50 WYCKOFF ST | | | | MATAWAN | NJ | 07747-3148 |
| RENNER, W D | 21478 CHASE DR | | | | NOVI | MI | 48375-4761 |
| RENNER, WILBERT R | RR 2 BOX 101A | | | | CAMBY | IN | 46113 |
| RENNER, WILLIAM D | 121 PRINCETON RD | | | | PENNSVILLE | NJ | 08070-3315 |
| RENNERS, JAMES L | 5579 ECHO SPRINGS DR | | | | HAMILTON | OH | 45011-8252 |
| RENNERT, RICHARD D | 396 1/2 PATTIE DR | | | | BEREA | OH | 44017-2431 |
| RENNERT, THOMAS L | 5167 FOXHILL LN | | | | MONROE | MI | 48161-4561 |
| RENNEY, ROBERT J | 3901 N LAKESHORE DR | | | | LUDINGTON | MI | 49431-9427 |
| RENNHACK, MERRILL R | 37 TOWNSEND RD | | | | MANITOWISH WATERS | WI | 54545-9006 |
| RENNICK JR, WILLIE | 17 DEASY DR | | | | NEWARK | DE | 19702-2750 |
| RENNICK, GEORGE R | 400 COLTHURST DR | | | | CHARLOTTESVILLE | VA | 22901-2036 |
| RENNICK, JEAN M | 13629 OLD DAIRY RD | | | | OAK HILL | VA | 20171-4017 |
| RENNICK, ROGER D | 203 6TH ST | | | | COVINGTON | IN | 47932-1236 |
| RENNIE JR, TEVIS E | 7521 FAIRVIEW CT | | | | GOODRICH | MI | 48438-9294 |
| RENNIE, CHERYL L | 13189 TIBBETS RD | | | | RILEY | MI | 48041-1072 |
| RENNIE, DAVE A | 2911 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-3307 |
| RENNIE, DOUGLAS | 2151 OAKLAND RD | SP575 | | | SAN JOSE | CA | 95131 |
| RENNIE, GEORGE | 1545 SARAH LN | | | | WESTLAND | MI | 48186-9344 |
| RENNIE, GEORGE | 1214 S HENRY RUFF RD | | | | WESTLAND | MI | 48186-9021 |
| RENNIE, JANET M | 8986 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENNIE, LINDA M | 7700 TIMBERLINE DR | | | | WILLIAMSBURG | MI | 49690-9760 |
| RENNIE, MARTHA F | 35 WATERBURY DR | | | | BOSSIER CITY | LA | 71111-8200 |
| RENNIE, RAYMOND R | 4265 STATE PARK DR | | | | AKRON | OH | 44319-3444 |
| RENNIE, ROBERT J | 197 BEST ST | | | | BEREA | OH | 44017-2609 |
| RENNIE, SHIRLEY J | 900 W LAKE RD | A228 | | | PALM HARBOR | FL | 34684-3157 |
| RENNIE, SUSAN S | 7125 SW 42ND PL | | | | DAVIE | FL | 33314-3144 |
| RENNIE, TOM E | 9128 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| RENNINGER SR, DONALD W | 2456 STELTZ RD | | | | NEW FREEDOM | PA | 17349-9271 |
| RENNISON, RICHARD E | 12762 BRONCO LN | | | | SWEET SPRINGS | MO | 65351-3323 |
| RENNISON, ROBERT W | 2841 27TH ST SW | | | | GRANDVILLE | MI | 49418-1124 |
| RENNIX, VICTOR E | 33618 N 64TH PL | | | | SCOTTSDALE | AZ | 85266-7366 |
| RENNO, ROBERT E | 16301 E 16TH ST S | | | | INDEPENDENCE | MO | 64050-4805 |
| RENNOLDS, CHARLOTTE F | 21005 BON HEUR | | | | ST CLAIR SHRS | MI | 48081-3105 |
| RENNOLDS, CHARLOTTE F | 21005 BON HEUR ST | | | | ST CLAIR SHRS | MI | 48081-3105 |
| RENNOLDS, RONALD K | PO BOX 10 | | | | HIGBEE | MO | 65257-0010 |
| RENNOLDS, WILLIAM C | 1050 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1810 |
| RENNON, EVA G | 5560 TRAIL CANYON DR | | | | MIRA LOMA | CA | 91752-1633 |
| RENNON, EVA G | 5560 TRAIL CANYON DR | | | | MIRA LOMA | CA | 91752-1633 |
| RENNPAGE, RANDALL E | 521 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1345 |
| RENNU, HANS J | 1150 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1910 |
| RENO JR, GEORGE L | 13214 W KODIAK DR | | | | SUN CITY WEST | AZ | 85375-4973 |
| RENO JR, HOWARD J | 1406 BANBURY RD APT B | | | | KALAMAZOO | MI | 49001-4944 |
| RENO JR, THOMAS J | 1630 SAN SILVESTRO DR | | | | VENICE | FL | 34285-4568 |
| RENO JR., RICHARD R | 1445 PARISH RD | | | | KAWKAWLIN | MI | 48631-9463 |
| RENO, ANNA B | 5030 CALLE CUMBRE | | | | SIERRA VISTA | AZ | 85635-5736 |
| RENO, ANNMARIE S | 1535 CRESTWOOD CIR N | | | | LEHIGH ACRES | FL | 33936-5900 |
| RENO, ARTHUR B | 15052 MASONIC BLVD | | | | WARREN | MI | 48088-7920 |
| RENO, BERNARD L | 4446 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| RENO, BETH I | 10392 GREEN RD | | | | GOODRICH | MI | 48438-9428 |
| RENO, BILLY D | 1540 COMPTON CT | | | | GLADWIN | MI | 48624-8233 |
| RENO, BRADLEY M | 580 N KERBY RD | | | | CORUNNA | MI | 48817-9705 |
| RENO, BUD R | 375 S SAINT CHARLES ST | | | | FLORISSANT | MO | 63031-7037 |
| RENO, CARL V | 66 GIBBS ST | | | | MOUNT CLEMENS | MI | 48043-5910 |
| RENO, CATHERINE C | 12216 SCHAUER DR | | | | WARREN | MI | 48093-7635 |
| RENO, CONNIE B | 25 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| RENO, CONNIE J | 3011 PINEGATE DR | | | | FLUSHING | MI | 48433-2424 |
| RENO, DAVID A | 30039 SHARON LN | | | | WARREN | MI | 48088-3241 |
| RENO, DENVER P | 409 KENDALL RD | | | | SPICEWOOD | TX | 78669-3166 |
| RENO, DONALD H | 11145 MESQUITE DR | | | | DADE CITY | FL | 33525-0949 |
| RENO, DONALD W | 2877 PLYMOUTH DR | | | | SHELBY TWP | MI | 48316-4890 |
| RENO, DOROTHY J | 1474 PEACHWOOD DR | | | | FLINT | MI | 48507-5636 |
| RENO, ETHEL I | 1406 BANBURY RD. APT. B | | | | KALAMAZOO | MI | 49001 |
| RENO, ETHEL I | 1406 BANBURY RD APT B | | | | KALAMAZOO | MI | 49001-4944 |
| RENO, EVELYN M | 15440 CHURCHILL ST | | | | SOUTHGATE | MI | 48195-2632 |
| RENO, GREGORY W | 3011 PINEGATE DR | | | | FLUSHING | MI | 48433-2424 |
| RENO, ISSIE B | 15553 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-3109 |
| RENO, JACK H | 8366 BYRON RD | | | | NEW LOTHROP | MI | 48460-9712 |
| RENO, JACK M | 154 CROACH BLVD | | | | NEW CASTLE | PA | 16101-1776 |
| RENO, JERRY R | 3841 S HAWTHORN DR | | | | CHANDLER | AZ | 85248-4110 |
| RENO, JOHN L | 5784 W STATE HIGHWAY 10 | | | | BOONEVILLE | AR | 72927-6756 |
| RENO, L V | 11501 MASONIC HOME DR APT A226 | | | | BLOOMINGTON | MN | 55437-3672 |
| RENO, LARRY J | 6641 AMPOSTA DR | | | | EL PASO | TX | 79912-2401 |
| RENO, LAURENCE A | 13372 BARNETT WAY | | | | GARDEN GROVE | CA | 92843-2606 |
| RENO, LAWRENCE F | # 1 | 46405 OAKLAWN STREET | | | MACOMB | MI | 48042-5345 |
| RENO, LEROY S | 15515 COOPER ST | | | | TAYLOR | MI | 48180-7709 |
| RENO, LILLIAN T | 2171 S HURON RD | | | | KAWKAWLIN | MI | 48631-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENO, LLEWELLYN K | 1535 CRESTWOOD CIR N | | | | LEHIGH ACRES | FL | 33936-5900 |
| RENO, LORRAINE K | 6184 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| RENO, LOUIS R | 14 MAILLY DR | | | | TOWNSEND | DE | 19734-2208 |
| RENO, LOUISE I | 310 ATKINSON RD | | | | WILMINGTON | DE | 19804-3009 |
| RENO, LOUISE I | 310 ATKINSON ROAD | | | | WILMINGTON | DE | 19804-3009 |
| RENO, LURAY C | 32810 COVENTRY PL | | | | WARREN | MI | 48093-6123 |
| RENO, MARILIN R | 1395 S ALCONY CONOVER RD | | | | TROY | OH | 45373-8636 |
| RENO, MARK F | 15780 POWELL RD | | | | CLINTON TWP | MI | 48038-1890 |
| RENO, MARY L | 5049 GREAT LAKES DR S | | | | EVANSVILLE | IN | 47715-3027 |
| RENO, OPAL L | 1905 EAST WABASH AVE | | | | MUNCIE | IN | 47303 |
| RENO, PATRICIA A | 7460 SPRINGBROOK CT | | | | SWARTZ CREEK | MI | 48473-1700 |
| RENO, PATRICIA A | 3325 SAGATOO RD | | | | STANDISH | MI | 48658-9475 |
| RENO, PATRICIA A | 3325 SAGATOO RD | | | | STANDISH | MI | 48658-9475 |
| RENO, PETE M | 17915 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8700 |
| RENO, RALPH A | 1508 MAINSAIL DR APT 6 | | | | NAPLES | FL | 34114-7840 |
| RENO, RALPH A | 1508 MAINSAIL DR | UNIT 6 | | | NAPLE | FL | 34114 |
| RENO, RICHARD B | 2130 GREEN ACRES DR | | | | LAPEER | MI | 48446-9453 |
| RENO, RICHARD G | PO BOX 1172 | | | | BAY CITY | MI | 48706-0172 |
| RENO, RICHARD L | 7460 SPRINGBROOK CT | | | | SWARTZ CREEK | MI | 48473-1700 |
| RENO, RICHARD R | 1998 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9423 |
| RENO, ROBERT E | 1104 W THOMAS ST | | | | BAY CITY | MI | 48706 |
| RENO, ROGER B | PO BOX 38 | | | | GASTON | IN | 47342-0038 |
| RENO, RONALD J | 3433 SAGATOO RD | | | | STANDISH | MI | 48658-9475 |
| RENO, RONALD L | 46405 OAKLAWN ST | | | | MACOMB | MI | 48042-5345 |
| RENO, SCOTT W | 30200 STEPHENSON HIGHWAY | | | | MADISON HTS | MI | 48071-1612 |
| RENO, SHARON L | 158 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043-2246 |
| RENO, STEPHEN M | 2951 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4952 |
| RENO, TALMAGE E | 1905 E WABASH AVE | | | | MUNCIE | IN | 47303-1314 |
| RENO, WAYNE E | 22093 HALL DR | | | | EASTON | KS | 66020-7238 |
| RENOCK, ADAM N | 26324 HARPER AVE APT 9 | | | | SAINT CLAIR SHORES | MI | 48081-1945 |
| RENOCK, DOROTHY E | 3625 W RUSKIN ST | | | | MILWAUKEE | WI | 53215-4138 |
| RENOVA, ELIZABETH C | 1200 KINGS CT | | | | MOORE | OK | 73160-1834 |
| RENOVICH JR, FRANK | PO BOX 23159 | | | | CHAGRIN FALLS | OH | 44023-0159 |
| RENS JR, MATTHEW | 1685 INNWOOD N | | | | INTERLOCHEN | MI | 49643-9717 |
| RENS, JANICE K | 1391 RED OAK LN NE | | | | BELMONT | MI | 49306-9405 |
| RENS, MARIAN L | 205 BRITTANY DR | | | | LANSING | MI | 48906-1612 |
| RENS, THOMAS E | 3412 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49525-3364 |
| RENSBERGER, MICHAEL T | 1399 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| RENSBERRY, ABBY C | 3855 S MONTANA TRL | | | | JANESVILLE | WI | 53546-9552 |
| RENSBERRY, DIANE M | 4439 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-9728 |
| RENSBERRY, FORREST R | 37223 LOIS AVE | | | | ZEPHYRHILLS | FL | 33542-5324 |
| RENSBERRY, RANDALL S | 4439 W. COUNTY M | | | | EDGERTON | WI | 53534 |
| RENSEL, TERRY L | 1841 ENSIGN CT | | | | TOMS RIVER | NJ | 08753-3102 |
| RENSHAW, BRADLEY R | 10434 DODGE RD | | | | MONTROSE | MI | 48457-9035 |
| RENSHAW, BRIAN D | 11619 TYLERS CLOSE | | | | FISHERS | IN | 46037-4359 |
| RENSHAW, CARL C | 7328 S SHAKER DR | | | | WATERFORD | MI | 48327-1034 |
| RENSHAW, CHARLES E | 1229 CACTUS CUT RD | | | | MIDDLEBURG | FL | 32068-3207 |
| RENSHAW, DANNY T | 65 FIRELITE LN | | | | PONTIAC | MI | 48340-1626 |
| RENSHAW, DAVID L | 12085 PYMBROKE PL | | | | FISHERS | IN | 46038-2749 |
| RENSHAW, JAMES W | 5935 MONTINA ROAD | | | | KNOXVILLE | TN | 37912-4557 |
| RENSHAW, JOHN | 28675 FRANKLIN RD APT 115 | | | | SOUTHFIELD | MI | 48034-1602 |
| RENSHAW, JOHN R | 11850 OAK ST | | | | ATLANTA | MI | 49709-9027 |
| RENSHAW, JOY B | 1000 HADLEY DR | | | | SHARON | PA | 16146-3526 |
| RENSHAW, KENNETH M | 3713 KENWOOD AVE | | | | SAN MATEO | CA | 94403-4118 |
| RENSHAW, LYNN M | 5012 GRANT AVE | | | | MAURICE | IA | 51036-7544 |
| RENSHAW, NADINE M | 407 N. MAIN ST | | | | AU GRES | MI | 48703-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENSHAW, NADINE M | 407 N MAIN ST | | | | AU GRES | MI | 48703-9701 |
| RENSHAW, RICHARD A | 11560 LAKE 15 RD | | | | ATLANTA | MI | 49709-9050 |
| RENSHAW, ROBERTA C | 174 WALLENS ST APT C3 | | | | WINSTED | CT | 06098-1371 |
| RENSHAW, THOMAS R | 1412 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |
| RENSING, RALPH F | 100 TODD LN | | | | BELLEVILLE | IL | 62221-5750 |
| RENSLAND, LINDA L | 1772 TURNSTONE LN NE | | | | GRAND RAPIDS | MI | 49505-7164 |
| RENSLEAR, LEE V | 6580 TRIPP RD | | | | HOLLY | MI | 48442-9744 |
| RENSLOW, MICHAEL N | 8217 32ND PL NE | | | | MARYSVILLE | WA | 98270-7003 |
| RENT, BILLY A | 5656 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46208-1546 |
| RENT, CHARLES E | 4765 ALSUDA DR APT H | | | | INDIANAPOLIS | IN | 46205-1675 |
| RENT, DAVID F | 11757 LUTZ AVE | | | | WARREN | MI | 48093-1837 |
| RENTENBACH, KATHLEEN M | 565 PEAR TREE LN | | | | GROSSE POINTE WOODS | MI | 48236-2720 |
| RENTENBACH, WILLIAM J | 7307 M116 | | | | LUDINGTON | MI | 49431 |
| RENTERIA, CAMILO | 16135 PROMONTORY PL | | | | LA MIRADA | CA | 90638-3476 |
| RENTERIA, CAROL L | 16947 E BURNT DAM RD | | | | TOWNSEND | WI | 54175-9796 |
| RENTERIA, CHRISTINE G | 1408 ELM ST | | | | DEARBORN | MI | 48124-2879 |
| RENTERIA, DANIEL H | 1611 LOS SUENOS AVE | | | | SAN JOSE | CA | 95116-2961 |
| RENTERIA, EDWARD S | 6309 BELMAR AVE | | | | TARZANA | CA | 91335-6524 |
| RENTERIA, ERNESTO | 373 ABBAY WAY | | | | SPARKS | NV | 89431-1335 |
| RENTERIA, JOE S | 8057 ALLOTT AVE | | | | VAN NUYS | CA | 91402-5524 |
| RENTERIA, LAURO S | 173 E BONITA DR | | | | SIMI VALLEY | CA | 93065-3001 |
| RENTERIA, LILLIAN A | 301 CAPISTRANO DR | | | | MODESTO | CA | 95354-3260 |
| RENTERIA, LUPE | 4450 ST LAWRENCE | | | | DETROIT | MI | 48210-2126 |
| RENTERIA, MARTHA J | 6620 AUTUMN WAY | | | | SOMERSET | CA | 95684-9286 |
| RENTERIA, RAYMOND | 39112 162ND ST E | | | | PALMDALE | CA | 93591-3409 |
| RENTERIA, RICARDO V | ZARAGOSA #233 OTE | SANTIAGO IXCNAY 63300 | | SANTIAGO MEXICO | | | |
| RENTERIA, ROBERT A | 3405 ARCHWOOD PL | | | | SAGINAW | MI | 48603-2159 |
| RENTERIA, ROBERTO | 516 S ROSEMARY ST | | | | LANSING | MI | 48917-3884 |
| RENTERIA, RUDY S | 270 QUARTERHORSE LN | | | | PASO ROBLES | CA | 93446-2934 |
| RENTERIA, VINCENT S | 14534 FOX ST | | | | MISSION HILLS | CA | 91345-1821 |
| RENTFROW, BERTHA CORINNE | 808 BEECHWOOD DR | | | | ALBANY | GA | 31721-9005 |
| RENTFROW, BERTHA CORINNE | 808 BEECHWOOD DR | | | | ALBANY | GA | 31721-9005 |
| RENTFROW, CASEY | 119 EDEN WAY CT | | | | CRANBERRY TOWNSHIP | PA | 16066-6729 |
| RENTFROW, EDWARD J | 3254 MERIDIAN RD | | | | LESLIE | MI | 49251-9520 |
| RENTFROW, PAT E | 340 EMERALD CT E | | | | WHITMORE LAKE | MI | 48189-8268 |
| RENTFROW, RICK B | 520 SOUTH ST | | | | GRASS LAKE | MI | 49240-9183 |
| RENTFROW, SHARON | 6601 S 800 W | | | | DALEVILLE | IN | 47334 |
| RENTFROW, SHARON | 6601 S 800 W | | | | DALEVILLE | IN | 47334 |
| RENTNER, LEROY J | 53 VALLEY VIEW RD | | | | YARDVILLE | NJ | 08620-2640 |
| RENTOLA, CHRISTOPHER T | 2098 BOGIE DR | | | | WIXOM | MI | 48393-1306 |
| RENTON, JAMES T | 1929 N 450 W | | | | SHELBYVILLE | IN | 46176-9016 |
| RENTON, MICHAEL S | 3105 MENOMINEE AVE | | | | FLINT | MI | 48507-1903 |
| RENTOUL, JOHN | 102 RICHARD DR APT 203 | | | | NEWPORT | DE | 19804-3254 |
| RENTOVICH, KIMBERLY A | 1024 DEWEY AVE APT 7 | | | | ROCHESTER | NY | 14613-1650 |
| RENTSCHLER, DONALD O | 1647 RIPARIAN DR | | | | NAPERVILLE | IL | 60565-4171 |
| RENTSCHLER, DONNA M | 977 BLANCHE DR | | | | MIAMISBURG | OH | 45342-4000 |
| RENTSCHLER, GERALD F | 9660 WHISPERING CREEK CT | | | | STANWOOD | MI | 49346-9017 |
| RENTSCHLER, HERMAN | 1280 WEXFORD VILLAGE CIR NE | | | | LENOIR | NC | 28645-8294 |
| RENTSCHLER, JOYCE E | 9660 WHISPERING CREEK CT | | | | STANWOOD | MI | 49346-9017 |
| RENTSCHLER, MARION E | 561 W LEONARD RD | | | | LEONARD | MI | 48367-1725 |
| RENTSCHLER, NEIL H | 5003 BROOKWOOD CT | | | | WARRINGTON | PA | 18976-2451 |
| RENTSCHLER, WILLIAM A | 205 1/2 S WARNER ST | | | | BAY CITY | MI | 48706-4480 |
| RENTZ I I I, WALTER F | 7060 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2539 |
| RENTZ, ALICE L | 40 OAK STREET | | | | HAMPTON | GA | 30228-2913 |
| RENTZ, ALICE L | 40 OAK ST | | | | HAMPTON | GA | 30228-2913 |
| RENTZ, CAROL A | 668 PONTIUS RD | | | | MOGADORE | OH | 44260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENTZ, CAROL A | 668 PONTIUS ST NW | | | | MOGADORE | OH | 44260-1727 |
| RENTZ, CARYL B | 1329 FAR HILLS AVE | | | | DAYTON | OH | 45419-3128 |
| RENTZ, CHARLES T | 8750 DOG LEG RD | | | | DAYTON | OH | 45414-1438 |
| RENTZ, GERALDINE A | 9575 GOLF PORT DR | | | | STANWOOD | MI | 49346-9788 |
| RENTZ, JAMES D | 1933 PEPPERMILL DR | | | | CLEARWATER | FL | 33763-4428 |
| RENTZ, JAMES W | 3207 S 350 E | | | | KOKOMO | IN | 46902-9255 |
| RENTZ, JOY P | 2497 SECRETARIAT TRL NW | | | | MARIETTA | GA | 30064-1281 |
| RENTZ, NATHAN W | 1050 SLOW CREEK WAY | | | | GREENSBORO | GA | 30642-3289 |
| RENTZ, PAUL E | 7699 DE GAULLE CT | | | | YOUNGSTOWN | OH | 44512-5731 |
| RENTZ, PEGGY A | 8750 DOG LEG RD | | | | DAYTON | OH | 45414-1438 |
| RENTZ, STEVEN R | 947 CEDAR CREEK CIR | | | | CENTERVILLE | OH | 45459-3252 |
| RENTZ, WARREN P | 25874 HIAWATHA DR | | | | STURGIS | MI | 49091-9790 |
| RENTZEL, DAVID E | 5600 SHANNON RD | C/O WYLAND RENTZEL | | | CANAL WINCHESTER | OH | 43110-9720 |
| RENTZEL, WYLAND I | 5600 SHANNON ROAD | | | | CANAL WNCHSTR | OH | 43110-9720 |
| RENTZEL, WYLAND I | 5600 SHANNON RD | | | | CANAL WNCHSTR | OH | 43110-9720 |
| RENUCCI, WILLIAM E | 7893 WENONAH TRL | | | | MANTON | MI | 49663-9367 |
| RENUSCH, RAYMOND C | 12144 SW EGRET CIR APT 806 | | | | LAKE SUZY | FL | 34269-8792 |
| RENUSCH, RICHARD L | 232 N ELM GROVE RD | | | | LAPEER | MI | 48446-3551 |
| RENVEZ, JOSEPH | 6809 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304-1201 |
| RENWAND, CHARLES A | 3319 MAPLE AVE | | | | CASTALIA | OH | 44824-9441 |
| RENWICK, GERALD M | 6040 REYNOLDS RD | | | | MENTOR ON THE LAKE | OH | 44060-3036 |
| RENWICK, IRENE | 4210 N RIVER RD | | | | FREELAND | MI | 48623-8889 |
| RENWICK, IRENE | 4210 N RIVER RD | | | | FREELAND | MI | 48623-8889 |
| RENWICK, JOANNE | 15861 HOCKING BLVD | | | | BROOK PARK | OH | 44142-2929 |
| RENWICK, JOANNE | 15861 HOCKING BLVD | | | | BROOKPARK | OH | 44142-2929 |
| RENWICK, ROBERT B | 6139 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| RENWICK, ROBERT S | 1130 CABOT DR | | | | FLINT | MI | 48532-2634 |
| RENWICK, RONALD D | 4141 N RIVER RD | | | | FREELAND | MI | 48623-8807 |
| RENWICK, WILLIAM R | 482 S LAKE LEELANAU DR | | | | LAKE LEELANAU | MI | 49653-9758 |
| RENY, RALPH P | 6447 HILLTOP LN | | | | MAUMEE | OH | 43537-9765 |
| RENYE, THOMAS R | 1904 SE 35TH ST | | | | CAPE CORAL | FL | 33904-4432 |
| RENYE, WILLIAM J | 7366 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8576 |
| RENZ, ARNOLD E | 4150 PARSONS WALK | | | | SAGINAW | MI | 48603-7264 |
| RENZ, EDWIN M | 7562 BEHNFELDT RD | | | | SHERWOOD | OH | 43556-9721 |
| RENZ, KATHLENE H | PO BOX 176 | | | | CARTHAGE | IN | 46115-0176 |
| RENZ, KATHLENE H | PO BOX 176 | | | | CARTHAGE | IN | 46115-0176 |
| RENZ, LARRY L | 12873 BLOSSER RD | | | | SHERWOOD | OH | 43556-9786 |
| RENZ, MARY E | 945 GINDER RD NW | | | | LANCASTER | OH | 43130-9179 |
| RENZ, MICHAEL F | APT 2A | 1026 RUNAWAY BAY DRIVE | | | LANSING | MI | 48917-8720 |
| RENZ, RICHARD B | 7300 SHILOH LN | | | | SAINT LOUIS | MO | 63123-2033 |
| RENZ, ROBERT P | 211 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8319 |
| RENZ, RONALD P | 15270 BEERBOWER RD | | | | NEY | OH | 43549-9745 |
| RENZ, WILLIAM E | PO BOX 16 | | | | VALLES MINES | MO | 63087-0016 |
| RENZ, ZACHARY D | 7313 E 700 N | | | | NORTH MANCHESTER | IN | 46962-8425 |
| RENZA, DOLORES K | 600 HOBBS RD APT 401 | | | | LEAGUE CITY | TX | 77573-5124 |
| RENZACCI, PAUL D | 9903 MAPLEWOOD ST | | | | BELLFLOWER | CA | 90706-3277 |
| RENZE, LISA C | 2806 COTTONWOOD DR UNIT C | | | | WATERFORD | MI | 48328-4920 |
| RENZE, PHYLLIS | 28836 ALINE DR | | | | WARREN | MI | 48093-2689 |
| RENZI, ANTHONY L | 37455 COLONIAL DR | | | | WESTLAND | MI | 48185-1021 |
| RENZI, JAMES R | 31140 GROVE | | | | FRASER | MI | 48026-2781 |
| RENZI, MINNIE E | 55 AYRAULT RD APT 124 | | | | FAIRPORT | NY | 14450-2866 |
| RENZI, RUTH H | 1226 BUENA VISTA DR | DELTURA COUNTRY CLUB | | | NORTH FORT MYERS | FL | 33903-1546 |
| RENZY-DUNN, JURDEAN | 3668 LAMPLIGHTER DR | | | | SAGINAW | MI | 48603-8668 |
| REOME, MYLES M | 3837 STATE ROUTE 11 | | | | MALONE | NY | 12953-3725 |
| REOPELLE, MARGARET M | 4123 WEST PIONEER ROAD | | | | MEQUON | WI | 53097-1505 |
| REOU, GERALD L | 223 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REPA, ANNE | 3054 SYRACUSE ST | | | | DEARBORN | MI | 48124-4527 |
| REPA, ANNE | 3054 SYRACUSE | | | | DEARBORN | MI | 48124-4527 |
| REPA, BRIAN S | 22868 SHAGBARK DR | | | | BEVERLY HILLS | MI | 48025-4770 |
| REPA, THOMAS W | 240 DIAMOND HEAD DR | | | | DES PLAINES | IL | 60018-1107 |
| REPAAL, DORIS A | 608 SHU LAR LN | | | | CLINTON | WI | 53525-9119 |
| REPAAL, GREGORY S | 8617 S STATE ROAD 140 | | | | CLINTON | WI | 53525-8431 |
| REPAR, BARBARA | 2665 M-33 SOUTH | | | | WEST BRANCH | MI | 48661-9792 |
| REPAR, JAMES J | 586 ALOHA DR | | | | HAINES CITY | FL | 33844-8915 |
| REPASKY, ANDREW M | 424 ATWOOD ST NW | | | | WARREN | OH | 44483-2119 |
| REPASKY, GEORGE J | 6671 APPLERIDGE DR | | | | YOUNGSTOWN | OH | 44512-5012 |
| REPASKY, JAMES R | 34138 BEACONSFIELD ST | | | | CLINTON TWP | MI | 48035-3302 |
| REPASKY, KEN | 6671 APPLERIDGE DR | | | | BOARDMAN | OH | 44512-5012 |
| REPASKY, THOMAS J | 483 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1464 |
| REPASS, SUSAN F | 19141 BIRMINGHAM ST | | | | ROSEVILLE | MI | 48066-4122 |
| REPASS-ANDERSEN, JO ANN | 6281 FRITZ HILL RD | | | | BATH | NY | 14810-8060 |
| REPASY, JOANNA J | 1508 MAGNOLIA DR | | | | MURFREESBORO | TN | 37128-5905 |
| REPASY, JOANNA J | 1508 MAGNOLIA DR | | | | MURFREESBORO | TN | 37128 |
| REPASY, STEVEN J | 300 STEEPLECHASE DR | | | | SMITHVILLE | TN | 37166-7013 |
| REPCHAK, GEORGE | 14 CEDAR CT | | | | LEMONT | IL | 60439-3853 |
| REPCHIC, THOMAS J | 2807 TRENTON AVE | | | | YOUNGSTOWN | OH | 44507-1647 |
| REPEC, PETER J | 750 FOREST RIDGE DR | | | | BOARDMAN | OH | 44512-3516 |
| REPELLA, GEORGE | 7430 LANSING ST | | | | LAS VEGAS | NV | 89120-3746 |
| REPELLA, WAYNE A | 5986 ALAN DRIVE | | | | BRIGHTON | MI | 48116-8501 |
| REPEN, SARA M | 36783 LANSBURY LN | | | | FARMINGTON | MI | 48335-2935 |
| REPENNING, MARY R | 6436 BRIGHTON DR | | | | NORTH OLMSTED | OH | 44070-4828 |
| REPENNING, MARY R | 6436 BRIGHTON DR | | | | N OLMSTED | OH | 44070-4828 |
| REPENSHEK, ARTHUR A | 1711 WILSON AVE | C/O RALPH STIRDIVANT | | | SHEBOYGAN | WI | 53081-6622 |
| REPETSKI, JOHN M | 50 STAHL RD APT 205 | | | | GETZVILLE | NY | 14068-1552 |
| REPETTI, MARGARET M | 2112 59TH ST | | | | BROOKLYN | NY | 11204-2502 |
| REPETTO, MICHAEL T | 139 SAXON CT | | | | ROCHESTER HLS | MI | 48307-3158 |
| REPH, EUNICE M | 19951 N CRESCENT WAY | | | | SURPRISE | AZ | 85374-4744 |
| REPH, MADELINE L | 658 STAGECOACH AVE | | | | CHERRYVILLE | PA | 18035-9700 |
| REPHUN, DANIEL P | 1632 LEXINGTON AVE APT 23 | | | | MANSFIELD | OH | 44907-2943 |
| REPIC, ANDREW M | 2843 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8069 |
| REPIC, JOHN G | 3077 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9378 |
| REPICHOWSKI, STEVEN L | 1731 KINGSWOOD DR | | | | LANSING | MI | 48912-5139 |
| REPIE, GEORGE J | 14355 PARKMAN BLVD | | | | BROOK PARK | OH | 44142-2529 |
| REPIK JR, EDWARD P | 2137 E CLYDE RD | | | | HOWELL | MI | 48855-9714 |
| REPIK, KATHRYN G | 6320 BEECHFIELD DR | | | | LANSING | MI | 48911-5735 |
| REPIK, MICHAEL E | 4790 W 102ND AVE | | | | WESTMINSTER | CO | 80031-2316 |
| REPIK, RICHARD D | 3321 W WILDERMUTH RD | | | | OWOSSO | MI | 48867-9410 |
| REPINSKI, CHARLES T | 1805 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009-7293 |
| REPINSKI, JAMES A | 550 HARROW CT | | | | ROCHESTER HILLS | MI | 48307-4537 |
| REPINSKI, KATHERINE | 19800 CALLAWAY HILLS LN | | | | DAVIDSON | NC | 28036-7001 |
| REPKA, ALFRED A | 1123 WESTLAKE DR | | | | DESOTO | TX | 75115-4145 |
| REPKA, IRENE | 27123 MERIDETH DR | | | | WARREN | MI | 48092-3035 |
| REPKE, PATRICIA P | 40 JEAN CT LOT 41 | | | | ESSEXVILLE | MI | 48732 |
| REPKO, MICHAEL J | 1081 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9778 |
| REPKO, RONALD W | 3401 E MIDDLETOWN RD | | | | NEW SPRINGFLD | OH | 44443-9722 |
| REPLOGLE, DONALD A | 700 RALSTON AVE APT 33 | | | | DEFIANCE | OH | 43512-1570 |
| REPLOGLE, GREGORY A | 707 DOWNS ST | | | | DEFIANCE | OH | 43512-2930 |
| REPLOGLE, KATHRYN | 8014 JEFF ROAD | | | | INDIANAPOLIS | IN | 46217-4544 |
| REPLOGLE, MABEL | 540 LAWNDALE DR | | | | BRYAN | OH | 43506-2450 |
| REPLOGLE, PETER W | 98 WOOD RD | | | | WESTTOWN | NY | 10998-3409 |
| REPOLLET, SALVADOR | 6 RANDALL PL | | | | PALM COAST | FL | 32164-3951 |
| REPOLLET, VIRGINIA | 6 RANDALL PL | | | | PALM COAST | FL | 32164-3951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REPOTSKI, GERARD C | 6609 OAKLAND DR | | | | PORTAGE | MI | 49024-3305 |
| REPOZ, HARRY | 618 E BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073-3542 |
| REPOZ, MARIE E | 33891 MINT CT | | | | STERLING HTS | MI | 48310-6062 |
| REPOZ, MARIE E | 33891 MINT COURT | | | | STERLING HGTS | MI | 48310-6062 |
| REPP, BRENT T | 1417 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4337 |
| REPP, CLIFFORD M | PO BOX 2699 | | | | MANSFIELD | OH | 44906-0699 |
| REPP, COREY D | 2119 WINEWOOD AVE | | | | ANN ARBOR | MI | 48103-3944 |
| REPP, JACK B | 3510 JOHNSON ST | | | | TRENTON | MI | 48183-5700 |
| REPP, LAWRENCE W | 4708 MEHL AVE | | | | SAINT LOUIS | MO | 63129-1627 |
| REPP, LUCRETIA | 214 ELYRIA ST | | | | LODI | OH | 44254-1032 |
| REPP, PATRICIA J | 32645 S RIVER RD | | | | HARRISON TWP | MI | 48045-5705 |
| REPP, RALPH E | PO BOX 57 | | | | CICERO | IN | 46034-0057 |
| REPP, RICHARD L | 2226 HAVANA AVE | | | | FORT MYERS | FL | 33905-4825 |
| REPPART, DAVID B | 7105 US HIGHWAY 42 | | | | MOUNT GILEAD | OH | 43338-9420 |
| REPPART, JOHN A | 703 PARK ST | | | | WILLARD | OH | 44890-1352 |
| REPPAS, NICK S | 276 WINDWARD DR | | | | ELYRIA | OH | 44035-1632 |
| REPPEN, JACOB A | 432 ALBION RD | | | | EDGERTON | WI | 53534-9376 |
| REPPENHAGEN, PATTY J | PO BOX 316 | | | | GRAND BLANC | MI | 48480-0316 |
| REPPENHAGEN, VIRGINIA V | 1110 MOREHEAD CT | | | | ANN ARBOR | MI | 48103-6181 |
| REPPER JR, GEORGE V | 1707 KINGSCROSS RD | | | | MIDLOTHIAN | VA | 23114-4554 |
| REPPERT, DOUGLAS P | 5015 W WATERBERRY DR | | | | HURON | OH | 44839-2266 |
| REPPERT, ERWIN J | 812 RUFFIN ST | | | | WILMINGTON | NC | 28412-5171 |
| REPPERT, LEAH M | 2769 YOUTH MONROE RD | | | | LOGANVILLE | GA | 30052-9128 |
| REPPUHN, ALMA J | 13433 N FENTON RD | | | | FENTON | MI | 48430-1117 |
| REPPUHN, CHRIST A | 5014 DAVISON RD | | | | LAPEER | MI | 48446-3529 |
| REPPUHN, CHRISTIAN E | 1099 E STOCKWELL RD | | | | HARRISON | MI | 48625-8520 |
| REPPUHN, CLARENCE R | 8631 ASPEN TRL | | | | LONG LAKE | MI | 48743-9704 |
| REPPUHN, DANIEL S | 3350 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8704 |
| REPPUHN, DELORES J | 5034 E STANLEY RD | | | | FLINT | MI | 48506-1147 |
| REPPUHN, DONALD R | PO BOX 309 | | | | MOHAWK | MI | 49950-0309 |
| REPPUHN, DUANE R | PO BOX 137 | | | | JOHANNESBURG | MI | 49751-0137 |
| REPPUHN, EUGENE H | 15240 CATALINA WAY | | | | HOLLY | MI | 48442-1102 |
| REPPUHN, HENRY | 13417 N FENTON RD | | | | FENTON | MI | 48430-1117 |
| REPPUHN, KEVIN C | 6920 OAK HILL RD | | | | CLARKSTON | MI | 48348-1204 |
| REPPUHN, LYDIA | 2123 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1538 |
| REPPUHN, LYDIA | 2123 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1538 |
| REPPUHN, MARYLIN J | 2277 PAULINE DR | | | | WATERFORD | MI | 48329-3759 |
| REPPUHN, MARYLIN J | 2277 PAULINE | | | | WATERFORD | MI | 48329-3759 |
| REPPUHN, ROBYN R | 5865 MEADOWS DR | | | | CLARKSTON | MI | 48348-2933 |
| REPPUHN, ROGER L | 6392 PEACH DR | | | | CLARKSTON | MI | 48346-1630 |
| REPPUHN, SUSAN J | 4012 SAWYER AVE | | | | WATERFORD | MI | 48328-1266 |
| REPPY, ANTHONY W | 34 N PLEASANT AVE | | | | NILES | OH | 44446-1135 |
| REPPY, JAMES L | 709 WASHINGTON AVE | | | | NILES | OH | 44446-3150 |
| REPPY, SAMUEL A | 40 N PLEASANT AVE | | | | NILES | OH | 44446-1135 |
| REPREZA, FRANCISCO W | 41407 154TH ST E | | | | LANCASTER | CA | 93535-7030 |
| REPREZA, FRANK J | 3925 SE 34TH ST | | | | OKLAHOMA CITY | OK | 73165-7315 |
| REPROGEL, RAYMOND E | 1063 PARKSLEY AVE | | | | BALTIMORE | MD | 21223-3213 |
| REPROGLE, MICHAEL J | 3382 S 1150 E | | | | GREENTOWN | IN | 46936-8945 |
| REPROGLE, RICHARD D | 4648 S 750 E | | | | KOKOMO | IN | 46902-9202 |
| REPSHER, TERESE M | 131 LANGLEY SQ | | | | LANCASTER | PA | 17603-9023 |
| REPSHINSKA, PAUL L | PO BOX 125 | | | | GAGETOWN | MI | 48735-0125 |
| REPSHINSKA, VINCENT P | 632 JEFFERSON ST | | | | LAPEER | MI | 48446-1915 |
| REPYNECK, BONNIE S | 305 SYCAMORE RD | | | | TRENTON | OH | 45067-1923 |
| REPYNECK, CHARLES S | 305 SYCAMORE RD | | | | TRENTON | OH | 45067-1923 |
| REQUARTH, JOANNE | PO BOX 241 | 52 W. WALNUT | | | PHILLIPSBURG | OH | 45354-0241 |
| REQUARTH, JONATHAN J | 3380 HARWOOD ST | | | | KETTERING | OH | 45429-4219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REQUARTH, RICHARD L | 601 WEST ST | | | IGNACE ONTARIO CANADA P0T-1T0 | | | |
| REQUENA, JOHN | 409 CALLE DUBLIN | | | | SAN JUAN | PR | 00920-3712 |
| REQUENA, JOSE A | 4108 YORK BLVD | | | | LOS ANGELES | CA | 90065-4623 |
| REQUENA, PEDRO A | 9219 BARBARA LN | | | | FORT WAYNE | IN | 46804-4702 |
| RERA, DOMINIC C | 18 CHARLOTTE RD | | | | CHEEKTOWAGA | NY | 14225-1206 |
| RESA, PEDRO M | 8444 METTE ST | | | | LENEXA | KS | 66219-2073 |
| RESARE, MARK A | 18931 SANTA MARIA AVE | | | | CASTRO VALLEY | CA | 94546-3138 |
| RESCH I I I, RALPH E | 3366 CURTIS ST | | | | MOGADORE | OH | 44260-1008 |
| RESCH, ELIZABETH | 613 FOREST STREET | | | | WYANDOTTE | MI | 48192-6822 |
| RESCH, JOHN S | N6040 FIEDLER RD | | | | ALBANY | WI | 53502-9580 |
| RESCH, KENNETH J | 7678 COWARD RD | | | | BYRON | NY | 14422-9717 |
| RESCH, MICHAEL L | 7193 CHILI RIGA CENTER RD | | | | CHURCHVILLE | NY | 14428-9511 |
| RESCH, STEPHEN A | 47101 ELDREDGE ST | | | | MACOMB | MI | 48042-5116 |
| RESCH, SUSAN M | 7193 CHILI RIGA CENTER RD | | | | CHURCHVILLE | NY | 14428-9511 |
| RESCH, VICTOR L | 13181 POPLAR ST | | | | SOUTHGATE | MI | 48195-2495 |
| RESCH, WERNER | 5062 SKYLITE LN | | | | SHELBY TWP | MI | 48316-1651 |
| RESCHLEIN, JAMES A | 9332 W LOOMIS RD UNIT 3 | | | | FRANKLIN | WI | 53132-8273 |
| RESCHLY, BRIAN S | 7506 NORTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46260-3627 |
| RESCICA, ANTONINO | 13809 WOODMONT AVE | | | | BONNER SPRINGS | KS | 66012-9687 |
| RESCIGNO, GLORIA | 151 TIMBER TRL | | | | MILFORD | CT | 06460-3604 |
| RESEIGH, DOUGLAS A | 513 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-1131 |
| RESEIGH, GEORGE H | 4290 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5618 |
| RESEIGH, JEFFREY A | 6174 NOTTINGHAM POINTE | | | | BRIGHTON | MI | 48116 |
| RESEIGH, RALPH E | 285 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| RESEIGH, THERESA A | 6174 NOTTINGHAM POINTE | | | | BRIGHTON | MI | 48116 |
| RESENDES, MINH V | 21161 SKYLARK DR | | | | LAKE FOREST | CA | 92630-7268 |
| RESENDES, URBANO | 292 N 7TH ST | | | | NEWARK | NJ | 07107-1708 |
| RESENDEZ JR, DOMINGO P | 844 E TREVITT ST | | | | BRYAN | OH | 43506-1443 |
| RESENDEZ JR, PAZ | 1155 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1608 |
| RESENDEZ, ADBENTO | PO BOX 522 | 210 N UPTON | | | HOLGATE | OH | 43527-0522 |
| RESENDEZ, ALICIA M | 2186 LAUDERDALE ST | | | | FLINT | MI | 48532-4140 |
| RESENDEZ, ANTONIO R | 1210 BEEMER CT | | | | OXFORD | MI | 48371-4802 |
| RESENDEZ, CRISTELO G | 151 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| RESENDEZ, FRANK R | 10408 HASKELL AVE | | | | GRANADA HILLS | CA | 91344-7136 |
| RESENDEZ, GUADALUPE R | 96 OAKHILL ST | | | | PONTIAC | MI | 48342-2328 |
| RESENDEZ, GUADALUPE R | PO BOX 1843 | | | | WESLACO | TX | 78599-1843 |
| RESENDEZ, HORACIO M | 1009 W IRVING ST | | | | RIO GRANDE CITY | TX | 78582-5110 |
| RESENDEZ, JUSTO | 2050 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3526 |
| RESENDEZ, NINFA G | PO BOX 524 | | | | HOLGATE | OH | 43527-0524 |
| RESENDEZ, NINFA G | PO BOX 524 | | | | HOLGATE | OH | 43527-0524 |
| RESENDEZ, PAUL R | 5614 MAPLE PARK DR | | | | FLINT | MI | 48507-3916 |
| RESENDEZ, PEDRO | 2535 LITER RD | | | | ORION | MI | 48359-1546 |
| RESENDEZ, RICARDO G | 611 DAKOTA PL | | | | DEFIANCE | OH | 43512-3668 |
| RESENDEZ, RODOLFO | 1007 W IRVING ST | | | | RIO GRANDE CITY | TX | 78582-5110 |
| RESENDEZ, VELIA | 5614 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3916 |
| RESENDEZ, VELIA | 442 S. 13TH | | | | SAGINAW | MI | 48601-1949 |
| RESER, FRANKLIN D | PO BOX 74 | | | | CLARKSVILLE | MI | 48815-0074 |
| RESER, SARAH S | 922 S 4TH AVE | C/O RICHARD SPICER/CONSERVATOR | | | ALPENA | MI | 49707-3106 |
| RESER, WILMA J | 6536 84TH ST SE | | | | CALEDONIA | MI | 49316-8441 |
| RESER, WILMA J | 6536 84TH ST SE | | | | CALEDONIA | MI | 49316-8441 |
| RESETAR, MADELINE M | 23 SANDALWOOD AVENUE | | | | TRENTON | NJ | 08619-2033 |
| RESETAR, MADELINE M | 319 FORGATE DRIVE | SUITE 212 | | | MONROE TOWNSHIP | NJ | 08831 |
| RESETARITS, MARY L | 4573 MORGAN PKWY | | | | HAMBURG | NY | 14075-3120 |
| RESH, EUNICE O | 2040 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3945 |
| RESH, GENE W | 4370 PRATTS ROAD | | | | MUNNSVILLE | NY | 13409-3005 |
| RESH, OWEN E | 628 WADE CT | | | | ROCHESTER HILLS | MI | 48307-5067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RESHEL, JAMES P | S65W27784 RIVER RD | | | | WAUKESHA | WI | 53189-9791 |
| RESHEL, JAMES P | S65W27784 RIVER RD | | | | WAUKESHA | WI | 53189-9791 |
| RESHEL, ROSE A | S65W27784 RIVER RD | | | | WAUKESHA | WI | 53189-9791 |
| RESHESKI, DOMINIC M | N5655 COUNTY ROAD T | | | | PRINCETON | WI | 54968-8371 |
| RESIDE JR, THOMAS R | PO BOX 403 | 2 LINVALE RD | | | RINGOES | NJ | 08551-0403 |
| RESIDE, BARRY M | 4114 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| RESIDE, GAIL | 4114 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| RESIDE, GAIL | 4114 MILL ST | | | | DRYDEN | MI | 48428-0000 |
| RESIDE, NEAL M | 823 N BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-8964 |
| RESIDE, TIMOTHY C | 1644 REED RD | | | | PENNINGTON | NJ | 08534-5005 |
| RESIMIUS, WILLIAM H | 897 DU PRE CT | | | | SAINT PETERS | MO | 63376-2368 |
| RESIO, ROBERTO T | 4395 WILLESDON AVE | | | | HOLT | MI | 48842-2037 |
| RESKE, JAMES K | 54256 SHERWOOD LN | | | | SHELBY TWP | MI | 48315-1534 |
| RESKE, JEROME D | 7184 SIMON STREET | BOX 172 | | | LEXINGTON | MI | 48450 |
| RESKE, JOHN A | 351 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2750 |
| RESKE, RAYMOND D | 5014 SURREY DR | | | | STERLING HTS | MI | 48310-5192 |
| RESKO, LOUIS J | 6700 STONEY RIDGE RD | | | | N RIDGEVILLE | OH | 44039-1207 |
| RESKY, DANIEL M | 14080 BIRD RD | | | | BYRON | MI | 48418-9015 |
| RESLER, AUDREY A | 2093 BERNICE | | | | FLINT | MI | 48532-3912 |
| RESLER, AUDREY A | 2093 BERNICE AVE | | | | FLINT | MI | 48532-3912 |
| RESLER, JUDY | 1840 HUNTERS RIDGE DR | | | | TROY | OH | 45373-6650 |
| RESLER, MARY | 16395 HEATHER LN APT 203 | | | | MIDDLEBRG HTS | OH | 44130-8327 |
| RESLER, MARY | 16395 HEATHER LANE, NO. 203 | | | | MIDDLEBURG HTS. | OH | 44130-8327 |
| RESLER, PATRICIA C. | 795 WOODLAND AVE | | | | EL PASO | TX | 79922-2040 |
| RESNER, CECILE | 12 HENDRIK LA. APT 42 E | | | | TARRYTOWN | NY | 10591-4828 |
| RESNER, CECILE | 12 HENDRIK LA. APT 42 E | | | | TARRYTOWN | NY | 10591 |
| RESNER, DAVID J | 1 SPRING ST | | | | TARRYTOWN | NY | 10591-5016 |
| RESNER, MURIEL | 56411 DICKENS DR | | | | SHELBY TOWNSHIP | MI | 48316-4877 |
| RESNER, NORMAN C | 8453 TOMPKINSVILLE RD | | | | GLASGOW | KY | 42141-7808 |
| RESNER, ROBERT W | 38380 CHARTIER ST | | | | HARRISON TWP | MI | 48045-3412 |
| RESNICK, GARRET N | 5 SODEN LN | | | | OLD BRIDGE | NJ | 08857-3916 |
| RESNICK, NATHAN G | APT B | 8551 MEGAN COURT | | | INDIANAPOLIS | IN | 46256-3611 |
| RESOVSKY, TIMOTHY P | 23330 LAWRENCE AVE | | | | DEARBORN | MI | 48128-1232 |
| RESPECKI, DANIEL R | 2838 S VASSAR RD | | | | VASSAR | MI | 48768-9708 |
| RESPECKI, DENNIS F | 12055 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| RESPECKI, JOSEPH | 5840 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-8887 |
| RESPERT, IRIS J | 8200 PINES RD APT 3304 | | | | SHREVEPORT | LA | 71129-4429 |
| RESPERT, JOHN A | 8200 PINES RD APT 3304 | | | | SHREVEPORT | LA | 71129-4429 |
| RESPERT, ROSIE | 2741 COCKLEBUR RD | | | | DECATUR | GA | 30034-2143 |
| RESPERT, ROSIE | 2741 COCKLEBUR RD | | | | DECATUR | GA | 30034-2143 |
| RESPONDEK, BEVERLY O | 408 DOGWOOD DR | | | | PRUDENVILLE | MI | 48651-9638 |
| RESPONDEK, CATHERINE | TRLR 56 | 2555 HENRY RUFF ROAD | | | INKSTER | MI | 48141-1588 |
| RESPONDEK, GERALD P | 29501 CURTIS RD | | | | LIVONIA | MI | 48152-3431 |
| RESPONDEK, SOPHIE R | 19760 SUSSEX AVE | | | | LIVONIA | MI | 48152 |
| RESPONDEK, SOPHIE R | 19760 SUSSEX AVE | | | | LIVONIA | MI | 48152-4030 |
| RESPRESS, BAMON | PO BOX 68 | | | | MUSELLA | GA | 31066-0068 |
| RESPRESS, DONALD D | APT A | 120 WEST HILL STREET | | | DECATUR | GA | 30030-4334 |
| RESPRESS, EARLY D | 3263 DUBLIN DR | | | | DECATUR | GA | 30032-7113 |
| RESPRESS, TORRANCE L | 339 MCCOMBS CIR | | | | NEW CASTLE | PA | 16101-9151 |
| RESS JR, ROBERT A | 218 W ADMIRAL WAY SOUTH DR | | | | CARMEL | IN | 46032-5153 |
| RESS, DAVID P | 11710 WHITETAIL DR | | | | MARILLA | NY | 14102-9714 |
| RESSA, ANTHONY F | 63 BURKE ST | | | | HAMDEN | CT | 06514-4817 |
| RESSEGUIE, CHERYL A | 4374 MARSHALL RD | | | | CHARLOTTE | MI | 48813-8115 |
| RESSEGUIE, JAMES L | 3300 NW 16TH AVE | | | | POMPANO BEACH | FL | 33064-1406 |
| RESSEGUIE, KELLY-JO | 2194 ERWIN DR | | | | EULESS | TX | 76039-4270 |
| RESSEGUIE, LYLE L | 2084 E BUDER AVE | | | | BURTON | MI | 48529-1732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RESSEGUIE, MARLIN E | 14244 SPRUCE LN | | | | PORT CHARLOTTE | FL | 33953-5917 |
| RESSEGUIE, MARYANN | 2415 BAY RIDGE DR | | | | AU GRES | MI | 48703-9484 |
| RESSEGUIE, ROBERT E | 5309 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| RESSEGUIE, ROBERT J | 10868 COLBY LAKE RD | | | | PERRY | MI | 48872-9794 |
| RESSEGUIE, RUTH A | 310 PARIS AVE | | | | LANSING | MI | 48910-3053 |
| RESSLAR, JOHN J | 19824 GALLAHAD DR | | | | MACOMB | MI | 48044-1755 |
| RESSLER, DONALD J | 816 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2420 |
| RESSLER, GALEN E | 5985 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1005 |
| RESSLER, JEANNETTE | 13450 OAKDALE ST | | | | SOUTHGATE | MI | 48195-1711 |
| RESSLER, JOHN A | 51 MEADOWLARK DR | | | | HAMILTON | NJ | 08690-3554 |
| RESSLER, JOHN A | 51 MEADOWLARK DR. | | | | HAMILTON | NJ | 08690-3554 |
| RESSLER, KELLY M | 4458 TAMARACK DR | | | | PARMA | OH | 44134-6258 |
| RESSLER, MARY E | 5383 FLORA DR | | | | LEWISBURG | OH | 45338-7722 |
| RESSLER, RICHARD J | 13721 ORCHARD ST | | | | SOUTHGATE | MI | 48195-1356 |
| RESSLER, RONALD D | 139 RAYFORD CIR | | | | RUTLEDGE | TN | 37861-4957 |
| RESSMAN, ARTHUR C | 81 THACKERAY CT | | | | TONAWANDA | NY | 14150-8032 |
| RESSMAN, CARL J | 1139 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7125 |
| RESSMAN, DAVID M | 720 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| RESTAINER JR, JOHN A | 1811 E HIGH ST | | | | BRYAN | OH | 43506-9498 |
| RESTAINO, MARY | 11234 SPRING CREEK LN | | | | ORLAND PARK | IL | 60467-7304 |
| RESTAINO, MARY | 11234 SPRING CREEK LANE | | | | ORLAND PARK | IL | 60467-7304 |
| RESTELLI, RICHARD F | 1858 CONCORD DR | | | | ALLISON PARK | PA | 15101-1908 |
| RESTER, DANIEL R | 1790 ROBERTS LN NE | | | | WARREN | OH | 44483-3622 |
| RESTER, MARCELLA C | 6030 CURTIS MIDDLEFIELD RD | | | | WEST FARMINGTON | OH | 44491-9713 |
| RESTER, PATRICK E | 683 BANKSHIRE DR | | | | SUWANEE | GA | 30024-2605 |
| RESTER, ROGER L | 3402 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| RESTERHOUSE, JANET M | 3927 E HIGH ST | | | | OAK CREEK | WI | 53154-4254 |
| RESTIFO, SALVATORE | 3347 JASMINE DR | | | | SEVEN HILLS | OH | 44131-5112 |
| RESTIVO, VINCENT J | 3128 LINKSLAND RD | | | | MT PLEASANT | SC | 29466-8975 |
| RESTLE, DAVID J | 274 MELROSE AVE | | | | BOARDMAN | OH | 44512-2355 |
| RESTLE, SCOTT A | 274 MELROSE AVE | | | | BOARDMAN | OH | 44512-2355 |
| RESTO, RAFAEL A | PO BOX 4081 | | | | AUBURN HILLS | MI | 48321 |
| RESTO, RAMONA | 231 TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901-3038 |
| RESTORICK, STEVEN M | 2757 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9314 |
| RESTREPO, FARLEY | 780 CARPENTER RD | | | | NORTH BRUNSWICK | NJ | 08902-2262 |
| RESTREPO, JUAN F | 100 W HICKORY GROVE RD APT H1 | | | | BLOOMFIELD | MI | 48304-2169 |
| RESTREPO, MARIO | 12650 SW 15TH ST APT F101 | | | | PEMBROKE PINES | FL | 33027-2179 |
| RESTUCCIA I I I, JOSEPH | 16C PACIFIC DR | | | | WINFIELD PARK | NJ | 07036-6670 |
| RESTUCCIO, KAREN L | PO BOX 205 | | | | ROEBLING | NJ | 08554-0205 |
| RESTUCCIO, OETIA E | 1576 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| RESTUM, ALLIE | 34442 JEFFERSON AVE APT B16 | | | | HARRISON TWP | MI | 48045-3395 |
| RESZ, ELDON L | 500 N MOTT DR | APT 311 A | | | RAYMORE | MO | 64083 |
| RESZ, ELDON L | APT 311A | 500 MOTT DRIVE | | | RAYMORE | MO | 64083-8161 |
| RESZEL, FLORENCE L | 12210 HANFORD RD | | | | SILVER CREEK | NY | 14136-9723 |
| RESZEL, FLORENCE L | 12210 HANFORD RD | | | | SILVER CREEK | NY | 14136 |
| RESZEL, RICHARD F | 47 PANAMA LN | | | | CHEEKTOWAGA | NY | 14225-4817 |
| RESZETUCHA, ALAN A | 96 GROTE ST | | | | BUFFALO | NY | 14207-2420 |
| RESZETUCHA, WALTER J | 7432 S SOURDOUGH DR | | | | MORRISON | CO | 80465-2836 |
| RESZEWSKI, CHRIS J | 2372 ANDOVER BLVD | | | | ROCHESTER | MI | 48306-4936 |
| RESZKA, EVELYN A | 1133 MAPLE ALBRIGHT SHORE | | | | BEAVERTON | MI | 48612 |
| RESZKA, MICHAEL J | 22 CHERRYWOOD RDG | | | | HOLLAND | NY | 14080-9660 |
| RESZKA, PAUL S | 3530 N GALE RD | | | | DAVISON | MI | 48423-8444 |
| RESZKA, PAUL S | PO BOX 23 | | | | DAVISON | MI | 48423-0023 |
| RESZKE, KENNETH J | 2181 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9067 |
| RESZKE, WILLIAM A | 2183 E NEWBERG RD | | | | PINCONNING | MI | 48650-9758 |
| RESZLER, RICHARD P | 1064 STEUBENVILLE RD SE | | | | CARROLLTON | OH | 44615-9618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RETALLACK, WILLIAM J | 10848 KELLER RD | | | | CLARENCE | NY | 14031-1013 |
| RETAN, CAROLYN E | 7621 CRESTVIEW DR | | | | TOANO | VA | 23168-9063 |
| RETAN, CAROLYN E | 7621 CRESTVIEW DR | | | | TOANO | VA | 23168-9063 |
| RETAN, DAVID E | 23006 BERNARD ST | | | | TAYLOR | MI | 48180-3577 |
| RETAN, GEORGE W | 5315 MYRAS CT | | | | CUMMING | GA | 30040-6045 |
| RETAN, HAROLD E | 22 HOLLYLAUREL DR | | | | SPRING | TX | 77382-1335 |
| RETAN, JACK L | 1802 E WHITNEY WAY AVE | | | | JOPLIN | MO | 64801-9082 |
| RETAR, JOHN A | 29431 VALLEY VIEW DR | | | | WICKLIFFE | OH | 44092-2030 |
| RETCHER, BETTY E | 214 HARDING ST | BROOKVIEW HEALTHCARE | | | DEFIANCE | OH | 43512-1314 |
| RETCHER, DONALD W | 2865 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9088 |
| RETCHER, ERIC T | 5315 STEVER RD | | | | DEFIANCE | OH | 43512-9736 |
| RETCHER, JERRY I | 28071 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| RETCHER, JUNIOR H | 23708 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8644 |
| RETCHER, MARK L | 4145 MISTY SHORES DR | | | | DEFIANCE | OH | 43512 |
| RETCHER, MELVIN D | 22909 BOWMAN RD | | | | DEFIANCE | OH | 43512-8991 |
| RETCHER, MICHAEL A | 5304 PIN TAIL PL | | | | FORT WAYNE | IN | 46818-2532 |
| RETCHER, ROBERT L | 890 WEBSTER ST | | | | DEFIANCE | OH | 43512-1637 |
| RETCHER, TERRY L | 15471 CR 143 | | | | CECIL | OH | 45821 |
| RETCHLESS, HUBERT E | 6908 PLAINVILLE RD | | | | MEMPHIS | NY | 13112-9726 |
| RETEL, STEPHEN | 9500 N WINTER WREN AVE | | | | TUCSON | AZ | 85742-8442 |
| RETELL, DAISY M | 1825 VERMONT AVE | | | | WHITE OAK | PA | 15131-2217 |
| RETELL, DAISY M | 1825 VERMONT AVE | | | | WHITE OAK | PA | 15131-2217 |
| RETHAMEL, DENNIS A | 8775 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8749 |
| RETHAMEL, RICK L | 6278 S COREY RD | | | | PERRY | MI | 48872-9312 |
| RETHERFORD, CHARLES L | 2560 N ARBUTUS CT | | | | MIDLAND | MI | 48642-8822 |
| RETHERFORD, DALLAS | 3505 VILLAGE DR APT H | | | | FRANKLIN | OH | 45005-5651 |
| RETHERFORD, FARRELL J | 140 LOWERY LN | | | | TUSCUMBIA | AL | 35674-9351 |
| RETHERFORD, JULIA ROSE | 1470 MARTHA | | | | BURTON | MI | 48509-2139 |
| RETHERFORD, JULIA ROSE | 1470 MARTHA AVE | | | | BURTON | MI | 48509-2139 |
| RETHERFORD, KELVIN K | 6655 N LAKE RD | | | | OTTER LAKE | MI | 48464-9700 |
| RETHERFORD, LARRY L | 814 E 1450 N | | | | SUMMITVILLE | IN | 46070-9392 |
| RETHERFORD, LEONARD E | 7317 PECK RD | | | | RAVENNA | OH | 44266-9723 |
| RETHERFORD, MICHAEL D | 123 LAKE ST | | | | CHESTERFIELD | IN | 46017-1006 |
| RETHERFORD, PAUL E | 5305 LINDA LN | | | | ANDERSON | IN | 46011-1423 |
| RETHERFORD, RICHARD R | 2323 LANES MILL RD | | | | HAMILTON | OH | 45013-9312 |
| RETHERFORD, TRAVIS E | PO BOX 834 | | | | FRANKLIN | OH | 45005-0834 |
| RETHFORD JR, DAVID | 2425 SW 80TH ST | | | | OKLAHOMA CITY | OK | 73159-4907 |
| RETHLAKE, ANTOINETTE C | 1222 N PHILIPS ST | | | | KOKOMO | IN | 46901-2648 |
| RETHLAKE, MARY J | 7887 W 00 NS | | | | KOKOMO | IN | 46901-8817 |
| RETHMAN, BONITA | 6600 AMESTERDAM CT | | | | MIDDLETOWN | OH | 45044 |
| RETHMAN, DONALD D | 278 E BEARD RD | | | | MUNGER | MI | 48747-9743 |
| RETHMAN, EDWARD J | 998 N CTY RD 440 | | | | MANISTIQUE | MI | 49854 |
| RETHMAN, ELSIE O | WESTCHESTER VILLAGE APT.40 | 4055 W MICHIGAN AVE | | | SAGINAW | MI | 48638 |
| RETHMAN, RONALD A | 5859 NANCY CT | | | | TAWAS CITY | MI | 48763-9412 |
| RETI, CHARLES J | 18243 MOTT AVE | | | | EASTPOINTE | MI | 48021-2741 |
| RETI, DOROTHY C | 8600 W SUNRISE BLVD APT 209 | | | | PLANTATION | FL | 33322-4021 |
| RETI, DOROTHY C | C/O JOANN FEYERS | 7421 NW 70TH AVENUE | | | TAMARAC | FL | 33321 |
| RETIC, ROBERTA | 29 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2847 |
| RETIC, WILLIE J | 11071 KENNEBEC ST | | | | DETROIT | MI | 48205-3243 |
| RETLAND, LINDA | PO BOX 214361 | | | | AUBURN HILLS | MI | 48321-4361 |
| RETLAND, LINDA | PO BOX 214361 | | | | AUBURN HILLS | MI | 48321-4361 |
| RETLAND, WILLIE J | PO BOX 214433 | | | | AUBURN HILLS | MI | 48321-4433 |
| RETLEWSKI, DANIEL R | 1058 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 |
| RETO, JOHN L | 820 SOUTHWESTERN RUN UNIT 54 | | | | YOUNGSTOWN | OH | 44514-3682 |
| RETOSKE, RITA M | 2741 JAMES RIVER RD | | | | WEST PALM BEACH | FL | 33411-5753 |
| RETRUM, THOMAS L | 1225 BIRCHWOOD DR | | | | SAINT GERMAIN | WI | 54558-9238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RETSEL, MARY | 4382 LOTUS | | | | WATERFORD | MI | 48329-1236 |
| RETSEL, MARY | 4382 LOTUS DR | | | | WATERFORD | MI | 48329-1236 |
| RETSEMA, ARTHUR W | 1739 S PEORIA AVE | CONDO 37 | | | TULSA | OK | 74120 |
| RETSEMA, ROBERT J | 4347 JACK ALAN ST SW | | | | GRANDVILLE | MI | 49418-1734 |
| RETTELL, BRUCE D | 29731 SCHOOL SECTION RD | | | | RICHMOND | MI | 48062-3306 |
| RETTENMUND, BETTY L | 1067 PINTAIL WAY CIR | OLD OAK TRAILS | | | SANFORD | MI | 48657-9267 |
| RETTER, JACKIE C | 1817 E 400 N | | | | ANDERSON | IN | 46012-9398 |
| RETTER, KENNETH D | 1259 LAS BRISAS LN | | | | WINTER HAVEN | FL | 33881-9757 |
| RETTERBUSH, ELIZABETH P | 207 TATE AVE | | | | ENGLEWOOD | OH | 45322-1621 |
| RETTERBUSH, ROBERT S | 1507 W HIGH ST | | | | PIQUA | OH | 45356-2544 |
| RETTERER, FREDERICK L | 4013 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 |
| RETTGER, TIMOTHY R | 1720 LOCHINVAR BLVD | | | | OAKLAND | MI | 48363-1819 |
| RETTICH, DONALD R | 843 STEWART DRIVE | | | | ALPHA | OH | 45301 |
| RETTIG, ANNE Z | 3768 DAMAS DR | | | | COMMERCE TWP | MI | 48382-4417 |
| RETTIG, ANTHONY A | 2729 N DANCER RD | | | | DEXTER | MI | 48130-9557 |
| RETTIG, ANTHONY J | 8056 ALPINE AVE | | | | SPARTA | MI | 49345-9387 |
| RETTIG, FRANK E | 8 KENT ST | | | | BLASDELL | NY | 14219-1714 |
| RETTIG, H. BETTY | 7173 E MICHIGAN RD | | | | WALDRON | IN | 46182-9735 |
| RETTIG, HARRY | 3963 SCOFIELD RD | | | | EAST JORDAN | MI | 49727-9210 |
| RETTIG, HELEN T | APT 206 | 2971 DELAWARE AVENUE | | | BUFFALO | NY | 14217-2367 |
| RETTIG, HELEN T | 2971 DELAWARE AVE | ROOM 119 | | | KENMORE | NY | 14217 |
| RETTIG, JEROME C | 10163 PRAIRIE RAPIDS RD | | | | TOMAHAWK | WI | 54487-8872 |
| RETTIG, JOANNE | 12017 BENDING BRANCH ROAD | | | | CHARLOTTE | NC | 28227-3663 |
| RETTIG, KENNETH J | 8030 TODD RD | | | | TEMPERANCE | MI | 48182-9624 |
| RETTIG, PAUL F | 69 CO RT. 23A | | | | CONSTANTIA | NY | 13044 |
| RETTIG, WILFRED M | 2080 HOOVERS RD | | | | DUCK RIVER | TN | 38454-3308 |
| RETTIG, WILFRED M | 2080 HOOVERS ROAD | | | | DUCK RIVER | TN | 38454-3308 |
| RETTIG, WILLIAM W | 6729 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2703 |
| RETTINGER, DONALD O | 20100 ITHACA RD | | | | BRANT | MI | 48614-8763 |
| RETTINGER, LARRY G | 2114 ZION RD | | | | COLUMBIA | TN | 38401-6046 |
| RETTINGER, LYLE G | 8528 SANDI ACRES LOOP | | | | SHREVEPORT | LA | 71129-9778 |
| RETTINGER, SHIRLEE A | 8528 SANDI ACRES LOOP | | | | SHREVEPORT | LA | 71129-9778 |
| RETTKE, ELFRIEDE | 2276 NORTON RD | | | | STOW | OH | 44224-1522 |
| RETTKE, ELFRIEDE | 2276 NORTON RD | | | | STOW | OH | 44224-1522 |
| RETTKOWSKI JR, OTTO E | N2901 TOWER RD | | | | TIGERTON | WI | 54486-9274 |
| RETTKOWSKI, ERVIN O | 1827 BOND PL | | | | JANESVILLE | WI | 53548-3413 |
| RETTKOWSKI, RONALD R | 17041 W KASTNER RD. | | | | TIGERTON | WI | 54486 |
| RETTKOWSKI, TODD G | 451 COUNTY ROAD Y | | | | HATLEY | WI | 54440-9513 |
| RETTMAN, MARILYN J | 1391 SWAN COVE DRIVE | | | | BATTLE CREEK | MI | 49017-8779 |
| RETTMAN, MICHAEL J | 5930 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-3034 |
| RETTMAN, WALTER E | 6855 COUNTRYVIEW DR | | | | KALAMAZOO | MI | 49009-8897 |
| RETTMANN, JAMES K | 1443 ALAMEDA DR | FOREST HILLS | | | HOLIDAY | FL | 34690-6248 |
| RETZ, BILLIE JEANNE | 1301 S MEEKER AVE | | | | MUNCIE | IN | 47302-3825 |
| RETZ, CHARLES | 14100 E WINDSOR RD | | | | SELMA | IN | 47383-9712 |
| RETZ, GLENDA J | 604 W HEASTON ST | | | | WINCHESTER | IN | 47394-1912 |
| RETZ, GLENDA J | 604 HEASTON ST. | | | | WINCHESTER | IN | 47394-1912 |
| RETZ, JANICE M | PO BOX 314 | | | | WINDFALL | IN | 46076-0314 |
| RETZ, JOANN C | 7913 UNDERHILL RD | | | | BALTIMORE | MD | 21237-1442 |
| RETZ, MICHAEL L | 2600 N WHEELING AVE APT 3B | | | | MUNCIE | IN | 47303-1643 |
| RETZ, ROSANNA B | 216 SO WEST | | | | WINCHESTER | IN | 47394-1813 |
| RETZ, ROSANNA B | 216 S WEST ST | | | | WINCHESTER | IN | 47394-1813 |
| RETZ, THOMAS D | 3509 N HARRISON RD | | | | MUNCIE | IN | 47304-9513 |
| RETZEL, W C | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| RETZLAFF, EARL M | 1845 MONROVIA AVE SPC 42 | | | | COSTA MESA | CA | 92627-4572 |
| RETZLAFF, EDGAR C | 800 SOUTH RIVER RD | | | | DES PLAINES | IL | 60016 |
| RETZLAFF, JOHN E | 9011 NORTH TENNYSON DRIVE | | | | MILWAUKEE | WI | 53217-1966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RETZLAFF, RICHARD C | 1610 REYNOLDS RD LOT 276 | | | | LAKELAND | FL | 33801-6967 |
| RETZLER, CAROL L | 48630 SUTTON BAY CT | | | | SHELBY TWP | MI | 48315-4281 |
| RETZLER, REINHOLD K | 12534 LENNRY AVE | | | | SHELBY TOWNSHIP | MI | 48315-1757 |
| RETZLOFF, JAMES G | 5933 E PAKES RD | | | | CRYSTAL | MI | 48818-9736 |
| RETZLOFF, MARILYN J | 6534 E PARADISE LN | | | | PRESCOTT VALLEY | AZ | 86314-2401 |
| RETZLOFF, MARY JANE | 6077 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8853 |
| RETZLOFF, MARY JANE | 6077 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8853 |
| RETZLOFF, STEPHEN L | 6515 GRAHAM RD | | | | WATERFORD | MI | 48327-1603 |
| RETZLOFF, WINIFRED L | THE LAURELS OF FULTON | RFD # 1 | 4735 RANGER ROAD | | PERRINTON | MI | 48871 |
| REUBART, RAYMOND M | 19 CONNOLLY DR | | | | SAINT LOUIS | MO | 63135-1018 |
| REUBEN, DANIEL | 90 KAREN PL | | | | EDISON | NJ | 08817-2355 |
| REUBENS, MARTIN M | 1307 TURTLE LAKE DR | | | | BIRMINGHAM | AL | 35242-6524 |
| REUBER, ROBERT P | 1819 COVENTRY RD | | | | DAYTON | OH | 45420-2403 |
| REUBER, RUTH E | 2695 SCHOLL DR | | | | RENO | NV | 89503-2122 |
| REUER, JACK D | 788 U S RTE 42 R D 2 | | | | ASHLAND | OH | 44805-9515 |
| REUER, JACK D | RR 2 | | | | ASHLAND | OH | 44805 |
| REUER, ROGER D | 430 WOODLAND AVE | | | | MANSFIELD | OH | 44903-1140 |
| REUHL, DARRYL K | 1532 RANGITA ST | | | | FORT ATKINSON | WI | 53538-3119 |
| REUKAUF, CHARLES A | 105 THRONSON DR | APT 107 | | | EDGERTON | WI | 53534 |
| REUKAUF, CHARLES A | 105 THROMSON DRIVE | APTT-107 | | | EDGERTON | WI | 53534 |
| REUKAUF, ELNORA J | 105 THRONSON DR #107 | | | | EDGERTON | WI | 53534-9206 |
| REUKAUF, ELNORA J | 105 THRONSON DR APT 107 | | | | EDGERTON | WI | 53534-9206 |
| REUL, RONALD W | 4727 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-2144 |
| REULING JR, RICHARD H | 38 NEEDLELEAF DR | | | | NEWARK | DE | 19702-3507 |
| REULING, BOBBY C | 243 ROMNEY BLVD | | | | NEWARK | DE | 19702-2671 |
| REUM JR, TOMMY J | 12423 W STATE ROAD 28 | | | | ALBANY | IN | 47320-9306 |
| REURINK, DOROTHY J | 2424 HAGUE AVE SW | | | | WYOMING | MI | 49519-2244 |
| REUS, BESSIE E | 329 LILAC LN | | | | MATTESON | IL | 60443-2883 |
| REUSCH, CARROLL F | 44 WALDEN RIDGE TER | | | | CROSSVILLE | TN | 38558-6595 |
| REUSCH, CHRISTOPHER L | 1699 FORD RD | | | | MIMS | FL | 32754-5716 |
| REUSCH, DANIELLE R | 880 WOODVIEW CT | | | | VANDALIA | OH | 45377-1655 |
| REUSCH, ROBERT L | 17103 RIDGE RD | | | | HOLLEY | NY | 14470-9369 |
| REUSCH, SCOTT C | 332 N EUCLID AVE | | | | LAKE HELEN | FL | 32744-2403 |
| REUSCHER, HENRY W | 1913 NE 64TH ST | | | | GLADSTONE | MO | 64118-3702 |
| REUSCHER, RICHARD L | 5502 NE SCANDIA DR | APT 310 | | | CANSAS CITY | MO | 64118 |
| REUSCHER, RICHARD L | 5502 NE SCANDIA LN APT 310 | | | | KANSAS CITY | MO | 64118-5847 |
| REUSCHLE, DEAN W | 46175 ROCKLEDGE DR | | | | PLYMOUTH | MI | 48170-3507 |
| REUSHER, WINNIE B | 9076 DAWES ST | | | | DETROIT | MI | 48204-2705 |
| REUSHER, WINNIE B | 9076 DAWES AVE | | | | DETROIT | MI | 48204-2704 |
| REUSS, DAVID L | 25222 W ROYCOURT | | | | HUNTINGTON WOODS | MI | 48070-1742 |
| REUSS, GEORGE S | 16660 W. S. RT 2 | | | | GRAYTOWN | OH | 43432 |
| REUSS, LLOYD E | 691 S HILLS RD | | | | BLOOMFIELD HILLS | MI | 48302-1526 |
| REUSS, MARK L | 6440 HILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-1935 |
| REUSSER, BRIAN L | 12145 GOLDEN BLUFF CT | | | | INDIANAPOLIS | IN | 46236-8971 |
| REUST, ROBERT T | 1724 LONGLEAF DR | | | | SURFSIDE BEACH | SC | 29575-5425 |
| REUTER JR, RICHARD A | 8902 E SOUTH CIRCLE DR | | | | CHURUBUSCO | IN | 46723-9367 |
| REUTER, CARL H | 14608 KILDARE LN | | | | CEMENT CITY | MI | 49233-9061 |
| REUTER, DAVID L | 8460 N FISH RD | | | | BLOOMINGTON | IN | 47408-9719 |
| REUTER, DENNY D | 204 THE WOODS | | | | BEDFORD | IN | 47421-9369 |
| REUTER, EUNICE H | 1610 WINWOOD DR. | | | | BEDFORD | IN | 47421-3940 |
| REUTER, EUNICE H | 1610 WINWOOD DR | | | | BEDFORD | IN | 47421-3940 |
| REUTER, HAROLD W | 4364 HADLEY ROAD | | | | METAMORA | MI | 48455-9636 |
| REUTER, JEFFREY D | 120 JACKMAN ST | | | | JANESVILLE | WI | 53545-4027 |
| REUTER, JOANNE A | PO BOX 358553 | | | | GAINESVILLE | FL | 32635-8553 |
| REUTER, JOSEPH A | 10819 SWEETSEN ROAD | | | | CAMBY | IN | 46113-9704 |
| REUTER, JOSEPH A | 10819 SWEETSEN ROAD | | | | CAMBY | IN | 46113-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REUTER, MARY M | 517 S PINE ST | | | | NEWSMYRNA BCH | FL | 32169-2734 |
| REUTER, NITA J | 1 OAKRIDGE DR | | | | EUREKA SPRINGS | AR | 72632-9716 |
| REUTER, PATRICIA L | PO BOX 207 | 7151 BAROTHY RD | | | WALHALLA | MI | 49458-0207 |
| REUTER, PAUL W | 5430 LIMESTONE DR | | | | FAIRFIELD | OH | 45014-2410 |
| REUTER, PEARL V | 369 SEWARD ST | | | | PONTIAC | MI | 48342-3360 |
| REUTER, PEARL V | 369 SEWARD | | | | PONTIAC | MI | 48342-3360 |
| REUTER, PHILIP A | 5201 NYE RD | | | | HUDSON | MI | 49247-9229 |
| REUTER, REINHOLD J | 28183 CAMPBELL DR | | | | WARREN | MI | 48093-4901 |
| REUTER, ROBERT J | 50564 LANGLEY DR | | | | NOVI | MI | 48374-2528 |
| REUTER, ROGER J | 30440 SPRINGLAND ST | | | | FARMINGTON HILLS | MI | 48334-4670 |
| REUTER, TERRY L | 2331 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-4343 |
| REUTER, WALTER L | PO BOX 43 | 341 WEST MONROE | | | HECKER | IL | 62248-0043 |
| REUTER, WALTER L | 341 W MONROE | P O BOX 43 | | | HECKER | IL | 62248-0043 |
| REUTHER, ALBERT H | 4489 MAPLERIDGE PL | | | | KETTERING | OH | 45429-1829 |
| REUTHER, ARDITH I | 3519 S EUCLID AVE | | | | BAY CITY | MI | 48706-3457 |
| REUTHER, CHARLENE S | 3353 SPARROW | | | | BURTON | MI | 48519-2846 |
| REUTHER, COLLETTE T | 2211 ANTRIM CT | | | | DAVISON | MI | 48423-8439 |
| REUTHER, COLLETTE T | 2211 ANTRIM CT | | | | DAVISON | MI | 48423-8439 |
| REUTHER, DAVID A | 45916 CORNWALL ST | | | | SHELBY TOWNSHIP | MI | 48317-4712 |
| REUTHER, DORIS M | 51 KELSEY DRIVE | | | | WEST SENECA | NY | 14224-1917 |
| REUTHER, DORIS M | 51 KELSEY DR | | | | WEST SENECA | NY | 14224-1917 |
| REUTHER, FREDERICK J | 7550 GREENBORO DR APT 2 | | | | WEST MELBOURNE | FL | 32904-1640 |
| REUTHER, FREDERICK J | PO BOX 131 | | | | FRANKENMUTH | MI | 48734-0131 |
| REUTHER, GESCHE | 4489 MAPLERIDGE PL | | | | KETTERING | OH | 45429-1829 |
| REUTHER, HARRY V | 5107 COUNTYFAIR CT | | | | MONEE | IL | 60449-8704 |
| REUTHER, JENNIE L | 3540 LEE HILL RD | | | | MAYVILLE | MI | 48744 |
| REUTHER, ROBERT W | 3433 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| REUTHER, RONALD A | 3519 S EUCLID AVE | | | | BAY CITY | MI | 48706-3457 |
| REUTHER, THERESIA P | 13850 N 111TH AVE | | | | SUN CITY | AZ | 85351-2563 |
| REUTLINGER, MARSHALL F | 5852 MARLOW DR | | | | EAST SYRACUSE | NY | 13057-3022 |
| REUTTER, CAROL A | 3890 VEGA DR | | | | LAKE HAVASU CITY | AZ | 86404-1723 |
| REUTTER, DOUGLAS C | 22624 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3616 |
| REUTTER, MURIEL | 864 MANZANO DR | | | | WOLVERINE LAKE | MI | 48390-2031 |
| REUTZEL, ROBERT L | 140 LOVE RD | | | | VALENCIA | PA | 16059-2912 |
| REV LIVING TRUST, T H SCHOENBERG | C/O, THOMAS L ELLING SR AND | CONNIE L ELLING, CO-TRUSTEES | 66807 SEABURY RD | | IMLAY CITY | MI | 48444 |
| REVA, ALEXANDER | 42526 LILLEY PTE BLVD | | | | CANTON | MI | 48187 |
| REVAK, CATHERINE | 10318 OLIVER LN | | | | ROYAL PALM BEACH | FL | 33411-3003 |
| REVAK, CATHERINE | 10318 OLIVER LANE | | | | WEST PALM BEACH | FL | 33411-3003 |
| REVAK, GEORGE J | 19 LANGMOORE DR | | | | EWING | NJ | 08638-1514 |
| REVAK, JOSEPH W | 3839 ELMWOOD AVE | | | | AUSTINTOWN | OH | 44515-3118 |
| REVAK, KELLIE M | 6575 KILLDEER DR | | | | LINO LAKES | MN | 55014-5409 |
| REVAK, LOUISE D | PO BOX 121 | | | | FAIRBANK | PA | 15435-0121 |
| REVAK, LOUISE D | PO BOX 121 | | | | FAIRBANK | PA | 15435-0121 |
| REVAK, MARY | 6743 BRISTEL WOOD DR | UNIT 3 | | | BOARDMAN | OH | 44512 |
| REVALEE, ARLENE | 4232 CADILLAC DR | | | | FORT WAYNE | IN | 46804-4114 |
| REVALEE, FRANK H | 4232 CADILLAC DR | | | | FORT WAYNE | IN | 46804-4114 |
| REVARD III, JOSEPH A | 4025 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| REVARD, DENNIS E | 6451 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1376 |
| REVARD, GERALD T | 115 JANA DR | | | | HOHENWALD | TN | 38462-2278 |
| REVARD, LAWRENCE J | 4401 N DICKERSON RD | | | | MANTON | MI | 49663-9200 |
| REVARD, RANDY A | APT 222 | 7903 ELM AVENUE | | | RCH CUCAMONGA | CA | 91730-6849 |
| REVEAL, AMI R | 4035 N BENNINGTON AVE APT 204 | | | | KANSAS CITY | MO | 64117-2944 |
| REVEAL, GERALDINE L | SEVEN MASONIC DR 1 F 1 | | | | SPRINGFIELD | OH | 45504 |
| REVEAL, ROBERT L | 3320 W 53RD ST | | | | ANDERSON | IN | 46011-9455 |
| REVEKANT, HENRY F | 183 QUARRY HILL EST | | | | AKRON | NY | 14001-9788 |
| REVEL, EDWARD M | 1048 LITTLE CYPRESS KY | | | | ATLANTIC BEACH | FL | 32233-4349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REVELES, MANUEL J | 10340 HAYVENHURST AVE | | | | GRANADA HILLS | CA | 91344-6601 |
| REVELES, MIRIAM L | 22140 VICTORY BLVD APT B114 | | | | WOODLAND HILLS | CA | 91367-1966 |
| REVELEY, GERALD R | 2516 INDIANA AVE | | | | SAGINAW | MI | 48601-5515 |
| REVELEZ, MANUEL G | 13413 NETZLEY PL | | | | CHINO | CA | 91710-4741 |
| REVELL, DAVID M | 2638 E 75 N | | | | LEBANON | IN | 46052-8122 |
| REVELL, KENNETH C | 3703 LINDSEY CT | | | | ARLINGTON | TX | 76015-3521 |
| REVELL, ROSE M | 238 BOTANY DR | | | | MARTINSBURG | WV | 25404-0745 |
| REVELL, ROSE M | 238 BOTANY DR | | | | MARTINSBURG | WV | 25404-0745 |
| REVELL, STEPHEN J | 2850 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9717 |
| REVELL, VERNON G | 7332 CHAIN LAKE DR | | | | SOUTH BRANCH | MI | 48761-9601 |
| REVELLA, RUTH M | 58376 SUMMER CHASE DR | | | | ELKHART | IN | 46517-9014 |
| REVELLA, RUTH M | 58376 SUMMER CHASE DR. | | | | ELKHART | IN | 46517-9014 |
| REVELLE, GILBERT E | 405 NATIONAL ST | | | | PARK HILLS | MO | 63601-2257 |
| REVELLE, LYNN R | 4302 WESTERN RD LOT 32 | | | | FLINT | MI | 48506-1885 |
| REVELLE, MADGE L | 4277 CARMANWOOD DR | | | | FLINT | MI | 48507-5604 |
| REVELLE, MADGE L | 4277 CARMANWOOD DR. | | | | FLINT | MI | 48507-5604 |
| REVELLO, KENNETH W | 426 S STATE ST | | | | WESTVILLE | IL | 61883-1656 |
| REVELLS, JUDITH A | 6875 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6609 |
| REVELS JR, SAMUEL E | 1379 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| REVELS, ANDREW | 278 KINGS WAY | | | | CANTON | MI | 48188-1129 |
| REVELS, BRENETTA O | 220 LINN CT APT A | | | | NORTH AURORA | IL | 60542-3338 |
| REVELS, BREWSTER S | 1151 E CHURCH ST APT 4B | | | | MARTINSVILLE | VA | 24112-3258 |
| REVELS, CARL L | W 4280 CO HWY H | | | | NEILLSVILLE | WI | 54456 |
| REVELS, CHARLES D | 2569 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9515 |
| REVELS, DIANA L | 9221 REECK RD | | | | ALLEN PARK | MI | 48101-1460 |
| REVELS, DIANA L | 9221 REECK | | | | ALLEN PARK | MI | 48101-1460 |
| REVELS, FRANCES | 4344 TYLER ST | | | | DETROIT | MI | 48238-3280 |
| REVELS, FRANCES | 4344 TYLER | | | | DETROIT | MI | 48238-3280 |
| REVELS, LATOYA P | PO BOX 33326 | | | | N ROYALTON | OH | 44133-0326 |
| REVELS, LUCILLE | PO BOX 1706 | | | | JANESVILLE | WI | 53547-1706 |
| REVELS, VERNIE | 27574 BUNERT | | | | WARREN | MI | 48088 |
| REVEN, ANN | 7115 E COUNTY ROAD 400 N | | | | BROWNSBURG | IN | 46112-9460 |
| REVENAUGH, DONNA G | 329 S COMMERCE AVE | C/O MICHAEL J TROMBLEY | | | SEBRING | FL | 33870-3607 |
| REVENAUGH, JAMES A | 3159 CASTLETON CT | | | | ROCHESTER | MI | 48306-4773 |
| REVENAUGH, KELLY C | 1135 WOODVIEW DR | | | | FLINT | MI | 48507-4721 |
| REVENAUGH, NANCY A | 2310 DEER HOLW | | | | BURTON | MI | 48519-1705 |
| REVENS, ANNETTE B | 433 VALLEYMEADE DR | | | | KERNERSVILLE | NC | 27284-8053 |
| REVERE JR, JOHN H | 360 GLENSIDE CT | | | | TROTWOOD | OH | 45426-2774 |
| REVERE, ESTELLA C | 722 OAKLEAF DR | | | | DAYTON | OH | 45408-1542 |
| REVERE, GILBERT | 5531 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1044 |
| REVERE, MOLLIE M | 317 WALTON AVE | | | | DAYTON | OH | 45417-1669 |
| REVERE, MYRTLE J | 138 SHELDON AVE | | | | CLIO | MI | 48420-1419 |
| REVERE, MYRTLE J | 138 SHELDON | | | | CLIO | MI | 48420-1419 |
| REVESZ, FRANK | 4781 DOROTHY ST | | | | VASSAR | MI | 48768-1563 |
| REVESZ, JOSEPH | 1528 DRUID DR | | | | COPLEY | OH | 44321-2050 |
| REVESZ, KURT D | PO BOX 90693 | | | | BURTON | MI | 48509-0693 |
| REVESZ, M | 11923 DIEHL RD. | | | | NORTH JACKSON | OH | 44451 |
| REVETT, WILLIAM J | FOUR SEASONS ESTATES #474 | 13225 101ST | | | LARGO | FL | 33773 |
| REVETTE, BERNARD N | 24 WOODWORTH DR | | | | CENTRAL SQUARE | NY | 13036-2174 |
| REVETTE, DANIEL P | 2203 SCHAUMAN CT | | | | BAY CITY | MI | 48706-9494 |
| REVETTE, DARRELL F | 240 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1435 |
| REVETTE, HAROLD D | 1754 KENDERICKS STREET | | | | SAGINAW | MI | 48602 |
| REVETTE, JAMES B | 43 WEBER RD | | | | CENTRAL SQUARE | NY | 13036-2109 |
| REVETTE, RONALD P | 705 STATE ST | | | | BAY CITY | MI | 48706-3785 |
| REVETTI, ANTIMO J | 1684 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1037 |
| REVEZZO, ANDREW A | 1857 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REVIER, BARNEY A | 6 WARREN AVE | | | | MASSENA | NY | 13662-1445 |
| REVIER, ELIZABETH M | 9 KIRBY RD APT 8 | | | | SARATOGA SPRINGS | NY | 12866-9286 |
| REVIER, ELIZABETH M | 9 KIRBY ROAD, APT. 8 | | | | SARATOGA SPRINGS | NY | 12866 |
| REVIER, GRACE A | 503 HUMBOLDT ST | | | | ROCHESTER | NY | 14610-1220 |
| REVIER, GRACE A | 503 HUMBOLDT STREET | | | | ROCHESTER | NY | 14610-1220 |
| REVIERE, RASHE R | 17527 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3524 |
| REVILL, DONALD | 142 N HILL DR | | | | WESTAMPTON | NJ | 08060-5722 |
| REVILS JR, FRED C | 9504 STONEHAVEN DR | | | | SHREVEPORT | LA | 71118-4513 |
| REVILS, FRED C | 7516 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3365 |
| REVILS, RONALD D | 3843 S 400 E | | | | BRINGHURST | IN | 46913-9532 |
| REVINSKI, CHESTER | 9 DIX ST | | | | NEW BRUNSWICK | NJ | 08901-2203 |
| REVINSKI, LEONARD | 327 W 5TH ST | | | | MOUNT CARMEL | PA | 17851-1903 |
| REVIS, EDITH M | 215 N CANAL | BOX 107 | | | LANSING | MI | 48917-9771 |
| REVIS, EDITH M | 215 N CANAL RD LOT 107 | | | | LANSING | MI | 48917-8670 |
| REVIS, FRANCES E | 6247 N STATE RD | | | | DAVISON | MI | 48423-9365 |
| REVIS, FRANCES E | 6247 N STATE RD | | | | DAVISON | MI | 48423-9365 |
| REVIS, FRANCIS E | 5012 SIERRA CIR S | | | | DAYTON | OH | 45414-3688 |
| REVIS, FRED B | 32 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 |
| REVIS, JUDY A | 2333 W 300 S | | | | KOKOMO | IN | 46902-4753 |
| REVIS, LINDA J | 215 N CANAL RD LOT 17 | | | | LANSING | MI | 48917-8664 |
| REVIS, LINDA J | 215 N CANAL RD LOT 17 | | | | LANSING | MI | 48917-8664 |
| REVIS, LLOYD D | 3600 WOODSIDE DR NW | | | | WARREN | OH | 44483-2144 |
| REVIS, MARTIN L | 2333 W 300 S | | | | KOKOMO | IN | 46902-4753 |
| REVIS, ROBERT A | 6040 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9773 |
| REVIS, ROMONIA C | 158 DELCO ST | | | | PONTIAC | MI | 48342-2403 |
| REVISH, SELWYN | 5952 SO ADA ST | | | | CHICAGO | IL | 60636 |
| REVISKY, KATHERINE | 2777 NORTH 41ST RD | | | | SHERIDAN | IL | 60551-9488 |
| REVISKY, KATHERINE | 2777 N 41ST RD | | | | SHERIDAN | IL | 60551-9488 |
| REVITZER, LOIS C | 3300 LONGMEADOW | | | | TRENTON | MI | 48183-3483 |
| REVITZER, LOIS C | 3300 LONGMEADOW DR | | | | TRENTON | MI | 48183-3483 |
| REVITZER, RONALD J | 3684 WHISPERING PINES DR | | | | GLADWIN | MI | 48624-7915 |
| REVITZER, WAYNE A | 142 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8675 |
| REVLETT, DENNIS R | PO BOX 7656 | | | | FLINT | MI | 48507-0656 |
| REVNEW, DOROTHY A | 522 LAC LA BELLE DR | | | | OCONOMOWOC | WI | 53066-1529 |
| REVNIK JR, STEPHEN J | 2913 IROQUOIS AVE | | | | FLINT | MI | 48505-4000 |
| REVNIK, MYRNA E | 2913 IROQUOIS AVE | | | | FLINT | MI | 48505-4000 |
| REVOIR, JAMES A | 2516 RAILSIDE CIR SW | | | | BYRON CENTER | MI | 49315-9477 |
| REVOIR, JESSIE I | 2740 N CENTER RD | | | | SAGINAW | MI | 48603-2947 |
| REVOIR, LOTTIE V | 12500 SNOW RD | | | | HANOVER | MI | 49241-9732 |
| REVOIR, THOMAS R | 4330 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| REVOIRE, MILDRED | 200 SUN MEADOW DR | | | | SMITHTON | IL | 62285-1479 |
| REVOLDT, LEO H | 4466 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| REVOLDT, PEARL L | 866 DORAL DRIVE | | | | OXFORD | MI | 48371-6503 |
| REVOLDT, ROBERT J | 1046 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| REVOLINSKI, ARTHUR J | 3665 HAWKSHEAD DR | | | | CLERMONT | FL | 34711-6942 |
| REVOLINSKI, MARGARET P | 1770 TOBIAS AVE | MANCHESTER MANOR NURSING HOME | | | MANCHESTER | NJ | 08759-5803 |
| REVOLT, BARBARA D | 3328 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| REVOLT, SHIRLEY D | 1312 MELANIE CT | | | | KOKOMO | IN | 46902-9326 |
| REVORD, ALLEN A | 1968 KLOHA RD | | | | BAY CITY | MI | 48706-9327 |
| REVORD, CHARLENE | 12407 HEBRON MAIL ROUTE | | | | CHEBOYGAN | MI | 49721 |
| REVORD, CHARLENE | 12407 HEBRON MAIL ROUTE RD | | | | CHEBOYGAN | MI | 49721-8434 |
| REVORD, DONALD A | 902 FRASER RD | | | | KAWKAWLIN | MI | 48631-9472 |
| REVORD, EDWARD D | 1697 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-8932 |
| REVORD, GLEN R | 1890 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9500 |
| REVORD, KENNETH C | 2911 WHITE RD | | | | AU GRES | MI | 48703-9425 |
| REVORD, LARRY E | 1724 E KITCHEN RD | | | | PINCONNING | MI | 48650-9466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REVORD, MARGARET | 11573 HERON BAY DR | | | | FENTON | MI | 48430 |
| REVORD, MARGARET | 11573 HERON BAY DR | | | | FENTON | MI | 48430-8611 |
| REVORD, TAMARA K | 1697 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-8932 |
| REVORD, TERRY L | 5012 LAHRING RD | | | | LINDEN | MI | 48451-9499 |
| REVORD, WILFRED D | 4270 WHITTEMORE RD | | | | NATIONAL CITY | MI | 48748-9646 |
| REVORD, WILLARD M | 16886 SE 80TH BELLAVISTA CIR | | | | THE VILLAGES | FL | 32162-5313 |
| REVUELTA, ALEXANDER | 11717 PINYON PINE DR | | | | KELLER | TX | 76248-7723 |
| REVUELTA, FELIX E | 763 MURRAY ST | | | | ELIZABETH | NJ | 07202-2231 |
| REVYN, GARY A | 12317 15 MILE RD | | | | STERLING HTS | MI | 48312-4003 |
| REW, GERALD A | S7600 B LOT 415 HIGHWAY 35 | | | | DE SOTO | WI | 54624 |
| REW, GERALD A | N 4070 BIRNAMWOOD RD | | | | BIRNAMWOOD | WI | 54414 |
| REW, THOMAS H | 760 PARK AVE | | | | N TONAWANDA | NY | 14120-4172 |
| REWA, E M | 4245 26TH ST | | | | DORR | MI | 49323-9486 |
| REWA, MARY A | 4020 JUPITER AVE NE | | | | GRAND RAPIDS | MI | 49525-1850 |
| REWALD, JOSEPHINE E | 1853 FAIRVIEW ST | | | | BIRMINGHAM | MI | 48009-1149 |
| REWALT, JAMES G | 68655 STOECKER LN | | | | RICHMOND | MI | 48062-7002 |
| REWERTS, MARK A | 202 E SOUTH ST | | | | WYOMING | IL | 61491-1453 |
| REWERTS, RICHARD L | 9020 PARKS RD | | | | OVID | MI | 48866-8634 |
| REWOLD-NADJARIAN, CONNIE | 942 ASPEN DR | | | | ROCHESTER | MI | 48307-1005 |
| REWOLINSKI, CAMILLE C | 1658 GLEN ABBY LN | | | | WINTER HAVEN | FL | 33881-9718 |
| REX, ALFRED H | 118 LATHROP ST | | | | BUFFALO | NY | 14212-1532 |
| REX, BETTY J | 7171 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| REX, CHARLES R | 3080 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| REX, GARLAND | 10 RIDGEWOOD DR | | | | WILLARD | OH | 44890-1688 |
| REX, GARLAND | 10 RIDGEWOOD DR | | | | WILLARD | OH | 44890-1688 |
| REX, GEORGE | 5253 W COLDWATER RD | | | | FLINT | MI | 48504-1025 |
| REX, GERYLYNN | 708 FORESTDALE RD | | | | ROYAL OAK | MI | 48067-1684 |
| REX, HAROLD W | 2134 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| REX, HELEN M | 5 MERWOOD DRIVE EAST | | | | BATTLE CREEK | MI | 49017-3325 |
| REX, IRENE E | 8160 SUNSET LN APT 202 | | | | SYLVANIA | OH | 43560-8803 |
| REX, IRENE E | 8160 SUNSET LN | APT#202 | | | SYLVANIA | OH | 43560 |
| REX, LAWRENCE P | APT 7 | 4233 WEST COURT STREET | | | FLINT | MI | 48532-4300 |
| REX, LORAINE J | 1205 BLANCHARD AVE | | | | FLINT | MI | 48503-5378 |
| REX, LOREN C | 13503 N FENTON RD | | | | FENTON | MI | 48430-1119 |
| REX, MARIAN B | 509 LINDEN DR | | | | HARBOR SPRINGS | MI | 49740-9416 |
| REX, MARJORIE M | 538 HUDDLE RD LOT 22 | | | | NAPOLEON | OH | 43545-9223 |
| REX, ROBERT A | 268 HAVERHORST DR | | | | FLINT | MI | 48507-4248 |
| REX, ROBERT W | 687 HAZEL ST | | | | VASSAR | MI | 48768-1416 |
| REX, SHIRLEY A | APT 7 | 4233 WEST COURT STREET | | | FLINT | MI | 48532-4300 |
| REX-WILSON, CHERYL A | 870 HERTEL AVE | | | | BUFFALO | NY | 14216-2609 |
| REXELLE JR, FRANK A | 247 ADDISON CT | | | | FREMONT | CA | 94539-7423 |
| REXER, JEFFREY L | 3181 MORITZ DRIVE | | | | HUNTINGTN BCH | CA | 92649-1877 |
| REXFORD JR, WILLIAM D | 2776 CROCKERY SHORES RD | | | | CASNOVIA | MI | 49318-9500 |
| REXFORD, C J | 4400 FORESTER RD | | | | CARSONVILLE | MI | 48419-9419 |
| REXFORD, EDWARD L | 1956 MARY ST | | | | CADILLAC | MI | 49601-9253 |
| REXFORD, MARGARET | 4400 FORESTER RD | | | | CARSONVILLE | MI | 48419-9419 |
| REXFORD, MARGARET | 4400 FORESTER ROAD | | | | CARSONVILLE | MI | 48419 |
| REXFORD, PAUL D | 37677 GLENGROVE DR | | | | FARMINGTON HILLS | MI | 48331-1191 |
| REXFORD, THOMAS G | 6216 RALEIGH ST APT 702 | | | | ORLANDO | FL | 32835-2214 |
| REXIN, ANDREW J | 9627 LANDMARK PLACE | | | | FRISCO | TX | 75035-6049 |
| REXIN, MELVIN F | 2400 OBRIEN RD | | | | MAYVILLE | MI | 48744-9410 |
| REXIUS, CYNTHIA L | 1111 STONE ROWE | | | | MILFORD | MI | 48380-1529 |
| REXIUS, DONALD J | 2500 S GRAHAM RD | | | | SAGINAW | MI | 48609-9664 |
| REXROAD, BENNY J | 3552 FLORY AVE SE | | | | WARREN | OH | 44484-3418 |
| REXROAD, FRANKLIN S | 120 COTTAGE AVE | | | | WESTON | WV | 26452-1910 |
| REXROADE, KATHLEEN A | 3857 FRAZHO RD | | | | WARREN | MI | 48091-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REXROADE, KATHLEEN A | 3857 FRAZHO RD | | | | WARREN | MI | 48091-1353 |
| REXRODE, GAIL W | 1101 JAMES ST | | | | BLUEFIELD | WV | 24701-4535 |
| REY, BESSIE M | 6068 HODGE | | | | HASLETT | MI | 48840-8258 |
| REY, BESSIE M | 6068 HODGE | | | | HASLETT | MI | 48840-8258 |
| REY, CHARLES E | 2422 W 178TH ST | | | | TORRANCE | CA | 90504-4238 |
| REY, CHARLOTTE | 11510 SUNNYSIDE DR NORTH 565 | | | | BAY TOWN | TX | 77520-9601 |
| REY, FRANK W | 4396 RIDGE RD | | | | LOCKPORT | NY | 14094 |
| REY, GERARDO | FERNANDO III EL SANTO NO 8 5 A | SANTIAGO ,DE COMPOSTELA | | SANTIAGO SPAIN | | | |
| REY, JOSEPH C | 6982 TRANSIT ROAD | | | | WILLIAMSVILLE | NY | 14221 |
| REY, MANUEL | 895 MINNESOTA DR | | | | TROY | MI | 48083-4436 |
| REY, PHILLIP L | 2760 BRONSON BLVD | | | | KALAMAZOO | MI | 49008-2361 |
| REY, THOMAS H | 11188 LAHRING RD | | | | GAINES | MI | 48436-9748 |
| REYBURN, ALFRED W | 815 DEVON DR | | | | NEWARK | DE | 19711-7723 |
| REYBURN, LOIS A | 5317 N COUNTY ROAD 1330 EAST | | | | RUSSIAVILLE | IN | 46979-9034 |
| REYBURN, NED L | 2466 W NORTH ST | | | | KOKOMO | IN | 46901-7505 |
| REYBURN, NORMAN M | 234 S ENDEAVOUR BLVD | | | | GRANT | MI | 49327 |
| REYBURN, TIMOTHY E | 3240 W 500 S | | | | PERU | IN | 46970-7467 |
| REYBURN-MICHAEL, KATHLEEN | 3901 SPANISH TRL | | | | FORT WAYNE | IN | 46815-5753 |
| REYER, BETTY J | 27526 SWEETSPRINGS ROAD | | | | ARDMORE | AL | 35739-7460 |
| REYER, BETTY J | 27526 SWEET SPRINGS RD | | | | ARDMORE | AL | 35739-7460 |
| REYER, J J | 27526 SWEET SPRINGS RD | | | | ARDMORE | AL | 35739-7460 |
| REYER, JIMMY L | PO BOX 342 | | | | ARDMORE | TN | 38449-0342 |
| REYER, MARK N | 428 BELLAIRE AVE | | | | DAYTON | OH | 45420-2302 |
| REYER, NICHOLAS | 8920 STATE ROUTE 753 S | | | | GREENFIELD | OH | 45123-6201 |
| REYERSON, KAY | PO BOX 92 805 ELM ST | | | | KENSETT | IA | 50448 |
| REYES I I I, DANIEL | 1283 HEATHERCREST DR | | | | FLINT | MI | 48532-2643 |
| REYES JR, DANIEL H | 3761 S WAYNE RD | | | | WAYNE | MI | 48184-1697 |
| REYES JR, ERNEST | 262 W WALTON BLVD | | | | PONTIAC | MI | 48340-1167 |
| REYES JR, FRANK | 905 CHESTNUT OAK COURT | | | | EULESS | TX | 76039-7731 |
| REYES JR, FRANK | 2925 LARAMIE | | | | IRVING | TX | 75062-4021 |
| REYES JR, JOE G | 3275 MEADOWLARK LN | | | | BURTON | MI | 48519-2849 |
| REYES JR, JOSE A | 550 ACADEMY ST APT BB2 | | | | NEW YORK | NY | 10034-5216 |
| REYES JR, LEE | 5455 SARVIS AVENUE | | | | WATERFORD | MI | 48327-3066 |
| REYES JR, NORBERTO T | 290 N MOHLER DR | | | | ANAHEIM | CA | 92808-1043 |
| REYES JR., YGNACIO R | 5045 LODGE ST | | | | SAGINAW | MI | 48601-6827 |
| REYES SR, BERNARDO | 1678 TAHOE RDG | | | | DEFIANCE | OH | 43512-4003 |
| REYES, ADOLFO | 5405 S CATHERINE AVE | | | | COUNTRYSIDE | IL | 60525-2843 |
| REYES, AGUSTIN | RR2 BOX 120A | | | | ALAMO | TX | 78516-9708 |
| REYES, AGUSTIN | 102 EL GATO RD UNIT 1 | | | | ALAMO | TX | 78516-7300 |
| REYES, AL S | 620 W 149TH ST APT 3F | | | | NEW YORK | NY | 10031-3160 |
| REYES, ALBERT E | APT B14 | 1355 SOUTH WINTER STREET | | | ADRIAN | MI | 49221-4343 |
| REYES, ALEJANDRO Y | 328 DETROIT ST | | | | TRENTON | MI | 48183-1213 |
| REYES, ALFREDO L | 10107 WOODALE AVE | | | | ARLETA | CA | 91331-5046 |
| REYES, ALICE | 2531 DRYVALLY RD NE | | | | CHARLESTON | TN | 37310-6207 |
| REYES, ALICE | 2531 DRYVALLY RD NE | | | | CHARLESTON | TN | 37310 |
| REYES, ALISIA | 1522 S NIAGARA ST | | | | SAGINAW | MI | 48602-1338 |
| REYES, ALISIA | 1522 SO NIAGARA | | | | SAGINAW | MI | 48602-1338 |
| REYES, ANN C | 5919 PLEASANT HILL DR | | | | ARLINGTON | TX | 76016 |
| REYES, ANN C | 5919 PLEASANT HILL DR | | | | ARLINGTON | TX | 76016-4400 |
| REYES, ANTHONY | 9230 175TH ST | | | | JAMAICA | NY | 11433-1317 |
| REYES, ANTHONY T | 10609 WALLACE AVE | | | | KANSAS CITY | MO | 64134-2152 |
| REYES, ANTONIO A | 1439 OTTER DR | | | | ROCHESTER HILLS | MI | 48306-4335 |
| REYES, ARTHUR | 4484 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| REYES, ARTURO | 3052 OLEARY RD | | | | FLINT | MI | 48504-1710 |
| REYES, BASILIO G | 2709 S KEELER AVE | | | | CHICAGO | IL | 60623-4329 |
| REYES, BENJAMIN | 522 D V CIR | | | | SPRING HILL | TN | 37174-7557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYES, BERTHA | 117 BELLA VISTA DR APT 32 | | | | GRAND BLANC | MI | 48439-1584 |
| REYES, BOLIVAR | 50 WESTERN AVE APT 2A | | | | YONKERS | NY | 10705-2354 |
| REYES, BRENDA L | 1119 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5503 |
| REYES, CANDICE I | 5175 STEVENS RD | | | | CLARKSTON | MI | 48346-4155 |
| REYES, CARLOS C | 260 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6377 |
| REYES, CARMELA | 351 N SQUIRREL RD LOT 76 | | | | AUBURN HILLS | MI | 48326-4043 |
| REYES, CELESTINA | 3052 OLEARY RD | | | | FLINT | MI | 48504-1710 |
| REYES, CHARLES J | 15628 INDEX ST | | | | GRANADA HILLS | CA | 91344-4331 |
| REYES, CHARLEY M | 208 BROOKHILL LN NE | | | | CLEVELAND | TN | 37323-8735 |
| REYES, CLAUDIO L | 1715 RAY ST | | | | LANSING | MI | 48910-1724 |
| REYES, CONCEPCION | 1119 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5503 |
| REYES, CRISOFORO | PO BOX 177 | | | | DELAVAN | WI | 53115 |
| REYES, CYNTHIA A | 1828 S 32ND ST | | | | KANSAS CITY | KS | 66106-2817 |
| REYES, DANIEL G | PO BOX 305 | | | | MACDONA | TX | 78054-0305 |
| REYES, DANIEL H | 9200 W VERNOR HWY APT 126 | | | | DETROIT | MI | 48209-1410 |
| REYES, DAVID E | 3540 W 38TH PL | | | | CHICAGO | IL | 60632-3316 |
| REYES, DAVID J | 1256 PIUS ST | | | | SAGINAW | MI | 48638-6564 |
| REYES, DEANNA M | 19130 ENGLAND DR | | | | MACOMB | MI | 48042-6233 |
| REYES, EDDIE H | 337 E 1ST ST PMB 20315 | | | | CALEXICO | CA | 92231-2731 |
| REYES, EDNA | 3 5TH ST | | | | NEW BRUNSWICK | NJ | 08901-3303 |
| REYES, EDWARD | 694 CAMERON AVE | | | | PONTIAC | MI | 48340-3202 |
| REYES, EDWIN | 125 OTTAWA DR | | | | PONTIAC | MI | 48341-1635 |
| REYES, ELIAZER | 2208 E DODGE RD | | | | CLIO | MI | 48420-9747 |
| REYES, ELIZABETH | 1715 N GENESEE DR | | | | LANSING | MI | 48915-1225 |
| REYES, ELIZABETH | 1715 N GENESEE DR | | | | LANSING | MI | 48915-1225 |
| REYES, ENRIQUE | 9316 HAYVENHURST AVE | | | | SEPULVEDA | CA | 91343-3624 |
| REYES, ENRIQUE O | 413 BONNIE VIEW RD | | | | MOORPARK | CA | 93021-1203 |
| REYES, ERLINDA C | 3524 E AVENUE R SPC 194 | | | | PALMDALE | CA | 93550-5088 |
| REYES, ERNEST P | 1363 E ROOSEVELT RD | | | | DONNA | TX | 78537-7123 |
| REYES, ERNESTINA G | NEPTUNO #321 FRACCION MINERVA | | GUADALUPE NUEVO LEON MEXICO 67120 | | | | |
| REYES, ERNESTO | 562 W 186TH ST APT 5D | | | | NEW YORK | NY | 10033-2727 |
| REYES, ESTEBAN | 945 N SYCAMORE ST | | | | LANSING | MI | 48906-5066 |
| REYES, ESTEVAN | 4893 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2056 |
| REYES, EVA E | 560 WOODCREE CTR | | | | DEFIANCE | OH | 43512 |
| REYES, EVA E | 560 WOODCREE CTR | | | | DEFIANCE | OH | 43512-3356 |
| REYES, EVLALIO G | 8903 AUBURN ST | | | | DETROIT | MI | 48228-2958 |
| REYES, EZEQUIEL R | 79 NELSON ST | | | | PONTIAC | MI | 48342-1535 |
| REYES, FAUSTO A | 8455 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9131 |
| REYES, FELIPE | 1502 VICTORY AVENUE | | | | WICHITA FALLS | TX | 76301-6634 |
| REYES, FELIPE P | 3120 S EMERALD AVE | | | | CHICAGO | IL | 60616-3013 |
| REYES, FELIX B | 2512 FLINTRIDGE ST | | | | LAKE ORION | MI | 48359-1530 |
| REYES, FELIX J | 5809 PREMIERE AVE | | | | LAKEWOOD | CA | 90712-1312 |
| REYES, FERNANDO | 10685 LAKE JASMINE DR | | | | BOCA RATON | FL | 33498-1504 |
| REYES, FERNANDO C | 6295 NW 45TH TER | | | | COCONUT CREEK | FL | 33073-1957 |
| REYES, FRANCISCO | 12882 DE GARMO AVE | | | | SYLMAR | CA | 91342-4032 |
| REYES, FRANCISCO | PO BOX 431536 | | | | PONTIAC | MI | 48343-1536 |
| REYES, FRANCISCO | 508 MARSAC ST | | | | BAY CITY | MI | 48708-7782 |
| REYES, FRANCISCO | 1730 6TH ST | | | | EWING | NJ | 08638-3006 |
| REYES, FRANCISCO C | 3009 CANFIELD RD APT 8 | | | | YOUNGSTOWN | OH | 44511-2838 |
| REYES, FRANCISCO C | 6326 CRAIGMONT RD | | | | CATONSVILLE | MD | 21228-1238 |
| REYES, FRANCISCO J | 4878 ENCANTO CREEK DR | | | | SAN ANTONIO | TX | 78247-5618 |
| REYES, FRANCISCO R | 8255 BURPEE RD | | | | GRAND BLANC | MI | 48439-7419 |
| REYES, FRED | 3750 OAKVIEW DRIVE | | | | GIRARD | OH | 44420-3136 |
| REYES, GASPAR | 202 CLAIRE DR | | | | SEFFNER | FL | 33584-5318 |
| REYES, GENE J | 8401 N WAYLAND AVE | | | | KANSAS CITY | MO | 64153-3609 |
| REYES, GEORGE A | 1038 KIM LN | | | | MESQUITE | TX | 75149-6974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REYES, GILBERT | 7803 LAMPLEY RD | | | | PRIMM SPRINGS | TN | 38476-9633 |
| REYES, GILBERT | 26634 COLETTE ST | | | | HAYWARD | CA | 94544-3007 |
| REYES, GLADYS V | 920 AVE JESUS T PINERO APT 605 | | | | SAN JUAN | PR | 00921-1906 |
| REYES, GLENDA | APT B14 | 1355 SOUTH WINTER STREET | | | ADRIAN | MI | 49221-4343 |
| REYES, GONZALO F | 3333 W 64TH ST | | | | CHICAGO | IL | 60629-2715 |
| REYES, GUADALUPE R | 109 EAST ST | | | | OXFORD | MI | 48371-4944 |
| REYES, GUADALUPE V | 1310 POMPTON CIR | | | | LANSING | MI | 48910-4349 |
| REYES, GUILLERMO | 3180 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1619 |
| REYES, HENRY | 1619 GRATIOT AVE | | | | SAGINAW | MI | 48602-2632 |
| REYES, HILDA | 6203 ST LEONARD DR | | | | ARLINGTON | TX | 76001-7848 |
| REYES, ISRAEL | 1611 WELLINGTON DR | | | | COLUMBIA | TN | 38401-5449 |
| REYES, ISRAEL G | 304 W 3RD ST | | | | FERRIS | TX | 75125-2016 |
| REYES, JEAN I | 1039 CHERRY HILL LANE | | | | WEBSTER | NY | 14580-1809 |
| REYES, JERONIMO L | 5417 S 74TH AVE | | | | SUMMIT | IL | 60501-1016 |
| REYES, JESS F | 7593 GOLD DR | | | | RENO | NV | 89506-5796 |
| REYES, JESSICA | PO BOX 302 | | | | CANOVANAS | PR | 00729-0302 |
| REYES, JESUS | 3230 PLAZA CIR | | | | EDINBURG | TX | 78539-6476 |
| REYES, JOE A | 14959 FLORENTINE ST | | | | SYLMAR | CA | 91342-5054 |
| REYES, JOHN M | 8348 WHITMORE ST | | | | ROSEMEAD | CA | 91770-2649 |
| REYES, JON R | 19810 FORT ST APT 204 | | | | RIVERVIEW | MI | 48193-8759 |
| REYES, JOSE | 233 LINDA VISTA AVE APT 1 | | | | NORTH HALEDON | NJ | 07508 |
| REYES, JOSE C | 13655 WESTERN AVE | | | | BLUE ISLAND | IL | 60406-3238 |
| REYES, JOSEPHINE M | 4040 BAGLEY ST | | | | DETROIT | MI | 48209-2135 |
| REYES, JOSEPHINE M | 4040 BAGLEY | | | | DETROIT | MI | 48209-2135 |
| REYES, JOSHUA N | 10083 POND VIEW TRL | | | | HOLLY | MI | 48442-9348 |
| REYES, JUAN A | 723 DIANNE CT | | | | RAHWAY | NJ | 07065-2611 |
| REYES, JUAN D | HC 3 BOX 12098 | JUANABIDZ | | | JUANA DIAZ | PR | 00795-9507 |
| REYES, JUAN D | HC-03 BOX 12098 | JUANABIDZ | | | SAN JUAN | PR | 00795-9507 |
| REYES, JUAN L | 7004 WOODMAN AVE APT 6 | | | | VAN NUYS | CA | 91405-3424 |
| REYES, JUAN M | 5559 HADLEY RD | | | | GOODRICH | MI | 48438-9610 |
| REYES, JUAN M | 13541 BRACKEN ST | | | | ARLETA | CA | 91331-6212 |
| REYES, JUANA M | 1256 PIUS ST | | | | SAGINAW | MI | 48638-6564 |
| REYES, JUANA M | 1256 PIUS ST | | | | SAGINAW | MI | 48638 |
| REYES, JUSTO | APT A2 | 1251 WEBSTER AVENUE | | | BRONX | NY | 10456-3305 |
| REYES, LESSA GAY | 4804 JOHNSON RD APT 211 | | | | WICHITA FALLS | TX | 76310-2603 |
| REYES, LOUREEN K | 1217 GLENN ST | | | | LANSING | MI | 48915-2117 |
| REYES, LUPE R | 910 YORKSHIRE RD | | | | ANDERSON | IN | 46012-2652 |
| REYES, MAGALIS | 23121 SW 124TH CT | | | | MIAMI | FL | 33170 |
| REYES, MAGALIS | 47 EAST ROCKWOOD STREET | | | | ECORSE | MI | 48229-1848 |
| REYES, MANUEL J | 11688 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170-2865 |
| REYES, MARIA G | PO BOX 7137 | | | | STERLING HEIGHTS | MI | 48311-7137 |
| REYES, MARISA M | 1401 HIGHWAY 360 APT 1017 | | | | EULESS | TX | 76039-5240 |
| REYES, MARTIN S | 40116 161ST ST E | | | | PALMDALE | CA | 93591-3003 |
| REYES, MARY A | 2202 PARADISE TRL | | | | OXFORD | MI | 48371-6243 |
| REYES, MARY A | 11200 LADYSLIPPER LN | C/O MARGO REYES | | | SAGINAW | MI | 48609-8827 |
| REYES, MARY A | 11200 LADY SLIPPER LANE | C/O MARGO REYES | | | SAGINAW | MI | 48609-8827 |
| REYES, MARY L | 2300 BELAIRE DR | | | | LANSING | MI | 48911-1611 |
| REYES, MEDIN E | 5440 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5164 |
| REYES, MEDIN E | 5440 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5164 |
| REYES, MICHAEL G | 506 DENISE DR | | | | MARSHALL | TX | 75672-8412 |
| REYES, MIGUEL | 611 HENRY ST | | | | DEFIANCE | OH | 43512-2214 |
| REYES, MONICA | 1570 US HIGHWAY 160 | | | | CAULFIELD | MO | 65626-9323 |
| REYES, NEOMI A | 1433 WESTBURY DR | | | | DAVISON | MI | 48423-8347 |
| REYES, NOE | 3015 N 70TH ST | | | | KANSAS CITY | KS | 66109-1803 |
| REYES, NORA L | 2362 CABOT ST | | | | DETROIT | MI | 48209-1073 |
| REYES, NORMA G | 4902 S WASHINGTON AVE | | | | LANSING | MI | 48910-5373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYES, ORLANDO | 121 TERRACE PARK | | | | ROCHESTER | NY | 14619-2418 |
| REYES, PATRICIA C | 102 W CARLISLE RD | | | | THOUSAND OAKS | CA | 91361-5308 |
| REYES, PATRICK C | 700 DUNEDIN DR | | | | ROCHESTER HILLS | MI | 48309-1057 |
| REYES, PAUL L | 3448 WILLOW CREST LN | | | | DALLAS | TX | 75233-3827 |
| REYES, PEDRO C | 2200 RUTGERS DR | | | | TROY | MI | 48085-3862 |
| REYES, PETE L | 3154 HARDY ST | | | | FORT WORTH | TX | 76106-6156 |
| REYES, PETER | 8633 S 78TH CT | | | | JUSTICE | IL | 60458-2337 |
| REYES, PHILIP A | PO BOX 950280 | | | | MISSION HILLS | CA | 91395-0280 |
| REYES, PROSPERO | 1111 WHEELOCK ST | | | | DETROIT | MI | 48209-1939 |
| REYES, RAFAEL | 5458 NASSAR ST | | | | FLINT | MI | 48505-1000 |
| REYES, RAMONA O | 500 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4026 |
| REYES, RICARDO | 3410 RUST AVE | | | | SAGINAW | MI | 48601-2458 |
| REYES, RICARDO J | 638 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| REYES, RICHARD | 3230 WALTERS DR | | | | SAGINAW | MI | 48601-4648 |
| REYES, RICHARD | 1932 HUNTERS RUN RD | | | | LEWISBURG | TN | 37091-5201 |
| REYES, RICHARD M | 43052 BROOKS DR | | | | CLINTON TWP | MI | 48038-4442 |
| REYES, RICO | 4425 RANDOLPH ST | | | | SAGINAW | MI | 48601-6784 |
| REYES, ROBERT C | 7183 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2229 |
| REYES, ROBERTO J | 1435 LYONS AVE | | | | LANSING | MI | 48910-1758 |
| REYES, ROGER | 615 KNOLLWOOD DR | | | | LA VERGNE | TN | 37086-4153 |
| REYES, RUBEN | 101 HINKLE AVENUE | | | | MONTPELIER | OH | 43543-9228 |
| REYES, RUBEN | PO BOX 90846 | | | | BURTON | MI | 48509-0846 |
| REYES, RUBEN M | 326 N LAPEER ST | | | | LAKE ORION | MI | 48362-3164 |
| REYES, RUDOLFO E | 1984 S STEWART RD | | | | CHARLOTTE | MI | 48813-9391 |
| REYES, RUDOLPH | 5140 N EASTMAN RD | | | | MIDLAND | MI | 48642-8247 |
| REYES, RUDY T | 227 VALLEY DR | | | | COLUMBIA | TN | 38401-4961 |
| REYES, RUFO | 3562 SHAWNEE LN | | | | MELBOURNE | FL | 32901-8180 |
| REYES, RUVEN | PO BOX 1666 | | | | WASKOM | TX | 75692-1666 |
| REYES, SALVADOR | 1562 LONG POND DR | | | | VALRICO | FL | 33594-4424 |
| REYES, SAMMY A | 29721 POPPY MEADOW ST | | | | CANYON COUNTRY | CA | 91387-4429 |
| REYES, SANTOS B | 4092 COUNTRY RD | SARA BALLARD | | | OTTER LAKE | MI | 48464-9431 |
| REYES, SERGIO M | 830 CATKIN CT | | | | SAN JOSE | CA | 95128-4700 |
| REYES, SHARRON S | 4780 JAMM RD | | | | ORION | MI | 48359-2216 |
| REYES, SOFIA M | APT 712 | 3225 WOODLAND PARK DRIVE | | | HOUSTON | TX | 77082-7645 |
| REYES, SOFIA M | 1339 CHURING | | | | SAN ANTONIO | TX | 78245-1526 |
| REYES, ST JOHN | PO BOX 13035 | | | | LANSING | MI | 48901-3035 |
| REYES, TERESA | 3303 OAK VISTA WAY | | | | LAWRENCEVILLE | GA | 30044-6729 |
| REYES, TERESA C | 337 DONA ANA SCHOOL RD | | | | LAS CRUCES | NM | 88007-5815 |
| REYES, TERESA C | 337 DONA ANA SCHOOL RD | | | | LAS CRUCES | NM | 88007-5815 |
| REYES, TERRI L | 2312 BAY ST | | | | SAGINAW | MI | 48602-3824 |
| REYES, THEODORE L | 8700 W 116TH ST | | | | OVERLAND PARK | KS | 66210-1912 |
| REYES, THERESA N | 5307 LEDGEWOOD RD | | | | SOUTH GATE | CA | 90280-5344 |
| REYES, THOMAS | HC 8 BOX 49805 | | | | CAGUAS | PR | 00725-9684 |
| REYES, THOMAS B | 1035 STANLEY AVE | | | | PONTIAC | MI | 48340-1779 |
| REYES, VICKIE M | PO BOX 17682 | | | | HUNTSVILLE | AL | 35810-7682 |
| REYES, VIRGILIO D | 21022 MENLO AVE | | | | TORRANCE | CA | 90502-1723 |
| REYES, VIRGINIA D | 180 HILLCLIFF RD | | | | WATERFORD | MI | 48328-3005 |
| REYES, VIRGINIA D | 180 HILLCLIFF DR | | | | WATERFORD | MI | 48328-3005 |
| REYES, WENDY L | 823 NORDALE AVE | | | | DAYTON | OH | 45420-2339 |
| REYES, XAVIER | BOX 603 | | | | BENSVIDAS | TX | 78341-0603 |
| REYES, XAVIER | PO BOX 603 | | | | BENAVIDES | TX | 78341-0603 |
| REYGAERT, ADHAMAR E | 5338 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3965 |
| REYGAERT, CONSTANCE M | 5338 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3965 |
| REYGAERT, THOMAS A | 465 LEXINGTON RD | | | | GROSSE POINTE FARMS | MI | 48236-2842 |
| REYLAND, BARBARA J | 10533 CONCORD SCHOOL RD | | | | SAINT LOUIS | MO | 63128-1232 |
| REYMENT, DONNA M | 5608 S RUTHERFORD AVE | | | | CHICAGO | IL | 60638-3247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYMER, FRANK R | 210 LINCOLN AVENUE | | | | ASHLAND | OH | 44805-2625 |
| REYMER, FRANK R | 4420 PINELN | | | | CHAMBERSBURG | PA | 17202 |
| REYMOND I I I, CHARLES D | 125 IRONWOOD CV | | | | PASS CHRISTIAN | MS | 39571-2354 |
| REYMOND, FRANK D | 6018 S WOOD | | | | CHICAGO | IL | 60636 |
| REYNA JR, ALFREDO | 9942 TOPAZ CV | | | | FORT WAYNE | IN | 46804-5244 |
| REYNA JR, GUADALUPE | 11614 WILDWOOD RD | | | | SHELBYVILLE | MI | 49344-9646 |
| REYNA, ALBERT E | 8053 BROADFIELD RD | | | | MANLIUS | NY | 13104-9629 |
| REYNA, CARLOS | 2001 GLENWOOD WAY | | | | MIDLOTHIAN | TX | 76065-7503 |
| REYNA, DAVID | 3525 OLD SOUTH RD | | | | MURFREESBORO | TN | 37128-4725 |
| REYNA, ELMA N | 5420 N 31ST ST | | | | MCALLEN | TX | 78504-5125 |
| REYNA, EUSTASIA | 1055 TRACY ST | | | | OWOSSO | MI | 48867-4065 |
| REYNA, FELIX | 3548 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9549 |
| REYNA, GABINO R | 122 W WASHINGTON ST | | | | PEARSALL | TX | 78061-1631 |
| REYNA, GILBERT A | PO BOX 234 | | | | DEFIANCE | OH | 43512-0234 |
| REYNA, GONZALO | 1316 THROOP ST | | | | SAGINAW | MI | 48602-4589 |
| REYNA, HUMBERTO M | 6409 FM 1732 | | | | BROWNSVILLE | TX | 78520-3885 |
| REYNA, JESSIE | 1818 MABEL AVE | | | | FLINT | MI | 48506-3387 |
| REYNA, JESSIE | 1818 MABEL AVE | | | | FLINT | MI | 48506-3387 |
| REYNA, JOHN A | PO BOX 14316 | | | | SAGINAW | MI | 48601-0316 |
| REYNA, JOSE | 13427 MARY LEE CT | | | | PLAINFIELD | IL | 60585-6735 |
| REYNA, JUAN J | 2901 BUCKNER LN | | | | SPRING HILL | TN | 37174-8242 |
| REYNA, JUAN R | 1315 CLINTON ST | | | | SANDUSKY | OH | 44870-3015 |
| REYNA, LEONILA Q | 1716 W HAYWOOD PL | | | | TUCSON | AZ | 85746-3205 |
| REYNA, LEONILA Q | 1716 W HAYWOOD PLACE | | | | TUCSON | AZ | 85746-3205 |
| REYNA, LOUIS J | 4306 SAINT JAMES ST | | | | DETROIT | MI | 48210-2044 |
| REYNA, LUIS M | 431 RULF ST | | | | DEFIANCE | OH | 43512-3079 |
| REYNA, M R | 7300 W BERYL AVE | | | | PEORIA | AZ | 85345-6714 |
| REYNA, MARIA | 5803 INGRAM RD APT 2202 | | | | SAN ANTONIO | TX | 78228-3482 |
| REYNA, MARIA | 5803 INGRAM APT 2202 | | | | SAN ANTONIO | TX | 78228-3482 |
| REYNA, MARIA L | 12727 LOUVRE ST | | | | PACOIMA | CA | 91331-1241 |
| REYNA, MARIA L | 12727 LOUVRE ST | | | | PACOIMA | CA | 91331-1241 |
| REYNA, MARICELLA | 9942 TOPAZ CV | | | | FORT WAYNE | IN | 46804-5244 |
| REYNA, PEARL A | 209 HILTON ST | | | | DEFIANCE | OH | 43512-1533 |
| REYNA, PEARL A | 209 HILTON ST | | | | DEFIANCE | OH | 43512-1533 |
| REYNA, RAMIRO | 4315 LAS CRUCES ST | | | | SAN ANTONIO | TX | 78233 |
| REYNA, RAMIRO | 1924 LINCOLN AVE | | | | SAGINAW | MI | 48601-3303 |
| REYNA, REGINA M | 2001 GLENWOOD WAY | | | | MIDLOTHIAN | TX | 76065-7503 |
| REYNA, RICARDO Y | 15909 NIBLOCK ROAD | | | | CHESANING | MI | 48616-9539 |
| REYNA, RIGOBERTO S | PO BOX 3482 | | | | PONTIAC | MI | 48059 |
| REYNA, ROBERT J | 7718 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| REYNA, SILVANO M | 2754 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60623-4413 |
| REYNA, TERESA L | 4006 PARK FOREST DR | | | | FLINT | MI | 48507-2259 |
| REYNAERT, LEROY F | 480 HARVARD DR | | | | ROMEO | MI | 48065-4831 |
| REYNAERT, SYLVIA | 11794 WILKES RD | | | | BROCKWAY | MI | 48097-3712 |
| REYNAGA, MIRIAM | 941 OAK MEADOW DR | | | | FRANKLIN | TN | 37064-5537 |
| REYNARD, JERALD W | 10121 N REYNARD RD | | | | ALBANY | IN | 47320-9107 |
| REYNARES, HENRIETTA | 10300 QUEENSBURY DR | | | | YUKON | OK | 73099-8277 |
| REYNAUD, SHIRLEY H | 24500 METROPOLITAN PARKWAY | | | | CLINTON TOWNSHIP | MI | 48035 |
| REYNER, BEVERLY E | 821 TEAL DR. | | | | QUINCY | MI | 49082 |
| REYNER, BEVERLY E | 821 TEAL DR | | | | QUINCY | MI | 49082-8535 |
| REYNERO, ALEJOS L | 1206 8TH AVE | | | | CANYON | TX | 79015-4404 |
| REYNERO, FELIPE L | 2483 BALDWIN ST | | | | SAGINAW | MI | 48601-6737 |
| REYNERO, FELIPE L | 420 N MICHIGAN | | | | SAGINAW | MI | 48602 |
| REYNERO, GLORIA | 607 N GRANGER ST | | | | SAGINAW | MI | 48602-4508 |
| REYNNELLS, ELLEN | 111 N JOHNSON ST | | | | PONTIAC | MI | 48341-1331 |
| REYNNELLS, WANDA | 571 COUNTY ROAD 393 | | | | KILLEN | AL | 35645-5009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNNELLS, WANDA | 571 COUNTY RD 393 | | | | KILLEN | AL | 35645 |
| REYNOLDS I I I, AUDIE C | 875 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4168 |
| REYNOLDS I I I, EVAN A | 1346 HATHAWAY RISING | | | | ROCHESTER HLS | MI | 48306-3944 |
| REYNOLDS I I I, THOMAS F | 602 SAINT ANDREWS BLVD | | | | NEW SMYRNA BEACH | FL | 32168-7946 |
| REYNOLDS I V, HAROLD H | 28250 W 119TH ST | | | | OLATHE | KS | 66061-9013 |
| REYNOLDS III, JOHN J | 524 CINNAMON PL | | | | NASHVILLE | TN | 37211-8586 |
| REYNOLDS JR, BERNARD F | 926 HOMBERG AVE | | | | BALTIMORE | MD | 21221-5211 |
| REYNOLDS JR, CALVIN C | 4043 CADDY WAY | | | | INDIANAPOLIS | IN | 46268-7720 |
| REYNOLDS JR, EDWIN W | 411 N CEDAR ST APT 103 | | | | LANSING | MI | 48912-1246 |
| REYNOLDS JR, HARVIE L | 4005 BELLE ORCHARD DR | | | | FAYETTEVILLE | TN | 37334-9267 |
| REYNOLDS JR, JAMES W | 1210 MCKENNANS CHURCH RD | | | | WILMINGTON | DE | 19808-2131 |
| REYNOLDS JR, JOE D | 1804 BINBROOK RD | | | | COLUMBUS | OH | 43227-3706 |
| REYNOLDS JR, JOHN E | 9105 N 267 | | | | BROWNSBURG | IN | 46112 |
| REYNOLDS JR, LAWRENCE C | 700 N 500 W | | | | ANDERSON | IN | 46011-1428 |
| REYNOLDS JR, PAGE E | 9419 DAWN DR | | | | BALTIMORE | MD | 21236-1513 |
| REYNOLDS JR, PAUL D | 22425 DRY FORK RD | | | | WARRENTON | MO | 63383-6438 |
| REYNOLDS JR, PERCY | 13166 MONICA ST | | | | DETROIT | MI | 48238-3111 |
| REYNOLDS JR, SAM | 700 LAKE ST | | | | LAKE PROVIDENCE | LA | 71254-2526 |
| REYNOLDS JR, VICTOR | 1700 HAMPTON RD | | | | MOUNT CLEMENS | MI | 48043-3040 |
| REYNOLDS JR, VICTOR | 1700 HAMPTON RD | | | | MOUNT CLEMENS | MI | 48043-3040 |
| REYNOLDS JR, WALTER H | 2215 BARSTOW RD | | | | LANSING | MI | 48906-3859 |
| REYNOLDS JR, WILLIAM A | 515 THIRD ST | | | | VERMONTVILLE | MI | 49096-9422 |
| REYNOLDS JR, WILLIAM E | 1757 REYNOLDS DR | | | | MARIANNA | FL | 32448-8309 |
| REYNOLDS JR, WILLIAM R | 3352 CARMEN | | | | WATERFORD | MI | 48329-2700 |
| REYNOLDS JR., ROBERT L | 26970 DARTMOUTH ST | | | | INKSTER | MI | 48141-3148 |
| REYNOLDS SR, LARRY E | 5348 S 300 E | | | | ANDERSON | IN | 46017-9502 |
| REYNOLDS SR, RICHARD | 7795 MILL RD | | | | AKRON | NY | 14001-9650 |
| REYNOLDS SR., ROBERT | 37594 WILLOW LN APT W4 | | | | WESTLAND | MI | 48185-3344 |
| REYNOLDS, AARON A | 15807 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3307 |
| REYNOLDS, ADA M | 2703 PERKINS | | | | SAGINAW | MI | 48601-1504 |
| REYNOLDS, AGNES | 605 ASHWOOD DR | | | | FLUSHING | MI | 48433-1300 |
| REYNOLDS, ALAN D | PO BOX 441 | | | | ORTONVILLE | MI | 48462-0441 |
| REYNOLDS, ALEXANDER P | 215 OAK TRCE W | | | | JASPER | GA | 30143-9205 |
| REYNOLDS, ALLAN M | 7445 WADE ST | | | | SWARTZ CREEK | MI | 48473-1424 |
| REYNOLDS, ALLEN L | 302 HICKORY DR | | | | BETHALTO | IL | 62010-1067 |
| REYNOLDS, ALLWYN E | 118 SWALLOW DR | | | | DAYTON | OH | 45415-3523 |
| REYNOLDS, ALT | 7578 OLDHAM LN | | | | RIVERDALE | GA | 30274-3595 |
| REYNOLDS, ALVIN D | 5004 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8943 |
| REYNOLDS, ALVIN T | 54501 COUNTY ROAD 657 | | | | PAW PAW | MI | 49079-8614 |
| REYNOLDS, ALVIN T | 245 LONGWOOD DR | | | | JANESVILLE | WI | 53548-3276 |
| REYNOLDS, AMERICA J | 741 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| REYNOLDS, AMERICA J | 741 ELSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| REYNOLDS, ANN M | 245 LONGWOOD DR | | | | JANESVILLE | WI | 53548-3276 |
| REYNOLDS, ANNA E | 7445 WADE | | | | SWARTZ CREEK | MI | 48473-1424 |
| REYNOLDS, ANNA E | 7445 WADE ST | | | | SWARTZ CREEK | MI | 48473-1424 |
| REYNOLDS, ANNIE L | 4648 LILLIBRIDGE | | | | DETROIT | MI | 48214-1643 |
| REYNOLDS, ANNIE L | 4648 LILLIBRIDGE ST | | | | DETROIT | MI | 48214-1643 |
| REYNOLDS, ARTHUR J | 1805 RAMSAY BLVD | | | | FLINT | MI | 48503-4765 |
| REYNOLDS, ASHER B | 12933 ROUTE 301 | | | | LAGRANGE | OH | 44050 |
| REYNOLDS, AUDIE C | 4800 CLARK LAKE RD | | | | JACKSON | MI | 49201-9282 |
| REYNOLDS, BARBARA | 28961 DAWSON ST | | | | GARDEN CITY | MI | 48135-2445 |
| REYNOLDS, BARBARA | 28961 DAWSON ST | | | | GARDEN CITY | MI | 48135 |
| REYNOLDS, BARBARA | 14137 ATASCADERA #3D | | | | CORPUS CHISTI | TX | 78418-6401 |
| REYNOLDS, BARBARA A | 1460 SMITH RD | | | | TRAVERSE CITY | MI | 49686-8368 |
| REYNOLDS, BARBARA H | 12095 WHITCOMB ST | | | | DETROIT | MI | 48227-2075 |
| REYNOLDS, BARBARA J | 1816 REDWOOD ST | | | | ARLINGTON | TX | 76014-1555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, BARBARA J | 1816 REDWOOD | | | | ARLINGTON | TX | 76014-1555 |
| REYNOLDS, BARBARA J | 148 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-3670 |
| REYNOLDS, BARBARA L | 1534 LITTLE DOVE CT | | | | HENDERSON | NV | 89014-0350 |
| REYNOLDS, BARBARA L | 272 DOYLE AVE | | | | BROOKVILLE | OH | 45309-1531 |
| REYNOLDS, BARRY L | 557 ROBERT ST | | | | LANSING | MI | 48910-5432 |
| REYNOLDS, BENNIE J | 11247 LARIMORE RD | | | | SAINT LOUIS | MO | 63138-2000 |
| REYNOLDS, BENNY | 102 CHESTNUT GROVE RD | | | | PULASKI | TN | 38478-8448 |
| REYNOLDS, BERT C | 13 JENNIFER CT | | | | LEBANON | NJ | 08833-2111 |
| REYNOLDS, BESSIE M | 1276 W PULASKI HWY | | | | ELKTON | MD | 21921-4702 |
| REYNOLDS, BETH E | 5004 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8943 |
| REYNOLDS, BETTY J | 322 W LORADO AVE | | | | FLINT | MI | 48505-2061 |
| REYNOLDS, BETTY T | 6309 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| REYNOLDS, BEVERLY B | 3980 OLD STERLINGTON RD APT 606 | | | | MONROE | LA | 71203-2688 |
| REYNOLDS, BILLY J | 4301 WEST OAKLEY ROAD | | | | HARRISON | MI | 48625-9605 |
| REYNOLDS, BOBBY H | 70 HOWARD CIR | | | | WINDER | GA | 30680-1642 |
| REYNOLDS, BONNIE | 8400 SHIELDS DR APT 102 | | | | SAGINAW | MI | 48609-8509 |
| REYNOLDS, BONNIE | 8400 SHIELDS DR. | APT. 102 | | | SAGINAW | MI | 48609 |
| REYNOLDS, BRADLEY E | 772 KIMBERLY APT 202 | | | | LAKE ORION | MI | 48362-2968 |
| REYNOLDS, BRENDA A | 19 BELLE TERRE LN | | | | ROCHESTER | NY | 14626-4736 |
| REYNOLDS, BRIAN | 7 NOTCH RD | | | | LITTLE FALLS | NJ | 07424-1920 |
| REYNOLDS, BRIAN J | 7101 BON VILLA CIR | | | | LA PALMA | CA | 90623-1167 |
| REYNOLDS, BRIAN L | 534 DOVE CREEK CIR | | | | GRAPEVINE | TX | 76051-3102 |
| REYNOLDS, BRUCE E | 46399 HANFORD RD | | | | CANTON | MI | 48187-4784 |
| REYNOLDS, BUEFORD D | 20495 COUNTY ROAD 415 | | | | NEWBERRY | MI | 49868-8227 |
| REYNOLDS, CALVIN | 5749 KETTERING SQUARE DR S | DR | | | KETTERING | OH | 45440-2906 |
| REYNOLDS, CARL | 9690 S COUNTY ROAD 90 E | | | | CLOVERDALE | IN | 46120-9123 |
| REYNOLDS, CARL A | 697 ARROW LN | | | | KISSIMMEE | FL | 34746-4903 |
| REYNOLDS, CAROL A | 1170 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459-2316 |
| REYNOLDS, CAROL A | 6843 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-6873 |
| REYNOLDS, CAROL A | 6843 US HWY 50E | | | | BEDFORD | IN | 47421-6873 |
| REYNOLDS, CAROL J | 940 ROMAN DR | | | | WHITE LAKE | MI | 48386-4399 |
| REYNOLDS, CAROL R | 1925 MIDDLEBOROUGH RD, | | | | BALTIMORE | MD | 21221 |
| REYNOLDS, CAROL R | 1925 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221-3019 |
| REYNOLDS, CAROLINE R | 9495 WERTH RD | | | | HERRON | MI | 49744-9799 |
| REYNOLDS, CAROLYN A | 157 EASTON WAY APT 4 | | | | GALION | OH | 44833-3054 |
| REYNOLDS, CAROLYN A | 157 EASTON WAY | APT 4 | | | GALION | OH | 44833 |
| REYNOLDS, CAROLYN F. | 1005 CORNELIA CIR | | | | ATTALLA | AL | 35954-9368 |
| REYNOLDS, CAROLYN F. | 1005 CORNELIA CIR | | | | ATTALLA | AL | 35954-9368 |
| REYNOLDS, CAROLYN MAE | 130 PADDLE WHEEL DR | | | | NEW RICHMOND | OH | 45157-8535 |
| REYNOLDS, CAROLYN MAE | 130 PADDLEWHEEL DRIVE | | | | NEW RICHMOND | OH | 45157 |
| REYNOLDS, CECIL | 9677 W FORK RD | | | | GEORGETOWN | OH | 45121-7402 |
| REYNOLDS, CECIL E | 342 W CHERRY ST | | | | CEDAR SPRINGS | MI | 49319-9679 |
| REYNOLDS, CHARLES | PO BOX 152 | C/O OLA REYNOLDS | | | SECO | KY | 41849-0152 |
| REYNOLDS, CHARLES | C/O OLA REYNOLDS | P O BOX 152 | | | SECO | KY | 41849-0152 |
| REYNOLDS, CHARLES A | 9371 BRADEN RD | | | | BYRON | MI | 48418-9722 |
| REYNOLDS, CHARLES E | 229 E HOBSON AVE | | | | FLINT | MI | 48505-2711 |
| REYNOLDS, CHARLES E | 3813 BAYVIEW DR | | | | LANSING | MI | 48911-2509 |
| REYNOLDS, CHARLES E | PO BOX 194 | | | | MORRICE | MI | 48857-0194 |
| REYNOLDS, CHARLES F | 1631 S. SIGSBEE | | | | INDIANAPOLIS | IN | 46241 |
| REYNOLDS, CHARLES J | 7 CEDAR ST | | | | MASSENA | NY | 13662-1550 |
| REYNOLDS, CHARLES N | 3109 S SUGAR MAPLE ST | | | | YORKTOWN | IN | 47396-9705 |
| REYNOLDS, CHARLES R | 4363 NATHAN W | | | | STERLING HTS | MI | 48310-2654 |
| REYNOLDS, CHARLES W | 11956 E 14 MILE RD | | | | WARREN | MI | 48093-1075 |
| REYNOLDS, CHERYL | 300 VAUGHT ST APT B2 | | | | WESTVILLE | IL | 61883-1494 |
| REYNOLDS, CHERYL A | 8991 RICKETT RD | | | | BRIGHTON | MI | 48116-8253 |
| REYNOLDS, CHERYL E | 2201 SOUTH SHERMAN CIRCLE D505 | | | | MIRAMAR | FL | 33025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, CHERYL E | 2201 SOUTH SHERMAN CIRCLE | | | | MIRAMAR | FL | 33025 |
| REYNOLDS, CHRIS K | 1200 CRANE DR | | | | EULESS | TX | 76039-2604 |
| REYNOLDS, CHRIS K | 13938 STEEL RD | | | | CHESANING | MI | 48616-9525 |
| REYNOLDS, CHRISTENA H | 116 S JOHNSON AVE | | | | BLOOMINGTON | IN | 47404-5246 |
| REYNOLDS, CHRISTIAN L | 1758 RUE MARSEILLES | | | | BONNE TERRE | MO | 63628-9231 |
| REYNOLDS, CHRISTINE E | 612 SOUTH WILLOW STREET | | | | MANSFIELD | TX | 76063-2418 |
| REYNOLDS, CINDY L | 109 SANTA FE LN | | | | GOWER | MO | 64454-9168 |
| REYNOLDS, CLARENCE | 1011 ELM ST | | | | THREE RIVERS | MI | 49093-1305 |
| REYNOLDS, CLARENCE G | 15777 ROBSON ST | | | | DETROIT | MI | 48227-2640 |
| REYNOLDS, CLARENCE H | 4479 S 500 E | | | | MIDDLETOWN | IN | 47356 |
| REYNOLDS, CLARENCE M | 6973 BLANCHE RD | | | | BALTIMORE | MD | 21215-1305 |
| REYNOLDS, CLIFFORD | 2760 ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1960 |
| REYNOLDS, CLIFFORD E | 19823 W BRADY RD | | | | ELSIE | MI | 48831-9216 |
| REYNOLDS, CLYDE M | PO BOX 6 | | | | TALMO | GA | 30575-0006 |
| REYNOLDS, CONNIE MARIE | 4418 CLEMENT DR | | | | SAGINAW | MI | 48603-2085 |
| REYNOLDS, CRAIG A | 4115 CLEVELAND AVE | | | | DAYTON | OH | 45410-3403 |
| REYNOLDS, CRAIG J | 6212 MAPLEBROOK LN | | | | FLINT | MI | 48507-4152 |
| REYNOLDS, CRAIG S | 966 17TH PL SW | | | | VERO BEACH | FL | 32962-6906 |
| REYNOLDS, CRAIG T | 1330 SCOTT CREEK DR NE | | | | BELMONT | MI | 49306-9798 |
| REYNOLDS, CURTIS H | 27 JULIANA WAY NW | | | | CARTERSVILLE | GA | 30120-7792 |
| REYNOLDS, DALE J | 9495 WERTH RD | | | | HERRON | MI | 49744-9799 |
| REYNOLDS, DANIEL E | 1426 ORKNEY DR | | | | LEESBURG | FL | 34788-7642 |
| REYNOLDS, DANIEL M | 1615 LANSING AVE | | | | LANSING | MI | 48915-2216 |
| REYNOLDS, DANNY F | 17783 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6037 |
| REYNOLDS, DARRELL D | 397 BARKER RD | | | | IONIA | MI | 48846-9545 |
| REYNOLDS, DARRELL W | 11475 S COUNTY LINE RD SE | | | | FIFE LAKE | MI | 49633-9268 |
| REYNOLDS, DARREN K | 1431 W SUMMERDALE AVE APT 3A | | | | CHICAGO | IL | 60640-2190 |
| REYNOLDS, DAVID C | 36239 CARRIAGE DR | | | | STERLING HTS | MI | 48310-4462 |
| REYNOLDS, DAVID C | PO BOX 913 | | | | PERU | IN | 46970-0913 |
| REYNOLDS, DAVID D | 10787 N 300 W | | | | HUNTINGTON | IN | 46750-7927 |
| REYNOLDS, DAVID H | PO BOX 4350 | | | | YOUNGSTOWN | OH | 44515-0350 |
| REYNOLDS, DEBBIE J | 2400 EAST 4TH STREET | | | | ANDERSON | IN | 46012-3615 |
| REYNOLDS, DEBORAH | 650 STATE ST | | | | LEIPSIC | OH | 45856-1364 |
| REYNOLDS, DEBORAH L | 11051 SAND CRANE WAY | | | | SOUTH LYON | MI | 48178-9553 |
| REYNOLDS, DEBORAH M | 39 CENTRAL AVE APT 227 | | | | DAYTON | OH | 45406-5512 |
| REYNOLDS, DEBRA J | 17989 TONGANOXIE RD | | | | LEAVENWORTH | KS | 66048 |
| REYNOLDS, DELBERT C | 8210 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1320 |
| REYNOLDS, DELORES | 166 PENNSYLVANIA AVE | | | | EWING | NJ | 08638-2141 |
| REYNOLDS, DENNIS D | 9766 HUNTERS BROOK LN | | | | DENHAM SPRINGS | LA | 70706-0393 |
| REYNOLDS, DENNIS E | 26595 MOUNT PLEASANT RD | | | | ARCADIA | IN | 46030-9558 |
| REYNOLDS, DENNIS L | 2813 HILLCREST ST | | | | LANSING | MI | 48911-2350 |
| REYNOLDS, DIANE L | 5669 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9732 |
| REYNOLDS, DIANE M | 445 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| REYNOLDS, DIANNE E | 4565 EAST EDGEWOOD AVENUE | | | | MESA | AZ | 85206-2603 |
| REYNOLDS, DIANNE E | 10915 GOODALL RD BOX 331 | | | | DURAND | MI | 48429-9775 |
| REYNOLDS, DON R | 6313 PERSIMMON PASS | | | | PLAINFIELD | IN | 46168-9330 |
| REYNOLDS, DONALD B | 448 WARD ST | | | | LEBANON | OH | 45036-2357 |
| REYNOLDS, DONALD C | 802 HAMLIN PARMA TOWNLINE RD | | | | HILTON | NY | 14468-9737 |
| REYNOLDS, DONALD D | 1070 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-4607 |
| REYNOLDS, DONALD E | 14120 CROSLEY | | | | REDFORD | MI | 48239-2827 |
| REYNOLDS, DONALD K | 106 W 4TH ST | | | | AUGUSTA | KY | 41002-1019 |
| REYNOLDS, DONALD K | 300 BRENT WOOD LN APT G | | | | ALEXANDRIA | KY | 41001-8160 |
| REYNOLDS, DONALD W | 17975 REDWOOD DR | | | | MACOMB | MI | 48042-3517 |
| REYNOLDS, DONNA L | 5213 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3653 |
| REYNOLDS, DORIS T | 7 DAWSON POND COURT | | | | BLYTHEWOOD | SC | 29016-8296 |
| REYNOLDS, DOROTHY G | 3895 HONEYSUCKLE DR SE | | | | SMYRNA | GA | 30082-3340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, DOROTHY G | 3895 HONEYSUCKLE DR SE | | | | SMYRNA | GA | 30082-3340 |
| REYNOLDS, DOROTHY L | 531 BELMONTE PARK N APT 408 | | | | DAYTON | OH | 45405-4710 |
| REYNOLDS, DOROTHY M | 222 KELLY ST | | | | WELLINGTON | OH | 44090-1262 |
| REYNOLDS, DOROTHY M | 222 KELLY ST | | | | WELLINGTON | OH | 44090-1262 |
| REYNOLDS, DORSELLA | PO BOX 1159 | | | | FLINT | MI | 48501-1159 |
| REYNOLDS, DUANE R | 9 MEADOWLAWN DR | | | | ARCANUM | OH | 45304-1411 |
| REYNOLDS, DWAIN C | 725 PERCH COVE CT | | | | MIDDLEVILLE | MI | 49333-8335 |
| REYNOLDS, DWIGHT E | 760 W WATERVIEW DR | | | | GREEN VALLEY | AZ | 85614-5740 |
| REYNOLDS, DWIGHT V | 11320 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-8610 |
| REYNOLDS, EARL | 90 REDBANK DR | | | | FAIRBORN | OH | 45324-4216 |
| REYNOLDS, EARNEST | GENERAL DELIVERY | | | | GARNER | KY | 41817-9999 |
| REYNOLDS, EDNA E | 1800 S E LUCIE BLVD | BLDG 7 UNIT 107 | | | STUART | FL | 34996 |
| REYNOLDS, EDWARD K | 126 TELEGRAPH RD | | | | BRIDGETON | NJ | 08302-4640 |
| REYNOLDS, EDWARD L | 12466 ROLSTON RD | | | | BYRON | MI | 48418-9019 |
| REYNOLDS, EDWARD M | 4340 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9322 |
| REYNOLDS, EDWARD T | 3627 S I ST | | | | BEDFORD | IN | 47421-7525 |
| REYNOLDS, EDWIN L | 12717 HOUGHTON DR | | | | DE WITT | MI | 48820-8620 |
| REYNOLDS, EILEEN A | 4812 SKYLINE BLVD | | | | CAPE CORAL | FL | 33914-6500 |
| REYNOLDS, EILEEN D | 9 LINSCOTT WAY | | | | BRUNSWICK | ME | 04011-9347 |
| REYNOLDS, ELEANOR R | 3373 SHANNON RD | | | | BURTON | MI | 48529-1830 |
| REYNOLDS, ELIJAH W | 9525 GRAY FOX DR | | | | WEEKI WACHEE | FL | 34613-3978 |
| REYNOLDS, ELIZABETH | 107 MILLS RD | | | | VACAVILLE | CA | 95687-4634 |
| REYNOLDS, ELIZABETH A | 44462 MARC TRL | | | | PLYMOUTH | MI | 48170-3949 |
| REYNOLDS, EMMIT A | 113 E GROVE RD | | | | GLEASON | TN | 38229-7917 |
| REYNOLDS, ERIE | 6700 DOUGHTERY RD APT#30 | | | | DUBLIN | CA | 94568 |
| REYNOLDS, ERNESTINE | 2816 HWY 51 N | | | | ARKADELPHIA | AR | 71923-8588 |
| REYNOLDS, ERNESTINE | 2816 HIGHWAY 51 N | | | | ARKADELPHIA | AR | 71923-8588 |
| REYNOLDS, ETHEL M | 31306 SCHOENHERR RD APT 2 | | | | WARREN | MI | 48088-1946 |
| REYNOLDS, EULIS | 182 WESTWOOD DR | | | | NANCY | KY | 42544-8803 |
| REYNOLDS, EVA | 137 RICE ST | | | | WILLIAMSBURG | KY | 40769-2077 |
| REYNOLDS, EVA | 137 RICE ST | | | | WILLIAMSBURG | KY | 40769-2077 |
| REYNOLDS, EVANDER B | 508 SAINT MARLO DR | | | | CENTERVILLE | GA | 31028-8004 |
| REYNOLDS, EVELYN | 5340 MACKINAW TRAIL | | | | BOYNE FALLS | MI | 49713 |
| REYNOLDS, EVELYN D | 710 METHODIST | | | | CARLYLE | IL | 62231-2109 |
| REYNOLDS, EVELYN D | 710 METHODIST ST | | | | CARLYLE | IL | 62231-2109 |
| REYNOLDS, EVELYN N | 29775 HICKEY RD | | | | CHESTERFIELD | MI | 48051-1734 |
| REYNOLDS, EVELYN N | 29775 HICKEY | | | | CHESTERFIELD | MI | 48051-1734 |
| REYNOLDS, EVERETT | 433 MCAMOORE DR | | | | SMYRNA | TN | 37167-9551 |
| REYNOLDS, FLORA | 216 PENNELS DR | | | | ROCHESTER | NY | 14626-4914 |
| REYNOLDS, FRANCES M | P.O.BOX 40 | | | | NICHOLSON | PA | 18446-0040 |
| REYNOLDS, FRANCES M | PO BOX 40 | | | | NICHOLSON | PA | 18446-0040 |
| REYNOLDS, FRANK E | 4811 TORRENCE DR | | | | LAS VEGAS | NV | 89103-4361 |
| REYNOLDS, FRANK H | 888 N SCHEURMANN RD APT D7 | | | | ESSEXVILLE | MI | 48732-1867 |
| REYNOLDS, FRANK J | 11215 E COUNTY ROAD 500 S | | | | SELMA | IN | 47383-9760 |
| REYNOLDS, FRED L | 103 KENT DR | | | | EXCELSIOR SPRINGS | MO | 64024-2810 |
| REYNOLDS, FRED N | 614 GREYLAG RD | | | | MIDDLETOWN | DE | 19709-9629 |
| REYNOLDS, FRED R | 16000 GRAYVILLE DR UNIT 89 | | | | LA MIRADA | CA | 90638-2602 |
| REYNOLDS, FREDA L | 3824 S. HUBBARD ST | | | | MARION | IN | 46953-5128 |
| REYNOLDS, FREDA L | 3824 S HUBBARD ST | | | | MARION | IN | 46953-5128 |
| REYNOLDS, FREDERICK W | 609 IROQUOIS DR | | | | ANDERSON | IN | 46012-1429 |
| REYNOLDS, FREIDA | 1304 BEVERLY LANE | | | | FARMINGTON | MO | 63640 |
| REYNOLDS, FREIDA | 1304 BEVERLY LN | | | | FARMINGTON | MO | 63640-1614 |
| REYNOLDS, GAIL M | 200 N SMYRNA RD | | | | SEARCY | AR | 72143-9480 |
| REYNOLDS, GARRY B | 3622 MINTON RD | | | | ORION | MI | 48359-1551 |
| REYNOLDS, GARY | 911 POINTER RD | | | | STATESBORO | GA | 30461-4492 |
| REYNOLDS, GARY A | 7348 E ORANGE PIKE | | | | GLENWOOD | IN | 46133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, GARY G | 1818 N COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8657 |
| REYNOLDS, GAYLA A | 179 ROYAL OAKS BLVD APT K6 | | | | FRANKLIN | TN | 37067-3033 |
| REYNOLDS, GENEVIEVE M | 5315 OAKHILL DR | | | | ALGER | MI | 48610-9369 |
| REYNOLDS, GEORGE J | 807 68TH ST W | | | | BRADENTON | FL | 34209-3545 |
| REYNOLDS, GEORGE L | 1395 GLEN HAVEN DR | | | | MERRITT ISLAND | FL | 32952-5866 |
| REYNOLDS, GEORGE S | 9050 PARK ST | | | | WHITE LAKE | MI | 48386-4074 |
| REYNOLDS, GEORGE W | 52 HIGH ST | | | | DANVILLE | IN | 46122-1012 |
| REYNOLDS, GERALD E | 13936 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2922 |
| REYNOLDS, GERALD E | 1508 EVERGREEN CT | | | | ADAMS | WI | 53910-9594 |
| REYNOLDS, GERALD E | G-5097 W COURT ST | | | | FLINT | MI | 48504 |
| REYNOLDS, GERALD E | PO BOX 442267 | | | | DETROIT | MI | 48232 |
| REYNOLDS, GERALD P | 652 NORTH SIX STREET | | | | MIDDLETOWN | IN | 47356 |
| REYNOLDS, GERALDINE | 14394 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| REYNOLDS, GERALDINE | 2175 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| REYNOLDS, GERALDINE | 25501 TROST BLVD 1447 | | | | BONITA SPRINGS | FL | 34135 |
| REYNOLDS, GERALDINE | 14394 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| REYNOLDS, GERALDINE J | 2638 E SID DR | | | | SAGINAW | MI | 48601-9206 |
| REYNOLDS, GERALDINE J | 2638 E. SID DR. | | | | SAGINAW | MI | 48601-9206 |
| REYNOLDS, GERTRUDE | 1104 13TH ST | | | | PORT ROYAL | SC | 29935-1938 |
| REYNOLDS, GLADYS | 15900 TURNER ST | | | | DETROIT | MI | 48238-1274 |
| REYNOLDS, GLADYS | 15900 TURNER | | | | DETROIT | MI | 48238-1274 |
| REYNOLDS, GLADYS E | APT 808 | 5191 WOODHAVEN COURT | | | FLINT | MI | 48532-4192 |
| REYNOLDS, GLADYS E | C/O SHARON HILL | 5191 WOODHAVEN CT APT 808 | | | FLINT | MI | 48532 |
| REYNOLDS, GLADYS F | 250 W OAKLAWN DR | | | | BRIGHTON | TN | 38011-4035 |
| REYNOLDS, GLEN M | 130 ESCOTT RD | | | | OWOSSO | MI | 48867-9610 |
| REYNOLDS, GLORIA E | 7335 N ELMS RD | | | | FLUSHING | MI | 48433-8800 |
| REYNOLDS, GLORIA F | 3710 FEDERAL LN | | | | ABINGDON | MD | 21009-2742 |
| REYNOLDS, GLORIA F | 3710 FEDERAL LN | | | | ABINGDON | MD | 21009-2742 |
| REYNOLDS, GLORIA J | 322 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3416 |
| REYNOLDS, GRACE A | 2039 WOODLAND PASS | | | | BURTON | MI | 48519-1323 |
| REYNOLDS, GRACE A | 2039 WOODLAND PASS | | | | BURTON | MI | 48519-1323 |
| REYNOLDS, GRACE P | 31605 W 83RD CIRCLE APT 3A | | | | DE SOTO | KS | 66018-7028 |
| REYNOLDS, GRACE P | 31605 W 83RD CIR APT 3A | | | | DE SOTO | KS | 66018-7028 |
| REYNOLDS, GREGORY C | 105 PEMBERTON DR | | | | ELYRIA | OH | 44035-8881 |
| REYNOLDS, GREGORY J | 566 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5558 |
| REYNOLDS, GREGORY L | 6248 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8793 |
| REYNOLDS, GROVER D | 11 NW COUNTY ROAD H | | | | WARRENSBURG | MO | 64093-7462 |
| REYNOLDS, GUY L | 11117 W JOLLY RD | | | | LANSING | MI | 48911-3012 |
| REYNOLDS, HALLIS M | PO BOX 64 | | | | WHITE PLAINS | NY | 10605 |
| REYNOLDS, HARGIS J | 817 CAMBRIDGE AVE | | | | PORTSMOUTH | VA | 23707-1401 |
| REYNOLDS, HAROLD E | 5022 US ROUTE 40 | | | | NEW PARIS | OH | 45347-9046 |
| REYNOLDS, HARRIET A | 2615 GOLFVIEW DR APT 101 | | | | TROY | MI | 48084-3808 |
| REYNOLDS, HARRY G | 3252 POPINJAY AVE | | | | LAKE PLACID | FL | 33852-8286 |
| REYNOLDS, HARRY N | 149 E SYCAMORE DR | | | | SPRINGPORT | IN | 47386-9740 |
| REYNOLDS, HATTIE E | 9379 MANOR ST | | | | DETROIT | MI | 48204-2618 |
| REYNOLDS, HATTIE E | 9379 MANOR | | | | DETROIT | MI | 48204-2618 |
| REYNOLDS, HATTIE L | PO BOX 778 | | | | GRANDVIEW | MO | 64030-0778 |
| REYNOLDS, HAZEL E | 1116 CENTER AVE | | | | JANESVILLE | WI | 53546-2405 |
| REYNOLDS, HELEN | 3283 HARMON RIDGE CT | | | | BUFORD | GA | 30519-6986 |
| REYNOLDS, HELEN | 9554 WESTWOOD ST | | | | DETROIT | MI | 48228-1672 |
| REYNOLDS, HELEN | 9554 WESTWOOD | | | | DETROIT | MI | 48228-1672 |
| REYNOLDS, HELEN A | 1798 NEWCASTLE RD | | | | GROSSE POINTE | MI | 48236-1990 |
| REYNOLDS, HELEN B | 1394 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9512 |
| REYNOLDS, HELEN J | 12274 E 400 S | | | | GREENTOWN | IN | 46936-9777 |
| REYNOLDS, HENRY T | 314 SAINT PIERRE ST | | | | BONNE TERRE | MO | 63628-9253 |
| REYNOLDS, HERBERT A | 442 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, HERBERT G | 3813 OXLEY DR | | | | RICHLAND HILLS | TX | 76118-5314 |
| REYNOLDS, HESTER M | 182 WESTWOOD DR | | | | NANCY | KY | 42544-8803 |
| REYNOLDS, HOWARD C | 646 72ND ST | | | | NIAGARA FALLS | NY | 14304-2202 |
| REYNOLDS, HOWARD D | 10368 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| REYNOLDS, HUBERT R | 403 SHELBY TRL | | | | BELLS | TX | 75414-3449 |
| REYNOLDS, HUGH | 22013 YOUNG AVE | | | | CASTRO VALLEY | CA | 94546-6441 |
| REYNOLDS, IDONIA | 15703 WISCONSIN ST | | | | DETROIT | MI | 48238-1119 |
| REYNOLDS, IDONIA | 15703 WISCONSIN | | | | DETROIT | MI | 48238-1119 |
| REYNOLDS, INA M | 5406 N 32ND ST | | | | RICHLAND | MI | 49083-9423 |
| REYNOLDS, INIS G. | 19168 STAHELIN AVE | | | | DETROIT | MI | 48219-2712 |
| REYNOLDS, IRENE M | 3002 EDGEBROOK DR | C/O PHILIP C KLEMPNER | | | TOLEDO | OH | 43613-1039 |
| REYNOLDS, IRENE M | 906 VICTORIA AVENUE | | | | FLINT | MI | 48507-1737 |
| REYNOLDS, IRENE M | 906 VICTORIA AVE | | | | FLINT | MI | 48507-1737 |
| REYNOLDS, IVA L | 6345 SYLVIA ST | | | | TAYLOR | MI | 48180-1034 |
| REYNOLDS, JACK G | 1038 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1625 |
| REYNOLDS, JACK I | 56 SHOREWOOD DR | | | | ROCHESTER | NY | 14617-1856 |
| REYNOLDS, JACK L | 2119 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1141 |
| REYNOLDS, JACK L | 5610 SUSAN DR | | | | CASTALIA | OH | 44824-9749 |
| REYNOLDS, JACKIE L | PO BOX 416 | | | | SPRINGPORT | IN | 47386-0416 |
| REYNOLDS, JAMES | 120 BIRGE PARK RD | | | | HARWINTON | CT | 06791-1909 |
| REYNOLDS, JAMES B | 543 COUNTY ROAD 330 | | | | DE BERRY | TX | 75639-2606 |
| REYNOLDS, JAMES C | 1437 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3414 |
| REYNOLDS, JAMES C | 6114 LINWOOD ST | | | | DETROIT | MI | 48208-1108 |
| REYNOLDS, JAMES E | 1600 SOUTHVIEW DR TRLR 12 | | | | LIBERTY | MO | 64068-9129 |
| REYNOLDS, JAMES E | PO BOX 3164 | | | | SOUTHFIELD | MI | 48037-3164 |
| REYNOLDS, JAMES E | 11395 MEMORIAL ST | | | | DETROIT | MI | 48227-1058 |
| REYNOLDS, JAMES E | 212 FOX DR | | | | MASON | OH | 45040-1914 |
| REYNOLDS, JAMES E | 1830 S ELBA RD | | | | LAPEER | MI | 48446-9787 |
| REYNOLDS, JAMES E | 3085 N GENESSE APT-314 | | | | FLINT | MI | 48505 |
| REYNOLDS, JAMES F | 945 E BUNDY AVE | | | | FLINT | MI | 48505-2289 |
| REYNOLDS, JAMES F | 1435 ROBIN WOODS LN | | | | TUNNEL HILL | IL | 62972-3429 |
| REYNOLDS, JAMES F | 13 EASTDELL RD NE | | | | ROME | GA | 30161-2117 |
| REYNOLDS, JAMES G | 1068 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| REYNOLDS, JAMES H | 4168 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| REYNOLDS, JAMES J | 4812 SKYLINE BLVD | | | | CAPE CORAL | FL | 33914-6500 |
| REYNOLDS, JAMES L | 9768 W MAIN ST | | | | LAPEL | IN | 46051-9620 |
| REYNOLDS, JAMES L | 4301 DELINA RD | | | | CORNERSVILLE | TN | 37047-5237 |
| REYNOLDS, JAMES P | 4995 OLD BEEBE RD | | | | LOCKPORT | NY | 14094-9717 |
| REYNOLDS, JAMES R | 2808 REESE DR | | | | STERLING HTS | MI | 48310-3649 |
| REYNOLDS, JAMES R | 33463 GALENA SASSAFRAS RD | | | | GALENA | MD | 21635-1906 |
| REYNOLDS, JAMES V | 2529 THOMAN PL | | | | TOLEDO | OH | 43613-3840 |
| REYNOLDS, JAMES W | 1492 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9725 |
| REYNOLDS, JAMES W | 1265 ROSEDALE ST | | | | MAUMEE | OH | 43537-3249 |
| REYNOLDS, JANE C | 10101 BURNT STORE RD LOT 5A | | | | PUNTA GORDA | FL | 33950-7987 |
| REYNOLDS, JANE K | 4000 RIVER CRESCENT DRIVE | | | | ANNAPOLIS | MD | 21401-7721 |
| REYNOLDS, JANET L | 4774 KESWICK CT | | | | SAN DIEGO | CA | 92130-1337 |
| REYNOLDS, JEANNE M | 126 RINGLORE DR | | | | HENDERSON | NV | 89015-5913 |
| REYNOLDS, JEFFERY L | 1810 MAINE ST | | | | SAGINAW | MI | 48602-1722 |
| REYNOLDS, JEFFREY L | 8559 N KIDDER RD | | | | EDGERTON | WI | 53534-9009 |
| REYNOLDS, JEFFREY L | 9505 POINSETTA DR | | | | SHREVEPORT | LA | 71118-4017 |
| REYNOLDS, JENNIFER R | 1209 N 75TH DR | | | | KANSAS CITY | KS | 66112-2306 |
| REYNOLDS, JERALD D | 15069 YORKLEIGH DR | | | | LANSING | MI | 48906-1360 |
| REYNOLDS, JERALD L | PO BOX 283 | | | | MOUNT MORRIS | MI | 48458-0283 |
| REYNOLDS, JERRY | 24640 ORIOLE ST | | | | TAYLOR | MI | 48180-5143 |
| REYNOLDS, JERRY L | W9576 BLACK RIVER RD | | | | NAUBINWAY | MI | 49762-9705 |
| REYNOLDS, JERRY L | 1755 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, JERRY W | 5801 E COUNTY ROAD 1300 N | | | | EATON | IN | 47338-8868 |
| REYNOLDS, JERRY W | PO BOX 656 | | | | MITCHELL | IN | 47446-0656 |
| REYNOLDS, JESSIE | 700 LAKE ST | | | | LAKE PROVIDENCE | LA | 71254-2526 |
| REYNOLDS, JESSIE | 700 LAKE ST | | | | LAKE PROVIDENCE | LA | 71254-2526 |
| REYNOLDS, JOE E | 5265 COMET DR | | | | GREENWOOD | IN | 46143-8939 |
| REYNOLDS, JOEL R | 10728 TRADE WIND CT | | | | FORT WAYNE | IN | 46825-2662 |
| REYNOLDS, JOEY W | 3935 DELL RD | | | | HOLT | MI | 48842-9717 |
| REYNOLDS, JOHN F | 1099 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9430 |
| REYNOLDS, JOHN G | 1369 HUNTER RD | | | | BRIGHTON | MI | 48114-8726 |
| REYNOLDS, JOHN J | 7460 NE MORGAN ST | | | | HAMILTON | MO | 64644-9113 |
| REYNOLDS, JOHN J | 1922 OLYMPIA DR | | | | HOWELL | MI | 48843-9468 |
| REYNOLDS, JOHN K | 53 E BARNES RD | | | | FOSTORIA | MI | 48435-9652 |
| REYNOLDS, JOHN L | 1104 13TH ST | | | | PORT ROYAL | SC | 29935-1938 |
| REYNOLDS, JOHN P | 2970 UGLY CREEK RD | | | | DUCK RIVER | TN | 38454-3748 |
| REYNOLDS, JOHNNIE M | 1105 CLINTON AVE S | | | | ROCHESTER | NY | 14620-2070 |
| REYNOLDS, JOHNNIE M | 78 LINCOLN AVE | | | | ROCHESTER | NY | 14611 |
| REYNOLDS, JOHNNY E | 6065 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9538 |
| REYNOLDS, JOHNNY E | 6695 E ANN ST | | | | CAMBY | IN | 46113-8636 |
| REYNOLDS, JOHNNY S | 104 GARY GLEN BLVD | | | | HUNTSVILLE | AL | 35811-8000 |
| REYNOLDS, JOHNNY S | 1500 COLONIAL LK DR 1515 | | | | MADISON | AL | 35758 |
| REYNOLDS, JON D | 6745 CANOE HILL DR | | | | SPARKS | NV | 89436-9063 |
| REYNOLDS, JONNA L | 3555 W 625 S | | | | LEBANON | IN | 46052-8272 |
| REYNOLDS, JOSEPH C | 66 FOREST ST | | | | MONTCLAIR | NJ | 07042-3811 |
| REYNOLDS, JOSEPH D | 823 OAK PARK DR | | | | FENTON | MI | 48430-3261 |
| REYNOLDS, JOSEPH E | 498 WINDWARD LN | | | | PLAINFIELD | IN | 46168-1069 |
| REYNOLDS, JOSEPH E | 27 BEACHVIEW RD | APT. 2 | | | BOSTON | MA | 02128 |
| REYNOLDS, JOSEPH M | 224 RIVERBEND DR | | | | FRANKLIN | TN | 37064-5547 |
| REYNOLDS, JOSEPHINE | TWIN OAK ESTATE INC, 707 EMGE | | | | OFALLON | MO | 63366 |
| REYNOLDS, JOSEPHINE | 314 S WOLFE ST | | | | BALTIMORE | MD | 21231-2530 |
| REYNOLDS, JOSHUA W | 10263 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| REYNOLDS, JOYCE M | 316 MONROE AVE S | | | | HOPKINS | MN | 55343-8454 |
| REYNOLDS, JUDITH D | 26909 STATE ROAD 70 E | | | | MYAKKA CITY | FL | 34251-9440 |
| REYNOLDS, JUDITH D | 26909 STATE RD. 70 | | | | MYAKKA CITY | FL | 34251-9440 |
| REYNOLDS, JUDITH R | 12 SHERWOOD LN | | | | BEAUFORT | SC | 29907-1355 |
| REYNOLDS, JULIA | 5868 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9509 |
| REYNOLDS, JULIA | 3208 NORTH 100 WEST | | | | ANDERSON | IN | 46011-9520 |
| REYNOLDS, JUNE C | 50 UNION SQUARE BLVD RM 121 B | | | | NORTH CHILI | NY | 14514 |
| REYNOLDS, JUNE E | 12717 HOUGHTON DR | | | | DE WITT | MI | 48820-8620 |
| REYNOLDS, KAREN | 2741 S GROVE ST | | | | FORT WORTH | TX | 76104-6724 |
| REYNOLDS, KATHERINE E | 2857 S WASHINGTON ST | | | | WICHITA | KS | 67216-1146 |
| REYNOLDS, KATHY J | 385 E 400 S | | | | KOKOMO | IN | 46902-5572 |
| REYNOLDS, KAY L | PO BOX 373 | | | | HALE | MI | 48739-0373 |
| REYNOLDS, KAY L | PO BOX 373 | | | | HALE | MI | 48739-0373 |
| REYNOLDS, KAY W | 4479 S 500 E | | | | MIDDLETOWN | IN | 47356 |
| REYNOLDS, KEITH L | 112 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| REYNOLDS, KENNETH C | 325 SOUTH WARD STREET | | | | OTTUMWA | IA | 52501-5064 |
| REYNOLDS, KENNETH D | 331 N GILNA RD | | | | CORUNNA | MI | 48817-9541 |
| REYNOLDS, KENNETH D | 1215 HIRAM ST | | | | OWOSSO | MI | 48867-4135 |
| REYNOLDS, KENNETH L | 215 IMPERIAL DR | | | | BUFFALO | NY | 14226-1542 |
| REYNOLDS, KENT E | 257 GLENBROOK RD | | | | PONTIAC | MI | 48327 |
| REYNOLDS, KURTICE A | 1426 PICKETT ST SE | | | | KENTWOOD | MI | 49508-4645 |
| REYNOLDS, LA DESS | 2559 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9074 |
| REYNOLDS, LA DESS | 2559 E FRENCH RD | | | | ST JOHNS | MI | 48879-9074 |
| REYNOLDS, LARRY | 18991 FORRER ST | | | | DETROIT | MI | 48235-2914 |
| REYNOLDS, LARRY J | 5790 WOODCREST DR | | | | FORT WORTH | TX | 76140-9528 |
| REYNOLDS, LARRY J | 6311 MONARCH DR APT D | | | | INDIANAPOLIS | IN | 46224-1167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, LARRY K | 5505 GODDARD RD | | | | WALLINGFORD | KY | 41093-9130 |
| REYNOLDS, LARRY W | 2315 HARRINGTON RD | | | | ATTICA | MI | 48412-9215 |
| REYNOLDS, LELDON R | 11429 OAKWOOD DR | | | | JEROME | MI | 49249-9847 |
| REYNOLDS, LEOLA | 1712 OAKLAND BLVD | | | | FORT WORTH | TX | 76103-1526 |
| REYNOLDS, LEOLA | 1712 OAKLAND BLVD | | | | FORTWORTH | TX | 76103-1526 |
| REYNOLDS, LEWIS A | 12161 ULMER RD | | | | BIRCH RUN | MI | 48415-9702 |
| REYNOLDS, LEWIS L | 339 STRATMORE ST | | | | NEW CARLISLE | OH | 45344-2844 |
| REYNOLDS, LINCOLN T | 309 WHITE LN | | | | BEDFORD | IN | 47421-9261 |
| REYNOLDS, LINDA | 3903 N STATE ROUTE 123 | | | | FRANKLIN | OH | 45005 |
| REYNOLDS, LINDA K | 1805 S GOYER RD | | | | KOKOMO | IN | 46902-2758 |
| REYNOLDS, LINDA M | 13050 S MARQUETTE AVE APT 3E | | | | CHICAGO | IL | 60633-1788 |
| REYNOLDS, LISA M | 18 WHITE OAK VLG | | | | RAINBOW CITY | AL | 35906-6706 |
| REYNOLDS, LLOYD D | 10453 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| REYNOLDS, LOIS E | 2116 DESOTO ST | | | | LANSING | MI | 48911-4647 |
| REYNOLDS, LOIS P | 5846 CHERRYWOOD APT 2802 | | | | WEST BLOOMFIELD | MI | 48322-4538 |
| REYNOLDS, LOLA P | 202 N SMYRNA RD | | | | SEARCY | AR | 72143-9480 |
| REYNOLDS, LOLA P | 202 N SMYRNA | | | | SEARCY | AR | 72143-9480 |
| REYNOLDS, LOLITA F | 17161 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2985 |
| REYNOLDS, LONNIE | 25250 EUREKA RD APT 348 | | | | TAYLOR | MI | 48180-6430 |
| REYNOLDS, LONNIE | 25250 EUREKA ROAD | APT. #348 | | | TAYLOR | MI | 48180 |
| REYNOLDS, LONNIE D | 519 E 425 N | | | | ROCHESTER | IN | 46975-8349 |
| REYNOLDS, LORETTA A | 723 GILLIS STREET | | | | BASTROP | LA | 71220 |
| REYNOLDS, LORETTA A | 723 GILLIS DR | | | | BASTROP | LA | 71220-5181 |
| REYNOLDS, LORETTA M | 461 TANNAHILL ST | | | | DEARBORN | MI | 48124 |
| REYNOLDS, LORETTA M | 461 TANNAHILL ST | | | | DEARBORN | MI | 48124-1055 |
| REYNOLDS, LOUIS E | 12149 EAST 75TH STREET | | | | INDIANAPOLIS | IN | 46236-9082 |
| REYNOLDS, LOUISE | 855 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1963 |
| REYNOLDS, LOUISE | 2169 MOUNT HOPE LN | | | | TOMS RIVER | NJ | 08753-1438 |
| REYNOLDS, LUCELLA J | 61039 M 51 NORTH | | | | NILES | MI | 49120 |
| REYNOLDS, LUCELLA J | 61039 M 51 | | | | NILES | MI | 49120-9142 |
| REYNOLDS, LUCILE | 623 S 900 W 27 | | | | CONVERSE | IN | 46919 |
| REYNOLDS, LUCY JEAN | P O BOX 924 | | | | MUNFORDVILLE | KY | 42765-0924 |
| REYNOLDS, LUCY JEAN | PO BOX 924 | | | | MUNFORDVILLE | KY | 42765-0924 |
| REYNOLDS, LYLE L | 10216 GLENDALE AVE | | | | CLIO | MI | 48420-1608 |
| REYNOLDS, MACIE | 833 HOLMES AVE | | | | LIMA | OH | 45804-2637 |
| REYNOLDS, MACIE | 833 EAST HOLMES | | | | LIMA | OH | 45804-2637 |
| REYNOLDS, MARCELLA | 12429 FM 916 | | | | GRANDVIEW | TX | 76050-3917 |
| REYNOLDS, MARCELLA | 12429 EFM 916 | | | | GRANDVIEW | TX | 76050-9530 |
| REYNOLDS, MARGARET A | 1025 E LINCOLN ST APT 9 | | | | EAST TAWAS | MI | 48730-1677 |
| REYNOLDS, MARGARET L | 7051 STATE RTE. #128 | | | | CLEVES | OH | 45002 |
| REYNOLDS, MARGARET L | 7051 STATE RTE. #128 | | | | CLEVES | OH | 45002 |
| REYNOLDS, MARIE J | COUNTRY HAVEN | 908 N PEARL | | | PAOLA | KS | 66071-1140 |
| REYNOLDS, MARILYN | 4294 RURAL ST | | | | WATERFORD | MI | 48329-1651 |
| REYNOLDS, MARILYN | 4294 RURAL ST | | | | WATERFORD | MI | 48329-1651 |
| REYNOLDS, MARK A | 604 BRANTLY AVE | | | | DAYTON | OH | 45404-1479 |
| REYNOLDS, MARK A | 1417 CAROLINE CT | | | | COLUMBIA | TN | 38401-7350 |
| REYNOLDS, MARK A | 19429 SAWYER ST | | | | DETROIT | MI | 48228-3329 |
| REYNOLDS, MARK E | 3940 CRESTHAVEN DR | | | | WATERFORD | MI | 48328-4018 |
| REYNOLDS, MARK L | 2667 W NORTH UNION RD | | | | MIDLAND | MI | 48642-9262 |
| REYNOLDS, MARK L | 234 PYLE ROAD | | | | CLARKSVILLE | OH | 45113-9202 |
| REYNOLDS, MARLO E | | | | | | | |
| REYNOLDS, MARTHA S | 280 E OXFORD ST | | | | PONTOTOC | MS | 38863-2205 |
| REYNOLDS, MARY | 2250 OLD MOODY BLVD LOT 46 | | | | BUNNELL | FL | 32110-8412 |
| REYNOLDS, MARY | 2250 OLD MOODY BLVD - 46 | | | | BUNNELL | FL | 32110 |
| REYNOLDS, MARY ANN | 6490 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1377 |
| REYNOLDS, MARY E | 13772 ELLSWORTH ROAD | | | | BERLIN CENTER | OH | 44401-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, MARY E | 3501 FLEMING RD | | | | FLINT | MI | 48504-3745 |
| REYNOLDS, MARY H | 5586 COLUMBUS CIR | | | | WILDWOOD | FL | 34785-8120 |
| REYNOLDS, MARY L | 2962 COWBOY DR | | | | DALLAS | TX | 75237-3245 |
| REYNOLDS, MARY L | 450 BEECHWOOD RD | | | | COLUMBUS | OH | 43213-2314 |
| REYNOLDS, MARY L | 806 N 25TH ST | | | | SAINT JOSEPH | MO | 64506-2706 |
| REYNOLDS, MARY L | 806 N 25TH ST | | | | ST JOSEPH | MO | 64506-2706 |
| REYNOLDS, MARY P | 9875 PALMOOR | | | | WHITE LAKE | MI | 48386-2841 |
| REYNOLDS, MARY P | 9875 PALMOOR ST | | | | WHITE LAKE | MI | 48386-2841 |
| REYNOLDS, MARY W | 108 LOYD ST | | | | PEARL | MS | 39208-5610 |
| REYNOLDS, MELVA B | 10992 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-5104 |
| REYNOLDS, MERLIN J | PO BOX 455 | | | | CHESANING | MI | 48616-0455 |
| REYNOLDS, MERRILL | 4867 HOLLYBRIAR CT | | | | COLUMBUS | OH | 43228-5757 |
| REYNOLDS, MICHAEL | 924 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7313 |
| REYNOLDS, MICHAEL A | 517 LAWRENCE RD | | | | BROCKPORT | NY | 14420-9325 |
| REYNOLDS, MICHAEL C | 6475 WEYBURN CT | | | | GRAND BLANC | MI | 48439-9477 |
| REYNOLDS, MICHAEL D | 4166 BEACH TRL | | | | JAMESTOWN | OH | 45335-1152 |
| REYNOLDS, MICHAEL D | 10316 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| REYNOLDS, MICHAEL F | 17872 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| REYNOLDS, MICHAEL G | 1197 DORAL DR | | | | TROY | MI | 48085-6106 |
| REYNOLDS, MICHAEL L | 2420 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| REYNOLDS, MICHAEL L | 8809 EASLEY ST | | | | WHT SETTLEMT | TX | 76108-1014 |
| REYNOLDS, MICHAEL L | 2704 W BROOKFIELD DR | | | | MUNCIE | IN | 47302-2047 |
| REYNOLDS, MICHAEL L | 10468 CLARK RD | | | | DAVISON | MI | 48423-8597 |
| REYNOLDS, MICHAEL L | 8308 N SERNS RD | | | | MILTON | WI | 53563-9107 |
| REYNOLDS, MICHAEL L | 6535 OLD US HIGHWAY 27 SOUTH | | | | GAYLORD | MI | 49735-9533 |
| REYNOLDS, MICHAEL R | 248 MCNIEL DR | | | | MURFREESBORO | TN | 37128-4510 |
| REYNOLDS, MICHAEL S | 612 SOUTH WILLOW STREET | | | | MANSFIELD | TX | 76063-2418 |
| REYNOLDS, MICHAEL W | 134 RUSSELL RD | | | | STONEWALL | LA | 71078-9219 |
| REYNOLDS, MICHEAL L | 2235 N POINTE LN | | | | FLORISSANT | MO | 63031-2509 |
| REYNOLDS, MICHELE D | 19610 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7310 |
| REYNOLDS, MILDRED | 1130 E INDEPENDENCE ST APT 508 | | | | SHAWNEE | OK | 74804-4174 |
| REYNOLDS, MINNIE | 1018 SOUTH HENRY RUFF ROAD | | | | WESTLAND | MI | 48186-5012 |
| REYNOLDS, MOLLY C | PO BOX 90442 | | | | EAST POINT | GA | 30364-0442 |
| REYNOLDS, MONICA M | 9511 MALBIS LN | | | | DAPHNE | AL | 36526-8557 |
| REYNOLDS, MOREEN S | PO BOX 254 | | | | SHARPSVILLE | IN | 46068-0254 |
| REYNOLDS, MOSES W | 3652 HEIDELBERG ST | | | | DETROIT | MI | 48207-2436 |
| REYNOLDS, NADINE | 1208 HAPEMAN ST | | | | LANSING | MI | 48915-1450 |
| REYNOLDS, NANCY DIANE | 2827 SAINT XAVIER STREET | | | | LOUISVILLE | KY | 40212-1934 |
| REYNOLDS, NEDRA R | 5012 SUNWOOD CIR | | | | FORT WORTH | TX | 76123-6000 |
| REYNOLDS, NORMA F | 8529 KENNEDY CIR UNIT 1 | | | | WARREN | MI | 48093-2231 |
| REYNOLDS, NORMA J | PO BOX 29153 | | | | SHREVEPORT | LA | 71149-9153 |
| REYNOLDS, NORMA J | 22735 CORTES ST | | | | NOVI | MI | 48375-4500 |
| REYNOLDS, NORMAN R | 7650 SALEM UNITY RD | | | | SALEM | OH | 44460-9207 |
| REYNOLDS, NORMAN V | 7948 E COUNTY ROAD 150 S | | | | AVON | IN | 46123-8197 |
| REYNOLDS, NORMAN W | 10480 LISBON RD | | | | CANFIELD | OH | 44406-9470 |
| REYNOLDS, OLGA H | 7482 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1410 |
| REYNOLDS, ORLEY E | 54 E GLASS RD | | | | ORTONVILLE | MI | 48462-8833 |
| REYNOLDS, OTIS R | 9644 PICKERING ST | | | | SHAWNEE | KS | 66227-7244 |
| REYNOLDS, OZELL L | 2840 LAS VEGAS TRL APT 139 | | | | FORT WORTH | TX | 76116-3013 |
| REYNOLDS, OZIE M | 9086 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1764 |
| REYNOLDS, PAMELA Y | 1197 DORAL DR | | | | TROY | MI | 48085-6106 |
| REYNOLDS, PATRICIA A | 9973 BROOKS RD | | | | LENNON | MI | 48449-9679 |
| REYNOLDS, PATRICIA A | 9973 E BROOKS RD | | | | LENNON | MI | 48449-9679 |
| REYNOLDS, PATRICIA E | PO BOX 24347 | | | | INDIANAPOLIS | IN | 46224-0347 |
| REYNOLDS, PATRICIA L | 735 OLIVIA DRIVE | | | | DAVISON | MI | 48423-1248 |
| REYNOLDS, PATRICK E | 5262 OLEKSYN RD | | | | FLINT | MI | 48504-1000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, PATRICK J | 1773 PAYNE RD | | | | FARMINGTON | NY | 14425-9155 |
| REYNOLDS, PAUL D | HC 2 BOX 114 | | | | WILLIAMSVILLE | MO | 63967-9416 |
| REYNOLDS, PAUL E | 112 CRAIGHTON CT | | | | FLINT | MI | 48503-4118 |
| REYNOLDS, PAUL R | 4773 HAWLEY RD | | | | BATAVIA | OH | 45103-9420 |
| REYNOLDS, PAULA L | 531 BLOSSOM DRIVE | | | | PLAINFIELD | IN | 46168 |
| REYNOLDS, PEGGY A | 5920 PIPER AVE | | | | LANSING | MI | 48911-4618 |
| REYNOLDS, PERCY B | 1504 WHETSTONE CT | | | | NASHVILLE | TN | 37209-5030 |
| REYNOLDS, PERCY G | 6413 E 900 N | | | | WILKINSON | IN | 46186-9732 |
| REYNOLDS, PETER G | 1607 PRAIRIE SONG PL | | | | LONGMONT | CO | 80501-2772 |
| REYNOLDS, PETRA G | 86 COUNTRYSHIRE DR | | | | ROCHESTER | NY | 14626-3821 |
| REYNOLDS, PINKIE | 3480 MACLIN LN APT 1 | | | | MEMPHIS | TN | 38128-8326 |
| REYNOLDS, POLLY A | 10316 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| REYNOLDS, R J | 126 W PROSPECT ST | | | | MANSFIELD | OH | 44907-1230 |
| REYNOLDS, RACHAL A | 2650 S FORUM DR APT 2108 | | | | GRAND PRAIRIE | TX | 75052-7028 |
| REYNOLDS, RALPH R | 2960 WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| REYNOLDS, RANDALL L | 1210 S PENNSYLVANIA ST | | | | MARION | IN | 46953-2402 |
| REYNOLDS, RANDY | 2405 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5368 |
| REYNOLDS, RANDY J | 2802 CRANDALL RD | | | | ALBION | NY | 14411-9626 |
| REYNOLDS, RANDY L | 1266 N BELLVIEW RD | | | | ARAGON | GA | 30104-2324 |
| REYNOLDS, RAYMOND A | N29W6583 LINCOLN CT | | | | CEDARBURG | WI | 53012-2771 |
| REYNOLDS, RAYMOND G | LOT 270 | 4301 NORTH HIGHWAY 19A | | | MOUNT DORA | FL | 32757-2030 |
| REYNOLDS, RAYMOND G | 11747 SPENCER MILLS RD | | | | SPENCER | OH | 44275-9328 |
| REYNOLDS, RAYMOND H | 533 PARK VW | | | | CLIO | MI | 48420-1473 |
| REYNOLDS, RAYMOND J | 1187 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7133 |
| REYNOLDS, REGINALD E | 911 WESLEY CHAPEL RD | | | | LAWRENCEBURG | TN | 38464-7555 |
| REYNOLDS, RETHA L | 5421 DUNMORE DR | | | | DAYTON | OH | 45459-1132 |
| REYNOLDS, RICHARD | 7089 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9737 |
| REYNOLDS, RICHARD A | 25396 ROUNDTREE LN | | | | STURGIS | MI | 49091-9616 |
| REYNOLDS, RICHARD A | 13460 7 MILE RD NE | | | | BELDING | MI | 48809-9657 |
| REYNOLDS, RICHARD A | 11681 ROBIN DR | | | | LAKEVIEW | MI | 48850-9749 |
| REYNOLDS, RICHARD A | 5060 S LAS MANANITAS TRL | | | | GOLD CANYON | AZ | 85218-1847 |
| REYNOLDS, RICHARD A | 1632 HEIDELBERG DR | | | | LIVERMORE | CA | 94550-6109 |
| REYNOLDS, RICHARD C | 13B BRADFORD AVE APT 5 | | | | HAMILTON | NJ | 08610-3103 |
| REYNOLDS, RICHARD D | 6211 BRANCH RD | | | | FLINT | MI | 48506-1356 |
| REYNOLDS, RICHARD E | 5618 N KERBY RD | | | | CORUNNA | MI | 48817-9717 |
| REYNOLDS, RICHARD G | 75 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-9501 |
| REYNOLDS, RICHARD L | 52 WEXFORD CLUB DR | | | | HILTON HEAD ISLAND | SC | 29928-3356 |
| REYNOLDS, RICHARD L | 250 HICKORY ST | | | | FRANKFORT | IL | 60423-1608 |
| REYNOLDS, RICHARD L | 10915 GOODALL RD BOX 331 | | | | DURAND | MI | 48429-9775 |
| REYNOLDS, RICHARD L | 4565 EAST EDGEWOOD AVENUE | | | | MESA | AZ | 85206-2603 |
| REYNOLDS, RICHARD L | 25 RIVERSIDE PKWY | | | | MASSENA | NY | 13662-1704 |
| REYNOLDS, RICHARD M | 938 LONDON DR | | | | LANSING | MI | 48917-4153 |
| REYNOLDS, RICHARD O | 4 GREENWOODE LN | | | | PONTIAC | MI | 48340-2244 |
| REYNOLDS, RICK E | 4811 TORRENCE DR | | | | LAS VEGAS | NV | 89103-4361 |
| REYNOLDS, RICKIE M | 7960 GREENFIELD DR | | | | MERIDIAN | MS | 39305-9388 |
| REYNOLDS, RICKY C | 140 HOOVER RD | | | | FITZGERALD | GA | 31750-6000 |
| REYNOLDS, ROBERT A | 1791 195TH AVE | | | | CAMERON | IL | 61423-9505 |
| REYNOLDS, ROBERT C | 22932 GRATIOT RD | | | | MERRILL | MI | 48637-9738 |
| REYNOLDS, ROBERT D | 5406 N 32ND ST | | | | RICHLAND | MI | 49083-9423 |
| REYNOLDS, ROBERT D | 1807 HILL ST | | | | WHITE OAK | PA | 15131-2137 |
| REYNOLDS, ROBERT E | 17566 ORLEANS ST | | | | DETROIT | MI | 48203-2432 |
| REYNOLDS, ROBERT E | PO BOX 301 | 3161 MAYSVILLE ST. | | | BOWERSVILLE | OH | 45307-0301 |
| REYNOLDS, ROBERT E | 4422 SPORTSMAN DR | | | | HOLLY | MI | 48442-1827 |
| REYNOLDS, ROBERT E | 1445 E BROWN RD | | | | MAYVILLE | MI | 48744-9503 |
| REYNOLDS, ROBERT J | 3373 SHANNON RD | | | | BURTON | MI | 48529-1830 |
| REYNOLDS, ROBERT J | NN 5824 COUNTY RD K | | | | MENOMONIE | WI | 54751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, ROBERT L | 435 COUNTRY CLUB DR | | | | OLDSMAR | FL | 34677-3903 |
| REYNOLDS, ROBERT L | 110 HABERSHAM CT SE | | | | CALHOUN | GA | 30701 |
| REYNOLDS, ROBERT L | 2629 N 15TH ST | | | | OCEAN SPRINGS | MS | 39564-9689 |
| REYNOLDS, ROBERT L | 659 BENBOW CIR | | | | NEW LEBANON | OH | 45345-1665 |
| REYNOLDS, ROBERT W | 3213 YORK DR W | | | | BRADENTON | FL | 34205-2850 |
| REYNOLDS, ROBERTA A | 1976 CANYON RIDGE DR | | | | SPARKS | NV | 89436-3685 |
| REYNOLDS, ROBERTA J | 252 PECK RD | | | | HILTON | NY | 14468-9320 |
| REYNOLDS, ROBIN F | 5 TEAL LN | | | | BAILEY | CO | 80421-2072 |
| REYNOLDS, ROBIN R | 7527 S 400 E | | | | MARKLEVILLE | IN | 46056-9752 |
| REYNOLDS, RODNEY | 5461 FLOWING WELL RD | | | | POLAND | IN | 47868-7173 |
| REYNOLDS, ROGER D | 15754 GODDARD RD | | | | ALLEN PARK | MI | 48101-1150 |
| REYNOLDS, ROGER E | 545 MCINTYRE RD | | | | CALEDONIA | NY | 14423-9506 |
| REYNOLDS, ROGER F | 3732 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| REYNOLDS, ROGER G | 5817 WOODMORE DR | | | | DAYTON | OH | 45414-3011 |
| REYNOLDS, RON L | 3700 DELTA RIVER DR | | | | LANSING | MI | 48906-3465 |
| REYNOLDS, RONALD | 4016 ROCKKNOLL CT | | | | CONLEY | GA | 30288-1414 |
| REYNOLDS, RONALD M | 439 CLIFF DR | | | | LOGANSPORT | IN | 46947-4307 |
| REYNOLDS, RONALD R | 213 MENLO PARK AVE | | | | DAVENPORT | FL | 33897-9710 |
| REYNOLDS, RONNIE D | 105 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| REYNOLDS, RORY D | 11120 E LENNON RD | | | | LENNON | MI | 48449-9616 |
| REYNOLDS, ROSCOE | 410 E 43RD ST APT 301 | | | | CHICAGO | IL | 60653 |
| REYNOLDS, ROSELLEN | PO BOX 656 | | | | MITCHELL | IN | 47446-0656 |
| REYNOLDS, ROSELLEN | P.O. BOX 656 | | | | MITCHELL | IN | 47446 |
| REYNOLDS, ROSEMARY E | 4800 CLARK LAKE RD | | | | JACKSON | MI | 49201-9282 |
| REYNOLDS, ROXIE L | 1705 SAINT LORETTO DR | | | | FLORISSANT | MO | 63033-3321 |
| REYNOLDS, ROXIE L | 1705 ST LORETTO DR | | | | FLORISSANT | MO | 63033-3321 |
| REYNOLDS, ROYCE E | 3980 E OWENS AVE APT 226 | | | | LAS VEGAS | NV | 89110-5800 |
| REYNOLDS, RUBY M | 843 VICTORIA AVE | | | | FLINT | MI | 48507-1734 |
| REYNOLDS, RUBY M | 843 VICTORIA AVE | | | | FLINT | MI | 48507-1734 |
| REYNOLDS, RUSSELL C | 125 N SAINT JACQUES ST | | | | FLORISSANT | MO | 63031-5817 |
| REYNOLDS, RUSSELL L | 3155 BEECHTREE LN | | | | FLUSHING | MI | 48433-1944 |
| REYNOLDS, RUSSELL R | 4594 STATE RD | | | | FORT GRATIOT | MI | 48059-3209 |
| REYNOLDS, RUTH | 500 E FERGUSON | | | | DAVIS | OK | 73030-3149 |
| REYNOLDS, RUTH | PO BOX 183 | | | | ALTOONA | FL | 32702-0183 |
| REYNOLDS, RUTH A | 4002 MANOR OAKS ROAD | | | | PHOENIX | MD | 21131-1800 |
| REYNOLDS, RUTH I | 10360 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2027 |
| REYNOLDS, RUTH I | 10360 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2027 |
| REYNOLDS, SADIE L | 1575 CLEARVIEW CIR | | | | MANSFIELD | OH | 44905-1719 |
| REYNOLDS, SADIE L | 1575 CLEARVIEW CIRCLE | | | | MANSFIELD | OH | 44905-1719 |
| REYNOLDS, SALLY A | 10950 W UNION HILLS DR 2201 | | | | SUN CITY | AZ | 85373 |
| REYNOLDS, SAMUEL L | 17 ALEXANDER LOOP | | | | PHENIX CITY | AL | 36869-3424 |
| REYNOLDS, SCOTT | 401 SIOUX TRL # A | | | | COLUMBIA | TN | 38401-2149 |
| REYNOLDS, SCOTT M | 124 S 29TH ST | | | | LAFAYETTE | IN | 47904-3131 |
| REYNOLDS, SCOTT P | 3504 HARWOOD ST | | | | KETTERING | OH | 45429-4223 |
| REYNOLDS, SHAWN M | 2521 ROCKYGATE LANE | | | | FRIENDSWOOD | TX | 77546-5393 |
| REYNOLDS, SHIRLEY A | 11429 OAKWOOD DR | | | | JEROME | MI | 49249-9847 |
| REYNOLDS, STANLEY G | 720 KING ST | | | | IONIA | MI | 48846-1049 |
| REYNOLDS, STANLEY T | 24230 BEVERLY ST | | | | OAK PARK | MI | 48237-1552 |
| REYNOLDS, STEPHEN D | 8207 CHURCH RD | | | | SAINT JOHNS | MI | 48879-9289 |
| REYNOLDS, STEPHEN J | 219 LAURELTON RD | | | | ROCHESTER | NY | 14609-4316 |
| REYNOLDS, STEVE A | 3410 WOODVINE CIR | | | | HAUGHTON | LA | 71037-7511 |
| REYNOLDS, STEVE L | 1395 CHELSEA AVE | | | | VANDALIA | OH | 45377-1607 |
| REYNOLDS, STEVEN | 695 CLAIRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-7711 |
| REYNOLDS, STEVEN J | 1225 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73139-2611 |
| REYNOLDS, SUE A | 5956 THOMAS RD | | | | OXFORD | MI | 48371-1151 |
| REYNOLDS, T A | 3203 FULTON ST | | | | SAGINAW | MI | 48601-3115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, T. ARTHUR | 2536 BLUE RIDGE TRL | | | | FLOWER MOUND | TX | 75028-2474 |
| REYNOLDS, TED R | 14030 LAKESIDE BLVD N | APT C 108 | | | SHELBY TWP | MI | 48315 |
| REYNOLDS, TERESA F | 108 E CIRCLE DR | | | | W CARROLLTON | OH | 45449-1104 |
| REYNOLDS, TERRENCE R | PO BOX 320044 | | | | GLEN | MT | 59732-0044 |
| REYNOLDS, TERRY C | 308 W HAYDN DR APT 1321 | | | | CARMEL | IN | 46032-7047 |
| REYNOLDS, THELMA | 2222 MADISON AVE | | | | NORWOOD | OH | 45212-3225 |
| REYNOLDS, THELMA | 2222 MADISON AVENUE | | | | NORWOOD | OH | 45212-3225 |
| REYNOLDS, THEODORE | 53850 SHELBY RD | | | | SHELBY TWP | MI | 48316-2268 |
| REYNOLDS, THEODORE J | 3209 ROCHESTER RD | | | | LEONARD | MI | 48367-2413 |
| REYNOLDS, THEODORE K | 874 TIMBERLINE DR | | | | ROCHESTER HLS | MI | 48309-1317 |
| REYNOLDS, THERON R | 1720 HALE RD | | | | STANDISH | MI | 48658-9726 |
| REYNOLDS, THOMAS A | 19167 OLYMPIA | | | | REDFORD | MI | 48240-1438 |
| REYNOLDS, THOMAS D | 321 WILCOX ST | | | | ROCHESTER | MI | 48307-1949 |
| REYNOLDS, THOMAS E | 524 TREY CT | | | | MONROE | OH | 45050-2471 |
| REYNOLDS, THOMAS E | 1637 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4119 |
| REYNOLDS, THOMAS P | 4993 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46224-9126 |
| REYNOLDS, THOMAS R | 12340 THOMAS ST | | | | ATLANTA | MI | 49709-9722 |
| REYNOLDS, TIMOTHY G | 3058 SCOTT DR | | | | BAY CITY | MI | 48706-1119 |
| REYNOLDS, TIMOTHY L | 830 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| REYNOLDS, TIMOTHY L | 6364 W VIENNA RD | | | | CLIO | MI | 48420-9456 |
| REYNOLDS, TIMOTHY M | 1976 CANYON RIDGE DR | | | | SPARKS | NV | 89436-3685 |
| REYNOLDS, TIMOTHY S | 3390 LUDWIG RD | | | | OXFORD | MI | 48371-1413 |
| REYNOLDS, TIMOTHY W | 5467 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9572 |
| REYNOLDS, TINA | 2405 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5368 |
| REYNOLDS, TODD K | 1150 HENNEPIN AVE APT 2407 | | | | MINNEAPOLIS | MN | 55403-1779 |
| REYNOLDS, TOMMY R | 19350 DERBY ST | | | | DETROIT | MI | 48203-1650 |
| REYNOLDS, ULRICH L | 5358 N SYCAMORE DR | | | | BURTON | MI | 48509-1351 |
| REYNOLDS, UVOYD | 2730 W GLENDALE AVE | | | | MILWAUKEE | WI | 53209-6126 |
| REYNOLDS, VEATRICE C | 2300 S B ST | | | | ELWOOD | IN | 46036-2144 |
| REYNOLDS, VEATRICE C | 2300 SOUTH B STREET | | | | ELWOOD | IN | 46036-2144 |
| REYNOLDS, VEDA M | 3038 S 337 E | | | | KOKOMO | IN | 46902-9525 |
| REYNOLDS, VERN C | 9393 SWAFFER ROAD | | | | VASSAR | MI | 48768-9683 |
| REYNOLDS, VERNA D | APT 125 | 935 UNION LAKE ROAD | | | WHITE LAKE | MI | 48386-4532 |
| REYNOLDS, VERNA D | 9876 CONNECTICUT ST | | | | BONITA SPRINGS | FL | 34135-4637 |
| REYNOLDS, VESTER | 137 RICE ST | | | | WILLIAMSBURG | KY | 40769-2077 |
| REYNOLDS, VICTOR W | 5310 ETHEL ST | | | | BRIGHTON | MI | 48116-1931 |
| REYNOLDS, VINCENT L | 405 SMITH RD | | | | CARRIER MILLS | IL | 62917-2100 |
| REYNOLDS, VIRGINIA | 131 MARK ST | | | | DEARBORN HEIGHTS | MI | 48127-1937 |
| REYNOLDS, VIRGINIA | ROUTE 4 BOX 752 | | | | EUFAULA | OK | 74432 |
| REYNOLDS, VIRGINIA R | 905 NORTHWEST A STREET | | | | RICHMOND | IN | 47374-4059 |
| REYNOLDS, W R | 8704 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9714 |
| REYNOLDS, WALLACE A | 2816 HIGHWAY 51 N | | | | ARKADELPHIA | AR | 71923-8588 |
| REYNOLDS, WALLACE W | 371 CLENDENON RD | | | | SPENCER | TN | 38585-4630 |
| REYNOLDS, WALTER | 2710 AUTUMN BLUFF WAY | | | | LAWRENCEVILLE | GA | 30044-7456 |
| REYNOLDS, WALTER F | 537 EUCLID ST | | | | CLEBURNE | TX | 76033-4362 |
| REYNOLDS, WALTER H | 11780 ALPINE DR | | | | LAKE STATION | MI | 48632-9738 |
| REYNOLDS, WALTER J | 47172 VICTORIAN SQ S | | | | CANTON | MI | 48188-6327 |
| REYNOLDS, WALTER L | 15105 TRACEY ST | | | | DETROIT | MI | 48227-3273 |
| REYNOLDS, WANDA I | PO BOX 88284 | | | | INDIANAPOLIS | IN | 46208-0284 |
| REYNOLDS, WAYNE | 1534 LITTLE DOVE CT | | | | HENDERSON | NV | 89014-0350 |
| REYNOLDS, WELLSMAN | 3444 SHAKERTOWN RD | | | | ANTIOCH | TN | 37013-1008 |
| REYNOLDS, WILLIAM B | 251 SHEPARD RD | | | | CARNESVILLE | GA | 30521-2954 |
| REYNOLDS, WILLIAM C | PO BOX 26 | | | | MAXIMO | OH | 44650-0026 |
| REYNOLDS, WILLIAM E | 351 HOLIDAY PARK BLVD NE | | | | PALM BAY | FL | 32907-2173 |
| REYNOLDS, WILLIAM E | 2421 MEYER AVE SW | | | | WYOMING | MI | 49519-2201 |
| REYNOLDS, WILLIAM G | PO BOX 68 | | | | SILER | KY | 40763-0068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, WILLIAM H | 45 GLENWOOD CT APT C | | | | CHEEKTOWAGA | NY | 14225-6617 |
| REYNOLDS, WILLIAM H | 36419 PAMALA DR | | | | CLINTON TWP | MI | 48035-4621 |
| REYNOLDS, WILLIAM J | 27541 BERNINA AVE | | | | CANYON COUNTRY | CA | 91351-3406 |
| REYNOLDS, WILLIAM J | 7022 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7920 |
| REYNOLDS, WILLIAM N | 694 FERNDALE AVE | | | | LAKE ORION | MI | 48362-2616 |
| REYNOLDS, WILLIAM R | 148 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-3670 |
| REYNOLDS, WILLIAM R | 1318 LELAND ST | | | | COLLINSVILLE | IL | 62234-4225 |
| REYNOLDS, WILLIAM R | 5658 ARGYLL DR | | | | WATERFORD | MI | 48327-2000 |
| REYNOLDS, WILLIAM W | 1222 REED CEMETARY RD | | | | PALL MALL | TN | 38577 |
| REYNOLDS, WILLIAM W | 1264 REED CEMETARY RD | | | | PALLMALL | TN | 38577 |
| REYNOLDS, WILLIAM W | 922 ELLENBERGER PRKWY WST DR D | | | | INDIANAPOLIS | IN | 46219-4405 |
| REYNOLDS, WILMA J | 2519 SPRINGVILLE-JUDAH RD | | | | SPRINGVILLE | IN | 47462-5399 |
| REYNOLDS, WILMA J | 2519 SPRINGVILLE JUDAH RD | | | | SPRINGVILLE | IN | 47462-5399 |
| REYNOLDS, WILMA J | 6065 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9538 |
| REYNOLDS, WILMA L | 1343 SPRINGDALE DR APT 5 | | | | SANDUSKY | OH | 44870-4239 |
| REYNOLDS, WOODROW D | 754 CATON AVENUE | | | | ADRIAN | MI | 49221-3810 |
| REYNOSA, DONALD C | 14431 LYLE ST | | | | SYLMAR | CA | 91342-4147 |
| REYNOSO, ALEX | 400 E CALIFORNIA BLVD APT 22 | | | | PASADENA | CA | 91106-3764 |
| REYNOSO, JUAN A | 24325 VISTA BUENA DR | | | | DIAMOND BAR | CA | 91765-1836 |
| REYNOSO, MELESIA | 14060 HERRON ST | | | | SYLMAR | CA | 91342-4111 |
| REYNOSO, MELESIA | 14060 HERRON ST | | | | SYLMAR | CA | 91342-4111 |
| REYNOSO, RUBEN L | 15041 BLEDSOE ST | | | | SYLMAR | CA | 91342-2708 |
| REYNTJES, ANDREW W | 25535 WAREHAM DR | | | | HUNTINGTON WOODS | MI | 48070-1664 |
| REYNTJES, JENNIFER L | 25535 WAREHAM DR | | | | HUNTINGTON WOODS | MI | 48070-1664 |
| REYOME, FREDERICK E | 110 RAEBURN AVE | | | | ROCHESTER | NY | 14619-1616 |
| REYOME, RICHARD L | 62 BUCKWHEAT RD | | | | MOIRA | NY | 12957-2401 |
| REYST, JOHN C | 17677 LORANGER ST | | | | CLINTON TOWNSHIP | MI | 48038-1781 |
| REZA, DAVID | 34590 HUNTER AVE | | | | WESTLAND | MI | 48185-2775 |
| REZA, JESUS M | 4909 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1110 |
| REZA, SUE M | 48449 MANOR BRIDGE DR | | | | CANTON | MI | 48188-7907 |
| REZAB, GERALD J | 5509 GONDOLIER DR | | | | NEW BERN | NC | 28560-9002 |
| REZABEK, CHARLES | 10203 HEWINS RD | | | | GARRETTSVILLE | OH | 44231-9002 |
| REZABEK, VERNE E | 409 N STONE AVE | | | | LA GRANGE PARK | IL | 60526-1820 |
| REZAC, TIMOTHY J | 109 S CONSTANCE AVE | | | | COUNTRYSIDE | IL | 60525-3973 |
| REZAK, MARY V | 5911 THUNDERBIRD DRIVE | | | | MENTOR ON LAK | OH | 44060-3051 |
| REZAK, MARY V | 5911 THUNDERBIRD DR | | | | MENTOR ON THE LAKE | OH | 44060-3051 |
| REZANKA, KATHLEEN | 28127 WEXFORD DR | | | | WARREN | MI | 48092-4168 |
| REZEAU, ALICE E | 4904 BELLEMEDE BLVD | | | | NEW PORT RICHEY | FL | 34655-1479 |
| REZEK, BETTY L | 290 WASHINGTON AVENUE #210-C | | | | ELYRIA | OH | 44035 |
| REZEK, LANE R | 3269 PINE NEEDLE DR | | | | WHITE LAKE | MI | 48383-3286 |
| REZEK, ROBERT N | 883 MAYFIELD DR | | | | YOUNGSTOWN | OH | 44512-6462 |
| REZENDES, BETTY V | 4114 WALTHAM FOREST DR | | | | TAVARES | FL | 32778-5725 |
| REZHETS, VADIM | 401 SW 33RD AVE | | | | CAPE CORAL | FL | 33991-7603 |
| REZIN, ANDREW M | 1516 N 64TH DR | | | | KANSAS CITY | KS | 66102-1126 |
| REZIN, WILLIAM F | 4 S 76TH ST | | | | KANSAS CITY | KS | 66111-2655 |
| REZLER, EUGENE A | 1813 S HURON RD | | | | KAWKAWLIN | MI | 48631-9419 |
| REZLER, GERALD J | 5612 MICHAEL DR | | | | BAY CITY | MI | 48706-3167 |
| REZLER, LEONARD A | 2525 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| REZLER, MARGIE J | 4426 ESTEY RD | | | | RHODES | MI | 48652-9756 |
| REZLER, RANDY G | 4790 W WESTGATE DR | | | | BAY CITY | MI | 48706-2634 |
| REZLER, ROBERT | 1959 S HURON RD | | | | KAWKAWLIN | MI | 48631-9406 |
| REZMER, DONALD | 1700 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9404 |
| REZMER, GERALD F | 1014 S LINCOLN ST | | | | BAY CITY | MI | 48708-7417 |
| REZMER, HENRIETTA S | 1318 S MONROE ST | | | | BAY CITY | MI | 48708-8072 |
| REZMER, JAMES L | 7199 12TH ST SE | | | | PINGREE | ND | 58476-9628 |
| REZMER, RAYMOND A | 1890 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REZMER, ROMAINE M | 166 N EIGHT MILE | | | | LINWOOD | MI | 48634-9770 |
| REZMER, ROMAINE M | 166 N 8 MILE RD | | | | LINWOOD | MI | 48634-9770 |
| REZMER, TERRENCE D | 3228 WHITFIELD CT | | | | WATERFORD | MI | 48329-2767 |
| REZMER, WAYNE J | 1027 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 |
| REZMERSKI, MICHAEL E | 24515 BRAMBLEWOOD DR | | | | NOVI | MI | 48374-4019 |
| REZNAK, FRANCIS E | 3808 WILMINGTON AVE | | | | SAINT LOUIS | MO | 63116-3221 |
| REZNER, EUGENE C | 8 TARTAN CT | | | | LAWRENCEVILLE | NJ | 08648-4621 |
| REZNER, RICHARD | 123 HARDING AVE | | | | LAWRENCEVILLE | NJ | 08648-3745 |
| REZNICEK, MARTA | 3269 N 9TH ST | | | | KALAMAZOO | MI | 49009-7526 |
| REZNICEK, MARTA | 3269 N 9TH ST | | | | KALAMAZOO | MI | 49009-7526 |
| REZNICK, WILLIAM P | 2172 WEBSTER PARK DR | | | | HOWELL | MI | 48843-9472 |
| REZNIK, ROGER P | 6131 LANCE RD | | | | MEDINA | OH | 44256-8541 |
| REZNIK, SAM | 18855 VICTORY BLVD | EISENBERG VILLAGE | | | RESEDA | CA | 91335-6445 |
| REZNY, JOSEPHINE T | 6159 SO NARRAGANSETT AVE | | | | CHICAGO | IL | 60638-4211 |
| REZNY, JOSEPHINE T | 6159 S NARRAGANSETT AVE | | | | CHICAGO | IL | 60638-4211 |
| REZY, BERNARD J | 288 W COUNTY ROAD 200 S | | | | DANVILLE | IN | 46122-8262 |
| REZZUTI, MARY | 305 WINTER ST | | | | WALPOLE | MA | 02081-1034 |
| RHADIGAN, ANDREA L | 54520 BIRCHWOOD DR | | | | SOUTH LYON | MI | 48178-8006 |
| RHADIGAN, JAMES M | 800 E. FRONT S. | UNIT 97 | | | BOYNE CITY | MI | 49712 |
| RHADIGAN, MICHAEL J | 3015 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1515 |
| RHADIGAN, NANCY J | 11583 WHITEHILL ST | | | | DETROIT | MI | 48224-1654 |
| RHADIGAN, TERRENCE P | 54520 BIRCHWOOD DR | | | | SOUTH LYON | MI | 48178-8006 |
| RHAMA, DONNA B | 607 W BOONESLICK RD | | | | WARRENTON | MO | 63383-1906 |
| RHAMA, JAMES T | 607 W BOONESLICK RD | | | | WARRENTON | MO | 63383-1906 |
| RHAME, JOHN E | 25031 GOLDCREST DR | | | | BONITA SPRINGS | FL | 34134-7952 |
| RHAME, ROBERT I | 33247 NORTH 72ND PLACE | | | | SCOTTSDALE | AZ | 85266-4264 |
| RHAMEY SHEDDRIK, MARDELL | 54 CRESTWOOD DR | | | | MIDDLETOWN | IN | 47356-9318 |
| RHAMEY, JOHN L | 2825 DAKOTA DRIVE | | | | ANDERSON | IN | 46012-1413 |
| RHAMSTINE, CHESTER F | 2714 BACON AVE | | | | BERKLEY | MI | 48072-1070 |
| RHAN, JON A | 3605 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4403 |
| RHANOR, DANIEL G | 3789 BECKLEY DR | | | | HOWELL | MI | 48855-7319 |
| RHEA, ALLEN E | 3054 TWP RD 180 R2 | | | | FREDERICKTOWN | OH | 43019 |
| RHEA, BEULAH L | 120 PALM LANE | | | | SAVANNAH | TN | 38372 |
| RHEA, BILLY R | 423 NW 2001ST RD | | | | KINGSVILLE | MO | 64061-9183 |
| RHEA, BRUCE | 7303 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2209 |
| RHEA, DENNIS J | 11520 WICKSHIRE CT | | | | BRIDGETON | MO | 63044-3067 |
| RHEA, DIANA | 1842 PARK AVE | | | | BELOIT | WI | 53511-3538 |
| RHEA, DWAYNE W | 2250 COUNTY ROAD 4240 | | | | MT PLEASANT | TX | 75455-8171 |
| RHEA, EDMUND | 2410 S 1000 W | | | | LAPEL | IN | 46051-9751 |
| RHEA, FORREST L | 2615 W 40TH AVE | | | | KANSAS CITY | KS | 66103-2813 |
| RHEA, FRANCES K | 2134 VERSAILLES VILLAGE PL | | | | FORT WAYNE | IN | 46808-1416 |
| RHEA, JERRY | 118 JACKSON ST | | | | SPRING HILL | TN | 37174-2646 |
| RHEA, JOHN J | 425 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1648 |
| RHEA, LYNNE M | | | | | | | |
| RHEA, ROBERT A | 1152 W 375 N | | | | ANDERSON | IN | 46011-9211 |
| RHEA, ROLLAND L | PO BOX 225 | 227 FRANKLIN ST | | | PENDLETON | IN | 46064-0225 |
| RHEA, SANDRA S | 425 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1648 |
| RHEA, WILLIAM J | 553 VILLAGE DR | | | | WOODBINE | GA | 31569-4435 |
| RHEAD, DONOVAN H | 34729 S LADYSLIPPPER LN | | | | DRUMMOND ISLAND | MI | 49726 |
| RHEAD, RITA A | 1862 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9720 |
| RHEAD, SHIRLEY A | 34729 S LADY SLIPPER LN | | | | DRUMMOND ISLAND | MI | 49726-9448 |
| RHEAM, JOYCE L | 6 DOUBLE J DR | | | | BELLEVILLE | PA | 17004-9156 |
| RHEAUME JR, CHARLES L | 16978 W RIVER RD | | | | COLUMBIA STA | OH | 44028-9012 |
| RHEAUME, ANDREW W | 114 LEROY AVE | | | | CLAWSON | MI | 48017-1287 |
| RHEAUME, CYNTHIA M | PO BOX 331 | | | | NORFOLK | NY | 13667-0331 |
| RHEAUME, DONNA L | 207 HAZEL STREET | | | | PATERSON | NJ | 07503-1932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHEAUME, DOUGLAS | 52754 WEATHERVANE DR | | | | CHESTERFIELD | MI | 48047-3137 |
| RHEAUME, KIRK P | 2003 W MANITOU DR | | | | OWOSSO | MI | 48867-8727 |
| RHEAUME, LEROY J | 207 E WESLEY DR | | | | OWOSSO | MI | 48867-1286 |
| RHEAVES, FLETCHER | 10102 BALDWIN CIR | | | | HOLLY | MI | 48442-9377 |
| RHEAVES, MARGO C. | 1627 ISLEWORTH CIRCLE | | | | COLLEGE PARK | GA | 30349-6965 |
| RHEAVES, MARGO C. | 1627 ISLEWORTH CIR | | | | COLLEGE PARK | GA | 30349-6965 |
| RHEAVES, NANCY A | 2233 KEVIN DAVID DR | | | | FLINT | MI | 48505-1054 |
| RHEAVES, PATRICIA A | 423 SAINT CLAIR DR | | | | CONYERS | GA | 30094-4970 |
| RHEAVES, ROSIE L | 10102 BALDWIN CIR | | | | HOLLY | MI | 48442-9377 |
| RHEAVES, TERRI V | 13872 COUNTRY WALK BLVD | | | | BELLEVILLE | MI | 48111-2350 |
| RHEE, TONGHA | 30521 WOLF RD | | | | BAY VILLAGE | OH | 44140-1625 |
| RHEIN JR, PAUL | 339 BATES DR #R7 | | | | LAPEER | MI | 48446 |
| RHEIN, CHARLES F | 4529 FALCON CT | | | | BRIGHTON | MI | 48114-8643 |
| RHEIN, DONALD L | 6802 CHURCH RD | | | | IRA | MI | 48023-1906 |
| RHEIN, EULALIA I | 15061 FORD RD APT HS220 | | | | DEARBORN | MI | 48126 |
| RHEIN, JOSEPH P | 1477 VALLEY DR | | | | LAPEER | MI | 48446-1431 |
| RHEIN, KENNETH J | 21052 W ASPEN LN | | | | PLAINFIELD | IL | 60544-6429 |
| RHEIN, MARGIE | 2400 KELLY DR | | | | SEBASTIAN | FL | 32958-8035 |
| RHEIN, NANCY | 39 BATES DRIVE #R7 | | | | LAPEER | MI | 48446 |
| RHEIN, ROBERT E | 9964 HEMLOCK CT | | | | CLARKSTON | MI | 48348-1653 |
| RHEIN, THOMAS A | 5969 RIVER RUN CT | | | | CANTON | MI | 48187-5460 |
| RHEINBERGER-SMITH, STACEY A | 3 SUGAR CREEK LN | | | | WAUKEE | IA | 50263-8144 |
| RHEINECKER, LARRY J | 8044 SUMMER MOON PL | | | | LAS VEGAS | NV | 89129-7356 |
| RHEINGANS, BRIAN P | 2508 EUGENE ST | | | | BURTON | MI | 48519-1358 |
| RHEINGANS, MARY E | 8909 VALLEY LANE | | | | LENNON | MI | 48449 |
| RHEINGANS, MARY E | 8909 E VALLEY LN | | | | LENNON | MI | 48449-9674 |
| RHEINGANS, SHERYL A | 2508 EUGENE ST | | | | BURTON | MI | 48519-1358 |
| RHEINHEIMER, MARY M | C/O REBECCA MANSHIP | 791 E VIA ESCUELA | | | PALM SPRINGS | CA | 92262 |
| RHEINS, GEORGE R | 5035 N RIDGE RD E | | | | ASHTABULA | OH | 44004-4334 |
| RHEINSCHELD, ROBERT H | 1004 MARLAND DR N | | | | COLUMBUS | OH | 43224-1017 |
| RHEKER JR, JOSEPH F | 11337 WARREN BLVD | | | | WARREN | MI | 48089-1023 |
| RHEM, VERNIAL P | 508 HAIGHT AVE APT A | | | | ALAMEDA | CA | 94501-3234 |
| RHENWRICK, MATTIE C | 1169 PIERCE ST | | | | GARY | IN | 46407-1118 |
| RHETT, JULIA | 485 E LINCOLN AVE APT 508 | | | | MOUNT VERNON | NY | 10552-3526 |
| RHEUBERT, TONY L | 4361 MOOREFIELD RD | | | | SPRINGFIELD | OH | 45502-8869 |
| RHEW JR, ROY V | 26 MAPLE DR | | | | CASEYVILLE | IL | 62232-2258 |
| RHEW, FLOYD W | 3505 KELBEN LN | | | | SPRING HILL | TN | 37174-2831 |
| RHEW, LUCILLE | 660 WEST CENTER STREET | | | | MADISONVILLE | KY | 42431 |
| RHEW, MAX | 5242 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5423 |
| RHEW, RUTH E | 5242 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5423 |
| RHIEW, JASON | 4066 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3654 |
| RHILINGER, RICHARD A | 3989 N HIDDEN CANYON DR | | | | FLORENCE | AZ | 85232-6848 |
| RHIM II, STEVEN M | 4925 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-5905 |
| RHIM, COREY A | 3314 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2353 |
| RHIM, ROOSEVELT | 11435 WELLSHIRE COMMONS CIR APT 1802 | | | | CHARLOTTE | NC | 28277-4097 |
| RHINE SR, CHARLES M | 803 ALTHEA AVE NW | | | | WARREN | OH | 44483-2101 |
| RHINE, BRENDA R | 14290 SW BARLOW CT | | | | BEAVERTON | OR | 97008-5518 |
| RHINE, CAROL B | 4845 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9702 |
| RHINE, CHARLIE D | 50145 HELFER BLVD | | | | WIXOM | MI | 48393-3227 |
| RHINE, DENNIS L | 139 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-3074 |
| RHINE, DORIS G | 803 ALTHEA AVE NW | | | | WARREN | OH | 44483-2101 |
| RHINE, LAURA L | 159 SPEER LN | | | | ALVORD | TX | 76225-7305 |
| RHINE, PAUL E | 2311 FOX TRAIL DR NE | | | | CEDAR RAPIDS | IA | 52402-6742 |
| RHINE, ROBERT E | 5040 DESERT FIR DR | | | | LAS VEGAS | NV | 89130-0187 |
| RHINE, ROY R | 4286 DOROTHY AVE | | | | LEAVITTSBURG | OH | 44430-9643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHINE, STEPHANIE H | PO BOX 18497 | | | | SHREVEPORT | LA | 71138-1497 |
| RHINE, TAMARA E | 803 ALTHEA AVE NW | | | | WARREN | OH | 44483-2101 |
| RHINE, THEODORE W | 4845 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9702 |
| RHINE, THOMAS F | PO BOX 405 | | | | BURLINGTON | IN | 46915-0405 |
| RHINE, TYSON L | PO BOX 46 | | | | WASKOM | TX | 75692-0046 |
| RHINEBARGER, GLENDA S | 27373 MOSBAUGH RD | | | | ARCADIA | IN | 46030-9514 |
| RHINEBARGER, JAMES A | 27373 MOSBAUGH RD | | | | ARCADIA | IN | 46030-9514 |
| RHINEBARGER, ROBERT R | 1214 EMERSON ST | | | | INVERNESS | FL | 34450-6516 |
| RHINEBOLT, MARY M | 5323 ENGLISH RD | | | | CLIFFORD | MI | 48727-9500 |
| RHINEBOLT, MARY M | 5323 ENGLISH RD | | | | CLIFFORD | MI | 48727-9500 |
| RHINEHARDT, ALVENA I | 6270 SEEGER RD | | | | CASS CITY | MI | 48726-9672 |
| RHINEHARDT, TROY | 6270 SEEGER RD | | | | CASS CITY | MI | 48726-9672 |
| RHINEHART JR, CARL E | 1316 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3941 |
| RHINEHART JR, HUGHIE D | 5275 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| RHINEHART JR, LEVI F | 3809 MAYBEL ST | | | | LANSING | MI | 48911-2834 |
| RHINEHART SR, ROBERT L | 106 SOUTHERN HILLS DR | | | | NEW BERN | NC | 28562-2947 |
| RHINEHART, ANNA L | 201 W BIG BEAVER RD #600 P O | | | | TROY | MI | 48099-4300 |
| RHINEHART, CHARLES A | 477 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1949 |
| RHINEHART, DANIEL A | 1300 WOODBEND RD | | | | RAVENNA | OH | 44266-8713 |
| RHINEHART, DOYLE R | 9673 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-6468 |
| RHINEHART, FORREST E | PO BOX 142 | | | | AMHERST | NY | 14226-0142 |
| RHINEHART, FREDERICK W | 8635 STETSON DR NE | | | | WARREN | OH | 44484-1148 |
| RHINEHART, GERALD A | 6561 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| RHINEHART, GLADYS C | 8635 STETSON DR NE | | | | WARREN | OH | 44484-1148 |
| RHINEHART, HATTIE R | 2313 S WADSWORTH DR | | | | LANSING | MI | 48911-2453 |
| RHINEHART, HELEN M | 2401 S WADSWORTH DR | | | | LANSING | MI | 48911-2475 |
| RHINEHART, HUGHIE D | 1957 KING RD | | | | LAPEER | MI | 48446-8313 |
| RHINEHART, HUGHIE D | 1430 MOUNT VERNAL RD | | | | ROCKWOOD | TN | 37854 |
| RHINEHART, JENNIFER M | 5275 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| RHINEHART, JERRY L | 64 ERMANN DR | | | | KENMORE | NY | 14217-1160 |
| RHINEHART, JOSIE | 1650 RAMBLEWOOD DR | | | | LEWISBURG | TN | 37091-4043 |
| RHINEHART, LEWIS G | 5825 CREEK DR | | | | STERLING HTS | MI | 48314-3017 |
| RHINEHART, MARGARET M. | 946 ARNCLIFFE RD | | | | BALTIMORE | MD | 21221-2132 |
| RHINEHART, MARGARET M. | 946 ARNCLIFFE RD | | | | BALTIMORE | MD | 21221-2132 |
| RHINEHART, RICHARD G | 6010 GAULT RD | | | | NORTH JACKSON | OH | 44451-9714 |
| RHINEHART, ROBERT K | 5328 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5125 |
| RHINEHART, RONALD H | 834 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3146 |
| RHINEHART, TIMOTHY D | 754 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 |
| RHINEHART, WYLIE G | 1519 BRANDT PIKE | | | | DAYTON | OH | 45404-2313 |
| RHINEHART-KENNY, EVELYN M | 600 ISLAND COTTAGE RD APT 200 | | | | ROCHESTER | NY | 14612-2340 |
| RHINEHEART, HATTIE MAE | 109 RIVERVIEW DR | | | | LAGRANGE | GA | 30240-8033 |
| RHINEHEART, HATTIE MAE | 109 RIVERVIEW DR | | | | LAGRANGE | GA | 30240-8033 |
| RHINES, CASSANDRA R | 7403 YORKSHIRE PL | | | | SHREVEPORT | LA | 71129-3426 |
| RHINES, EDNA M | 5060 NW 3RD ST APT B | | | | DELRAY BEACH | FL | 33445-1759 |
| RHINES, JOHN G | 3126 OLD WASHINGTON HWY | | | | DAYTON | TN | 37321-5484 |
| RHINES, LA'CHELLE L | 1618 HONEYBEE DR | | | | TROTWOOD | OH | 45427-3227 |
| RHINES, RONALD D | 5150 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9317 |
| RHINES, ROXANNE L | 410 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1608 |
| RHINES, VINCENT E | 1618 HONEYBEE DR | | | | DAYTON | OH | 45427-3227 |
| RHINEVAULT, MILTON A | 1001 ODESSA DR | | | | HOLLY | MI | 48442-1056 |
| RHOA, JAMES R | 548 S 3RD | | | | LAFAYETTE | IN | 47905 |
| RHOAD, KEITH M | 10951 MAHOGANY RUN DRIVE | | | | FT MYERS | FL | 33913 |
| RHOADES JR, ROBERT L | 916 CORONET LN | | | | LA GRANGE HIGHLANDS | IL | 60525-7424 |
| RHOADES, ALTA M | 8401 18 MILE RD. #75D | | | | STERLING HTS | MI | 48313 |
| RHOADES, BARBARA | 709 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1332 |
| RHOADES, BARBARA E | 1012 S WOODLAND DR | | | | DEXTER | MO | 63841-1856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHOADES, BARBARA E | 1012 S. WOODLAND DRIVE | | | | DEXTER | MO | 63841-1856 |
| RHOADES, CHAD A | 206 WESTVIEW DR | | | | ARCANUM | OH | 45304-1041 |
| RHOADES, CHARLES E | 806 HEMPHILL RD | | | | STOCKBRIDGE | GA | 30281-2928 |
| RHOADES, CHARLES W | 613 S HAMILTON CIR | | | | OLATHE | KS | 66061-4624 |
| RHOADES, CHESTER M | 1800 E WHIPP RD | | | | KETTERING | OH | 45440-2920 |
| RHOADES, CLARA | 331 41ST ST SW | | | | WYOMING | MI | 49548-3009 |
| RHOADES, CLARA | 331 41ST S W | | | | WYOMING | MI | 49548-3009 |
| RHOADES, DARYL S | 5838 COMET AVE | | | | TOLEDO | OH | 43623-1204 |
| RHOADES, DAVID M | 4058 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9792 |
| RHOADES, DONNA E | PO BOX 504 | | | | COMSTOCK | MI | 49041-0504 |
| RHOADES, DONNA E | PO BOX 504 | | | | COMSTOCK | MI | 49041-0504 |
| RHOADES, DORA M | 16400 UPTON RD LOT 204 | | | | EAST LANSING | MI | 48823-9305 |
| RHOADES, DORA M | 16400 UPTON ROAD | LOT 204 | | | EAST LANSING | MI | 48823 |
| RHOADES, DOROTHY M | 306 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1630 |
| RHOADES, GARY G | PO BOX 165 | | | | HAYESVILLE | OH | 44838-0165 |
| RHOADES, GLENN M | 3235 HILLCREST DR | | | | COLUMBUS | IN | 47203-2609 |
| RHOADES, HAROLD B | 1629 MCKAIG RD | | | | TROY | OH | 45373-9414 |
| RHOADES, HOWARD W | 1889 NW MEADOW WOOD DR | | | | ALBANY | OR | 97321-1013 |
| RHOADES, IVIAN H | 35 CHERRIE LN | | | | STOCKBRIDGE | GA | 30281-3042 |
| RHOADES, JANET S | 1825 YOSEMITE BLVD APT 11 | | | | BIRMINGHAM | MI | 48009-6546 |
| RHOADES, JAY D | 349 3RD AVE | | | | MANSFIELD | OH | 44905-1929 |
| RHOADES, JENNIFER L | 6790 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9512 |
| RHOADES, JIMMY | 112 GOLDSBOROUGH RD | | | | OKLAHOMA CITY | OK | 73130-4913 |
| RHOADES, JOHN C | 145 W PLEASANT RUN PKWY S | | | | INDIANAPOLIS | IN | 46225 |
| RHOADES, JOHN H | 4949 OGLETOWN STANTON RD APT 216 | 4949 OGLETOWN-STANTON RD | | | NEWARK | DE | 19713-2000 |
| RHOADES, JOHN H | 4704 E 138TH ST | | | | GRANDVIEW | MO | 64030-3641 |
| RHOADES, JOHN H | CHURCHMAN VILLAGE | APT 216 | | | NEWARK | DE | 19713 |
| RHOADES, JOHN R | 1085 EVERGREEN DR | | | | GREENVILLE | OH | 45331-3009 |
| RHOADES, JOSEPH P | 701 S CHERYL DR | | | | MUNCIE | IN | 47304-3446 |
| RHOADES, JULIA A | 5838 COMET AVE | | | | TOLEDO | OH | 43623-1204 |
| RHOADES, KEITH D | 2317 DANUBE CT | | | | KETTERING | OH | 45420-1001 |
| RHOADES, KENNETH G | 114 FAIRLANE DR | | | | IRONTON | MO | 63650-9116 |
| RHOADES, LARRY A | 1820 TEASDALE LN | | | | KOKOMO | IN | 46902-4569 |
| RHOADES, LINDA S | 830 MERCER RD | | | | GREENVILLE | PA | 16125-8416 |
| RHOADES, LUCILLE K | 210 WEST MAIN STREET | | | | TROY | OH | 45373-3240 |
| RHOADES, MARGARET E | 4956 LONG BEACH RD SE STE 14 PMB 302 | | | | SOUTHPORT | NC | 28461-9127 |
| RHOADES, MARK L | 29 HOPI DR | | | | ELSBERRY | MO | 63343-3605 |
| RHOADES, MARY A | 4710 S BAKER WOODS CT | | | | DECATUR | IL | 62521-4269 |
| RHOADES, MARY L | 651 S SPRUCE ST | | | | GARDNER | KS | 66030-1497 |
| RHOADES, MARY L | 651 SOUTH SPRUCE ST | | | | GARDNER | KS | 66030-1497 |
| RHOADES, MARYLYN K | 1017 COURTNEY CIR | | | | ROCKWALL | TX | 75087-3287 |
| RHOADES, MELVIN E | 1320 N SAYBROOK LN | | | | MUNCIE | IN | 47304-5062 |
| RHOADES, PEARL V | 11345 CLEAR OAK CIRCLE | | | | NEW PRT RCHY | FL | 34654-1644 |
| RHOADES, PEARL V | C/O RONALD RHOADES | 11345 CLEAR OAK CIR | | | NEW PORT RICHEY | FL | 34654 |
| RHOADES, RALPH L | 1001 HENRY CT | | | | FLUSHING | MI | 48433-1595 |
| RHOADES, REBECCA A | 4180 S COUNTY ROAD 550 W | | | | YORKTOWN | IN | 47396-9510 |
| RHOADES, RICKEY L | 774 CRALL RD | | | | MANSFIELD | OH | 44903-9519 |
| RHOADES, RITA | 511 W COLLEGE CORNER RD | | | | CENTERVILLE | IN | 47330 |
| RHOADES, ROBERT E | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| RHOADES, ROBERT W | 137 N RESIDENCE ST. | | | | PARKER CITY | IN | 47368 |
| RHOADES, RYAN J | 833 MILLER RD | | | | LAKE ORION | MI | 48362-3663 |
| RHOADES, STEPHEN W | 2912 LONG LAKE DR | | | | SHREVEPORT | LA | 71106-8416 |
| RHOADES, SUSAN V | 4930 WOODHURST BLVD | | | | FORT WAYNE | IN | 46807-3132 |
| RHOADES, TAMARA J | 607 S MAIN ST | | | | WINCHESTER | IN | 47394-2142 |
| RHOADES, TERRY L | 3704 N VERNON DR | | | | MUNCIE | IN | 47304-1750 |
| RHOADES, TIMOTHY J | 1430 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHOADES, TOMMY J | 220 SUNNYBROOK TRL | | | | ENON | OH | 45323-1840 |
| RHOADES, VERN C | 4750 ELLSWORTH RD | | | | LEWISTON | MI | 49756-9081 |
| RHOADES, VERNA | 114 FAIRLANE DR | | | | IRONTON | MO | 63650-9116 |
| RHOADES, VIRGIL R | 201 SMITH ST | | | | SWEETWATER | TN | 37874-2122 |
| RHOADES, W | 2524 E 4TH ST | | | | ANDERSON | IN | 46012-3760 |
| RHOADES, WILLIAM A | 4531 E RIDGE RD | | | | MARTINSVILLE | IN | 46151-6050 |
| RHOADES, WILLIAM M | 716 E EVELYN ST | | | | MEXIA | TX | 76667-2419 |
| RHOADHOUSE, ROLAND W | 3605 WRUCK RD | | | | GASPORT | NY | 14067-9405 |
| RHOADHOUSE, RUTH | 3605 WRUCK ROAD | | | | GASPORT | NY | 14067-9405 |
| RHOADS JR, MILTON A | 10435 WILLOUGHBY CIR | | | | KEITHVILLE | LA | 71047-9565 |
| RHOADS, ARLENE MADLINE | 13269 JENNINGS ROAD | | | | LINDEN | MI | 48451 |
| RHOADS, ARLENE MADLINE | 13288 ENID BLVD | | | | FENTON | MI | 48430 |
| RHOADS, BRUCE A | 439 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| RHOADS, CLAIRE A | 460 DIANA BLVD | | | | MERRITT ISLAND | FL | 32953-3037 |
| RHOADS, DONALD C | 50 BOND ST | | | | DAYTON | OH | 45405-4201 |
| RHOADS, DONALD E | 2855 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4329 |
| RHOADS, DONALD R | 5560 ROCKRIDGE DR NE | | | | COMSTOCK PARK | MI | 49321-9512 |
| RHOADS, EILEEN | 8173 W LAFAYETTE | | | | DETROIT | MI | 48209 |
| RHOADS, EILEEN K. | 2975 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146-2915 |
| RHOADS, EILEEN K. | 2975 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146 |
| RHOADS, FREDERICK W | 8587 TIPSICO TRL | | | | HOLLY | MI | 48442-8100 |
| RHOADS, GARY D | 3288 HAMMERBERG RD | | | | FLINT | MI | 48507-3258 |
| RHOADS, GARY W | 426 ROUNDVIEW DR | | | | ROCHESTER | MI | 48307-6051 |
| RHOADS, GEORGE E | 303 CHESTNUT ST | | | | WABASH | IN | 46992-3418 |
| RHOADS, GREGORY S | 200 W CARTERTOWN RD | | | | SCOTTSVILLE | KY | 42164-7949 |
| RHOADS, HENRIETTA L | 4350 PYRMONT RD | | | | LEWISBURG | OH | 45338-8731 |
| RHOADS, JANET M | 7692 GOLDEN HILL COURT | | | | CLARKSTON | MI | 48348-4752 |
| RHOADS, JEANETTE E | 20 BELLINGER DR | | | | TONAWANDA | NY | 14150-5151 |
| RHOADS, JERRY D | 1021 E 1050 S | | | | FAIRMOUNT | IN | 46928-9294 |
| RHOADS, KENNETH | 1295 RAYBELL DR | | | | XENIA | OH | 45385-3744 |
| RHOADS, KEVIN R | 521 URBAN LN | | | | BROOKHAVEN | MS | 39601-2454 |
| RHOADS, MARK J | 7165 BEVIL AVE | | | | COCOA | FL | 32927-2984 |
| RHOADS, MARVIN W | 8807 S CR 400 W | | | | LYNN | IN | 47355 |
| RHOADS, MICHAEL E | 5590 MIDDLE BRANCH DR | | | | SHELBY TOWNSHIP | MI | 48316-3200 |
| RHOADS, MICHAEL L | 1935 HILLWOOD DRIVE | | | | BLOOMFIELD | MI | 48304-2420 |
| RHOADS, RICHARD D | 123 VILLA DR | | | | BROOKVILLE | OH | 45309-1314 |
| RHOADS, ROBERT | 4708 ALEXIS AVE | | | | DAYTON | OH | 45431-1929 |
| RHOADS, ROY D | 10052 BEECHER RD | | | | FLUSHING | MI | 48433-9700 |
| RHOADS, SANDRA J | 311 4TH ST | P.O. BOX 8 | | | SUMMERDALE | PA | 17093-8002 |
| RHOADS, STEPHEN M | 2577 FM 2048 | | | | BOYD | TX | 76023-5615 |
| RHOADS, SYLVIA R | 7588 BIRCH BAY DR # 2 | | | | BLAINE | WA | 98230-9647 |
| RHOADS, TECKLA A | 5590 MIDDLE BRANCH DR | | | | SHELBY TOWNSHIP | MI | 48316-3200 |
| RHOADS, TERESA M | 1704 W SAXON DR | | | | MARION | IN | 46952-1628 |
| RHOADS, TIMOTHY L | 2364 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4351 |
| RHOADS, WILLIAM D | 2160 PRICE RD | | | | HUBBARD | OH | 44425-9714 |
| RHOADS, WILLIAM L | 3810 KIRKWOOD ST GEORGES RD | | | | BEAR | DE | 19701-2283 |
| RHOAT, KENNETH E | 4983 WV HIGHWAY 18 | | | | TROY | WV | 26443-7833 |
| RHODA SR, FREDERICK A | 7477 E HARBOR RD | | | | LKSID MARBLHD | OH | 43440-9745 |
| RHODA, LUCILLE | 402 22ND ST | | | | BEDFORD | IN | 47421-4616 |
| RHODA, R J | 320 22ND ST | | | | BEDFORD | IN | 47421-4614 |
| RHODA, R J | 320 22ND ST | | | | BEDFORD | IN | 47421-4614 |
| RHODA, WILLIAM L | 15989 M 216 | | | | THREE RIVERS | MI | 49093-8434 |
| RHODABECK, CANDACE E | 2244 W COURT ST APT 43 | | | | FLINT | MI | 48503-3162 |
| RHODABECK, THOMAS B | 8877 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8510 |
| RHODANZ, RICHARD R | 5457 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1637 |
| RHODANZ, SUSIE A | 5457 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHODE, ALMA C | 62 EDINBURGH DR | | | | PALM BEACH GARDENS | FL | 33418-6855 |
| RHODE, CLARENCE E | 5825 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-3447 |
| RHODE, DELORIS M | 430 N COLEMAN RD RT 11 | | | | SHEPHERD | MI | 48883 |
| RHODE, DELORIS M | 430 N COLEMAN RD RT 11 | | | | SHEPARD | MI | 48883-8630 |
| RHODE, DENNIS L | 1718 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0968 |
| RHODE, DONNA M | 1718 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0968 |
| RHODE, LARRY J | 2300 W PLEASANT VALLEY RD | | | | SHEPHERD | MI | 48883-9547 |
| RHODE, PAULINE | 359 S ROGERS RD R3 | | | | HARRISON | MI | 48625-9314 |
| RHODE, PAULINE | 359 S ROGERS RD R3 | | | | HARRISON | MI | 48625 |
| RHODE, SHERWYN | PO BOX 214844 | | | | AUBURN HILLS | MI | 48321-4844 |
| RHODE, WAYNE T | 3473 W CASTLE RD | | | | FOSTORIA | MI | 48435-9639 |
| RHODEHAMEL, BETTIE J | A1 1324 SWEITVER ST | | | | GREENVILLE | OH | 45331 |
| RHODEHAMEL, BETTIE J | A1 1324 SWEITVER ST | | | | GREENVILLE | OH | 45331 |
| RHODEN, BETH A | 1507 TUPPER LAKE ST | | | | LAKE ODESSA | MI | 48849-9588 |
| RHODEN, CHARLES G | 8693 N 1950 EAST RD | | | | GEORGETOWN | IL | 61846-6264 |
| RHODEN, DAVID T | 4311 PAINT CREEK RD | | | | EATON | OH | 45320-9300 |
| RHODEN, ELVIN | 2144 MONTCLAIR ST | | | | DETROIT | MI | 48214-3168 |
| RHODEN, GERALD R | 11397 PINE LOOP | | | | GLEN ST MARY | FL | 32040-3896 |
| RHODEN, JACK R | 425 E COUNTY ROAD 1275 S | | | | CLOVERDALE | IN | 46120-8637 |
| RHODEN, JOHN D | 532 WATERVLIET AVE | | | | DAYTON | OH | 45420-2543 |
| RHODEN, MASON E | 236 E HIGH ST | | | | HICKSVILLE | OH | 43526-1109 |
| RHODEN, MELISSA S | 121 PURITAN PL | | | | DAYTON | OH | 45420-2476 |
| RHODEN, OTIS | PO BOX 81 | | | | MACCLENNY | FL | 32063-0081 |
| RHODEN, VIVIAN J | 5339 E ATHERTON RD | | | | BURTON | MI | 48519-1531 |
| RHODEN, VIVIAN J | 5339 E ATHERTON RD | | | | BURTON | MI | 48519-1531 |
| RHODENBAUGH, THOMAS N | 904 CHIPPEWA LN | | | | KOKOMO | IN | 46902-5417 |
| RHODER III, VICTOR | 24216 SARGENT AVE | | | | SOUTHFIELD | MI | 48033-3939 |
| RHODERICK, DALE F | 29861 FISH HATCHERY RD | | | | KALAMAZOO | MI | 49009-9202 |
| RHODERICK, MICHAEL F | 817 S DUDLEY ST | | | | DEWITT | AR | 72042-3313 |
| RHODERICK, STEPHEN D | 121 W CENTER ST | | | | SANFORD | MI | 48657-9556 |
| RHODES JR, GEORGE G | 133 W AVE | | | | LOCKPORT | NY | 14094 |
| RHODES JR, GEORGE G | 91 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 |
| RHODES JR, HARRY E | 3785 MERIDIAN RD | | | | OKEMOS | MI | 48864-3115 |
| RHODES JR, JAMES E | 2268 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1045 |
| RHODES JR, JOHN D | 2308 RADCLIFFE AVE | | | | FLINT | MI | 48503-4751 |
| RHODES JR, RODNEY D | 5206 WOODROW AVE | | | | PARMA | OH | 44134-3860 |
| RHODES JR, WILBERT | 5422 TRAIL TIMBERS DR | | | | HUMBLE | TX | 77346-3623 |
| RHODES JR, WILLIE C | 2125 PRINCE HALL DR APT 1D | | | | DETROIT | MI | 48207-3386 |
| RHODES JR, WILLOUGHBY O | 17315 E JEFFERSON AVE | | | | GROSSE POINTE | MI | 48230-1900 |
| RHODES SR, HOWARD A | 2028 CARMEN RD | | | | BARKER | NY | 14012-9667 |
| RHODES SR, N K | 3708 N KIEL AVE | | | | INDIANAPOLIS | IN | 46224-1229 |
| RHODES SR, THOMAS M | 10422 STRATTON RD | | | | SALEM | OH | 44460-9641 |
| RHODES, ADELINE | 24340 SOUTH SCHOOLHOUSE ROAD | | | | MANHATTAN | IL | 60442-9588 |
| RHODES, ALAN J | 3047 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| RHODES, ALAN R | 143 ARCHERY CT | | | | OLD BRIDGE | NJ | 08857-3227 |
| RHODES, ALBERT L | 7025 MEADOWBROOK LN | | | | HANOVER PARK | IL | 60133-6420 |
| RHODES, ALICE J | 5430 RAWLINGS DR | | | | DAYTON | OH | 45432-3624 |
| RHODES, ALICE J | 411 S PEARL ST | | | | TECUMSEH | MI | 49286-1939 |
| RHODES, ALMA L | 201 E ELIZABETH ST APT 313 | | | | FENTON | MI | 48430-2672 |
| RHODES, ALMA L | 201 E ELIZABETH STREET | APT 313 | | | FENTON | MI | 48430 |
| RHODES, ALVIN L | 2370 S WALLICK RD | | | | PERU | IN | 46970-7337 |
| RHODES, ANNA M | 2724 SUNSET DR | | | | SEBRING | FL | 33870-1466 |
| RHODES, ARDEEN B | PO BOX 307 | | | | WARRENSVILLE | NC | 28693-0307 |
| RHODES, ARDEEN B | POST OFFICE BOX 307 | | | | WARRENSVILLE | NC | 28693-0307 |
| RHODES, ARTHUR H | 1298 RIVER REACH DR | | | | VERO BEACH | FL | 32967-1831 |
| RHODES, ARTHUR L | 6722 W 14TH ST | | | | INDIANAPOLIS | IN | 46214-3421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHODES, BESSIE J | 406 BURLEIGH AVE | | | | DAYTON | OH | 45417-1634 |
| RHODES, BETTY A | 6 HESTER TRL | | | | WILDWOOD | FL | 34785-9024 |
| RHODES, BETTY J | 133 WEST AVE | | | | LOCKPORT | NY | 14094-3609 |
| RHODES, BETTY L | 3751 W DRIFTWOOD ST | | | | SPRINGFIELD | MO | 65807-8656 |
| RHODES, BOBBY L | 5063 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| RHODES, CALVIN J | 238 MARLBOROUGH DR | | | | BLOOMFIELD HILLS | MI | 48302-0644 |
| RHODES, CALVIN K | 5591 JOHN C LODGE FWY | | | | DETROIT | MI | 48202-3346 |
| RHODES, CARLTON E | 85 WILLIAMSON DR | | | | WATERBURY | CT | 06710-1131 |
| RHODES, CAROLINE L | 2775 FARMBROOK TRL | | | | OXFORD | MI | 48370-2309 |
| RHODES, CECIL | BOX 125 SPRING ST | | | | BARBOURVILLE | KY | 40906 |
| RHODES, CECIL | 3706 HILLSIDE DRIVE | | | | YPSILANTI | MI | 48197-3736 |
| RHODES, CECIL | C/O SHELBY J ALEXANDER | 3706 HILLSIDE DRIVE | | | YPSILANTI | MI | 48197 |
| RHODES, CHARLES | 77 WHITMAN LANE | | | | YOUNGSTOWN | OH | 44505-4931 |
| RHODES, CHARLES A | 9036 W 97TH ST | | | | OVERLAND PARK | KS | 66212-4016 |
| RHODES, CHARLES A | 1067 STANFORD AVE | | | | OAKLAND | CA | 94608-2351 |
| RHODES, CHARLES G | 13303 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| RHODES, CHARLES L | 26014 TWP. 111 | | | | WARSAW | OH | 43844 |
| RHODES, CHARLES R | 236 STONY POINTE WAY | | | | STRASBURG | VA | 22657-2668 |
| RHODES, CHARLES R | RR 3 BOX 3620 | | | | MARBLE HILL | MO | 63764-9204 |
| RHODES, CHARLES R | ROUTE 3 BOX 3620 | | | | MARBLE HILL | MO | 63764-9204 |
| RHODES, CHESTER W | 14205 E VARGAS RD | | | | CHOCTAW | OK | 73020-9005 |
| RHODES, CLIFTON | 1042 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49507-1111 |
| RHODES, CLIFTON F | 2031 EAST HOUGHTON LAKE DRIVE | | | | HOUGHTON LAKE | MI | 48629-7601 |
| RHODES, CORA E | 184 CRAIG ST | | | | NORTH WILKESBORO | NC | 28659-9216 |
| RHODES, CORNELIA | 626 GRANADA DR | | | | PONTIAC | MI | 48342-1730 |
| RHODES, D S | 250 BENSFIELD | | | | MILFORD | MI | 48381-2801 |
| RHODES, DAISY E | 9550 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3427 |
| RHODES, DANIEL C | 2729 BRANDON ST | | | | FLINT | MI | 48503-3469 |
| RHODES, DANIEL C | 1603 DURAND ST | | | | SAGINAW | MI | 48602 |
| RHODES, DANIEL M | 1942 SPINNAKER LN | | | | AZLE | TX | 76020-4938 |
| RHODES, DANIEL S | RR=1 BOX 79 | | | | MOUNDVILLE | MO | 64771-9738 |
| RHODES, DANIEL S | 13498 E QUANTRILL RD | | | | MOUNDVILLE | MO | 64771-9114 |
| RHODES, DANIEL W | 970 PROSPECT ST | | | | SALEM | OH | 44460-2062 |
| RHODES, DANIEL W | 9734 SALEM WARREN RD | | | | SALEM | OH | 44460-9615 |
| RHODES, DAVID D | 73 LAKOTA ACRES | | | | TROY | MO | 63379-5431 |
| RHODES, DAVID D | 11298 STAFFORD RD | | | | NEW CARLISLE | OH | 45344-8554 |
| RHODES, DAVID W | 955 ELK GROVE LN | | | | SOLVANG | CA | 93463-9608 |
| RHODES, DEBORAH L | 7106 WESTBURY BLVD | | | | WEST BLOOMFIELD | MI | 48322-2810 |
| RHODES, DEBRA D | 721 N MAIN ST | | | | SULLIVAN | IN | 47882-1027 |
| RHODES, DEBRA K | 303 1/2 S LAWN AVE | | | | COSHOCTON | OH | 43812-2138 |
| RHODES, DELANOR L | 1934 FAIRMOUNT AVE APT 11 | | | | CINCINNATI | OH | 45214-1204 |
| RHODES, DONALD A | 3535 MILL ST | RURAL BOX 55 | | | HARTLAND | MI | 48353-7700 |
| RHODES, DONALD J | 75 N BRIER RD | | | | AMHERST | NY | 14228-3450 |
| RHODES, DONALD L | 4500 BERLINE DR | | | | LITHONIA | GA | 30038-4605 |
| RHODES, DONALD R | 17845 OAK REST RD | | | | BRIGHTON | IL | 62012-3752 |
| RHODES, DORELLA | 2 SLEEPER ST | | | | MIDDLEPORT | NY | 14105-1008 |
| RHODES, DOROTHY | 975 PORT SHELDON ST | | | | JENISON | MI | 49428-9337 |
| RHODES, DOROTHY M | 685 VILLA DR | | | | MANSFIELD | OH | 44906-4056 |
| RHODES, DOROTHY M | 1800 N WABASH AVE | | | | KOKOMO | IN | 46901-2005 |
| RHODES, DUSTIN G | 219 DUNDEE DR | | | | BATTLE CREEK | MI | 49014-7528 |
| RHODES, E W | UNIT 206 | 201 KIRKLAND AVENUE | | | KIRKLAND | WA | 98033-9032 |
| RHODES, EARL D | 23465 DAVID DR | | | | NORTH OLMSTED | OH | 44070-2945 |
| RHODES, EDDIE H | 1311 CAMDEN SQ | | | | JANESVILLE | WI | 53545-1213 |
| RHODES, EDITH LOU | 1208 ARROWHEAD DR | | | | CROSSVILLE | TN | 38572 |
| RHODES, EDITH LOU | 1208 ARROWHEAD DRIVE | | | | CROSSVILLE | TN | 38572-6408 |
| RHODES, ELAINE M | 5294 HOLLENBECK RD | | | | LOCKPORT | NY | 14094-9323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHODES, ELBERTA | PO BOX 413 | | | | CHESANING | MI | 48616-0413 |
| RHODES, ELLA | 8870 N CLARDON | | | | DETROIT | MI | 48204 |
| RHODES, ELMER | 5188 EDGEMERE DR | | | | FLORISSANT | MO | 63033-7733 |
| RHODES, ELMER S | PO BOX 76 | | | | CHANDLER | AZ | 85244-0076 |
| RHODES, ELROY | 1710 CARROLL ST | | | | SAGINAW | MI | 48601-1613 |
| RHODES, ERITH E | PO BOX 2228 | | | | BLUE RIDGE | GA | 30513-0039 |
| RHODES, ETHEL L | 206 E MCCLELLAN ST | | | | FLINT | MI | 48505-4224 |
| RHODES, ETHEL L | 206 EAST MCCLELLAN ST. | | | | FLINT | MI | 48505 |
| RHODES, EUGENE C | 8465 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3048 |
| RHODES, FOUNTAIN R | 24340 SOUTH SCHOOLHOUSE RD | | | | MANHATTAN | IL | 60442 |
| RHODES, FRANCES M | PO BOX 250045 | | | | HOLLY HILL | FL | 32125-0045 |
| RHODES, GARY | 16815 LAMPHERE ST | | | | DETROIT | MI | 48219-3712 |
| RHODES, GARY A | 9624 CALLIS CT | | | | HARRISBURG | NC | 28075-9619 |
| RHODES, GARY L | 1109 NE 21ST CT | | | | MOORE | OK | 73160-6325 |
| RHODES, GERALD K | 1548 HARDING AVE | | | | MINERAL RIDGE | OH | 44440-9342 |
| RHODES, GERALD L | 3714 NE 47TH ST TERRACE | | | | KANSAS CITY | MO | 64117 |
| RHODES, GIL A | 11701 FM 2331 | | | | GODLEY | TX | 76044-3523 |
| RHODES, GLENN L | 8605 W CALLA RD | | | | CANFIELD | OH | 44406-9459 |
| RHODES, GLENNA M | 120 RUSTIC DR | | | | NEWARK | DE | 19713-4215 |
| RHODES, GLENNA M | 120 RUSTIC DRIVE | | | | NEWARK | DE | 19713-4215 |
| RHODES, GUY | 15777 COYLE ST | | | | DETROIT | MI | 48227-2674 |
| RHODES, GWENDOLYN | PO BOX 20433 | | | | SAGINAW | MI | 48602-0433 |
| RHODES, HARRION R | 16044 144TH AVE | | | | SPRING LAKE | MI | 49456-9281 |
| RHODES, HARVEY W | 145 MASSIE DR | | | | FALLING WATERS | WV | 25419-4535 |
| RHODES, HAZEL R | PO BOX 84 | | | | CARAWAY | AR | 72419-0084 |
| RHODES, HAZEL R | P O BOX 84 | | | | CARAWAY | AR | 72419-0084 |
| RHODES, HELENA J | 2013 COCHRAN RD | | | | MARYVILLE | TN | 37803-2811 |
| RHODES, HELYN L | 236 BUFFALO ST | | | | CANANDAIGUA | NY | 14424-1014 |
| RHODES, HELYN L | 236 BUFFALO ST | | | | CANANDAIGUA | NY | 14424-1014 |
| RHODES, HENRY | 5703 PEARTON CT | | | | CINCINNATI | OH | 45224-2715 |
| RHODES, HENRY A | 6014 CATHEDRAL RD | | | | FREDERICKSBURG | VA | 22407-5032 |
| RHODES, IOMIA | 18535 CARDONI ST | | | | DETROIT | MI | 48203-2107 |
| RHODES, IVAN J | 1821 TURNBULL LAKES DR | | | | NEW SMYRNA BEACH | FL | 32168-5475 |
| RHODES, JACK A | 26815 BUTTERNUT RIDGE RD | | | | NORTH OLMSTED | OH | 44070-4410 |
| RHODES, JAMES A | 833 42ND ST | | | | ALLEGAN | MI | 49010-9343 |
| RHODES, JAMES B | 9863 GLEN LN | | | | BETHANY | LA | 71007-9567 |
| RHODES, JAMES E | 734 E 6TH ST | | | | FLINT | MI | 48503-2785 |
| RHODES, JAMES T | 334 E PULASKI AVE | | | | FLINT | MI | 48505-3355 |
| RHODES, JAMES W | 4225 HABERSHAM WAY | | | | CUMMING | GA | 30041-8039 |
| RHODES, JAMES W | 5430 RAWLINGS DR | | | | DAYTON | OH | 45432-3624 |
| RHODES, JAMES W | 7418 SHOREWARD TRL | | | | SOUTH BRANCH | MI | 48761-9613 |
| RHODES, JEFF | 65 RUSSO AVE UNIT D5 | | | | EAST HAVEN | CT | 06513-2751 |
| RHODES, JEFF B | 2623 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9632 |
| RHODES, JEFFREY A | 613 PENDLEBURY PARK PL | | | | FRANKLIN | TN | 37069-6536 |
| RHODES, JEREMY L | 2219 BANNER ST | | | | DEARBORN | MI | 48124-2455 |
| RHODES, JEROME K | 3143 INDIAN VILLAGE LN | | | | NORTH FORT MYERS | FL | 33917-1539 |
| RHODES, JERRILEANE | 3514 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3561 |
| RHODES, JERRY L | 18641 STATE ROUTE 644 | | | | SALINEVILLE | OH | 43945-9797 |
| RHODES, JERRY W | 4032 GLEN MEADOW DR | | | | NORCROSS | GA | 30092-1938 |
| RHODES, JEWELL | 1610 SHANGRAILA S E | | | | GRAND RAPIDS | MI | 49508-1449 |
| RHODES, JOAN | 331B ADDIS CIR | | | | ANDERSON | SC | 29626-5702 |
| RHODES, JOE C | 163 HUDSON DR | | | | MONROE | LA | 71203-8438 |
| RHODES, JOHN E | PO BOX 14372 | | | | SAGINAW | MI | 48601-0372 |
| RHODES, JOHN R | 122 PEARL AVE | | | | PANAMA CITY BEACH | FL | 32413-2214 |
| RHODES, JOHN T | 1667 SMITH RD | | | | LAPEER | MI | 48446-7643 |
| RHODES, JOSEPH H | 1117 NE 22ND ST | | | | GRAND PRAIRIE | TX | 75050-4010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHODES, JUNIOR D | RR 2 BOX 215D | | | | BLUEFIELD | WV | 24701-9636 |
| RHODES, KAREN K | 6003 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5508 |
| RHODES, LARRY A | 13717 KINNEY ST | | | | MARCELLUS | MI | 49067-9521 |
| RHODES, LAUREN D | 4087 FULLERTON ST | | | | DETROIT | MI | 48238-3232 |
| RHODES, LAVERN C | 1821 COLCHESTER RD | | | | FLINT | MI | 48503-4627 |
| RHODES, LAWRENCE | 3811 NORTH OAK DR | E21 | | | TAMPA | FL | 33611 |
| RHODES, LENNIE E | 107 ISOM ST | | | | PRATTVILLE | AL | 36067-1876 |
| RHODES, LEON | PO BOX 47316 | | | | OAK PARK | MI | 48237-5016 |
| RHODES, LEONA CONDET | 3225 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2303 |
| RHODES, LINDA J | 5220 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| RHODES, LOIS F | 8 MONTGOMERY LANE | | | | ELKTON | MD | 21921 |
| RHODES, LOIS F | 8 MONTGOMERY LN | | | | ELKTON | MD | 21921-4639 |
| RHODES, LOISELLA | 1439 S PARK LN | | | | TUCSON | AZ | 85710-8519 |
| RHODES, LOREN E | PO BOX 2935 | | | | ALLIANCE | OH | 44601-0935 |
| RHODES, LORETTA A | 4110 PRICE RD | | | | MOSCOW | TN | 38057-6130 |
| RHODES, LORI A | 982 N ADAMS RD UNIT 8 | | | | BIRMINGHAM | MI | 48009-5651 |
| RHODES, LOTTIE M | 3475 SHAFFER ROAD | | | | ROCK CREEK | OH | 44084-9728 |
| RHODES, LYNNE R | 2623 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9632 |
| RHODES, M J | 4436 TRAVELERS RD | | | | JACKSONVILLE | FL | 32210-5708 |
| RHODES, MARCUS W | 1902 RUTHERFORD RD | | | | ARLINGTON | TX | 76014-3516 |
| RHODES, MARGARET G | 809 QUEEN ANNES CT | | | | HAGERSTOWN | MD | 21740-9765 |
| RHODES, MARGARET-MARY | 7945 DUNN RD | | | | MUNITH | MI | 49259 |
| RHODES, MARGIE F | 1827 CRANE POINT DR | | | | PORT ORANGE | FL | 32128-2520 |
| RHODES, MARIE J | 2370 S WALLICK RD | | | | PERU | IN | 46970-7337 |
| RHODES, MARK D | 5816 GEDDES AVE | | | | FORT WORTH | TX | 76107-5816 |
| RHODES, MARK M | 16987 ROSLYN AVE | | | | ALLEN PARK | MI | 48101-3129 |
| RHODES, MARTHA E | 2231 SE RICH ST | | | | PORT ST LUCIE | FL | 34984-4725 |
| RHODES, MARTHA E | 15520 MOORES LANDING ROAD | | | | LACHINE | MI | 49753 |
| RHODES, MARTHA L | 270 ROYAL OAK CT | | | | ZIONSVILLE | IN | 46077-1039 |
| RHODES, MARY | 4491 HILLCREST RD | | | | ARNOLD | MO | 63010-3333 |
| RHODES, MARY | 4491 HILLCREST RD | | | | ARNOLD | MO | 63010-3333 |
| RHODES, MARY H | 2410 WEST 15TH STREET | | | | ANDERSON | IN | 46016-3106 |
| RHODES, MARY H | 2410 W 15TH ST | | | | ANDERSON | IN | 46016-3106 |
| RHODES, MARY L | 4124 VILLAGE CREEK RD | | | | FORT WORTH | TX | 76119-4137 |
| RHODES, MARY L | 2210 N BRADY ST | | | | MUNCIE | IN | 47303-2312 |
| RHODES, MARY L | 12113 COUNTY RD I | | | | BRYAN | OH | 43506-9411 |
| RHODES, MARYLEE F | 204 NORMANDY DR | | | | SLIDELL | LA | 70458-1550 |
| RHODES, MATTHEW | 96 W 44TH ST | | | | BAYONNE | NJ | 07002-2011 |
| RHODES, MERNA J | 417 HARVEY ST | | | | DANVILLE | IL | 61832-4913 |
| RHODES, MERNA J | 417 HARVEY ST | | | | DANVILLE | IL | 61832-4913 |
| RHODES, MERRILL A | 2507 W 250 N | | | | HARTFORD CITY | IN | 47348-9554 |
| RHODES, MICHAEL A | 1538 HARDING AVE | | | | MINERAL RIDGE | OH | 44440-9342 |
| RHODES, MICHAEL J | 745 E FOSS AVE | | | | FLINT | MI | 48505-2230 |
| RHODES, MICHAEL M | 1935 THISTLEWOOD CT | | | | ASHTABULA | OH | 44004-9705 |
| RHODES, MICHELLE D | 26300 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48081-3356 |
| RHODES, MILDRED J | 1902 RUTHERFORD LN | | | | ARLINGTON | TX | 76014-3516 |
| RHODES, MONROE P | 1827 CRANE POINT DR | | | | PORT ORANGE | FL | 32128-2520 |
| RHODES, MOZELLA | 115 SHADY BROOK DR | | | | ARLINGTON | TX | 76002-3316 |
| RHODES, N J | 255 CARRIAGE CIR DR A | | | | PONTIAC | MI | 48342-3366 |
| RHODES, NATHANIEL | PO BOX 446 | | | | BENNETTSVILLE | SC | 29512-0446 |
| RHODES, NELNETTA T | 2466 CHAUNCEY LN SW | | | | MARIETTA | GA | 30064-4535 |
| RHODES, NORMA M | 2412 N LOCKE ST | | | | KOKOMO | IN | 46901-1518 |
| RHODES, NORMAN J | 129 COUNTY RD. | #348 | | | SWEETWATER | TN | 37874 |
| RHODES, NORMAN L | 2675 W VERNE RD | | | | BURT | MI | 48417-2216 |
| RHODES, PAUL E | 4197 E VIENNA RD | | | | CLIO | MI | 48420-9706 |
| RHODES, PAULA J | 2223 VIVIAN AVE | | | | MANSFIELD | OH | 44906-1346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHODES, PAULINE | PO BOX 64 | | | | GIRDLER | KY | 40943-0064 |
| RHODES, PAULINE | P.O. BOX 64 | | | | GIRDLER | KY | 40943 |
| RHODES, PEGGY S | 2726 HIGHLAND CIR APT 3 | | | | KODAK | TN | 37764-1761 |
| RHODES, PHILIP | 41653 LARIMORE LN | | | | CANTON | MI | 48187-3921 |
| RHODES, PHYLLIS A | 17126 MORRISON ST | | | | SOUTHFIELD | MI | 48076-2059 |
| RHODES, RAY A | 126 SIDNEY DR | | | | RED OAK | TX | 75154-8230 |
| RHODES, RAYMOND J | 5319 COMICE WAY | | | | KNOXVILLE | TN | 37918-6825 |
| RHODES, RICHARD A | 130 PHIPPS RD | | | | STOUT | OH | 45684-9632 |
| RHODES, RICHARD A | 121 MANGRUM DR | | | | COLUMBIA | TN | 38401-6163 |
| RHODES, RICHARD E | 13524 RENDALE AVE | | | | BATON ROUGE | LA | 70810-3546 |
| RHODES, RICHARD K | 4332 ELLENWOOD AVE | | | | SAINT LOUIS | MO | 63116-1520 |
| RHODES, RICK | 18188 BLOSSER RD | | | | NEY | OH | 43549-9725 |
| RHODES, ROBERT C | 9225 W JEWELL PL APT 111 | | | | LAKEWOOD | CO | 80227-2254 |
| RHODES, ROBERT E | 320 FRONT STREET | | | | BROWNSVILLE | PA | 15417-1937 |
| RHODES, ROBERT E | 150 HAZEL KIRK RD | | | | MONONGAHELA | PA | 15063-3301 |
| RHODES, ROBERT E | 6003 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5508 |
| RHODES, ROBERT E | 8541 LONE MEADOW CT | | | | HOWELL | MI | 48843-6302 |
| RHODES, ROBERT G | 167 MARK AVE | | | | PONTIAC | MI | 48341-1351 |
| RHODES, ROBERT S | 7393 WHITTINGHAM WAY | | | | W BLOOMFIELD | MI | 48322-3288 |
| RHODES, ROBERT W | PO BOX 10382 | | | | JACKSONVILLE | FL | 32247-0382 |
| RHODES, ROBERT W | 2419 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |
| RHODES, RODNEY J | 19 S CHURCH ST | | | | HONEOYE FALLS | NY | 14472-1113 |
| RHODES, RODNEY S | 4203 BRIERWOOD LN | | | | BLUEFIELD | WV | 24701-5105 |
| RHODES, ROGER H | 1200 ROCK RD | | | | MANSFIELD | OH | 44903-7362 |
| RHODES, RONALD L | 38174 LONGS CROSSING RD | | | | LEETONIA | OH | 44431-9730 |
| RHODES, RONALD R | PO BOX 64 | | | | FLINT | MI | 48501-0064 |
| RHODES, ROSE A | 3900 HAMMERBERG RD APT 229 | | | | FLINT | MI | 48507-6025 |
| RHODES, ROSEMARY M | 124 S MURRAY ST | | | | GALION | OH | 44833-2719 |
| RHODES, ROSEMARY M | 124 S MURRAY ST | | | | GALION | OH | 44833-2719 |
| RHODES, ROSS | C/O KARIN VAN SWEDEN, RN | KENT CO. PUBLIC GUARDIAN | 10757 HOMERICH | | BYRON CENTER | MI | 49315 |
| RHODES, ROY J | HC 83 BOX 186C | | | | RAINELLE | WV | 25962-9604 |
| RHODES, ROY J | 2089 SEWELL CREEK RD | | | | RAINELLE | WV | 25962 |
| RHODES, RUBY E | 365 PINNACLE CT | | | | LAKE ORION | MI | 48360-2479 |
| RHODES, RUSSEL S | 12386 DUFFIELD RD | | | | GAINES | MI | 48436-9739 |
| RHODES, SAMUEL T | 8 SUMMIT CT | | | | MANSFIELD | OH | 44906-3735 |
| RHODES, SARAH J | 318 W ATARA ST | | | | MONROVIA | CA | 91016-4718 |
| RHODES, SHARON K | 1548 HARDING AVENUE | | | | MINERAL RIDGE | OH | 44440-9342 |
| RHODES, SHAWN T | 16404 COUNTY ROAD P1 | | | | NAPOLEON | OH | 43545-6031 |
| RHODES, SHIRLEY | 3322 HIGH ST | | | | RIVES | TN | 38253-3132 |
| RHODES, SHIRLEY | 3322 HIGH ST | | | | RIVES | TN | 38253-3132 |
| RHODES, SHIRLEY M | 151 E STREETER AVE APT C | | | | MUNCIE | IN | 47303-2170 |
| RHODES, SIDNEY J | 1145 FISK ST SE | | | | GRAND RAPIDS | MI | 49507-1411 |
| RHODES, STEPHAN M | 6453 S DERBY DR | | | | COLUMBIA CITY | IN | 46725-9232 |
| RHODES, STEPHEN M | 641 CABLE POINT DR | | | | CLIMAX SPRINGS | MO | 65324-2911 |
| RHODES, SUSAN K | 8292 7 MILE RD | | | | NORTHVILLE | MI | 48167-9131 |
| RHODES, SYLVIA | 163 HUDSON DR | | | | MONROE | LA | 71203-8438 |
| RHODES, SYLVIA | 163 HUDSON DR | | | | MONROE | LA | 71203-8438 |
| RHODES, TAMMY R | PO BOX 203 | | | | OWOSSO | MI | 48867-0203 |
| RHODES, TERRY E | 142 PLAIN AVE | | | | BOWLING GREEN | KY | 42101-2862 |
| RHODES, THOMAS C | 324 ISLINGTON ST | | | | TOLEDO | OH | 43610-1413 |
| RHODES, THOMAS H | 3318 W WELLS, APT 115 | | | | MILWAUKEE | WI | 53208 |
| RHODES, TIMOTHY G | 1000 NE 23RD ST | | | | MOORE | OK | 73160-8938 |
| RHODES, TRACY Y | 3846 LEHIGH BLVD | | | | DECATUR | GA | 30034 |
| RHODES, VICKI L | 1716 STEPHENSON RD | | | | LITHONIA | GA | 30058-5941 |
| RHODES, WALTER J | 1112 HCR 2128 | | | | WHITNEY | TX | 76692-4963 |
| RHODES, WARREN E | 3038 ARTESIAN LN | | | | NORTH FORT MYERS | FL | 33917-1528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHODES, WILHELMINA I | 17110 CORAL CAY LN | | | | FORT MYERS | FL | 33908-5075 |
| RHODES, WILLIAM A | 3702 WOODVILLE RD | | | | LEETONIA | OH | 44431-9621 |
| RHODES, WILLIAM B | 2771 YARNALL RD | | | | BALTIMORE | MD | 21227-4814 |
| RHODES, WILLIAM B | 435 MARLAY RD | | | | DAYTON | OH | 45405-1858 |
| RHODES, WILLIAM L | 4491 HILLCREST RD | | | | ARNOLD | MO | 63010-3333 |
| RHODES, WILLIE B | 430 S 25TH ST | | | | SAGINAW | MI | 48601-6409 |
| RHODES, WILLIE B | 430 S 25TH | | | | SAGINAW | MI | 48601-6409 |
| RHODES, WILLIE J | 1802 EAST BUENA VISTA DRIVE | | | | CHANDLER | AZ | 85249-4315 |
| RHODES, WILMA B | 4319 W MAIN ST | C/O ROSIE COBBERT | | | TAMPA | FL | 33607-4122 |
| RHODES, WILMA B | 4319 W MAIN ST | C/O ROSIE COBBERT | | | TAMPA | FL | 33607-4122 |
| RHODES, WINFORD L | RR 3 BOX 3545 | | | | MARBLE HILL | MO | 63764-9203 |
| RHODES, YVETTE A | 30135 SUMMIT DR APT 205 | | | | FARMINGTON HILLS | MI | 48334-2438 |
| RHODUS, KENNETH W | 7517 RED COAT DR | | | | HAMILTON | OH | 45011-8029 |
| RHODUS, MARY S | PO BOX 186 | | | | BUNKER HILL | IN | 46914-0186 |
| RHODUS, STANLEY K | 2148 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9773 |
| RHODUS, WAYNE H | 17 W BIRCH RD | | | | MEDWAY | OH | 45341-1307 |
| RHODY, ERMA L | 6270 SOUTH MACKINAC TRAIL | | | | SAULT S MARIE | MI | 49783-8974 |
| RHODY, PAUL W | 7865 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-5843 |
| RHODY, RONALD E | 4054 KNEELAND RD | | | | LEWISTON | MI | 49756-7517 |
| RHOE, ELLEN F | 4115 ALLENSVILLE RD | | | | HEDGESVILLE | WV | 25427-6062 |
| RHOE, ELLEN F | 4115 ALLENSVILLE RD | | | | HEDGESVILLE | WV | 25427-6062 |
| RHOME, ALLEN C | 7405 OLD MILL RUN ST | | | | FORT WORTH | TX | 76133-7047 |
| RHOME, PATSY A | 10000 CROW RD | | | | LITCHFIELD | OH | 44253-9530 |
| RHOME, RONALD C | 415 MCKENDREE LN | | | | MYRTLE BEACH | SC | 29579-1352 |
| RHONE JR, RAY V | 20080 WEYBRIDGE ST APT 302 | | | | CLINTON TOWNSHIP | MI | 48036-2479 |
| RHONE, BERTHA MAE | 15765 LENORE | | | | REDFORD | MI | 48239 |
| RHONE, BERTHA MAE | 15765 LENORE | | | | REDFORD | MI | 48239-3511 |
| RHONE, CORZAL D | 17347 ROSELAWN ST | | | | DETROIT | MI | 48221-2554 |
| RHONE, CRYSTAL C | 37815 JOY RD APT 201 | | | | WESTLAND | MI | 48185-5716 |
| RHONE, EDWARD E | 373 COLLINSWOOD DR | | | | STONEWALL | LA | 71078-9516 |
| RHONE, MABEL E | 20080 SHADYSIDE | | | | LIVONIA | MI | 48152-1321 |
| RHONE, MILTON | 11699 ROSEMONT AVE | | | | DETROIT | MI | 48228-1132 |
| RHONE, RICHARD E | 2928 DELMAR BLVD | | | | SAINT LOUIS | MO | 63103-1355 |
| RHONE, ROBERT L | PO BOX 523 | | | | CHOCTAW | OK | 73020-0523 |
| RHONE, SHIRLEY A | 11699 ROSEMONT AVE | | | | DETROIT | MI | 48228-1132 |
| RHONE, SIDNEY | 19467 PRAIRIE ST | | | | DETROIT | MI | 48221-1727 |
| RHONE, TODD W | 3252 MICHAEL DR | | | | SAINT CHARLES | MO | 63301-0169 |
| RHONE-SCRIVEN, LINDA | 3800 MEGHAN DR APT 3A | | | | BALTIMORE | MD | 21236-5475 |
| RHONEMUS, CHARLES R | 1954 CANADA RD | | | | LYNCHBURG | OH | 45142-9670 |
| RHONEMUS, DANIEL E | 812 W WAID AVE | | | | MUNCIE | IN | 47303-1709 |
| RHONEMUS, JACK H | 1316 WILLOW TREE DR | | | | WOODSTOCK | GA | 30188-4644 |
| RHONEY JR, WILLIAM | 8218 KING RD | | | | MERIDIAN | MS | 39305-8884 |
| RHONEY, ROBERT L | 1406 BETHEL RD | | | | MORGANTON | NC | 28655-8309 |
| RHORER JR, FRANKLIN E | 1707 NW 18TH ST | | | | CAPE CORAL | FL | 33993-4949 |
| RHORER, HOYT | 560 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2223 |
| RHORER, LOYNETA C | 2336 MINDY CT | | | | ANDERSON | IN | 46017-9674 |
| RHOTEN, CHARLES S | 11415 TEFT RD | | | | SAINT CHARLES | MI | 48655-9560 |
| RHOTEN, JUNIOR L | 9243 S COUNTY RD 775 E | | | | CARBON | IN | 47837 |
| RHOTEN, RONALD L | 14501 W COUNTY ROAD 400 S | | | | DALEVILLE | IN | 47334-9613 |
| RHOTON, BARBARA | 3505 CRESTVIEW AVE | | | | LEBANON | OH | 45036-1005 |
| RHOTON, EVELYN M | 837 ALMOND AVE | | | | DAYTON | OH | 45417 |
| RHOTON, JAMES A | RR 1 | | | | WILLIAMSTOWN | KY | 41097 |
| RHOTON, JAMES W | 2465 CHIPMAN RIDGE RD | | | | WILLIAMSTOWN | KY | 41097-3221 |
| RHOTON, JAY M | 9841 S 300 W | | | | PONETO | IN | 46781-9714 |
| RHOTON, METTA L | 3421 PINNACLE ROAD | | | | MORAINE | OH | 45418-2918 |
| RHOTON, MITCHELL | 119 CARL RODGER RD | | | | MOSS | TN | 38575-6408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHOTON, RAY G | PO BOX 961 | | | | LELAND | MI | 49654-0961 |
| RHUDY, BURLEY L | 32135 OLIVE BRANCH LN | | | | DAMASCUS | VA | 24236-2603 |
| RHUDY, SALLY E | 32135 OLIVE BRANCH LANE. | | | | DAMASCUS | VA | 24236 |
| RHUDY, SALLY E | 32135 OLIVE BRANCH LN | | | | DAMASCUS | VA | 24236-2603 |
| RHUE, CATHERINE A | 4005 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1912 |
| RHUE, DONALD R | 2831 WISNER | | | | WATERFORD | MI | 48329-2890 |
| RHUE, DOROTHY O | 4081 CLAYTON RD #105 | | | | CONCORD | CA | 94521 |
| RHUE, JUDITH M | 1918 LANGDON RD | | | | RANSOMVILLE | NY | 14131-9765 |
| RHUE, JUDITH M | 1918 LANGDON RD | | | | RANSOMVILLE | NY | 14131-9765 |
| RHUE, RUSSELL B | 4005 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1912 |
| RHULE, BRADY D | 14301 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9181 |
| RHULE, CAMILLE F | 7918 CEDAR STONE LN | | | | POWELL | TN | 37849-5468 |
| RHULE, CASSANDRA J | 1507 HATFIELD DR | | | | FRANKLIN | TN | 37064-5386 |
| RHULE, DANIEL A | 7280 BLANEY RD | | | | DELAWARE | OH | 43015-9102 |
| RHULE, DWAYNE L | 3713 W 1000 S | | | | PENDLETON | IN | 46064-9523 |
| RHULE, HULAN | 1030 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9408 |
| RHULE, JOHN | 158 SUNSET DR | | | | LAKE ALFRED | FL | 33850-9109 |
| RHULE, LARRY D | 100 POPLAR ROAD | | | | FRANKLIN | TN | 37064-5231 |
| RHULE, VERVAN D | 7918 CEDAR STONE LN | | | | POWELL | TN | 37849-5468 |
| RHUM, CHARLES D | 3964 E 100 S | | | | MARION | IN | 46953-9620 |
| RHUM, CHRISTINE | 1616 W 7TH ST | | | | MUNCIE | IN | 47302-2189 |
| RHUM, CHRISTINE | 1616 W 7TH ST | | | | MUNCIE | IN | 47302-2189 |
| RHUM, DONNIE D | 1217 14TH ST | | | | BEDFORD | IN | 47421-3228 |
| RHUM, REBECCA L | 3964 E 100 S | | | | MARION | IN | 46953-9620 |
| RHUM, WILLIAM G | 1206 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6349 |
| RHYAN JR, HAROLD L | 481 OLIVER SMITH RD | | | | FLINTVILLE | TN | 37335-5350 |
| RHYAN, GERALD L | 1378 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 |
| RHYAN, HAROLD L | 1925 NW 43RD ST APT 32F | | | | GAINESVILLE | FL | 32605-3464 |
| RHYAN, PAMELA ANN | PO BOX 513 | | | | MOUNTAIN HOME | NC | 28758-0513 |
| RHYAN, RICHARD M | 3202 BEECHWOOD AVE | | | | FLINT | MI | 48506-3045 |
| RHYANT, LEE E | 3926 FORT TRL NE | | | | ROSWELL | GA | 30075-2078 |
| RHYANT, RICHARD A | 7352 BADGER CT | | | | INDIANAPOLIS | IN | 46260-5277 |
| RHYMER, CHARLES E | 114 ADAMS CT | | | | HARROGATE | TN | 37752-3931 |
| RHYMER, CLYDE | 5445 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| RHYMER, LOIS | 2594 UTICA DR | | | | HAMILTON | OH | 45011-5012 |
| RHYMER, LOIS | 2594 UTICA AVE | | | | HAMILTON | OH | 45011-5012 |
| RHYMES, DAMISO K | 24098 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033-2525 |
| RHYMES, LORRAINE | 24098 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033-2525 |
| RHYMES, ROBERT L | 3813 OMAHA AVE | | | | LORAIN | OH | 44055-2309 |
| RHYNARD, BAISEL L | 11570 WATSON RD | | | | BATH | MI | 48808-9489 |
| RHYNARD, CORRIE M | 3405 BUZZELL RD | | | | GLADWIN | MI | 48624-1807 |
| RHYNARD, DENNIS J | 4390 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| RHYNARD, MADELINE J | 4390 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| RHYNDRESS, ALBERT G | 402 N DIANE CT | | | | STANDISH | MI | 48658-9702 |
| RHYNDRESS, LAGORA E | 6025 BLVD.OF CORNERS FOUR,#4 | | | | GRAND BLANC | MI | 48439 |
| RHYNE JR, WILLIAM J | 5055 BARRETT DR | | | | SWARTZ CREEK | MI | 48473-8213 |
| RHYNE, DENNIS M | 1829 N ARBOGAST ST APT OH | | | | GRIFFITH | IN | 46319-1324 |
| RHYNE, JUANITA | 818 N INDIANA AVE | | | | KOKOMO | IN | 46901-3340 |
| RHYNE, MARGUERITE | PO BOX 19 | | | | HUBBARD LAKE | MI | 49747-0019 |
| RHYNE, MARGUERITE | PO BOX 19 | | | | HUBBARD LAKE | MI | 49747-0019 |
| RHYNE, MICHAEL R | 11054 WOODWARD DR | | | | BYRON | MI | 48418-9014 |
| RHYNE, PAULA G | 624 W MEADECREST DR | | | | KNOXVILLE | TN | 37923-2436 |
| RHYNE, ROBERT J | 2345 TANDY DR | | | | FLINT | MI | 48532-4959 |
| RHYNEER, RONALD G | 8278 CEDAR FORK RD | | | | NEW HAVEN | MO | 63068-2531 |
| RHYNER, CAROL L | PO BOX 172 | | | | ELKMONT | AL | 35620-0172 |
| RHYNER, DAVID W | 1518 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHYNER, LILLIAN M | 4546 S CORUER'S ROCK RD | | | | CLINTON | WI | 53525 |
| RHYNER, LILLIAN M | 4546 S CORUER'S ROCK RD | | | | CLINTON | WI | 53525 |
| RHYNER, RICHARD P | 2371 N 116TH ST | | | | WAUWATOSA | WI | 53226-1109 |
| RHYNES, LILLIE I | 9306 MACKENZIE RD | | | | SAINT LOUIS | MO | 63123-4427 |
| RHYNES, LILLIE I | 9306 MACKENZIE RD | | | | ST LOUIS | MO | 63123-4427 |
| RIABUCHA, MIKE | 13200 S RIDGEVIEW LOOP | | | | HARRISON | ID | 83833-8839 |
| RIABUCHA, PAULINE | 2741 CAMBELLGATE | | | | DRAYTON PLAINS | MI | 48329-3124 |
| RIABUCHA, PAULINE | 2741 CAMBELLGATE | | | | DRAYTON PLAINS | MI | 48329 |
| RIACH, DONALD M | 68808 BLANCHARD ST | | | | STURGIS | MI | 49091-9244 |
| RIACHY, GEORGE A | 131 W STERLING WAY | | | | LEESBURG | FL | 34788-2785 |
| RIACHY, HELEN S | 1967 STATE RD NW | | | | WARREN | OH | 44481-9446 |
| RIAL, CARL B | 1995 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9094 |
| RIAL, EULOGIO | 2114 COUNTRY CLUB BLVD | | | | CAPE CORAL | FL | 33990-2500 |
| RIAL, PHILMORE C | 17111 FIREHOUSE RD | | | | CONROE | TX | 77385 |
| RIALE I I I, RAYMOND S | 4609 OLD LINDEN HILL RD | | | | WILMINGTON | DE | 19808-2907 |
| RIALE, IRA P | 31 WEST JAMES ST. | | | | LANCASTER | PA | 17603 |
| RIALE, RALPH W | 97 BENNETT AVE | | | | NORTH EAST | MD | 21901-6301 |
| RIALE, ROGER A | PO BOX 47 | | | | KEMBLESVILLE | PA | 19347-0047 |
| RIALE, SHERRY M | 97 BENNETT AVE | | | | NORTH EAST | MD | 21901-6301 |
| RIALL, NICHOLE D | | | | | | | |
| RIALL, WILLIAM R | 601 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1830 |
| RIALS III, ALBERT S | PO BOX 1192 | | | | BROOKHAVEN | MS | 39602-1192 |
| RIALS JR, HERBERT E | 2065 PHILLIPS AVE | | | | HOLT | MI | 48842-1325 |
| RIALS, CECIL F | 3961 MARIMBA ROAD | | | | HOLT | MI | 48842-8786 |
| RIALS, CECIL F | 500 W WILLOW | | | | LANSING | MI | 48906-4744 |
| RIALS, GARY | 118 EAGLE LAKE DR | | | | WEST MONROE | LA | 71291-8752 |
| RIALS, JOANNE A | 122 CRISCO RD | | | | FLORENCE | MS | 39073-7636 |
| RIALS, JOHN P | 29314 CALLHAN | | | | ROSEVILLE | MI | 48066 |
| RIALS, KIM Y | 10719 TABOR RD | | | | COLLINSVILLE | AL | 35961-7101 |
| RIALS, NELLIE J | 1974 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8784 |
| RIANO, HERMAN | 18 WHITEHOUSE DR APT 2 | | | | ROCHESTER | NY | 14616-5317 |
| RIANO, RICHARD G | PO BOX 5171 | | | | ALBANY | NY | 12205-0171 |
| RIAPOS, IRENE | 2692 SUMMERBROOKE DR NW | | | | KENNESAW | GA | 30152-2693 |
| RIAPOS, TOMAS J | POVAZSKA 36-8 | | TRENCIN 91101 SLOVAK REPUBLIC SK. EU | | | | |
| RIAPOS, TOMAS J | POVAZSKA 36-8 | | TRENCIN 91101 SLOVAKIA | | | | |
| RIAS, DRAYTON D | 18931 LUMPKIN ST | | | | DETROIT | MI | 48234-1288 |
| RIASHI, MARK K | 872 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1814 |
| RIBADENEIRA, M. X | 1440 W ELMWOOD AVE | | | | CLAWSON | MI | 48017-1362 |
| RIBAI, PAUL E | 3323 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| RIBANT, RUTH H | 5712 WINDSPIRIT CT | | | | WATERFORD | MI | 48327-2917 |
| RIBAR, CECIL W | 5867 W COLUMBIA RD | C/O ELIZABETH A REEVES | | | MASON | MI | 48854-8704 |
| RIBAR, IRENE M | 7 PLEASANT CREEK CT | | | | FAIRFIELD | OH | 45014-4863 |
| RIBAR, JOSEPH D | 14312 AUBURNDALE ST | | | | LIVONIA | MI | 48154-4211 |
| RIBAR, KENNETH R | 325 S PLAINFIELD AVE | | | | SOUTH PLAINFIELD | NJ | 07080-5033 |
| RIBAR, ROBERT C | 823 E FREDERICK AVE | | | | LANSING | MI | 48906-2009 |
| RIBARCHIK, CHERYL A | 3636 EMERY ST | | | | AKRON | MI | 48701-2504 |
| RIBARCHIK, JAMES D | 5092 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| RIBARCHIK, MILDRED | 5092 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| RIBARIC, PAMELA M | 4800 GREEN HOLLOW DR | | | | ORION | MI | 48359-2061 |
| RIBARICH, ROSS | 4040 SUNRISE CT | | | | WELLINGTON | NV | 89444-9414 |
| RIBARITS, JOHN | 124 GROTE ST | | | | BUFFALO | NY | 14207-2422 |
| RIBAS JR, ANTONIO | 1732 HILLWOOD DR | | | | DAYTON | OH | 45439-2526 |
| RIBAS, DENIS C | 7532 KATY DR | | | | DAYTON | OH | 45459-3617 |
| RIBAS, JOSEPH M | 4707 KEY DEER TER | | | | PARRISH | FL | 34219-5048 |
| RIBBECK, ALBERT R | 7716 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3510 |
| RIBBECK, DOUGLAS A | 8150 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIBBECK, WAYNE | 5788 LOCUST STREET EXTENSION | | | | LOCKPORT | NY | 14094-6504 |
| RIBBERT, MARGOT | 5033A BANCROFT | | | | SAINT LOUIS | MO | 63109 |
| RIBBLE, KAREN | APT 202 | 300 EXCALIBER CIRCLE | | | FREDERICKSBRG | VA | 22406-6483 |
| RIBBLE, LAWRENCE | PO BOX 18 | | | | BARBEAU | MI | 49710-0003 |
| RIBBLE, MAURICE D | 10613 ALPINE AVE | | | | SPARTA | MI | 49345-9358 |
| RIBBLE, PATRICIA R | 11493 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9686 |
| RIBBLE, PETER L | 7455 FINNEGAN RD | | | | JOHANNESBURG | MI | 49751-9704 |
| RIBBLE, WALTER J | 1697 BROCKWAY ST | | | | SAGINAW | MI | 48602-2646 |
| RIBBLE, WILLIAM T | 4423 MCCULLOCH RD | | | | BEAVERTON | MI | 48612-9754 |
| RIBBY, THOMAS B | 401 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1354 |
| RIBECKY, ALOYSIUS J | 350 HOUSTON AVE APT 218 | | | | MUSKEGON | MI | 49441-1926 |
| RIBEIRO, AFONSO S | 580 MADISON AVE | | | | ELIZABETH | NJ | 07201-1560 |
| RIBEIRO, ALCIDES | 9712 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4206 |
| RIBEIRO, ANTONIO | 21 CONTINENTAL ST | | | | SLEEPY HOLLOW | NY | 10591 |
| RIBEIRO, CIPRIANO S | 493 DAVID AVE | | | | LEWISBURG | TN | 37091-3605 |
| RIBEIRO, FERNANDO | 4 PLEASANT PL | | | | KEARNY | NJ | 07032-1831 |
| RIBEIRO, JOSE F | 22 TREMONT DR | | | | EAST HANOVER | NJ | 07936-3323 |
| RIBEIRO, LUIZ C | 4841 N RIDGEWAY AVE | | | | CHICAGO | IL | 60625-5714 |
| RIBEIRO, MARIO | 605A ARNETT ST | | | | ELIZABETH | NJ | 07202-2902 |
| RIBEIRO, ROSA MARIA | 18 PRINCE PATRICK LN | | | | PALM COSTA | FL | 32164 |
| RIBEIRO, ROSA MARIA | 18 PRINCE PATRIC LN | | | | PALM COAST | FL | 32164-7152 |
| RIBELIN, ROSEMARY | 768 S LAKEHURST DR | | | | FRANKLIN | IN | 46131-8699 |
| RIBELIN, ROSEMARY | 768 SOUTH LAKEHURST DR. | | | | FRANKLIN | IN | 46131-8699 |
| RIBELLI, ORLANDO | 8966 JACKSON ST | | | | MENTOR | OH | 44060-4322 |
| RIBEN, RUSSELL J | 2854 TREYBURN LN | | | | W BLOOMFIELD | MI | 48324-4108 |
| RIBER, GENEVA A | 8 CAISSON ST | | | | TROTWOOD | OH | 45426-3005 |
| RIBER, GEORGE E | 8 CAISSON ST | | | | TROTWOOD | OH | 45426-3005 |
| RIBER, LOUIS C | 308 W MARTINDALE RD | | | | UNION | OH | 45322-3003 |
| RIBLET, KATHLEEN S | 7043 WINDING TRL | | | | BRIGHTON | MI | 48116-9163 |
| RIBLET, PAUL A | 7043 WINDING TRL | | | | BRIGHTON | MI | 48116-9163 |
| RIBLEY, JAMES E | PO BOX 187 | | | | SPRING HILL | TN | 37174-0187 |
| RIBOVICH, STEVE | 6605 SENECA TRL | | | | MENTOR | OH | 44060-3420 |
| RICA, CARMEN | PO BOX 1303 | | | | ADRIAN | MI | 49221-7303 |
| RICAMORE I I I, WILFRED P | N12-178 HWY M 95 | | | | CHANNING | MI | 49815 |
| RICAMORE, ATHLYNN G | 195 ORA RD | | | | OXFORD | MI | 48371-3229 |
| RICAPITO, FILOMENA | 20 SHADY GLEN CT APT 2G | | | | NEW ROCHELLE | NY | 10805-1810 |
| RICAPITO, FILOMENA | 20 SHADY GLEN COURT #2-G | | | | NEW ROCHELLE | NY | 10805-1810 |
| RICARD JR, ALFRED J | 88 MACARTHUR DR | | | | MILLBURY | MA | 01527-3547 |
| RICARD, ARMAND A | 29314 PRINCEVILLE DR | | | | SAN ANTONIO | FL | 33576-7932 |
| RICARD, ASILEE J | 3326 WESTBROOK | | | | SAGINAW | MI | 48601-6985 |
| RICARD, ASILEE J | 3326 WESTBROOK ST | | | | SAGINAW | MI | 48601-6985 |
| RICARD, CHRISTOPHE T | 605 E GUNN RD | | | | ROCHESTER | MI | 48306-1815 |
| RICARD, EDWIN L | 2212 ALBERT ST | | | | ANDERSON | IN | 46012-3175 |
| RICARD, GERALD C | 59 DOWD AVE | | | | CANTON | CT | 06019-2437 |
| RICARD, LINDA | 8208 SPRINGDALE DR | | | | WHITE LAKE | MI | 48386-4544 |
| RICARD, MICHAEL J | 2045 CLUBVIEW DR | | | | HIGHLAND | MI | 48356-1305 |
| RICAU, PATRICIA C | 2504 N ATLANTA ST | | | | METAIRIE | LA | 70003-5312 |
| RICCA, JOANN | 10 42 JACKSON AVENUE | | | | LONG ISLAND CITY | NY | 11101 |
| RICCA, JOSEPH | 66 IRA AVE | | | | COLONIA | NJ | 07067-2412 |
| RICCARDI, DANIEL | 9397 BECHTEL RD | | | | ELYRIA | OH | 44035-4319 |
| RICCARDI, JOHN F | 908 BING LANE | | | | CHARLOTTESVLE | VA | 22903-4048 |
| RICCARDI, LILLIAN J | 125 LORIAN DR | | | | NORTH SYRACUSE | NY | 13212-4248 |
| RICCARDI, PETER | 99 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-9588 |
| RICCARDI, ROSE | 99 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-9588 |
| RICCELLI, KATHLEEN A | 2711 SWEETBRIER DR | | | | SANDUSKY | OH | 44870 |
| RICCELLI, MICHAEL D | 2711 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICCELLI, RICHARD F | 1413 BRAZOS TRL | | | | PLANO | TX | 75075-6804 |
| RICCHI, RICHARD D | 3960 SCHOLTZ RD | | | | LAPEER | MI | 48446-8614 |
| RICCHIAZZI, JOSEPH L | 2800 HOMEYER RD | | | | NORTH TONAWANDA | NY | 14120-1026 |
| RICCHIUTI, PATRIZIA | APT 8 | 34476 STONE COURT | | | WILLOUGHBY HLS | OH | 44094-2982 |
| RICCHIUTI, THERESA G | 462 BIRCH ST | | | | KENNETT SQUARE | PA | 19348-3610 |
| RICCI JR, THEODORE | 22 S STONE AVE | | | | ELMSFORD | NY | 10523-3609 |
| RICCI, ALBERT A | 1310 CHESTER ST | | | | ANDERSON | IN | 46012-4335 |
| RICCI, ANTONIO | 29 DUNDEE DR | | | | ROCHESTER | NY | 14626-3621 |
| RICCI, CHARLES R | 15762 LORWAY DR | | | | CLINTON TWP | MI | 48038-2588 |
| RICCI, DAVID L | 1074 COTTONWOOD LN | | | | WEBSTER | NY | 14580-9717 |
| RICCI, ELMINA D | 8300 PELHAM DRIVE | | | | CLEVELAND | OH | 44129-4306 |
| RICCI, FRED B | 1700 YARDLEY RD | | | | YARDLEY | PA | 19067-3237 |
| RICCI, HELEN | 216 WEST CRAWFORD STREET | | | | PEOTONE | IL | 60468-8992 |
| RICCI, JAMES C | 1941 DIVINE HWY | | | | LYONS | MI | 48851-9776 |
| RICCI, JOAN F | 242 ALFONSO DRIVE | | | | ROCHESTER | NY | 14626-2055 |
| RICCI, JOHN A | 3563 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9267 |
| RICCI, JOHN F | 6031 DEER SPRING RUN | | | | CANFIELD | OH | 44406-7609 |
| RICCI, JOSEPHINE C | 127 W ELM ST | | | | E ROCHESTER | NY | 14445-1824 |
| RICCI, JOYCE A | 101 FOREST HILLS DR | | | | HURON | OH | 44839-2333 |
| RICCI, JUDITH | 1310 CHESTER STREET | | | | ANDERSON | IN | 46012-4335 |
| RICCI, JUDITH | 1310 CHESTER ST | | | | ANDERSON | IN | 46012-4335 |
| RICCI, LORETTA L | 1057 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| RICCI, LOUIS | 4020 ALPINE DR | | | | ANDERSON | IN | 46013-5004 |
| RICCI, LUCIA | 29 DUNDEE DR | | | | ROCHESTER | NY | 14626-3621 |
| RICCI, NANCY S | 8625 BROOKWAY CIR | | | | TAMPA | FL | 33635-1619 |
| RICCI, PEARL M | 320 COLONY ST | BRADLEY HOME INC. | C/O JULIA KANE | | MERIDEN | CT | 06451-2053 |
| RICCI, PEARL M | BRADLEY HOME INC. | 320 COLONY ST. | | | MERIDEN | CT | 06451 |
| RICCI, RAYMOND R | 1736 SAND STORM DR | | | | HENDERSON | NV | 89074-1745 |
| RICCI, RUTH C | 6097 MAHONING AVE NW | | | | WARREN | OH | 44481-9465 |
| RICCI, VINCENT S | 304 N PARK AVE | | | | BUFFALO | NY | 14216-1938 |
| RICCI, VIRGINIA J | 7417 RICHMOND AVE | | | | DARIEN | IL | 60561-4118 |
| RICCI, VIRGINIA J | 7417 RICHMOND | | | | DARIEN | IL | 60561-4118 |
| RICCIARDI, ANTHONY | 951 MCLEAN AVE | | | | YONKERS | NY | 10704 |
| RICCIARDI, GENEVIEVE M | O.S. 356 JEFFERSON ST | | | | WINFIELD | IL | 60190 |
| RICCIARDI, GENEVIEVE M | O.S. 356 JEFFERSON ST | | | | WINFIELD | IL | 60190 |
| RICCIARDI, JOSEPH J | 989 REBECCA PL | | | | ISELIN | NJ | 08830-2333 |
| RICCIARDI, JUNE A | 7757 ADDISON RD. - R. D.#1 | | | | MASURY | OH | 44438 |
| RICCIARDI, RALPH L | 14818 S 31ST WAY | | | | PHOENIX | AZ | 85048-8703 |
| RICCIO, CHERYL D | 127 RIVERVIEW DR | | | | NEW CASTLE | DE | 19720-2721 |
| RICCIO, DONALD R | 86 WOODFIELD RD | | | | BRISTOL | CT | 06010-2654 |
| RICCIO, FRANCIS J | 640 LION HOPE RD | | | | CLAYTON | DE | 19938-2076 |
| RICCIO, GABRIEL P | PO BOX 257 | | | | OLCOTT | NY | 14126-0257 |
| RICCIO, JANE | 624 MOWAT CIRCLE | | | | HAMILTON | NJ | 08690 |
| RICCIO, JANE | 624 MOWAT CIR | | | | HAMILTON | NJ | 08690-3222 |
| RICCIO, LARAINE T | 640 LION HOPE RD | | | | CLAYTON | DE | 19938-2076 |
| RICCIO, MARY ANN | 10000 W RIDGEWOOD DR APT 625 | | | | PARMA HEIGHTS | OH | 44130-4061 |
| RICCIO, MARY ANN | 10000 W RIDGEWOOD DRIVE | APT# 625 | | | PARMA HEIGHTS | OH | 44130 |
| RICCIO, RUTH B | 156 WINDING TRL | | | | DIAMOND | IL | 60416-7093 |
| RICCITELLI, DANIEL J | 515 UTAH AVE | | | | MC DONALD | OH | 44437-1525 |
| RICCITELLI, DOROTHY | 210 MONROE AVE | | | | SATSUMA | FL | 32189 |
| RICCITELLI, RANDY D | 515 UTAH AVE | | | | MC DONALD | OH | 44437-1525 |
| RICCIULLI, CYNTHIA L | 564 N RHODES AVE | | | | NILES | OH | 44446-3829 |
| RICCIULLI, PHILLIP A | 564 N RHODES AVE | | | | NILES | OH | 44446-3829 |
| RICCIUTI, MARY ANN | 5150 WILLIAMS DR | | | | VIENNA | OH | 44473-9624 |
| RICCIUTI, MARY ANN | 5150 WILLIAMS DR | | | | VIENNA | OH | 44473-9624 |
| RICCO, JOSEPH J | 1365 CEDAR CREEK CT | | | | PAINESVILLE | OH | 44077-5457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICCO, NICK S | 3619 NW 87TH ST | | | | KANSAS CITY | MO | 64154-8301 |
| RICCO, ROBERT P | 12131 W EDGERTON AVE | | | | HALES CORNERS | WI | 53130-1026 |
| RICCO, SAM P | 8009 W WINSTON WAY | | | | FRANKLIN | WI | 53132-9019 |
| RICCO, THOMAS L | 4930 S 40TH ST | | | | GREENFIELD | WI | 53221-2502 |
| RICE DREIBELBIS, DELOIS R | 28046 DOWLAND CT | | | | WARREN | MI | 48092-5620 |
| RICE I I I, GERALD N | 7500 MARSHALL RD | | | | OLIVET | MI | 49076-9649 |
| RICE I I I, LAWRENCE J | 14259 INDIANA ST | | | | DETROIT | MI | 48238-2337 |
| RICE I I, JIMMIE G | 7236 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| RICE III, HENRY L | RT 4 BOX 448 # 2 | | | | PARIS | AR | 72855 |
| RICE JR, ARTHUR | 4437 CASA VERDE DR | | | | FORT WAYNE | IN | 46816-1615 |
| RICE JR, BENNIE A | 2261 MULLBERRY LN | | | | JENISON | MI | 49428-7713 |
| RICE JR, ELLSWORTH | 1611 ELRINO ST | | | | BALTIMORE | MD | 21224-6114 |
| RICE JR, EMERY F | 106 ALETHIA ST | | | | CHARLESTON | WV | 25302-4109 |
| RICE JR, EWING | 2290 ALPINE RD | | | | OSCODA | MI | 48750-9287 |
| RICE JR, FRANK | PO BOX 652 | | | | WEAVERVILLE | NC | 28787-0652 |
| RICE JR, GAREL W | 824 S WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-3214 |
| RICE JR, GERALD L | 636 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| RICE JR, JAMES | 228 SUNNYSIDE RIDGE DR | | | | GREENEVILLE | TN | 37743-4187 |
| RICE JR, JAMES G | 418 GREEN RIDGE RD | | | | MONTGOMERY | AL | 36109-3614 |
| RICE JR, JOHN H | 2832 CURACAO LN | | | | THOMPSONS STATION | TN | 37179-5018 |
| RICE JR, JOHN R | 763 FAUBUSH RD | | | | NANCY | KY | 42544-6591 |
| RICE JR, LYMAN J | 2113 DUANE DR | | | | BEEBE | AR | 72012-3857 |
| RICE JR, MILFORD M | 10972 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| RICE JR, OLIVER C | 162 OLIVE RD | | | | DAYTON | OH | 45427-2053 |
| RICE JR, ORVAL B | 1607 BOND RD | | | | KAWKAWLIN | MI | 48631-9424 |
| RICE JR, WILBUR B | 9564 WALKING HORSE DR | | | | ZOLFO SPRINGS | FL | 33890-2711 |
| RICE JR, WILLIAM | 155 RICE LN | | | | SNEEDVILLE | TN | 37869-6057 |
| RICE JR, WILLIAM C | 78 SHADY ST | | | | TOCCOA | GA | 30577-5809 |
| RICE JR., ROBERT S | PO BOX 7852 | | | | WARREN | OH | 44483 |
| RICE SR, ELLSWORTH | 702 SOUTH BEECHFIELD AVENUE | | | | BALTIMORE | MD | 21229-4423 |
| RICE SR, RICHARD A | 161 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1222 |
| RICE SR, RUSSELL W | 3597 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1146 |
| RICE, ADAM A | STE 107 | 310 SOUTH TWIN OAKS VALLEY RD | | | SAN MARCOS | CA | 92078-4387 |
| RICE, AGNES N. | P.O. BOX 933 | | | | PERRYSBURG | OH | 43552-0933 |
| RICE, AGNES N. | PO BOX 933 | | | | PERRYSBURG | OH | 43552-0933 |
| RICE, ALAN E | 36784 SHADY CREEK CIR | | | | NEW BALTIMORE | MI | 48047-5544 |
| RICE, ALBERT | 6342 CHURCHVIEW LANE | | | | WEST CHESTER | OH | 45069-1249 |
| RICE, ALBERT F | 2993 DORIS ST | | | | DETROIT | MI | 48238-2741 |
| RICE, ALBERT M | 4702 MAPLE CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3495 |
| RICE, ALBERTA W | 3310A TRAPPERS TR. UNIT #66A-6 | | | | CORTLAND | OH | 44410 |
| RICE, ALICE | 2351 FIELDCREST DR | | | | ROCKWALL | TX | 75032-9219 |
| RICE, ALLEN E | 1240 ALEXANDER AVE | | | | CATONSVILLE | MD | 21228-2802 |
| RICE, ALLEN P | 126 JORDAN RD | | | | FRANKLIN | TN | 37067-4455 |
| RICE, ALMA M | 1415 HICKORY RUN DR | | | | COLUMBUS | OH | 43204-1518 |
| RICE, ANN | 11595 ADDISON STREET | | | | VALLEY VILLAGE | CA | 91601 |
| RICE, ANN | 11595 ADDISON ST | | | | VALLEY VILLAGE | CA | 91601-4331 |
| RICE, ANNA M | 510 BROOKDALE DR | | | | W JEFFERSON | OH | 43162-1002 |
| RICE, ANNA M | 510 BROOKDALE DR | | | | W JEFFERSON | OH | 43162-1002 |
| RICE, ANNA R | 5320 BEDFORD ST | | | | DEARBORN HEIGHTS | MI | 48125-3406 |
| RICE, ANNETTE | 1101 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2001 |
| RICE, ANNIE LAURA | 1531 BLACKJACK RD | | | | STARKVILLE | MS | 39759-9484 |
| RICE, ANNIE LAURA | 1531 BLACKJACK RD | | | | STARKVILLE | MS | 39759 |
| RICE, ANTHONY J | 719 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1732 |
| RICE, ANTWAUN M | 424 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| RICE, ARCHIE W | 1712 GOLFVIEW DR | | | | TARPON SPRINGS | FL | 34689-6106 |
| RICE, ARDYTH K | 5944 WHEAT PENNY AVE | | | | LAS VEGAS | NV | 89122-3421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICE, ARLENE G | 4476 GRAYCE AVE | | | | GASPORT | NY | 14067-9224 |
| RICE, ARLIE F | 5803 HOMEDALE ST | | | | DAYTON | OH | 45449-2919 |
| RICE, ARNOLD L | 4016 W 179TH ST | | | | CLEVELAND | OH | 44111-4109 |
| RICE, ARNOLD L | 5774 HENDON AVE | | | | DAYTON | OH | 45431-1527 |
| RICE, ARTHUR C | 3605 PIERSON RD | | | | STANDISH | MI | 48658-9708 |
| RICE, ARTHUR E | 5636 HALLOWS AVE | | | | WASHINGTON PK | IL | 62204-2825 |
| RICE, BARBARA | 2101 FELDMAN | | | | NORWOOD | OH | 45212-1516 |
| RICE, BARBARA A | 5065 LEEDALE DR | | | | DAYTON | OH | 45418-2007 |
| RICE, BARBARA DEAN | 5774 HENDON AVE | | | | DAYTON | OH | 45431-1527 |
| RICE, BARBARA J | 2509 ERIC CT | | | | ANDERSON | IN | 46012-4475 |
| RICE, BARBARA K | 2610 N 350 W | | | | ANDERSON | IN | 46011-8719 |
| RICE, BARBARA L | 13804 THORNHURST AVE | | | | GARFIELD HTS | OH | 44105-6857 |
| RICE, BERNARD L | 305 SW 25TH ST | | | | BLUE SPRINGS | MO | 64015-3462 |
| RICE, BERNICE S | PO BOX 223 | | | | BURGHILL | OH | 44404-0223 |
| RICE, BERNICE V | 1401 OAKBROOK E | | | | ROCHESTER HILLS | MI | 48307-1127 |
| RICE, BERTHA V | 5115 ELDRED ST | | | | FLINT | MI | 48504-1237 |
| RICE, BETTY | PO BOX 48055 | | | | OAK PARK | MI | 48237-5755 |
| RICE, BETTY A | 4148 DELPALMA RD. | | | | WILLIAMSBURG | OH | 45176 |
| RICE, BETTY A | 4148 DELPALMA RD. | | | | WILLIAMSBURG | OH | 45176-9459 |
| RICE, BETTY L | 639 ROTH AVE | | | | COLUMBUS | OH | 43228-2916 |
| RICE, BETTY L | 639 ROTH AVENUE | | | | COLUMBUS | OH | 43228-2916 |
| RICE, BEVERLY R | 2131 S OERTLEY DR | | | | ANAHEIM | CA | 92802-4843 |
| RICE, BOBBIE J | 2005 KALEY AVE | | | | WESTLAND | MI | 48186-4582 |
| RICE, BOBBIE J | 2005 KALEY LANE | | | | WESTLAND | MI | 48186 |
| RICE, BOBBY L | 250 ALLEN LN | | | | HILHAM | TN | 38568-5856 |
| RICE, BONNIE J | 32 ABERDEEN BLFS | | | | PUEBLO | CO | 81004-1065 |
| RICE, BRADLEY | 561 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2278 |
| RICE, BRADLEY D | 223 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3510 |
| RICE, BRENDA J | 4330 W 300 N | | | | KOKOMO | IN | 46901-8382 |
| RICE, BRIAN S | 1126 N WILLOW BEACH RD | | | | AUGUSTA | MI | 49012-9710 |
| RICE, CALEB | 18 MANION RD | | | | HYDE PARK | MA | 02136-3834 |
| RICE, CAMILLA A | 22072 BEDFORD VALLEY DR | | | | MACOMB | MI | 48044-2311 |
| RICE, CARL M | 3605 CLARENCE ST | | | | MELVINDALE | MI | 48122-1175 |
| RICE, CARLOS E | 10113 BROOKS CARROL RD | | | | WAYNESVILLE | OH | 45068-9425 |
| RICE, CARLYN W | 1070 FELTIS DR | | | | TEMPERANCE | MI | 48182-9209 |
| RICE, CAROL | 2011 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 |
| RICE, CAROLYN S | 260 CARSON DR | | | | WESTLAND | MI | 48185-9655 |
| RICE, CASAUNDRA | 3613 AUGUSTA ST | | | | FLINT | MI | 48532 |
| RICE, CHARLENE M | 376 RIDGEWOOD LN | | | | JASPER | IN | 47546-2244 |
| RICE, CHARLES A | 9700 W CALLA RD | | | | SALEM | OH | 44460-9631 |
| RICE, CHARLES D | 13220 VILLAGE PARK DR APT 2016 | | | | SOUTHGATE | MI | 48195-2726 |
| RICE, CHARLES E | 3234 OAKRIDGE DR | | | | DAYTON | OH | 45417-1556 |
| RICE, CHARLES T | 107 REBEL RUN RD | | | | CROSSVILLE | TN | 38558-2904 |
| RICE, CHARLIE M | 605 SILVERSTONE DR | | | | MADISON | MS | 39110-7581 |
| RICE, CHARLOTTE J. | APT 289 | 821 CAMBRIDGE STREET | | | MIDLAND | MI | 48642-4670 |
| RICE, CHERYL R | 561 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2278 |
| RICE, CHESTER B | 5 FRIESE DR | | | | SAINT LOUIS | MO | 63132-3108 |
| RICE, CHESTER L | 3493 ECHO RIDGE PL | | | | COCOA | FL | 32926-7418 |
| RICE, CHRISTOPHER L | 34 ELM CIRCLE DR | | | | SUNFIELD | MI | 48890-9798 |
| RICE, CLARENCE M | 18827 CALDWELL ST | | | | DETROIT | MI | 48234-2452 |
| RICE, CLAUDINE | G5487 HARVARD ST | | | | FLINT | MI | 48505-1275 |
| RICE, CLAUDINE | G5487 HARVARD ST | | | | FLINT | MI | 48505-1275 |
| RICE, CLAYO C | 352 GOULDTOWN WOODRUFF RD | | | | BRIDGETON | NJ | 08302-7236 |
| RICE, CLYDE E | 413 HARTFORD AVE | | | | BELLINGHAM | MA | 02019-1212 |
| RICE, CONNIE M | 6827 CARDINAL LN | | | | LANSING | MI | 48917-9729 |
| RICE, CRAIG H | 4245 ROLAND RD | | | | INDIANAPOLIS | IN | 46228-3236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICE, CURTIS W | 458 ABERNATHY RD | | | | FLORA | MS | 39071-9006 |
| RICE, CYNTHIA | 6453 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2304 |
| RICE, CYNTHIA A | 4702 MAPLE CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3495 |
| RICE, CYNTHIA M | 2758 ENGLAND AVE | | | | DAYTON | OH | 45406-1331 |
| RICE, DALE A | 6952 S 25 E | | | | PENDLETON | IN | 46064-9085 |
| RICE, DANIEL L | 318 NORTH DR | | | | DAVISON | MI | 48423-1627 |
| RICE, DANIEL L | 3959 W OREGON RD | | | | LAPEER | MI | 48446-7708 |
| RICE, DARRELL G | 5827 HAPPY CT | | | | LIBERTY TWP | OH | 45011-2366 |
| RICE, DARYL D | 61069 YOUNGMAN RD | | | | THREE RIVERS | MI | 49093-8273 |
| RICE, DARYL V | 5150 WITHERSPOON WAY | | | | HOLT | MI | 48842-9576 |
| RICE, DAVID E | 1930 FAR HILLS AVE | | | | DAYTON | OH | 45419-2535 |
| RICE, DAVID E | 36405 E CASEY RD | | | | LONE JACK | MO | 64070-9174 |
| RICE, DAVID E | 11110 WRENTHAM LN | | | | FORT WAYNE | IN | 46814-7546 |
| RICE, DAVID J | 4004 WOODSIDE DR | | | | MIDWEST CITY | OK | 73110-7352 |
| RICE, DAVID M | 472 DYER RD | | | | ROSE CITY | MI | 48654-9700 |
| RICE, DAVID T | 3823 RAMBLEHURST RD | | | | COLUMBUS | OH | 43221-5912 |
| RICE, DEBORAH R | 5609 STATLER AVE | | | | SAINT LOUIS | MO | 63136-1126 |
| RICE, DEBRA A | 1445 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | 63138-2512 |
| RICE, DECARLO L | PO BOX 4051 | | | | CEDAR HILL | TX | 75106-4051 |
| RICE, DELLUS | 26 LINKHART DR | | | | NEW VIENNA | OH | 45159-9058 |
| RICE, DENISE | 605 SILVERSTONE DR | | | | MADISON | MS | 39110-7581 |
| RICE, DENNIS K | 4141 DEEP CREEK RD SPC 201 | | | | FREMONT | CA | 94555-2082 |
| RICE, DENNIS W | 3683 W B AVE | | | | PLAINWELL | MI | 49080-9612 |
| RICE, DEVONIA L | APT 105 | 34370 PINEWOODS CIRCLE | | | ROMULUS | MI | 48174-8235 |
| RICE, DIANA T | 1331 CLIFTON AVE | | | | SPRINGFIELD | OH | 45505-3725 |
| RICE, DIANNE A | 1205 GEORGE ST | | | | MASURY | OH | 44438-9795 |
| RICE, DOLORES O | 1806 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4563 |
| RICE, DONALD A | 14339 CHARLOTTE HIGHWAY | | | | MULLIKEN | MI | 48861-9702 |
| RICE, DONALD B | 8792 PEBBLE CREEK LN | | | | SARASOTA | FL | 34238-3384 |
| RICE, DONALD E | 210 RICE DR | | | | BEAN STATION | TN | 37708-6854 |
| RICE, DONALD J | 2562 WEST CREEK DRIVE | | | | FRISCO | TX | 75034-4757 |
| RICE, DONALD L | 11051 EWING DR | | | | DADE CITY | FL | 33525-0930 |
| RICE, DONALD N | 2772 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 |
| RICE, DONALD R | 24832 BEIERMAN AVE | | | | WARREN | MI | 48091-1794 |
| RICE, DONALD R | 6409 CARY AVE | | | | CINCINNATI | OH | 45224-2007 |
| RICE, DONALD S | 4437 N GENESEE RD | | | | FLINT | MI | 48506-1562 |
| RICE, DONALD W | 2770 MERIDIAN RD | | | | LESLIE | MI | 49251-9521 |
| RICE, DONALD W | 153 BLUEGRASS | | | | WHITNEY | TX | 76692-4561 |
| RICE, DONNA H | 6076 POTTER RD | | | | BURTON | MI | 48509-1384 |
| RICE, DONNIE L | 5090 CALLA AVE NW | | | | WARREN | OH | 44483-1218 |
| RICE, DONNIE R | 15701 FORT HAMPTON RD | | | | ELKMONT | AL | 35620-7039 |
| RICE, DOROTHY | 27 NE 20TH PL | | | | CAPE CORAL | FL | 33909-2856 |
| RICE, DOROTHY | 27 N E 20TH PLACE | | | | CAPE CORAL | FL | 33909-2856 |
| RICE, DOROTHY H | PO BOX 832 | | | | NORTHVILLE | MI | 48167-0832 |
| RICE, DOROTHY MAE | 170 MANESS RD | | | | VENICE | FL | 34293-5745 |
| RICE, DREW V | 234 FRANCISCAN DR | | | | DALY CITY | CA | 94014-2827 |
| RICE, DRUE A | 3051 HILDA DR SE | | | | WARREN | OH | 44484-3270 |
| RICE, DURWIN D | PO BOX 228 | 2520 POINTE AUX BARQUES | | | PORT AUSTIN | MI | 48467-0228 |
| RICE, DWAYNE A | 1035 GAS LIGHT CT APT 1 | | | | MIAMISBURG | OH | 45342-3883 |
| RICE, DWIGHT H | 740 STRAIGHT CREEK RD APT 3 | | | | NEW TAZEWELL | TN | 37825-6418 |
| RICE, EARL E | 1796 COUNTY ROAD 18 | | | | DOUBLE SPRINGS | AL | 35553-4773 |
| RICE, EARLIE B | 13095 BRISTOL DR | | | | FOSTERS | AL | 35463-9567 |
| RICE, EDITH J | 2701 BAXTER RD | | | | KOKOMO | IN | 46902-2724 |
| RICE, EDITH V | 84 PASSAIC ST | | | | TRENTON | NJ | 08618-4855 |
| RICE, EDWARD E | 239 OLCOTT ST | | | | LOCKPORT | NY | 14094-1511 |
| RICE, EDWARD R | 4126 W BLUEFIELD AVE | | | | GLENDALE | AZ | 85308-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICE, EDWARD S | 2225 GILMAN ST | | | | GARDEN CITY | MI | 48135-2934 |
| RICE, ELDEN E | 10936 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9692 |
| RICE, ELEANOR N | 1131 E LAKEWOOD APT 156 | | | | SPRINGFIELD | MO | 65810-2479 |
| RICE, ELIZABETH | 3959 W 129TH ST | | | | CLEVELAND | OH | 44111-5131 |
| RICE, ELIZABETH | 3959 WEST 129 ST | | | | CLEVELAND | OH | 44111-5131 |
| RICE, ELIZABETH E | 3028 GASS RD | | | | LEXINGTON | OH | 44904-9788 |
| RICE, ELIZABETH M | 118 HIBISCUS CIR | | | | MATTESON | IL | 60443-2886 |
| RICE, ELMER D | 730 S SAGINAW ST APT 110 | | | | LAPEER | MI | 48446-2681 |
| RICE, ELROY L | 1806 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| RICE, ELROY M | 702 S BEECHFIELD AVE | | | | BALTIMORE | MD | 21229-4423 |
| RICE, ERIC C | 2115 HUMPHREY STREET | | | | KALAMAZOO | MI | 49048-2054 |
| RICE, ERNEST L | 2055 S FARLEY RD | | | | MUNGER | MI | 48747-9759 |
| RICE, EUGENE | 483 E WATER ST | | | | FLEMINGSBURG | KY | 41041-1449 |
| RICE, EUGENE | 6065 VICKERY PT | | | | CUMMING | GA | 30040-8756 |
| RICE, EVALEE | 709 SCOTT DRIVE | | | | MANSFIELD | OH | 44906-4003 |
| RICE, EVALEE | 2502 FERGUSON RD | | | | MANSFIELD | OH | 44906-1136 |
| RICE, EVELYN M | 7621 KENTUCKY AVE | | | | HAMMOND | IN | 46323-2722 |
| RICE, EVELYN M | 7621 KENTUCKY AVE | | | | HAMMOND | IN | 46323-2722 |
| RICE, EVERETT | 203 WELCH RD | | | | MORROW | OH | 45152-1123 |
| RICE, EVON R | 5312 LAKE LAWSON RD | | | | VIRGINIA BEACH | VA | 23455-6806 |
| RICE, FRANCINE | 2500 W GRAND BLVD APT 217 | | | | DETROIT | MI | 48208-1230 |
| RICE, FRANCIS J | 1439 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9750 |
| RICE, FRANCIS M | 5320 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3406 |
| RICE, FRANK A | 2014 FOXFIRE RD | | | | CLEVELAND | TN | 37323 |
| RICE, FRANK A | PO BOX 2847 | | | | CLEVELAND | TN | 37320-2847 |
| RICE, FRANK C | 13125 EUCLID AVE | | | | CLEVELAND | OH | 44112-4740 |
| RICE, FRANK W | 5 GLENRIDGE DRIVE | | | | LITTLETON | CO | 80123-6503 |
| RICE, FREDA C | 3505 TETON CIR | | | | HOOVER | AL | 35216-3831 |
| RICE, FREDERIC J | 110 PRESTWICK PL | | | | CARY | NC | 27511-6555 |
| RICE, GARY D | 11408 WILLARD RD | | | | MONTROSE | MI | 48457-9388 |
| RICE, GARY L | 1871 KIMBERLY DR | | | | MARION | IN | 46952-9209 |
| RICE, GARY W | 25913 MAPLE DR | | | | TAYLOR | MI | 48180-9313 |
| RICE, GARY W | 9790 66TH ST LOT 288 | | | | PINELLAS PARK | FL | 33782-2814 |
| RICE, GARY W | 7656 TORTUGA DR | | | | DAYTON | OH | 45414-1750 |
| RICE, GAYLE W | 3980 NORTH 150 WEST | | | | ANDERSON | IN | 46011-9220 |
| RICE, GAYLEN E | PO BOX 305 | | | | LEWISBURG | OH | 45338-0305 |
| RICE, GENE | 565 N NELSON AVE | | | | WILMINGTON | OH | 45177-9041 |
| RICE, GENEVA | 4240 SOUTH RAVINIO DR | | | | MILWAUKEE | WI | 53221 |
| RICE, GEORGE A | 1271 HAZELTINE DR | | | | FORT MYERS | FL | 33919-7308 |
| RICE, GEORGE H | 60332 RAMBADT RD | | | | CENTREVILLE | MI | 49032-9716 |
| RICE, GEORGE L | 1506 E AYRE ST | | | | WILMINGTON | DE | 19804-2308 |
| RICE, GEORGE R | 6256 SHAKER RD | | | | FRANKLIN | OH | 45005-2655 |
| RICE, GEORGIA M | 342 W COUNTY RD 250 S | | | | GREENCASTLE | IN | 46135-8882 |
| RICE, GEORGIA M | 342 W COUNTY ROAD 250 S | | | | GREENCASTLE | IN | 46135-8882 |
| RICE, GERALD | 4165 KNIGHT RD | | | | STERLING | MI | 48659-9410 |
| RICE, GERALD C | 405 E MICHIGAN AVE | APT 6 | | | AUGRES | MI | 49703 |
| RICE, GERALD C | 2474 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9761 |
| RICE, GERALD F | 10880 HOMESTEAD RD | | | | BEULAH | MI | 49617-9398 |
| RICE, GERALDINE M | 1716 ELIDA ST | | | | JANESVILLE | WI | 53545-1908 |
| RICE, GERALDINE M | 1716 ELIDA | | | | JANESVILLE | WI | 53545-1908 |
| RICE, GERTRUD | 1805 S INDIANA AVE | | | | KOKOMO | IN | 46902-2059 |
| RICE, GERTRUDE | 3744 E DUMA ST | | | | COMPTON | CA | 90221-5126 |
| RICE, GERTRUDE | 168 IRVING TER | | | | DEPEW | NY | 14043-2244 |
| RICE, GERTRUDE | 168 IRVING TERRACE | | | | DEPEW | NY | 14043-2244 |
| RICE, GLAYDELLE | 11624 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9516 |
| RICE, GLEN E | 1383 BARNEY RD | | | | OMER | MI | 48749-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICE, GLEN E | 220 EMERALD COVE LN | | | | WOODSTOCK | GA | 30189-5157 |
| RICE, GLENDY C | LOT 37 | 4302 WESTERN ROAD | | | FLINT | MI | 48506-1885 |
| RICE, GLENN A | 3070 SAND RD | | | | PORT AUSTIN | MI | 48467-9503 |
| RICE, GLORIA C | 18672 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2150 |
| RICE, GRACE O | 1203 PALISADE CT SW | | | | DECATUR | AL | 35603 |
| RICE, GREGORY A | 5580 28 MILE RD | | | | WASHINGTON | MI | 48094-1216 |
| RICE, GREGORY D | 135 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| RICE, GREGORY J | 5279 MIRA LOMA DR | | | | RENO | NV | 89502-7778 |
| RICE, GREGORY P | 1323 KENTFIELD DR | | | | ROCHESTER | MI | 48307-6046 |
| RICE, GREGORY S | 3108 CORPUS CHRISTI ST | | | | SIMI VALLEY | CA | 93063-1910 |
| RICE, HAL H | 451 VINEWOOD AVE | | | | BIRMINGHAM | MI | 48009-1307 |
| RICE, HARLOND J | 3103 ROSEBUD RD | | | | ROSEBUD | MO | 63091-1401 |
| RICE, HARVEY C | 202 KENSINGTON CIR | | | | PANAMA CITY BEACH | FL | 32413-2861 |
| RICE, HATTIE S | 285 MICHAELS RD | | | | TIPP CITY | OH | 45371-2203 |
| RICE, HEIDEMARIE | 1287 E WALTON BLVD A304 | | | | PONTIAC | MI | 48340 |
| RICE, HELENE P | 3365 HARWINTON LN | | | | CINCINNATI | OH | 45248-4016 |
| RICE, HENRY | 4280 E 175TH ST | | | | CLEVELAND | OH | 44128-3537 |
| RICE, HENRY E | 512 SALT SPRINGS RD | | | | WARREN | OH | 44481-9616 |
| RICE, HESTER R | 644 CHERRY BLOSSOM DR | | | | W CARROLLTON | OH | 45449-1615 |
| RICE, HESTER R | 644 CHERRY BLOSSOM DR | | | | W CARROLLTON | OH | 45449-1615 |
| RICE, HOMER | 8262 WELLS XING | | | | WEST CHESTER | OH | 45069-2874 |
| RICE, HUGH J | 2 PLEASURE PT | | | | LAKE OZARK | MO | 65049-9617 |
| RICE, ILA L | 437 HAYES RD | | | | LAPEER | MI | 48446-2863 |
| RICE, ILA L | 437 N HAYES RD | | | | LAPEER | MI | 48446-2863 |
| RICE, IMOGENE S | 190 TABERNACLE RD | | | | CHUCKEY | TN | 37641-6130 |
| RICE, IRENE J | 3475 SUGAR LOAF CT | | | | CARMEL | IN | 46033-4138 |
| RICE, IRENE S | 1762 BIG LAUREL RD | | | | MARSHALL | NC | 28753-4802 |
| RICE, IRENE S | 1762 BIG LAUREL RD | | | | MARSHALL | NC | 28753 |
| RICE, IRVIN | 3907 BARBARA ANN DR | | | | MONROEVILLE | PA | 15146-1301 |
| RICE, IVORY M | 928 COUNTY ROAD 183 | | | | EUTAW | AL | 35462-2731 |
| RICE, JACK A | 2014 BLAINE CREEK RD | | | | LOUISA | KY | 41230-8776 |
| RICE, JACK M | 103 MATHENY DR | | | | GOOSE CREEK | SC | 29445-4232 |
| RICE, JACQUELINE A | 522 WILLOW ST | | | | WOONSOCKET | RI | 02895-5449 |
| RICE, JACQUELINE M | 10596 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9692 |
| RICE, JAMES | 773 CRANSBERRY DR | | | | W CARROLLTON | OH | 45449-1519 |
| RICE, JAMES A | 542 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| RICE, JAMES C | 909 SELWYN RD | | | | CLEVELAND HTS | OH | 44112-2345 |
| RICE, JAMES D | 293 TWIN CHURCH RD | | | | BEAN STATION | TN | 37708-6522 |
| RICE, JAMES E | 601 SE GINGERBREAD LN | | | | BLUE SPRINGS | MO | 64014-3618 |
| RICE, JAMES E | 9273 RANDEL RD | | | | HANOVERTON | OH | 44423-9704 |
| RICE, JAMES E | 9901 VAUGHAN ST | | | | DETROIT | MI | 48228-1376 |
| RICE, JAMES F | 11652 MASON RD | | | | WEBBERVILLE | MI | 48892-9501 |
| RICE, JAMES H | 136 HANOVER CT | | | | VERSAILLES | KY | 40383-1862 |
| RICE, JAMES H | 22122 KELLY RD | | | | EASTPOINTE | MI | 48021-2711 |
| RICE, JAMES L | 1501 W 3RD ST | | | | MARION | IN | 46952-3551 |
| RICE, JAMES P | 9373 ZUBER RD | | | | ALEXANDER | AR | 72002-9008 |
| RICE, JAMES R | 2908 AIRPORT RD | | | | WATERFORD | MI | 48329-3309 |
| RICE, JAMES R | 11850 FAR RD | | | | MILAN | MI | 48160-9248 |
| RICE, JANE F | APT 4 | 120 GLENORA GARDENS | | | ROCHESTER | NY | 14615-1738 |
| RICE, JANE M | 92 AUTUMN RIDGE RD | | | | TRUMBULL | CT | 06611-1256 |
| RICE, JANET A | 9326 CHURCH RD | | | | BROWNSBURG | IN | 46112-8656 |
| RICE, JAY C | 2001 PHILPOT RD | | | | WEST MONROE | LA | 71292-2666 |
| RICE, JAY T | 25255 BIRCHWOODS DR | | | | NOVI | MI | 48374-2106 |
| RICE, JEAN | 143 MONARCH DR | | | | AMHERST | NY | 14226-1517 |
| RICE, JEAN E | 3660 MONROE AVE APT 75 | | | | PITTSFORD | NY | 14534-1255 |
| RICE, JEANINE L | 3597 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICE, JEFFERY S | 4014 E 231ST ST | | | | CICERO | IN | 46034-9790 |
| RICE, JEREMY A | 5382 BECKIE CT SW | | | | WYOMING | MI | 49418-9765 |
| RICE, JERRY K | 6190 SHALLOW CREEK LN | | | | DOUGLASVILLE | GA | 30135-5464 |
| RICE, JERRY L | 6730 SEABOARD LN | | | | WEST CHESTER | OH | 45069-3969 |
| RICE, JILL | 25026 CHAMPLAIGN DR | | | | SOUTHFIELD | MI | 48034-1256 |
| RICE, JIMMIE | 613 N WINDSOR DR | | | | MARION | IN | 46952-2621 |
| RICE, JIMMIE G | RR 4 BOX 4524 | | | | ELLSINORE | MO | 63937-8716 |
| RICE, JO ANNE | 38 COOLIDGE PL | | | | HACKENSACK | NJ | 07601-1306 |
| RICE, JOHN C | 6 TRUMPS CT | | | | BALTIMORE | MD | 21206-1428 |
| RICE, JOHN E | 14501 S HARRAH RD | | | | LUTHER | OK | 73054-8156 |
| RICE, JOHN M | 18208 CENTRALIA | | | | REDFORD | MI | 48240-1817 |
| RICE, JOHN M | PO BOX 2463 | | | | ROCKPORT | TX | 78381-2463 |
| RICE, JOHN O | 1617 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1054 |
| RICE, JOHN R | 1484 LITTLE LICK FRK | | | | EAST POINT | KY | 41216-9059 |
| RICE, JOHN W | 3065 FRY RD | | | | GREENWOOD | IN | 46142-9782 |
| RICE, JOHN W | 65 BLUE SPIRE CIR | | | | BALTIMORE | MD | 21220-1740 |
| RICE, JOHNATHAN H | 26348 OLD SCHOOL HOUSE RD | | | | ARDMORE | AL | 35739 |
| RICE, JOHNNIE J | 449 ELM AVE | | | WINDSOR ON CANADA N9A-5H2 | | | |
| RICE, JOHNNY C | 14310 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| RICE, JONATHAN | 7498 N 550 E | | | | ROANOKE | IN | 46783-8882 |
| RICE, JONATHAN E | 100 NORFOLK DR | | | | LEXINGTON | OH | 44904-9524 |
| RICE, JONATHAN E | 5925 MIDDLEBELT RD | | | | WEST BLOOMFIELD | MI | 48322-1815 |
| RICE, JOSEPH A | 7910 E STATE ROAD 28 | | | | ELWOOD | IN | 46036-8449 |
| RICE, JOSEPH A | 7910 EAST STATE ROAD 28 | | | | ELWOOD | IN | 46036-8459 |
| RICE, JOSEPH N | 2301 EDGEMONT AVE | | | | BALTIMORE | MD | 21217-1910 |
| RICE, JOSEPH R | 12147 SHARP RD | | | | LINDEN | MI | 48451-9405 |
| RICE, JOSEPH S | 641 W SILVER EAGLE CT | | | | ORO VALLEY | AZ | 85755-6573 |
| RICE, JOSEPHINE | 34801 VALLEY HILL LN | | | | EUSTIS | FL | 32736-5207 |
| RICE, JOY A | 203 MOCKINGBIRD | | | | HARRISON | AR | 72601-1833 |
| RICE, JOY A | 203 MOCKINGBIRD ST | | | | HARRISON | AR | 72601-1833 |
| RICE, JOY C | 34 CAMDEN AVE | | | | DAYTON | OH | 45405-2201 |
| RICE, JOYCE A | 16400 UPTON RD LOT 181 | | | | EAST LANSING | MI | 48823-9308 |
| RICE, JOYCE M | 2504 W DIVISION RD | | | | FRANKLIN | IN | 46131-8411 |
| RICE, JUDITH A | 3005 IVEY OAKS LN | | | | ROSWELL | GA | 30076-3798 |
| RICE, JUNIOR | 530 ROCK CREEK RD | | | | ERWIN | TN | 37650-1849 |
| RICE, KAREN | 5036 NW FLINTRIDGE DRIVE | | | | RIVERSIDE | MO | 64150 |
| RICE, KAREN E | 6747 KINSMAN-ORANGEVILLE RD. | | | | KINSMAN | OH | 44428 |
| RICE, KAREN M | 3940 OAK SHORES DR | | | | STOCKTON | CA | 95209-3765 |
| RICE, KAROL S | 2020 ALANSON ST | | | | WESTLAND | MI | 48186-4664 |
| RICE, KATHERINE P | 6523 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424-3016 |
| RICE, KATHRYN L | 4445 RAINBOW LN | | | | FLINT | MI | 48507-6229 |
| RICE, KATHRYN L | 4445 RAINBOW LANE | | | | FLINT | MI | 48507-6229 |
| RICE, KEITH J | 15070 COALTER AVE | | | | KENT CITY | MI | 49330-9760 |
| RICE, KEN R | 333 HATHAWAY ST | | | | LANSING | MI | 48917-3824 |
| RICE, KENNETH C | 3400 N M-52 | | | | STOCKBRIDGE | MI | 49285 |
| RICE, KENNETH D | 6648 S 750 W | | | | RUSSIAVILLE | IN | 46979-9470 |
| RICE, KENNETH R | 44302 DEEP HOLLOW CIR | | | | NORTHVILLE | MI | 48168-8415 |
| RICE, KIMBERLY A | 7500 MARSHALL RD | | | | OLIVET | MI | 49076-9649 |
| RICE, KIMBERLY D | 2954 SPRING FALLS DR | | | | DAYTON | OH | 45449-3464 |
| RICE, LARRY F | 9098 LYONS ST | | | | HODGKINS | IL | 60525-7629 |
| RICE, LARRY L | 1264 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9778 |
| RICE, LARRY L | 2315 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9760 |
| RICE, LARRY L | 12821 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9494 |
| RICE, LAURA A | 5099 GREDLE DR | | | | HILLIARD | OH | 43026-7112 |
| RICE, LAWRENCE B | 170 MANESS RD | | | | VENICE | FL | 34293-5745 |
| RICE, LAWRENCE M | 49 SYMONDS ROAD | | | | HILLSBOROUGH | NH | 03244-4880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICE, LELA RICE | 2908 AIRPORT RD | | | | WATERFORD TOWNSHIP | MI | 48329-3309 |
| RICE, LEON J | 1601 S COLLEGE RD | | | | MASON | MI | 48854-9712 |
| RICE, LEONARD H | 1206 SEMINOLE AVE | | | | BALTIMORE | MD | 21229-1528 |
| RICE, LEROY | 2220 HIGHWAY 594 | | | | MONROE | LA | 71203-7314 |
| RICE, LILY | 2364 ANZA AVE | | | | SPRING HILL | FL | 34609-3501 |
| RICE, LINDA | 1107 VILLAGE ROAD | | | | NORWOOD | MA | 02062 |
| RICE, LINDA | 1107 VILLAGE RD E | | | | NORWOOD | MA | 02062-2500 |
| RICE, LINDA D | 210 RICE DR | | | | BEAN STATION | TN | 37708-6854 |
| RICE, LINDA J | 217 JONESTOWN RD | | | | WINSTON SALEM | NC | 27104 |
| RICE, LISA G | 27 DEVONSHIRE RD | | | | PLEASANT RIDGE | MI | 48069-1209 |
| RICE, LOIS J | 15604 E 25TH ST S | | | | INDEPENDENCE | MO | 64055-1929 |
| RICE, LOIS J | 652 ORCHARD DR | | | | PORT CLINTON | OH | 43452-2130 |
| RICE, LOIS M | 6637 REEDS DR | | | | MISSION | KS | 66202-4227 |
| RICE, LOIS T | 3157 E STROOP RD | | | | DAYTON | OH | 45440-1337 |
| RICE, LOUANNE | 7924 LAMAR AVE | | | | PRAIRIE VILLAGE | KS | 66208-4851 |
| RICE, LOUANNE | 7924 LAMAR AVE | | | | OVERLAND PARK | KS | 66208-4851 |
| RICE, LOUELLA | 2758 ENGLAND AVE | | | | DAYTON | OH | 45406-1331 |
| RICE, LOUISE | 702 S BEECHFIELD AVE | | | | BALTIMORE | MD | 21229-4423 |
| RICE, LOUISE | 702 S. BEECHFLIELD AVE. | | | | BALTIMORE | MD | 21229 |
| RICE, LUCIUS | 4017 COMSTOCK AVE | | | | FLINT | MI | 48504-2132 |
| RICE, LYLE B | 4817 PRATT RD ROUTE #1 | | | | METAMORA | MI | 48455 |
| RICE, MAE E | 424 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| RICE, MARCIA D | 1707 NW 6TH ST | | | | BLUE SPRINGS | MO | 64014-1907 |
| RICE, MARCIA M | 803 N MAIN ST | | | | EVART | MI | 49631-9488 |
| RICE, MARCIA M | 803 N MAIN | | | | EVART | MI | 49631-9488 |
| RICE, MARIE | 2001 PHILPOT RD | | | | WEST MONROE | LA | 71292-2666 |
| RICE, MARILYN E | PO BOX 238 | | | | GALVESTON | IN | 46932 |
| RICE, MARILYN GRACE | 4522 W COUNTRY GABLES DR | | | | GLENDALE | AZ | 85306-3614 |
| RICE, MARILYNN E | 347 TRAVIS DR | | | | DAYTON | OH | 45431-2244 |
| RICE, MARK J | APT 1C | 5972 MILLSHIRE DRIVE | | | DAYTON | OH | 45440-4145 |
| RICE, MARKO L | 5450 NORTHFORD ROAD | | | | DAYTON | OH | 45426-1106 |
| RICE, MARSHA S | 10972 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| RICE, MARSHALL | 4610 CRISSMAN ST | | | | FLINT | MI | 48505-3575 |
| RICE, MARTHA | 393 S JESSIE ST | | | | PONTIAC | MI | 48341-3016 |
| RICE, MARTHA | 393 S JESSIE | | | | PONTIAC | MI | 48341-3016 |
| RICE, MARTIN G | 3715 MILLERS POND WAY | | | | SNELLVILLE | GA | 30039-5253 |
| RICE, MARTIN R | 9700 BAUDE DR | | | | BRIGHTON | MI | 48116-8541 |
| RICE, MARY A | 3291 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2983 |
| RICE, MARY B | 9348 KINGSLEY DR | | | | ONSTED | MI | 49265-9497 |
| RICE, MARY E | 403 N MAIN STREET BOX 134 | | | | PLEASANT HILL | OH | 45359 |
| RICE, MARY E | 47651 BANNON CT | | | | FREMONT | CA | 94539-7507 |
| RICE, MARY E | 506 RUDGATE LN | | | | KOKOMO | IN | 46901-3816 |
| RICE, MARY J | 6508 DEBBIE SUE LN | | | | MORROW | GA | 30260-2508 |
| RICE, MARY L | PO BOX 7011 | | | | PADUCAH | KY | 42002-7011 |
| RICE, MARY L | 5625 HARVEY POINTE LN | | | | MEMPHIS | TN | 38125-4211 |
| RICE, MARY L | 424 WINTERHAWK DR | | | | INDIANAPOLIS | IN | 46241 |
| RICE, MAUDE C | 1622 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4143 |
| RICE, MAXIE | 3832 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3913 |
| RICE, MAXINE A | 15070 COALTER AVE | | | | KENT CITY | MI | 49330-9760 |
| RICE, MELBA JEANETTE | 4110 MOUNTWOOD RD | | | | BALTIMORE | MD | 21229-1745 |
| RICE, MELVIN T | 30440 STONEGATE DR | | | | FRANKLIN | MI | 48025-1401 |
| RICE, MERWIN B | 319 WALNUT AVE | | | | OSAWATOMIE | KS | 66064-1163 |
| RICE, MICHAEL | 208 CAMBRIDGE PL | | | | FRANKLIN | TN | 37067-4412 |
| RICE, MICHAEL A | 14738 BRYAN ST | | | | CEDAR LAKE | IN | 46303-9608 |
| RICE, MICHAEL A | 2254 DELTON CT | | | | WESTLAND | MI | 48186-4624 |
| RICE, MICHAEL A | 850 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICE, MICHAEL D | 5336 WELLESLEY LN | | | | ATLANTA | GA | 30338-3086 |
| RICE, MICHAEL D | 6825 STATE ROUTE 718 | | | | PLEASANT HILL | OH | 45359-9768 |
| RICE, MICHAEL J | 24326 HILLVIEW DR | | | | LAGUNA NIGUEL | CA | 92677-1746 |
| RICE, MILDRED L | 2009 FORSYTH PARK LN | | | | HOSCHTON | GA | 30548-3476 |
| RICE, MILTON | 54 MAIN ST | | | | ADDISON | NY | 14801-1210 |
| RICE, MIRIAM | 7930 FAIRCHILD AVE | | | | CANOGA PARK | CA | 91306-2009 |
| RICE, MIRIAM | 7930 FAIRCHILD AVE | | | | CANOGA PARK | CA | 91306-2009 |
| RICE, MOLLIE | 2550 WEBB AVE APT 4I | | | | BRONX | NY | 10468-3936 |
| RICE, MOLLIE | 2550 WEBB AVE | APT 4I | | | BRONX | NY | 10468-3936 |
| RICE, MORINA | 233 SCANTLAND LANE | | | | GAINESBORO | TN | 38562-5009 |
| RICE, MORINA | 233 SCANTLAND LN | | | | GAINESBORO | TN | 38562-5009 |
| RICE, NAKITA R | 18559 JEFFERSON PARK RD APT 203 | | | | MIDDLEBURG HEIGHTS | OH | 44130-8462 |
| RICE, NANCY E | 5580 28 MILE RD | | | | WASHINGTON | MI | 48094-1216 |
| RICE, NATHAN | 508 ROWLAND RD | | | | MONROE | LA | 71203-8508 |
| RICE, OLLIE | 162 OLIVE RD | | | | DAYTON | OH | 45427-2053 |
| RICE, PAMELA | PO BOX 43651 | | | | NOTTINGHAM | MD | 21236-0651 |
| RICE, PAMELA E | 8521 PHOENIX AVE | | | | FAIR OAKS | CA | 95628-5301 |
| RICE, PATRICIA A | 3410 SCHEID RD | | | | HURON | OH | 44839-9625 |
| RICE, PATRICK A | 101 E TERRELL LN | | | | SALEM | IN | 47167-6933 |
| RICE, PATTI L | 450 GRACE ST | | | | LAKE ODESSA | MI | 48849-9312 |
| RICE, PAUL | 4712 GIFFORD AVE | | | | CLEVELAND | OH | 44144-2946 |
| RICE, PAUL A | 5382 BECKIE CT SW | | | | WYOMING | MI | 49418-9765 |
| RICE, PAUL A | 3410 SCHEID RD | | | | HURON | OH | 44839-9625 |
| RICE, PAUL K | 2050 BENTLEY DR | | | | SALEM | OH | 44460-2431 |
| RICE, PAUL M | 12190 NEUMANN LN | | | | NEWBERRY | MI | 49868-7752 |
| RICE, PAULINE E | 863 E HAZEL DR | | | | MARION | IN | 46953-5390 |
| RICE, PAULINE E | 863 E. HAZEL DR. | | | | MARION | IN | 46953-5390 |
| RICE, PAULINE J | 6012 HEAVENWAY DR | | | | WATAUGA | TX | 76148-3608 |
| RICE, PAULINE J | 6012 HEAVEN WAY DR | | | | WATAUGA | TX | 76148-3608 |
| RICE, PEGGY L | 35611 MANILA ST | | | | WESTLAND | MI | 48186-4251 |
| RICE, PHILIP G | 17711 N STATE ROAD 3N | | | | EATON | IN | 47338-8954 |
| RICE, PHYLLIS J | 1805 OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044-7630 |
| RICE, RALPH E | 11141 CHARLES DR | | | | WARREN | MI | 48093-1649 |
| RICE, RANDOLPH R | 2437 HIALEAH DR | | | | FLINT | MI | 48507-1061 |
| RICE, REGINALD R | 5808 W COLUMBIA RD | | | | MASON | MI | 48854-9515 |
| RICE, REGINIA L | PO BOX 440 | | | | EASTPOINTE | MI | 48021-0440 |
| RICE, RETHA J | 2325 COUNTY ROAD 42 | | | | DAWSON | AL | 35963-3145 |
| RICE, REX V | 7703 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| RICE, RICHARD B | 3115 GRANDA VISTA DR | | | | MILFORD | MI | 48380-3417 |
| RICE, RICHARD D | 221 GLENWOOD AVE | | | | FENTON | MI | 48430-3225 |
| RICE, RICHARD D | 6611 W 250 S | | | | RUSSIAVILLE | IN | 46979-9494 |
| RICE, RICHARD D | 5385 WEISS ST | | | | SAGINAW | MI | 48603-3756 |
| RICE, RICHARD F | 24685 BALSAM CT | | | | FLAT ROCK | MI | 48134-9500 |
| RICE, RICHARD J | 9754 SANDY CHURCH RD | | | | HILLSBORO | MO | 63050-3936 |
| RICE, RITA K | 5093 RUSSELL LN | | | | GREENWOOD | IN | 46143-8849 |
| RICE, RITA K | 5093 RUSSELL LN | | | | GREENWOOD | IN | 46143-8849 |
| RICE, ROBERT C | 1124 CASADY HOLLOW AVENUE | | | | HENDERSON | NV | 89012-2494 |
| RICE, ROBERT C | 1537 ROCKY POINT DRIVE | | | | LEWISVILLE | TX | 75077-2101 |
| RICE, ROBERT D | 30 HERITAGE WAY | | | | NAPLES | FL | 34110-1366 |
| RICE, ROBERT D | 1370 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| RICE, ROBERT D | 5036 NW FLINTRIDGE RD | | | | RIVERSIDE | MO | 64150-3500 |
| RICE, ROBERT E | 209 W 1100 S | | | | WARREN | IN | 46792-9704 |
| RICE, ROBERT E | 31778 SUMMERS ST | | | | LIVONIA | MI | 48154-4286 |
| RICE, ROBERT J | 11807 MEADOW LANE DR | | | | WARREN | MI | 48093-1258 |
| RICE, ROBERT L | 44592 24TH ST | | | | MATTAWAN | MI | 49071-9709 |
| RICE, ROBERT L | 116 HATHAWAY ST | | | | LANSING | MI | 48917-3821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICE, ROBERT L | 5065 LEEDALE DR | | | | DAYTON | OH | 45418-2007 |
| RICE, ROBERT R | 3211 MERIDIAN RD | | | | LESLIE | MI | 49251-9520 |
| RICE, ROBERT R | 2116 S BRABANT | | | | BURT | MI | 48417-2335 |
| RICE, ROBERT S | 5144 OLD COLONY RD NW | | | | WARREN | OH | 44481-9155 |
| RICE, ROGER C | 10915 E GOODALL RD UNIT 99 | | | | DURAND | MI | 48429-9606 |
| RICE, RONALD B | 36200 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8213 |
| RICE, RONALD D | 13921 S SUMMIT ST | | | | OLATHE | KS | 66062-5030 |
| RICE, RONALD D | 222 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-2175 |
| RICE, RONALD D | PO BOX 3745 | | | | CENTER LINE | MI | 48015-0745 |
| RICE, RONALD L | 10530 T.R. #179 | | | | KENTON | OH | 43326 |
| RICE, RONALD R | 6325 SAGEWOOD LN | | | | SEBRING | FL | 33876-6309 |
| RICE, RONALD R | 7068 LAKEWOOD DR | | | | OSCODA | MI | 48750-8710 |
| RICE, RONALD T | 18984 ELMER DR | | | | MACOMB | MI | 48044-1250 |
| RICE, RONNIE J | PO BOX 4088 | | | | KOKOMO | IN | 46904-4088 |
| RICE, ROOSEVELT | APT 422 | 1501 EAST 191ST STREET | | | EUCLID | OH | 44117-1340 |
| RICE, RUBY | 24867 BRENTWOOD DR | | | | TRENTON | MI | 48183-5443 |
| RICE, RUBY L | 506 RUDGATE LN | | | | KOKOMO | IN | 46901-3816 |
| RICE, RUSSELL N | 1911 6TH ST | | | | BAY CITY | MI | 48708-6796 |
| RICE, RUTH | 660 MISTI DR | | | | LEESBURG | FL | 34788-2450 |
| RICE, RUTH | 660 MISTI DR | | | | LEESBURG | FL | 34788-2450 |
| RICE, RUTH | 6559 RIVERBEND DR. | | | | DAYTON | OH | 45415-2677 |
| RICE, RUTH | 6559 RIVERBEND DR | | | | DAYTON | OH | 45415-2677 |
| RICE, RUTH I | 115 MALLARD DR | | | | FAIRFIELD BAY | AR | 72088-3131 |
| RICE, RUTH I | 115 MALLARD DR | | | | FAIRFIELD BAY | AR | 72088-3131 |
| RICE, SANDRA S | 9098 LYONS ST | | | | HODGKINS | IL | 60525-7629 |
| RICE, SAUNDRA A | 773 CRANSBERRY DR | | | | W CARROLLTON | OH | 45449-1519 |
| RICE, SHARLOT L | 305 JACKSON AVE | | | | PERU | IN | 46970-1120 |
| RICE, SHELBY M | 9145 RICHARDS DR | | | | MENTOR | OH | 44060-1631 |
| RICE, SHIRLEY F | 212 N 13TH STREET | | | | SAGINAW | MI | 48601 |
| RICE, SHIRLEY K | 11367 ALCOTT DR | | | | SAUK CENTRE | MN | 56378-4737 |
| RICE, SHIRLEY M | 212 SYCAMORE SPRINGS TRAIL | | | | MOUNTAIN HOME | AR | 72653-8981 |
| RICE, SHIRLEY M | 212 SYCAMORE SPRINGS TRL | | | | MOUNTAIN HOME | AR | 72653-8981 |
| RICE, SHIRLEY S | 1356 ECHO MILL CT | | | | POWDER SPRINGS | GA | 30127-4954 |
| RICE, STEPHANIE K | 804 GEORGIA ST | | | | WILLIAMSTON | MI | 48895-1614 |
| RICE, STEPHEN M | 2606 ANTRIM CIR | | | | COLUMBIA | TN | 38401-5823 |
| RICE, STEVEN R | 1151 REDWOOD DR | | | | BROWNSBURG | IN | 46112-1959 |
| RICE, STEVEN W | 210 DEERHAVEN DR | | | | MINOOKA | IL | 60447-8701 |
| RICE, SUSAN | 61069 YOUNGMAN RD | | | | THREE RIVERS | MI | 49093-8273 |
| RICE, SUSANNE I | 10391 NE 4TH AVE | | | | MIAMI SHORES | FL | 33138-2011 |
| RICE, SUSIE E | 1501 HOLMES RD | | | | YPSILANTI | MI | 48198-4146 |
| RICE, THELMA | 100 MOODY COVE RD | | | | WEAVERVILLE | NC | 28787-9716 |
| RICE, THELMA L | 1649 HIGHTOP RD | | | | CORBIN | KY | 40701-9561 |
| RICE, THELMA L | 1649 HIGHTOP RD | | | | CORBIN | KY | 40701-9561 |
| RICE, THOMAS C | 1190 RIVER VALLEY DR | | | | FLINT | MI | 48532-2976 |
| RICE, THOMAS E | 1419 LIBERTY LN | | | | JANESVILLE | WI | 53545-1280 |
| RICE, THOMAS E | 3823 RAMBLEHURST ROAD | | | | COLUMBUS | OH | 43221-5912 |
| RICE, THOMAS O | 24820 BUCKNER DR | | | | ATHENS | AL | 35613-3239 |
| RICE, TIMOTHY L | 1201 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167-8712 |
| RICE, TODD L | 2370 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| RICE, TRENT E | 3576 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7221 |
| RICE, TRUMAN | 731 N LOCUST ST | | | | DEXTER | MO | 63841-1212 |
| RICE, VELTA W | 9373 ZUBER RD | | | | ALEXANDER | AR | 72002-9008 |
| RICE, VERNON L | 2608 ANDREA CT | | | | MOORE | OK | 73160-8963 |
| RICE, VICTORIA R | 20847 BETHLAWN BLVD | | | | FERNDALE | MI | 48220-2203 |
| RICE, VIRGINIA | 2117 RICHMOND STREET | | | | ROCKFORD | IL | 61101-3358 |
| RICE, VIRGINIA K | 309 WOODSIDE AVE APT 1 | | | | WILMINGTON | DE | 19809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICE, VIRGINIA K | 309 WOODSIDE AVE APT 1 | | | | WILMINGTON | DE | 19809-3149 |
| RICE, VIVIAN ORPHA | 310 KING ST | | | | LOWELL | MI | 49331-1498 |
| RICE, VIVIAN ORPHA | 310 KING ST | | | | LOWELL | MI | 49331-1498 |
| RICE, WALLACE N | 24977 WAYCROSS CT | | | | SOUTHFIELD | MI | 48033-2823 |
| RICE, WALTER I | 2117 SHEARER RD | | | | KANSAS CITY | KS | 66106-3036 |
| RICE, WALTER L | PO BOX 162 | | | | ARNOLDSBURG | WV | 25234-0162 |
| RICE, WANDA F | 402 TIOGA RD | BUILDING 2 RM 14 | | | MONTICELLO | IN | 47960-2460 |
| RICE, WAYMON E | 755 OLE HWY 15 | 42 | | | WEST MONROE | LA | 71291 |
| RICE, WAYMON E | 755 OLE HIGHWAY 15 LOT 42 | | | | WEST MONROE | LA | 71291-1409 |
| RICE, WAYNE R | 934 S CEDAR ST APT 6 | | | | MASON | MI | 48854-2051 |
| RICE, WELCOME E | 1622 FLINT DR E | | | | CLEARWATER | FL | 33759-2509 |
| RICE, WES | 1139 BELLAIRE DR | | | | MANSFIELD | OH | 44907-3006 |
| RICE, WILDA I | 423 HARRISON ST | | | | TIPTON | IN | 46072-1134 |
| RICE, WILLIAM B | 6206 W HARBOR RD | | | | PORT CLINTON | OH | 43452-9439 |
| RICE, WILLIAM D | 5634 TUBBS RD | | | | WATERFORD | MI | 48327-1369 |
| RICE, WILLIAM D | 2494 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9553 |
| RICE, WILLIAM E | 9506 SCENIC PINE CT | | | | NEW PORT RICHEY | FL | 34655-1186 |
| RICE, WILLIAM F | 33717 6 MILE RD | | | | LIVONIA | MI | 48152-3148 |
| RICE, WILLIAM F | 1321 ELFE ST | | | | DANIEL ISLAND | SC | 29492-7438 |
| RICE, WILLIAM G | 461 TOWNSEND PL | | | | DAYTON | OH | 45431-2134 |
| RICE, WILLIAM J | 2504 W DIVISION RD | | | | FRANKLIN | IN | 46131-8411 |
| RICE, WILLIAM J | 4755 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1206 |
| RICE, WILLIAM J | 527 N STEWART RD | | | | CHARLOTTE | MI | 48813-8330 |
| RICE, WILLIAM L | 29525 PARK ST | | | | ROSEVILLE | MI | 48066-2154 |
| RICE, WILLIAM R | 1 COUNTRY LN APT A107 | | | | BROOKVILLE | OH | 45309-9284 |
| RICE, WILLIAM R | 325 OLDE HARBOUR TRL | | | | ROCHESTER | NY | 14612-2953 |
| RICE, WILLIAM R | 612 STATE RD. 123 | | | | DAVISON | MI | 48423 |
| RICE, WILLIAM S | 1199 W LEMONT CT | | | | CANTON | MI | 48187-5061 |
| RICE, WILLIE R | 7232 DITTY RD | | | | BAXTER | TN | 38544-4533 |
| RICE, WILLIE R | 7232 DITTY RD | | | | BAXTER | TN | 38544-4533 |
| RICE, WILMA | 913 E CEDAR ST APT 27 | | | | STANDISH | MI | 48658-9195 |
| RICE, WILMA | 913 E.CEDAR ST APT#27 | | | | STANDISH | MI | 48658-9195 |
| RICE, WORN | 3744 E DUMA ST | | | | COMPTON | CA | 90221-5126 |
| RICE, YOLANDA D | 302 E STATE ST | | | | ALBION | NY | 14411-1408 |
| RICE, YVONNE T | 2055 SOUTH FARLEY ROAD | | | | MUNGER | MI | 48747-9759 |
| RICE, ZEALOUS | 805 E SNODGRASS RD | | | | PIQUA | OH | 45356-9109 |
| RICE-BRETZ, GINGER M | 3347 MANIS RD | | | | SEVIERVILLE | TN | 37862-8295 |
| RICER, RAYMOND A | 9501 HIGHLAND DR | | | | GROSSE ILE | MI | 48138-1271 |
| RICERCA, ARNOLD J | 1006 ORANGE AVE | | | | CRANFORD | NJ | 07016-2068 |
| RICEY, JOHN L | 2510 SHADAGEE RD | | | | EDEN | NY | 14057-9612 |
| RICH I I I, CARL W | 1293 JACK PINE DR | | | | WILLIAMSTON | MI | 48895-9706 |
| RICH JR, CHARLES W | 3201 LAYTON RD | | | | ANDERSON | IN | 46011-4539 |
| RICH JR, FRED R | 4111 TONI DR | | | | KOKOMO | IN | 46902-4452 |
| RICH JR, GEORGE | 5429 WINSHALL DR C/O CRISTS | | | | SWARTZ CREEK | MI | 48473 |
| RICH JR, GEORGE C | 2610 CLIFTY FALLS RD | | | | DAYTON | OH | 45449-3211 |
| RICH JR, GILBERT L | 111 LUTON AVE SE | | | | GRAND RAPIDS | MI | 49506-1571 |
| RICH JR, LOUIS J | 5250 AUTUMN RUN DR | | | | POWDER SPRINGS | GA | 30127-5523 |
| RICH JR, NELSON V | 5330 DOGWOOD DR | | | | WHITE LAKE | MI | 48383-4104 |
| RICH JR, ROBERT C | 4355 SUNSET CT | | | | LOCKPORT | NY | 14094-1215 |
| RICH, ALFRED H | 605 RIVIERA DR | | | | MCKINNEY | TX | 75070-2778 |
| RICH, ALISANDRA E | 31150 WOODSTONE LN APT 128 | | | | NOVI | MI | 48377-1227 |
| RICH, ALTA J | 7620 ROCKWELL DR | | | | DAYTON | OH | 45414-1838 |
| RICH, AMY E | 122 MARLBANK DR | | | | ROCHESTER | NY | 14612-3320 |
| RICH, ANGELA | 24 GREEN GABLES COURT | | | | WENTZVILLE | MO | 63385-1838 |
| RICH, ANGELA | 24 GREEN GABLES CT | | | | WENTZVILLE | MO | 63385-1838 |
| RICH, ANGELA C | 1109 BOYNTON DR | | | | LANSING | MI | 48917-5706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICH, ANNA M | 8200 FOX BAY DR | C/O JAMES C RICH | | | WHITE LAKE | MI | 48386-2500 |
| RICH, ARLENA M | 310 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5714 |
| RICH, BEATRICE | 12522 N DARTMOUTH LN | | | | MOUNT VERNON | IL | 62864-9873 |
| RICH, BETHANY J | 12491 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| RICH, BETHANY J | 12491 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| RICH, BETTY J | 101 OAK ST | | | | WINDBER | PA | 15963-8292 |
| RICH, BOB E | 925 N GREENBRIAR RD | | | | MUNCIE | IN | 47304-3261 |
| RICH, BOBBY J | 1572 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| RICH, BONNIE L | 209 MYRON ST | | | | HUBBARD | OH | 44425-1440 |
| RICH, BRENDA   SUE | 1645 LITTLE FISH TRAPP RD | | | | LAWRENCEBURG | TN | 38464-5601 |
| RICH, BRENDA SUE | 1645 LITTLE FISH TRAP RD | | | | LAWRENCEBURG | TN | 38464-5601 |
| RICH, BRIAN D | E 4740 ROLLING RIDGE RD | | | | SPRING DRAIN | WI | 53588 |
| RICH, BRIAN D | W9280 ROCKDALE RD | | | | EDGERTON | WI | 53534-9121 |
| RICH, BRIAN J | 5452 MONROE ST | | | | DEARBORN HTS | MI | 48125-2547 |
| RICH, BRIAN J | 41 BOND ST | | | | MARLBOROUGH | MA | 01752-4515 |
| RICH, BRUCE E | 4122 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1739 |
| RICH, BRUCE J | 5900 N HARVEY ST | | | | WESTLAND | MI | 48185-3104 |
| RICH, C B | 1410 FAIRFAX ST | | | | ANDERSON | IN | 46012-4349 |
| RICH, CHARLES M | 243 SANDPIPER LN | | | | STONEWALL | LA | 71078-2805 |
| RICH, D B | 2751 N COUNTY ROAD 25 E | | | | BROWNSTOWN | IN | 47220-9520 |
| RICH, DARIAN K | 21550 RABBIT RUN DRIVE | | | | BATON ROUGE | LA | 70817-8133 |
| RICH, DAVID W | 5764 HERBERT RD | | | | CANFIELD | OH | 44406-9701 |
| RICH, DAVID W | 2285 WHEELER RD | | | | SNOVER | MI | 48472-9308 |
| RICH, DENNIS T | 10754 KEITH RD | | | | KEITHVILLE | LA | 71047-7594 |
| RICH, DON | 1700 PICKETT PARK HWY | | | | JAMESTOWN | TN | 38556-2907 |
| RICH, DONALD J | 808 S PRAIRIE RD | | | | NEW LENOX | IL | 60451-2246 |
| RICH, DONALD L | 9446 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| RICH, DONALD M | 2806 ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1934 |
| RICH, DONALD W | 11360 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| RICH, DORIS | 45 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1616 |
| RICH, DORIS | 45 SUPERIOR TRAIL | | | | SWARTZ CREEK | MI | 48473 |
| RICH, DORIS J | 2825 NW UPSHUR #F | OLD FORESTRY COMMONS | | | PORTLAND | OR | 97210-2285 |
| RICH, DORIS J | 2825 NW UPSHUR ST APT F | OLD FORESTRY COMMONS | | | PORTLAND | OR | 97210-2285 |
| RICH, DORIS R | 3630 MOORES TRAIL RD APT 308 | | | | COLUMBUS | OH | 43228-4347 |
| RICH, DOROTHY L | 102 EAGLE GLEN DR | | | | WOODSTOCK | GA | 30189-6914 |
| RICH, DOROTHY LEE | 1614 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6132 |
| RICH, DOROTHY LEE | 1614 W. SCHWARTZ | | | | LADY LAKE | FL | 32159-6132 |
| RICH, DOUGLAS C | 10017 WINDY KNOB LN | | | | DIMONDALE | MI | 48821-8715 |
| RICH, DOUGLAS S | 1320 ASPEN CT | | | | FLINT | MI | 48507-3201 |
| RICH, E RUTH | 32 LAKE KISSIMMEE MHP | | | | LAKE WALES | FL | 33898-8361 |
| RICH, E RUTH | 313 PLEASANT LANE | | | | LORIDA | FL | 33857 |
| RICH, EDWARD C | 43 MCGILL FERN RD | | | | STANDISH | ME | 04084-6529 |
| RICH, ELLA M | 3507 SUMPTER ST | | | | LANSING | MI | 48911-2620 |
| RICH, ERNEST | 1440 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9536 |
| RICH, EUGENE M | 1061 HILLCREST DR | | | | LAKE | MI | 48632-9019 |
| RICH, EUNICE QUALLS | 611 OVERCUP ST | | | | WESTFIELD | IN | 46074-5803 |
| RICH, FERRIS H | 6092 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9034 |
| RICH, FRANCES | 8382 WILLITS RD | | | | FOSTORIA | MI | 48435-9425 |
| RICH, FRANCES | 8382 WILLITS ROAD | | | | FOSTORIA | MI | 48435 |
| RICH, FRANCES N | 1539 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4616 |
| RICH, FRANCES N | 1539 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4616 |
| RICH, FRANK O | 1556 E CASCADES TRL | | | | ONTARIO | CA | 91761-7231 |
| RICH, FREDERICK A | 32 LAKE KISSIMMEE MHP | | | | LAKE WALES | FL | 33898-8361 |
| RICH, GARVIN A | 4395 BUENA VISTA RD | | | | HUNTINGDON | TN | 38344-7211 |
| RICH, GARY E | 3902 MANN HALL AVE | | | | FLINT | MI | 48532-5040 |
| RICH, GARY G | PO BOX 92 | | | | TALKING ROCK | GA | 30175-0092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICH, GARY M | 7211 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9348 |
| RICH, GENE E | 3416 RIVER PARK DR | | | | ANDERSON | IN | 46012-4670 |
| RICH, GERALD E | 2864 1ST AVENUE | APARTMENT 4 | | | YUMA | AZ | 85364 |
| RICH, GERALD E | 265 E 24TH ST | | | | YUMA | AZ | 85364-8546 |
| RICH, GLEENWOOD | 467 8TH ST | | | | NIAGARA FALLS | NY | 14301 |
| RICH, GLEENWOOD | 1135 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1253 |
| RICH, GLENDA D | 1572 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| RICH, GREGORY E | 53372 DEERFIELD LN | | | | NEW BALTIMORE | MI | 48047-6395 |
| RICH, HAMER | 120 RICHFIELD WAY | | | | BERKELEY SPGS | WV | 25411-6070 |
| RICH, HAROLD E | 1625JEFFERSONCLIFFS#114 | | | | ARLINGTON | TX | 76006 |
| RICH, HEATH J | 2355 N STATE HIGHWAY 360 APT 824 | | | | GRAND PRAIRIE | TX | 75050-8717 |
| RICH, HUGHIE | 3030 STILTON DR | | | | CICERO | IN | 46034-9278 |
| RICH, JAMES C | RR 6 BOX 196 | | | | ANDERSON | IN | 46011 |
| RICH, JAMES D | 60300 PONTIAC TRL | | | | NEW HUDSON | MI | 48165-9538 |
| RICH, JAMIE A | 10330 TIMBER LINE DR SE | | | | ALTO | MI | 49302-9593 |
| RICH, JANICE L | 67 FALCON COVE | | | | SHERWOOD | AR | 72120 |
| RICH, JANICE L | 67 FALCON CV | | | | SHERWOOD | AR | 72120-1631 |
| RICH, JERRY W | 834 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2415 |
| RICH, JOHN B | 2520 N 500 W | | | | ANDERSON | IN | 46011-8786 |
| RICH, JONATHAN E | 42383 LYNDA DR | | | | CLINTON TWP | MI | 48038-3625 |
| RICH, JOSEPH B | 81 RIVER TRAIL DRIVE | | | | BAY CITY | MI | 48706-1802 |
| RICH, KAREN R | 118 POLLOCK ST | | | | TRENTON | NC | 28585-9585 |
| RICH, KAREN R | 118 POLLOCK ST | | | | TRENTON | NC | 28585-9585 |
| RICH, KATHLEEN S | 6018 BOULDER DR | | | | ANDERSON | IN | 46013-3766 |
| RICH, KENNETH A | 8382 WILLITS ROAD | | | | FOSTORIA | MI | 48435-9425 |
| RICH, LANA G | RT. 2 P O BOX 906 | | | | STONEWALL | LA | 71078 |
| RICH, LANA K | 5728 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9120 |
| RICH, LANA K | 5728 W 8TH ST RD | | | | ANDERSON | IN | 46011-9120 |
| RICH, LARRY L | 1077 DOWNINGTON RD | | | | SNOVER | MI | 48472-9734 |
| RICH, LAVELL | 27010 CARLYSLE ST | | | | INKSTER | MI | 48141-2554 |
| RICH, LELA L | 1248 GRIDER RD | | | | COOKEVILLE | TN | 38506-5663 |
| RICH, LEO G | 6138 S LARAMIE LN | | | | SAULT SAINTE MARIE | MI | 49783-8843 |
| RICH, LEONARD L | 772 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| RICH, LEONARD N | APT 25 | 7152 FENWAY DRIVE | | | WESTMINSTER | CA | 92683-3161 |
| RICH, LOIS M | 4914 MILLS HWY | | | | EATON RAPIDS | MI | 48827-8013 |
| RICH, LOLA C | 2123 COUNTRY RD 3718 | | | | ATHENS | TX | 75752 |
| RICH, LOLA C | 2123 COUNTRY RD 3718 | | | | ATHENS | TX | 75752 |
| RICH, LONNIE K | 13029 WALLACE DR | | | | CLIO | MI | 48420-1846 |
| RICH, LORETTA F | 755 EAST 16TH ST. | | | | HOLLAND | MI | 49423 |
| RICH, LOUISE B | 3700 RAIN TREE AVENUE | | | | HUDSONVILLE | MI | 49426-8462 |
| RICH, LOUISE B | 3054 JEFFERSON S E | | | | GRAND RAPIDS | MI | 49548-1266 |
| RICH, M E | 31345 SUNLIGHT DR | | | | BULVERDE | TX | 78163-2784 |
| RICH, MABEL A | 2610 CLIFTY FALLS RD | | | | DAYTON | OH | 45449-3211 |
| RICH, MARIAN W | 2100 SUGG DR | | | | WACO | TX | 76710-2736 |
| RICH, MARIE R | 5102 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8830 |
| RICH, MARIE R | 5102 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8830 |
| RICH, MARIETTA | 2928 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| RICH, MARJORIE M | 3020 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8335 |
| RICH, MARK R | 209 MCCARTY DR | | | | GREENWOOD | IN | 46142-1929 |
| RICH, MARTHA D | APT 1605 | 2136 MURPHY DRIVE | | | BEDFORD | TX | 76021-5916 |
| RICH, MARVIN E | 5419 PLAIN RD | | | | SILVERWOOD | MI | 48760-9716 |
| RICH, MARY A | 3062 NORTHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-1353 |
| RICH, MARY B | 906 BLOOD RD | | | | TECUMSEH | MI | 49286-9575 |
| RICH, MARY B | 906 BLOOD RD | | | | TECUMSEH | MI | 49286-9575 |
| RICH, MARY E | 5700 BAYSHORE RD LOT 406 | | | | PALMETTO | FL | 34221-9370 |
| RICH, MARY E | 1900 SADDLEWOOD TRL | | | | DOTHAN | AL | 36301-5546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICH, MARY R | 1079 INDIANWOOD DR | | | | MASON | OH | 45040-1453 |
| RICH, MICHAEL C | 2706 S 38TH ST | | | | KANSAS CITY | KS | 66106-3921 |
| RICH, MICHAEL D | 12522 N DARTMOUTH LN | | | | MOUNT VERNON | IL | 62864-9873 |
| RICH, MICHAEL D | 10603 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64155-8914 |
| RICH, MICHAEL D | 17 MILL SPGS | | | | COATESVILLE | IN | 46121-8946 |
| RICH, MICHAEL E | 6612 POND VIEW RD | | | | CLARKSTON | MI | 48346-3484 |
| RICH, MICHAEL J | 3625 SUPPLY ROAD | | | | CARET | VA | 22436-2119 |
| RICH, NANCY D | 3140 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| RICH, NANCY H | 15 VICTORIA AVE | | | | TROY | NY | 12180-7425 |
| RICH, OVAL | 6204 MANNING RD | | | | MIAMISBURG | OH | 45342-1614 |
| RICH, PAMELA | 27010 CARLYSLE ST | | | | INKSTER | MI | 48141-2554 |
| RICH, PAULA E | 3818 CROSS CREEK RD | | | | NASHVILLE | TN | 37215-2502 |
| RICH, PHYLLIS J | 10472 SKINNER HWY | | | | DIMONDALE | MI | 48821-8732 |
| RICH, RALPH N | 17427 JASMINE AVE | | | | LAKEVILLE | MN | 55044-9463 |
| RICH, RAY | 5380 EDA DR | | | | WEST CARROLLTON | OH | 45449-2704 |
| RICH, ROBERT A | 1615 CLOISTER DR | | | | SUN CITY CENTER | FL | 33573-5051 |
| RICH, ROBERT A | 8338 JASONVILLE CT SE | | | | CALEDONIA | MI | 49316-8150 |
| RICH, ROBERT E | 2884 OHANLON CT | | | | WILLIAMSTON | MI | 48895-9106 |
| RICH, ROCCO A | 209 MYRON ST | | | | HUBBARD | OH | 44425-1440 |
| RICH, RONALD H | 3630 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49525-2318 |
| RICH, RONNIE R | 4929 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8825 |
| RICH, ROSEMARIE M | 33 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1335 |
| RICH, ROY H | 3810 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9781 |
| RICH, RUSSELL C | 204 4TH ST | | | | COLLINWOOD | TN | 38450 |
| RICH, SAMUEL J | 2111 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4811 |
| RICH, SANDRA L | 26029 CARLYSLE ST | | | | INKSTER | MI | 48141-2619 |
| RICH, SARAH | 12907 BACK VALLEY ROAD | | | | SODDY DAISY | TN | 37379-7605 |
| RICH, SARAH | 279 COUNTY 589 | | | | FORT PAYNE | AL | 35968 |
| RICH, SHARON M | 20091 ESS LAKE DR | | | | HILLMAN | MI | 49746-7923 |
| RICH, SHARON M | 20091 ESS LAKE DR. | | | | HILLMAN | MI | 49746-7923 |
| RICH, STEPHEN | 11774 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9760 |
| RICH, SUE A | 1148 ROCKY VIEW DRIVE | | | | COLD SPRING | KY | 41076 |
| RICH, SUE A | 1148 ROCKY VIEW DR | | | | HIGHLAND HEIGHTS | KY | 41076-1992 |
| RICH, SUSAN D | 3978 PENINSULAR SHORES DR | | | | GRAWN | MI | 49637-9611 |
| RICH, TERRY B | 7759 RIDGE RD | | | | GASPORT | NY | 14067-9424 |
| RICH, THERESA A | 34067 HERITAGE HILLS DR | | | | FARMINGTON HILLS | MI | 48331-1568 |
| RICH, THOMAS M | 3560 N CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9735 |
| RICH, TOM C | 2111 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4811 |
| RICH, VELMA R | PO BOX 198 | | | | LAPEL | IN | 46051-0198 |
| RICH, VERLIN W | 1186 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1936 |
| RICH, WILLIAM | 2910 WOLCOTT ST | | | | FLINT | MI | 48504-7507 |
| RICH, WILLIAM C | 506 E GENEVA DR | | | | DEWITT | MI | 48820-8761 |
| RICH, WILMA R | 300 OXFORD AVE APT 1 | | | | DAYTON | OH | 45402-6050 |
| RICH, ZANNIE D | 11325 CHEYENNE TRL APT 302 | | | | PARMA HEIGHTS | OH | 44130-9028 |
| RICHA, CARLOS | 708 MORELOS AVE | | | | RANCHO VIEJO | TX | 78575-9585 |
| RICHA, CRAIG F | 16339 NOLA DR | | | | LIVONIA | MI | 48154-1206 |
| RICHA, SHIRLEY C | 38986 POLO CLUB DR. | BLDG. 19 APT. 106 | | | FARMINGTON HILLS | MI | 48335 |
| RICHARD JR, CHARLES W | 44 NEWBERRY STREET | | | | PONTIAC | MI | 48341-1136 |
| RICHARD JR, TED | 132 KING OAKS DR | | | | MONROE | LA | 71202-6927 |
| RICHARD JR, VINCENT W | 6197 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2406 |
| RICHARD SR, ROY P | 700 BROADWAY ST | | | | BAY CITY | MI | 48708-7073 |
| RICHARD, ALMA | 803 E SEMINARY | | | | DANVILLE | IL | 61832-4842 |
| RICHARD, ANA R | 6241 GULLEY ST | | | | TAYLOR | MI | 48180-1285 |
| RICHARD, ANNIE | 3200 E SOUTH ST APT 512 | | | | LAKEWOOD | CA | 90805-4558 |
| RICHARD, ARTHUR M | 5365 WENTWORTH AVE | | | | OAKLAND | CA | 94601-5818 |
| RICHARD, AUDREY P | 109 DUER ST | | | | NORTH PLAINFIELD | NJ | 07060-4733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD, BILL E | 1040 S PERRY ST APT 35 | | | | NAPOLEON | OH | 43545-2100 |
| RICHARD, BRYAN L | 636 E WALNUT ST | | | | HASTINGS | MI | 49058-1968 |
| RICHARD, CARLA F | 3230 DUNDAS RD | | | | BEAVERTON | MI | 48612-9459 |
| RICHARD, CECIL | 20557 FERGUSON ST | | | | DETROIT | MI | 48235-2115 |
| RICHARD, CECIL V | G3285 AUGUSTA ST | | | | FLINT | MI | 48532-5107 |
| RICHARD, CHARLES L | 7548 CORONA AVENUE | | | | KANSAS CITY | KS | 66112-2443 |
| RICHARD, CHARLIE R | 473 PRIMM RD | | | | EL DORADO | AR | 71730-7911 |
| RICHARD, CHERRY L | PO BOX 4475 | | | | FLINT | MI | 48504-0475 |
| RICHARD, CURTIS J | 3015 EMERALD CIR | | | | LANSING | MI | 48912-5037 |
| RICHARD, DAVID C | 4600 BRITTON RD LOT 361 | | | | PERRY | MI | 48872-8762 |
| RICHARD, DENNIS J | 101 S 9 MILE RD | | | | LINWOOD | MI | 48634-9713 |
| RICHARD, DONALD W | 1866 WEBB RD | | | | GRAND ISLAND | NY | 14072-2135 |
| RICHARD, EDWARD J | 10910 DICE RD | | | | FREELAND | MI | 48623-8522 |
| RICHARD, EDWARD S | 1006 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-1262 |
| RICHARD, ELIZABETH R | 36100 24 MILE RD | | | | NEW BALTIMORE | MI | 48047-1522 |
| RICHARD, ELMA J | 7926 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-2256 |
| RICHARD, ERIC L | 55337 LEONARD CT | | | | SHELBY TWP | MI | 48316-5322 |
| RICHARD, ERIC W | 3964 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9623 |
| RICHARD, ESTHER | 628 N 24TH ST | | | | SAGINAW | MI | 48601-6200 |
| RICHARD, FELDER | 803 E SEMINARY ST | | | | DANVILLE | IL | 61832-4842 |
| RICHARD, FERNAND J | 346 CH POINTE DES GEORGES | | ALDOUANE NB CANADA E4W-5J1 | | | | |
| RICHARD, FERNAND R | 20 CAMP ST | | | | CUMBERLAND | RI | 02864-1906 |
| RICHARD, FRANK | 628 N 24TH ST | | | | SAGINAW | MI | 48601-6200 |
| RICHARD, FRANK J | 5537 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8102 |
| RICHARD, FREDERICK J | 7026 ROOKWAY RD | | | | BRIDGEPORT | MI | 48722-9764 |
| RICHARD, GAIL L | 4167 KERWOOD CT | | | | SAN DIEGO | CA | 92130-2135 |
| RICHARD, GARY L | 883 N JEFFERSON ST | | | | IONIA | MI | 48846-9601 |
| RICHARD, GEORGE | PO BOX 5611 | | | | YOUNGSTOWN | OH | 44504-0611 |
| RICHARD, GERALD F | 49747 REGATTA ST | | | | CHESTERFIELD | MI | 48047-4316 |
| RICHARD, GERALD J | 3581 N NAVAJO DR | | | | PRESCOTT VALLEY | AZ | 86314-8216 |
| RICHARD, GREGORY M | 4114 E SUNDANCE AVE | | | | GILBERT | AZ | 85297-6619 |
| RICHARD, GWENDOLYN F | PO BOX 4475 | | | | FLINT | MI | 48504-0475 |
| RICHARD, HELEN | 1065 S VOLUSIA AVE C-8 | | | | ORANGE CITY | FL | 32763-7044 |
| RICHARD, HENRIETTE | 1 W 22ND ST BOX 601 | | | | BARNEGAT LIGHT | NJ | 08006 |
| RICHARD, JACQUELINE E | 633 SPENCER ST | | | | FLINT | MI | 48505-4285 |
| RICHARD, JACQUES P | 50 IDYLLWOOD LN | | | | ROCHESTER | NY | 14617-3015 |
| RICHARD, JAMES A | 3230 DUNDAS RD | | | | BEAVERTON | MI | 48612-9459 |
| RICHARD, JAMES E | 2682 LOMAS DR | | | | BAY CITY | MI | 48708-8486 |
| RICHARD, JAMES L | 4909 GRANDVIEW CIR | | | | MIDLAND | MI | 48640-2876 |
| RICHARD, JAMES R | 6241 GULLEY ST | | | | TAYLOR | MI | 48180-1285 |
| RICHARD, JANET L | 72 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8885 |
| RICHARD, JANINE | 6596 MELLOW WOOD LN | | | | W BLOOMFIELD | MI | 48322-3763 |
| RICHARD, JEANNINE D | 26115 FALMOUTH DR | | | | WARREN | MI | 48089-3559 |
| RICHARD, JEANNINE D | 26115 FALMOUTH DRIVE | | | | WARREN | MI | 48089-3559 |
| RICHARD, JEREMY L | 4816 RUTH ELIZABETH DR | | | | CLAYTON | IN | 46118-8920 |
| RICHARD, JERRY L | PO BOX 293 | | | | ROACHDALE | IN | 46172-0293 |
| RICHARD, JIMMIE L | 210 W YORK AVE | | | | FLINT | MI | 48505-2095 |
| RICHARD, JOAN I | 714 BUGLE LN | | | | MISHAWAKA | IN | 46544-5603 |
| RICHARD, JOHN J | 231 W GREYSTONE RD | | | | OLD BRIDGE | NJ | 08857-3423 |
| RICHARD, JOSEPH R | 802 CENTRAL AVE | | | | PAWTUCKET | RI | 02861-2151 |
| RICHARD, JULUIS J | 1511 ORR RD | | | | CARO | MI | 48723-9492 |
| RICHARD, KELLY B | 717 SWEET OLIVE COURT | | | | SLIDELL | LA | 70460-5266 |
| RICHARD, LARRY C | 1222 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1490 |
| RICHARD, LAURA F | 111 HAMMOCKS CT | | | | GREENACRES | FL | 33413-2038 |
| RICHARD, LORENE | 32870 PARDO APT. 102 | | | | GARDEN CITY | MI | 48135-1276 |
| RICHARD, LORENE | 32870 PARDO ST APT 102 | | | | GARDEN CITY | MI | 48135-1276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD, MARIETTA C | 5205 LAKE ADVENTURE | | | | MILFORD | PA | 18337-9659 |
| RICHARD, MARILYN S | 683 LETHA LN | | | | LORIS | SC | 29569-8081 |
| RICHARD, MARILYN S | G4045 HOGARTH AVE | | | | FLINT | MI | 48532-4933 |
| RICHARD, MARILYN S | 683 LETHA LANE | | | | LORIS | SC | 29569 |
| RICHARD, MARY I | 905 E ALMA AVE | | | | FLINT | MI | 48505-2295 |
| RICHARD, MATHIEU R | 56 MEADOWLARK RD | | | | ENFIELD | CT | 06082-5508 |
| RICHARD, MAURICE | 2135 DEER RUN TRL | | | | WATERFORD | MI | 48329-2383 |
| RICHARD, MEREDITH W | 1904 WINTERBROOK ST | | | | LANCASTER | OH | 43130-7891 |
| RICHARD, MONTIE R | 530 ALDRICH ST | | | | CONCORD | MI | 49237-9573 |
| RICHARD, NANCY A | 632 N WATKINS | | | | PERRY | MI | 48872-9103 |
| RICHARD, NANCY S | 898 WESTCHESTER RD | | | | GROSSE POINTE PARK | MI | 48230-1828 |
| RICHARD, NETTIE L | 824 N RIVER ST | | | | YPSILANTI | MI | 48198-2828 |
| RICHARD, OLIVIA | 5974 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3853 |
| RICHARD, OLLIE M | 1 GOLDEN AGE EST | | | | COLUMBIA | MS | 39429-8282 |
| RICHARD, OSCAR N | 85 FERNWALD DR | | | | DAYTON | OH | 45440-3416 |
| RICHARD, PAMELA D | 3570 E M43 | | | | HASTINGS | MI | 49058 |
| RICHARD, PATRICK W | 10118 BATH RD | | | | LAINGSBURG | MI | 48848-9324 |
| RICHARD, PEGGY S | 5451 FARMHILL | | | | FLINT | MI | 48505-5600 |
| RICHARD, PHILLIP | 911 HIGHWAY 557 LOT 12 | | | | WEST MONROE | LA | 71292-3333 |
| RICHARD, RALPH G | 1834 VALLEY LN | | | | LAKE ORION | MI | 48360-1852 |
| RICHARD, RANDY L | 10118 BATH RD | | | | LAINGSBURG | MI | 48848-9324 |
| RICHARD, RAYMOND A | 344 COLEBROOK DR | | | | TROY | MI | 48083-5001 |
| RICHARD, REBECCA | 1204 S GALLATIN ST | | | | MARION | IN | 46953-2205 |
| RICHARD, RICKEY | 11770 MAXFIELD BLVD | | | | HARTLAND TWP | MI | 48029 |
| RICHARD, ROBERT A | PO BOX 344 | | | | MARION | IN | 46952-0344 |
| RICHARD, ROBERT E | 9160 SOUTHMONT CV APT 210 | | | | FORT MYERS | FL | 33908-6304 |
| RICHARD, ROBERT F | 123 S KNIGHT RD | | | | MUNGER | MI | 48747-9716 |
| RICHARD, ROBERT J | 123 SOUTH KNIGHT ROAD | | | | MUNGER | MI | 48747-9716 |
| RICHARD, ROBERT W | 1453 MANVILLE RD | | | | WOONSOCKET | RI | 02895-6660 |
| RICHARD, RODNEY J | 1609 S RIDGEVIEW DR | | | | YORKTOWN | IN | 47396-9434 |
| RICHARD, ROSE F | 700 BROADWAY ST | | | | BAY CITY | MI | 48708-7073 |
| RICHARD, ROY D | 13427 BLUFF TRL NE | | | | KALKASKA | MI | 49646-9492 |
| RICHARD, ROY O | 6258 POTTER RD | | | | BURTON | MI | 48509-1385 |
| RICHARD, SAMUEL W | 1887 S COUNTY ROAD 250 W | | | | DANVILLE | IN | 46122-9112 |
| RICHARD, SANDRA K | 346 E CARPENTER RD | | | | FLINT | MI | 48505-2188 |
| RICHARD, SHARON | 3 SHETLAND CT | | | | BELLINGHAM | WA | 98229-4435 |
| RICHARD, SHIRLEY L | 61 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2305 |
| RICHARD, STACY A | 2812 E COUNTY ROAD 100 N | | | | DANVILLE | IN | 46122-8604 |
| RICHARD, STEPHANIE E | 3689 N APPELL DR | | | | PORT CLINTON | OH | 43452-9721 |
| RICHARD, STEPHANIE N | 76 MORRIS PLACE | | | | MADISON | NJ | 07940-1438 |
| RICHARD, STEVEN A | 1104 E SMITH ST | | | | BAY CITY | MI | 48706-4032 |
| RICHARD, TERRY F | 1687 N REESE RD | | | | REESE | MI | 48757-9607 |
| RICHARD, TERRY M | 5974 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3853 |
| RICHARD, TERRY W | 1750 KINGSTON DR | | | | SAGINAW | MI | 48638-4469 |
| RICHARD, THEODORE R | 232 W RUSSELL RD | | | | MUNGER | MI | 48747-9725 |
| RICHARD, THOMAS F | 2203 W GERMAN RD | | | | BAY CITY | MI | 48708-9663 |
| RICHARD, THOMAS R | 6608 CRONIN DR | | | | DEARBORN HEIGHTS | MI | 48127-1953 |
| RICHARD, TIM P | 123 E WASHINGTON ST | | | | NAPOLEON | OH | 43545-1645 |
| RICHARD, TODD A | 7580 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9769 |
| RICHARD, TROY R | 905 N BANGOR ST | | | | BAY CITY | MI | 48706-3909 |
| RICHARD, WANDA S | 8073 HIGHWAY N | | | | O FALLON | MO | 63367-4055 |
| RICHARD, WILLARD W | 120 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1539 |
| RICHARD, WILLIAM H | 6222 GREY OAKS DR | | | | HOUSTON | TX | 77050-3620 |
| RICHARD, WILLIAM J | 25 DONNA MARIE CIR | | | | ROCHESTER | NY | 14606-3458 |
| RICHARD, WILLIE C | 539 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3203 |
| RICHARD, WILLIE D | PO BOX 14457 | | | | SAGINAW | MI | 48601-0457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS JR, ARTHUR M | 29700 SHACKETT AVE | | | | MADISON HTS | MI | 48071-4476 |
| RICHARDS JR, BEN | 6807 S 25 RD | | | | BOON | MI | 49618-9781 |
| RICHARDS JR, DANIEL E | 5697 DIVINE HWY | | | | PORTLAND | MI | 48875-9693 |
| RICHARDS JR, EMMETT J | 4855 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424-6005 |
| RICHARDS JR, J A | 7124 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-1622 |
| RICHARDS JR, JOHN | 8951 W JENNINGS RD | | | | LAKE CITY | MI | 49651-8904 |
| RICHARDS JR, JOHN W | 2605 OHLTOWN-PRITCHARD RD. | | | | WARREN | OH | 44481 |
| RICHARDS JR, JOHN W | 7026 CHARING CT | | | | HUBER HEIGHTS | OH | 45424-2908 |
| RICHARDS JR, LODIA E | 800 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1431 |
| RICHARDS JR, PERCY C | 5199 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| RICHARDS JR, SIDNEY G | 627 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1417 |
| RICHARDS JR, TAFT | 1110 TEAKWOOD DR | | | | DUNCANVILLE | TX | 75137-3619 |
| RICHARDS JR, THOMAS J | 2482 NORMADELE AVE | | | | WATERFORD | MI | 48328-1731 |
| RICHARDS JR., FRANK | 268 COLLEGE PARK DR | | | | SEAL BEACH | CA | 90740-2504 |
| RICHARDS JR., JOHN T | 8945 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9403 |
| RICHARDS, ADAM S | PO BOX 361 | | | | PLAINSBORO | NJ | 08536-0361 |
| RICHARDS, AILEEN G | 7026 CHARING CT | | | | DAYTON | OH | 45424-2908 |
| RICHARDS, ALBERT | 2820 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| RICHARDS, ALICE L | 3838 COLEPORT ST | | | | ORION | MI | 48359-1602 |
| RICHARDS, ALICE M | 39900 DULUTH STREET | | | | HARRISON TWP | MI | 48045-1512 |
| RICHARDS, ALICE M | 1471 WAINSCOTT WAY | | | | DAYTON | OH | 45414-5915 |
| RICHARDS, ALMA N | 13611 S US ROUTE 31 | | | | KOKOMO | IN | 46901-7766 |
| RICHARDS, ALVIN D | 412 N HAMPTON RD | | | | SPRINGFIELD | OH | 45504-3104 |
| RICHARDS, ARTHUR J | 108 KELLWAY CIR | | | | LEXINGTON | SC | 29072-7250 |
| RICHARDS, ARTHUR M | 2763 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-4767 |
| RICHARDS, ASHLEY A | 1524 GARDEN ST APT 2 | | | | SANTA BARBARA | CA | 93101-1129 |
| RICHARDS, B A | 31 SOUTHRIDGE DR | WILSON FARM | | | HENDERSONVILLE | NC | 28739-7045 |
| RICHARDS, B J | 5209 DOYLE DR | | | | LOUISVILLE | KY | 40216-1717 |
| RICHARDS, BARBARA A | 1250 CROSS CREEK DR. APT 49 | | | | BRUNSWICK | OH | 44212-3068 |
| RICHARDS, BARBARA A | 716 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-4276 |
| RICHARDS, BARBARA A | 716 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-4276 |
| RICHARDS, BARBARA A | 6277 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9686 |
| RICHARDS, BARBARA A | 1250 CROSS CREEK DR UNIT 49 | | | | BRUNSWICK | OH | 44212-3068 |
| RICHARDS, BARBARA A | 2062 JAMES ST | | | | BURTON | MI | 48529-1348 |
| RICHARDS, BARBARA K | 5910 N THIERMAN RD | | | | SPOKANE | WA | 99217-9306 |
| RICHARDS, BARNEY | PO BOX 310603 | | | | FLINT | MI | 48531-0603 |
| RICHARDS, BART E | 211 BRIXTON WOODS EAST DR | | | | PITTSBORO | IN | 46167-8923 |
| RICHARDS, BEATRICE M | 4617 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3922 |
| RICHARDS, BEATRICE M | 4617 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3922 |
| RICHARDS, BENJAMIN D | 135 GOFF PAYNE RD | | | | SOUTH PITTSBURG | TN | 37380-6335 |
| RICHARDS, BERNITA K | 1025 EDDIE DR | | | | LANSING | MI | 48917-9240 |
| RICHARDS, BETTY | 204 NESMITH WAY | | | | STATESBORO | GA | 30458-4474 |
| RICHARDS, BETTY T | 154 N E DOWLING AVE | | | | PORT CHARLOTTE | FL | 33952-9006 |
| RICHARDS, BETTY T | 154 DOWLING AVE NE | | | | PORT CHARLOTTE | FL | 33952-9006 |
| RICHARDS, BEVERLY S | 9192 WADSWORTH CT | | | | FISHERS | IN | 46037-7964 |
| RICHARDS, BILLY J | 3084 HOLLANSBURG TAMPICO RD | | | | HOLLANSBURG | OH | 45332-9701 |
| RICHARDS, BRIAN J | 5462 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7714 |
| RICHARDS, BRUCE A | 3601 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-8107 |
| RICHARDS, BRUCE G | 1012 VISTA CIR | | | | FRANKLIN | TN | 37067-4003 |
| RICHARDS, BYRON R | 127 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| RICHARDS, CARL J | 350 WHITE HILL RD | | | | ALICEVILLE | AL | 35442-5161 |
| RICHARDS, CARLA S | 3400 CROSBY RD | | | | TURNER | MI | 48765-9500 |
| RICHARDS, CAROL A | 601 LORCA TER | | | | PORT CHARLOTTE | FL | 33952-3917 |
| RICHARDS, CAROL A | 601 LORCA TERRACE N.W | | | | PORT CHARLOTTE | FL | 33952-3917 |
| RICHARDS, CAROL J | 14325 FAGAN RD | | | | HOLLY | MI | 48442-9758 |
| RICHARDS, CAROLYN A | 298 GARDEN ST - APT 1 | | | | HARTFORD | CT | 06112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS, CARRITA A | 15155 GREENVIEW RD | | | | DETROIT | MI | 48223-2355 |
| RICHARDS, CATHERINE J | 2495 E. CROWN DR. | | | | TRAVERSE CITY | MI | 49684-6925 |
| RICHARDS, CATHERINE J | 2495 E CROWN DR | | | | TRAVERSE CITY | MI | 49684-6925 |
| RICHARDS, CECILIA M | 37464 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3947 |
| RICHARDS, CHARLES A | 1736 JACKSON RD | | | | PENFIELD | NY | 14526-1278 |
| RICHARDS, CHARLES E | 8900 OLD MEAD RD | | | | HOUGHTON LAKE | MI | 48629-8607 |
| RICHARDS, CHARLES F | 3884 BEAL RD | | | | FRANKLIN | OH | 45005-4622 |
| RICHARDS, CHARLES H | 533 CHRISTIANA ST | | | | N TONAWANDA | NY | 14120-6203 |
| RICHARDS, CHARLES W | 4927 HIAWATHA TRL | | | | GAYLORD | MI | 49735-9093 |
| RICHARDS, CHARLOTTE | 2660 GLENMORE DR | | | | WESTLAKE | OH | 44145-3928 |
| RICHARDS, CHARLOTTE M | 672 JAMES MONROE HWY | | | | COLONIAL BEACH | VA | 22443-5724 |
| RICHARDS, CHERYL L | 995 N CASS LAKE RD APT 106 | | | | WATERFORD | MI | 48328-2372 |
| RICHARDS, CHERYL L | 1263 S CHASS LAKE RD | | | | WATERFORD | MI | 48328 |
| RICHARDS, CHIQUITA V | 5121 PARO DR | | | | FLINT | MI | 48506-1525 |
| RICHARDS, CHRISTINA M | # 1 | 8464 FULMER ROAD | | | MILLINGTON | MI | 48746-9502 |
| RICHARDS, CLAUDE P | 30050 WILDBROOK DR. | | | | SOUTHFIELD | MI | 48034 |
| RICHARDS, CLAUDIA | 1351 MILLER RD | | | | LAKE ORION | MI | 48362-3731 |
| RICHARDS, COLETTE J | 9102 HINTON AVE | | | | SPARROWS POINT | MD | 21219-1655 |
| RICHARDS, COLETTE J | 9102 HINTON AVE | | | | SPARROWS POINT | MD | 21219-1655 |
| RICHARDS, CRAIG M | 33147 MARTIN ST | | | | LIVONIA | MI | 48154-4175 |
| RICHARDS, CURIE | 421 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| RICHARDS, CYNTHIA S | 311 BLUE JAY DR | | | | HOCKESSIN | DE | 19707-2049 |
| RICHARDS, DALE A | PO BOX 311 | | | | PINCKNEY | MI | 48169-0311 |
| RICHARDS, DANIE H | 7004 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8404 |
| RICHARDS, DANIEL C | 12475 STATE HIGHWAY 180 LOT 13 | | | | GULF SHORES | AL | 36542-8276 |
| RICHARDS, DANIEL C | 12475 HIGHWAY 180 LOT 13 | | | | GULF SHORES | AL | 36547-1152 |
| RICHARDS, DANIEL J | 17970 OTTAWA CT | | | | ATLANTA | MI | 49709-9598 |
| RICHARDS, DANIEL P | 3425 N 70TH TER | | | | KANSAS CITY | KS | 66109-1350 |
| RICHARDS, DANIEL R | 461 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| RICHARDS, DANNY J | 846 PINE TREE RD | | | | LAKE ORION | MI | 48362-2554 |
| RICHARDS, DANNY L | 4622 W HERRICK RD | | | | FARWELL | MI | 48622-9243 |
| RICHARDS, DARRYL L | 3305 CORMORANT POINT DR | | | | SEBRING | FL | 33872-1617 |
| RICHARDS, DAVID | 6586 W JOHNSON RD | | | | SHELBY | MI | 49455-9725 |
| RICHARDS, DAVID A | 1100 W MAIN ST APT D4 | | | | FRANKLIN | TN | 37064-3147 |
| RICHARDS, DAVID C | 218 E OAK ST | | | | ALBION | MI | 49224-2215 |
| RICHARDS, DAVID C | 344 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7069 |
| RICHARDS, DAVID E | 895 CRESTRIDGE CIR | | | | TARPON SPNGS | FL | 34688-9216 |
| RICHARDS, DAVID L | 4186 S DIXIE HWY | | | | FRANKLIN | OH | 45005-5460 |
| RICHARDS, DAVID M | 3631 KAREN PKWY APT 102 | | | | WATERFORD | MI | 48328-4642 |
| RICHARDS, DAVID M | 13356 CHIPPEWA DR | | | | WARREN | MI | 48088-1892 |
| RICHARDS, DAVID W | 122 E PERE CHENEY RD | | | | ROSCOMMON | MI | 48653-7528 |
| RICHARDS, DAWN V | 47691 NOLA DR | | | | MACOMB | MI | 48044-2694 |
| RICHARDS, DEBORAH S | 942 CANNONDALE AVE | | | | XENIA | OH | 45385-5383 |
| RICHARDS, DEBRA E | 115 ADONIS WAY | | | | TERRYTOWN | LA | 70056-2509 |
| RICHARDS, DELBERT J | 8039 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9711 |
| RICHARDS, DENNIS K | 54822 JACK DR | | | | MACOMB | MI | 48042-1633 |
| RICHARDS, DENNIS L | 8768 W TOMA TRL | | | | IRONS | MI | 49644-9565 |
| RICHARDS, DEREK W | 15500 COPPER VALLEY TR | | | | HOLLY | MI | 48442 |
| RICHARDS, DIANE M | 6981 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9667 |
| RICHARDS, DIANE M | 6981 PEPPERTREE COURT | | | | LACKPORT | NY | 14094 |
| RICHARDS, DON H | 4325 DUDLEY NORTH DR | | | | INDIANAPOLIS | IN | 46237-2412 |
| RICHARDS, DONALD | 8244 DALLAS DR | | | | MENTOR | OH | 44060-2439 |
| RICHARDS, DONALD | 6551 FURNAS RD | | | | INDIANAPOLIS | IN | 46221-4026 |
| RICHARDS, DONALD | 205 NW WARD RD | | | | LEES SUMMIT | MO | 64063-1848 |
| RICHARDS, DONALD B | 85 GREEN RD | | | | ALPHARETTA | GA | 30004-3716 |
| RICHARDS, DONALD G | 4991 BEECHWOOD HILLS DR | | | | SHREVEPORT | LA | 71107-3422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS, DONALD K | 120 COURT ST N | | | | STANDISH | MI | 48658-9416 |
| RICHARDS, DONNA J | 1598 QUAIL GLEN CT | | | | CARMEL | IN | 46032-3453 |
| RICHARDS, DORCAS M | 244 LOCUST FENCE RD | | | | SAINT HELENA ISLAND | SC | 29920-3031 |
| RICHARDS, DORCAS M | 244 LOCUST FENCE RD | | | | DATAW ISLAND | SC | 29920-3031 |
| RICHARDS, DORIS B | 26 JEFFERSON RD | | | | PRINCETON | NJ | 08540-3301 |
| RICHARDS, DOROTHY S | 2700 EATON RAPIDS RD LOT 272 | | | | LANSING | MI | 48911-6330 |
| RICHARDS, DOUGLAS L | 2265 PEMBURY DR | | | | XENIA | OH | 45385-4721 |
| RICHARDS, E L | 4002 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| RICHARDS, EARL A | 68978 GRAHAM CT | | | | SISTERS | OR | 97759-3107 |
| RICHARDS, EDITH E | 10149 W. POTTER ROAD | | | | FLUSHING | MI | 48433-9722 |
| RICHARDS, EDITH E | 10149 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| RICHARDS, EDWARD | 804 PALERMO DR | | | | SANTA BARBARA | CA | 93105-4426 |
| RICHARDS, EDWARD C | 3966 LAWNDALE RD | | | | SAGINAW | MI | 48603-1659 |
| RICHARDS, EDWARD L | 6000 N. M-123 | | | | ECKERMAN | MI | 49728 |
| RICHARDS, EDWARD L | 12955 RUTLAND ST | | | | DETROIT | MI | 48227-1296 |
| RICHARDS, ELIZABETH A | 4570 PINEBROOK CIR APT 504 # 1 | | | | BRADENTON | FL | 34209-8019 |
| RICHARDS, ELLEN H | 2303 HUNTERS GLN | | | | WICHITA FALLS | TX | 76306-1148 |
| RICHARDS, ELOISE R | FRIEMDLY ACRES TRAILER CT | | | | TIPP CITY | OH | 45371 |
| RICHARDS, ERNEST H | 334 HARVARD AVENUE | | | | SOUTH LYON | MI | 48178-1508 |
| RICHARDS, ETHEL | 941 N SACRAMENTO AVE | | | | ONTARIO | CA | 91764-3124 |
| RICHARDS, EVA L | 10450 GLENWOOD TRC LN | | | | CELESTINE | IN | 47521 |
| RICHARDS, EVE-MARIE | 8356 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4477 |
| RICHARDS, EVELYN L | 7901 W COUNTY ROAD 950 NORTH | | | | GASTON | IN | 47342-9066 |
| RICHARDS, EVERETT W | PO BOX 387 | | | | LUCASVILLE | OH | 45648-0387 |
| RICHARDS, F T | RM 3-220 GM BLDG | (LUXEMBOURG) | | | DETROIT | MI | 48202 |
| RICHARDS, FRANK L | 10632 PINE ST | | | | SUMNER | MI | 48889-9778 |
| RICHARDS, FRED D | 10935 S WABASH AVE | | | | CHICAGO | IL | 60628-3532 |
| RICHARDS, FRED L | 6172 S CREEKSIDE DR UNIT 17 | | | | CUDAHY | WI | 53110-3445 |
| RICHARDS, GALEN F | 6265 SUN BLVD. APT. NO. 1107 | | | | ST PETERSBURG | FL | 33715 |
| RICHARDS, GARY C | 5338 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5118 |
| RICHARDS, GARY C | 9780 LAPP RD | | | | CLARENCE CTR | NY | 14032-9686 |
| RICHARDS, GARY G | 54 W SHEVLIN AVE | | | | HAZEL PARK | MI | 48030-1134 |
| RICHARDS, GARY L | 4578 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1027 |
| RICHARDS, GARY R | 31251 GLADYS AVE | | | | WESTLAND | MI | 48185-1631 |
| RICHARDS, GENE | 306 W 3RD ST | | | | SAN DIMAS | CA | 91773-2032 |
| RICHARDS, GENEVIVE M | 5690 WEBSTER BRIDGE RD | | | | EAST JORDAN | MI | 49727-9673 |
| RICHARDS, GEORGE M | 4106 WAKEFIELD DR | | | | ANNANDALE | VA | 22003-3642 |
| RICHARDS, GEORGIA C | 205 NW WARD RD | | | | LEES SUMMIT | MO | 64063-1848 |
| RICHARDS, GERALD B | 76 BRISTOL PL | | | | GOLETA | CA | 93117-1949 |
| RICHARDS, GERALD C | 6891 S CORAL GABLE DR | | | | CHANDLER | AZ | 85249-8700 |
| RICHARDS, GERALD D | 6056 SUPERIOR DR | | | | BRIGHTON | MI | 48116-9518 |
| RICHARDS, GERALD E | 11184 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9109 |
| RICHARDS, GERALDINE | 8035 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-3131 |
| RICHARDS, GLADYS W | 736 RAKES RD | | | | ROCKY MOUNT | VA | 24151-5415 |
| RICHARDS, GLAUDINE A | 589 BARRINGTON RD | | | | GROSSE POINTE PARK | MI | 48230-1721 |
| RICHARDS, GLEN L | 105 DEER RUN CIR | | | | COVINGTON | IN | 47932-9771 |
| RICHARDS, GLENN M | 1122 TECUMSEH AVE | | | | WATERFORD | MI | 48327-3366 |
| RICHARDS, GLORIA ANN | 1519 ANDERSON AVE | | | | ANN ARBOR | MI | 48104-4739 |
| RICHARDS, GORDON S | 240 COLD SOIL RD | | | | PRINCETON | NJ | 08540 |
| RICHARDS, GORDON S | 938 EUGENIA DR | | | | MASON | MI | 48854-2024 |
| RICHARDS, GRACE | 2721 COUNTY ROUTE 47 | | | | WINTHROP | NY | 13697-3212 |
| RICHARDS, GRACE | 2721 COUNTY ROUTE 47 | | | | WINTHROP | NY | 13697-3212 |
| RICHARDS, GREGORY K | 2109 JANICE DR | | | | FLINT | MI | 48504-1607 |
| RICHARDS, HAROLD L | 4002 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| RICHARDS, HARRIET C | 183 SUNRISE LN | | | | HIRAM | OH | 44234-9670 |
| RICHARDS, HARRIET C | 183 SUNRISE LN | | | | HIRAM | OH | 44234-9670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS, HARRIETT | 30050 WILDBROOK DR APT 204 | | | | SOUTHFIELD | MI | 48034-1325 |
| RICHARDS, HELEN C | 334 HARVARD AVE | | | | SOUTH LYON | MI | 48178-1508 |
| RICHARDS, HELEN J | PO BOX 126 | | | | NORFOLK | NY | 13667-0126 |
| RICHARDS, HELEN M | 4095 ROSEWOOD DRIVE | | | | SAGINAW | MI | 48603-2012 |
| RICHARDS, HELEN M | 4095 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2012 |
| RICHARDS, HELEN R | 2773 WEST 900 SOUTH | | | | PENDLETON | IN | 46064-9531 |
| RICHARDS, HERBERT DENNIS | 83 COUNTY ROAD 586 | | | | ROGERSVILLE | AL | 35652-2821 |
| RICHARDS, HERSCHEL W | 1930 S DALY AVE | | | | MUNCIE | IN | 47302-2055 |
| RICHARDS, HORACE K | 81 TALBERT DRIVE | | | | HOLLY SPRINGS | NC | 27540-7773 |
| RICHARDS, HOWARD E | 1025 EDDIE DR | | | | LANSING | MI | 48917-9240 |
| RICHARDS, IRENE | PO BOX 1222 | | | | STEELVILLE | MO | 65565-1222 |
| RICHARDS, IRIS L | PO BOX 584 | | | | BARGERSVILLE | IN | 46106-0584 |
| RICHARDS, IRIS L | PO BOX 584 | | | | BARGERSVILLE | IN | 46106-0584 |
| RICHARDS, ISTHMAY H | 20 CARDINAL ESTATES BLVD | | | | DAYTONA BEACH | FL | 32117-1883 |
| RICHARDS, ISTHMAY H | 20 CARDINAL ESTATE BLVD | | | | DAYTONA BEACH | FL | 32117-1883 |
| RICHARDS, J L | 19275A STONEHEDGE DR | | | | BROOKFIELD | WI | 53045-3664 |
| RICHARDS, JACK | 3190 LEXINGTON RD | | | | WATERFORD | MI | 48328-1621 |
| RICHARDS, JACK L | 10326 SHAW DR | | | | SPOTSYLVANIA | VA | 22553-3737 |
| RICHARDS, JACK R | 4414 GOLDENROD DR | | | | TRAVERSE CITY | MI | 49684-8760 |
| RICHARDS, JACKIE L | 5133 LINDBERGH BLVD | | | | W CARROLLTON | OH | 45449-2738 |
| RICHARDS, JACKSON | 2233 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2748 |
| RICHARDS, JAMES | 15280 EGO AVE | | | | EASTPOINTE | MI | 48021-2804 |
| RICHARDS, JAMES | PO BOX 7272 | | | | INDIANAPOLIS | IN | 46207-7272 |
| RICHARDS, JAMES A | 49 E ARIZONA | | | | BELLEVILLE | MI | 48111-9026 |
| RICHARDS, JAMES D | 4874 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9302 |
| RICHARDS, JAMES E | PO BOX 31 | | | | ASHTON | WV | 25503-0031 |
| RICHARDS, JAMES E | 974 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9538 |
| RICHARDS, JAMES F | 1801 QUAIL LAKE DR | | | | VENICE | FL | 34293-1486 |
| RICHARDS, JAMES J | 770 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1386 |
| RICHARDS, JAMES K | 171 TONELA LN | | | | BARNSTABLE | MA | 02630-1714 |
| RICHARDS, JAMES K | 1337 AUDREY ST | | | | BURTON | MI | 48509-2102 |
| RICHARDS, JAMES L | 5947 FERRIS AVE | | | | SAINT LOUIS | MO | 63120-1427 |
| RICHARDS, JAMES L | 7161 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9413 |
| RICHARDS, JAMES M | 6837 SPRINGTREE LN | | | | LANSING | MI | 48917-9663 |
| RICHARDS, JAMES M | 14668 WESTWIND CT | | | | WASHINGTON | MI | 48094-3236 |
| RICHARDS, JAMES M | 8435 MARIE PL | | | | CARLISLE | OH | 45005-4127 |
| RICHARDS, JAMES P | 4410 SHERIDAN DR | | | | ROYAL OAK | MI | 48073-6234 |
| RICHARDS, JAMES R | G8072 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| RICHARDS, JAMES R | 413 WALNUT ST #5046 | | | | GREEN COVE SPRINGS | FL | 32043 |
| RICHARDS, JAMES R | 1265 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-8911 |
| RICHARDS, JAMES R | 106 3RD AVE | | | | TAWAS CITY | MI | 48763-9399 |
| RICHARDS, JAMES W | 114 OAK TREE LN SE | | | | WARREN | OH | 44484-5612 |
| RICHARDS, JAMES W | PO BOX 8 | | | | GRIMSLEY | TN | 38565-0008 |
| RICHARDS, JANET A | 6052 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9068 |
| RICHARDS, JANET D | 3902 CORNELL WOODS DR W APT A | | | | DAYTON | OH | 45406-3754 |
| RICHARDS, JANICE N. | 825 W CAREY ST | | | | KENTON | OH | 43326-1066 |
| RICHARDS, JANINA M | 2600 ARBOR GLEN DRIVE | APT 305 | | | TWINSBURG | OH | 44087-3062 |
| RICHARDS, JANINA M | 2600 ARBOR GLEN DR APT 305 | | | | TWINSBURG | OH | 44087-3062 |
| RICHARDS, JANIS E | 6352 MEADOWOOD DR | | | | GRAND BLANC | MI | 48439-9197 |
| RICHARDS, JANIS E | 6352 MEADOWOOD DR | | | | GRAND BLANC | MI | 48439 |
| RICHARDS, JASON G | 1449 W 10TH ST | | | | ALLIANCE | NE | 69301-4314 |
| RICHARDS, JAY B | 3995 E 200 S | | | | ANDERSON | IN | 46017-9763 |
| RICHARDS, JEAN R | 127 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| RICHARDS, JEFFERY A | 6318 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| RICHARDS, JEFFREY L | 365 GATEWOOD DRIVE | | | | PEARL | MS | 39208-4424 |
| RICHARDS, JEFFREY S | 9142 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDS, JERRY L | 917 STANWOOD DR | | | | LEBANON | OH | 45036-1367 |
| RICHARDS, JEWELL D. | 502 HARRIS ST | | | | PALMETTO | GA | 30268-1022 |
| RICHARDS, JEWELL D. | 502 HARRIS AVE. | | | | PALMETTO | GA | 30268-1022 |
| RICHARDS, JIMMIE L | 176 PICNIC LN | | | | MARTINSBURG | WV | 25405-2681 |
| RICHARDS, JOAN M | 4071 S HENDERSON RD | | | | DAVISON | MI | 48423-8796 |
| RICHARDS, JOANN M | 11091 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9764 |
| RICHARDS, JOE L | 20504 MEYERS RD | | | | DETROIT | MI | 48235-1186 |
| RICHARDS, JOHN A | 157 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| RICHARDS, JOHN A | 750 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9533 |
| RICHARDS, JOHN A | 25191 HAYES ST | | | | TAYLOR | MI | 48180-2003 |
| RICHARDS, JOHN H | PO BOX 1338 | | | | WILLIS | TX | 77378-1338 |
| RICHARDS, JOHN H | 4500 KINGSVILLE DR | | | | COCOA | FL | 32927-3532 |
| RICHARDS, JOHN J | 16109 E 28TH TER S APT 2610 | | | | INDEPENDENCE | MO | 64055-7512 |
| RICHARDS, JOHN L | PO BOX 376 | | | | NORFOLK | NY | 13667-0376 |
| RICHARDS, JOHN W | 736 RAKES RD | | | | ROCKY MOUNT | VA | 24151-5415 |
| RICHARDS, JOHN W | PO BOX 592 | | | | NORTHBOROUGH | MA | 01532-0592 |
| RICHARDS, JOHNNY D | 1701 GREENBROOK LN | | | | FLINT | MI | 48507-2366 |
| RICHARDS, JOHNNY R | PO BOX 420525 | | | | PONTIAC | MI | 48342-0525 |
| RICHARDS, JON C | 9822 HARBOR TRAIL DR | | | | WHITMORE LAKE | MI | 48189-9634 |
| RICHARDS, JOSEPH M | 9225 TINDALL RD | | | | DAVISBURG | MI | 48350-1642 |
| RICHARDS, JOSEPH S | 40201 RIVERBEND DR | | | | STERLING HEIGHTS | MI | 48310-7801 |
| RICHARDS, JOY D | 533 AVOCET DR | | | | EAST LANSING | MI | 48823-8679 |
| RICHARDS, JUDITH A | 2556 MONTE CARLO DR | | | | HOWELL | MI | 48843-8630 |
| RICHARDS, JUDITH A | 541 MURRAY CT | | | | RAVENNA | OH | 44266-3255 |
| RICHARDS, JUDITH M | 5669 ELLSWORTH AVE | | | | STANTON | MI | 48888-9780 |
| RICHARDS, JULIE A | 5133 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9697 |
| RICHARDS, KAREN | 2418 NORTH F ST | | | | ELWOOD | IN | 46036 |
| RICHARDS, KAREN | 2418 N F ST | | | | ELWOOD | IN | 46036-1355 |
| RICHARDS, KATHERINE L | 49107 HICKORY CT | | | | SHELBY TWP | MI | 48315-3948 |
| RICHARDS, KATHLEEN M | 157 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| RICHARDS, KATHY L | 3081 SANDHILL ROAD | | | | MASON | MI | 48854-9410 |
| RICHARDS, KEITH | 7834 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2265 |
| RICHARDS, KENNETH E | 5721 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1827 |
| RICHARDS, KENNETH G | 1076 SCHRAMLING RD | | | | CORRY | PA | 16407-5406 |
| RICHARDS, KENNETH G | 24540 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2976 |
| RICHARDS, KENNETH G | RT 2 BOX 155A SCHRAMLING RD | | | | CORRY | PA | 16407-9122 |
| RICHARDS, KENNETH H | 105 CEDAR LN | | | | HOUSTON | PA | 15342-1201 |
| RICHARDS, KENNETH J | 11403 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1134 |
| RICHARDS, KEVIN B | 1032 IRVING AVE | | | | ROYAL OAK | MI | 48067-3311 |
| RICHARDS, KIMBERLY A | 409 STUART CIR | | | | ANDERSON | IN | 46012-3837 |
| RICHARDS, KRISTIN R | 23107 LEIGHWOOD DR | | | | WOODHAVEN | MI | 48183-2772 |
| RICHARDS, KRISTIN Y | 416 COUGAR VILLAGE | 2B | | | EDWARDSVILLE | IL | 62025 |
| RICHARDS, LAFAYETTE | 16 LASALLE AVENUE | | | | TRENTON | NJ | 08618-5106 |
| RICHARDS, LARRY D | 103 BREMER AVE | | | | DANVILLE | IL | 61832-5008 |
| RICHARDS, LARRY G | 241 CRICKET LN | | | | CORTLAND | OH | 44410-1213 |
| RICHARDS, LAWRENCE P | 800 W SPRINGFIELD ST APT 2 | | | | SAINT JAMES | MO | 65559-1273 |
| RICHARDS, LAWRENCE P | 800 WEST SPRINGFIELD | APT 2 | | | ST.JAMES | MO | 65559-1639 |
| RICHARDS, LAWRENCE R | 9190 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| RICHARDS, LEIGH E | 657 KIRTS BLVD APT 205 | | | | TROY | MI | 48084-4802 |
| RICHARDS, LESLIE D | 98 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| RICHARDS, LETTYLOU P | 5218 OAK TREE DR S | | | | DAYTON | OH | 45440-2551 |
| RICHARDS, LILLY | 25493 D DR. SOUTH | | | | HOMER | MI | 49245-9463 |
| RICHARDS, LILLY | 25493 D DR S | | | | HOMER | MI | 49245-9463 |
| RICHARDS, LINDA | 6829 PASADENA BLVD | | | | SAINT LOUIS | MO | 63121-3441 |
| RICHARDS, LINDA H | 16105 GLASTONBURY RD | | | | DETROIT | MI | 48219-4106 |
| RICHARDS, LINDA J | 1989 S STATE RD | | | | ITHACA | MI | 48847-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS, LINDA J | 1989 S STATE ROAD | | | | ITHACA | MI | 48847-9501 |
| RICHARDS, LINDA L. | P.O. BOX 10 M123 | | | | PARADISE | MI | 49768 |
| RICHARDS, LISABETH A | UNIT 103 | W197N16925 STONEWALL DRIVE | | | JACKSON | WI | 53037-8623 |
| RICHARDS, LISABETH A | 615 ELLY'S WAY | | | | SLINGER | WI | 53086 |
| RICHARDS, LLOYD C | 10067 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9159 |
| RICHARDS, LLOYD W | 348 SAINT FRANCIS AVE | | | | SAINT JAMES | MO | 65559-1505 |
| RICHARDS, LOUIS E | PO BOX 53 | | | | ROACHDALE | IN | 46172-0053 |
| RICHARDS, LOUIS M | 4145 SAN MARTIN WAY | | | | SANTA BARBARA | CA | 93110-1432 |
| RICHARDS, LOUISE | 5850 PANAM | | | | ROMULUS | MI | 48174-2352 |
| RICHARDS, LOUISE | 5850 PANAM ST | | | | ROMULUS | MI | 48174-2352 |
| RICHARDS, LUCILLE H | 1502 DILLING ST | | | | MONROE | LA | 71202-4316 |
| RICHARDS, LYNDA A | 3600 CLEAR BROOK CIR | | | | FORT WORTH | TX | 76123-1312 |
| RICHARDS, MARGARET | 6755 W.100S | | | | NEW PALESTINE | IN | 46163 |
| RICHARDS, MARGARET C | 1621 DONALD AVE | | | | ROYAL OAK | MI | 48073-2096 |
| RICHARDS, MARGARET D | 4874 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9302 |
| RICHARDS, MARGARET R | 4211 BURNING TREE DR | | | | KETTERING | OH | 45440-1113 |
| RICHARDS, MARGUERITE | 1643 WILMINGTON POINT | | | | MANSFIELD | OH | 44904 |
| RICHARDS, MARGUERITE | 1643 WILMINGTON PT | | | | MANSFIELD | OH | 44904-2153 |
| RICHARDS, MARGUERITE V | 120 LYNCOURT PARK | | | | ROCHESTER | NY | 14612-3824 |
| RICHARDS, MARIE E. | 6020 STATE RT. #225 | | | | RAVENNA | OH | 44266 |
| RICHARDS, MARIE E. | 6020 STATE RT. #225 | | | | RAVENNA | OH | 44266-9221 |
| RICHARDS, MARILYN J | 11046 TRINKLE RD | | | | DEXTER | MI | 48130-9443 |
| RICHARDS, MARION K | 24108 W. NEWKIRK DR. | | | | PLAINFIELD | IL | 60544 |
| RICHARDS, MARION K | 24108 W. NEWKIRK DR. | | | | PLAINFIELD | IL | 60544 |
| RICHARDS, MARION L | 6 NE CASTLE CT | | | | LEES SUMMIT | MO | 64086-3007 |
| RICHARDS, MARK G | | | | | | | |
| RICHARDS, MARK H | 8478 E 1000 S | | | | FAIRMOUNT | IN | 46928-9155 |
| RICHARDS, MARK R | 4252 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1932 |
| RICHARDS, MARK W | PO BOX 423 | | | | NORFOLK | NY | 13667-0423 |
| RICHARDS, MARK W | 1361 OREGON BLVD | | | | WATERFORD | MI | 48327-3354 |
| RICHARDS, MARY | 224 N EAST ST | | | | BETHEL | OH | 45106-1204 |
| RICHARDS, MARY | 224 N.EAST ST | | | | BETHEL | OH | 45106-1204 |
| RICHARDS, MARY A | 2820 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| RICHARDS, MARY ANN | 1441 BISHOP RD | | | | SPRING HILL | FL | 34608-5707 |
| RICHARDS, MARY ANN | 1441 BISHOP ROAD | | | | SPRING HILL | FL | 34608-5707 |
| RICHARDS, MARY E | 43390 RIVERBEND BLVD | | | | CLINTON TOWNSHIP | MI | 48038-2475 |
| RICHARDS, MAUD | 19515 WARWICK ST | | | | DETROIT | MI | 48219-2187 |
| RICHARDS, MAX L | 1239 N LEEDS ST | | | | KOKOMO | IN | 46901-2625 |
| RICHARDS, MAXINE J | PO BOX 1572 | | | | FRANKFORT | MI | 49635-1572 |
| RICHARDS, MELVIN E | 10556 RUNYAN LAKE CT | | | | FENTON | MI | 48430-2438 |
| RICHARDS, MELVIN R | 455 OLD BIRMINGHAM HWY | | | | ALPHARETTA | GA | 30004-2517 |
| RICHARDS, MICHAEL | 7778 SINGING BIRD CIR | | | | ROSCOE | IL | 61073-9615 |
| RICHARDS, MICHAEL | 41412 PATRICK DR | | | | STERLING HEIGHTS | MI | 48313-3555 |
| RICHARDS, MICHAEL D | PO BOX 1271 | | | | PALMER LAKE | CO | 80133-1271 |
| RICHARDS, MICHAEL G | 205 CHATEAU LN | | | | BRIGHTON | MI | 48114-9626 |
| RICHARDS, MICHAEL T | 1942 MARQUETTE ST | | | | SAGINAW | MI | 48602-1739 |
| RICHARDS, MICHAEL T | 3759 NASSER RD | | | | FAIRVIEW | MI | 48621 |
| RICHARDS, MICHAEL W | 2172 FOX HILL DR APT 6 | | | | GRAND BLANC | MI | 48439-5209 |
| RICHARDS, MILTON L | 400 N VAL VERDE RD LOT 55 | | | | DONNA | TX | 78537-5403 |
| RICHARDS, MILTON L | 2590 PARK | | | | LYONS | MI | 48851 |
| RICHARDS, MINERVA M | 5117 MAHER AVE | | | | MADISON | WI | 53716-2821 |
| RICHARDS, MONA B | 6125 SE DIVISION ST APT 211 | | | | PORTLAND | OR | 97206-1314 |
| RICHARDS, MONIQUE S | 15304 VERONICA AVE | | | | EAST DETROIT | MI | 48021-3636 |
| RICHARDS, MONIQUE S | 15304 VERONICA | | | | EAST DETROIT | MI | 48021 |
| RICHARDS, MORRIS | 50121 ALDWYCH ST | | | | MACOMB | MI | 48044-1126 |
| RICHARDS, MORRIS C | 101 N COLORADO ST | | | | CASA GRANDE | AZ | 85222-5308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS, NANCY L | 810 S FRANKLIN AVE | | | | FLINT | MI | 48503-5328 |
| RICHARDS, NEIL M | 1285 RAMBLING RD | | | | YPSILANTI | MI | 48198-3141 |
| RICHARDS, NICHOLAS A | 6318 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| RICHARDS, NICHOLAS P | 754 FRIAR DR | | | | MILFORD | MI | 48381-1747 |
| RICHARDS, NICKOLAS J | 17090 MCSWIGGEN RD | | | | SALINEVILLE | OH | 43945-9737 |
| RICHARDS, NICOLE M | APT 211 | 2730 ARBOR GLEN DRIVE | | | TWINSBURG | OH | 44087-3088 |
| RICHARDS, NORA B | PO BOX 90652 | | | | BURTON | MI | 48509-0652 |
| RICHARDS, NORMA D | 7435 GRAFTON ROAD | | | | VALLEY CITY | OH | 44280-9556 |
| RICHARDS, NORMA D | 7435 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9556 |
| RICHARDS, OLIVE M | 9518 JACHURST LN | | | | AFFTON | MO | 63123-6332 |
| RICHARDS, OLIVE M | 9518 JACHURST LANE | | | | AFFTON | MO | 63123-6332 |
| RICHARDS, ORVAL G | 218 OAKWOOD ST | | | | ELYRIA | OH | 44035-8002 |
| RICHARDS, PATRICIA | 7640 WEDDEL | | | | TAYLOR | MI | 48180-2663 |
| RICHARDS, PATRICIA | 7640 WEDDEL ST | | | | TAYLOR | MI | 48180-2663 |
| RICHARDS, PATRICK D | 9803 N OAK TRFY | | | | KANSAS CITY | MO | 64155-2065 |
| RICHARDS, PATTY L | 4718 E MELANIE DR | | | | CAVE CREEK | AZ | 85331-6286 |
| RICHARDS, PAUL A | 11091 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9764 |
| RICHARDS, PAUL D | 18470 MILLAR RD | | | | CLINTON TOWNSHIP | MI | 48036-2091 |
| RICHARDS, PAUL J | 4969 W SHORE DR | | | | BARRYTON | MI | 49305-9317 |
| RICHARDS, PAUL J | PO BOX 1 | 17 FURNACE ST | | | NORFOLK | NY | 13667-0001 |
| RICHARDS, PAUL R | 4141 S 700 E | | | | MARION | IN | 46953-9556 |
| RICHARDS, PAULA J | 2552 COLLEGE RD | | | | HOLT | MI | 48842-8705 |
| RICHARDS, PAULINE | 7769 CORBIN DR | | | | CANTON | MI | 48187-1815 |
| RICHARDS, PHILLIP J | 26245 ROGELL RD | | | | NEW BOSTON | MI | 48164-9212 |
| RICHARDS, PHILLIP J | 80 ELLEN ST | | | | EDISON | NJ | 08817-4437 |
| RICHARDS, PHYLLIS A | 42 DEACON STREET | | | | NORTHBOUGH | MA | 01532-1653 |
| RICHARDS, PHYLLIS J | 213 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| RICHARDS, PLEARNPIT | 1716 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1762 |
| RICHARDS, RANDY L | 250 DOVER CT | | | | DIMONDALE | MI | 48821-9776 |
| RICHARDS, RAY A | 15650 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-6911 |
| RICHARDS, REGINALD J | 3430 PATTERSON RD | | | | BAY CITY | MI | 48706-1826 |
| RICHARDS, RICHARD D | 567 HARKNESS DR | | | | ADRIAN | MI | 49221-1420 |
| RICHARDS, RICHARD E | 9162 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-2506 |
| RICHARDS, RICHARD L | 360 OAK GLN | | | | DAVISON | MI | 48423-9197 |
| RICHARDS, RICHARD L | 2255 WHITETAIL DR | | | | CADILLAC | MI | 49601-9321 |
| RICHARDS, RICKY A | 6522 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8956 |
| RICHARDS, ROBERT A | 42 DEACON ST | | | | NORTHBOROUGH | MA | 01532-1653 |
| RICHARDS, ROBERT A | 8 DENISE DR | | | | ASHLAND | MA | 01721-2117 |
| RICHARDS, ROBERT C | 1511 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1856 |
| RICHARDS, ROBERT C | 1139 MULLIGAN CT SW | | | | WYOMING | MI | 49509-9799 |
| RICHARDS, ROBERT D | PO BOX 1572 | | | | FRANKFORT | MI | 49635-1572 |
| RICHARDS, ROBERT D | 2920 RORTY DR APT 108 | | | | SAN JOSE | CA | 95136-1277 |
| RICHARDS, ROBERT D | 15293 TACOMA ST | | | | DETROIT | MI | 48205-2012 |
| RICHARDS, ROBERT E | 3773 WILDCAT RUN | | | | LAKELAND | FL | 33810-5799 |
| RICHARDS, ROBERT E | 6052 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9068 |
| RICHARDS, ROBERT E | 2050 WILBERFORCE CLIFTON RD | | | | XENIA | OH | 45385-9449 |
| RICHARDS, ROBERT F | 6201 W OLIVE AVE APT 1214 | | | | GLENDALE | AZ | 85302-4537 |
| RICHARDS, ROBERT H | 4412 WILDERNESS TRCE | | | | OWENSBORO | KY | 42303-2189 |
| RICHARDS, ROBERT J | 1841 E PACKARD DR | | | | SAGINAW | MI | 48638-4516 |
| RICHARDS, ROBERT L | 6755 W.100S | | | | NEW PALESTINE | IN | 46163 |
| RICHARDS, ROBERT L | 5468 YELLOWBUD DR | | | | COLUMBUS | OH | 43231-3196 |
| RICHARDS, ROBERT M | 4651 BLOOMFIELD DR | | | | BAY CITY | MI | 48706-2606 |
| RICHARDS, ROBERT M | 8829 ARLINGTON STREET | | | | WHITE LAKE | MI | 48386-1604 |
| RICHARDS, ROBERT M | 1407 SKIPPER DR APT 420 | | | | WHITE LAKE | MI | 48327 |
| RICHARDS, ROBIN M | 1561 COLONY DR | | | | ROCHESTER HILLS | MI | 48307-3404 |
| RICHARDS, ROD A | 3 N 077 TIMBERLINE | | | | WEST CHICAGO | IL | 60185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS, RODNEY | 10935 S WABASH AVE | | | | CHICAGO | IL | 60628-3532 |
| RICHARDS, RODNEY A | 2580 S HOLLISTER RD | | | | OVID | MI | 48866-8616 |
| RICHARDS, RODNEY M | 4223 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| RICHARDS, ROGER G | 320 LUTZ DRIVE | | | | ENGLEWOOD | OH | 45322-3333 |
| RICHARDS, ROGER T | 4114 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| RICHARDS, RONALD B | 11442 GRANT ST | | | | OVERLAND PARK | KS | 66210-1798 |
| RICHARDS, RONALD D | 444 SCHOOLHOUSE ST | | | | ORTONVILLE | MI | 48462-8601 |
| RICHARDS, RONALD D | 4880 RIDGE RD | | | | LOCKPORT | NY | 14094-9770 |
| RICHARDS, RONALD E | 6050 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| RICHARDS, RONALD G | 97 DARBY DR | | | | LEXINGTON | OH | 44904-1059 |
| RICHARDS, RONALD G | 3527 PLANTATION WAY UNIT 657 | | | | NAPLES | FL | 34112-4474 |
| RICHARDS, RONALD L | 2170 MUSKY DAM LN | | | | EAGLE RIVER | WI | 54521-8343 |
| RICHARDS, RONALD L | 1345 PASSOLT ST | | | | SAGINAW | MI | 48638-4746 |
| RICHARDS, ROSALYN C | PO BOX 243 | | | | GLADWIN | MI | 48624-0243 |
| RICHARDS, ROSALYN C | PO BOX 243 | | | | GLADWIN | MI | 48624-0243 |
| RICHARDS, ROSEMARY | 1750 NORTHWEST BLVD | | | | COLUMBUS | OH | 43212 |
| RICHARDS, ROSEMARY | 1750 NORTHWEST BLVD | | | | COLUMBUS | OH | 43212-1639 |
| RICHARDS, RUBY B | 8138 EL EXTENSO COURT | | | | SAN DIEGO | CA | 92119-1134 |
| RICHARDS, RUSSELL E | 12026 BELVEDERE RD | | | | HAGERSTOWN | MD | 21742-4209 |
| RICHARDS, RUSSELL J | 2663 APACHE TRL | | | | WIXOM | MI | 48393-2119 |
| RICHARDS, RUTH C | 1016 CONTINENTAL COURT | APT # 3 | | | VANDALIA | OH | 45377 |
| RICHARDS, RUTH C | 1016 CONTINENTAL CT APT 3 | | | | VANDALIA | OH | 45377-1209 |
| RICHARDS, RUTH L | 3835 S 7TH ST W | | | | MISSOULA | MT | 59804-1915 |
| RICHARDS, RYAN A | 4209 S 700 E | | | | MARION | IN | 46953-9556 |
| RICHARDS, SALLY A | 826 S LOGAN ST | | | | ELYRIA | OH | 44035-6549 |
| RICHARDS, SARAH C | 7685 STATE ROUTE 5 | | | | RAVENNA | OH | 44266-9209 |
| RICHARDS, SARAH L | 9850 SWARO RD | | | | GLOUSTER | OH | 45732-9798 |
| RICHARDS, SARAH V | 41 EDGEWOOD AVE | | | | WESTERLY | RI | 02891-2913 |
| RICHARDS, SARAH V | 41 EDGEWOOD AVE | | | | WESTERLEY | RI | 02891-2913 |
| RICHARDS, SCOTT G | 1141 CHRIS J DR | | | | LANSING | MI | 48917-9234 |
| RICHARDS, SHEILA M | 1526 BENHAM DR | | | | FORT WAYNE | IN | 46815-8314 |
| RICHARDS, SHIRLEY E | 9675 OTSEGO ST | | | | DETROIT | MI | 48204-1626 |
| RICHARDS, SHIRLEY G | 4368 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| RICHARDS, SHIRLEY J | 66 IMPERIAL BLVD APT 2209 | | | | WAPPINGERS FALLS | NY | 12590-2975 |
| RICHARDS, SHIRLEY L | 4510 ANGLEBROOK DR | | | | GROVE CITY | OH | 43123-9674 |
| RICHARDS, STANLEY J | 19075 LEWIS RD | | | | AMESVILLE | OH | 45711-9477 |
| RICHARDS, STANLEY T | UNIT B305 | 1001 WILDEWOOD DOWNS CIRCLE | | | COLUMBIA | SC | 29223-4439 |
| RICHARDS, STANTON A | PO BOX 452 | | | | DAVISBURG | MI | 48350-0452 |
| RICHARDS, STEPHANIE R | 2707 DEBBIE CT | | | | FINKSBURG | MD | 21048-1909 |
| RICHARDS, STEVEN F | 2201 HERMITAGE LN | | | | JANESVILLE | WI | 53546-3112 |
| RICHARDS, STUART G | 4 SUMMIT TER | | | | FREDERICKSBURG | VA | 22406-5320 |
| RICHARDS, STUART W | 6060 BURTON ESTATES DR | | | | BURTON | MI | 48519-1283 |
| RICHARDS, TAMELA S | 3884 BEAL RD | | | | FRANKLIN | OH | 45005-4622 |
| RICHARDS, TERESA L | 23205 B DR N | | | | ALBION | MI | 49224-9522 |
| RICHARDS, TERI L | 6229 RUSSELL AVE S | | | | RICHFIELD | MN | 55423-1003 |
| RICHARDS, TERRY L | 424 DUNNIGAN DR | | | | VANDALIA | OH | 45377-2619 |
| RICHARDS, TERRY L | 10430 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| RICHARDS, THEODORE H | 25565 NORMANDY ST | | | | ROSEVILLE | MI | 48066-3909 |
| RICHARDS, THERESA | 14022 N BOLIVAR DR | | | | SUN CITY | AZ | 85351-2976 |
| RICHARDS, THERESA | 14022 BOLIVAR DRIVE | | | | SUN CITY | AZ | 85351 |
| RICHARDS, THERESA M | 6410 SMITHFIELD ST | | | | MCKEESPORT | PA | 15135-1028 |
| RICHARDS, THERON J | 2181 W KINLEY ROAD RR 1 | | | | SAINT JOHNS | MI | 48879 |
| RICHARDS, THOMAS A | 224 N EAST ST | | | | BETHEL | OH | 45106-1204 |
| RICHARDS, THOMAS E | 13427 AUDREY LN | | | | GRAND LEDGE | MI | 48837-9336 |
| RICHARDS, THOMAS E | PO BOX 119 | | | | PARADISE | MI | 49768-0119 |
| RICHARDS, THOMAS J | 1086 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS, THOMAS P | 2845 PENNYROYAL RD | | | | MIAMISBURG | OH | 45342-5031 |
| RICHARDS, TIMOTHY A | 1318 MORGAN AVE | | | | MUSKEGON | MI | 49442-1338 |
| RICHARDS, TIMOTHY R | 6897 GROVE STREET | | | | BROOKFIELD | OH | 44403-9524 |
| RICHARDS, TOMMY K | 2233 HOLLANSBURG RICHMOND RD | | | | HOLLANSBURG | OH | 45332-9721 |
| RICHARDS, TRACY L | 1841 ATMORE DR | | | | SAINT LOUIS | MO | 63136-3301 |
| RICHARDS, TRUMAN J | 161 FRANKLIN ST | | | | MALONE | NY | 12953-1740 |
| RICHARDS, VERONICA A | 4672 DRY RIDGE RD | | | | CINCINNATI | OH | 45252-2339 |
| RICHARDS, VICKI A | 13085 BROAD ST | | | | CARMEL | IN | 46032-7227 |
| RICHARDS, VICKI L | 7245 MOUNT TABOR RD | | | | CUMMING | GA | 30028-3005 |
| RICHARDS, VIRGIL J | 613 WOODSIDE LN | | | | BAY CITY | MI | 48708-5554 |
| RICHARDS, VIVIAN J | G 3452 BROOKGATE DRIVE | | | | FLINT | MI | 48507 |
| RICHARDS, WALTER C | 34275 PINEWOODS CIR # 12-203 | | | | ROMULUS | MI | 48174 |
| RICHARDS, WANDA J | 28944 HUBBARD ST LOT 57 | | | | LEESBURG | FL | 34748-8375 |
| RICHARDS, WAYNE A | 5883 DAVISON RD | | | | LAPEER | MI | 48446-2727 |
| RICHARDS, WAYNE A | 1902 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6166 |
| RICHARDS, WILBUR E | 160 VERNON PL | | | | CARLISLE | OH | 45005-3780 |
| RICHARDS, WILLA J | 2730 ARBOR GLEN DR APT 211 | | | | TWINSBURG | OH | 44087-3088 |
| RICHARDS, WILLA J | 2730 ARBOR GLEN DRIVE | SUITE 211 | | | TWINSBURG | OH | 44087 |
| RICHARDS, WILLIAM A | 15933 WARWICK AVE | | | | ALLEN PARK | MI | 48101-2794 |
| RICHARDS, WILLIAM A | 911 NANCY AVE | | | | NILES | OH | 44446-2731 |
| RICHARDS, WILLIAM B | 6064 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| RICHARDS, WILLIAM E | 135 CEDAR COVE TRL APT 20 | | | | LAKE ST LOUIS | MO | 63367-2876 |
| RICHARDS, WILLIAM E | 9859 WILLIAMS RD | | | | DIAMOND | OH | 44412-9729 |
| RICHARDS, WILLIAM L | 4895 W YANKEE RD | | | | MORENCI | MI | 49256-9512 |
| RICHARDS, WILLIAM R | 11809 STUART ST | | | | GRAND BLANC | MI | 48439-1155 |
| RICHARDS, WILLOWDEAN MYRT | 1048 W CASS AVE | | | | FLINT | MI | 48505-1341 |
| RICHARDS, WILLOWDEAN MYRT | 1048 W CASS AVE | | | | FLINT | MI | 48505-1341 |
| RICHARDS, WILMA J | 877 E MARCH LN APT 321 | | | | STOCKTON | CA | 95207-5878 |
| RICHARDS, YVONNE D | 1126 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9023 |
| RICHARDS-WEBB, MARY ANN | 5516 STATE ROAD 227 N | | | | RICHMOND | IN | 47374-9619 |
| RICHARDSON I I I, CLARENCE BOBBY | 888 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9150 |
| RICHARDSON I I I, LEE V | 2001 W KALAMAZOO ST | | | | LANSING | MI | 48915-1147 |
| RICHARDSON I I I, WILLIAM D | 10257 BISHOP HWY | | | | DIMONDALE | MI | 48821-8736 |
| RICHARDSON II, HERBERT C | 166 CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5005 |
| RICHARDSON JR, CHARLES C | 3989 N MICHIGAN AVE APT 8 | | | | SAGINAW | MI | 48604-1882 |
| RICHARDSON JR, DAVID | 4440 MOZART AVE | | | | DAYTON | OH | 45424-5968 |
| RICHARDSON JR, DONALD R | 85 DELMOOR DR NW | | | | ATLANTA | GA | 30311-1008 |
| RICHARDSON JR, EDMOND A | 11381 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8270 |
| RICHARDSON JR, EDWARD T | 1060 SHERBROOKE PL | | | | SAGINAW | MI | 48638-5658 |
| RICHARDSON JR, ERMAL A | PO BOX 278 | | | | CAMP WOOD | TX | 78833-0278 |
| RICHARDSON JR, FREDERICK | 602 E ELLENDALE RD | | | | EDGERTON | WI | 53534-9061 |
| RICHARDSON JR, GEORGE | 8845 WINSTON | | | | REDFORD | MI | 48239-1225 |
| RICHARDSON JR, GEORGE A | 2798 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9717 |
| RICHARDSON JR, GERALD | 7156 WILLIAMS RD | | | | FLOWERY BR | GA | 30542-5549 |
| RICHARDSON JR, GOPHERY H | PO BOX 181 | | | | CHARLESTOWN | MD | 21914-0181 |
| RICHARDSON JR, GRANVILLE | 1542 SUNRISE BLVD | | | | MONROE | MI | 48162-4336 |
| RICHARDSON JR, JAMES | 1460 FOXMOOR DR | | | | FENNIMORE | WI | 53809-1959 |
| RICHARDSON JR, JAMES M | 23411 AVON RD | | | | OAK PARK | MI | 48237-2442 |
| RICHARDSON JR, JESSE | APT 6 | 4021 SAINT PAUL AVENUE | | | BELLWOOD | IL | 60104-1883 |
| RICHARDSON JR, JOSEPH W | 1222 OLD RIPLEY ROAD | | | | SORENTO | IL | 62086-3306 |
| RICHARDSON JR, KENNETH D | 1629 AJAX PL | | | | LEWISVILLE | TX | 75077-7507 |
| RICHARDSON JR, LAMOYNE | 7960 HANNAH RD | | | | WINSTON | GA | 30187-1237 |
| RICHARDSON JR, LONIE T | 403 S 7TH ST | | | | CARSON CITY | MI | 48811-9666 |
| RICHARDSON JR, ROBERT A | 5231 W 34TH PL | | | | INDIANAPOLIS | IN | 46224-1909 |
| RICHARDSON JR, ROBERT L | 7707 TRESTLEWOOD DR APT 3B | | | | LANSING | MI | 48917-8799 |
| RICHARDSON JR, SAMMY | 1349 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON JR, SHERMAN D | 2117 N 33RD ST | | | | KANSAS CITY | KS | 66104-4212 |
| RICHARDSON JR, TANDY | 5423 MOONLIGHT DR | | | | INDIANAPOLIS | IN | 46226-1756 |
| RICHARDSON JR, WILLIAM K | 10094 BUNCOMB RD | | | | BETHANY | LA | 71007-9525 |
| RICHARDSON JR., SAMUEL L | 4151 LOGAN GATE RD APT 159 | | | | YOUNGSTOWN | OH | 44505-1784 |
| RICHARDSON SR, ANTOINE M | 5197 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| RICHARDSON SR, CHARLES O | PO BOX 43 | | | | CLAYTON | OH | 45315-0043 |
| RICHARDSON SR, HOWARD | 4 EISENHOWER DR | | | | DAYTON | OH | 45431-1347 |
| RICHARDSON SR, KENNETH E | 2116 S OLIVEWOOD | | | | MESA | AZ | 85209-1323 |
| RICHARDSON, A B | 12 ELMHURST APT B-1 | | | | HIGHLAND PK | MI | 48203-3588 |
| RICHARDSON, AARON J | 16225 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4010 |
| RICHARDSON, ALAN D | 4900 WOODMAN PARK DR | | | | DAYTON | OH | 45432 |
| RICHARDSON, ALAN P | 3315 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9737 |
| RICHARDSON, ALBERT | PO BOX 112 | | | | DURANT | MS | 39063-0112 |
| RICHARDSON, ALBERT C | 6229 N LONDON AVE APT H | | | | KANSAS CITY | MO | 64151-4793 |
| RICHARDSON, ALICE M | 519 MACDUFF DR | | | | MT MORRIS | MI | 48458-8922 |
| RICHARDSON, ALICE M | PO BOX 576 | | | | GARDEN CITY | MO | 64747-0576 |
| RICHARDSON, ALICE M | P.O. BOX 576 | | | | GARDEN CITY | MO | 64747-0576 |
| RICHARDSON, ALVA D | 3500 W PETTY RD | | | | MUNCIE | IN | 47304-3274 |
| RICHARDSON, ALVERN | 304 TIOGA ST | | | | TRENTON | NJ | 08609-1530 |
| RICHARDSON, ALVIN | 2915 GLACIER DR | | | | SAGINAW | MI | 48603-3318 |
| RICHARDSON, ALVIN B | 87 WEGMAN PKWY | | | | JERSEY CITY | NJ | 07305-3316 |
| RICHARDSON, ALVIN C | 7164 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| RICHARDSON, AMY L | 8036 WINSTON LN | | | | FORT WAYNE | IN | 46804-5778 |
| RICHARDSON, ANDREA R | 13973 RENFREW CT | | | | STERLING HEIGHTS | MI | 48312-4248 |
| RICHARDSON, ANDREW J | 976 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8538 |
| RICHARDSON, ANGELA K | PO BOX 310232 | | | | FLINT | MI | 48531-0232 |
| RICHARDSON, ANGELA R | 976 EAST LAKESIDE DRIVE | | | | EDGERTON | WI | 53534-8538 |
| RICHARDSON, ANN G | 4079 PULASKI HWY | | | | CULLEOKA | TN | 38451-2029 |
| RICHARDSON, ANN L | 7754 E NORTH DR | | | | CAMBY | IN | 46113-8542 |
| RICHARDSON, ANN L | 7754 E NORTH DR | | | | CAMBY | IN | 46113-8542 |
| RICHARDSON, ANN R | 920 CLINTON AVE | | | | SOUTH EUCLID | OH | 44121-3438 |
| RICHARDSON, ANNA M | 1757 PATTERSON BRANCH RD | | | | SOMERSET | KY | 42503-5588 |
| RICHARDSON, ANNEICE | PO BOX 21204 | | | | DETROIT | MI | 48221-0204 |
| RICHARDSON, ANNIE | 28521 PRINCETON CT | | | | MADISON HEIGHTS | MI | 48071-3077 |
| RICHARDSON, ANNIE L | 29085 WELLINGTON BLVD A-03 | | | | SOUTHFIELD | MI | 48034 |
| RICHARDSON, ANNIE L | 1802 MARLOWE DR | | | | FLINT | MI | 48504-7090 |
| RICHARDSON, ANNIE L | 29085 WELLINGTON BLVD A-03 | | | | SOUTHFIELD | MI | 48034-4523 |
| RICHARDSON, ANNIE L | PO BOX 27596 | | | | LANSING | MI | 48909-0596 |
| RICHARDSON, ANTONIO L | 3148 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| RICHARDSON, ARTHUR A | 4168 NANCY DR | | | | SAGINAW | MI | 48601-5010 |
| RICHARDSON, ARTHUR L | 366 E CAREY ST | | | | KNIGHTSTOWN | IN | 46148-1208 |
| RICHARDSON, ARTHUR R | 8550 N HIX RD APT 104 | | | | WESTLAND | MI | 48185-5754 |
| RICHARDSON, ATLAS | 4433 OBRIEN RD | | | | VASSAR | MI | 48768-9546 |
| RICHARDSON, BARBARA | N91W17012 APPLE TREE CT APT 2 | | | | MENOMONEE FALLS | WI | 53051-7906 |
| RICHARDSON, BARBARA G | PO BOX 415 | | | | RIO VISTA | CA | 94571-0415 |
| RICHARDSON, BARBARA J | 108 E MAPLEWOOD AVE | | | | DAYTON | OH | 45405-2836 |
| RICHARDSON, BARBARA JEAN | 9250 ROBBINS RD | | | | CLARKSVILLE | MI | 48815-9771 |
| RICHARDSON, BARBARA L | 8441 ROYAL MEADOW DR | | | | INDIANAPOLIS | IN | 46217-4864 |
| RICHARDSON, BEATRICE M | 801 PARK VW | | | | CLIO | MI | 48420-2301 |
| RICHARDSON, BENNIE | 4901 RICHARDSON ST | | | | FORT WORTH | TX | 76119-2195 |
| RICHARDSON, BERNARD L | 7235 PARK ST | | | | LIMA | NY | 14485-9765 |
| RICHARDSON, BETH L | 150 VICTORIA DR | | | | HAINES CITY | FL | 33844-6244 |
| RICHARDSON, BETHENA | PO BOX 88205 | | | | GRAND RAPIDS | MI | 49518-0205 |
| RICHARDSON, BETHENA | 2129 MCKEE SOUTH WEST | | | | GRAND RAPIDS | MI | 49503 |
| RICHARDSON, BETTY J | 2801 N HIGHLANDS BLVD | | | | FORT WAYNE | IN | 46808-1988 |
| RICHARDSON, BETTY J | 13313 WILTON AVE | | | | CLEVELAND | OH | 44135-4919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, BETTY J | 1060 KENNESAW BLVD APT 2101 | | | | GALLATIN | TN | 37066-7804 |
| RICHARDSON, BEVERLY E | 24241 JEROME ST | | | | OAK PARK | MI | 48237-1611 |
| RICHARDSON, BILLIE M | 6676 SHIPLEY TRL | | | | HALE | MI | 48739-9538 |
| RICHARDSON, BILLY J | 7953 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9426 |
| RICHARDSON, BILLY J | 19238 E STARFLOWER DR | | | | QUEEN CREEK | AZ | 85242-5437 |
| RICHARDSON, BILLY J | 924S NATIONAL | | | | FORT SCOTT | KS | 66701 |
| RICHARDSON, BILLY P | 1430 EDISON HWY | | | | BALTIMORE | MD | 21213-4008 |
| RICHARDSON, BILLY W | 41757 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3455 |
| RICHARDSON, BLANCHE | 403 NORDALE AVE | | | | DAYTON | OH | 45420-2331 |
| RICHARDSON, BOBBIE J | 5342 STATE HIGHWAY WW | | | | VERONA | MO | 65769-6103 |
| RICHARDSON, BOBBIE J | RR 1 BOX 95AA | | | | VERONA | MO | 65769-9624 |
| RICHARDSON, BOBBY E | 130 SKYLARK AVE | | | | MERRITT ISLAND | FL | 32953-3239 |
| RICHARDSON, BOBBY G | 3312 GINGERSNAP LN | | | | LANSING | MI | 48911-1512 |
| RICHARDSON, BONNIE K | 5529 JOSHUA ST APT 9 | | | | LANSING | MI | 48911-3961 |
| RICHARDSON, BOOKER T | 504 LONGINO ST | | | | BELZONI | MS | 39038-3756 |
| RICHARDSON, BRADLEY | 129 ANNA ST | | | | DAYTON | OH | 45417-2213 |
| RICHARDSON, BRENT A | 965 CENTURY OAK DR | | | | NASHVILLE | TN | 37211-7054 |
| RICHARDSON, BRIAN K | 803 ORCHARD CT | | | | GRAIN VALLEY | MO | 64029-9692 |
| RICHARDSON, BRIAN R | 1010 COLONY WAY | | | | ZIONSVILLE | IN | 46077-1120 |
| RICHARDSON, BRUCE W | 17 TALANA PL | | | | BELLA VISTA | AR | 72715-5533 |
| RICHARDSON, BURT | 3107 CONTINENTAL DR | | | | LANSING | MI | 48911-1413 |
| RICHARDSON, BURTON W | 5784 ROSEBURY DR | | | | DAYTON | OH | 45424-4352 |
| RICHARDSON, BURTON W | 7212 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424-2316 |
| RICHARDSON, CALDER R | 11610 DUNHILL PLACE DR | | | | ALPHARETTA | GA | 30005-6716 |
| RICHARDSON, CALVIN | PO BOX 11117 | | | | LANSING | MI | 48901-1117 |
| RICHARDSON, CALVIN W | PO BOX 879 | | | | NILAND | CA | 92257-0879 |
| RICHARDSON, CARL A | 3306 E HANNA AVE | | | | INDIANAPOLIS | IN | 46237-1225 |
| RICHARDSON, CARL M | 3533 W ESPLANADE AVE N | | | | METAIRIE | LA | 70002-3343 |
| RICHARDSON, CARLA T | 451 W 500 S | | | | ANDERSON | IN | 46013-5409 |
| RICHARDSON, CARLOTTA M | 3051 COURTZ ISLE APT 4 | | | | FLINT | MI | 48532-4207 |
| RICHARDSON, CAROL A | 1102 W CAMINO HOMBRE VIEJO | | | | SAHUARITA | AZ | 85629-8189 |
| RICHARDSON, CAROL ANN | 4940 SHABBONA RD | | | | DECKER | MI | 48426-9778 |
| RICHARDSON, CAROL B | 6154 STADIUM CT | | | | NORCROSS | GA | 30092-2339 |
| RICHARDSON, CAROL D | 4817 W HILLCREST AVE | | | | DAYTON | OH | 45406-1218 |
| RICHARDSON, CAROLYN | 6419 BAY VISTA CT | | | | INDIANAPOLIS | IN | 46250-1423 |
| RICHARDSON, CAROLYN | 18436 ALMY RD | | | | HOWARD CITY | MI | 49329-9568 |
| RICHARDSON, CAROLYN C | 1229 TABORLAKE CV | | | | LEXINGTON | KY | 40502-7721 |
| RICHARDSON, CAROLYN J | 19335 FREELAND | | | | DETROIT | MI | 48235 |
| RICHARDSON, CAROLYN J | 19335 FREELAND ST | | | | DETROIT | MI | 48235-1904 |
| RICHARDSON, CAROLYN J | 23454 ALABAMA HWY 157 | | | | TOWN CREEK | AL | 35672 |
| RICHARDSON, CAROLYN J | 23454 ALABAMA HWY 157 | | | | TOWN CREEK | AL | 35672 |
| RICHARDSON, CARROLL | 3514 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3533 |
| RICHARDSON, CASEY | 911 NORTH CLINTON | | | | ALBION | MI | 49224 |
| RICHARDSON, CATHERINE | PO BOX 252 | | | | AMITE | LA | 70422-0252 |
| RICHARDSON, CATHERINE | 17519 WESTMORELAND RD | | | | DETROIT | MI | 48219-3535 |
| RICHARDSON, CECIL T | 5971 BEATY LN | | | | HAMILTON | OH | 45011-2201 |
| RICHARDSON, CHARLEAN | 824 CONRAD APT. C-8 | | | | LANSING | MI | 48911 |
| RICHARDSON, CHARLES A | 6082 CRABTREE LN | | | | BURTON | MI | 48519-1302 |
| RICHARDSON, CHARLES D | 650 DUO DR | | | | MARTINSVILLE | IN | 46151-3129 |
| RICHARDSON, CHARLES E | 3919 HAVERHILL DR | | | | ANDERSON | IN | 46013-4357 |
| RICHARDSON, CHARLES E | 13416 HOOSIER RD | | | | VERSAILLES | MO | 65084-5128 |
| RICHARDSON, CHARLES E | 1630 FARR RD | | | | EDWARDS | MS | 39066-9193 |
| RICHARDSON, CHARLES H | 9304 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| RICHARDSON, CHARLES L | PO BOX 27315 | | | | DETROIT | MI | 48227-0315 |
| RICHARDSON, CHARLES T | 2115 WOOD VIEW DR | | | | STOUGHTON | WI | 53589-5437 |
| RICHARDSON, CHARLES W | 28842 MESQUITE AVE | | | | WELLTON | AZ | 85356-7032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, CHARLIE | 1334 WOODPATH DR | | | | FLORISSANT | MO | 63031-1238 |
| RICHARDSON, CHARLOTTE L | 2404 E PAULDING RD | | | | FORT WAYNE | IN | 46816-3830 |
| RICHARDSON, CHERIE V | 215 WHITTLE CT | | | | MURFREESBORO | TN | 37128-5795 |
| RICHARDSON, CLAIRE M | 129 HEMLOCK DR | | | | RICHLAND | MS | 39218-5700 |
| RICHARDSON, CLANTEEN E | 2321 E PRESTON ST | | | | BALTIMORE | MD | 21213-3539 |
| RICHARDSON, CLARA N | 325 SPRINGBROOK CT | | | | GRAPEVINE | TX | 76051-5191 |
| RICHARDSON, CLARENCE | 3351 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3849 |
| RICHARDSON, CLARENCE W | 5444 WATERVILLE SWANTON RD | | | | SWANTON | OH | 43558-9121 |
| RICHARDSON, CLAUDETTE | PO BOX 112 | | | | DURANT | MS | 39063-0112 |
| RICHARDSON, CLAYTON E | 11450 W PLEASANT VALLEY RD | | | | BLANCHARD | MI | 49310-9516 |
| RICHARDSON, CLEMENTINE | 5537 S CLARENDON ST | | | | DETROIT | MI | 48204-2928 |
| RICHARDSON, CLEMENTINE | 5537 S CLARENDON | | | | DETROIT | MI | 48204-2928 |
| RICHARDSON, CLEO | 275 BURNING MOUNTAIN DR | | | | LA FOLLETTE | TN | 37766-5023 |
| RICHARDSON, CLETA    RUTH | 700 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2626 |
| RICHARDSON, CLIFTON | 823 WOODWARD ST | | | | BALTIMORE | MD | 21230-2513 |
| RICHARDSON, CLYDE A | 9790 DUCK CREEK RD | | | | SALEM | OH | 44460-9637 |
| RICHARDSON, CLYDE C | 8747 BERRY RD | | | | BONNE TERRE | MO | 63628-8692 |
| RICHARDSON, CONNIE | 273 SPRING ST | | | | AKRON | OH | 44304-1248 |
| RICHARDSON, CORA M | 5040 SCHROEDER RD | | | | DAYTON | OH | 45427-3355 |
| RICHARDSON, COURTNEY L | 4038 MONROE AVE | | | | KANSAS CITY | MO | 64130-1516 |
| RICHARDSON, CURTIS | 1925 BADER AVE SW | | | | ATLANTA | GA | 30310-5027 |
| RICHARDSON, CYNTHIA L | 3734 W 100 N | | | | PERU | IN | 46970-7580 |
| RICHARDSON, CYNTHIA L | PO BOX 789 | | | | TWINSBURG | OH | 44087-0789 |
| RICHARDSON, CYNTHIA L | 87 CTLAND AVE | | | | CAMPBELL | OH | 44405-1306 |
| RICHARDSON, CYNTHIA Y | 5529 PINSON ST | | | | FORT WORTH | TX | 76119-1722 |
| RICHARDSON, DALE | 8080 EASTBROOKE TRL | | | | POLAND | OH | 44514-5366 |
| RICHARDSON, DANA L | 345 NUTMEG DR | | | | DIMONDALE | MI | 48821-9554 |
| RICHARDSON, DANA S | 2234 RIVIERA DR | | | | ANDERSON | IN | 46012-4720 |
| RICHARDSON, DANIEL J | 8292 MCCLANDISH ROAD | | | | GRAND BLANC | MI | 48439 |
| RICHARDSON, DANIEL J | 1745 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| RICHARDSON, DANNY W | 803 S HADEN | | | | INDEPENDENCE | MO | 64050 |
| RICHARDSON, DARLENE E | 4391 HILL RD | | | | SWARTZ CREEK | MI | 48473-8845 |
| RICHARDSON, DAVID D | 74 W 100 S | | | | FRANKLIN | IN | 46131-8462 |
| RICHARDSON, DAVID E | 1668 HIGHWAY 834 E | | | | MONTICELLO | KY | 42633-2626 |
| RICHARDSON, DAVID H | G-5137 BRAY RD | | | | FLINT | MI | 48505 |
| RICHARDSON, DAVID H | 3648 PACKARD ST | | | | ANN ARBOR | MI | 48108-2008 |
| RICHARDSON, DAVID H | 8048 E POTTER RD | | | | DAVISON | MI | 48423-8112 |
| RICHARDSON, DAVID J | 1659 HAGLEY RD | | | | TOLEDO | OH | 43612-2024 |
| RICHARDSON, DAVID L | 2639 N APPERSON WAY | | | | KOKOMO | IN | 46901-1455 |
| RICHARDSON, DAVID W | 965 W MAIN ST | | | | GREENWOOD | IN | 46142-1921 |
| RICHARDSON, DEANNA R | 5550 YELLOW PINE DR | | | | MCDONOUGH | GA | 30252-1007 |
| RICHARDSON, DEARRL O | 16123 INDIAN HILL RD | | | | CHOCTAW | OK | 73020-4909 |
| RICHARDSON, DEBORAH K | 139 THORPE ST | | | | PONTIAC | MI | 48341-1373 |
| RICHARDSON, DEBORAH K | 139 THORPE | | | | PONTIAC | MI | 48341-1373 |
| RICHARDSON, DEBRA A | 3148 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| RICHARDSON, DEBRA S | 6805 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| RICHARDSON, DELANO | 1350 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502-2816 |
| RICHARDSON, DELORES H | 355 CHELSEA AVE | | | | GLENSIDE | PA | 19038-1103 |
| RICHARDSON, DENIS A | PO BOX 81 | 619 OGLE ST | | | CHARLESTOWN | MD | 21914-0081 |
| RICHARDSON, DENISE E | 6305 FEATHER RUN DR | | | | INDIANAPOLIS | IN | 46237-8655 |
| RICHARDSON, DENNIS E | 5481 TIMBERWYCK TRL | | | | INTERLOCHEN | MI | 49643-9514 |
| RICHARDSON, DENNIS M | 2871 TROY CENTER DR APT 5002 | | | | TROY | MI | 48084-4710 |
| RICHARDSON, DENNIS W | 4000 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9682 |
| RICHARDSON, DEWEY C | 20475 CHERRYLAWN ST | | | | DETROIT | MI | 48221-1106 |
| RICHARDSON, DIANNE M | 8422 TANYA DR | | | | GREENWOOD | LA | 71033-3340 |
| RICHARDSON, DON M | 4509 WARRINGTON DR | | | | FLINT | MI | 48504-5417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, DON R | 6325 MCGUIRE RD | | | | LONDON | OH | 43140-9463 |
| RICHARDSON, DONALD A | 29 EMILY LN | | | | FORT MYERS BEACH | FL | 33931-2933 |
| RICHARDSON, DONALD E | 200 BRANDYWINE LN | | | | NORTH FORT MYERS | FL | 33917-3019 |
| RICHARDSON, DONALD K | 1201 GANDY BLVD N | BOX# 21548 | | | SAINT PETERSBURG | FL | 33702 |
| RICHARDSON, DONALD L | 13960 MINOCK DR | | | | REDFORD | MI | 48239-2934 |
| RICHARDSON, DONALD L | 147 FRONT ST | | | | CLARKSVILLE | MI | 48815-9770 |
| RICHARDSON, DONALD W | 478 THETA PIKE | | | | COLUMBIA | TN | 38401-1596 |
| RICHARDSON, DONALD W | 3560 RUSCO RD | | | | KENT CITY | MI | 49330-9188 |
| RICHARDSON, DONALD W | 9527 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458 |
| RICHARDSON, DONNA L | 20201 PLYMOUTH RD APT 1305 | | | | DETROIT | MI | 48228-1262 |
| RICHARDSON, DONNA L | 20201 PLYMOUTH | APT 1305 | | | DETROIT | MI | 48228-0000 |
| RICHARDSON, DONNA M | PO BOX 1571 | | | | BRANDON | MS | 39043-1571 |
| RICHARDSON, DONNIE K | 24893 PARALLEL RD | | | | TONGANOXIE | KS | 66086-3159 |
| RICHARDSON, DOREEN | 7718 WALNUT DR | | | | JENISON | MI | 49428-7985 |
| RICHARDSON, DORIS A | 816 E WELLINGTON AVE | | | | FLINT | MI | 48503-2760 |
| RICHARDSON, DORIS A | 816 E WELLINGTON | | | | FLINT | MI | 48503-2760 |
| RICHARDSON, DORIS E | 312 SO 25TH | | | | SAGINAW | MI | 48601-6336 |
| RICHARDSON, DORIS E | 312 S 25TH ST | | | | SAGINAW | MI | 48601-6336 |
| RICHARDSON, DORIS M | 13616 CORRENTI ST | | | | ARLETA | CA | 91331-5621 |
| RICHARDSON, DOROTHY B | 22601 BUNDSCHU RT 3 | | | | INDEPENDENCE | MO | 64056-2658 |
| RICHARDSON, DOROTHY B | 22601 BUNDSCHU RT 3 | | | | INDEPENDENCE | MO | 64056 |
| RICHARDSON, DOROTHY F | 17 BRENTWOOD | | | | COTO DE CAZA | CA | 92679-4819 |
| RICHARDSON, DOROTHY J | 8585 VERRELAND HILL ROAD | | | | CANEADEA | NY | 14717 |
| RICHARDSON, DOROTHY M | 8063 1/2 EMBURY RD | | | | GRAND BLANC | MI | 48439-8192 |
| RICHARDSON, DOROTHY M | 8063 1/2 EMBURY ROAD | | | | GRAND BLANC | MI | 48439-8192 |
| RICHARDSON, DOROTHY R | 625 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| RICHARDSON, DOUGLAS C | 3458 W GRACELAWN AVE | | | | FLINT | MI | 48504-1459 |
| RICHARDSON, DUANE B | 3573 ROEJACK DR | | | | DAYTON | OH | 45408-1545 |
| RICHARDSON, EARL | 904 HOMER ST | | | | TOLEDO | OH | 43608-1412 |
| RICHARDSON, EARL | 904 HOMER AVE | | | | TOLEDO | OH | 43608-1412 |
| RICHARDSON, EARL J | 1013 BRISTOL DR | | | | RAYMORE | MO | 64083-9054 |
| RICHARDSON, EARLENE M | 61 S DAVIS ST | | | | GIRARD | OH | 44420-3342 |
| RICHARDSON, EDDIE L | PO BOX 526 | | | | HAZEL PARK | MI | 48030-0526 |
| RICHARDSON, EDDIE L | 18840 MAINE | | | | DETROIT | MI | 48234-1421 |
| RICHARDSON, EDITH | 555 MASSACHUSETTS AVE APT 1201A | | | | INDIANAPOLIS | IN | 46204 |
| RICHARDSON, EDITH | 555 MASSACHUSETTS AVE APT 1201A | | | | INDIANAPOLIS | IN | 46204-1542 |
| RICHARDSON, EDITH J | 1715 DEER CREEK DR STE 2 | | | | XENIA | OH | 45385-8088 |
| RICHARDSON, EDNA L | 1135 S 52ND ST | | | | KANSAS CITY | KS | 66106-1656 |
| RICHARDSON, EDNA L | 1135 SOUTH 52ND ST | | | | KANSAS CITY | KS | 66106 |
| RICHARDSON, EDWARD | 509 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3372 |
| RICHARDSON, EDWARD L | 1714 LOWER LANE | | | | SEVIERVILLE | TN | 37876 |
| RICHARDSON, EDWARD W | 35 EDINBURGH DR | | | | HAINES CITY | FL | 33844-6205 |
| RICHARDSON, EDWARD W | 5800 CROMWELL RD | | | | WEST BLOOMFIELD | MI | 48322-1423 |
| RICHARDSON, EDWIN A | PO BOX 202 | | | | CLARKSVILLE | MI | 48815-0202 |
| RICHARDSON, ELAINE L | 10441 HICKORY HILL DR | | | | COLLINSVILLE | MS | 39325-9716 |
| RICHARDSON, ELAINE L | 5832 WESTMINSTER WAY | | | | EAST LANSING | MI | 48823-7784 |
| RICHARDSON, ELFRIEDA C | 8005 SYCAMORE CREEK DR | | | | LOUISVILLE | KY | 40222-3920 |
| RICHARDSON, ELIZABETH M | 13257 WAMPLERS LAKE ROAD | | | | BROOKLYN | MI | 49230-9569 |
| RICHARDSON, ELIZABETH M | 13257 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9569 |
| RICHARDSON, ELLEN | 659 RICHARDSON LN SW | | | | BOGUE CHITTO | MS | 39629-9391 |
| RICHARDSON, ELLIS M | 7724 DEERFIELD CV | | | | SOUTHAVEN | MS | 38671-5014 |
| RICHARDSON, ELMA P | PO BOX 33133 | | | | INDIANAPOLIS | IN | 46203-0133 |
| RICHARDSON, EMMA H | 2638 CLIO ROAD | | | | FLINT | MI | 48504 |
| RICHARDSON, EMMA J | 5346 MARSH ROAD APT# B9 | | | | HASLETT | MI | 48840 |
| RICHARDSON, EMMETT | PO BOX 5692 | | | | TOLEDO | OH | 43613-0692 |
| RICHARDSON, EMMITT | 6551 RACQUET CLUB DR | | | | LAUDERHILL | FL | 33319-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, ERLE J | PO BOX 266 | | | | WALNUT GROVE | CA | 95690-0266 |
| RICHARDSON, ERLENE L | 3783 BRIDGER DR N | | | | CARMEL | IN | 46033-4169 |
| RICHARDSON, ERLENE L | 3783 NORTH BRIDGER DR | | | | CARMEL | IN | 46033-0000 |
| RICHARDSON, ERNEST W | 4250 EASTON RD | | | | OWOSSO | MI | 48867-9639 |
| RICHARDSON, ESTHER E | 3811 MALCOLM AVE | | | | OAKLAND | CA | 94605-5462 |
| RICHARDSON, EVELYN A | 2340 TWO ROD RD | | | | EAST AURORA | NY | 14052-9614 |
| RICHARDSON, EVELYN M | 7799 SW SCHOLLS FERRY RD #239 | | | | BEAVERTON | OR | 97008 |
| RICHARDSON, EVELYN M | 2852 SOUTH U.S. 35 | | | | LOGANSPORT | IN | 46947 |
| RICHARDSON, EVELYN M | 2852 SOUTH U.S. 35 | | | | LOGANSPORT | IN | 46947-8174 |
| RICHARDSON, EVERETT W | 1100 S W 130TH AVE | #H 207 CENTURY VILLAGE | | | PEMBROKE PINES | FL | 33027 |
| RICHARDSON, EWELL | 4482 SHELDON LN | | | | FLINT | MI | 48507-3561 |
| RICHARDSON, FARRELL C | 7560 ZIEGLER ST | | | | TAYLOR | MI | 48180-2620 |
| RICHARDSON, FLORA C | 1090 HOLLYWOOD RD NW APT 305 | | | | ATLANTA | GA | 30318-3959 |
| RICHARDSON, FLORA M | 1604 WESTERN SHORE DR | | | | NASHVILLE | TN | 37214-4316 |
| RICHARDSON, FLOYD | 1719 GRANDVIEW DR | | | | BELOIT | WI | 53511-2809 |
| RICHARDSON, FORESTEEN | 1147 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1277 |
| RICHARDSON, FRANCES A | 5461 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| RICHARDSON, FRANCES H | 139 W FERNEY ST | | | | CLARKSVILLE | MI | 48815-9689 |
| RICHARDSON, FRANCES H | 139 W FERNEY | | | | CLARKSVILLE | MI | 48815 |
| RICHARDSON, FRANCIS L | 6196 VERDURA AVE | | | | GOLETA | CA | 93117-2004 |
| RICHARDSON, FRANCIS L | 7718 WALNUT AVE | | | | JENISON | MI | 49428-7985 |
| RICHARDSON, FRANKLIN L | 3197 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| RICHARDSON, FREDERICK G | 411 WALNUT ST. #4138 | | | | GREEN COVE SPRINGS | FL | 32043 |
| RICHARDSON, FREDERICK T | 619 EVERETT DR | | | | LANSING | MI | 48915-1109 |
| RICHARDSON, GABRIEL E | 450 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8881 |
| RICHARDSON, GAIL D | 1472 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3836 |
| RICHARDSON, GAIL D | 1472 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3836 |
| RICHARDSON, GALE D | PO BOX 14996 | | | | SAGINAW | MI | 48601-0996 |
| RICHARDSON, GARETH G | 1070 GALE RD | | | | EATON RAPIDS | MI | 48827-9107 |
| RICHARDSON, GARRY L | 1849 E ORCHID LN | | | | GREEN VALLEY | AZ | 85614-6134 |
| RICHARDSON, GARTH M | 53510 GRAND RIVER AVE APT 9 | | | | NEW HUDSON | MI | 48165-8563 |
| RICHARDSON, GARY A | 5050 E EVERGREEN CIR | | | | MESA | AZ | 85205-5340 |
| RICHARDSON, GARY C | 1045 ALBANY ST | | | | FERNDALE | MI | 48220-1698 |
| RICHARDSON, GARY E | 3010 WEST 49TH STREET | | | | DAVENPORT | IA | 52806-2940 |
| RICHARDSON, GARY M | PO BOX 602 | | | | ANDERSON | IN | 46015-0602 |
| RICHARDSON, GARY O | 4522 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| RICHARDSON, GARY R | 18 E FRIEND ST | | | | COLUMBIANA | OH | 44408-1339 |
| RICHARDSON, GARY T | 621 CHELTENHAM DR | | | | EVERMAN | TX | 76140-2941 |
| RICHARDSON, GARY W | 677 DELLWOOD DR | | | | ANN ARBOR | MI | 48103-2812 |
| RICHARDSON, GENE B | 4634 E 700 N | | | | ALEXANDRIA | IN | 46001-8724 |
| RICHARDSON, GEORGE H | 4079 PULASKI HWY | | | | CULLEOKA | TN | 38451-2029 |
| RICHARDSON, GEORGE L | 4889 YORK RD | | | | LEICESTER | NY | 14481-9711 |
| RICHARDSON, GEORGE R | 9360 PARTRIDGE AVE | | | | MARION | MI | 49665-9546 |
| RICHARDSON, GEORGE W | 511 BROAD ST | | | | ASHLAND | OH | 44805-3021 |
| RICHARDSON, GEORGE W | 9289 HIGHWAY 495 | | | | MERIDIAN | MS | 39305-9539 |
| RICHARDSON, GEORGIA B | 3200 E 29TH ST | | | | KANSAS CITY | MO | 64128-1204 |
| RICHARDSON, GEORGIA H | 28842 MESQUITE AVE | | | | WELLTON | AZ | 85356-7032 |
| RICHARDSON, GERALD D | 1074 ROCKY RIVER SHORES DR. | | | | ROCK ISLAND | TN | 38581 |
| RICHARDSON, GERALD L | 4730 LAKESIDE BLVD | | | | HALE | MI | 48739-8913 |
| RICHARDSON, GERALD R | 4614 LARKHAVEN VILLAGE D | | | | CHARLOTTE | NC | 28215 |
| RICHARDSON, GERALDINE | 5511 64TH ST. | | | | SACRAMENTO | CA | 95820-5821 |
| RICHARDSON, GERALDINE | 15733 ROBSON STREET | | | | DETROIT | MI | 48227-2640 |
| RICHARDSON, GERALDINE | 15733 ROBSON ST | | | | DETROIT | MI | 48227-2640 |
| RICHARDSON, GERTRUDE | 1107 W HILLVIEW ST | | | | MESA | AZ | 85201-2438 |
| RICHARDSON, GERTRUDE S | 1440 NORTH DRIVE | | | | MARION | IN | 46952-1830 |
| RICHARDSON, GERTRUDE S | 1440 W NORTH DR | | | | MARION | IN | 46952-1830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON, GILBERT A | 127 MCBRYDE LOOP | | | | ABERDEEN | NC | 28315-5609 |
| RICHARDSON, GILBERT G | 38996 S MOONWOOD DR | | | | TUCSON | AZ | 85739-1299 |
| RICHARDSON, GILBERT L | 4911 LANIER AVE APT C | | | | BALTIMORE | MD | 21215-5356 |
| RICHARDSON, GILDA F | 3024 COLCHESTER RD | | | | LANSING | MI | 48906-3620 |
| RICHARDSON, GINNY D | 143 BAXTER RD | | | | RUSTON | LA | 71270-3576 |
| RICHARDSON, GLEN E | 16116 GRAND CYPRESS DRIVE | | | | NOBLESVILLE | IN | 46060-4469 |
| RICHARDSON, GLORIA A | 2119 WELLESLEY LN | | | | KOKOMO | IN | 46902-4590 |
| RICHARDSON, GLORIA J | 17141 WHITCOMB ST | | | | DETROIT | MI | 48235-3733 |
| RICHARDSON, GONZELLA H | 21 HILLCREST STREET | | | | ROCHESTER | NY | 14609-2147 |
| RICHARDSON, GORDON D | 3858 E MARILYNS LN | | | | MIDLAND | MI | 48642-8906 |
| RICHARDSON, GRACE | 1 RIVER PLAZA APT 7B | | | | TARRYTOWN | NY | 10591-3640 |
| RICHARDSON, GRACIE JANE | 116 OWENS TOWN SCHOOL RD | | | | RUSSELL SPRINGS | KY | 42642-9424 |
| RICHARDSON, GRACIE JANE | 116 OWENSTOWN SCHOOL RD | | | | RUSSELL SPRINGS | KY | 42642-9424 |
| RICHARDSON, GRADY | 4612 PEACHTREE LN | | | | TUSCALOOSA | AL | 35405-5769 |
| RICHARDSON, GREGORY | APT 302 | 7708 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48214-2558 |
| RICHARDSON, GREGORY | PO BOX 19446 | | | | CINCINNATI | OH | 45219-0446 |
| RICHARDSON, GREGORY R | 550 OXFORD ST APT 1207 | | | | CHULA VISTA | CA | 91911-2752 |
| RICHARDSON, GREGORY R | 5122 M L KING AVE | | | | FLINT | MI | 48505-3344 |
| RICHARDSON, GUINEVERE | 18642 KEYSTONE ST | | | | DETROIT | MI | 48234-2331 |
| RICHARDSON, GURNEY M | 1871 PADS RD | | | | N WILKESBORO | NC | 28659-8430 |
| RICHARDSON, GUS | 6659 BURNS ST | | | | DETROIT | MI | 48213-2641 |
| RICHARDSON, GUY R | PO BOX 1061 | | | | BLANCHARD | OK | 73010-1061 |
| RICHARDSON, GUY S | 8749 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9417 |
| RICHARDSON, GWENDOL C | 6165 SANDBURY DR | | | | DAYTON | OH | 45424-3748 |
| RICHARDSON, GWENDOLYN R | 333 E GLASS | | | | ORTONVILLE | MI | 48462-8877 |
| RICHARDSON, GWENDOLYN R | 333 E GLASS RD | | | | ORTONVILLE | MI | 48462-8877 |
| RICHARDSON, HARRY A | 6 CHESAPEAKE DR | | | | BEAR | DE | 19701-1649 |
| RICHARDSON, HARRY E | 11264 OAK HILL LN | | | | MOUNTAIN GROVE | MO | 65711-4014 |
| RICHARDSON, HARRY L | 3653 GREENTREE FARMS DR | | | | DECATUR | GA | 30034-3329 |
| RICHARDSON, HARRY M | 5801 LAKE CIRCLE DR | | | | FAIRFIELD | OH | 45014-4444 |
| RICHARDSON, HAZEL R | 13407 S 500 W | | | | GALVESTON | IN | 46932-8505 |
| RICHARDSON, HAZEL T | 147 NORTH RIVER CT. APT.#427 | | | | MOUNT CLEMONS | MI | 48043 |
| RICHARDSON, HAZEL T | 147 N RIVER CT APT 427 | | | | MOUNT CLEMENS | MI | 48043-1970 |
| RICHARDSON, HELEN F | 9227 PALM ISLAND CIR | | | | NORTH FORT MYERS | FL | 33903-5290 |
| RICHARDSON, HELEN I | 17590 PRARIE | | | | DETROIT | MI | 48221-2639 |
| RICHARDSON, HELEN I | 17590 PRAIRIE ST | | | | DETROIT | MI | 48221-2639 |
| RICHARDSON, HELEN L | 6025 IRON HORSE DR | | | | WATAUGA | TX | 76148-4018 |
| RICHARDSON, HELEN M | PO BOX 882 | 212 SEMINARY | | | CATLIN | IL | 61817-0882 |
| RICHARDSON, HELEN M | 212 SEMINARY | PO BOX 882 | | | CATLIN | IL | 61817-0882 |
| RICHARDSON, HENRY | 4860 ASHLAND ST | | | | DETROIT | MI | 48215-2157 |
| RICHARDSON, HENRY C | 9305 OAKES RD | | | | ARCANUM | OH | 45304-8920 |
| RICHARDSON, HENRY O | 22 DOLPHIN AVE | | | | ORMOND BEACH | FL | 32176-2108 |
| RICHARDSON, HERMAN G | PO BOX 3042 | | | | FLINT | MI | 48502-0042 |
| RICHARDSON, HERMAN P | 205 MEADOWLAKE RD | | | | CANTON | MI | 48188-1539 |
| RICHARDSON, HERSHELL | 22 WHITESTONE LN | | | | LANCASTER | NY | 14086-1420 |
| RICHARDSON, HOWARD N | 653 LOCKHAVEN CT | | | | NEWARK | DE | 19702-4010 |
| RICHARDSON, IDELL | 16850 KENTFIELD ST | | | | DETROIT | MI | 48219-3370 |
| RICHARDSON, ISAAC J | 11130 LAUREL CT | | | | STERLING HTS | MI | 48312-2825 |
| RICHARDSON, IVALEE | 29048 BONNIE DR | | | | WARREN | MI | 48093-3542 |
| RICHARDSON, IVALEE | 29048 BONNIE | | | | WARREN | MI | 48093-3542 |
| RICHARDSON, J C | 850 BELDEN AVE | | | | AKRON | OH | 44310-1741 |
| RICHARDSON, J W | 2218 NE 24TH ST | | | | BLUE SPRINGS | MO | 64029-9606 |
| RICHARDSON, JACK L | 1626 DEWITT TRL | | | | ROSCOMMON | MI | 48653-9131 |
| RICHARDSON, JACK L | 4062 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2023 |
| RICHARDSON, JACK L | 22 HOLLY RD | | | | LOVELAND | OH | 45140-9445 |
| RICHARDSON, JACK R | 78844 50TH ST | | | | DECATUR | MI | 49045-9122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, JACK W | 1698 M C 7001 | | | | FLIPPIN | AR | 72634 |
| RICHARDSON, JACKET | 2944 WILLIAMSBURG RD NW | | | | WARREN | OH | 44485-2253 |
| RICHARDSON, JACKIE E | 4391 HILL RD | | | | SWARTZ CREEK | MI | 48473-8845 |
| RICHARDSON, JACOB | 1629 AJAX PL | | | | LEWISVILLE | TX | 75077-7507 |
| RICHARDSON, JAMES | 5347 BRADMORE LN | | | | WARREN | MI | 48092-6323 |
| RICHARDSON, JAMES | 5341 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4785 |
| RICHARDSON, JAMES | 1811 MORA LN | | | | SAINT LOUIS | MO | 63136-3720 |
| RICHARDSON, JAMES A | 3357 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9706 |
| RICHARDSON, JAMES A | 6618 MELROSE LN | | | | SHAWNEE | KS | 66203-3937 |
| RICHARDSON, JAMES A | 409 RENDALE PL | | | | TROTWOOD | OH | 45426-2827 |
| RICHARDSON, JAMES B | 3 PEDROTTI LN | | | | O FALLON | MO | 63366-2905 |
| RICHARDSON, JAMES C | PO BOX 20652 | | | | OKLAHOMA CITY | OK | 73156-0652 |
| RICHARDSON, JAMES C | 254 BANK ST | | | | MOUNT GILEAD | OH | 43338-1370 |
| RICHARDSON, JAMES C | 4190 N STATE ROAD 19 | | | | SHARPSVILLE | IN | 46068-9078 |
| RICHARDSON, JAMES C | 16542 SPRINGFIELD RD | | | | WARSAW | MO | 65355-4020 |
| RICHARDSON, JAMES D | 150 VICTORIA DR | | | | HAINES CITY | FL | 33844-6244 |
| RICHARDSON, JAMES E | 16303 LOCH KATRINE LANE | | | | HOUSTON | TX | 77084-2758 |
| RICHARDSON, JAMES E | 222 HILLCREST ST | | | | KEOKUK | IA | 52632-2521 |
| RICHARDSON, JAMES E | 431 SOUTH ST | | | | LOCKPORT | NY | 14094-3913 |
| RICHARDSON, JAMES E | 5502 WINNER AVE | | | | BALTIMORE | MD | 21215-4745 |
| RICHARDSON, JAMES J | 3150 NE 36TH AVE LOT 259 | | | | OCALA | FL | 34479-3160 |
| RICHARDSON, JAMES K | 3910 INGRAHAM ST APT 14-108 | | | | SAN DIEGO | CA | 92109-5906 |
| RICHARDSON, JAMES L | 140 MERCEDES TRL | | | | FAYETTEVILLE | GA | 30214-3700 |
| RICHARDSON, JAMES L | 781 MAPLE WOODS CIR | | | | PENSACOLA | FL | 32534-4183 |
| RICHARDSON, JAMES L | 924 BARBARA ANN DR | | | | HURST | TX | 76053-5039 |
| RICHARDSON, JAMES L | 732 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433-3002 |
| RICHARDSON, JAMES L | 1214 N DEWITT ST | | | | BAY CITY | MI | 48706-3624 |
| RICHARDSON, JAMES M | 3546 BARRY PATH | | | | MASON | MI | 48854-9324 |
| RICHARDSON, JAMES M | PO BOX 731 | | | | WARREN | MI | 48090-0731 |
| RICHARDSON, JAMES N | 4465 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| RICHARDSON, JAMES O | 480 AUGUSTA CT | | | | FRANKLIN | IN | 46131-8320 |
| RICHARDSON, JAMES O | 3245 FIELDSTONE DR SW | | | | DECATUR | AL | 35603-3173 |
| RICHARDSON, JAMES P | 8646 N 425 E | | | | ALEXANDRIA | IN | 46001-8746 |
| RICHARDSON, JAMES V | 13850 W OUTER DR | | | | DETROIT | MI | 48239-1381 |
| RICHARDSON, JAMES W | 10536 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5750 |
| RICHARDSON, JAMES W | PO BOX 88183 | | | | ATLANTA | GA | 30356-8183 |
| RICHARDSON, JAMES W | 27 VALMONT LN | | | | HARPERS FERRY | WV | 25425-5912 |
| RICHARDSON, JAMES W | 435 MEADOW CIR | | | | GREENWOOD | IN | 46142-1228 |
| RICHARDSON, JANET E | 16470 DUSKLIGHT DR | | | | FENTON | MI | 48430-8953 |
| RICHARDSON, JANET M | PO BOX 124 | | | | FOSTORIA | MI | 48435-0124 |
| RICHARDSON, JANET M | PO BOX 124 | | | | FOSTORIA | MI | 48435-0124 |
| RICHARDSON, JANICE | 62180 ARLINGTON CIR UNIT 4 | | | | SOUTH LYON | MI | 48178-1757 |
| RICHARDSON, JANICE | 62180-4 ARLINGTON CR | | | | SOUTH LYON | MI | 48178-1757 |
| RICHARDSON, JANNIE L | 166 GRANDVIEW | | | | PONTIAC | MI | 48342-2414 |
| RICHARDSON, JARED H | 734 AUBURN AVE APT #5 | | | | BUFFALO | NY | 14222 |
| RICHARDSON, JARRED W | 1826 GRAFTON PL | | | | FORT WAYNE | IN | 46808-3526 |
| RICHARDSON, JASON S | 408 MAPLESTONE LN | | | | CENTERVILLE | OH | 45458-2574 |
| RICHARDSON, JAY C | 700 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2626 |
| RICHARDSON, JAYE | 1160 OXFORD MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9677 |
| RICHARDSON, JEAN L | 2358 FOREST DR | | | | JONESBORO | GA | 30236-4074 |
| RICHARDSON, JEANE P | 7104 HARRIS DR | | | | MORRISVILLE | PA | 19067-5148 |
| RICHARDSON, JEANE P | 7104 HARRIS DRIVE | | | | MORRISVILLE | PA | 19067-5148 |
| RICHARDSON, JED L | 1509 N STATE ROAD 7 | | | | MARGATE | FL | 33063 |
| RICHARDSON, JEFFREY B | 312 N 50 E | | | | FLORA | IN | 46929-9579 |
| RICHARDSON, JEFFREY R | 57 RIVERDALE DR | | | | COVINGTON | LA | 70433-4522 |
| RICHARDSON, JERALD L | 8735 DEADSTREAM RD | | | | HONOR | MI | 49640-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON, JEROME | 17 BRENTWOOD | | | | COTO DE CAZA | CA | 92679-4819 |
| RICHARDSON, JERRY C | 2972 LOTHROP ST | | | | DETROIT | MI | 48206-2555 |
| RICHARDSON, JERRY D | HC 67 BOX 234 | | | | CANADIAN | OK | 74425-9711 |
| RICHARDSON, JERRY D | 1033 COUNTY ROAD 910 | | | | JOSHUA | TX | 76058-4663 |
| RICHARDSON, JERRY W | 2805 WINDCREST TRAIL | | | | ANTIOCH | TN | 37013-1485 |
| RICHARDSON, JESSE G | 4920 LEFFERSON RD | | | | MIDDLETOWN | OH | 45044-6846 |
| RICHARDSON, JESSE L | 625 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| RICHARDSON, JESSIE C | 193 FULTON ST | | | | PONTIAC | MI | 48341-2758 |
| RICHARDSON, JEWELL E | 1409 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5605 |
| RICHARDSON, JIMMIE E | 400 S PINEHURST LN | | | | YORKTOWN | IN | 47396-9341 |
| RICHARDSON, JIMMIE W | 205 W 11TH ST | | | | ALEXANDRIA | IN | 46001-2803 |
| RICHARDSON, JO R | 13515 ASHBURTON AVE | | | | CLEVELAND | OH | 44110-3506 |
| RICHARDSON, JOAN R | 2116 S OLIVEWOOD | | | | MESA | AZ | 85209-1323 |
| RICHARDSON, JOAN R | 2116 S OLIVEWOOD | | | | MESA | AZ | 85209-1323 |
| RICHARDSON, JOANN | 2740 PAWNEE ST SW | | | | WARREN | OH | 44485-3327 |
| RICHARDSON, JOANN M | 1615 STERLING LK. DR. | | | | PONTIAC | MI | 48340 |
| RICHARDSON, JOANNE S | 646 S AHWANEE TER | | | | SUNNYVALE | CA | 94085-2311 |
| RICHARDSON, JOE F | 4491 WILDFLOWER CT | | | | PAHRUMP | NV | 89060-1567 |
| RICHARDSON, JOE S | 1108 BERKLEY AVE | | | | PONTIAC | MI | 48341-2314 |
| RICHARDSON, JOHN | 1926 BANYON LN | | | | MANSFIELD | OH | 44907-3003 |
| RICHARDSON, JOHN C | 4085 2 MILE RD | | | | BAY CITY | MI | 48706-2337 |
| RICHARDSON, JOHN C | 268 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1737 |
| RICHARDSON, JOHN D | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RICHARDSON, JOHN D | 234 E STATE ST | | | | O FALLON | IL | 62269-1435 |
| RICHARDSON, JOHN E | 1200 VILLA DR | | | | BELLEVILLE | IL | 62223-4040 |
| RICHARDSON, JOHN E | 4927 N FOX RD | | | | JANESVILLE | WI | 53548-8703 |
| RICHARDSON, JOHN E | 700 EILER R.D. | | | | BELLEVILLE | IL | 62223 |
| RICHARDSON, JOHN E | 975 EBONY RD | | | | TUSCUMBIA | AL | 35674-6179 |
| RICHARDSON, JOHN H | PO BOX 27501 | | | | DETROIT | MI | 48227-0501 |
| RICHARDSON, JOHN H | 804 DUCK RD | | | | GRANDVIEW | MO | 64030-2308 |
| RICHARDSON, JOHN H | 3213 BENDING BROOK DR | | | | FLUSHING | MI | 48433-3013 |
| RICHARDSON, JOHN H | 70 POOLES BEND WAY | | | | HIRAM | GA | 30141-5848 |
| RICHARDSON, JOHN I | 1946 EVERBREEZE RD | | | | GREEN BAY | WI | 54304-1609 |
| RICHARDSON, JOHN L | 2821 LEGION DR | | | | NEW CASTLE | IN | 47362-1829 |
| RICHARDSON, JOHN M | 7637 WINDSOR DR N | | | | SYRACUSE | NY | 13212-1016 |
| RICHARDSON, JOHN M | 2648 WOODRIDGE DR | | | | JENISON | MI | 49428-8719 |
| RICHARDSON, JOHN P | 205 NAVAHO DR | | | | LOVELAND | OH | 45140-2420 |
| RICHARDSON, JOHN P | 84 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| RICHARDSON, JOHN T | 41 RIVERVIEW ST | | | | DEDHAM | MA | 02026-1409 |
| RICHARDSON, JOHN W | 4208 LINTON AVE | | | | SAINT LOUIS | MO | 63107-1614 |
| RICHARDSON, JOHN W | PO BOX 206 | | | | BOWERSVILLE | OH | 45307-0206 |
| RICHARDSON, JOHN W | 14617 STRAUSS DR APT 2425 | | | | CARMEL | IN | 46032-7036 |
| RICHARDSON, JOHNNIE | 2447 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3127 |
| RICHARDSON, JOHNNIE L | 902 PREMIER DR | | | | PANAMA CITY | FL | 32401-6315 |
| RICHARDSON, JOHNNY R | PO BOX 189 | | | | EASTLAND | TX | 76448-0189 |
| RICHARDSON, JOSEPH | 4715 BEECHGROVE AVE | | | | GARFIELD HTS | OH | 44125-1812 |
| RICHARDSON, JOSEPH D | 519 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8922 |
| RICHARDSON, JOSEPH K | 142 OLIVER LN | | | | SCARBRO | WV | 25917-9717 |
| RICHARDSON, JOSEPH L | 6626 TERRY LN | | | | HALE | MI | 48739-9098 |
| RICHARDSON, JOSEPH S | 57 LIVINGSTON ST | | | | BUFFALO | NY | 14213 |
| RICHARDSON, JOSEPH W | 1224 OLD RIPLEY RD | | | | SORENTO | IL | 62086-3306 |
| RICHARDSON, JOYCE | C/O DALE E. RICHARDSON | 3353 WEST CHENANGO AVE. | | | ENGLEWOOD | CO | 80110 |
| RICHARDSON, JOYCE A | 84 VERPLANCK ST | | | | BUFFALO | NY | 14208-1739 |
| RICHARDSON, JOYCE E | 16 LAW CIR | | | | HOHENWALD | TN | 38462-1916 |
| RICHARDSON, JOYCE M | 1529 N 425 E | | | | DANVILLE | IN | 46122 |
| RICHARDSON, JUDITH L | APT B | 3870 VINE TREE TRAIL | | | LAKE WORTH | FL | 33467-8535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON, JUDY B | 462 WARNELL DR | | | | RICHMOND HILL | GA | 31324-4822 |
| RICHARDSON, JUDY E | PO BOX 4074 | | | | EAST LANSING | MI | 48826-4074 |
| RICHARDSON, JUDY L | 4034 COLTER DR | | | | KOKOMO | IN | 46902-4486 |
| RICHARDSON, JUDY M | 8651 MOORE RD | | | | ATLANTA | MI | 49709-8837 |
| RICHARDSON, JULIA E | GRACE WOODS SENIOR ASSISTANCE | 730 YOUNGSTOWN WARREN RD. | APT#326 | | NILES | OH | 44446 |
| RICHARDSON, JUNETTA C | 729 SAINT CHARLES AVE | | | | WARMINSTER | PA | 18974-2546 |
| RICHARDSON, KAREN | 253 HENRY COOK RD | | | | STERLINGTON | LA | 71280-2953 |
| RICHARDSON, KAREN A | 657 ANN ST | | | | FRANKFORT | IN | 46041-3420 |
| RICHARDSON, KAREN K | 11761 N 200 E | | | | ALEXANDRIA | IN | 46001-9056 |
| RICHARDSON, KAREN L | 310 CLEMSON ST | | | | LAURENS | SC | 29360-1916 |
| RICHARDSON, KARL R | 245 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| RICHARDSON, KATHERINE E | 20451 ILENE ST | | | | DETROIT | MI | 48221-1017 |
| RICHARDSON, KATHERINE M | PO BOX 1453 | | | | SALISBURY | MD | 21802-1453 |
| RICHARDSON, KATHERN Y | 405 HICKORYWOOD STREET | | | | AZLE | TX | 76020-2154 |
| RICHARDSON, KATHLEEN | 205 MEADOWLAKE RD | | | | CANTON | MI | 48188-1539 |
| RICHARDSON, KATHLEEN W | 2907 STONEPOINTE | | | | MCKINNEY | TX | 75070-4029 |
| RICHARDSON, KATHRYN E | 647 RT#3 HWY#73 | | | | EDGERTON | WI | 53534 |
| RICHARDSON, KATIE | 862 W EUCLID | | | | DETROIT | MI | 48202-1910 |
| RICHARDSON, KEARY A | 414 E MONTCALM ST | | | | CARSON CITY | MI | 48811-9653 |
| RICHARDSON, KENNETH | 1206 BEATTY DR | | | | CEDAR HILL | TX | 75104-7336 |
| RICHARDSON, KENNETH L | 7616 W GRASS LAKE RD | | | | LAKE | MI | 48632-9680 |
| RICHARDSON, KENNETH L | 13257 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9569 |
| RICHARDSON, KENNETH R | 1341 GARFIELD RD | | | | AUBURN | MI | 48611-9727 |
| RICHARDSON, KENNETH W | PO BOX 848 | | | | INDIAN RIVER | MI | 49749-0848 |
| RICHARDSON, KENNITH D | 1472 BEXLEY DRIVE | | | | YOUNGSTOWN | OH | 44515-3836 |
| RICHARDSON, KIM M | 4088 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| RICHARDSON, KIM M | 4866 3 MILE RD | | | | BAY CITY | MI | 48706-9085 |
| RICHARDSON, KRISTINA M | 529 MARK DR | | | | FLUSHING | MI | 48433-2165 |
| RICHARDSON, L C | 3295 RALEIGH MILLINGTON RD | | | | MEMPHIS | TN | 38128-3366 |
| RICHARDSON, L C | 2619 S OUTER DR | | | | SAGINAW | MI | 48601-6649 |
| RICHARDSON, LAMAR E | 615 W NEWALL ST | | | | FLINT | MI | 48505-4147 |
| RICHARDSON, LARENDA | 919 WINTERCREST CT | | | | ARLINGTON | TX | 76017-6123 |
| RICHARDSON, LARRY | 5468 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| RICHARDSON, LARRY J | 2321 EATON GETTYSBURG RD | | | | EATON | OH | 45320-9259 |
| RICHARDSON, LARRY R | 10165 YEAGER RD | | | | NEGLEY | OH | 44441-9717 |
| RICHARDSON, LAURA | 1013 MCCOSKRY ST | | | | SAGINAW | MI | 48601-2743 |
| RICHARDSON, LAURA | 1013 MCCOSKRY | | | | SAGINAW | MI | 48601-2743 |
| RICHARDSON, LAWRENCE D | APT 22 | 2354 FOUNTAIN CREST LANE | | | THOUSAND OAKS | CA | 91362-5771 |
| RICHARDSON, LEE J | 377 BEAR CREEK RD | | | | BRUMLEY | MO | 65017-3308 |
| RICHARDSON, LENNIE P | 1641 HAMILTON ST SW | | | | WARREN | OH | 44485-3526 |
| RICHARDSON, LEOLA C | 517 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3329 |
| RICHARDSON, LEOLA C | 517 E PHILADELPHIA | | | | FLINT | MI | 48505-3329 |
| RICHARDSON, LEONARD E | 6165 SANDBURY DR | | | | DAYTON | OH | 45424-3748 |
| RICHARDSON, LEPOR | 9379 BIRWOOD ST | | | | DETROIT | MI | 48204-2642 |
| RICHARDSON, LERLENE | 20560 SAINT MARYS ST | | | | DETROIT | MI | 48235-2135 |
| RICHARDSON, LEROY W | 352 W HAMILTON ST | | | | OBERLIN | OH | 44074-1808 |
| RICHARDSON, LILLIAN | 600 MAIN ST APT 224 | | | | ANDERSON | IN | 46016-1536 |
| RICHARDSON, LILLIAN C | 3218 PRINCETON DR | | | | DAYTON | OH | 45406-4229 |
| RICHARDSON, LILLIAN D | PO BOX 224 | | | | GRAND LEDGE | MI | 48837-0224 |
| RICHARDSON, LILLIE B | 904 WASHINGTON AVE N | | | | BATTLE CREEK | MI | 49037-2626 |
| RICHARDSON, LILLIE B | 904 N WASHINGTON AVE | | | | BATTLE CREEK | MI | 49017-2626 |
| RICHARDSON, LINDA A | 702 E 6TH ST | | | | WILMINGTON | DE | 19801-4406 |
| RICHARDSON, LINDA A | 522 W HAMILTON AVE | | | | FLINT | MI | 48503-5122 |
| RICHARDSON, LINDA A | 702 E 6TH ST | | | | WILMINGTON | DE | 19801-4406 |
| RICHARDSON, LINDA A | 1507 NW 8TH TER | | | | CAPE CORAL | FL | 33993-7217 |
| RICHARDSON, LINDA M | GENERAL DELIVERY | | | | DAUPHIN ISLAND | AL | 36528-9999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, LINDA V | 612 CAVENDISH CT | | | | ANTIOCH | TN | 37013-2840 |
| RICHARDSON, LISA C | 154 ARVIDA SPUR RD | | | | ROCKY POINT | NC | 28457-8322 |
| RICHARDSON, LLOYD | 24120 DEMPSEY RD | | | | MCLOUTH | KS | 66054-9614 |
| RICHARDSON, LOIS A | 1324 WOODSIDE DR | | | | ANDERSON | IN | 46011-2464 |
| RICHARDSON, LONNIE E | PO BOX 379 | | | | MONTICELLO | KY | 42633-0379 |
| RICHARDSON, LORETTA M | PO BOX 1282 | | | | HONAKER | VA | 24260-1282 |
| RICHARDSON, LORETTA M | PO BOX 1282 | | | | HONAKER | VA | 24260-1282 |
| RICHARDSON, LORI J | PO BOX 391126 | | | | ANZA | CA | 92539-1126 |
| RICHARDSON, LOUIS | PO BOX 3101 | | | | WARREN | OH | 44485-0101 |
| RICHARDSON, LOUIS E | 616 WEST ELM STREET | | | | LIMA | OH | 45801-4616 |
| RICHARDSON, LOUISE | 3934 JOHN DALY RD | | | | INKSTER | MI | 48141-3152 |
| RICHARDSON, LOUISE | 6800 W 98TH TER | | | | OVERLAND PARK | KS | 66212-1512 |
| RICHARDSON, LOWELL E | 647 JACKSON ST | | | | BROWNSBURG | IN | 46112-1683 |
| RICHARDSON, LUCILLE E | 801 BROADWAY AVE | | | | OWOSSO | MI | 48867-4505 |
| RICHARDSON, LUCILLE E | 801 BROADWAY ST | | | | OWOSSO | MI | 48867-4505 |
| RICHARDSON, LUCY B | 400 S PINEHURST LN | | | | YORKTOWN | IN | 47396-9341 |
| RICHARDSON, LULA L | 355 E PULASKI AVE | | | | FLINT | MI | 48505-3353 |
| RICHARDSON, LULA L | 355 E PULASKI AVENUE | | | | FLINT | MI | 48505-3353 |
| RICHARDSON, LURA | 2511 E 9TH ST | | | | ANDERSON | IN | 46012-4405 |
| RICHARDSON, LURA | 2511 E 9TH ST | | | | ANDERSON | IN | 46012-4405 |
| RICHARDSON, LUVONIA | 17140 SUMMIT AVE | | | | HAZEL CREST | IL | 60429-1772 |
| RICHARDSON, LUVONIA | 17140 SUMMIT AVE. | | | | HAZEL CREST | IL | 60429-1772 |
| RICHARDSON, M L | 62 BIRCH ST | | | | DOUGLAS | MA | 01516-2128 |
| RICHARDSON, MADELINE G | 318 SHERMAN AVE | | | | PANAMA CITY | FL | 32401-4871 |
| RICHARDSON, MAGALENE | 1809 W PASADENA AVE | | | | FLINT | MI | 48504-2568 |
| RICHARDSON, MAGALENE | 19104 BLACKBERRY CRK | | | | BURTON | MI | 48519 |
| RICHARDSON, MARCELA | 6160 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| RICHARDSON, MARCELA | 6160 CRABTREE LANE | | | | BURTON | MI | 48519-1304 |
| RICHARDSON, MARGARET | 6082 CRABTREE LANE | | | | BURTON | MI | 48519-1302 |
| RICHARDSON, MARGARET | PO BOX 3475 | | | | LAKEWOOD | CA | 90711-3475 |
| RICHARDSON, MARGARET | 4921 CYPRESS RD | | | | FAYETTEVILLE | NC | 28304-2213 |
| RICHARDSON, MARGARET | PO BOX 3475 | | | | LAKEWOOD | CA | 90711-3475 |
| RICHARDSON, MARGARET | 4921 CYPRESS RD | | | | FAYETTEVILLE | NC | 28304-2213 |
| RICHARDSON, MARGARET G | PO BOX 812 | | | | NEON | KY | 41840-0812 |
| RICHARDSON, MARGARET M | 4562 MAIN ST | | | | NELLINGTON | MI | 48746-9603 |
| RICHARDSON, MARGARET M | 4562 MAIN ST | | | | MILLINGTON | MI | 48746-9603 |
| RICHARDSON, MARGIE L | 511 SUNRISE CIRCLE | | | | PARAGOULD | AR | 72450 |
| RICHARDSON, MARIAN F | 5443 GINA DRIVE | | | | SWARTZ CREEK | MI | 48473-8829 |
| RICHARDSON, MARIAN F | 5443 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| RICHARDSON, MARIE F | 7283 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| RICHARDSON, MARIE H | 1600 N WILMOT RD APT 180 | | | | TUCSON | AZ | 85712-4427 |
| RICHARDSON, MARIE J | 659 7TH AVE MURRAYMANORI | | | | WILMINGTON | DE | 19808 |
| RICHARDSON, MARILYN D | 219 PENNINGTON ST | | | | BROOKHAVEN | MS | 39601-3115 |
| RICHARDSON, MARILYN J | 6 BAYVIEW 10315 44TH AVE W | | | | BRADENTON | FL | 34210 |
| RICHARDSON, MARILYN J | 6 BAYVIEW 10315 44TH AVE W | | | | BRADENTON | FL | 34210 |
| RICHARDSON, MARINE | 1398 W 350 N | | | | KOKOMO | IN | 46901-9129 |
| RICHARDSON, MARJORIE | 122 S 6TH AVE | | | | SAGINAW | MI | 48607-1511 |
| RICHARDSON, MARK | 13407 S 500 W | | | | GALVESTON | IN | 46932-8505 |
| RICHARDSON, MARK D | APT 2013 | 3701 GRAPEVINE MILLS PARKWAY | | | GRAPEVINE | TX | 76051-1932 |
| RICHARDSON, MARK L | 5945 WILBUR RD | | | | MARTINSVILLE | IN | 46151-7160 |
| RICHARDSON, MARLENE S. | 7104 DALEGARD | | | | INDIANAPOLIS | IN | 46241 |
| RICHARDSON, MARLENE S. | 7104 DALEGARD ST | | | | INDIANAPOLIS | IN | 46241-1406 |
| RICHARDSON, MARSHA L | 17530 SORRENTO ST | | | | DETROIT | MI | 48235-1436 |
| RICHARDSON, MARTIN A | 1101 CHELSEA AVE | | | | DAYTON | OH | 45420-3064 |
| RICHARDSON, MARTIN L | PO BOX 202 | | | | TECUMSEH | MI | 49286-0202 |
| RICHARDSON, MARVIN | 15601 STATE ROAD 70 W LOT 29 | | | | OKEECHOBEE | FL | 34974-8637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, MARVIN F | PO BOX 51 | | | | FILLMORE | IN | 46128-0051 |
| RICHARDSON, MARVIN W | 100 RIVERBOAT ROW | E28 | | | NEWPORT | KY | 41071 |
| RICHARDSON, MARY A | 11130 LAUREL CT | | | | STERLING HEIGHTS | MI | 48312-2825 |
| RICHARDSON, MARY A | 57 SANTUIT POND RD | | | | MASHPEE | MA | 02649-2422 |
| RICHARDSON, MARY A | 29 AMHERST AVE | | | | GIRARD | OH | 44420-3302 |
| RICHARDSON, MARY A | 362 RED TIP LN | | | | AIKEN | SC | 29801-9196 |
| RICHARDSON, MARY G | 303 MAGNOLIA ST | | | | EDWARDS | MS | 39066-9770 |
| RICHARDSON, MARY JANE | 158 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| RICHARDSON, MARY JANE | 158 CREEKWOOD CIRCLE | | | | LINDEN | MI | 48451 |
| RICHARDSON, MARY L | PO BOX 64704 | | | | ROCHESTER | NY | 14624-7104 |
| RICHARDSON, MARY R | 409 BENTON ST | | | | PLEASANT HILL | MO | 64080-1709 |
| RICHARDSON, MARY ROSE | 114 FARMINGTON DR | | | | HAMILTON | OH | 45013-3531 |
| RICHARDSON, MARY T | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RICHARDSON, MARYBETH J | 3315 S S.R. 13 | | | | LAPEL | IN | 46051 |
| RICHARDSON, MATTIE J. | 43 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2722 |
| RICHARDSON, MATTIE J. | 43 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2722 |
| RICHARDSON, MAXINE | 5601 BALDWIN BLVD | | | | FLINT | MI | 48505-5126 |
| RICHARDSON, MAXINE | 5601 BALDWIN BLVD | | | | FLINT | MI | 48505-5126 |
| RICHARDSON, MELBA E | G 8246 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 |
| RICHARDSON, MELINDA A | 6640 SYRACUSE ST | | | | TAYLOR | MI | 48180-1761 |
| RICHARDSON, MELINDA A | 2166 MEADOW GLEN BLVD | | | | FRANKLIN | IN | 46131-7375 |
| RICHARDSON, MELINDA A | 2166 MEADOW GLEN BLVD | | | | FRANKLIN | IN | 46131-7375 |
| RICHARDSON, MELISSA A | 2924 W 11TH ST | | | | ANDERSON | IN | 46011-2429 |
| RICHARDSON, MELVIN D | 257 CHIP RD | | | | AUBURN | MI | 48611-9773 |
| RICHARDSON, MEMENDA | | | | | | | |
| RICHARDSON, MERCEDES | 110 PEARSALL DR APT 2D | | | | MOUNT VERNON | NY | 10552-3903 |
| RICHARDSON, MERDEAN | 4724 HARVARD AVE | | | | KANSAS CITY | MO | 64133-2335 |
| RICHARDSON, MERDEAN | 4724 HARVARD | | | | KANSAS CITY | MO | 64133 |
| RICHARDSON, MERRILL C | 3505 LAWNDALE AVE | | | | FLINT | MI | 48504-3538 |
| RICHARDSON, MICHAEL | 4510 WISNER ST | | | | FLINT | MI | 48504-2036 |
| RICHARDSON, MICHAEL D | 3842 EDGEMONT DR | | | | TROY | MI | 48084-1421 |
| RICHARDSON, MICHAEL E | 7594 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9729 |
| RICHARDSON, MICHAEL E | 3148 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| RICHARDSON, MICHAEL H | 227 OLD CARRIAGE DRIVE | | | | ENGLEWOOD | OH | 45322-1186 |
| RICHARDSON, MICHAEL K | 265 E STATE ROUTE 73 | | | | SPRINGBORO | OH | 45066-9784 |
| RICHARDSON, MICHAEL L | 821 COUNTRY CLUB PL | | | | GRAND PRAIRIE | TX | 75052-6205 |
| RICHARDSON, MICHAEL P | RM 3-220 GM BLDG | (PARIS) | | | DETROIT | MI | 48202 |
| RICHARDSON, MICHAEL R | 218 DOLPHIN ESTATES CT | | | | DESTIN | FL | 32541-2235 |
| RICHARDSON, MICHAEL R | 1808 E 44TH ST | | | | ANDERSON | IN | 46013-2559 |
| RICHARDSON, MICHAEL S | 7641 S EAST END AVE APT 3-E | | | | CHICAGO | IL | 60649-4045 |
| RICHARDSON, MICHELLE O | 310 ARGONNE CIR | | | | SANTA BARBARA | CA | 93105-2700 |
| RICHARDSON, MILDRED C | 17 BENNETT DR | | | | VIENNA | OH | 44473-9512 |
| RICHARDSON, MILDRED I | 2412 EAST ALWARD RD | | | | DEWITT | MI | 48820-9750 |
| RICHARDSON, MILDRED I | 2412 E ALWARD RD | | | | DEWITT | MI | 48820-9750 |
| RICHARDSON, MILDRED N | 220 WELCOME WAY BLVD W APT 302B | | | | INDIANAPOLIS | IN | 46214-4928 |
| RICHARDSON, MILDRED N | 220 WELCOME WAY BLVD W APT 302B | | | | INDIANAPOLIS | IN | 46214-4928 |
| RICHARDSON, MILTON B | 410 DANIEL DR | | | | GOLDSBORO | NC | 27534-3257 |
| RICHARDSON, MISTY L | 414 HENDERSON ST | | | | GADSDEN | AL | 35904-2310 |
| RICHARDSON, MONTE L | 1064 WICKERTON RD | | | | LANDENBERG | PA | 19350-1561 |
| RICHARDSON, MOSE J | 629 E 2ND ST | | | | XENIA | OH | 45385-3323 |
| RICHARDSON, MOSES | 18034 HARLOW ST | | | | DETROIT | MI | 48235-3269 |
| RICHARDSON, MYRA R | PO BOX 1993 | | | | SPRING HILL | TN | 37174-1993 |
| RICHARDSON, MYRON D | 1201 FORT ST APT 704 | | | | LINCOLN PARK | MI | 48146-1827 |
| RICHARDSON, MYRON K | 13482 BELFORD CT | | | | CARMEL | IN | 46032-8210 |
| RICHARDSON, MYRTLE L | 2201 SW 68TH ST | | | | OKLAHOMA CITY | OK | 73159-2933 |
| RICHARDSON, NANCY J | 5800 CROMWELL RD | | | | WEST BLOOMFIELD | MI | 48322-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, NANCY J. | 1553 INDIAN TRAIL RD | | | | CARLETON | MI | 48117-9086 |
| RICHARDSON, NANCY L | 4515 WARRINGTON DR | | | | FLINT | MI | 48504-5417 |
| RICHARDSON, NANETTE L | 724 SUNNYMEAD DR | | | | FAIRBORN | OH | 45324-5849 |
| RICHARDSON, NATALEE | 5476 FERNWOOD DRIVE | | | | FLINT | MI | 48532-2116 |
| RICHARDSON, NATALIA | 7723 NW ROANRIDGE RD APT J | | | | KANSAS CITY | MO | 64151-1470 |
| RICHARDSON, NATALIE C | 27407 LIBERTY DR | | | | WARREN | MI | 48092-3572 |
| RICHARDSON, NATHANIEL | PO BOX 789 | | | | TWINSBURG | OH | 44087-0789 |
| RICHARDSON, NATHANIEL | 9513 LISTER LN | | | | TWINSBURG | OH | 44087 |
| RICHARDSON, NATHANIEL L | 2033 STONEBROOK CIR NE | | | | GRAND RAPIDS | MI | 49505-7215 |
| RICHARDSON, NEDRA A | 4712 WARRINGTON DR | | | | FLINT | MI | 48504 |
| RICHARDSON, NELLIE M | 10365 E. CO. RD. 170 S. | | | | GREENTOWN | IN | 46936 |
| RICHARDSON, NELSON A | 5217 DUNEWOOD WAY | | | | AVON | IN | 46123-7073 |
| RICHARDSON, NICK J | 23 HOLLISTON ST | | | | MEDWAY | MA | 02053-1413 |
| RICHARDSON, NOAH L | 8801 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9508 |
| RICHARDSON, NORMAN F | 9051 GOULD RD | | | | LINDEN | MI | 48451-9615 |
| RICHARDSON, NYNTHIA A | 1509 S MAPLE ST | | | | MARION | IN | 46953-2110 |
| RICHARDSON, O J | 2810 E WESTCHESTER RD | | | | LANSING | MI | 48911-1037 |
| RICHARDSON, ODESSA | 1334 WOODPATH DR | | | | FLORISSANT | MO | 63031-1238 |
| RICHARDSON, ODESSA | 1334 WOODPATH DR | | | | FLORISSANT | MO | 63031-1238 |
| RICHARDSON, OLLIE | 36335 AVONDALE | | | | WESTLAND | MI | 48186-8223 |
| RICHARDSON, OLLIE D | 975 EBONY LANE | | | | TUSCUMBIA | AL | 35674 |
| RICHARDSON, ONEITA N | 309 B CARVER DR | | | | FORT VALLEY | GA | 31030-4468 |
| RICHARDSON, ONEITA N | 309 CARVER DR # B | | | | FORT VALLEY | GA | 31030-4468 |
| RICHARDSON, ORA M | 781 MAPLE WOODS CIR | | | | PENSACOLA | FL | 32534-4183 |
| RICHARDSON, OSCAR | 15615 SANDEL AVE | | | | GARDENA | CA | 90248-2338 |
| RICHARDSON, OSCAR C | 14358 REDWING DR | | | | MORENO VALLEY | CA | 92553-4950 |
| RICHARDSON, PATRICIA | 107 OAK VILLAGE PKWY | | | | MOORESVILLE | NC | 28117-8200 |
| RICHARDSON, PATRICIA | 532 LEISURE ACRES ST | | | | SPARTA | MI | 49345-1556 |
| RICHARDSON, PATRICIA A | 13202 OTTAWA PL | | | | VICTORVILLE | CA | 92395-9147 |
| RICHARDSON, PATRICK G | 730 W 300 S | | | | TIPTON | IN | 46072-8939 |
| RICHARDSON, PAUL | APT 147 | 3375 NORTH LINDEN ROAD | | | FLINT | MI | 48504-5722 |
| RICHARDSON, PAUL A | 2935 LIBERTY TRL | | | | PLAINFIELD | IN | 46168-8925 |
| RICHARDSON, PAUL D | 11761 N 200 E | | | | ALEXANDRIA | IN | 46001-9056 |
| RICHARDSON, PAUL W | 2154 OAK GROVE RD | | | | LAKE CITY | TN | 37769-5433 |
| RICHARDSON, PAULETTE | 1026 23RD ST | | | | WEST PALM BEACH | FL | 33407-5745 |
| RICHARDSON, PEGGY B | 321 JACKIES LN SE | | | | BROOKHAVEN | MS | 39601-8956 |
| RICHARDSON, PEGGY S | 12050 W 500 N | | | | FLORA | IN | 46929-9553 |
| RICHARDSON, PERCY | PO BOX 304 | | | | FLINT | MI | 48501-0304 |
| RICHARDSON, PERETTE M | 1123 10TH AVENUE | | | | BEAVER FALLS | PA | 15010-4301 |
| RICHARDSON, PETER A | 11234 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-8880 |
| RICHARDSON, PHILIP D | 245 HIGHLAND AVE | | | | BLOOMFIELD HILLS | MI | 48302-0632 |
| RICHARDSON, PHILLIP B | 8063 1/2 EMBURY RD | | | | GRAND BLANC | MI | 48439-8192 |
| RICHARDSON, PHYLLIS | 431 SOUTH STREET | | | | LOCKPORT | NY | 14094-3913 |
| RICHARDSON, PRISCILLA E | 7590 NW 170TH ST | | | | FANNING SPRINGS | FL | 32693-7430 |
| RICHARDSON, R M | 1715 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 |
| RICHARDSON, RACHEL | 31 SPARKS ST | | | | TROTWOOD | OH | 45426-3014 |
| RICHARDSON, RALPH A | 752 LILY ST | | | | TRENTON | NJ | 08610-4936 |
| RICHARDSON, RALPH E | 10095 LAPEER RD | | | | DAVISON | MI | 48423-8117 |
| RICHARDSON, RALPH E | 1118 PORT WILLIAM RD | | | | WILMINGTON | OH | 45177-9694 |
| RICHARDSON, RANDALL L | 70 BAILLIERE DR | | | | MARTINSVILLE | IN | 46151-1303 |
| RICHARDSON, RANDALL L | PO BOX 420354 | | | | PONTIAC | MI | 48342-0354 |
| RICHARDSON, RANDALL R | 1701 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2910 |
| RICHARDSON, RANDY D | 4272 E CARPENTER RD | | | | FLINT | MI | 48506-1038 |
| RICHARDSON, RAY | 806 ADAMS DR | | | | MIDLAND | MI | 48642-3306 |
| RICHARDSON, RAYFIELD | 1730 STONEMORE DR | | | | DEFIANCE | OH | 43512-3718 |
| RICHARDSON, RAYMOND | 734 COMMONWEALTH AVE | | | | BRONX | NY | 10473-3404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON, RAYMOND D | 3510 NORTH BRANCH DRIVE | | | | BEAVERTON | MI | 48612-8153 |
| RICHARDSON, RAYMOND W | 3340 MERWIN RD | | | | LAPEER | MI | 48446-7802 |
| RICHARDSON, REAGAN W | 12721 CHESTNUT PASSWAY | | | | FORT WAYNE | IN | 46814-8945 |
| RICHARDSON, REBECCA | 127 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| RICHARDSON, RENE M | 1301 RIVER FOREST DR | | | | FLINT | MI | 48532-2824 |
| RICHARDSON, RICHARD K | 6016 W 30TH ST | | | | INDIANAPOLIS | IN | 46224-3022 |
| RICHARDSON, RICHARD P | 2226 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| RICHARDSON, RICHARD S | 16736 OKETO AVE | | | | TINLEY PARK | IL | 60477-2450 |
| RICHARDSON, RICK L | 3144 TIANA DR | | | | SANTA YNEZ | CA | 93460-9607 |
| RICHARDSON, RICK L | 605 DAKOTA PL | | | | DEFIANCE | OH | 43512-3668 |
| RICHARDSON, RICKEY L | 5060 JACKSON RD | | | | FLINT | MI | 48506-1010 |
| RICHARDSON, RICKIE | 632 BEISSINGER RD | | | | HAMILTON | OH | 45013-9339 |
| RICHARDSON, RICKY W | 103 OMAHA WAY | | | | BEAR | DE | 19701-3394 |
| RICHARDSON, RITA B | 1215 W 11TH ST | | | | ANDERSON | IN | 46016-2921 |
| RICHARDSON, RITA L | 241 SAWYER AVE | | | | LA GRANGE | IL | 60525-2541 |
| RICHARDSON, ROBERT | 7727 6 MILE BRIDGE RD | | | | MANISTEE | MI | 49660-9488 |
| RICHARDSON, ROBERT | 18 CULVER ST | | | | YONKERS | NY | 10705-2201 |
| RICHARDSON, ROBERT | 15733 ROBSON ST | | | | DETROIT | MI | 48227-2640 |
| RICHARDSON, ROBERT | 3721 S WIGGER ST | | | | MARION | IN | 46953-4837 |
| RICHARDSON, ROBERT A | 3271 S SHEPHERD RD | | | | MT PLEASANT | MI | 48858-9129 |
| RICHARDSON, ROBERT B | 6676 SHIPLEY TRL | | | | HALE | MI | 48739-9538 |
| RICHARDSON, ROBERT C | 322 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9628 |
| RICHARDSON, ROBERT D | 7207 BLUEBILL ST | | | | CLAY | MI | 48001-4105 |
| RICHARDSON, ROBERT D | 612 75TH ST | | | | TUSCALOOSA | AL | 35405 |
| RICHARDSON, ROBERT E | PO BOX 1491 | | | | PONTIAC | MI | 48056 |
| RICHARDSON, ROBERT E | PO BOX 574 | | | | CLIO | MI | 48420-0574 |
| RICHARDSON, ROBERT E | 7228 WHITEWOOD DR | | | | FORT WORTH | TX | 76137-1741 |
| RICHARDSON, ROBERT G | 60 SKYVIEW DR APT H | | | | CHESTERFIELD | IN | 46017-1044 |
| RICHARDSON, ROBERT H | 605 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9751 |
| RICHARDSON, ROBERT III | 3319 WOLCOTT ST | | | | FLINT | MI | 48504-3294 |
| RICHARDSON, ROBERT J | 601 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| RICHARDSON, ROBERT J | 102 LYNNE ST | | | | MABANK | TX | 75156-8923 |
| RICHARDSON, ROBERT K | 1412 S PACKARD AVE | | | | BURTON | MI | 48509-2412 |
| RICHARDSON, ROBERT L | 4128 HOBNAIL DR | | | | ST.CHARLES | MO | 63304-2316 |
| RICHARDSON, ROBERT L | 54 MEECH AVE | | | | BUFFALO | NY | 14208-1008 |
| RICHARDSON, ROBERT L | 4095 BAYBERRY WAY | | | | GREENWOOD | IN | 46143-6582 |
| RICHARDSON, ROBERT L | 7310 ROLLWAY RD | | | | SOUTH BRANCH | MI | 48761-9609 |
| RICHARDSON, ROBERT L | 5750 ECHO CT | | | | COLUMBUS | OH | 43230-1103 |
| RICHARDSON, ROBERT L | PO BOX 1375 | | | | SAINT CHARLES | MO | 63302-1375 |
| RICHARDSON, ROBERT M | 10879 SW 69TH CIR | | | | OCALA | FL | 34476-3988 |
| RICHARDSON, ROBERT M | 320 SHEFFIELD PL | | | | FRANKLIN | TN | 37067-4452 |
| RICHARDSON, ROBERT O | PO BOX 1511 | | | | SAGINAW | MI | 48605-1511 |
| RICHARDSON, ROBERT R | PO BOX 284 | | | | PARAGON | IN | 46166-0284 |
| RICHARDSON, ROBERT R | 11985 CHEROKEE CIR | | | | SHELBY TWP | MI | 48315-1116 |
| RICHARDSON, ROBERT S | 5461 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| RICHARDSON, ROBERT S | 6669 IRIS AVE | | | | CINCINNATI | OH | 45213-1141 |
| RICHARDSON, RODNEY | 114 OAKDALE ST APT 4 | | | | ROYAL OAK | MI | 48067-2457 |
| RICHARDSON, ROGER P | 8651 MOORE RD | | | | ATLANTA | MI | 49709-8837 |
| RICHARDSON, ROLAND D | 3905 FLOWERTON RD | | | | BALTIMORE | MD | 21229-1920 |
| RICHARDSON, ROLAND J | 1504 WOODSIDE DR | | | | WILMINGTON | OH | 45177-1164 |
| RICHARDSON, ROMMIE D | 179 W RUNDELL ST | | | | PONTIAC | MI | 48342-1273 |
| RICHARDSON, RONALD | 1034 E ELMA | | | | FLINT | MI | 48505 |
| RICHARDSON, RONALD | 18717 GOVERNORS HWY | | | | FLOSSMOOR | IL | 60422-2261 |
| RICHARDSON, RONALD | 112 WALNUT DR | | | | COLUMBIA | TN | 38401-6152 |
| RICHARDSON, RONALD E | 964 TEXARKANA DRIVE | | | | INDIANAPOLIS | IN | 46231-2532 |
| RICHARDSON, RONALD J | 2191 N BILBREY LN | | | | ANDERSON | IN | 46011-8756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, RONALD L | 130 DIXIE DR | | | | INDIANAPOLIS | IN | 46227-2824 |
| RICHARDSON, RONALD L | 4522 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2168 |
| RICHARDSON, RONALD L | 3397 NORMANDY AVE | | | | KALAMAZOO | MI | 49048-1031 |
| RICHARDSON, RONALD P | PO BOX 51 | | | | STILESVILLE | IN | 46180-0051 |
| RICHARDSON, RONALD R | 3645 STAHLHEBER RD | | | | HAMILTON | OH | 45013-9102 |
| RICHARDSON, RONALD W | 1518 VANCOUVER DR | | | | DAYTON | OH | 45406-4748 |
| RICHARDSON, RONNIE J | 12081 N BELSAY RD | | | | CLIO | MI | 48420-9127 |
| RICHARDSON, RONNIE L | 3126 BERT KOUNS INDUSTRIAL LOOP APT 201 | | | | SHREVEPORT | LA | 71118-2912 |
| RICHARDSON, ROSE | 544 S 31ST ST | | | | SAGINAW | MI | 48601-6435 |
| RICHARDSON, ROSE | 544 S 31ST ST | | | | SAGINAW | MI | 48601-6435 |
| RICHARDSON, ROSEMARY | 38471 SUMMERS ST | | | | LIVONIA | MI | 48154-4924 |
| RICHARDSON, ROSIE M | 570 HOWLAND AVE | | | | PONTIAC | MI | 48341-2766 |
| RICHARDSON, ROSIE M | 570 HOWLAND C | | | | PONTIAC | MI | 48341-2766 |
| RICHARDSON, ROY D | 401 YORKSHIRE DR | | | | EULESS | TX | 76040-4112 |
| RICHARDSON, ROY K | 279 COX RD NW | | | | MILLEDGEVILLE | GA | 31061-8076 |
| RICHARDSON, ROY L | 3406 LINDA ST | | | | SHREVEPORT | LA | 71119-5232 |
| RICHARDSON, ROY W | 855 BUCKWOOD DR | | | | CHOCTAW | OK | 73020-7550 |
| RICHARDSON, ROYEST L | 305 W HOME AVE | | | | FLINT | MI | 48505-6105 |
| RICHARDSON, RUBY A | 2716 BELT AVE | | | | SAINT LOUIS | MO | 63112-4406 |
| RICHARDSON, RUNNELLE S | 2305 HANOVER DR | | | | INDIANAPOLIS | IN | 46227-4305 |
| RICHARDSON, RUNNELLE S | 2305 HANOVER DRIVE | | | | INDIANAPOLIS | IN | 46227-4305 |
| RICHARDSON, RUSSELL A | 63 GARFIELD ST | | | | YONKERS | NY | 10701-6156 |
| RICHARDSON, RUTH | 392 S LAWN | | | | ALPENA | MI | 49707 |
| RICHARDSON, RUTH A | 192 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1229 |
| RICHARDSON, RUTH J | 4504 WAH WAH SOO DR | | | | GAYLORD | MI | 49735-9537 |
| RICHARDSON, RUTH M | 6739 REDMAN | | | | WESTLAND | MI | 48185-2740 |
| RICHARDSON, RUTH M | 6739 REDMAN ST | | | | WESTLAND | MI | 48185-2740 |
| RICHARDSON, RYAN L | 1517 ENGLAND AVE | | | | DAYTON | OH | 45406-3342 |
| RICHARDSON, SALLY I | 1062 APLIN BEACH | | | | BAY CITY | MI | 48706 |
| RICHARDSON, SALLY L | 41 CHESWOLD BLVD APT 3C | | | | NEWARK | DE | 19713-4148 |
| RICHARDSON, SAMMY K | 2129 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2748 |
| RICHARDSON, SAMUEL A | 31 JOHNSON AVE | | | | CRANFORD | NJ | 07016-2639 |
| RICHARDSON, SAMUEL L | 34024 TYLER DR | | | | STERLING HTS | MI | 48310-6602 |
| RICHARDSON, SAMUEL L | 19960 COOLEY ST | | | | DETROIT | MI | 48219-1266 |
| RICHARDSON, SAMUEL P | 254 HOLLY RD NW | | | | ATLANTA | GA | 30314-2002 |
| RICHARDSON, SANFORD N | 541 WARFIELD RD | | | | WELLSTON | MI | 49689-8505 |
| RICHARDSON, SARAH | 6393 OCONNOR DR | | | | LOCKPORT | NY | 14094-6515 |
| RICHARDSON, SARAH | 6393 O'CONNOR DRIVE | | | | LOCKPORT | NY | 14094-6515 |
| RICHARDSON, SARAH | 2520 GRANGE RD | | | | TRENTON | MI | 48183-2231 |
| RICHARDSON, SCOVILLE P | 112 JACKSON CO HIGH SCHOOL RD | | | | MC KEE | KY | 40447-9147 |
| RICHARDSON, SHANNON R | | | | | | | |
| RICHARDSON, SHAWN T | 1201 LINFORD CIR | | | | MAINEVILLE | OH | 45039-8079 |
| RICHARDSON, SHEILA S | 6552 BLUE SPRINGS PKWY | | | | MOSHEIM | TN | 37818-3736 |
| RICHARDSON, SHEILA S | 6552 BLUE SPRING PKWY | | | | MOSHEIM | TN | 37818-3736 |
| RICHARDSON, SHELBY RUTH | 6169 TURNER DRIVE | | | | CLAYTON | IN | 46118-9332 |
| RICHARDSON, SHELBY RUTH | 6169 TURNER DR | | | | CLAYTON | IN | 46118-9332 |
| RICHARDSON, SHERLIE | 1518 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1964 |
| RICHARDSON, SHERLIE | 1518 WOODPOINTE DR. | | | | INDIANAPOLIS | IN | 46234-1964 |
| RICHARDSON, SHERMAN | 2630 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-9462 |
| RICHARDSON, SHERMAN D | 2117 N 33RD ST | | | | KANSAS CITY | KS | 66104-4212 |
| RICHARDSON, SHERRY E | 5073 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9618 |
| RICHARDSON, SHIRLEY H | 35 VERMONT AVE | | | | LOCKPORT | NY | 14094-5729 |
| RICHARDSON, SHIRLEY O | 4522 N. PRIMROSE AVENUE | | | | INDIANAPOLIS | IN | 46205-2008 |
| RICHARDSON, SHIRLEY O | 4522 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46205-2008 |
| RICHARDSON, SR, DWIGHT A | 3607 GREENBAY DR | | | | DAYTON | OH | 45415-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, STACEY D | 13973 RENFREW CT | | | | STERLING HTS | MI | 48312-4248 |
| RICHARDSON, STACIE M | | | | | | | |
| RICHARDSON, STEPHANIE O | 6310 NW HOGAN DR APT 1 | | | | PARKVILLE | MO | 64152-3901 |
| RICHARDSON, STEPHEN | 3421 KINKAID CIR | | | | DALLAS | TX | 75220-1652 |
| RICHARDSON, STEPHEN E | 401 E STAUNTON RD | | | | TROY | OH | 45373-2106 |
| RICHARDSON, STEVAN J | 6368 BREWER RD | | | | FLINT | MI | 48507-4604 |
| RICHARDSON, STEVE A | 4655 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9794 |
| RICHARDSON, SUE ANN | 3413 IBERVILLE DR | | | | TYLER | TX | 75701-7614 |
| RICHARDSON, SUSAN A | 11747 NW 69TH PL | | | | PARKLAND | FL | 33076-3310 |
| RICHARDSON, SUSAN A | 7727 6 MILE BRIDGE RD | | | | MANISTEE | MI | 49660-9488 |
| RICHARDSON, SUSAN D | 24893 PARALLEL RD | | | | TONGANOXIE | KS | 66086-3159 |
| RICHARDSON, SUSAN L | 4080 NORMANWOOD | | | | WEST BLOOMFIELD | MI | 48323-1749 |
| RICHARDSON, SUSANNA | 23244 WOODVIEW DR | | | | NORTH OLMSTED | OH | 44070-1658 |
| RICHARDSON, TAMMY A. | 1445 POTTER BOULEVARD | | | | BURTON | MI | 48509-2156 |
| RICHARDSON, TENIA M | 2408 NORTHGLEN | | | | FT WORTH | TX | 76119-2724 |
| RICHARDSON, TENIA M | 2408 NORTHGLEN DR | | | | FORT WORTH | TX | 76119-2724 |
| RICHARDSON, TENNYSON A | 1012 QUAIL DR | | | | DELAND | FL | 32724-1427 |
| RICHARDSON, TERRELL | 255 LAWRENCE 507 | | | | HOXIE | AR | 72433 |
| RICHARDSON, TERRELL C | PO BOX 233 | | | | DEFIANCE | OH | 43512-0233 |
| RICHARDSON, TERRY | 5709 W RIVER RD | | | | MUNCIE | IN | 47304-4645 |
| RICHARDSON, TERRY | 1419 POWERS HWY | | | | CHARLOTTE | MI | 48813-9118 |
| RICHARDSON, TERRY E | 492 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8921 |
| RICHARDSON, TERRY L | 263 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8919 |
| RICHARDSON, TERRY L | 909 W SILVER LAKE RD | | | | FENTON | MI | 48430-2626 |
| RICHARDSON, TEXAS M | 1778 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1408 |
| RICHARDSON, THELMA G | PO BOX 5096 | | | | ROME | OH | 44085-0296 |
| RICHARDSON, THELMA G | P.O. BOX 5096 | | | | ROME | OH | 44085-0296 |
| RICHARDSON, THOMAS | PO BOX 60563 | | | | DAYTON | OH | 45406-0563 |
| RICHARDSON, THOMAS | 16400 UPTON RD LOT 15 | | | | EAST LANSING | MI | 48823-9447 |
| RICHARDSON, THOMAS | 4110 ROLLING MEADOW LN | | | | YPSILANTI | MI | 48197-6620 |
| RICHARDSON, THOMAS A | 3923 CRESCENT DR | | | | PANAMA CITY | FL | 32408-3509 |
| RICHARDSON, THOMAS C | 409 E MICHIGAN AVE | | | | AUGRES | MI | 48703 |
| RICHARDSON, THOMAS D | 13614 CHATEAU DR | | | | TOMBALL | TX | 77377-7282 |
| RICHARDSON, THOMAS E | 1822 E 45TH ST | | | | ANDERSON | IN | 46013-2526 |
| RICHARDSON, THOMAS G | 5501 DELAND RD | | | | FLUSHING | MI | 48433-1170 |
| RICHARDSON, THOMAS L | 1200 HERITAGE LN | | | | BURTON | MI | 48509-2388 |
| RICHARDSON, THOMAS P | 20 HARVEST LN | | | | NEWARK | DE | 19711-2074 |
| RICHARDSON, THOMAS W | 1024 BLACK VALLEY ROAD | | | | SNEEDVILLE | TN | 37869-6805 |
| RICHARDSON, THOMAS W | 9834 W 400 S | | | | LAPEL | IN | 46051-9735 |
| RICHARDSON, TIFFANI C | 1463 CHADWICK DR | | | | DAYTON | OH | 45406-4725 |
| RICHARDSON, TODD A | 291 WESLEY WAY | | | | BOWLING GREEN | KY | 42104-0395 |
| RICHARDSON, TODD L | 9280 VARODELL DR | | | | DAVISON | MI | 48423-8712 |
| RICHARDSON, TOLBERT | 43229 CAMBRIDGE DR | | | | STERLING HTS | MI | 48313-1812 |
| RICHARDSON, TOMMY J | 409 LEGENDS DR | | | | SPRINGVILLE | TN | 38256-4496 |
| RICHARDSON, TONI A | 30829 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1084 |
| RICHARDSON, TROY L | PO BOX 430356 | | | | PONTIAC | MI | 48343-0356 |
| RICHARDSON, TRUMAN R | 5020 NE 9TH ST | | | | OCALA | FL | 34470-0800 |
| RICHARDSON, TYRONE J | 8 EDGEWARE RD | | | | ROCHESTER | NY | 14624-4306 |
| RICHARDSON, UNA C | 612 PHILLIPS DR | | | | ANDERSON | IN | 46012-3834 |
| RICHARDSON, VALARIE | 1017 W HILLSDALE ST | | | | LANSING | MI | 48915-1645 |
| RICHARDSON, VALERIE A | 6368 BREWER RD | | | | FLINT | MI | 48507-4604 |
| RICHARDSON, VASHTI | PO BOX 653 | | | | FLINT | MI | 48501-0653 |
| RICHARDSON, VERA L | 113 N COVENTRY DR | | | | ANDERSON | IN | 46012-3218 |
| RICHARDSON, VERGIE A | 2453 E MONTGOMERY RD | | | | HILLSDALE | MI | 49242-9518 |
| RICHARDSON, VERONICA M | 3348 DELBROOK DR | | | | DAYTON | OH | 45405-1129 |
| RICHARDSON, VIOLA R. | PO BOX 5770 | | | | SUN CITY CENTER | FL | 33571-5770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, VIRGIL J | 1226 NATURE VIEW BLVD | | | | DAVISON | MI | 48423-2890 |
| RICHARDSON, VIRGINIA D | 144 MONTANA AVE | | | | BUFFALO | NY | 14211-1672 |
| RICHARDSON, VIRGINIA E | 26554 ANN ARBOR TRL UNIT 5 | | | | DEARBORN HEIGHTS | MI | 48127-1199 |
| RICHARDSON, VIRGINIA L | 22339 HANSON CT | C/O DARLENE CHERNENKO | | | SAINT CLAIR SHORES | MI | 48080-1411 |
| RICHARDSON, WALTER E | 139 W FERNEY ST | | | | CLARKSVILLE | MI | 48815-9689 |
| RICHARDSON, WANDA G | 5535 CHAPEL HILL CT S | | | | WARREN | OH | 44483-6703 |
| RICHARDSON, WANDA J | 207 S LORAIN AVE | | | | GIRARD | OH | 44420-3360 |
| RICHARDSON, WARREN G | 6668 COUNTY ROAD 25 | | | | KILLEN | AL | 35645-4102 |
| RICHARDSON, WAYNE F | 1328 CRAIG AVE | | | | JANESVILLE | WI | 53545-2535 |
| RICHARDSON, WAYNE L | 335 WHISPER LN | | | | XENIA | OH | 45385-4872 |
| RICHARDSON, WAYNE T | 7275 N CRAM RD | | | | OWOSSO | MI | 48867-9640 |
| RICHARDSON, WAYVERN O | 905 CANNADY CIR | | | | CEDAR HILL | TX | 75104-9215 |
| RICHARDSON, WEBSTER | 3465 LAUREL AVE | | | | OAKLAND | CA | 94602-3844 |
| RICHARDSON, WENDELL | 24860 BARBARA FRITCHIE ST | | | | SOUTHFIELD | MI | 48075-2605 |
| RICHARDSON, WENDELL R | 13101 MEMORY LN | | | | FAIRFAX | VA | 22033-3531 |
| RICHARDSON, WILLA D | 231 CUMMINGS CIR | | | | LEWISBURG | TN | 37091-2620 |
| RICHARDSON, WILLA D | 231 CUMMINGS CIR | | | | LEWISBURG | TN | 37091-2620 |
| RICHARDSON, WILLARD | APT 2 | 903 EAST 82ND STREET | | | CHICAGO | IL | 60619-5250 |
| RICHARDSON, WILLIAM | 17014 ELM DR | | | | HAZEL CREST | IL | 60429-1048 |
| RICHARDSON, WILLIAM | 21896 MAHON DR | | | | SOUTHFIELD | MI | 48075-3825 |
| RICHARDSON, WILLIAM A | 47 JUNIPER RD UNIT B4 | | | | N ATTLEBORO | MA | 02760-6117 |
| RICHARDSON, WILLIAM A | 309 PALMWOOD DR | | | | TROTWOOD | OH | 45426-2750 |
| RICHARDSON, WILLIAM C | 2670 CORINTH RD | | | | OLYMPIA FLDS | IL | 60461-1851 |
| RICHARDSON, WILLIAM D | 5228 DISCOVERY DR SE | | | | KENTWOOD | MI | 49508-6393 |
| RICHARDSON, WILLIAM E | 565 SKYLARK DR | | | | SEBRING | FL | 33875-6233 |
| RICHARDSON, WILLIAM H | 6522 CANE RIDGE CT | | | | INDIANAPOLIS | IN | 46268-4000 |
| RICHARDSON, WILLIAM H | 212 N 81ST TER | | | | KANSAS CITY | KS | 66112-2704 |
| RICHARDSON, WILLIAM J | 8340 HITCHCOCK RD | | | | WHITE LAKE | MI | 48383-2078 |
| RICHARDSON, WILLIAM J | 116 COTTAGE ST | | | | WHITINSVILLE | MA | 01588-1459 |
| RICHARDSON, WILLIAM J | 3581 PROSPECT RD | | | | RUTLEDGE | GA | 30663-2007 |
| RICHARDSON, WILLIAM L | 8335 TEQUISTA CT | | | | INDIANAPOLIS | IN | 46236-8814 |
| RICHARDSON, WILLIAM M | 28521 PRINCETON COURT | | | | MADISON HTS | MI | 48071-3077 |
| RICHARDSON, WILLIAM R | 5443 GOLF CLUB RD | | | | HOWELL | MI | 48843-8025 |
| RICHARDSON, WILLIAM T | 16100 HOMESTEAD CIR | | | | NORTHVILLE | MI | 48168-3472 |
| RICHARDSON, WILLIAM W | RR 1 BOX 220 | | | | ARBELA | MO | 63432-9509 |
| RICHARDSON, WILLIE D | 29659 SIERRA POINT CIR | | | | FARMINGTN HLS | MI | 48331-1479 |
| RICHARDSON, WILLIE T | 4557 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8209 |
| RICHARDSON, WILLIS | PO BOX 267 | | | | LIVINGSTON | KY | 40445-0267 |
| RICHARDSON, WILLIS E | 8535 ASHTON CT | | | | YPSILANTI | MI | 48198-3614 |
| RICHARDSON, ZELMA L | 3032 MARVIN DR | | | | ADRIAN | MI | 49221-9248 |
| RICHARDSON-JAMES, LAWRENCE A | 2200 OLIVE STREET | | | | KANSAS CITY | MO | 64127-3802 |
| RICHARDSON-REININGER, JANET L | 19028 CRAIG ST | | | | NEW BOSTON | MI | 48164-9500 |
| RICHARDSON-WILLIAMS, SABRINA | 247 ABERDEEN CT | | | | BELLEVILLE | MI | 48111-4926 |
| RICHARDVILLE, DENNIS E | 42133 TESSMER DR | | | | STERLING HEIGHTS | MI | 48314-3059 |
| RICHART, ANN E | 9158 STEPHANIE ST | | | | CENTERVILLE | OH | 45458-3710 |
| RICHART, BEULAH M | 1311 N HARBISON AVE | | | | INDIANAPOLIS | IN | 46219-4125 |
| RICHART, DOROTHY L | 551 N SANTA FE ST APT 306 | | | | HEMET | CA | 92543-3077 |
| RICHART, DOROTHY L | 551 N YALE ST | | | | HEMET | CA | 92544-3253 |
| RICHART, MICHAEL E | 2221 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-5002 |
| RICHAU, ANN M | 817 S WINSTEAD AVE | | | | ROCKY MOUNT | NC | 27803 |
| RICHAU, KATHLEEN | 298 GRAND ST APT 2 | | | | LOCKPORT | NY | 14094-2114 |
| RICHAU, KATHLEEN | PO BOX 200 | | | | BARKER | NY | 14012-0200 |
| RICHAU, RICHARD | 151 CHESTNUT ST | | | | MUNSON | PA | 16860-9705 |
| RICHAU, SUSAN M | 985 MELROSE DR | | | | COOKEVILLE | TN | 38501-1556 |
| RICHAU, SUSAN M | 985 MELROSE DR | | | | COOKEVILLE | TN | 38501-1556 |
| RICHBERG, KATHERINE A | 1629 W GREENLEAF AVE APT 306 | | | | CHICAGO | IL | 60626-2785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHBERG, VERA C | 533 W FAIRVIEW AVE | | | | DAYTON | OH | 45405 |
| RICHBOURG, STANLEY D | 276 DUTTON DISTRICT RD | | | | SPRINGFIELD | VT | 05156-9200 |
| RICHBURG, ASLEAN J | PO BOX 2193 | | | | WARREN | OH | 44484-0193 |
| RICHBURG, FLORENCE L | 82 STRAWBRIDGE AVE | | | | SHARON | PA | 16146-3234 |
| RICHBURG, FORNIELES B | 1744 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3977 |
| RICHBURG, GILBERT | 56 FREEMAN ST | | | | BUFFALO | NY | 14215-2705 |
| RICHBURG, HARRY | 784 HARTWELL ST | | | | TEANECK | NJ | 07666-5312 |
| RICHBURG, LINDA S | 2834 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1229 |
| RICHBURG, MARY H | 160 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2317 |
| RICHBURG, PHILLIP K | 160 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2317 |
| RICHBURG, RAYMOND E | 11538 GAFFNEY PL | | | | CINCINNATI | OH | 45240-2402 |
| RICHCREEK, GARY L | 302 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6528 |
| RICHCREEK, MARY F | 2310 N JAY ST | | | | KOKOMO | IN | 46901-1678 |
| RICHCREEK, MICHAEL A | 8220 W 400 S | | | | SWAYZEE | IN | 46986-9709 |
| RICHCREEK, RONALD D | 14099 W HILLTOP CIR | | | | DALEVILLE | IN | 47334-9658 |
| RICHCREEK, ROY R | 18407 MANDI LN | | | | GOSHEN | IN | 46528-6104 |
| RICHE, RUTH | PO BOX 164 | | | | GREENTOWN | IN | 46936-0164 |
| RICHE, RUTH | P O BOX 164 | | | | GREENTOWN | IN | 46936-0164 |
| RICHEAL, GLEN T | 19 KETCHUM PL | | | | BUFFALO | NY | 14213-2662 |
| RICHEBACHER, HARRY W | 11 AUGUSTA DR | | | | WESTAMPTON | NJ | 08060-4719 |
| RICHEE, BELINDA A | 422 N BUCHANAN ST | | | | EDWARDSVILLE | IL | 62025-1745 |
| RICHEK, NANCY M | 10215 PEPPERHILL LN | | | | RICHMOND | VA | 23238-3813 |
| RICHENBERG, LINDA D. | 70 WHITE RD. | | | | BROCKPORT | NY | 14420-9719 |
| RICHENBERG, LINDA D. | 70 WHITE RD | | | | BROCKPORT | NY | 14420-9719 |
| RICHENDOLLAR, JAMES L | 2050 FAIRKNOLL DR | | | | DAYTON | OH | 45431-3213 |
| RICHER, AGNES | 3008 BEACHAM | | | | WATERFORD | MI | 48329 |
| RICHER, BEVERLY M | 1118 BRYANT ST SW | | | | WYOMING | MI | 49509-3520 |
| RICHER, DAVID L | 4307 3RD AVE NE | | | | BRADENTON | FL | 34208-5419 |
| RICHER, MARIE R | 4149 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4448 |
| RICHER, MARK-HANS | 11 WIMBLEDON RD | | | | LAKE BLUFF | IL | 60044-2405 |
| RICHER, MICHAEL F | 4149 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4448 |
| RICHER, PATRICK M | 928 IOWA ST SW | | | | WYOMING | MI | 49509-3932 |
| RICHER, ROBERT L | 336 1ST ST APT 104 | ATTN: LISA LEWIS | | | ROCHESTER | MI | 48307-2672 |
| RICHER, ROSALEE A | 42 PECAN AVE | | | | CEDAR SPRINGS | MI | 49319-9671 |
| RICHER, ROSALEE A | 15973 PECAN AVENUE | LOT 42 | | | CEDAR SPRING | MI | 49319 |
| RICHER, WILLIAM P | 261 QUAIL RUN NORTH SE | C/O CAROLYN L. RICHER | | | GRAND RAPIDS | MI | 49508-7288 |
| RICHERSON, CAROLYN | 950 GREYTON RD | | | | CLEVELAND HTS | OH | 44112-2338 |
| RICHERSON, CHARLES F | 934 SE 4TH ST | | | | GRAND PRAIRIE | TX | 75051-3221 |
| RICHERSON, SANDRA K | 909 PARK AVE | | | | ROCHESTER | NY | 14610-1540 |
| RICHERT, ARLENE | 4172 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| RICHERT, CARL A | 9659 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9525 |
| RICHERT, CAROLYN K | 1270 FLORENCE AVE | | | | WATERFORD | MI | 48328-1214 |
| RICHERT, CHARLES M | 3409 GREENBLUFF RD | | | | ZELLWOOD | FL | 32798-9765 |
| RICHERT, DANIEL J | 2504 HAMPTON GLEN CT | | | | MATTHEWS | NC | 28105-6717 |
| RICHERT, MARY L | 2647 GARDEN DR N # 104 | | | | LAKE WORTH | FL | 33461-2209 |
| RICHERT, RICHARD R | 1270 FLORENCE AVE | | | | WATERFORD | MI | 48328-1214 |
| RICHERT, RONALD W | 7856 NEW AUGUSTA RD | | | | INDIANAPOLIS | IN | 46268-2237 |
| RICHERT, WILLIAM E | 16763 13 MILE RD | | | | LEROY | MI | 49655-8045 |
| RICHES, FLORENCE S | 428 E STATE ST | | | | ALBION | NY | 14411-1124 |
| RICHESON, CYRUS A | 16087 NOLA DRIVE | | | | LIVONIA | MI | 48154-1208 |
| RICHESON, DAVID A | 16087 NOLA DR | | | | LIVONIA | MI | 48154-1208 |
| RICHESON, DAVID P | 3133 FRIAR LN | | | | GARLAND | TX | 75044-5419 |
| RICHESON, DEAN D | 116 BIENVILLE DR | | | | BOSSIER CITY | LA | 71111-6340 |
| RICHESON, DOROTHY | 16087 NOLA DRIVE | | | | LIVONIA | MI | 48154 |
| RICHESON, KATHI S | 5612 N COLRAIN AVE | | | | KANSAS CITY | MO | 64151-2938 |
| RICHESON, LOIS J | 2300 GRAND HAVEN DR #247 | | | | TROY | MI | 48083-4443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHESON, LOIS J | 2300 GRAND HAVEN DR APT 247 | | | | TROY | MI | 48083-4443 |
| RICHESON, MARY J | 3743 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3326 |
| RICHESON, MARY J | 3743 W 10TH STREET | | | | INDIANAPOLIS | IN | 46222-3326 |
| RICHESON, ODUS L | 6705 NW GRADEN RD | | | | PARKVILLE | MO | 64152-2643 |
| RICHETTO, EVELYN M | 1815 MONTICELLO AVE NW | | | | WARREN | OH | 44485-2146 |
| RICHEY JR, CLARE E | 1429 FRIEL ST | | | | BURTON | MI | 48529-2013 |
| RICHEY JR, VELLA E | 1217 FETZNER RD | | | | ROCHESTER | NY | 14626-1856 |
| RICHEY, AARON K | 23258 PLUM HOLLOW ST | | | | SOUTHFIELD | MI | 48033-3273 |
| RICHEY, ADA S | PO BOX 160 | | | | MOUNT ORAB | OH | 45154-0160 |
| RICHEY, ALICE A | 5213 W 400 S | | | | SWAYZEE | IN | 46986-9785 |
| RICHEY, ANTHONY D | 2211 POLK ST | | | | JANESVILLE | WI | 53546-3209 |
| RICHEY, ARTHUR R | 2080 N COUNTY RD 575 E | | | | LOGANSPORT | IN | 46947 |
| RICHEY, ARTHUR R | RR 5 BOX 171 | | | | LOGANSPORT | IN | 46947 |
| RICHEY, AUDREY E | 17310 ILENE | | | | DETROIT | MI | 48221-2435 |
| RICHEY, AUDREY E | 17310 ILENE ST | | | | DETROIT | MI | 48221-2435 |
| RICHEY, BARBARA J | 1381 COMPAGLIA CIR | | | | BRENTWOOD | CA | 94513-2995 |
| RICHEY, BARBARA J | 1381 COMPAGLIA CIR | | | | BRENTWOOD | CA | 94513-2995 |
| RICHEY, BILLY D | 9300 LAKE DR | | | | NEW PORT RICHEY | FL | 34654-4625 |
| RICHEY, BOYD G | 1130 CARDINAL DR | | | | ENON | OH | 45323-9741 |
| RICHEY, CHAD C | | | | | | | |
| RICHEY, CHARLES A | 83 DAVE DR | | | | PALMETTO | GA | 30268-1647 |
| RICHEY, CHERRYLE D | 123 S EMERSON ST | | | | KANSAS CITY | MO | 64119-3356 |
| RICHEY, CLARA W | 711 E 450 N | | | | WINDFALL | IN | 46076-9202 |
| RICHEY, CYNTHIA SUE | 200 TRUMPET DR | | | | DAYTON | OH | 45449-2255 |
| RICHEY, DAREN L | 310 GARDEN DR | | | | MONROE | LA | 71201-2826 |
| RICHEY, DAVID L | 3039 MANLEY DR | | | | LANSING | MI | 48910-3725 |
| RICHEY, DELLA F | 640 W WORTHSVILLE RD | | | | GREENWOOD | IN | 46143-9523 |
| RICHEY, DENNIS T | 12312 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2572 |
| RICHEY, DIANA L | 1804 HEMSWELL CT | | | | COLUMBUS | OH | 43227-3716 |
| RICHEY, DONALD G | 710 W US HIGHWAY 136 | | | | VEEDERSBURG | IN | 47987-8462 |
| RICHEY, DOROTHY | LOT 6 TINGLE LANE | | | | PALMETTO | GA | 30268 |
| RICHEY, DOROTHY A | 230 S JEWELL ST | | | | LIBERTY | MO | 64068-2513 |
| RICHEY, DOROTHY A | 230 SOUTH JEWELL | | | | LIBERTY | MO | 64068-2513 |
| RICHEY, EARL W | 19913 DWYER RD | | | | WARSAW | MO | 65355-4446 |
| RICHEY, ERNEST W | 621 N IVANHOE DR | | | | MARION | IN | 46952-2314 |
| RICHEY, EVELYN C | 114 S ILLINOIS ST | | | | SHIRLEY | IN | 47384-9734 |
| RICHEY, EVELYN C | 114 ILLINOIS ST | | | | SHIRLEY | IN | 47384-9734 |
| RICHEY, FLORENCE | 3983 AZUL DRIVE | | | | LK HAVASU CTY | AZ | 86406-4514 |
| RICHEY, FRANCIS H | 147 TREMONT AVE | | | | KENMORE | NY | 14217-2333 |
| RICHEY, GARY G | 1709 JOYCE ST | | | | ARLINGTON | TX | 76010-2023 |
| RICHEY, GEORGE J | 306 W 20TH ST | | | | HIGGINSVILLE | MO | 64037-1665 |
| RICHEY, GERALD L | 405 UNALACHTO DRIVE | | | | PENDLETON | IN | 46064-9710 |
| RICHEY, GIOVANNI R | 2801 ALPHA WAY | | | | FLINT | MI | 48506-1857 |
| RICHEY, HAROLD C | 2320 COUNTS RD | | | | POINTBLANK | TX | 77364-7531 |
| RICHEY, HILDA F | 9208 OUTPOST DR | | | | NEW PORT RICHEY | FL | 34654-5043 |
| RICHEY, HORACE P | 5599 SPRINGHOLLOW CT | | | | AVON | IN | 46123-7341 |
| RICHEY, JAMES E | 9363 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9463 |
| RICHEY, JAMES E | PO BOX 264 | | | | CASSVILLE | GA | 30123-0264 |
| RICHEY, JAMES R | PO BOX 241 | | | | TELLICO PLAINS | TN | 37385-0241 |
| RICHEY, JANE A | 1217 FETZNER RD | | | | ROCHESTER | NY | 14626-1856 |
| RICHEY, JEAN E | 801 TURNBULL STREET | | | | NEW SMYRNA BEACH | FL | 32168-6458 |
| RICHEY, JEAN E | 801 TURNBULL ST | | | | NEW SMYRNA BEACH | FL | 32168-6458 |
| RICHEY, JESS | 9721 N 1000 E | | | | MARKLEVILLE | IN | 46056-9645 |
| RICHEY, JOHN R | 3877 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3303 |
| RICHEY, JOYCE A | 2718 HUGO AVE | | | | BALTIMORE | MD | 21218-3756 |
| RICHEY, JR, LOUISE | 204 JOHNNIE DR | | | | SHREVEPORT | LA | 71115-2606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHEY, JUANITA A | 10728 MERIWETHER LN | | | | KNOXVILLE | TN | 37934-5287 |
| RICHEY, KENNETH W | 1743 DAYTON ST | | | | SAGINAW | MI | 48601-4939 |
| RICHEY, LENA | 20765 WATERSCAPE WAY #65 | | | | NOBLESVILLE | IN | 46062 |
| RICHEY, LEONARD L | 137 KIMBERLY DR | | | | PANAMA CITY BEACH | FL | 32407-3914 |
| RICHEY, LEONARD L | PO BOX 1202 | | | | PARIS | IL | 61944-5202 |
| RICHEY, MARCELLA J | GEORGE DAVIS MANOR | ROOM 314 - 1 | 1051 CUMBERLAND AVE | | WEST LAFAYETTE | IN | 47906 |
| RICHEY, MARY E | 817 MONROE AVE | | | | ASHLAND | OH | 44805-1124 |
| RICHEY, MARY E | 817 MONROE STREET | | | | ASHLAND | OH | 44805-1124 |
| RICHEY, MARY J | 3592 W.HIGHWAY 204 | | | | WILLIAMSBURG | KY | 40769 |
| RICHEY, MICHAEL D | 506 CENTER ST | | | | PENDLETON | IN | 46064-1308 |
| RICHEY, MICHAEL L | 2103 ROCKY BRANCH CT | | | | ARLINGTON | TX | 76013-5244 |
| RICHEY, NANCY J | 4744 S 800 E | | | | GREENTOWN | IN | 46936-8968 |
| RICHEY, PATTI J | 2103 ROCKY BRANCH CT | | | | ARLINGTON | TX | 76013-5244 |
| RICHEY, PAUL D | 6270 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| RICHEY, RALPH F | 5529 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-5631 |
| RICHEY, RICK P | 726 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-1456 |
| RICHEY, ROBERT A | 111 MIRY BROOK RD | | | | HAMILTON SQ | NJ | 08690-1510 |
| RICHEY, ROBERT E | 20501 FAUST AVE | | | | DETROIT | MI | 48219-1515 |
| RICHEY, ROBERT L | 3706 GILBERT DR | | | | ANDERSON | IN | 46017-2032 |
| RICHEY, ROBIN A | 12312 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2572 |
| RICHEY, RONALD C | 4625 LAURIE LN | | | | LANSING | MI | 48910-5326 |
| RICHEY, RONALD R | 9971 N GLEN DR | | | | MOORESVILLE | IN | 46158-6406 |
| RICHEY, RONALD W | 4139 S 100 E | | | | ANDERSON | IN | 46013-9621 |
| RICHEY, SHERRY D | 501 BRANDED BLVD | | | | KOKOMO | IN | 46901-4055 |
| RICHEY, SHERRY D | 804 ECHO LN | | | | KOKOMO | IN | 46902 |
| RICHEY, THOMAS F | 2304 EDWIN ST | | | | FORT WORTH | TX | 76110-6634 |
| RICHEY, THOMAS L | 804 ECHO LN | | | | KOKOMO | IN | 46902-2601 |
| RICHEY, THOMAS W | 2803 WINDY BUSH RD | | | | NEWTOWN | PA | 18940-3117 |
| RICHEY, TOBY E | 905 N CLARK ST | | | | MARKLE | IN | 46770-9402 |
| RICHEY, TOMMY R | 5031 NE 37TH ST | | | | KANSAS CITY | MO | 64117-2726 |
| RICHEY, VICKI SUE | 230 W STATE ST | | | | PENDLETON | IN | 46064-1036 |
| RICHEY, VIRGINIA A | 820 WINDERMERE BLVD | | | | INVERNESS | FL | 34453-4408 |
| RICHEY, WILLIE | 1333 COURT 0 | | | | HANOVER PARK | IL | 60133 |
| RICHEY, WILMA J | 458 W GREEN ST | | | | FRANKFORT | IN | 46041-1352 |
| RICHEY-MADISON, LAVONNE M | 615 DEAN AVE | | | | YOUNGSTOWN | OH | 44505-3810 |
| RICHEZ, EURETHA | 1225 NW 21ST ST. | APT 2112 | | | STUART | FL | 34994-9338 |
| RICHEZ, JAY | 3012 WINDSOR DR | | | | COLUMBIA | TN | 38401-4952 |
| RICHEZ, LAWRENCE F | 1225 NW 21ST ST APT 2112 | | | | STUART | FL | 34994-9338 |
| RICHFIELD, PATRICIA | 3101 DISSTON STREET | | | | PHILADELPHIA | PA | 19149-2019 |
| RICHFIELD, PATRICIA | 3101 DISSTON ST | | | | PHILADELPHIA | PA | 19149-2019 |
| RICHHART, DAISY M | 18346 LINCOLN HWY E | | | | MONROEVILLE | IN | 46773-9629 |
| RICHICHI, ANTHONY J | 20060 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-8734 |
| RICHIE II, MERL M | 1055 MAMBRINO RD | | | | OREGON | OH | 43616-3195 |
| RICHIE, BRUCE A | 819 CAROLYN JEAN DR | | | | O FALLON | MO | 63366-2142 |
| RICHIE, CHARITY | 1494 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| RICHIE, CHARITY | 1494 LASALLE ST | | | | BURTON | MI | 48509-2408 |
| RICHIE, DANA H | 1794 CRANBERRY CT | | | | MANSFIELD | OH | 44905-2372 |
| RICHIE, DEANNA L | 4949 MARBRISA DR APT 711 | | | | TAMPA | FL | 33624-6331 |
| RICHIE, DELORES M | 509 SOUTH 3RD ST | | | | SELAH | WA | 98942-1611 |
| RICHIE, DELORES M | 509 S 3RD ST | | | | SELAH | WA | 98942-1611 |
| RICHIE, DONALD W | 17212 SE 115TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-7824 |
| RICHIE, EUGENE J | 8103 E SOUTHERN AVE LOT 239 | | | | MESA | AZ | 85209-3519 |
| RICHIE, GEORGE | PO BOX 477 | | | | CANFIELD | OH | 44406-0477 |
| RICHIE, GORDON L | 1482 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9432 |
| RICHIE, GUY A | 3759 MASHIE CT NW | | | | ACWORTH | GA | 30101-5802 |
| RICHIE, HELEN J | 307 MACKINAC HOLW | | | | LAWRENCEVILLE | GA | 30044-5000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHIE, HOWARD D | 2456 DEWEY AVE | | | | BELOIT | WI | 53511-2427 |
| RICHIE, JAJUAN L | APT 254 | 1450 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-4127 |
| RICHIE, LARRY E | 1500 BRYANT WAY APT G6 | | | | BOWLING GREEN | KY | 42103-7120 |
| RICHIE, MANTON | 2242 RED ARROW RD | | | | BURTON | MI | 48529-1312 |
| RICHIE, MARY B | 254 DEVONSHIRE | | | | YPLSILANTI | MI | 48198-6021 |
| RICHIE, MARY B | 254 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6021 |
| RICHIGER, WILLIAM D | 16300 SILVER PKWY APT 100 | | | | FENTON | MI | 48430-4433 |
| RICHILANO, VINCENT J | 276 C R #1975 | | | | JEROMESVILLE | OH | 44840 |
| RICHINS, ARNOLD F | 7375 RICHMOND WAY | | | | CUMMING | GA | 30040-7361 |
| RICHIR, LEO L | 7220 DANNY DR | | | | SAGINAW | MI | 48609-5253 |
| RICHISON THOMAS, ELOISE | 5716 WINCHESTER PL | | | | LITHONIA | GA | 30038-4082 |
| RICHISON, GLEN A | 4555 S WHITE PINE AVE | C/O MARY K LEACH | | | TUCSON | AZ | 85730-4235 |
| RICHISON, MARK A | 9249 SUE LN | | | | SWARTZ CREEK | MI | 48473-8531 |
| RICHLAND, JEFFREY | PO BOX 214063 | | | | AUBURN HILLS | MI | 48321-4063 |
| RICHLING, DAVID C | 3568 E SILVERCREEK DR | | | | WASHINGTON | UT | 84780-1970 |
| RICHMAN, ANTHONY | 1300 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| RICHMAN, CLARA H | 392 ENCHANTED DRIVE | | | | ANDERSON | IN | 46013-1071 |
| RICHMAN, DAVID S | 415 BENSON AVE | | | | MILFORD | MI | 48381-1802 |
| RICHMAN, DOUGLAS A | 1660 LOCHRIDGE RD | | | | BLOOMFIELD HILLS | MI | 48302-0737 |
| RICHMAN, ERIC S | 1300 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| RICHMAN, ESTHER | 222 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1729 |
| RICHMAN, ESTHER | 222 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1729 |
| RICHMAN, GWENDOLYN L | PO BOX 32 | | | | BRISTOLVILLE | OH | 44402-0032 |
| RICHMAN, JACK M | 863 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-8715 |
| RICHMAN, JIMMY K | 2781 MAPLE ST | | | | ANDERSON | IN | 46013-9765 |
| RICHMAN, JOHN A | PO BOX 235 | | | | WENTZVILLE | MO | 63385-0235 |
| RICHMAN, NOAH L | 2305 SOUTH MARSH ST. | 2 D | | | YORKTOWN | IN | 47396 |
| RICHMAN, PATRICIA M | PO BOX 35 | | | | THORNTOWN | IN | 46071-0035 |
| RICHMAN, STEPHEN K | PO BOX 35 | | | | THORNTOWN | IN | 46071-0035 |
| RICHMAN, TIMOTHY D | 2237 S 300 E | | | | KOKOMO | IN | 46902-4231 |
| RICHMAN, TREVOR S | 863 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-8715 |
| RICHMEYER, MAY RUTH | 240 TAIPEI ISLAND LN | | | | LEESBURG | FL | 34788-2973 |
| RICHMEYER, MAY RUTH | 240 TAIPEI ISLAND LANE | | | | LEESBURG | FL | 34788-2973 |
| RICHMOND JR, ADEL | 2214 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3110 |
| RICHMOND JR, FRED D | 11306 REVERE AVE | | | | CLEVELAND | OH | 44105-2841 |
| RICHMOND JR, JAMES R | 831 E KITTLE RD | | | | MIO | MI | 48647-9746 |
| RICHMOND JR, PHILLIP A | 105 JASON PLACE | | | | GRAYLING | MI | 49738-7854 |
| RICHMOND, ALBERTA B | 3970 S CO RD 400 E | | | | KOKOMO | IN | 46902-9738 |
| RICHMOND, ALBERTA B | 3970 S CO RD 400 E | | | | KOKOMO | IN | 46902 |
| RICHMOND, ALICE M | 803 HURON ST | | | | TECUMSEH | MI | 49286-1780 |
| RICHMOND, ALICE M | 803 HURON ST | | | | TECUMSEH | MI | 49286-1780 |
| RICHMOND, ALLAN J | 32668 W CARTERET CT | | | | MILLSBORO | DE | 19966-4828 |
| RICHMOND, ANNE MARIE | 9470 RICHWOOD AVE | | | | RICHLAND | MI | 49083-9365 |
| RICHMOND, BEATRICE | 6641 N HAMLIN SHOALS LN | | | | LUDINGTON | MI | 49431-8512 |
| RICHMOND, BEATRICE | 6641 N HAMLIN SHOALS LN | | | | LUDINGTON | MI | 49431-8512 |
| RICHMOND, BENJAMIN O | 413 WILSON PARK DR | | | | W CARROLLTON | OH | 45449-1645 |
| RICHMOND, BENNIE M | 570 EVANS ST | | | | JONESVILLE | MI | 49250-9601 |
| RICHMOND, BETTE J | 682 CHEROKEE TRL | | | | WILLOUGHBY | OH | 44094-7203 |
| RICHMOND, BETTE J | 682 CHEROKEE TRAIL | | | | WILLOUGHBY | OH | 44094-7203 |
| RICHMOND, BETTY | 12446 LAWRENCE J PKWY | | | | LANSING | MI | 48917-9715 |
| RICHMOND, BILL R | 719 ROBERT ST | | | | LANSING | MI | 48910-5658 |
| RICHMOND, BILLIE W | 13901 ARCTURUS AVE | | | | GARDENA | CA | 90249-2804 |
| RICHMOND, BILLY F | BOX 68A | H C ROUTE 1 | | | GRANDIN | MO | 63943 |
| RICHMOND, BRADLEY A | 35385 ELM RD | | | | GRAFTON | OH | 44044-9508 |
| RICHMOND, CARL E | 10123 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9626 |
| RICHMOND, CARMEN M | 15619 ESKELINEN DR | | | | MACOMB | MI | 48042-6154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHMOND, CAROL R | LOT 13 R | | | | BOWLING GREEN | KY | 42101-8464 |
| RICHMOND, CAROLE L | PO BOX 133 | | | | BRANT | MI | 48614-0133 |
| RICHMOND, CAROLYN S | 2005 DANBURY DR | | | | INDIANAPOLIS | IN | 46231-1242 |
| RICHMOND, CATHERINE E | 1141 WINTHROP LANE | | | | ASHLAND | OH | 44805-1489 |
| RICHMOND, CATHERINE E | 1141 WINTHROP LN | | | | ASHLAND | OH | 44805-1489 |
| RICHMOND, CECIL L | 6230 W STAR BLVD | | | | KNIGHTSTOWN | IN | 46148-9665 |
| RICHMOND, CHIANTE S | | | | | | | |
| RICHMOND, CONNIE K | 933 HARVEST LN APT 6 | | | | LANSING | MI | 48917-4239 |
| RICHMOND, DAVID D | 39 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9644 |
| RICHMOND, DAVID E | 1421 RED OAK DR | | | | GIRARD | OH | 44420-1449 |
| RICHMOND, DAVID J | 2497 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1429 |
| RICHMOND, DAVID T | 639 AVALON LN | | | | ANNISTON | AL | 36207-8071 |
| RICHMOND, DENNIS L | 537 MILANO RD | | | | POINCIANA | FL | 34759-4052 |
| RICHMOND, DENNIS W | 3130 STEVENSON ST | | | | FLINT | MI | 48504-3247 |
| RICHMOND, DONALD C | 3285 WOODBRIER DR | | | | LAPEER | MI | 48446-9085 |
| RICHMOND, DONALD D | 3042 EASTGATE ST | | | | BURTON | MI | 48519-1551 |
| RICHMOND, DONALD D | 3331 S CENTER RD | | | | BURTON | MI | 48519-1457 |
| RICHMOND, DONALD E | 78A COMMONWEALTH AVE | | | | WORCESTER | MA | 01604-1911 |
| RICHMOND, DONALD L | 7606 HOLLY DR | | | | MENTOR ON THE LAKE | OH | 44060-3221 |
| RICHMOND, DONALD M | 28654 BIRCHLAWN ST | | | | GARDEN CITY | MI | 48135-2423 |
| RICHMOND, DOVER E | 3037 DURANT HTS | | | | FLINT | MI | 48507-4513 |
| RICHMOND, EARL R | 176 HUGHES RD | | | | DANIELS | WV | 25832-9503 |
| RICHMOND, ELEANOR C | 8200 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| RICHMOND, EMILY E | 19373 PLAINVIEW AVE | | | | DETROIT | MI | 48219-2733 |
| RICHMOND, ERNEST A | 7375 TAMMY DR | | | | INDIAN RIVER | MI | 49749-9303 |
| RICHMOND, FLOYD J | 3970 S CO RD 400 E | | | | KOKOMO | IN | 46902 |
| RICHMOND, FRANK W | 12705 M72 SE | | | | KALKASKA | MI | 49646 |
| RICHMOND, GARY D | 307 CASTLE DR | | | | LANSING | MI | 48906-1624 |
| RICHMOND, GARY E | 1132 GARFIELD AVE | | | | LANSING | MI | 48917-9251 |
| RICHMOND, GARY O | 8148 CARGILL RD | | | | BROWN CITY | MI | 48416-9009 |
| RICHMOND, GARY V | 2571 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-1056 |
| RICHMOND, GAYLE K | 411 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4018 |
| RICHMOND, GEORGE C | 5450 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| RICHMOND, GERALD D | PO BOX 11 | | | | SWARTZ CREEK | MI | 48473-0011 |
| RICHMOND, GERALD L | 1609 S GOYER RD | | | | KOKOMO | IN | 46902-2756 |
| RICHMOND, GLENN D | 9131 RAVEL ST | | | | PORT CHARLOTTE | FL | 33981-5200 |
| RICHMOND, HAROLD G | 235 NORTH DR | | | | FAIRBORN | OH | 45324-2225 |
| RICHMOND, HELEN B | 6637 LONG TIMBERS DR | | | | SHREVEPORT | LA | 71119-3405 |
| RICHMOND, HERBERT S | 677 NUTT RD | | | | DAYTON | OH | 45458-9368 |
| RICHMOND, HERBERT T | 14427 ULYSSES DR | | | | HUDSON | FL | 34667-1297 |
| RICHMOND, HILDRIA Y. | 1299 E HARVARD AVE | | | | FLINT | MI | 48505-1758 |
| RICHMOND, HILDRIA Y. | 1299 E. HARVARD AVENUE | | | | FLINT | MI | 48505-1758 |
| RICHMOND, HOWARD O | 3879 DALEY RD | | | | ATTICA | MI | 48412-9236 |
| RICHMOND, IRENE H | 16994 BEECHWOOD AVE | | | | BEVERLY HILLS | MI | 48025-5514 |
| RICHMOND, ISABELLA M | 12499 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| RICHMOND, JACK R | 511 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3052 |
| RICHMOND, JAMES B | 8301 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9423 |
| RICHMOND, JAMES E | 1110 SHORT MAIN ST | | | | COVINGTON | KY | 41011 |
| RICHMOND, JAMES E | 8340 W EIGHT POINT LAKE RD | | | | LAKE | MI | 48632-9077 |
| RICHMOND, JAMES G | 36895 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-8617 |
| RICHMOND, JAMES L | 1403 ALGER ST | | | | SAGINAW | MI | 48601-3017 |
| RICHMOND, JAMES M | 4164 RIVERSHELL LN | | | | LANSING | MI | 48911-1907 |
| RICHMOND, JANET L | 2307 W AIRPORT RD | | | | PERU | IN | 46970-7235 |
| RICHMOND, JIMMIE D | 5829 BERKLEY DR | | | | WATERFORD | MI | 48327-2609 |
| RICHMOND, JIMMY L | 8210 SUNDOWN DR | | | | MOORINGSPORT | LA | 71060-8739 |
| RICHMOND, JO E | 109 HARBOR DR N | | | | SAINT HELENA ISLAND | SC | 29920-5011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHMOND, JO E | 109 N HARBOR DR | | | | HARBOR ISLAND | SC | 29920-5011 |
| RICHMOND, JOHN C | 4645 MOORE ST | | | | WAYNE | MI | 48184-2019 |
| RICHMOND, JOHN G | 68 E WABASH AVE | | | | BELLEVILLE | MI | 48111-2968 |
| RICHMOND, JOHN P | 540 YARDARM LN | | | | LONGBOAT KEY | FL | 34228-3530 |
| RICHMOND, JOHN W | 5123 EL RANCHO CT | | | | ARLINGTON | TX | 76017-2008 |
| RICHMOND, JOSEPH M | 29116 RUSH ST | | | | GARDEN CITY | MI | 48135-2139 |
| RICHMOND, JOYCE L. | 509 MILL ST | | | | FLUSHING | MI | 48433-2016 |
| RICHMOND, JOYCE L. | 509 MILL ST | | | | FLUSHING | MI | 48433-2016 |
| RICHMOND, JUDY | 334 VOORHEIS RD | | | | PONTIAC | MI | 48341-1947 |
| RICHMOND, JUDY | 334 VOORHEIS ST | | | | PONTIAC | MI | 48341-1947 |
| RICHMOND, KATHY A. | 5027 GLEN LODGE | | | | MENTOR | OH | 44060 |
| RICHMOND, KENT D | 975 LEVEL GREEN RD | | | | CORBIN | KY | 40701-4339 |
| RICHMOND, KERRY L | 6641 N HAMLIN SHOALS LN | | | | LUDINGTON | MI | 49431-8512 |
| RICHMOND, LARRY D | 5492 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9160 |
| RICHMOND, LARRY D | 714 S CANAL RD | | | | LANSING | MI | 48917-9644 |
| RICHMOND, LARRY D | 3360 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2744 |
| RICHMOND, LARRY L | 205 MAIN ST BOX 148 | | | | MORRICE | MI | 48857 |
| RICHMOND, LESTER O | 226 FOSTER DR | | | | ATTICA | IN | 47918-2004 |
| RICHMOND, LILLIAN S | 5516 SHAFFER RD NW | | | | WARREN | OH | 44481-9315 |
| RICHMOND, LINDA | 2102 COPEMAN BLVD | | | | FLINT | MI | 48504-2902 |
| RICHMOND, LORA A | 11640 NATURE TRAIL | | | | PORT RICHEY | FL | 34668-1232 |
| RICHMOND, LORA A | 11640 NATURE TRL | | | | PORT RICHEY | FL | 34668-1232 |
| RICHMOND, LOUIS M | 2976 MONICA TER | | | | KISSIMMEE | FL | 34744-5116 |
| RICHMOND, LOUIS M | 2976 MONICA TER | | | | KISSIMMEE | FL | 34744-5116 |
| RICHMOND, LOWELL | 109 N HARBOR DR | | | | HARBOR ISLAND | SC | 29920-5011 |
| RICHMOND, LOWELL | 109 HARBOR DR N | | | | SAINT HELENA ISLAND | SC | 29920-5011 |
| RICHMOND, LUTHER M | PO BOX 1242 | | | | WAUCHULA | FL | 33873-1242 |
| RICHMOND, LYNDA L | 12739 HOLLY LN | | | | DEWITT | MI | 48820-9338 |
| RICHMOND, MAIRA C | 34684 ROSEBUD LN | | | | RICHMOND | MI | 48062-5542 |
| RICHMOND, MAMIE J | 537 MILANO RD | | | | KISSIMMEE | FL | 34759-4052 |
| RICHMOND, MARIE E | 712 MATTY AVE | | | | MATTYDALE | NY | 13211-1310 |
| RICHMOND, MARK L | 3204 QUICK RD | | | | HOLLY | MI | 48442-2009 |
| RICHMOND, MARVIN D | 5766 BLAINE AVE SE | | | | KENTWOOD | MI | 49508-6220 |
| RICHMOND, MARY L | 6055 WALDON RD | | | | CLARKSTON | MI | 48346-2239 |
| RICHMOND, MELVIN | 19705 DEAN ST | | | | DETROIT | MI | 48234-2005 |
| RICHMOND, MELVIN L | 2450 KROUSE RD LOT 324 | | | | OWOSSO | MI | 48867-9314 |
| RICHMOND, MICHAEL L | 110 LEONARD DR | | | | CAHOKIA | IL | 62206-2423 |
| RICHMOND, MYRTLE L | 1516 HAMPTON DRIVE | | | | OKLAHOMA CITY | OK | 73115-4937 |
| RICHMOND, NAKIYA N | 5838 DEEPWOOD CT | | | | CLARKSTON | MI | 48346-3166 |
| RICHMOND, NORMA R | 2300 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| RICHMOND, OWEN P | 616 GARDENS DR APT 203 | | | | POMPANO BEACH | FL | 33069-0967 |
| RICHMOND, PAUL A | 6117 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| RICHMOND, PAUL A | 4145 W. 54TH ST. LT 173 | | | | MOUNT MORRIS | MI | 48458 |
| RICHMOND, PAUL R | 1905 ROGER COLE RD | | | | BOWLING GREEN | KY | 42101-9386 |
| RICHMOND, PAULINE | 511 W NEWALL ST | | | | FLINT | MI | 48505-4119 |
| RICHMOND, PHARES E | 5516 SHAFFER RD NW | | | | WARREN | OH | 44481-9315 |
| RICHMOND, PHILLIP H | 5128 BEECH AVE | | | | KALAMAZOO | MI | 49006-1984 |
| RICHMOND, PHYLLIS A | 1407 SKIPPER DR APT 212 | | | | WATERFORD | MI | 48327-2491 |
| RICHMOND, RAY R | 30 SENIC DR | | | | OLMSTED TWP | OH | 44138-2957 |
| RICHMOND, RAY R | 30 SCENIC DR | | | | OLMSTED FALLS | OH | 44138-2957 |
| RICHMOND, REATHA | 21641 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2725 |
| RICHMOND, REGINA C | PO BOX 115598 | | | | ATLANTA | GA | 30310-8598 |
| RICHMOND, REGINALD P | 132 MAYNARD CIR | | | | OXFORD | MI | 48371-5239 |
| RICHMOND, RENA | 5450 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| RICHMOND, RICHARD C | 1136 CHATWELL DR | | | | DAVISON | MI | 48423-2718 |
| RICHMOND, RICHARD J | 5776 HIGGINS STREET | | | | KALAMAZOO | MI | 49048-3404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHMOND, RICHARD W | 8200 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| RICHMOND, ROBERT | G7011 ARCADIA DR. | | | | MOUNT MORRIS | MI | 48458 |
| RICHMOND, ROBERT | 6637 LONG TIMBERS DR | | | | SHREVEPORT | LA | 71119-3405 |
| RICHMOND, ROBERT F | 6055 WALDON RD | | | | CLARKSTON | MI | 48346-2239 |
| RICHMOND, ROBERT F | 1556 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8769 |
| RICHMOND, ROBERT F | 1204 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-4021 |
| RICHMOND, ROBERT J | 6160 KINYON DR | | | | BRIGHTON | MI | 48116-9575 |
| RICHMOND, ROBERT L | 16848 BRINBOURNE AVE | | | | MIDDLEBRG HTS | OH | 44130-5315 |
| RICHMOND, ROBERT L | 5160 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8870 |
| RICHMOND, ROBERT P | 5073 GENESEE RD | | | | LAPEER | MI | 48446-3629 |
| RICHMOND, ROBERT W | 41250 DONNA DR | | | | CLINTON TWP | MI | 48038-4528 |
| RICHMOND, ROBERT W | 656 OAKWOOD TRL | | | | PAINESVILLE | OH | 44077-7612 |
| RICHMOND, RODNEY L | 11553 VANPORT AVE | | | | LAKE VIEW TER | CA | 91342-7143 |
| RICHMOND, ROGER A | 4250 ISLAND VIEW DR | | | | FENTON | MI | 48430-9144 |
| RICHMOND, ROGER J | 444 MUDDY LN | | | | ELKTON | MD | 21921-5119 |
| RICHMOND, RONA | 201 S BRIDGE ST | | | | BELLAIRE | MI | 49615-9567 |
| RICHMOND, RONA | PO BOX 642 | 201 S BRIDGE ST | | | BELLAIRE | MI | 49615-0642 |
| RICHMOND, RONALD | 3498 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2712 |
| RICHMOND, RONALD E | 257 UNION ST | | | | TROY | OH | 45373-3670 |
| RICHMOND, RONALD G | PO BOX 37 | | | | WEST END | NC | 27376-0037 |
| RICHMOND, RONNIE | 2324 LAPEER RD APT 604 | | | | FLINT | MI | 48503-4268 |
| RICHMOND, ROSE M | 3130 STEVENSON ST | | | | FLINT | MI | 48504-3247 |
| RICHMOND, ROSIE M | 6141 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2725 |
| RICHMOND, RUDY L | PO BOX 1325 | | | | FLINT | MI | 48501-1325 |
| RICHMOND, RUSSELL G | 24804 E 267TH ST | | | | HARRISONVILLE | MO | 64701-3279 |
| RICHMOND, RUTH A | 407 E 4TH ST | | | | CLARE | MI | 48617-1639 |
| RICHMOND, RUTH N | 110 LIBERTY BX 122 | | | | LAGRANGE | OH | 44050 |
| RICHMOND, RUTH N | 110 LIBERTY BX 122 | | | | LAGRANGE | OH | 44050-9494 |
| RICHMOND, SCOTT A | 6296 TAMARA DR | | | | FLINT | MI | 48506-1731 |
| RICHMOND, SCOTT W | 9230 AETNA RD | | | | CHURUBUSCO | IN | 46723-9475 |
| RICHMOND, SEBERT N | 1370 W 61ST ST | | | | CLEVELAND | OH | 44102-2104 |
| RICHMOND, SHARLENE | 5205 DEWEY ST | | | | WICHITA FALLS | TX | 76306-1337 |
| RICHMOND, SHARON M | 205 MAIN ST BOX 148 | | | | MORRICE | MI | 48857 |
| RICHMOND, SHERMAN J | 4800 W COLDSPRING RD APT 22 | | | | GREENFIELD | WI | 53220-3671 |
| RICHMOND, STEPHEN D | 12693 E W AVE | | | | VICKSBURG | MI | 49097-9572 |
| RICHMOND, SYLVESTER | 5411 LESLIE DR | | | | FLINT | MI | 48504-7018 |
| RICHMOND, TERRENCE J | 609 FLORAL VALLEY DR W | | | | HOWARD | OH | 43028-9359 |
| RICHMOND, TERRY J | PO BOX 1401 | | | | COSHOCTON | OH | 43812-6401 |
| RICHMOND, THOMAS E | 29 PUTNAM AVE | | | | PONTIAC | MI | 48342-1265 |
| RICHMOND, THOMAS W | 2445 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 |
| RICHMOND, VAUGHN L | 5445 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48383-3315 |
| RICHMOND, WALDO C | 3 MINUTEMAN CT | | | | NEW FREEDOM | PA | 17349-9418 |
| RICHMOND, WALTER E | 11253 WILD BERRY LN | | | | MOKENA | IL | 60448-1370 |
| RICHMOND, WILLANNER | 1737 W 38TH PL | | | | LOS ANGELES | CA | 90062-1008 |
| RICHMOND, WILLIAM A | 307 CENTRAL AVE | | | | LOCKLAND | OH | 45215-4634 |
| RICHMOND, WILLIE M | 15321 ARCHDALE ST APT 316 | | | | DETROIT | MI | 48227-1595 |
| RICHMOND, WILMER E | 13063 RIPLEY RD | | | | PT PLEASANT | WV | 25550-9540 |
| RICHMOND, WINIFRED E | 1407 SKIPPER DR APT 214 | | | | WATERFORD | MI | 48327-2491 |
| RICHMOND, WINIFRED E | 1407 SKIPPER DRIVE | APT 214 | | | WATERFORD | MI | 48327 |
| RICHMOND-HANSON, KAREN D | 4436 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 |
| RICHNAVSKY, FRANK J | 10112 NICHOLS RD | | | | GARRETTSVILLE | OH | 44231-9743 |
| RICHNAVSKY, JEROME J | 625 BRIARHILL RD | | | | LEBANON | TN | 37087-8213 |
| RICHO, ALFRED H | 490 S 20TH ST | | | | NEWARK | NJ | 07103-1211 |
| RICHO, LEROY L | PO BOX 60 | | | | FERNANDINA BEACH | FL | 32035-0060 |
| RICHRATH, JAYMA D | 710 N CENTER ST | | | | NAPERVILLE | IL | 60563-3141 |
| RICHTER JR, CLIFFORD J | 622 HARBOUR OAK DR | | | | EDGEWOOD | MD | 21040-2904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHTER, ADELE M | 1313 PARK AVE | | | | EATON | OH | 45320-9602 |
| RICHTER, ALBERT | 520 W PALM AVE | | | | MONROVIA | CA | 91016-2633 |
| RICHTER, ALVIN J | PO BOX 303006 | | | | AUSTIN | TX | 78703-0051 |
| RICHTER, BERTHA E | 40782 SUFFIELD DR | | | | CLINTON TWP | MI | 48038-7124 |
| RICHTER, BRYAN A | 310 KETCHUM STREET | | | | BAY CITY | MI | 48708-5461 |
| RICHTER, CAROL A | 193 CADILLAC ST | | | | NEW HUDSON | MI | 48165-9776 |
| RICHTER, CAROLINE | PO BOX 86 | | | | AMAWALK | NY | 10501-0086 |
| RICHTER, CAROLINE | MAHOPAC AVENUE PO BOX 86 | | | | AMAWALK | NY | 10501-0086 |
| RICHTER, CHARLES | 6457 LLOYD AVE | | | | SAINT LOUIS | MO | 63139-3405 |
| RICHTER, CLAYTON J | 7340 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9040 |
| RICHTER, CLEMENT J | 25 E CORRAL DR | | | | SAGINAW | MI | 48638-5815 |
| RICHTER, CLINTON E | 1363 STOWE AVE | | | | GREENVILLE | IL | 62246-2738 |
| RICHTER, COREEN M | 5363 SCIOTO PKWY | | | | POWELL | OH | 43065-7052 |
| RICHTER, CORINNE M | 800 SOUTHERLY ROAD | UNIT 1801 | | | TOWSON | MD | 21286 |
| RICHTER, CORINNE M | 800 SOUTHERLY RD APT 1801 | | | | TOWSON | MD | 21286-8425 |
| RICHTER, CYNTHIA L | 9831 SAINT JOE RD | | | | FORT WAYNE | IN | 46835-9722 |
| RICHTER, DALE L | 2967 GATEWOOD LN | | | | CLARKSVILLE | TN | 37043-2832 |
| RICHTER, DALE R | PO BOX 292 | | | | SIDELL | IL | 61876-0292 |
| RICHTER, DANIEL J | 7060 LINDEN RD | | | | FENTON | MI | 48430-9324 |
| RICHTER, DAVID J | 4929 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2419 |
| RICHTER, DAVID L | 7136 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| RICHTER, DENNIS E | 12323 S PAYTON RD | | | | GALVESTON | IN | 46932-8774 |
| RICHTER, DOLORES L | 6143 N TOWER LN APT 2 | | | | PRESCOTT VALLEY | AZ | 86314-3165 |
| RICHTER, DONALD V | 34147 WARREN RD | | | | WESTLAND | MI | 48185-7045 |
| RICHTER, EDWARD D | 1739 PALO ALTO AVE | | | | LADY LAKE | FL | 32159-9195 |
| RICHTER, EDWARD J | 1193 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1785 |
| RICHTER, EDWIN B | 310 RIVER ISLE | | | | BRADENTON | FL | 34208-9078 |
| RICHTER, EDWIN M | 3816 FORREST AVE | | | | MEMPHIS | TN | 38122-3705 |
| RICHTER, ERMAL K | 653 HALLECK WAY | | | | INDIANAPOLIS | IN | 46234-8534 |
| RICHTER, ETHEL G | 1125 N BALDWIN RD | | | | OXFORD | MI | 48371-3003 |
| RICHTER, GERALD D | 51 ALLISON ST | | | | PONTIAC | MI | 48342-1001 |
| RICHTER, GLORIA | 11 SOUTHRIDGE WAY | | | | DALY CITY | CA | 94014-1421 |
| RICHTER, GLORIA F | 804 DUSY ST APT 1 | | | | DOTHAN | AL | 36301-3502 |
| RICHTER, HIRAM W | 660 HICKORY CT | | | | SEBEWAING | MI | 48759-1413 |
| RICHTER, HOWARD L | 708 OTTAWA ST | | | | ELK RAPIDS | MI | 49629-9323 |
| RICHTER, JACK L | 220 W SOUTH ST | | | | TIPTON | IN | 46072-2048 |
| RICHTER, JACOB F | 1228 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6042 |
| RICHTER, JAMES E | 4365 S M52 | | | | OWOSSO | MI | 48867 |
| RICHTER, JAMES M | 4511 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1073 |
| RICHTER, JANET L | R R 4 | | | | DANVILLE | IL | 61834 |
| RICHTER, JOHN H | 103 WINDSOR CIR | | | | NORTH WALES | PA | 19454-1456 |
| RICHTER, JORETTA D | 27737 PINE POINT DRIVE | #1014 | | | WESLEY CHAPEL | FL | 33544 |
| RICHTER, JOSEPH J | 19396 GASPER RD | | | | CHESANING | MI | 48616-9614 |
| RICHTER, JUDITH A | 152 MARK TWAIN CT | | | | DAYTON | OH | 45414-3762 |
| RICHTER, JUDY S | 12667 S PAULETTE AVE | | | | PINE | CO | 80470-9621 |
| RICHTER, KAETHE J | 10716 CUP DR | | | | SAN ANTONIO | FL | 33576-7969 |
| RICHTER, KARL P | 24 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9747 |
| RICHTER, KATHLEEN A | 10 BRIGHT ST | | | | LOCKPORT | NY | 14094-4104 |
| RICHTER, KAYE | 1089 DEEP RIVER ROAD | | | | SANFORD | NC | 27330-6537 |
| RICHTER, KENNETH B | 15 N 6TH ST | | | | BREESE | IL | 62230-1228 |
| RICHTER, KENNETH F | PO BOX 126 | | | | DE BERRY | TX | 75639-0126 |
| RICHTER, LARRY C | 11401 KILARNEY DR | | | | WASHINGTON | MI | 48095-2513 |
| RICHTER, LEONARD A | 100 GALENA LN | | | | BRYAN | OH | 43506-9206 |
| RICHTER, LEONARD H | 7633 S RACE ST | | | | CENTENNIAL | CO | 80122-3150 |
| RICHTER, LESLIE A | 1111 W NORTHRUP ST | | | | LANSING | MI | 48911-3644 |
| RICHTER, LESLIE A | 1111 W NORTHRUP ST | | | | LANSING | MI | 48911-3644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHTER, LORI P | 3922 W 178TH ST APT 2 | | | | TORRANCE | CA | 90504-3833 |
| RICHTER, LUZERN A | 524 ORLEANS AVE | | | | NAPERVILLE | IL | 60565-2621 |
| RICHTER, MANFRED K | 24 WHITE PINE DR | | | | ALBANY | NY | 12203-4496 |
| RICHTER, MARGARET J | 35675 FARRAGUT ST | | | | WESTLAND | MI | 48186-4208 |
| RICHTER, MARILYN E | 3144 CAMINO RD | | | | HARRISON | MI | 48625-9107 |
| RICHTER, MARILYN E | 3144 CAMINO ST | | | | HARRISON | MI | 48625-9107 |
| RICHTER, MARION | 2426 LINDELL RD | | | | STERLING HTS | MI | 48310-4891 |
| RICHTER, MICHELINE L | 1739 PALO ALTO AVE | | | | LADY LAKE | FL | 32159-9195 |
| RICHTER, MILTON R | 6114 EASTMORELAND DR | | | | BURTON | MI | 48509-1618 |
| RICHTER, NANCY C | 6937 S JUNIPER DR | | | | OAK CREEK | WI | 53154-1632 |
| RICHTER, OTTO T | 914 ASH ST | | | | SAGINAW | MI | 48602-5731 |
| RICHTER, PAUL J | 9170 SHERIDAN DR LOT 2 | | | | CLARENCE | NY | 14031-1449 |
| RICHTER, PAUL J | 133 ORCHARD PLACE | APT 257 | | | LACKAWANNA | NY | 14218 |
| RICHTER, RALPH L | 3905 MAPLE AVE | | | | CASTALIA | OH | 44824-9485 |
| RICHTER, RAND R | 35 DALE DR | | | | CASSADAGA | NY | 14718-9630 |
| RICHTER, RAYMOND E | 1303 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1566 |
| RICHTER, RAYMOND F | 2291 E HIBBARD RD | | | | OWOSSO | MI | 48867-9709 |
| RICHTER, REGINE | 2645 SAINT PAUL RD | | | | CHAMBERSBURG | PA | 17202-8192 |
| RICHTER, REGINE | 2645 ST PAUL | | | | CHAMBERSBURG | PA | 17201-8192 |
| RICHTER, RICHARD D | 2219 S TERRACE ST | | | | JANESVILLE | WI | 53546-6121 |
| RICHTER, RICHARD J | 19858 FALLEN LEAF DR | | | | PIONEER | CA | 95666-9338 |
| RICHTER, ROBERT C | 524 77TH ST | | | | NIAGARA FALLS | NY | 14304-2326 |
| RICHTER, ROBERT R | 2776 COTTONWOOD CT | | | | OXFORD | MI | 48371-3463 |
| RICHTER, RONALD R | 523 WINTER GARDEN DR | | | | FENTON | MO | 63026-6573 |
| RICHTER, ROY | 1937 CORONADA ST | | | | ANN ARBOR | MI | 48103-5013 |
| RICHTER, SAMUEL J | 2738 PACKARD ST APT D | | | | ANN ARBOR | MI | 48108-3256 |
| RICHTER, SHARYN KAY | 6854 CHESTERFIELD | | | | WATERFORD | MI | 48327-3527 |
| RICHTER, SIEGFRIED K | 2426 LINDELL RD | | | | STERLING HTS | MI | 48310-4891 |
| RICHTER, STEVEN B | 22916 DETOUR ST | | | | SAINT CLAIR SHORES | MI | 48082-1341 |
| RICHTER, STEVEN J | 20873 PALOMA ST | | | | SAINT CLAIR SHORES | MI | 48080-1122 |
| RICHTER, THELMA M | 12416 ASKEW DRIVE S Q DRIVE | | | | GRANDVIEW | MO | 64030-1514 |
| RICHTER, THELMA M | 12416 ASKEW DRIVE S Q DRIVE | | | | GRANDVIEW | MO | 64030 |
| RICHTER, THOMAS L | PO BOX 1017 | | | | SANDUSKY | OH | 44871-1017 |
| RICHTER, THOMAS L | 2614 TIFFIN AVE | LOT 49 | | | SANDUSKY | OH | 44870 |
| RICHTER, THOMAS R | 11181 VILLAGE LN | | | | CLINTON | MI | 49236-9594 |
| RICHTER, TODD A | 1703 TEXAS AVE | | | | MIDDLETOWN | OH | 45042-2625 |
| RICHTER, TRACY R | 1361 KERN DR | | | | GERMANTOWN | OH | 45327-8357 |
| RICHTER, VELMA M | APT A1 | 320 PALO ALTO AVENUE | | | PALO ALTO | CA | 94301-1101 |
| RICHTER, VICKIE L | 19 REDHEAD LN | | | | O FALLON | MO | 63368-8319 |
| RICHTER, VIRGINIA M | 1106 HUNTERS POINT COURT | | | | WARRENTON | MO | 63383 |
| RICHTER, WALTER J | 1646 GRACE RD | | | | GRIDLEY | CA | 95948-9432 |
| RICHTER, WILLIAM E | N85W14541 MANCHESTER DR | IVE | | | MENOMONEE FLS | WI | 53051-3291 |
| RICHTER, WILLIAM E | 9831 SAINT JOE RD | | | | FORT WAYNE | IN | 46835-9722 |
| RICHTER, WILLIAM F | 550 SOUTH LAKE ST | P.O. BOX 266 | | | HARRISON | MI | 48625 |
| RICHTER, WILLIAM F | 6238 MORELAND LN | | | | SAGINAW | MI | 48603-2725 |
| RICHTER, WILLIAM G | 5388 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| RICHTER, WILLIAM H | 1910 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| RICHTER, WILLIAM N | 1918 16TH ST | | | | BAY CITY | MI | 48708-7512 |
| RICHTERS, GREGORY D | 4881 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2275 |
| RICHWAY, MARY ANN | 34902 HAMILTON DR | | | | FRASER | MI | 48026-2045 |
| RICHWAY, MARY ANN | 34902 HAMILTON DR | | | | FRASER | MI | 48026-2045 |
| RICHWINE JR, JAMES F | 101 TRINITY LAKES DR APT 167 | | | | SUN CITY CENTER | FL | 33573-5730 |
| RICHWINE, ALFRED | 601 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| RICHWINE, ANDREW J | | | | | | | |
| RICHWINE, BRIAN L | PO BOX 1836 | | | | BLOOMINGTON | IN | 47402-1836 |
| RICHWINE, CARL L | 28 STAGHORN ST | | | | HENDERSON | NV | 89012-2139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHWINE, DENNIS | 2068 N 350 W | | | | ANDERSON | IN | 46011-8757 |
| RICHWINE, DOUGLAS F | 3162 E 234 | | | | GREENFIELD | IN | 46140 |
| RICHWINE, ERIC J | 2010 KATIE KOURT | | | | ANDERSON | IN | 46017-9654 |
| RICHWINE, FOREST M | 8293 N TROY RD | | | | GREENFIELD | IN | 46140-9026 |
| RICHWINE, LAURA L | 219 LINDEN LN | | | | CHESTERFIELD | IN | 46017-1531 |
| RICHWINE, MARTHA J | 2848 W GROVE DR | | | | GREENFIELD | IN | 46140-8509 |
| RICHWINE, PAMELA J | 337 HARMONY CT | | | | ANDERSON | IN | 46013-1053 |
| RICHWINE, PATRICIA E | 5110 14TH ST W LOT 14 | | | | BRADENTON | FL | 34207-2434 |
| RICHWINE, ROBERT L | 301 AVALON LN | | | | CHESTERFIELD | IN | 46017-1307 |
| RICHWINE, STEPHEN M | 2375 S ASHLEY DR | | | | GREENFIELD | IN | 46140-8146 |
| RICICA, JOSEPH J | 11668 JINKERSON RD | | | | POTOSI | MO | 63664-3012 |
| RICICA, ROSEMARY | 1119 WAYNE | | | | DEFIANCE | OH | 43512 |
| RICIGLIANO, PETER J | 5185 LEDGE LN | | | | BUFFALO | NY | 14221-4137 |
| RICK, ALDA M | 123 FAMILY CIR | | | | HUTTO | TX | 78634 |
| RICK, ANDREW E | 136 WINTERBROOK DRIVE | | | | CRANBERRY TWP | PA | 16066-7716 |
| RICK, ARTHUR J | 2325 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8747 |
| RICK, BERNADINE K | 319 PENDLETON DR APT B | | | | MARTINSBURG | WV | 25401-2952 |
| RICK, BERNADINE K | APT B | 319 PENDLETON | | | MARTINSBURG | WV | 25401-2952 |
| RICK, EMIL | 5917 AMBASSADOR DR APT 4 | | | | SAGINAW | MI | 48603-3570 |
| RICK, EMIL V | 900 LONG BLVD APT 478 | | | | LANSING | MI | 48911-6745 |
| RICK, EVELYN | 16305 KENNEDY | | | | ROSEVILLE | MI | 48066-2351 |
| RICK, IRIS | 214 GRATIOT CT | | | | SAGINAW | MI | 48602-1864 |
| RICK, JACOB | 48660 FRENCH CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4283 |
| RICK, JEANETTE V | WEST 145 SOUTH 9587 | GROVEWAY LANE | | | MUSKEGO | WI | 53150 |
| RICK, JOHN E | PO BOX 765 | | | | ATLANTA | MI | 49709-0765 |
| RICK, KRISTINA J | 10057 FLAGSTONE DR | | | | CEDARBURG | WI | 53012-8822 |
| RICK, LAURA A | 2483 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615-9610 |
| RICK, MARK D | 13682 BERKELEY CT | | | | FONTANA | CA | 92336-3408 |
| RICK, MILTON S | 16305 KENNEDY ST | | | | ROSEVILLE | MI | 48066-2351 |
| RICK, NANCY CAROL | 30008 CINNAMON WAY | | | | NORTH OLMSTEAD | OH | 44070-4772 |
| RICK, NANCY CAROL | 30008 CINNAMON WAY | | | | NORTH OLMSTED | OH | 44070-4772 |
| RICK, NORMAN A | 535 N BRAINARD AVE | | | | LA GRANGE PARK | IL | 60526-5520 |
| RICK, ROBERT W | 74700 JUDGES CT | | | | BRUCE TWP | MI | 48065-3129 |
| RICK, WILLIAM E | 7519 STEPHEN CT | | | | LAKE | MI | 48632-9101 |
| RICKABAUGH, JAMES N | 37855 CARPATHIA BLVD | | | | STERLING HTS | MI | 48310-3860 |
| RICKABOUGH, CLIFFORD A | 6642 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7048 |
| RICKABUS, DAVID W | 2894 ISLAND POINT DR | | | | METAMORA | MI | 48455-9726 |
| RICKABY, DAVID H | 4675 TREAT HWY | | | | ADRIAN | MI | 49221-8619 |
| RICKARD JR, MELVIN M | 1336 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2230 |
| RICKARD SR, DONALD M | 300 LEE ST | | | | FREDERICKTOWN | MO | 63645-1312 |
| RICKARD, BARBARA V | 6004 KURT STREET | | | | BROOKSVILLE | FL | 34604-8550 |
| RICKARD, BARBARA W | 7308 ELEGANT DR | | | | KNOXVILLE | TN | 37918-5604 |
| RICKARD, CALVIN L | 7712 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3510 |
| RICKARD, CARL R | 10597 COTTONWOOD CT | | | | FORISTELL | MO | 63348-2566 |
| RICKARD, CHARLES P | 12437 CARDIFF DRIVE | | | | TAMPA | FL | 33625-6587 |
| RICKARD, CHARLES P | 2802 WILTON PLACE | | | | FLINT | MI | 48506 |
| RICKARD, CLARA | 2401 CRYSTAL ST | | | | ANDERSON | IN | 46012-1752 |
| RICKARD, CLARA | 2401 CRYSTAL ST | | | | ANDERSON | IN | 46012-1752 |
| RICKARD, CLARENCE C | 23621 REA RD | | | | HILLMAN | MI | 49746-8004 |
| RICKARD, CLAYTON D | 136 ERIE ST | | | | LOCKPORT | NY | 14094-4628 |
| RICKARD, CORY P | 181 COTTONWOOD LN | | | | TROY | MO | 63379-2221 |
| RICKARD, DAVID R | 11601 COCOWOOD DR | | | | NEW PORT RICHEY | FL | 34654-1945 |
| RICKARD, DOROTHY L | BOX 1893 MARSHALL RD | | | | BOYNE CITY | MI | 49712 |
| RICKARD, EARL E | 9060 N CANTON CENTER RD | | | | PLYMOUTH | MI | 48170-3933 |
| RICKARD, ELVA ELSIE | 531 FIFTH STREET | | | | STRUTHERS | OH | 44471 |
| RICKARD, ELVA ELSIE | 531 5TH ST | | | | STRUTHERS | OH | 44471-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKARD, FLORENCE E | 1082 VIRGINIA DR | | | | ALDEN | NY | 14004-9564 |
| RICKARD, FLORENCE E | 1082 VIRGINIA DRIVE | | | | ALDEN | NY | 14004 |
| RICKARD, GARY A | 2401 S APPLE ST APT N202 | | | | BOISE | ID | 83706-6847 |
| RICKARD, GENEVIEVE | PO BOX 536 | | | | LEWISTON | MI | 49756-0536 |
| RICKARD, GENEVIEVE | P O BOX 536 | | | | LEWISTON | MI | 49756 |
| RICKARD, HARRY W | 5276 NORTON RD | | | | HOWELL | MI | 48843-9628 |
| RICKARD, JACK M | 2401 CRYSTAL ST | | | | ANDERSON | IN | 46012-1752 |
| RICKARD, JACK O | 2042 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2030 |
| RICKARD, JAMES W | PO BOX 1516 | | | | BANNER ELK | NC | 28604-1516 |
| RICKARD, LARRY R | 2061 TOSCANO WAY | | | | KERRVILLE | TX | 78028-8089 |
| RICKARD, MARTHA W | 832 JACKSON LN | | | | MIDDLETOWN | OH | 45044-6149 |
| RICKARD, MARY B | 1715 BUICK LN | C/O KAY F. MCKEE | | | KOKOMO | IN | 46902-2522 |
| RICKARD, MARY L | 4860 E MAIN ST LOT 75F | | | | MESA | AZ | 85205 |
| RICKARD, MELVIN J | 4004 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73135-6230 |
| RICKARD, MICHAEL W | 132 DARWIN DR | | | | DEPEW | NY | 14043-1634 |
| RICKARD, NORTON E | 4919 BLACK NOSE SPRING RD | | | | SANBORN | NY | 14132-9322 |
| RICKARD, PATTY R | 10251 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9748 |
| RICKARD, PAUL R | 112 PLACID PL | | | | ROCHESTER | NY | 14617-3025 |
| RICKARD, RAYMOND L | 3 HOWARD ST | | | | BROOKFIELD | MA | 01506-1623 |
| RICKARD, ROBERT L | 565 GENERAL AVE | C/O DOCSA HOME | | | BATTLE CREEK | MI | 49037-7553 |
| RICKARD, ROBERT L | C/O DOCSA HOME | 565 GENERAL AVENUE | | | BATTLECREEK | MI | 49015-1253 |
| RICKARD, ROBERT L | 2112 E 400 S | | | | ANDERSON | IN | 46017-9509 |
| RICKARD, RONNIE L | 1530 E MARKET ST | | | | GERMANTOWN | OH | 45327-9363 |
| RICKARD, SUSAN K | 1530 E MARKET ST | | | | GERMANTOWN | OH | 45327-9363 |
| RICKARD, WALTER K | 101 HIGHLAND DR | | | | BURKBURNETT | TX | 76354 |
| RICKARD, WILLIAM C | 10191 BELL RD | | | | MIDDLEPORT | NY | 14105-9300 |
| RICKARD, WILLIAM P | 3300 W GILFORD RD | | | | CARO | MI | 48723-9677 |
| RICKEL, FLOYD P | 4643 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5820 |
| RICKEL, KENNETH A | 7551 W WEBB RD | | | | HALE | MI | 48739-8953 |
| RICKEL, MARILYN A | 35704 KILKENNY DR | | | | NEW BALTIMORE | MI | 48047-5871 |
| RICKEL, ROBERT E | 30512 RONALD DR | | | | WILLOWICK | OH | 44095-4341 |
| RICKEL, SUSAN B | 4643 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5820 |
| RICKELMAN, RONALD P | 8729 COX RD | | | | INDIANAPOLIS | IN | 46221-9611 |
| RICKELMANN, ERIC V | 1307 KINGWOOD ST | | | | YPSILANTI | MI | 48197-2143 |
| RICKELMANN, LAURENCE J | 840 FAITH CT | | | | MILAN | MI | 48160-1577 |
| RICKELS, CLARENCE J | 4 S ROSEWOOD CT | | | | ALEXANDRIA | KY | 41001-4320 |
| RICKELS, JACK P | 617 WEXFORD CT | | | | WINTER HAVEN | FL | 33884-1249 |
| RICKELS, PAUL D | 7853 TIMBER HILL DR | | | | HUBER HEIGHTS | OH | 45424-1933 |
| RICKEN, MARK T | 53089 HILLSBORO DR | | | | CHESTERFIELD | MI | 48051-1792 |
| RICKENBACH, RAY S | 772 CENTURY 21 DR | | | | JACKSONVILLE | FL | 32216-9266 |
| RICKENBACK, MARGARET G | 8202 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8824 |
| RICKENBACK, VIOLET | 400 5TH AVE MILLCREEK | | | | WILMINGTON | DE | 19808 |
| RICKENBAUGH, ROBERT F | 929 HIDDEN VALLEY DR | | | | HURON | OH | 44839-2685 |
| RICKENBAUGH, RONALD L | 1007 E BOGART RD APT 10H | | | | SANDUSKY | OH | 44870-6412 |
| RICKENBERG, BETTY J | RT 6 28353 HAGY RD. | | | | DEFIANCE | OH | 43512 |
| RICKENBERG, DARLA J | 12723 WOLF RD | | | | DEFIANCE | OH | 43512-8900 |
| RICKENBERG, DIANA L | 28225 HAGY RD | | | | DEFIANCE | OH | 43512-8940 |
| RICKENBERG, ILONKA | 204 CHURCH ST | | | | NAPOLEON | OH | 43545-9628 |
| RICKENBERG, KATHY S | 1682 DURANGO DR | | | | DEFIANCE | OH | 43512-4008 |
| RICKENBERG, KATHY S | 1682 DURANGO DR. | | | | DEFIANCE | OH | 43512 |
| RICKENBERG, KEVIN R | 29512 FLORY RD | | | | DEFIANCE | OH | 43512-9024 |
| RICKENBERG, LEO W | RT 6 28353 HAGY RD. | | | | DEFIANCE | OH | 43512 |
| RICKENBERG, RICHARD C | 204 CHURCH ST | | | | NAPOLEON | OH | 43545-9628 |
| RICKENS JR, GLENN T | 360 DAY RD | | | | MANSFIELD | OH | 44903-8860 |
| RICKENS, JOYCE A | 360 DAY RD | | | | MANSFIELD | OH | 44903-8860 |
| RICKENS, OLGA | 7890 N PORT WASHINGTON CT | | | | MILWAUKEE | WI | 53217-3126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKER JR, HARRY J | 3855 WETHERSFIELD CIR | | | | TITUSVILLE | FL | 32780-3528 |
| RICKER JR, RALPH C | 89 KENTUCKY AVE | | | | ARCADIA | FL | 34266-4222 |
| RICKER, CHARLES E | 4924 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2948 |
| RICKER, CHARLES E | 44628 26TH ST E | | | | LANCASTER | CA | 93535-1708 |
| RICKER, DALE A | 5300 OLD STATE ROUTE 224 | | | | OTTAWA | OH | 45875-8714 |
| RICKER, DAVID E | 906 DRESSER DRIVE | | | | ANDERSON | IN | 46011-1114 |
| RICKER, DAVID G | 606 N 12TH ST | | | | MIDDLETOWN | IN | 47356-1237 |
| RICKER, DAVID L | 15835 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| RICKER, DAWN V | 39145 MARNE AVE | | | | STERLING HTS | MI | 48313-5525 |
| RICKER, DAWN V | 39145 MARNE AVE | | | | STERLING HTS | MI | 48313-5525 |
| RICKER, DENNIS J | 6600 ALTER RD | | | | DAYTON | OH | 45424-3408 |
| RICKER, DENNIS W | 2339 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| RICKER, GARY V | 45 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1020 |
| RICKER, GERALD E | 2631 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1521 |
| RICKER, J V | 308 A LOVELY LANE | | | | NEW OXFORD | PA | 17350 |
| RICKER, JAMES F | 359 N BURNS RD | | | | BAY CITY | MI | 48708-9150 |
| RICKER, JAMES J | 8492 STATE ROUTE 613 | | | | LEIPSIC | OH | 45856-9420 |
| RICKER, JAMES J | 22255 WOODLAWN AVE | | | | BROOKSVILLE | FL | 34601-2702 |
| RICKER, JEROME E | 100 SOUND SHORE DR | | | | CURRITUCK | NC | 27929-9606 |
| RICKER, JOHN S | 213 E RIVER DR | | | | ANDERSON | IN | 46016-6807 |
| RICKER, KAREN R | 18820 ROAD 27R | | | | DELPHOS | OH | 45833-9304 |
| RICKER, LOU A | 4670 JOHNSVILLE RD | | | | CENTERBURG | OH | 43011-9701 |
| RICKER, LOUIS A | PO BOX 274 | | | | OTTOVILLE | OH | 45876-0274 |
| RICKER, LOUIS H | PO BOX 917 | | | | ITALY | TX | 76651-0917 |
| RICKER, MICHAEL D | 220 SHEFFIELD DR APT 1 | | | | RACINE | WI | 53402-3670 |
| RICKER, MICHAEL D | 220 SHEFFIELD DR APT 1 | | | | RACINE | WI | 53402-3670 |
| RICKER, MYRTLE LOU | 806 MERIDIAN ST APT 1 | | | | SHELBYVILLE | IN | 46176-2556 |
| RICKER, MYRTLE LOU | 806 MERIDIAN ST APT 1 | | | | SHELBYVILLE | IN | 46176-2556 |
| RICKER, RICHARD T | 304 WILLIAMS ST | PO BOX 284 | | | HOLGATE | OH | 43527-7738 |
| RICKER, ROBERT A | 2469 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305 |
| RICKER, ROBERT A | 1108 ANCHOR WAY | | | | BAY CITY | MI | 48706-3988 |
| RICKER, ROBIN W | 3855 WETHERSFIELD CIR | | | | TITUSVILLE | FL | 32780-3528 |
| RICKER, RONALD D | 4670 JOHNSVILLE RD | | | | CENTERBURG | OH | 43011-9701 |
| RICKER, TERESA K | 552 N HARRIS RD | | | | YPSILANTI | MI | 48198-4121 |
| RICKERD, BEATRICE L | 1058 EMERALD DR | | | | CHARLOTTE | MI | 48813-9023 |
| RICKERD, BEATRICE L | 1058 EMERALD DR | | | | CHARLOTTE | MI | 48813-9023 |
| RICKERD, DENNIS C | 108 AYERS CT | | | | MONTGOMERY | NY | 12549-1735 |
| RICKERD, MICHAEL K | 12001 RYAN RD | | | | MUNITH | MI | 49259-9704 |
| RICKERD, STEVEN M | 16250 KILMER RD | | | | GRASS LAKE | MI | 49240-9139 |
| RICKERMAN, DANIEL P | 75 BENNETTS BRIDGE RD | | | | SANDY HOOK | CT | 06482-1443 |
| RICKERMAN, NETTIE L | 2107 S DELANO ST | | | | SAINT CLAIR | MI | 48079-5556 |
| RICKERSON, ALFONSO | 147 MARINE DR APT 7A | | | | BUFFALO | NY | 14202-4211 |
| RICKERSON, TEKLA-MARI | 71 MOELLER ST | APT 109 | | | BINGHAMTON | NY | 13904 |
| RICKERT II, FREDERICK C | 711 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-5103 |
| RICKERT JR, JOHN H | 2700 GLEN OAKS DR | | | | NORMAN | OK | 73071-4313 |
| RICKERT JR, ROBERT E | 4700 NE 47TH TER | | | | KANSAS CITY | MO | 64117-1363 |
| RICKERT, ALLAN R | W 195 SOUTH 9850 RACINE AVE | | | | MUSKEGO | WI | 53150 |
| RICKERT, BARRON L | 215 N 4TH ST | | | | PARKER CITY | IN | 47368-9532 |
| RICKERT, CHERYL L | 215 N 4TH ST | | | | PARKER CITY | IN | 47368-9532 |
| RICKERT, DONALD L | 103 GRANDE WOODLANDS WAY | | | | TOMS RIVER | NJ | 08755-1724 |
| RICKERT, DONALD L | 2504 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| RICKERT, JAMES A | 427 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1951 |
| RICKERT, JENNIFER B | 3265 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| RICKERT, MARY J | 6838 N TRIPP AVE | | | | LINCOLNWOOD | IL | 60712-4724 |
| RICKERT, MICHELE M | 2504 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| RICKERT, PAUL W | 5171 POTOMAC DRIVE | | | | FAIRFIELD | OH | 45014-2423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKERT, ROBERT A | 42472 CORLINA DR | | | | NORTHVILLE | MI | 48167-3811 |
| RICKERT, RUTH A | 2700 GLEN OAKS DR | | | | NORMAN | OK | 73071-4313 |
| RICKERT, WALTER D | 3265 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| RICKETSON, JOHNNY L | 227 PHILLIPS DR | | | | ROCKWOOD | TN | 37854-5611 |
| RICKETT II, ROBERT M | 1920 OWENDALE DR | | | | DAYTON | OH | 45439-2632 |
| RICKETT, DAVID G | 1914 RIDGEWOOD DRIVE | | | | COLUMBIA | MS | 39429-2644 |
| RICKETT, DELBERT V | PO BOX 363 | | | | GRAY | KY | 40734-0363 |
| RICKETT, DON M | 1230 E OLIVER ST | | | | OWOSSO | MI | 48867-9695 |
| RICKETT, GEORGE T | 1030 ALLENBROOK LN | | | | ROSWELL | GA | 30075-2983 |
| RICKETT, HAROLD E | 7792 E HIGHWAY 904 | | | | WILLIAMSBURG | KY | 40769-9069 |
| RICKETT, KELLY L | 1920 OWENDALE DR | | | | DAYTON | OH | 45439-2632 |
| RICKETT, MARK B | 22343 LE RHONE ST APT 820 | | | | SOUTHFIELD | MI | 48075-4056 |
| RICKETT, RICHARD | 6641 SPOKANE DR | | | | HUBER HEIGHTS | OH | 45424-2243 |
| RICKETT, ROBERT C | 236 BORDENTOWN RD | | | | CHESTERFIELD | NJ | 08515-1722 |
| RICKETT, ROBERT G | 209 PITCHER LN | | | | NORTH SYRACUSE | NY | 13212-3573 |
| RICKETT, ROBERT M | 5998 STERLING CT | | | | TIPP CITY | OH | 45371-2234 |
| RICKETTES, LUTHER M | 231 WAVERLY LOWER | | | | BUFFALO | NY | 14208 |
| RICKETTS, ANITA A | 1923 FALLING LEAF LN | | | | MIAMISBURG | OH | 45342-7633 |
| RICKETTS, ARTHUR O | 6132 PANDA WAY | | | | OKLAHOMA CITY | OK | 73165-8410 |
| RICKETTS, BRENDA J | PO BOX 177 | | | | FLOVILLA | GA | 30216-0177 |
| RICKETTS, BRIAN J | 9375 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| RICKETTS, CHARLOTTE A | 6132 PANDA WAY | | | | OKLAHOMA CITY | OK | 73165-8410 |
| RICKETTS, DALE E | 7261 LINDSEY DR | | | | SWARTZ CREEK | MI | 48473-1596 |
| RICKETTS, DAVID C | 214 CHURCH ST | | | | HOLLY | MI | 48442-1556 |
| RICKETTS, DAVID F | 2690 LEONARD RD | | | | MARTINSVILLE | IN | 46151-7763 |
| RICKETTS, DAVID L | 35863 RICHLAND ST | | | | LIVONIA | MI | 48150-2546 |
| RICKETTS, DAVID R | 32034 WILLIAMSBURG ST | | | | ST CLR SHORES | MI | 48082-1240 |
| RICKETTS, DEBORAH A | APT 3 | 1409 BROWNSTONE AVE SOUTHWEST | | | DECATUR | AL | 35603-2020 |
| RICKETTS, DIANE L | 14448 W CORA LN | | | | GOODYEAR | AZ | 85395-8300 |
| RICKETTS, DOROTHY | 212 MADRONA TER | | | | SEQUIM | WA | 98382-6804 |
| RICKETTS, EDWIN E | PO BOX 297 | | | | CICERO | IN | 46034-0297 |
| RICKETTS, FLOYD L | 3602 SPRING MEADOWS DR | | | | ARLINGTON | TX | 76014-3146 |
| RICKETTS, GARY E | 4951 SCHNEIDER RD | | | | FILLMORE | NY | 14735-8741 |
| RICKETTS, GARY L | 429 N WEST ST | | | | TIPTON | IN | 46072-1330 |
| RICKETTS, GERALD E | 178 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| RICKETTS, HAROLD W | 154 DALTON DR | | | | ROCHESTER HILLS | MI | 48307-2829 |
| RICKETTS, JAMES K | 14216 FOX HOLLOW RD | | | | HARVEST | AL | 35749-7304 |
| RICKETTS, JAMES M | 1725 RAY RD | | | | OXFORD | MI | 48371-2754 |
| RICKETTS, JAMES S | 760 FULBROOK RD | | | | BALTIMORE | MD | 21222-1314 |
| RICKETTS, JEAN C | 3328 EDEN VILLAGE PL | | | | CARMEL | IN | 46033-3014 |
| RICKETTS, JERRY S | 1212 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6721 |
| RICKETTS, LARRY A | 3530 VILLAGE DR | | | | ANDERSON | IN | 46011-3878 |
| RICKETTS, MARGARET IRMA | 4 OSLO CT | | | | BROOKVILLE | OH | 45309-1212 |
| RICKETTS, MICHAEL C | 7818 N STRATHBURY AVE | | | | KANSAS CITY | MO | 64151-4282 |
| RICKETTS, MICHAEL R | 1001 N STATE RD APT 303 | | | | DAVISON | MI | 48423-1140 |
| RICKETTS, NANCY J | 3379 WATERGATE CT APT 2 | | | | INDIANAPOLIS | IN | 46224-2264 |
| RICKETTS, NEIL H | 1201 BOILING SPRINGS RD | PO BOX 234 | | | COMINS | MI | 48619-9739 |
| RICKETTS, OPAL L | P O 297 | | | | CICERO | IN | 46034 |
| RICKETTS, RAYMOND B | 1956 N FAIRFIELD RD APT 112 | | | | BEAVERCREEK | OH | 45432-2755 |
| RICKETTS, REVA M | 4850 PARK MANOR S.E. | APT. 4219 | | | SHELBY TOWNSHIP | MI | 48316-4933 |
| RICKETTS, REVA M | 4850 PARK MNR E APT 4219 | | | | SHELBY TOWNSHIP | MI | 48316-4933 |
| RICKETTS, ROBERT D | 1154 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8052 |
| RICKETTS, ROBERTA | 1615 LOLICH RD | | | | SAINT HELEN | MI | 48656-9734 |
| RICKETTS, SHERI L | 527 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4414 |
| RICKETTS, TIMOTHY D | 884 EUGENE DR | | | | OXFORD | MI | 48371-4730 |
| RICKETTS, TOBY A | PO BOX 53 | | | | BAINBRIDGE | IN | 46105-0053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKETTS, VIRGINIA M | PO BOX 127 | | | | ARGYLE | MI | 48410-0127 |
| RICKETTS, WILLIAM J | N5111 OAK HILL RD | | | | FOND DU LAC | WI | 54937-7922 |
| RICKEY, BRUCE E | 3761 SANDY DR | | | | METAMORA | MI | 48455-9752 |
| RICKEY, DENISE H | 964 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| RICKEY, EDITH R | 605 SW 75TH ST #208 | | | | GAINESVILLE | FL | 32607 |
| RICKEY, FREIDA M | 999 PAID OFF EMPLOYE | | | | DAYTON | OH | 45424 |
| RICKEY, JACK J | 167 S UPHAM CT | | | | LAKEWOOD | CO | 80226-2052 |
| RICKEY, JOHN E | 6604 E 400 S | | | | KOKOMO | IN | 46902-9214 |
| RICKEY, MARY L | 6604 E 400 S | | | | KOKOMO | IN | 46902-9214 |
| RICKEY, PHYLLIS M | PO BOX 302 | | | | GALLOWAY | OH | 43119-0302 |
| RICKEY, PHYLLIS M | PO BOX 302 | | | | GALLOWAY | OH | 43119-0302 |
| RICKHOFF, ROGER W | 301 PRAIRIE ST BOX 225 | | | | GERMANTOWN | IL | 62245 |
| RICKKERS, CLARENCE A | 32987 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9419 |
| RICKKERS, MARY W | 32987 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9419 |
| RICKLE, ERIN | 830 ADAM CT | | | | HIGHLAND | MI | 48356-2946 |
| RICKLE, MICHAEL C | PO BOX 112 | | | | POTTERVILLE | MI | 48876-0112 |
| RICKLEFS  JR, CHARLES R | 4084 N WAYSIDE DR | | | | SAGINAW | MI | 48603 |
| RICKLEFS JR, CHARLES R | 4084 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| RICKLEFS, LORI L | 4084 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| RICKLES, ERA B | 5110 DAWSONVILLE HWY | | | | GAINESVILLE | GA | 30506-3875 |
| RICKLES, ERA B | 5110 DAWSONVILLE HWY | | | | GAINESVILLE | GA | 30506-3875 |
| RICKMAN JR, HAROLD G | 2314 BROWN ST | | | | FLINT | MI | 48503-3372 |
| RICKMAN, BON D | 904 COMMERCE DR | | | | JONESBORO | AR | 72401-9150 |
| RICKMAN, DENNIS A | 445 OSBAND ST | | | | YPSILANTI | MI | 48198-3836 |
| RICKMAN, GERALD E | 80 RAMONA PARK # K | | | | ROCHESTER | NY | 14615-3271 |
| RICKMAN, HAROLD G | 17651 N NOPONE VALLEY RD | | | | DECATUR | TN | 37322-4603 |
| RICKMAN, JAMES H | 5224 BETHENY DR | | | | CROSS LANES | WV | 25313-1824 |
| RICKMAN, JOHN D | 9828 GODFREY RD | | | | BANCROFT | MI | 48414-9467 |
| RICKMAN, JOHN V | 1812 WEAVER ST | | | | DAYTON | OH | 45408-2540 |
| RICKMAN, LARRY W | 3629 DEVONSHIRE PL | | | | BENSALEM | PA | 19020-1413 |
| RICKMAN, LEE W | 15 W SAINT MARY ST | | | | MILTON | WI | 53563-1654 |
| RICKMAN, MARILYN | 5576 NIGHTHAWK DR | | | | INDIANAPOLIS | IN | 46254-4768 |
| RICKMAN, MARY T | 5014 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226-2100 |
| RICKMAN, MAURY E | 5468 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8578 |
| RICKMAN, PAUL A | PO BOX 436 | 825 MYERS | | | FREELAND | MI | 48623-0436 |
| RICKMAN, PAUL R | 4109 CARONDELET DR | | | | DAYTON | OH | 45440-3214 |
| RICKMAN, RANDY D | 1815 THETA PIKE | | | | COLUMBIA | TN | 38401-1310 |
| RICKMAN, RAYMOND D | 39 APPALOOSA WAY | | | | WRIGHT CITY | MO | 63390-3718 |
| RICKMAN, RENITA | 890 SPENCE ST | | | | PONTIAC | MI | 48340-3057 |
| RICKMAN, ROBERT L | 34210 GLOUSTER CIR | | | | FARMINGTON HILLS | MI | 48331-4702 |
| RICKMAN, RUSSELL G | 4460 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| RICKMAN, SHARON P | 1360 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3716 |
| RICKMAN, TROY T | 1200 ARROW AVE | | | | ANDERSON | IN | 46016-3032 |
| RICKMAN, VALERIE A | 393 GOING ST | | | | PONTIAC | MI | 48342-3428 |
| RICKMAN, WILLA W | 11349 LOCUST ST | | | | THORNTON | CO | 80233-5541 |
| RICKMAN, WILTON S | 5014 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226-2100 |
| RICKMERS JR, ALBERT D | 650 SUMMIT RIDGE DR | | | | MILFORD | MI | 48381-1679 |
| RICKNER, BILLY J | 35957 HIGHWAY 99A | | | | SEMINOLE | OK | 74868-7805 |
| RICKNER, JAMES A | 595 S MERIDIAN RD LOT 70 | | | | HUDSON | MI | 49247-9340 |
| RICKNER, MARY L | 3689 CRANBROOK DR | | | | LAMBERTVILLE | MI | 48144-9519 |
| RICKNER, TOM L | 7700 STARDUST LN | | | | NORMAN | OK | 73026-3176 |
| RICKORD, JOHN A | 551 BEACH PL | | | | COLUMBIAVILLE | MI | 48421-9729 |
| RICKS I I I, HARRY L | 867 WILLAIMS BURY DR APT 160 | | | | WATERFORD | MI | 48328 |
| RICKS JR, THEODORE | 6252 OSPREY LAKE CIRCLE | | | | RIVERVIEW | FL | 33578-8908 |
| RICKS JR, TIMOTHY C | 735 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5307 |
| RICKS, BETTY S | 2561 VERNA ST | | | | YPSILANTI | MI | 48197-4307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKS, BOBBIE J. | 195 GERMAN COBE | | | | LEIGHTON | AL | 35646 |
| RICKS, BOBBY JEAN | 2491 COUNTY ROAD 268 | | | | TOWN CREEK | AL | 35672-3141 |
| RICKS, COLUMBUS B | 3656 GREEN ASH CT., APT. | 408 | | | INDIANAPOLIS | IN | 46222 |
| RICKS, DAVID | 1422 HIGHVIEW DR APT H208 | | | | COLUMBIA | TN | 38401-9415 |
| RICKS, DAVID R | 309 PINE AVE | | | | GARWOOD | NJ | 07027-1441 |
| RICKS, DAVID W | 2260 E 1100 S | | | | FAIRMOUNT | IN | 46928-9334 |
| RICKS, EDDIE | 503 S MULBERRY ST | | | | TUSCUMBIA | AL | 35674-2730 |
| RICKS, EDDIE | 503 S MULBERRY | | | | TUSCUMBIA | AL | 35674-2730 |
| RICKS, GARY W | 6100 PEACHTREE DR | | | | GRAND LEDGE | MI | 48837-8967 |
| RICKS, GWENDOLEN E | 4107 MONTGOMERY ST | | | | DETROIT | MI | 48204-2493 |
| RICKS, HERMAN L | PO BOX 24 | | | | DAYTON | OH | 45404-0024 |
| RICKS, IVA M | 4646 CLARK RD | | | | BATH | MI | 48808-9759 |
| RICKS, JAMES T | 5121 OAKDALE DR | | | | DOUGLASVILLE | GA | 30135-5240 |
| RICKS, JESSE L | 704 HIDDEN FOREST DR | | | | ST AUGUSTINE | FL | 32086-5239 |
| RICKS, JO NETTE M | 3500 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5649 |
| RICKS, JOE L | 610 CHOCTAW ST | | | | FORREST CITY | AR | 72335-3627 |
| RICKS, JOSEPH R | 4419 N LILA CT | | | | MARION | IN | 46952-8632 |
| RICKS, LINDA T | 17591 ANNCHESTER RD | | | | DETROIT | MI | 48219-3527 |
| RICKS, MARGUERITE E | 313 E PARK | | | | CAMPBELL | MO | 63933-2013 |
| RICKS, RALPH | 420 PETTIGREW RD | | | | STARR | SC | 29684-8859 |
| RICKS, REBECCA H | 6644 SUMMER DARBY LN | | | | CHARLOTTE | NC | 28270-2811 |
| RICKS, ROBERT A | 2196 S CO RD 700 W | | | | RUSSIAVILLE | IN | 46979 |
| RICKS, SHEILA M | 24130 PIERCE ST | | | | SOUTHFIELD | MI | 48075-3006 |
| RICKS, VELMA G | 26993 ANDOVER ST | | | | INKSTER | MI | 48141-3187 |
| RICKSGERS, BETTY J | C/O MARY SITTO | 2185 DARNELL | | | WOLVERINE | MI | 48390 |
| RICKSGERS, BETTY J | 2185 DARNELL ST | C/O MARY SITTO | | | WOLVERINE LAKE | MI | 48390-1903 |
| RICKSGERS, DALE L | 7110 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| RICKSGERS, GARY J | 9280 EATON RD | | | | DAVISBURG | MI | 48350-1520 |
| RICKSGERS, GEORGE A | 7092 E HOLLY RD | | | | HOLLY | MI | 48442-9786 |
| RICKSGERS, JANICE M | 3678 HUNT RD | | | | LAPEER | MI | 48446-2943 |
| RICKSGERS, JANICE M | 3678 HUNT RD | | | | LAPEER | MI | 48446-2943 |
| RICKSGERS, JOSEPH A | 818 JOSLYN RD | | | | LAKE ORION | MI | 48362-2123 |
| RICKSGERS, KATHERINE E | 36300 KINGS HWY | | | | BEAVER ISLAND | MI | 49782-9601 |
| RICKSGERS, KEITH J | 12040 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1206 |
| RICKSGERS, MARY J | 16315 BIRD RD | | | | LINDEN | MI | 48451-9649 |
| RICKWALD, JAMES C | 508 44TH AVE E LOT N42 | | | | BRADENTON | FL | 34203-7522 |
| RICKWALD, NANCY F | 3779 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8454 |
| RICKWALT, DAVID A | 7706 TESNOW RD | | | | AKRON | NY | 14001-9104 |
| RICKWALT, IVAN L | 0255 ZINK RD | | | | BOYNE CITY | MI | 49712 |
| RICKWALT, PENNY S | HC 1 BOX 270 | | | | BOIS BLANC ISLAND | MI | 49775-9809 |
| RICKWALT, PENNY S | HCR 1 BOX 270 | | | | BOIS BLANC ISLAND | MI | 49775-9809 |
| RICKWALT, ROGERDALE | 905 SANDERS RD | | | | OXFORD | MI | 48371-4332 |
| RICLEY, GARY M | 242 E HAVELY RD | | | | WHEATLAND | WY | 82201-8337 |
| RICO JR, JOSE | 4625 DEERFIELD DR | | | | SAGINAW | MI | 48603-2920 |
| RICO SR, ALBERT | 226 WARREN AVE | | | | FLUSHING | MI | 48433-1764 |
| RICO, CHRISTINE J | 4372 SHERIDAN RD | | | | SAGINAW | MI | 48601-5726 |
| RICO, CHRISTINE J | 4372 SHERIDAN RD | | | | SAGINAW | MI | 48601-5726 |
| RICO, DANIEL S | 3854 OAK MEADOW LOOP | | | | NEWBERG | OR | 97132-7458 |
| RICO, EDWARD A | # 102 | 1550 SOUTH BLUE ISLAND AVENUE | | | CHICAGO | IL | 60608-2864 |
| RICO, FRANCISCO C | 9789 PAULINE DR | | | | CYPRESS | CA | 90630-4034 |
| RICO, JESSE | 2625 W VASSAR RD | | | | REESE | MI | 48757-9352 |
| RICO, LUIS C | 2825 WIENEKE RD. | APT 25 | | | SAGINAW | MI | 48503 |
| RICO, LUIS C | 2825 WIENEKE RD APT 25 | | | | SAGINAW | MI | 48603-2604 |
| RICO, MIGUEL | 2072 FOREST DR | | | | CARO | MI | 48723-9227 |
| RICO, PHILLIP A | 5779 RANCHO HILLS DR | | | | SAN DIEGO | CA | 92139-3401 |
| RICO, SUZANNE | 8143 INDEPENDENCE DR APT 2 | | | | STERLING HEIGHTS | MI | 48313-3880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICO, VALENTINE | 1341 WARD ST | | | | SAGINAW | MI | 48601-2932 |
| RICONDO, FELIX | 1630 E BOYD ST | | | | NORMAN | OK | 73071-2616 |
| RICORD, JOSEPH H | 416 HARBY DR | | | | WENTZVILLE | MO | 63385-4624 |
| RICORD, LUANN K | 416 HARBY DR | | | | WENTZVILLE | MO | 63385-4624 |
| RICORD, ROBERT J | 7077 56TH AVE | | | | HUDSONVILLE | MI | 49426-8934 |
| RICOTTA, CHARLES | 799 LORETTA ST | | | | TONAWANDA | NY | 14150-8742 |
| RICOTTA, EMILIA | 2225 TITUS AVE | | | | ROCHESTER | NY | 14622-2261 |
| RICOTTA, JOSEPH A | 799 LORETTA ST | | | | TONAWANDA | NY | 14150-8742 |
| RICOTTA, MARIE E | 1459 GASCHO DR. | | | | DAYTON | OH | 45410 |
| RICOTTA, MARIE E | 1459 GASCHO DR | | | | DAYTON | OH | 45410-3304 |
| RICOTTA, MARIE E | 1459 GASCHO DR | | | | DAYTON | OH | 45410-3304 |
| RICOTTA, SALVATORE | 58 SANNITA DR | | | | ROCHESTER | NY | 14626-3612 |
| RICUCCI, LOUIS P | PO BOX 2507 | | | | MARTINSBURG | WV | 25402-2507 |
| RICUCCI, MONNIE M | 21332 ROME DR | | | | MACOMB | MI | 48044-1311 |
| RICUMSTRICT, PATRICIA | 2481 LAMOTHE | | | | DETROIT | MI | 48206-2539 |
| RICUMSTRICT, PATRICIA | 2481 LAMOTHE ST | | | | DETROIT | MI | 48206-2539 |
| RICZO, VIOLET B | 6557 RAINER DR APT D | | | | INDIANAPOLIS | IN | 46214-3758 |
| RICZU, PATRICIA A | 287 CRESTWOOD DR | | | | MILLTOWN | NJ | 08850-1805 |
| RICZU, PATRICIA A | 287 CRESTWOOD DR | | | | MILLTOWN | NJ | 08850-1805 |
| RIDD, WALTER J | 6800 PARAGON RD APT 207 | | | | DAYTON | OH | 45459 |
| RIDDELL JR, CLARK A | 4396 W 16 MILE RD | | | | MESICK | MI | 49668 |
| RIDDELL SR, RICKY C | 2803 BETHEL RD | | | | KOSCIUSKO | MS | 39090-8817 |
| RIDDELL, ANGELA K | 23 HOLLY DR | | | | FRANKLIN | OH | 45005-1594 |
| RIDDELL, ANNIE J | 6541 BRANCH ROAD | | | | FLINT | MI | 48506-1368 |
| RIDDELL, ANNIE J | 6541 BRANCH RD | | | | FLINT | MI | 48506-1368 |
| RIDDELL, DAVID P | 23 HOLLY DR | | | | FRANKLIN | OH | 45005-1594 |
| RIDDELL, ELEANOR E | 1298 HOLLOWBROOK DR | | | | DAYTON | OH | 45458-1812 |
| RIDDELL, IAN B | 6541 BRANCH RD | | | | FLINT | MI | 48506-1368 |
| RIDDELL, ILEANA | 815 S RIVER ST | | | | FRANKLIN | OH | 45005-2744 |
| RIDDELL, JAMES K | 815 S RIVER ST | | | | FRANKLIN | OH | 45005-2744 |
| RIDDELL, JAMES R | 1453 MELBOURNE DR | | | | GIRARD | OH | 44420-1333 |
| RIDDELL, JEFF P | 110 S JEFFERSON | | | | MOORELAND | IN | 47360 |
| RIDDELL, JOHN P | 4704 ROLLING OAKS DR | | | | GRANITE BAY | CA | 95746-6096 |
| RIDDELL, KAYE A | 6541 BRANCH RD | | | | FLINT | MI | 48506-1368 |
| RIDDELL, KENNETH A | 2230 CALVARY RD | | | | SEAMAN | OH | 45679-9506 |
| RIDDELL, LARRY D | 608 N SANDERSON DR | | | | RICHMOND | MO | 64085-1496 |
| RIDDELL, LARRY W | 5240 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| RIDDELL, LORRAINE E | 7810 TAMIAMI TRL S # A-3 | C/O LUTHERAN SERVICES FLORIDA | | | VENICE | FL | 34293-5100 |
| RIDDELL, PATRICIA | 469 HAHNTOWN-WENDELL RD | | | | N. HUNTINGDON | PA | 15642-4336 |
| RIDDELL, PATRICIA | 469 HAHNTOWN WENDEL RD | | | | IRWIN | PA | 15642-4336 |
| RIDDELL, RAYMOND L | 1074 SW TIBURON WAY | | | | PALM CITY | FL | 34990-3868 |
| RIDDELL, RONALD H | 9739 MARINA CIR | | | | CLAY | MI | 48001-4733 |
| RIDDELL, SANDRA C | 5240 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| RIDDELL, WILLIAM E | 507 BOYLSTON ST | | | | MIDDLETOWN | OH | 45044-5304 |
| RIDDELL, WILLIAM K | 308 FAIRFIELD AVE | | | | HOLLY | MI | 48442-1255 |
| RIDDER, DONNA M | 5431 NW PARKDALE RD | | | | KANSAS CITY | MO | 64151-3209 |
| RIDDER, DONNA M | # 27 | 3100 NORTHWEST VIVION ROAD | | | RIVERSIDE | MO | 64150-9436 |
| RIDDER, RUTH ANN | 4142 LOCUST RIDGE DRIVE | | | | CLEVES | OH | 45002-1346 |
| RIDDERING, JUDITH K | 22823 LAKE DR | | | | PIERSON | MI | 49339-9612 |
| RIDDERING, ROBERT R | 22823 LAKE DR | | | | PIERSON | MI | 49339-9612 |
| RIDDICK, DAVID P | 2421 KIPLING DR | | | | SAGINAW | MI | 48602-3405 |
| RIDDICK, DENNIS L | 50 PURPLETOP DR | | | | GRAYSON | GA | 30017-4168 |
| RIDDICK, ELVINA R | 45 ONTARIO ST. APT #712 | SPIRES APARTMENTS | | | LOCKPORT | NY | 14094 |
| RIDDICK, ELVINA R | 45 ONTARIO ST APT 712 | SPIRES APARTMENTS | | | LOCKPORT | NY | 14094-2836 |
| RIDDICK, KENNETH A | 8428 AVERY RD | | | | BALTIMORE | MD | 21237-1702 |
| RIDDICK, KIRBY | 4917 SIGNAL DR | | | | LAS VEGAS | NV | 89130-0193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDDICK, ROBERT K | 3413 HACK RD | | | | BRITTON | MI | 49229-9593 |
| RIDDICK, SARITA | 16171 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2930 |
| RIDDILE, HARRIET C | 30651 WILLIAM STREET | | | | LEESBURG | FL | 34748-9288 |
| RIDDLE JR, JOHN W | 2018 ROBIN RD | | | | COLUMBIA | SC | 29204-3136 |
| RIDDLE, ALICE | 1861 W 300 N | | | | ANDERSON | IN | 46011-9744 |
| RIDDLE, ALICE | 1861 WEST 300 NORTH | | | | ANDERSON | IN | 46011-9744 |
| RIDDLE, ALTON J | 7677 IRONBRIDGE CT | | | | FLORENCE | KY | 41042-2819 |
| RIDDLE, AMA | 7669 W 3RD ST | | | | DAYTON | OH | 45427-1440 |
| RIDDLE, ANN K | 11316 CAMPFIELD CIR | | | | JACKSONVILLE | FL | 32256-3906 |
| RIDDLE, ARTHUR W | 7017 MANITOU WAY | | | | GRAND LEDGE | MI | 48837-9338 |
| RIDDLE, BARRY L | 1338 5TH ST | | | | SANDUSKY | OH | 44870-4204 |
| RIDDLE, BENNIE | 1086 LANGFORD BRANCH RD | | | | BURNSVILLE | NC | 28714-8137 |
| RIDDLE, BERLIE C | 338 CLEAR BRANCH DR | | | | BROWNSBURG | IN | 46112-2159 |
| RIDDLE, BETTY J | 22400 CORTEVILLE ST | | | | SAINT CLAIR SHORES | MI | 48081-1368 |
| RIDDLE, BETTY LOU | 34858 LAKESHORE BLVD APT E | | | | EAST LAKE | OH | 44095-2035 |
| RIDDLE, BETTY LOU | 34858 LAKE SHORE BLVD APT E | | | | EASTLAKE | OH | 44095-2035 |
| RIDDLE, BILL L | 2723 MANLEY DR | | | | LANSING | MI | 48910-3723 |
| RIDDLE, BILL W | 14140 NEW LOTHROP RD | | | | BYRON | MI | 48418-9740 |
| RIDDLE, BILLIE S | 8700 HALORAN LANE | | | | DAYTON | OH | 45414-2408 |
| RIDDLE, BOBBY E | 149 HICKORY NUT LN | | | | EDGERTON | WI | 53534-9318 |
| RIDDLE, BULO | 3323 GRANGE HALL RD APT 403 | | | | HOLLY | MI | 48442-2004 |
| RIDDLE, CARL E | 5114 4TH ST | | | | BALTIMORE | MD | 21225-3102 |
| RIDDLE, CARL L | 5319 REGENCY DR | | | | PARMA | OH | 44129-5903 |
| RIDDLE, CARLOS F | 6959 U S 35 SOUTH | | | | LOSANTVILLE | IN | 47354 |
| RIDDLE, CAROL A | 4557 FITCH AVE | | | | BALTIMORE | MD | 21236-3911 |
| RIDDLE, CHARLES W | 2432 SAGAMORE DR | | | | ANDERSON | IN | 46011-9737 |
| RIDDLE, CHRISTOPHER M | 7473 N MAYNE RD | | | | ROANOKE | IN | 46783-9165 |
| RIDDLE, CLARENCE E | 866 FAIRWAY DR | | | | ALLIANCE | OH | 44601-5103 |
| RIDDLE, CLARENCE L | 46259 BUTTE DR | | | | MACOMB | MI | 48044-3145 |
| RIDDLE, COLLEEN | 757 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-3009 |
| RIDDLE, COLLEEN | 757 CHAMPAIGN | | | | LINCOLN PK | MI | 48146-3009 |
| RIDDLE, CONSTANCE | 2715 KINSLOW RIDGE RD SE | | | | CONYERS | GA | 30094 |
| RIDDLE, DALE L | 1530 STRASBURG RD | | | | MONROE | MI | 48161-9719 |
| RIDDLE, DAVID L | 1330 E 360 N | | | | ANDERSON | IN | 46012-9611 |
| RIDDLE, DIANNE M | 223 SWEETBRIAR LN | | | | PRATTVILLE | AL | 36067-1935 |
| RIDDLE, DORIS M | 1100 S WIGHT ST | | | | SAINT JOHNS | MI | 48879-2346 |
| RIDDLE, DORIS M | 1100 WIGHT ST | | | | ST JOHNS | MI | 48879-2346 |
| RIDDLE, DOROTHY E. | 601 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7731 |
| RIDDLE, DOROTHY E. | 601 CARRIAGE DR. | | | | TECUMSEH | MI | 49286-7731 |
| RIDDLE, ELAINE S | 5708 PARADISE DR | | | | NEW PORT RICHEY | FL | 34653-4433 |
| RIDDLE, ELAINE S | 1131 N INDIANA AVE | | | | KOKOMO | IN | 46901-2719 |
| RIDDLE, ELIZABETH | 1832 COTTONTAIL DR | | | | TRAVERSE CITY | MI | 49684-9060 |
| RIDDLE, EMMETT Z | 8370 MUIRWOOD TRL | | | | FORT WORTH | TX | 76137-4948 |
| RIDDLE, ESSIE M | 1507 CHURCH ST | | | | FLINT | MI | 48503-3742 |
| RIDDLE, FRANCES E | 45982 BEMIS RD | | | | BELLEVILLE | MI | 48111-8946 |
| RIDDLE, FRANCES E | 152 OHIO STREET | | | | YPSILANTI | MI | 48198-7820 |
| RIDDLE, FRANK E | 2831 MARTHA WASHINGTON RD | | | | CLARKRANGE | TN | 38553-5221 |
| RIDDLE, GENERAL C | 1104 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5501 |
| RIDDLE, GEORGE G | 1801 CANDLEWOOD DR | | | | NORMAN | OK | 73071-2229 |
| RIDDLE, GEORGIA P | 1256 E MORGAN ST | | | | KOKOMO | IN | 46901-2558 |
| RIDDLE, HARRY L | 13285 PODUNK AVE NE | | | | CEDAR SPRINGS | MI | 49319-8717 |
| RIDDLE, JAMES B | 80 W SPENCER AVE | | | | UPLAND | IN | 46989-9174 |
| RIDDLE, JAMES C | 3491 RAY RD | | | | GRAND BLANC | MI | 48439-9321 |
| RIDDLE, JAMES D | 180 S OAKDALE AVE | | | | HERMITAGE | PA | 16148-1858 |
| RIDDLE, JAMES L | 7910 PEAR TREE DR | | | | CHESTERLAND | OH | 44026-1866 |
| RIDDLE, JASON K | 3350 FLEETWOOD DR | | | | JACKSON | MS | 39212-3964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDDLE, JEAN B | 5922 W PRIVATE ROAD 1495 SOUTH | | | | JASONVILLE | IN | 47438-9417 |
| RIDDLE, JESSE R | 475 EDNA AVE | | | | MARTINSVILLE | IN | 46151-8627 |
| RIDDLE, JO-ANNE D | 1243 QUEEN ANNE AVE | | | | ODENTON | MD | 21113-1936 |
| RIDDLE, JO-ANNE D | 1243 QUEEN ANNE AVE | | | | ODENTON | MD | 21113-1936 |
| RIDDLE, JOHN C | 2304 W STERNS RD | | | | TEMPERANCE | MI | 48182-1547 |
| RIDDLE, JOHN P | 314 MEEKER ST | | | | HURON | OH | 44839-1762 |
| RIDDLE, JOHN W | 364 MUSTANG CIR | | | | SAN ANTONIO | TX | 78232-1208 |
| RIDDLE, JOSEPH E | 320 IRVING ST | | | | TRAINER | PA | 19061-5121 |
| RIDDLE, JOSEPH L | 5500 ATLANTIC AVE N | | | | ST PETERSBURG | FL | 33703-1214 |
| RIDDLE, JOYCE F. | 2126 OLD DAIRY FARM RD | | | | GAMBRILLS | MD | 21054-1000 |
| RIDDLE, JUANITA | 5428 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| RIDDLE, JUANITA | 5428 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| RIDDLE, JUANITA J | 2140 S NELSON RD | | | | MERRITT | MI | 49667-9712 |
| RIDDLE, JUANITA J | 2140 S NELSON RD | | | | MERRITT | MI | 49667-9712 |
| RIDDLE, KENNETH W | 40 LYNN LN | | | | BIG SANDY | TN | 38221-4274 |
| RIDDLE, KIMBERLY | 22779 HAROLD ST | | | | ATHENS | AL | 35613-5847 |
| RIDDLE, LARRY D | 6808 HATCH RD | | | | FORT WORTH | TX | 76135-1609 |
| RIDDLE, LARRY H | PO BOX 102 | | | | HOMEWORTH | OH | 44634-0102 |
| RIDDLE, LELAND D | 10183 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| RIDDLE, LLOYD W | 10124 WAGONER CIR | | | | CLARKSTON | MI | 48348-2048 |
| RIDDLE, LONNIE J | 249 OLD SPRINGS RD | | | | MAYNARDVILLE | TN | 37807-4847 |
| RIDDLE, MARCUS A | PO BOX 185 | | | | TAFT | OK | 74463-0185 |
| RIDDLE, MARLIN A | 6702 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| RIDDLE, MORRIS F | 4115 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179-5311 |
| RIDDLE, MORRIS R | 51359 S ADELE CIR | | | | CHESTERFIELD | MI | 48047-3090 |
| RIDDLE, NANCY C | 10124 WAGONER CIR | | | | CLARKSTON | MI | 48348-2048 |
| RIDDLE, OLA M | 2121 BONBRIGHT ST | | | | FLINT | MI | 48505-4661 |
| RIDDLE, OLA M | 2121 BONBRIGHT ST | | | | FLINT | MI | 48505-4661 |
| RIDDLE, PATRICIA S | 4301 SOUTH 50 WEST | | | | ANDERSON | IN | 46013-3529 |
| RIDDLE, PAUL D | 116 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| RIDDLE, PEARL L | 13641 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1722 |
| RIDDLE, PHILLIP O | 8165 EAST 725 NORTH | | | | BROWNSBURG | IN | 46112 |
| RIDDLE, REGINALD G | 424 W MAPLE ST | | | | LANSING | MI | 48906-5033 |
| RIDDLE, RICHARD A | 1100 S WIGHT ST | | | | SAINT JOHNS | MI | 48879-2346 |
| RIDDLE, ROBERT D | 4008 N 39TH CT | | | | SAINT JOSEPH | MO | 64506-5202 |
| RIDDLE, ROBERT L | 4730 WENONA | | | | OSCODA | MI | 48750-9429 |
| RIDDLE, ROBERT L | 6340 IROQUOIS STREET | | | | OSCODA | MI | 48750-9488 |
| RIDDLE, ROBERT Y | 4301 S 50 W | | | | ANDERSON | IN | 46013-3529 |
| RIDDLE, ROGER | 4663 WEST SMITH VALLEY RD | | | | GREENWOOD | IN | 46142 |
| RIDDLE, ROGER D | 3044 W 18TH ST | | | | ANDERSON | IN | 46011-3975 |
| RIDDLE, ROGER L | 6346 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| RIDDLE, RONALD E | 3628 HEISS RD | | | | MONROE | MI | 48162-9458 |
| RIDDLE, RONALD H | 3067 PRESCOTT ST | | | | YPSILANTI | MI | 48198-3377 |
| RIDDLE, RUBY L | 36211 GLEN WESTLAND P O | | | | WESTLAND | MI | 48185 |
| RIDDLE, RUSSELL W | 10962 W 500 S | | | | KEMPTON | IN | 46049-9393 |
| RIDDLE, RYAN B | 12400 BURT RD | | | | BIRCH RUN | MI | 48415-9325 |
| RIDDLE, SARAH C | 1908 PORTER AVE | | | | BELOIT | WI | 53511-3060 |
| RIDDLE, SCOTT R | 8051 SHENANDOAH LN N | | | | MAPLE GROVE | MN | 55311-2192 |
| RIDDLE, STONEY D | 11475 ELLISON RD | | | | ATLANTA | MI | 49709-9745 |
| RIDDLE, SUSAN E | 2036 PRESCOTT WAY | | | | SPRING HILL | TN | 37174 |
| RIDDLE, TAD E | 475 EDNA AVE | | | | MARTINSVILLE | IN | 46151-8627 |
| RIDDLE, THOMAS | 2805 WOODLAND DR | | | | NEW CASTLE | IN | 47362-8715 |
| RIDDLE, THOMAS E | 210 KILBOURN DR | | | | EOLIA | KY | 40826-6507 |
| RIDDLE, TINA M | 531 SUMMIT AVE | | | | TROY | OH | 45373-3049 |
| RIDDLE, TOMMY L | 295 MILKY WAY DR | | | | PULASKI | TN | 38478-7560 |
| RIDDLE, VIVIAN J | 21853 LEGACY DR | | | | MILAN | MO | 63556-2475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDDLE, VIVIAN J | 21853 LAGACY DRIVE | | | | MILAN | MO | 63556 |
| RIDDLE, VIVIAN M | 103 HICKORY DRIVE | | | | DICKSON | TN | 37055-3116 |
| RIDDLE, VIVIAN M | 103 HICKORY DR | | | | DICKSON | TN | 37055-3116 |
| RIDDLE, WILBUR R | 1801 W 11TH ST | | | | MARION | IN | 46953-1444 |
| RIDDLE, WILLIA P | 700 E STATE ROAD 28 | | | | MUNCIE | IN | 47303-9640 |
| RIDDLE, WILLIA P | 700 E ST RD 28 | | | | MUNCIE | IN | 47303-9640 |
| RIDDLE, WILLIAM | 10962 W 500 S | | | | KEMPTON | IN | 46049-9393 |
| RIDDLE, WILMA L | 64220 LOWE PLANK | | | | LENOX | MI | 48050 |
| RIDDLE, WILMA L | 64220 LOWE PLANK RD | | | | LENOX | MI | 48050-2409 |
| RIDDLEBARGER, RAYMOND F | 1300 N VAN DYKE RD | | | | MARLETTE | MI | 48453-9573 |
| RIDDLEBARGER, TERESA | 224 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3132 |
| RIDDLEBERGER, ROY W | 1504 BONDRIDGE RD | | | | WILMINGTON | DE | 19805-1230 |
| RIDDLEMOSER, RICHARD L | 10140 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9322 |
| RIDDLESPRIGER, LEONARD H | 6015 WASHINGTON AVE | | | | BERKELEY | MO | 63134-2240 |
| RIDDLEY, ROSIA D | PO BOX 10732 | | | | JACKSON | MS | 39289-0732 |
| RIDDOCH, STEVE C | 19825 DEMIL DR | | | | MACOMB | MI | 48044-6313 |
| RIDDOCK, MICHAEL A | 20255 PINE CONE DR | | | | MACOMB | MI | 48042-4249 |
| RIDEAU, LESTER J | 2304 E 85TH ST | | | | KANSAS CITY | MO | 64132-2620 |
| RIDEAU, MARION | 1313 S MCKINLEY AVE | | | | COMPTON | CA | 90220-3955 |
| RIDEAUX, MARTIN H | 3547 PIONEER DR | | | | BATON ROUGE | LA | 70814-5236 |
| RIDEL, RICHARD T | 7516 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-8729 |
| RIDELLA, IRENE | 28163 LOS OLAS DR | | | | WARREN | MI | 48093-4937 |
| RIDELLA, IRENE | 28163 LOS OLAS DRIVE | | | | WARREN | MI | 48093-4937 |
| RIDELLA, JOHN | 28163 LOS OLAS DR | | | | WARREN | MI | 48093-4937 |
| RIDELLA, JOSEPH E | 21398 VESPER DR | | | | MACOMB | MI | 48044-1345 |
| RIDELLA, STEPHEN A | 2251 PIMMIT DR APT 916 | | | | FALLS CHURCH | VA | 22043-2824 |
| RIDEN, ROBERT J | 49 LAKE LATIMER DR NE | | | | KENNESAW | GA | 30144-1579 |
| RIDENER, EMMIT E | 9885 FOX AVE | | | | ALLEN PARK | MI | 48101-1320 |
| RIDENER, JIM E | 5881 SHAKER RD | | | | FRANKLIN | OH | 45005-4442 |
| RIDENER, LILLIAN | 5881 SHAKER RD | | | | FRANKLIN | OH | 45005-4442 |
| RIDENER, MARIAN J | 76 PARSLEY HILL | | | | LONDON | KY | 40741-8637 |
| RIDENER, MARIAN J | 76 PARSLEY HILL RD | | | | LONDON | KY | 40741-8637 |
| RIDENER, RICHARD E | 2354 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4421 |
| RIDENER, SHARON K | 3690 KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4915 |
| RIDENOUR JR, MAX | 4444 GRANDWOOD LN | | | | NEW PORT RICHEY | FL | 34653-6603 |
| RIDENOUR, BETTY J | 2964 WOODELM | | | | ROCHESTER HILLS | MI | 48309-4323 |
| RIDENOUR, BETTY J | 2964 WOODELM DR | | | | ROCHESTER HILLS | MI | 48309-4323 |
| RIDENOUR, CARMELLA L | 222 ST HELENA AVE | | | | BALTIMORE | MD | 21222-4218 |
| RIDENOUR, CAROL A | 43 PARK VLG | | | | SHELBY | OH | 44875-1807 |
| RIDENOUR, CHARLES R | 53 PINEWOOD ST | | | | SHELBY | OH | 44875-1753 |
| RIDENOUR, DANNY R | 3151 BANNER RD | | | | SAINT JOHNS | MI | 48879-9713 |
| RIDENOUR, DEBORAH | 11910 SUNSET CIR | | | | HAGERSTOWN | MD | 21742-4259 |
| RIDENOUR, ELIZABETH C | 12916 RESH RD | | | | HAGERSTOWN | MD | 21740-1039 |
| RIDENOUR, ELIZABETH C | 12916 RESH RD | | | | HAGERSTOWN | MD | 21740-1039 |
| RIDENOUR, GARY L | 142 PLEASANT ST | | | | FRANKLIN | MA | 02038-3618 |
| RIDENOUR, GORDON J | PO BOX 430 | | | | WABASH | IN | 46992-0430 |
| RIDENOUR, GORDON J | PO BOX 430 | | | | WABASH | IN | 46992-0430 |
| RIDENOUR, HAROLD M | 21271 TEXAS AVE | | | | CHESTERTOWN | MD | 21620-4360 |
| RIDENOUR, J D | 1630 ZARTMAN RD | | | | KOKOMO | IN | 46902-3215 |
| RIDENOUR, JACK B | 7246 MEDALLION DR | | | | LANSING | MI | 48917-9601 |
| RIDENOUR, JANE A | 252 S LIBERTY ST | | | | RUSSIAVILLE | IN | 46979-9134 |
| RIDENOUR, JENNIFER J | 3166 BEECHTREE CT | | | | LAKE ORION | MI | 48360-1710 |
| RIDENOUR, JERROLD B | 8849 34 MILE RD | | | | BRUCE TWP | MI | 48065-3152 |
| RIDENOUR, JOANNE K | 563 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| RIDENOUR, JOHN C | 8 W MEADOW DR | | | | SAINT PETERS | MO | 63376-2133 |
| RIDENOUR, JOHN P | 3518 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIDENOUR, KENNETH A | 208 S ENCINITAS AVE APT B | | | | MONROVIA | CA | 91016-6137 |
| RIDENOUR, LAWRENCE B | 1675 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4343 |
| RIDENOUR, LEE C | 27 RAYMOND MARCHETTI ST | | | | ASHLAND | MA | 01721-1607 |
| RIDENOUR, LINDA | 10395 W 700 N | | | | RUSSIAVILLE | IN | 46979-9319 |
| RIDENOUR, LORI A | 1522 JOHNSON AVE | | | | ANDERSON | IN | 46016-1960 |
| RIDENOUR, MARILYN | 505 MOLLY DR | | | | HASTINGS | MI | 49058-8323 |
| RIDENOUR, MARILYN | 505 MOLLY DR | | | | HASTINGS | MI | 49058-8323 |
| RIDENOUR, MARK S | 43 PLYMOUTH RD | | | | BELLINGHAM | MA | 02019-1242 |
| RIDENOUR, NANCY L | 1007 RAYMOND ST | | | | PLAINFIELD | IN | 46168-2035 |
| RIDENOUR, NANCY L | 1007 RAYMOND ST. | | | | PLAINFIELD | IN | 46168-2035 |
| RIDENOUR, PATRICIA M | 301 CLARANNA AVE | | | | DAYTON | OH | 45419-1739 |
| RIDENOUR, RANDAL L | 9114 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9735 |
| RIDENOUR, RANDALL W | 563 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| RIDENOUR, RANDY A | 616 S ELIZABETH ST | | | | LIMA | OH | 45804-1216 |
| RIDENOUR, REX W | 6057 MADEIRA DR | | | | LANSING | MI | 48917-3099 |
| RIDENOUR, ROGER L | 300 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1616 |
| RIDENOUR, ROSE A | 3900 UTICA DR | | | | KETTERING | OH | 45439-2554 |
| RIDENOUR, SELMA C | 402 OLD ST APT 15 | | | | MONROE | OH | 45050-1400 |
| RIDENOUR, VIRGINIA B | 2121 EDELWEISS CT | C/O TERRY SLIFER | | | DAYTON | OH | 45459-1307 |
| RIDENOUR, WILLIAM D | 620 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| RIDENOURE, NORMA | 8615 ETHANS GLEN TER | | | | JACKSONVILLE | FL | 32256-9072 |
| RIDENS, WILLIAM T | 141 BRIDGETT ST | | | | WESTVILLE | IL | 61883-1543 |
| RIDENTE, GIOVANNI | 122 LEWIS AVE | | | | MERIDEN | CT | 06451-3029 |
| RIDENTE, NATALE | 54 RIDGEVIEW RD | | | | MERIDEN | CT | 06451-1950 |
| RIDEOUT JR, JAMES | 1158 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| RIDEOUT, ANNE S | 3080 LLOYD ST | | | | SAN DIEGO | CA | 92117-6032 |
| RIDEOUT, ANNIECE E | 816 EAST AVE | | | | LA GRANGE | IL | 60525-6907 |
| RIDEOUT, CHARLES R | 53855 SUNDERLAND DR | | | | SHELBY TOWNSHIP | MI | 48316-1966 |
| RIDEOUT, FLOYD E | 974 YORICK PATH | | | | WIXOM | MI | 48393-4521 |
| RIDEOUT, HAROLD E | 729 N PALMWAY | | | | LAKE WORTH | FL | 33460-2711 |
| RIDEOUT, LAWRENCE N | 8112 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9631 |
| RIDEOUT, LOUIS B | 816 EAST AVE | | | | LA GRANGE | IL | 60525-6907 |
| RIDEOUT, MARJORIE D | 3402 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| RIDEOUT, REGINA L | # 2 | 1853 WEST LAKE STREET | | | CHICAGO | IL | 60612-2629 |
| RIDER JR, FREDERICK H | 7492 EMBASSY DR | | | | CANTON | MI | 48187-1542 |
| RIDER JR., PAUL | 156 NORTHWOODS BLVD | | | | NORTH EAST | MD | 21901-2658 |
| RIDER, BRENDA S | 7355 OLD LANTERN DR SE | | | | CALEDONIA | MI | 49316-9004 |
| RIDER, BRYAN P | PO BOX 1881 | | | | SPRING HILL | TN | 37174-1881 |
| RIDER, CARROL E | 4315 W 25TH ST | | | | ANDERSON | IN | 46011-4558 |
| RIDER, CHARLES H | 61 RAM DR | | | | EATON | OH | 45320-2818 |
| RIDER, CHARLES R | 2 CRESCENT CT | | | | ANDERSON | IN | 46013-4035 |
| RIDER, DALLAS W | 81 NW CHILDERS RD | | | | DANVILLE | AL | 35619-6230 |
| RIDER, DANIEL B | 1202 W KANSAS AVE | | | | CHICKASHA | OK | 73018-3123 |
| RIDER, DANIEL J | PO BOX 305 | | | | WOLVERINE | MI | 49799-0305 |
| RIDER, DAVID H | 970 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7862 |
| RIDER, DONALD E | 508 E ANGELA DR | | | | PHOENIX | AZ | 85022-1819 |
| RIDER, DOROTHY I | 1290 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| RIDER, DOROTHY M | 845 PADDOCK AVE | | | | MERIDEN | CT | 06450-7021 |
| RIDER, EUGENE F | 315 LELAND ST | | | | FLUSHING | MI | 48433-1747 |
| RIDER, FLORENCE E | 264 BRIDLE RUN COURT | | | | ALPINE | CA | 91901-2628 |
| RIDER, GARY L | 6432 LEISURE CREEK DR SE | | | | CALEDONIA | MI | 49316-8988 |
| RIDER, GARY L | 101 WILLOW WIND COURT | | | | CLAYTON | OH | 45315-9651 |
| RIDER, GERALDINE | RTE 2 1953 GUMCREEK RD | | | | OXFORD | GA | 30054-3013 |
| RIDER, GERALDINE | RTE 2 1953 GUMCREEK RD | | | | OXFORD | GA | 30054 |
| RIDER, IDA M | 1203 WOODLANN BLVD | | | | ALBION | MI | 49224-2025 |
| RIDER, JAMES D | 625 HAZELTON ST | | | | FLINT | MI | 48503-5512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDER, JANICE M | 2826 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6076 |
| RIDER, JOHN L | 3735 MYRTLE AVE | | | | KANSAS CITY | MO | 64128-2748 |
| RIDER, JR.,MARTIN L | 1525 COLORADO AVE | | | | FLINT | MI | 48506-2760 |
| RIDER, KATIE S | 5717 PEMBROOK PL | | | | LANSING | MI | 48917-3955 |
| RIDER, LARRY D | 116 MURRIN RD | | | | BOYERS | PA | 16020-1806 |
| RIDER, MARCIA D | 551 ALTA LANE | | | | OLATHE | KS | 66061-4154 |
| RIDER, MARCIA D | 551 S ALTA LN | | | | OLATHE | KS | 66061-4154 |
| RIDER, MARSHALL E | 635 STANFORD AVE | | | | ELYRIA | OH | 44035-6676 |
| RIDER, MARTIN L | 1525 COLORADO AVE | | | | FLINT | MI | 48506-2760 |
| RIDER, MARY A | 5068 ISLAND VIEW DR | | | | LINDEN | MI | 48451-9031 |
| RIDER, MAUREEN A | 67 EMBASSY SQUARE | | | | TONAWANDA | NY | 14150-6968 |
| RIDER, ODETA M | PO BOX 573 | | | | SHADY GROVE | FL | 32357-0573 |
| RIDER, PAMELA M | 17381 GLENWOOD AVE | | | | LAKE MILTON | OH | 44429-9768 |
| RIDER, PATRICK M | 515 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1619 |
| RIDER, PAUL | 817 ALBION PL | | | | BEL AIR | MD | 21014-6843 |
| RIDER, PEGGY J | 7743 TURTLE DOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7225 |
| RIDER, RAMONA A | 7436 S CATAWBA WAY | | | | AURORA | CO | 80016-5212 |
| RIDER, RANDALL J | 290 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| RIDER, RENITA MAE | 3085 N GENESEE RD APT 116 | | | | FLINT | MI | 48506-2190 |
| RIDER, RICHARD A | PO BOX 891 | | | | PRUDENVILLE | MI | 48651-0891 |
| RIDER, RICHARD C | 364 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1316 |
| RIDER, RICHARD J | 209 E BROADWAY AVE | | | | GIRARD | OH | 44420-2615 |
| RIDER, RICHARD L | 23444 OAK PRAIRIE CIR | | | | SORRENTO | FL | 32776-8619 |
| RIDER, ROBERT A | 1000 FLAT ROCK ST | | | | GREENSBORO | GA | 30642-3291 |
| RIDER, ROBERT C | 4337 NW 28TH ST | | | | CAPE CORAL | FL | 33993-8048 |
| RIDER, ROBERT D | 3212 BIRCHWOOD AVE SW | | | | WYOMING | MI | 49548-2131 |
| RIDER, ROBERT E | 10720 W DEEP CREEK BLVD | | | | HASTINGS | FL | 32145-9554 |
| RIDER, ROBERT G | 5260 BOWERS RD | | | | ATTICA | MI | 48412-9686 |
| RIDER, ROBERT J | 5068 ISLAND VIEW DR | | | | LINDEN | MI | 48451-9031 |
| RIDER, ROBERT L | 2768 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9546 |
| RIDER, ROBERT R | 13028 32ND STREET | | | | GOBLES | MI | 49055-9695 |
| RIDER, ROBERTA M | 1153 SHEFFIELD CT | | | | AVON | IN | 46123-8062 |
| RIDER, ROY P | 41861 STATE HIGHWAY 10 | | | | DELHI | NY | 13753-3203 |
| RIDER, RUSSELL F | 2301 DIANA PL | | | | COVINGTON | KY | 41011-3915 |
| RIDER, STEVE E | 680 S IRELAN LN | | | | MIDLAND | MI | 48640-8969 |
| RIDER, STEVEN G | 1250 S CHARLTON PARK RD | | | | HASTINGS | MI | 49058-9199 |
| RIDER, TERRY L | 4462 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| RIDER, TODD A | 1341 REID AVE | | | | XENIA | OH | 45385-2745 |
| RIDER, VALERIE L | 3955 STRT 55 | | | | URBANA | OH | 43078 |
| RIDER, VIRGINIA R | 4315 W 25TH ST | | | | ANDERSON | IN | 46011-4558 |
| RIDER, WILLIAM A | 9407 AVON CRK APT A | | | | AVON | IN | 46123-3736 |
| RIDER, WILLIAM H | 15240 S TALLMAN RD | | | | EAGLE | MI | 48822-9706 |
| RIDER, WILLIAM J | 15 TIERNON PARK | | | | BUFFALO | NY | 14223-1718 |
| RIDGE III, ROBERT H | 75 HAUSSAUER RD | | | | GETZVILLE | NY | 14068-1383 |
| RIDGE JR, ROBERT H | 8110 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1043 |
| RIDGE, BILLY G | PO BOX 425 | | | | PENDLETON | IN | 46064-0425 |
| RIDGE, C A | 3125 LAPHAM DR | | | | HARRISON | MI | 48625-9104 |
| RIDGE, CAROLYN S | 6858 S 50 W | | | | PENDLETON | IN | 46064-9155 |
| RIDGE, DENNIS A | 7758 ROOSEVELT RD | | | | MIDDLETON | MI | 48856-9711 |
| RIDGE, DONALD R | 2532 S 380 E | | | | ANDERSON | IM | 46017-9598 |
| RIDGE, DORENNE M | 1407 SKIPPER DR APT 316 | | | | WATERFORD | MI | 48327-2493 |
| RIDGE, DOUGLAS E | W8572 WILLIS RAY RD | | | | WHITEWATER | WI | 53190-3802 |
| RIDGE, ERNEST E | APT 101 | 155 DEVONSHIRE DRIVE | | | LAPEER | MI | 48446-4799 |
| RIDGE, JANET L | 7100 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8575 |
| RIDGE, JANET M | 4435 PARKLAWN CT APT 107 | | | | EDINA | MN | 55435-4617 |
| RIDGE, JOHN K | 582 LAKE DR | | | | TITUSVILLE | FL | 32780-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDGE, JOHN W | 3060 W 150 S | | | | LEBANON | IN | 46052-9472 |
| RIDGE, KENNETH L | 13770 TEXAS DR | | | | EAGLE | MI | 48822-9585 |
| RIDGE, MARC | 334 DUNLAP ST | | | | LANSING | MI | 48910-2824 |
| RIDGE, MARTIN G | 7298 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9700 |
| RIDGE, MICHAEL L | 15743 TURNER RD | | | | LANSING | MI | 48906-1139 |
| RIDGE, MICHAEL W | 5163 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8801 |
| RIDGE, OLIVER G | 607 NE MAIN ST | | | | LEES SUMMIT | MO | 64063-2338 |
| RIDGE, RAYMOND E | 2823 WEST IONIA STREET | | | | LANSING | MI | 48917-2953 |
| RIDGE, ROBERT | 6121 TEAGARDEN CIRCLE | | | | DAYTON | OH | 45449-3013 |
| RIDGE, ROBERT C | 13132 JACKSON RD | | | | LAKE ODESSA | MI | 48849-9595 |
| RIDGE, ROBERT F | 7100 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8575 |
| RIDGE, TRACY L | 5867 WHINNERY RD | | | | HANOVERTON | OH | 44423-9652 |
| RIDGE, WAYNE W | 6705 MIRAVISTA DR | | | | ROCKLIN | CA | 95677-4463 |
| RIDGE-COLLEY, MONA L | 5301 CHESTNUT RIDGE ROAD | | | | ORCHARD PARK | NY | 14127 |
| RIDGELL JR, HERMAN | 1842 CRIMSON DR | | | | TROY | MI | 48083-5509 |
| RIDGELL, CHRIS W | 7273 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2929 |
| RIDGELL, EARL J | 10135 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| RIDGELL, KENNETH M | 5785 HARVARD RD | | | | DETROIT | MI | 48224-2007 |
| RIDGELL, LARONE | 16534 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3094 |
| RIDGELL, LAURA A | 16534 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3094 |
| RIDGELL, ODIS L | 2447 S BASSETT ST | | | | DETROIT | MI | 48217-1650 |
| RIDGELL, ROCHELLE R. | 1019 MAPLEHILL AVE | | | | LANSING | MI | 48910-4728 |
| RIDGELL, SHARON D | 7273 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2929 |
| RIDGELY, CLARE H | 10410 N SHANNON RD | | | | ORO VALLEY | AZ | 85742-9345 |
| RIDGEWAY JR, ALBERT | PO BOX 343 | | | | CHATOM | AL | 36518-0343 |
| RIDGEWAY, ALBERT E | 13511 PUEBLO CROSSING DR | | | | SAN ANTONIO | TX | 78232-5182 |
| RIDGEWAY, ARNOLD L | PO BOX 216 | | | | TOWN CREEK | AL | 35672-0216 |
| RIDGEWAY, CHARLES E | 2190 TAMPICO TRL | | | | BELLBROOK | OH | 45305-1463 |
| RIDGEWAY, CHRYSTAL M | 9124 OLD HAMMOND HWY APT 1 | | | | BATON ROUGE | LA | 70809-1379 |
| RIDGEWAY, DANIEL E | 1801 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2142 |
| RIDGEWAY, DONALD E | 4715 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 |
| RIDGEWAY, DORIS J | 2422 ALDINGHAM DR SW | | | | DECATUR | AL | 35603-2931 |
| RIDGEWAY, DOROTHY E | 4440 FINLEY DR | | | | SHREVEPORT | LA | 71105-3216 |
| RIDGEWAY, EARLE M | PO BOX 405 | | | | OLCOTT | NY | 14126-0405 |
| RIDGEWAY, EMILY A | 6887 COLONIAL DRIVE | | | | NIAGARA FALLS | NY | 14305-1403 |
| RIDGEWAY, EMILY A | 6887 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1403 |
| RIDGEWAY, G L | 3101 OAK CLIFF CIR | | | | CARMICHAEL | CA | 95608-4533 |
| RIDGEWAY, LAWRENCE E | 2296 FLINT HILL DR | | | | WENTZVILLE | MO | 63385-2210 |
| RIDGEWAY, LESLIE D | 4812 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1810 |
| RIDGEWAY, LINDA A | 6853 KLAM RD, BOX 52 | | | | OTTER LAKE | MI | 48464 |
| RIDGEWAY, LINDA L | 36216 LA MARRA DR | | | | STERLING HEIGHTS | MI | 48310-4563 |
| RIDGEWAY, LUNA F | 5269 VALLEY FORGE ST | | | | ORIENT | OH | 43146-9266 |
| RIDGEWAY, MACK A | 33923 HWY #99 | | | | ANDERSON | AL | 35610 |
| RIDGEWAY, MARILYN L | 1825 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1871 |
| RIDGEWAY, MARY | 2190 TAMPICO TRL | | | | BELLBROOK | OH | 45305-1463 |
| RIDGEWAY, MARY C | 5447 HEATH AVE | | | | CLARKSTON | MI | 48346-3536 |
| RIDGEWAY, MARY E | 3412 CAPITOL AVE | | | | CHEYENNE | WY | 82001-1340 |
| RIDGEWAY, MARY F | 4120 11TH ST | | | | ECORSE | MI | 48229-1221 |
| RIDGEWAY, MARY G | 231 E COURT | | | | PIGGOTT | AR | 72454-2714 |
| RIDGEWAY, MARY G | 231 E COURT ST | | | | PIGGOTT | AR | 72454-2714 |
| RIDGEWAY, MARY W | 13511 PUEBLO CROSSING DR | | | | SAN ANTONIO | TX | 78232-5182 |
| RIDGEWAY, PATRICIA E | 904 STURNBRIDGE CT | | | | SCHAUMBURG | IL | 60173-4740 |
| RIDGEWAY, RONALD D | 9073 E 500 N | | | | GREENTOWN | IN | 46936-9520 |
| RIDGEWAY, SUE A | 898 MOON PLACE RD | | | | LAWRENCEVILLE | GA | 30044-5913 |
| RIDGEWAY, TERRY E | 700 E SHEVLIN AVE | | | | HAZEL PARK | MI | 48030-3000 |
| RIDGEWAY, WILLIAM J | 3421 MELODY LN W | | | | KOKOMO | IN | 46902-3947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDGLEY, CLARENCE D | 5952 WARBLER DR | | | | CLARKSTON | MI | 48346-2974 |
| RIDGLEY, DAVID J | 1 BENTWOOD LN, LAMAR | HCO4 BOX 108 | | | ROCKPORT | TX | 78382 |
| RIDGLEY, MARY | 1 BENTWOOD LN, LAMAR | HCO4 BOX 108 | | | ROCKPORT | TX | 78382 |
| RIDGLEY, MARY | 1 BENTWOOD LN, LAMAR | HCO4 BOX 108 | | | ROCKPORT | TX | 78382-0108 |
| RIDGWAY III, WILLIAM M | 106 ROLLINGWOOD DR | | | | BRANDON | MS | 39042-3710 |
| RIDGWAY, ANDREW | 1161 WALNUT GROVE DR | | | | ROCHESTER HLS | MI | 48306-4173 |
| RIDGWAY, BOB L | 445 N ELBA RD | | | | LAPEER | MI | 48446-8077 |
| RIDGWAY, CRYSTAL R | 2984 HIGHWAY 80 W LOT 73 | | | | CALHOUN | LA | 71225-7916 |
| RIDGWAY, EARL G | APT 703 | 14951 WALDEN SPRING WAY | | | JACKSONVILLE | FL | 32258-1188 |
| RIDGWAY, ELDON B | 644 S ASH ST | | | | GARDNER | KS | 66030-1404 |
| RIDGWAY, JAMES E | 34475 RIM ROCK ST | | | | WEBSTER | FL | 33597-9105 |
| RIDGWAY, JOANNE | 8034 AKRON RD | | | | LOCKPORT | NY | 14094-9314 |
| RIDGWAY, LARRY L | 4041 GRANGE HALL RD LOT 182 | | | | HOLLY | MI | 48442-1928 |
| RIDGWAY, LINDA S | 4041 GRANGE HALL RD LOT 182 | | | | HOLLY | MI | 48442-1928 |
| RIDGWAY, MARJORIE H | 35 W BROWN RD #105 | | | | MESA | AZ | 85201 |
| RIDGWAY, MARLENE | 17 HIGHLAND TERRACE | | | | WHITE LAKE | MI | 48386 |
| RIDGWAY, MARLENE | 17 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1948 |
| RIDGWAY, RANDEL L | 503 S BAY MID COUNTY LINE RD | | | | MIDLAND | MI | 48642-9618 |
| RIDIKAS, LEON S | 41 KELLWOOD DR | | | | ROCHESTER | NY | 14617-1413 |
| RIDIKER, PAULINE M | 2268 FAIRWAY PINES CT #4 | | | | BAY CITY | MI | 48706 |
| RIDILLA, GEORGE D | 2364 FERGUSON RD | | | | MANSFIELD | OH | 44906-1177 |
| RIDILLA, GEORGE J | 2233 SPRUCEWOOD DR | | | | MANSFIELD | OH | 44903-9646 |
| RIDILLA, MARK A | 2233 SPRUCEWOOD DR | | | | MANSFIELD | OH | 44903-9646 |
| RIDING, SHANTE L | 13725 LOWELL AVE | | | | GRANDVIEW | MO | 64030-3870 |
| RIDINGER, CHARLES E | 308 EAKIN ST | | | | COLUMBUS GROVE | OH | 45830-1309 |
| RIDINGER, JOSEPHINE K | 1730 OAKDALE TER APT 2 | | | | FLORENCE | SC | 29501-8586 |
| RIDINGER, SHERMAN L | 131 DEBLANCHE AVE | | | | COLUMBUS GROVE | OH | 45830-1005 |
| RIDINGER, WILLIAM T | 1102 SQUIRES MANOR LN | | | | SOUTH PARK | PA | 15129-8413 |
| RIDINGS JR, JOHN T | 5064 LINCREST PL | | | | DAYTON | OH | 45424-2738 |
| RIDINGS, FRANCES | 150 WINDSOR CIRCLE | | | | STOCKBRIDGE | GA | 30281-1864 |
| RIDINGS, LOIS E | 6165 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9741 |
| RIDINGS, LOIS E | 6165 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9741 |
| RIDINGS, MICHAEL | PO BOX 872 | | | | SPRING HILL | TN | 37174-0872 |
| RIDINGS, NORMA L | 205 EISENHOWER DRIVE | | | | ST PETERS | MO | 63376 |
| RIDINGS, NORMA L | 205 EISENHOWER DR | | | | SAINT PETERS | MO | 63376-3897 |
| RIDINGS, WARREN E | 193 GORGET CT | | | | TROY | MO | 63379-2520 |
| RIDL, DALE F | 13860 ADELAIDE LN | | | | BROOKFIELD | WI | 53005-4966 |
| RIDL, LAURIE B | 405 BENTON ST | | | | ROSSVILLE | IL | 60963-1006 |
| RIDLEHUBER, BOB J | 1613 SPENCER LN | | | | CLEBURNE | TX | 76033-7527 |
| RIDLEN, DONNA L | 603 SAINT JOSEPH DR APT 202 | | | | KOKOMO | IN | 46901-4174 |
| RIDLEN, DONNA L | 603 ST JOSEPH DR APT202 | | | | KOKOMO | IN | 46901-4174 |
| RIDLER, CHARLES G | 165 LOCUST ST | | | | LOCKPORT | NY | 14094-4501 |
| RIDLER, KEITH C | 534 CADIEUX RD | | | | GROSSE POINTE | MI | 48230-1509 |
| RIDLEY JR, BOBBIE H | 55 WESTWOOD DR | | | | TONAWANDA | NY | 14150-5523 |
| RIDLEY JR, HAROLD F | 1728 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6715 |
| RIDLEY JR, JACK E | 3289 KEARSLEY LAKE CT | | | | FLINT | MI | 48506-1937 |
| RIDLEY, ANN M | 1449 LOMAS VERDES | | | | ROCHESTER HLS | MI | 48306-3956 |
| RIDLEY, ANNIE H. | 3020 OAKRIDGE DR | | | | DAYTON | OH | 45417-1554 |
| RIDLEY, ARTHUR A | 3349 GENOA RD | | | | CLARKSTON | MI | 48346-4023 |
| RIDLEY, BEATRICE | 340 BROOKLYN AVE | | | | DAYTON | OH | 45417-2354 |
| RIDLEY, CAROLYN S | 2458 OLD JACKSON RD | | | | LOCUST GROVE | GA | 30248-2754 |
| RIDLEY, CATHERINE | 3803 DANDRIDGE AVE | | | | DAYTON | OH | 45402-4140 |
| RIDLEY, CHARLES P | 605 RIVERBY LN | | | | DELAWARE | OH | 43015-3261 |
| RIDLEY, DALE E | 202 ST JAMES AVE | APT 24J | | | GOOSE CREEK | SC | 29445 |
| RIDLEY, DALE E | PO BOX 796 | | | | MANISTEE | MI | 49660-0796 |
| RIDLEY, DONNA M | 5403 MCNAMARA LANE | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDLEY, DONNA M | 5403 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| RIDLEY, DORIS | 36 S 11TH AVE | | | | MOUNT VERNON | NY | 10550-2909 |
| RIDLEY, DORIS | 36 SOUTH 11TH AVE | | | | MT VERNON | NY | 10550-2909 |
| RIDLEY, ERNEST E | 3502 HICKS AVE | | | | SPENCER | OK | 73084-5726 |
| RIDLEY, FRANK W | 34265 FLOWER HL | | | | FRASER | MI | 48026-5208 |
| RIDLEY, FRANKLIN H | 10839 S 12TH ST | | | | SCHOOLCRAFT | MI | 49087-8408 |
| RIDLEY, FRED O | 8281 VAN VLEET RD | | | | GAINES | MI | 48436-8929 |
| RIDLEY, FREDRICK S | 3113 STATE ROAD 580 LOT 387 | | | | SAFETY HARBOR | FL | 34695-5931 |
| RIDLEY, GARY C | 12083 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| RIDLEY, GENE C | 4034 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| RIDLEY, HAROLD F | 2458 OLD JACKSON RD | | | | LOCUST GROVE | GA | 30248-2754 |
| RIDLEY, IRVIN E | 5155 BEACHWOOD RD | | | | STANDISH | MI | 48658-9783 |
| RIDLEY, J DEL C | 34265 FLOWER HL | | | | FRASER | MI | 48026-5208 |
| RIDLEY, JOSEPH M | 910 KNOB CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-1937 |
| RIDLEY, KATHY A | 12083 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| RIDLEY, KENNETH J | PO BOX 133 | | | | COHUTTA | GA | 30710-0133 |
| RIDLEY, LAWRENCE W | 2804 OLD CHARLESTON RD | | | | GEORGETOWN | SC | 29440-4316 |
| RIDLEY, LIGE | 20410 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1750 |
| RIDLEY, LILLIAN E | 5509 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| RIDLEY, LILLIAN E | 5509 GINA DR | | | | SWART CREEK | MI | 48473 |
| RIDLEY, OSCAR | 36400 VALLEY RIDGE DR | | | | FARMINGTON HILLS | MI | 48331-1231 |
| RIDLEY, PAULA J | 453 PAGELS CT | | | | GRAND BLANC | MI | 48439-2424 |
| RIDLEY, PHYLLIS E | 229 SMITH ST. | APT. #223 | | | CLIO | MI | 48420 |
| RIDLEY, RAYMOND I | 218 HASTINGS DR | | | | GOOSE CREEK | SC | 29445-6619 |
| RIDLEY, RICHARD W | 5800 CARMEL STATION AVE | | | | CHARLOTTE | NC | 28226-8090 |
| RIDLEY, ROBERT E | 390 WASHBURN ST | | | | LOCKPORT | NY | 14094-4960 |
| RIDLEY, RUSSELL T | 5509 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| RIDLEY, SILVIA A | 7176 POPPLEWOOD | | | | DAVISON | MI | 48423 |
| RIDLEY, SILVIA A | 10 WIMPOLE DRIVE | | NORTH YORK, ONTARIO M2L 2K9 CANADA | | | | |
| RIDLEY, TIMOTHY D | 8163 ROCKWOOD AVE | | | | MOUNT MORRIS | MI | 48458-1311 |
| RIDLEY, TODD R | 1449 LOMAS VERDES | | | | ROCHESTER HILLS | MI | 48306-3956 |
| RIDLEY, TONYA R | 4335 RIVERSIDE DR APT C-Z | | | | DAYTON | OH | 45405 |
| RIDLEY, WILLIAM E | 5180 MERIT DRIVE | | | | FLINT | MI | 48506-2127 |
| RIDLEY, WILLIE L | 940 DENNISON AVE | | | | DAYTON | OH | 45408-1602 |
| RIDLING, KERMIT D | 12147 LAKELAND RD SPC 52 | | | | SANTA FE SPRINGS | CA | 90670-5965 |
| RIDLING, ROBERT M | 1678 SW LEXINGTON DR | | | | PORT ST LUCIE | FL | 34953-1629 |
| RIDLON, HELEN ROSE | 21819 13 MILE ROAD | | | | ST CLAIR SHRS | MI | 48082-1454 |
| RIDLON, HELEN ROSE | 21819 E 13 MILE RD | | | | ST CLAIR SHRS | MI | 48082-1454 |
| RIDLON, ROBERT S | 20487 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5314 |
| RIDNER, DWAYNE A | 285 114TH AVE N APT 4 | | | | ST PETERSBURG | FL | 33716-2823 |
| RIDNER, GERALD L | 949 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9060 |
| RIDNER, JOAN M | 221 LAMSON ST | | | | GRAND LEDGE | MI | 48837-1702 |
| RIDNER, MICHAEL L | 2661 DEBORAH ST | | | | MONROE | MI | 48162-9201 |
| RIDNER, PATTI S | 1128 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| RIDNER, WILLIAM T | 10633 N RUSHTON RD | | | | SOUTH LYON | MI | 48178-9135 |
| RIDNOUR, MERRY L | 1919 6TH ST | | | | PERRY | IA | 50220-1232 |
| RIDOLFI, MURIEL R | 371 CASS AVE | | | | WOONSOCKET | RI | 02895-4711 |
| RIDOLFINO, ANGELINA M | 804 WHITE PINE CIRCLE | | | | LAWRENCE TWP | NJ | 08648-2925 |
| RIDOLFO II, ROBERT L | 3855 HALSEY PL | | | | COLUMBUS | OH | 43228-2116 |
| RIDOLFO, CHARLOTTE A | 2672 MANGROVE ST | | | | ST JAMES CITY | FL | 33956-2171 |
| RIDOLFO, LINDA S | 1152 W 3RD ST | | | | SAN PEDRO | CA | 90731-2313 |
| RIDOUT, ALBERT J | 15375 SNAUBLE AVE NE | | | | CEDAR SPRINGS | MI | 49319-8893 |
| RIDOUT, PAMELA L | 18287 LINDSAY ST | | | | DETROIT | MI | 48235-3243 |
| RIDOUT, RICHARD J | 14617 GREEN CASTLE ST | | | | SMITHVILLE | MO | 64089-9143 |
| RIDPATH, RICHARD E | 6909 GRAMPIAN WAY | | | | INDIANAPOLIS | IN | 46254-3645 |
| RIDSDALE I I, HENRY T | 2211 WHISPERWOOD DR | | | | PROSPECT | KY | 40059-9092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDSDALE, ROBERT L | 13512 TURNER RD | | | | DEWITT | MI | 48820-9613 |
| RIDSDALE, VIRGINIA L | 13512 TURNER RD | | | | DEWITT | MI | 48820-9613 |
| RIEBE, CHARLES H | 2355 BRIGGS RD | | | | CENTERVILLE | OH | 45459-6622 |
| RIEBE, GLORIA B | 2682 BLACK OAK DR | | | | NILES | OH | 44446-4469 |
| RIEBE, JAMES A | 2682 BLACK OAK DR | | | | NILES | OH | 44446-4469 |
| RIEBE, JANICE L | 2020 JUSTICE LN | | | | KOKOMO | IN | 46902-3198 |
| RIEBE, ROBERT E | 61451 CRUMSTOWN TRL | | | | NORTH LIBERTY | IN | 46554-9107 |
| RIEBEL, JOSEPH J | 517 W MARION ST | | | | LITITZ | PA | 17543-2511 |
| RIEBEL, KARL J | 55401 KINGSWAY DR | | | | SHELBY TOWNSHIP | MI | 48316-1080 |
| RIEBEL, KARL M | 63303 W CHARLESTON DR | | | | WASHINGTON TWP | MI | 48095-2431 |
| RIEBEL, KENNETH J | 32959 WAREHAM CT | | | | WARREN | MI | 48092-5303 |
| RIEBERT JR, CHARLES H | 1416 LANCELOT DR | | | | BALTIMORE | MD | 21237-1531 |
| RIEBESEHL, DALE M | 16202 US HIGHWAY 24 | | | | DEFIANCE | OH | 43512-6754 |
| RIEBESEHL, DANIEL D | 217 S BRAYER ST | | | | HOLGATE | OH | 43527-9567 |
| RIEBESEHL, RICHARD L | 07 WISTERIA LN. | | | | NAPOLEON | OH | 43545 |
| RIEBESEHL, RICHARD L | 649 BECKHAM ST | | | | NAPOLEON | OH | 43545 |
| RIEBOW, DAWAIN A | 2950 SEXTON RD | | | | HOWELL | MI | 48843-8985 |
| RIEBOW, L V | 3615 W MICHIGAN AVE | | | | LANSING | MI | 48917-3633 |
| RIEBOW, LARRY E | 1425 KEMPER AVE | | | | HOLT | MI | 48842-9511 |
| RIEBOW, RICHARD O | 608 CLEMENT RD | | | | LANSING | MI | 48917-3648 |
| RIEBOW, RITCHIE A | 1067 11 MILES RD WEST | | | | BITELY | MI | 49309 |
| RIEBSCHLEGER, RICHARD E | 12288 DICE RD | | | | FREELAND | MI | 48623-9282 |
| RIECHEL, DAVID G | 11110 LINBROOK LN | | | | DULUTH | GA | 30097-1753 |
| RIECK, GEORGE H | 4251 MANKE RD | | | | FAIRGROVE | MI | 48733-9746 |
| RIECK, GERALD C | 211 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5112 |
| RIECK, GORDON L | 13368 BOIS D ARC LN | | | | FRISCO | TX | 75035-0077 |
| RIECK, KENNETH H | 531 N KNIGHT RD | | | | BAY CITY | MI | 48708-9165 |
| RIECKE, W T | 2956 WILD JUNIPER TRL | | | | TRAVERSE CITY | MI | 49686-3856 |
| RIECKENBERG, JOHN A | 1003 GLENVIEW DR | | | | STEELEVILLE | IL | 62288-1109 |
| RIECKHOFF, MERWYN | PO BOX 5232 | | | | BRADENTON | FL | 34281-5232 |
| RIECKHOFF, TOM K | 1524 WILLIAM ST | | | | RACINE | WI | 53402-4164 |
| RIECKMAN, LILY A | 13356 LARRAY LN | | | | CEDAR SPRINGS | MI | 49319-8244 |
| RIED, FRIEDRICH | 7437 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 |
| RIED, KATHLEEN A | 623 S CROOKS RD | | | | CLAWSON | MI | 48017-1882 |
| RIED, MARGARET A | 754 DEER PATH TRL | | | | WATERFORD | MI | 48327-4342 |
| RIED, PETER P | 6381 VILLAGE GREEN CIR APT 10 | | | | PORTAGE | MI | 49024-2680 |
| RIED, ROBERT L | 3371 E CR 550 S | | | | GAS CITY | IN | 46933 |
| RIED, RONALD G | PO BOX 275 | | | | MASON | MI | 48854-0275 |
| RIEDE JR, PETER M | PO BOX 220 | | | | AFTON | WY | 83110-0220 |
| RIEDE, JUDY M | PO BOX 220 | | | | AFTON | WY | 83110-0220 |
| RIEDE, MARILYN M | 926 PALMETTO DR APT 9 | | | | SAGINAW | MI | 48604-1854 |
| RIEDEL JR, WALTER F | 6281 MUIRHEAD WEST DR | | | | BAY CITY | MI | 48706-9393 |
| RIEDEL, APOLONIA E | 508 BURTON RD | | | | GLENBURNIE | MD | 21061-4656 |
| RIEDEL, APOLONIA E | 508 BURTON RD | | | | GLEN BURNIE | MD | 21061-4656 |
| RIEDEL, ARLYNE N | 8960 E SUPERSTITION DR | | | | PRESCOTT VALLEY | AZ | 86314-8333 |
| RIEDEL, DAVID J | 2700 PALMS RD | | | | COLUMBUS | MI | 48063-4511 |
| RIEDEL, DAVID P | 4651 HAMLET DR S | | | | SAGINAW | MI | 48603-1988 |
| RIEDEL, ELLEN J | 2780 HARNISH DR | | | | ALGONQUIN | IL | 60102-6858 |
| RIEDEL, FREDERICK W | 12950 BURT RD | | | | BIRCH RUN | MI | 48415-9329 |
| RIEDEL, GERALD F | 4025 CHURCH RD | | | | CASCO | MI | 48064-2405 |
| RIEDEL, HAROLD E | 129 CHIMNEY RDG | | | | CHARDON | OH | 44024-4003 |
| RIEDEL, HARVEY C | 2588 LADDIE CT | | | | ANDERSON | IN | 46012-9409 |
| RIEDEL, JACK A | 5685 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9401 |
| RIEDEL, JACK F | 2015 BLANCHET RD | | | | CORINTH | KY | 41010-3417 |
| RIEDEL, JAMES D | 4312 ENCINITA AVE | | | | ROSEMEAD | CA | 91770-1430 |
| RIEDEL, JOHN J | 7038 CHELSEA DAY LN | | | | TEGA CAY | SC | 29708-8369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIEDEL, JUDITH K | 808 MANN AVE | | | | FLINT | MI | 48503-4956 |
| RIEDEL, JUDITH K | 808 MANN AVE | | | | FLINT | MI | 48503-4956 |
| RIEDEL, KENNETH W | 13193 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| RIEDEL, LARRELL R | 1606 RIDGE AVE | | | | KANSAS CITY | KS | 66102-4944 |
| RIEDEL, MARIETTE K | 575 DODGE LK AVE | | | | HARRISON | MI | 48625-9310 |
| RIEDEL, MARIETTE K | 575 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9310 |
| RIEDEL, MARVIN C | 655 HARTFORD SQ | | | | HARTFORD | WI | 53027-1982 |
| RIEDEL, RAY B | 1844 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1413 |
| RIEDEL, RICHARD C | 235 S FAIRFAX ST | | | | DENVER | CO | 80246-1142 |
| RIEDEL, RICHARD C | 1662 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| RIEDEL, RICHARD W | 23613 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2148 |
| RIEDEL, RICHARD W | 32629 AVONDALE ST | | | | WESTLAND | MI | 48186-4982 |
| RIEDEL, THOMAS E | PO BOX 3006 | | | | EDWARDS | CO | 81632-3006 |
| RIEDEL, WAYNE R | 7320 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9720 |
| RIEDEL, WILLIAM J | 508 BURTON RD | | | | GLEN BURNIE | MD | 21061-4656 |
| RIEDEL-HILL, DONNA M | 2864 SW KNOLLWOOD CT | | | | TOPEKA | KS | 66611-1618 |
| RIEDELBAUCH, JOHANNA W | #3A WEINBERG STREET KOEDNITZ | | GERMANY 95361 | | | | |
| RIEDEMAN JR, WILLIAM H | 3191 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9741 |
| RIEDEN, DAVID D | 2731 ALDRIN DR | | | | LAKE ORION | MI | 48360-1901 |
| RIEDER, FRANKIE P | 16521 BORTON DR | | | | CHESANING | MI | 48616-1741 |
| RIEDER, FRIEDA J | 2109 ANOKA ST | | | | FLINT | MI | 48532-4512 |
| RIEDER, FRIEDA J | 2109 ANOKA STREET | | | | FLINT | MI | 48532-4512 |
| RIEDER, GENE R | 2201 S CRENSHAW RD | | | | INDEPENDENCE | MO | 64057-3016 |
| RIEDER, HEIKE M | 2735 EASTLAND DR | | | | GRAND PRAIRIE | TX | 75052-0736 |
| RIEDERICH, JAMES E | 33614 PICCIOLA DR | | | | FRUITLAND PARK | FL | 34731-6118 |
| RIEDFORD, ROBERT J | 407 WAYFIELD LANE | | | | CARY | NC | 27518-6371 |
| RIEDI, DIANE M | 1615 CARLTON DR | | | | RACINE | WI | 53402-3208 |
| RIEDISSER, ANGELA | 3947 SANDTRAP CIRCLE | | | | MASON | OH | 45040 |
| RIEDISSER, ANGELA | 3947 SANDTRAP CIR | | | | MASON | OH | 45040-2172 |
| RIEDISSER, JOSEPH E | PO BOX 134 | 23275 MULE DEER LANE | | | CONGRESS | AZ | 85332-0134 |
| RIEDL, EDELTRUD | 935 BLACKBERRY LN | | | | WEBSTER | NY | 14580-8921 |
| RIEDL, JAMES M | 147 CREEKSIDE DR | | | | BOLINGBROOK | IL | 60440-2751 |
| RIEDLINGER, CHARLES V | 11929 FANE CT | | | | ORLAND PARK | IL | 60467-6096 |
| RIEDLINGER, MARK E | 1122 LEVELY RD | | | | BEAVERTON | MI | 48612-8409 |
| RIEDMAIER, ANNA L | 328 WILSON AVE | | | | PORT CLINTON | OH | 43452 |
| RIEDMAIER, NORMA M | 911 COLUMBIA AVE | | | | PORT CLINTON | OH | 43452-2203 |
| RIEDMAIER, NORMA M | 911 COLUMBIA AVE | | | | PORT CLINTON | OH | 43452-2203 |
| RIEDY, GLENN F | 12407 SUNDANCE DR | | | | STANWOOD | MI | 49346-9639 |
| RIEDY, JAMES E | 33 BIRDSONG CIR | | | | EAST AMHERST | NY | 14051-1650 |
| RIEDY, LOUIS W | 4670 CLUNIE ST | | | | SAGINAW | MI | 48638-6522 |
| RIEDY, MARY C | 5481 HOLLOW OAK CT.,APT | 3B | | | INDIANAPOLIS | IN | 46250 |
| RIEDY, SHARI L | 3318 LONG ST | | | | BURTON | MI | 48519-1559 |
| RIEDY, THERESA | 901 N BAUMAN ST | | | | INDIANAPOLIS | IN | 46214-3717 |
| RIEF, JAMES R | 1724 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-4776 |
| RIEF, MARIA T | FRIEDHOFWEG 3 | | KRESSBRONN BODENSEE GERMANY 88079 | | | | |
| RIEF, VIOLA A | UNIT 24 | 2718 NORTHVIEW ROAD | | | WAUKESHA | WI | 53188-2034 |
| RIEFE, MARK T | 1274 DURWOOD CT | | | | BRIGHTON | MI | 48116-6760 |
| RIEFE, RICHARD K | 821 TIMBERWOOD LN | | | | SAGINAW | MI | 48609-8522 |
| RIEFEL, MARY R | 706 DAYTON AVE | | | | KALAMAZOO | MI | 49048-2102 |
| RIEFEL, RICHARD P | PO BOX 173 | | | | ALANSON | MI | 49706-0173 |
| RIEFENSTAHL, INEZ B | 1521 HEDGEFORD DR APT 3 | | | | CHESTERFIELD | MO | 63017-4947 |
| RIEFENSTAHL, INEZ B | 1521 HEDGEFORD DRIVE, APT.3 | | | | CHESTERFIELD | MO | 63017-4947 |
| RIEFENSTAHL, MARGARET | 387 RENEE DR | | | | BAYPORT | NY | 11705-1224 |
| RIEFER, RENEE M | 237 WAVERLY DR | | | | VIRGINIA BEACH | VA | 23452-4233 |
| RIEFFER, JEROME G | 1203 BELLEAU LAKE DR | | | | O FALLON | MO | 63366-3117 |
| RIEFLER, KATHY J | 12912 LOCH DHU LANE | | | | FORT WAYNE | IN | 46814-7487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIEFLER, KENNETH D | 12912 LOCH DHU LANE | | | | FORT WAYNE | IN | 46814-7487 |
| RIEFLIN, KATHILENE | 1684 HURON DR | | | | MARION | IA | 52302-9172 |
| RIEFLIN, KATHILENE | 1684 HURON ST | | | | MARION | IA | 52302-9172 |
| RIEG, DONALD J | 2610 50TH AVE E APT 107 | | | | BRADENTON | FL | 34203-3718 |
| RIEG, DONALD J | 4106 34TH ST EAST | | | | BRADENTON | FL | 34208 |
| RIEGE, MICHELLE R | 4227 EATON LEWISBURG RD | | | | EATON | OH | 45320-9712 |
| RIEGEL, ALLEN R | 207 ELLIS DR | | | | GREENFIELD | IN | 46140-1324 |
| RIEGEL, CHARLES A | 9491 BYERS RD | | | | MIAMISBURG | OH | 45342-4353 |
| RIEGEL, CHRISTOPHER E | 114 BRENDA BLVD | | | | WEST ALEXANDRIA | OH | 45381-9384 |
| RIEGEL, DON E | 6400 DURBAN RD | | | | DAYTON | OH | 45459-2936 |
| RIEGEL, ELIZABETH M | 7880 DEERHILL DR | | | | CLARKSTON | MI | 48346-1244 |
| RIEGEL, ESMERALDA | 3095 LINDEN LN APT 111 | | | | FLINT | MI | 48507-1132 |
| RIEGEL, GARY L | 9986 BASELINE RD | | | | BATTLE CREEK | MI | 49017-9765 |
| RIEGEL, HENRY J | 429 PETERS DR | | | | WAUKESHA | WI | 53188-2458 |
| RIEGEL, JEANETTE M | 840 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1243 |
| RIEGEL, JOHN C | 10586 KERRIGAN CT | | | | SANTEE | CA | 92071-1208 |
| RIEGEL, KARL-HEINZ | 8169 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8166 |
| RIEGEL, KEITH M | 915 WESLEY RD | | | | FINKSBURG | MD | 21048-1220 |
| RIEGEL, NANCY A | 32813 HARMON CT | | | | ROSEVILLE | MI | 48066-1099 |
| RIEGEL, ROBERT W | 13300 TERRY DR | | | | SHELBY TOWNSHIP | MI | 48315-5365 |
| RIEGEL, ROGER | 7880 DEERHILL DR | | | | CLARKSTON | MI | 48346-1244 |
| RIEGER III, HARRY B | 931 RARITAN AVE | | | | MANVILLE | NJ | 08835-2158 |
| RIEGER, ANTHONY G | PO BOX 228 | 109 SUNSET DR; | | | OTTOVILLE | OH | 45876-0228 |
| RIEGER, CHARLOTTE D | 17 GOLF VIEW DR | | | | ENGLEWOOD | FL | 34223-1802 |
| RIEGER, DOROTHY M | 18552 RIEGER RD | | | | WILDWOOD | MO | 63005-8414 |
| RIEGER, DOROTHY M | 18552 REIGER RD | | | | WILDWOOD | MO | 63005-8414 |
| RIEGER, FRANK J | 30206 UNDERWOOD DR | | | | WARREN | MI | 48092-4858 |
| RIEGER, HELEN | 26945 W. 207TH ST. | | | | GARDNER | KS | 66030-9116 |
| RIEGER, HELEN | 26945 W 207TH ST | | | | GARDNER | KS | 66030-9116 |
| RIEGER, IRENE | 235 N HAYFORD AVE | | | | LANSING | MI | 48912-4144 |
| RIEGER, JAMES A | APT 215 | 1 MCGWIRE ROAD | | | LADERA RANCH | CA | 92694-0337 |
| RIEGER, LAWRENCE C | 3049 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6817 |
| RIEGER, MARTHA J | 3513 GALLOWAY ROAD | | | | SANDUSKY | OH | 44870-6020 |
| RIEGER, MONTE L | 3882 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-8372 |
| RIEGER, PATRICIA R | 22918 ENGLEHARDT ST | | | | ST CLAIR SHRS | MI | 48080-2126 |
| RIEGER, ROBERT D | 6727 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7040 |
| RIEGER, ROBERT J | 136 YOUNGBLOOD AVE | | | | SHAVERTOWN | PA | 18708-1235 |
| RIEGER, ROBERT L | 12840 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9755 |
| RIEGER, RONALD D | 2658 APPLEGATE ST | | | | INDIANAPOLIS | IN | 46203-5146 |
| RIEGER, RONALD M | 16635 WILLOW RIDGE LN | | | | BROOKFIELD | WI | 53005-1315 |
| RIEGER, RUBY W | 401 N BUTTER ST APT 107 | | | | GERMANTOWN | OH | 45327-8373 |
| RIEGER, SHARON | 181 COGGINS RD | | | | FARMERVILLE | LA | 71241-5047 |
| RIEGER, STEVEN S | 3852 N FLINT RD | | | | ROSCOMMON | MI | 48653-8559 |
| RIEGER, STEVEN W | 14- 715 CO RD Z | | | | NAPOLEON | OH | 43545 |
| RIEGER, TIMOTHY J | 2286 KENTWOOD DR | | | | MANSFIELD | OH | 44903-9650 |
| RIEGERT, GERALD T | 918 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-3165 |
| RIEGERT, HERBERT J | 258 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| RIEGERT, STEPHEN A | 280 RIVERSIDE ST | | | | JANESVILLE | WI | 53548-5243 |
| RIEGLE, BETTY L | 7417 CARPENTER | | | | DAVISON | MI | 48423-8914 |
| RIEGLE, BETTY L | 7417 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 |
| RIEGLE, DANA J | 3537 N BOWIE RD | | | | GOLDEN VALLEY | AZ | 86413 |
| RIEGLE, DANA J | 3537 N BOWIE RD | | | | GOLDEN VALLEY | AZ | 86413-9207 |
| RIEGLE, KATHRYN A | 84 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1842 |
| RIEGLE, LAURA E | 363 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6816 |
| RIEGLE, MARK E | 2675 LEXINGTON STEAM CORNERS RD | | | | LEXINGTON | OH | 44904-8610 |
| RIEGLE, ROBERT L | 6966 SY RD | | | | NIAGARA FALLS | NY | 14304-4614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIEGLE, ROBERT R | 84 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1842 |
| RIEGLER, JOHN B | 4926 SPANISH OAKS CIR | | | | FERNANDINA BEACH | FL | 32034-5679 |
| RIEGLER, MARJORIE R | 1321 TAYLOR ST | | | | BAY CITY | MI | 48708-8278 |
| RIEGLER, MARJORIE R | 1321 TAYLOR | | | | BAY CITY | MI | 48708-8278 |
| RIEGLING, DIAN A | 5876 WICKFIELD DR | | | | PARMA HEIGHTS | OH | 44130-2171 |
| RIEGLING, DIAN A | 5876 WICKFIELD | | | | PARMA HTS | OH | 44130-2171 |
| RIEGLING, ROBERT L | 3115 KNEELAND RD | | | | LEWISTON | MI | 49756-7546 |
| RIEGNER JR, FRANK A | 606 SHIRLENE RD | | | | NORRISTOWN | PA | 19403-4182 |
| RIEGNER, DAVID A | 6770 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3432 |
| RIEGSECKER, MARK S | 16856 HILL RD | | | | DEFIANCE | OH | 43512-8927 |
| RIEHL, LINDA L | 31450 FAIRFAX | | | | LIVONIA | MI | 48152-1543 |
| RIEHL, LINDA L | 31450 FAIRFAX ST | | | | LIVONIA | MI | 48152-1543 |
| RIEHLE, ALVIN A | 3214 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4530 |
| RIEHLE, BRADFORD J | 5466 PLEASANT HILL CIR APT C | | | | INDIANAPOLIS | IN | 46224-6828 |
| RIEHLE, MARLINE E | PO BOX 486 | | | | BUELLTON | CA | 93427-0486 |
| RIEHM JR, ELWOOD E | 110 SE 40TH ST | | | | CAPE CORAL | FL | 33904-8318 |
| RIEHM, ELWOOD W | 124 RAYDAN WAY | | | | NORTH EAST | MD | 21901-2673 |
| RIEHN, CHARLES E | 5919 OLD SCOTTSVILLE RD | | | | ALVATON | KY | 42122-9713 |
| RIEHS, MICHAEL E | 47356 CAYLEE DR | | | | SHELBY TOWNSHIP | MI | 48315-5057 |
| RIEI, RICHARD A | 100 FOXCROFT RD | | | | LEXINGTON | OH | 44904-9706 |
| RIEKE, DAVID R | 12564 WOLF RD | | | | DEFIANCE | OH | 43512-8900 |
| RIEKE, ERIC M | 21723 OAK FOREST DR | | | | DEFIANCE | OH | 43512-8676 |
| RIEKE, JEAN | 12564 WOLF RD | | | | DEFIANCE | OH | 43512-8900 |
| RIEKE, KENNETH R | 12564 WOLF ROAD | | | | DEFIANCE | OH | 43512-8900 |
| RIEKE, MICHAEL W | 27229 NAGEL RD. RT. 3 | | | | DEFIANCE | OH | 43512 |
| RIEKE, VERNON L | 2261 W 100 N | | | | GREENFIELD | IN | 46140-8487 |
| RIEKE, WILLIAM F | RT. 1 30454 MANSFIELD RD. | | | | NEW BAVARIA | OH | 43548 |
| RIEKKOFF, CHARLES W | 3700 OSBORNE BLVD | | | | RACINE | WI | 53405-2033 |
| RIEL, FREDERICK J | 3628 SPRING VALLEY DR | | | | BEDFORD | TX | 76021-2228 |
| RIELLO, ANTHONY | 10A LARK ST | | | | MANCHESTER | NJ | 08759-5188 |
| RIEM, PETER J | 11648 A 50 ROAD | | | | DELTA | CO | 81416 |
| RIEMAN, ANNABELLE C | PO BOX 823 | 222 NORTH MAIN ST | | | ANSONIA | OH | 45303-0823 |
| RIEMAN, DUANE R | 10646 SEBEWAING RD | | | | SEBEWAING | MI | 48759-9715 |
| RIEMAN, ETHELDA G | 2304 PARKVIEW LN | | | | ELWOOD | IN | 46036-1378 |
| RIEMAN, ETHELDA G | 2304 PARKVIEW LANE | | | | ELWOOD | IN | 46036-1378 |
| RIEMAN, JOHN R | 7525 STATE ROUTE 108 | | | | OTTAWA | OH | 45875-9678 |
| RIEMAN, KENNETH L | 6229 N 600 W | | | | FAIRLAND | IN | 46126-9766 |
| RIEMAN, LINDA KAYE | 5894 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| RIEMAN, MICHAEL V | RR 1 | | | | LEIPSIC | OH | 45856 |
| RIEMAN, MICHAEL V | BOX 1697 SR 613 | | | | LEIPSIC | OH | 45856 |
| RIEMAN, PAUL J | 1086 W MCLEAN AVE | | | | FLINT | MI | 48507-3622 |
| RIEMAN, RICHARD G | 2611 ALLAIRE AVE | | | | CINCINNATI | OH | 45239-7235 |
| RIEMAN, RICHARD R | 905 SHELMAR LN | | | | ORTONVILLE | MI | 48462-9784 |
| RIEMAN, ROBERT R | 4970 SHAKER HEIGHTS CT APT 102 | | | | NAPLES | FL | 34112-8444 |
| RIEMAN, WILLIAM R | 12499 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3038 |
| RIEMAN, WILLIAM V | 10129 ROAD 8 | HAWTHORNE ST. | | | OTTAWA | OH | 45875-9727 |
| RIEMENSCHNEIDER, JERRY L | 4090 PLEASANTVILLE RD NE | | | | PLEASANTVILLE | OH | 43148-9787 |
| RIEMER, MICHAEL R | 6145 NORTH POND PTE. | | | | GRAND BLANC | MI | 48439 |
| RIEMER, RUDOLPH | 60 TAYLOR JAMES BLVD | C/O LAURA A. SADEGHI | | | WADSWORTH | OH | 44281-8595 |
| RIEMER, TERRANCE L | 3721 LA MANCHA DRIVE | | | | JANESVILLE | WI | 53546-1418 |
| RIEMER, TERRANCE L | 1736 GATEWAY BLVD | APT 132 | | | BELOIT | WI | 53511-9810 |
| RIEMER, WILLIAM B | 2104 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2039 |
| RIEMERSMA, NICHOLAS | 2160 BANNER DRIVE SW, APT G39 | | | | WYOMING | MI | 49509 |
| RIENAS, ANGELA S | B805/55 BAY ST | | | PORT MELBOURNE 00000 AUSTRALIA 3207 | | | |
| RIENAS, ARTHUR W | 2265 CHURCH RD | | | | BAD AXE | MI | 48413-9080 |
| RIENAS, RUSSEL F | 1935 N ENGLEHART RD | | | | DEFORD | MI | 48729-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIENBOLT, ERNEST E | PO BOX 124 | | | | METCALF | IL | 61940-0124 |
| RIENDEAU, FRANCES ANN | 7 SUTTER CT | | | | DAYTONA BEACH | FL | 32119-1637 |
| RIENDEAU, HENRY E | 319 PRIVILEGE ST APT 5 | | | | WOONSOCKET | RI | 02895-1207 |
| RIENDEAU, LEO A | 260 ALDRICH ST | | | | UXBRIDGE | MA | 01569-2133 |
| RIENDEAU, MARIE E | 498 PARK AVE | | | | WOONSOCKET | RI | 02895-5340 |
| RIENDEAU, MARTIN R | PO BOX 575 | | | | CLIO | MI | 48420-0575 |
| RIENDEAU, ROBERT A | 51 BLACK PLAIN RD | | | | NORTH SMITHFIELD | RI | 02896-8002 |
| RIENDEAU, RUTH T | 319 PRIVILEGE ST APT 5 | | | | WOONSOCKET | RI | 02895-1207 |
| RIENDEAU, RUTH T | 319 PRIVILEGE ST #5 | | | | WOONSOCKET | RI | 02895-1207 |
| RIENKS, TIMOTHY J | 724 W GLEN ARBOR WAY | | | | BLOOMINGTON | IN | 47403-4539 |
| RIENSTRA, WILLIAM T | 1005 OAK AVE | | | | CANON CITY | CO | 81212-2238 |
| RIEPE, BILLY J | 2121 BRUCE ST | | | | LAKELAND | FL | 33801-2441 |
| RIEPER, RICHARD J | 3026 ELMBROOK WAY | | | | BEAVERCREEK | OH | 45431-7709 |
| RIERSON JR, J M | 208 TANGLE DR | | | | JAMESTOWN | NC | 27282-9412 |
| RIERSON, DANIEL D | 4094 N ELMS RD | | | | FLUSHING | MI | 48433-1831 |
| RIERSON, DAVID A | 6277 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9716 |
| RIERSON, DONNA E | 4055 S HEMLOCK LN BOX 312 | | | | MT MORRIS | MI | 48458 |
| RIERSON, PAULINE B | 4646 E REX STREET | | | | TUCSON | AZ | 85706-7912 |
| RIERSON, THOMAS H | 5167 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| RIES JR, ROBERT E | 3265 ELDEAN RD | | | | COVINGTON | OH | 45318-8960 |
| RIES, ALBERTA M | 5253 ASHEVILLE HWY | | | | PISGAH FOREST | NC | 28768-8823 |
| RIES, CHAD A | 8775 W RIDGEVILLE RD | | | | MORENCI | MI | 49256-9531 |
| RIES, CHARLES H | 754 BROWNELL AVE | | | | SAINT LOUIS | MO | 63122-3235 |
| RIES, DON K | 2207 N 151ST ST # 151 | | | | OMAHA | NE | 68116 |
| RIES, DUANE R | 2155 CREEKSIDE DR SW | | | | BYRON CENTER | MI | 49315-8253 |
| RIES, GARY L | 115 WAYNE AVE | | | | DEFIANCE | OH | 43512-2152 |
| RIES, GARY L | PO BOX 1254 | | | | BRIGHTON | MI | 48116-2854 |
| RIES, GENE E | 788 POWELL CHAPEL RD | | | | PULASKI | TN | 38478-6821 |
| RIES, GILBERT D | 280 BROWN RD | | | | DANSVILLE | MI | 48819-9716 |
| RIES, HARRY B | 88 ESTATE DR | | | | BROOKVILLE | OH | 45309-9265 |
| RIES, HARVEY P | 2731 STATION RD | | | | MEDINA | OH | 44256-9488 |
| RIES, HELEN N | 6235 COLUMBIA ST | | | | HASLETT | MI | 48840-8225 |
| RIES, ILA J | 300 S MAIN ST APT 544 | | | | DAVISON | MI | 48423-1646 |
| RIES, ILA J | 300 S MAIN ST APT 544 | | | | DAVISON | MI | 48423-1646 |
| RIES, JAMES J | 951 DRAVIS ST | | | | GIRARD | OH | 44420-2021 |
| RIES, JEROME | 4419 SNOOK RD | | | | METAMORA | MI | 48455-9736 |
| RIES, JEROME F | 7075 STONINGTON RD | | | | CINCINNATI | OH | 45230-3841 |
| RIES, KENNETH H | 4372 TERRACE DR | | | | CINCINNATI | OH | 45245-1422 |
| RIES, MARK L | 2325 SADLER ST | | | | SANDUSKY | OH | 44870-4850 |
| RIES, MARTIN | 1845 CHAPELWOOD BLVD | | | | MANSFIELD | OH | 44907-2293 |
| RIES, MARTIN J | 2503 ST RT #183 | | | | ATWATER | OH | 44201 |
| RIES, P J | 2369 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9578 |
| RIES, PAUL S | 28961 BOSTON ST | | | | ST CLAIR SHRS | MI | 48081-1027 |
| RIES, RICHARD A | 215 LAWTON ST | | | | MASON | MI | 48854-1815 |
| RIES, RICHARD L | 201 LORBERTA LN | | | | WATERFORD | MI | 48328-2509 |
| RIES, ROBERT D | 808 WEST MAIN STREET | | | | GRAND LEDGE | MI | 48837-1004 |
| RIES, SHARON A | 3941 MARSCHALL RD | | | | SHAKOPEE | MN | 55379-3352 |
| RIES, STANLEY H | 4228 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1162 |
| RIES, THOMAS L | 32 B ARKWRIGHT ROAD | | | LONDON NW36BH UNITED KINGDOM | | | |
| RIES, WALLACE F | 3707 BOOS RD | | | | HURON | OH | 44839-2045 |
| RIESBERG, ELIZABETH M | 5873 PATTERSON DR | | | | TROY | MI | 48085-3968 |
| RIESBERG, JAMES J | 5873 PATTERSON DR | | | | TROY | MI | 48085-3968 |
| RIESBERG, PATRICIA J | APT 117 | 150 CROSSVILLE STREET | | | CANTONMENT | FL | 32533-6589 |
| RIESE, ING | 628 NORTH DISSTON AVE | | | | TARPON SPRINGS | FL | 34689-4024 |
| RIESECK, REGINA R | 166 CURTIS DR | | | | BEAVER FALLS | PA | 15010-1003 |
| RIESEN, DAVID G | 6103 N TIMBER LN | | | | CHURUBUSCO | IN | 46723-9326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIESEN, DORIS C | BOX 71 | | | | KEYSTONE | IN | 46759-0071 |
| RIESEN, DORIS C | PO BOX 71 | | | | KEYSTONE | IN | 46759-0071 |
| RIESEN, JULES E | 1974 SETTING SUN TRL | | | | TALLAHASSEE | FL | 32303-2635 |
| RIESENBECK, CAROL L | 17950 RED PINE DR | | | | KENT CITY | MI | 49330-9417 |
| RIESENBECK, ELDON H | 115 MCMICKEN AVE | | | | CINCINNATI | OH | 45210 |
| RIESENBERG, BETTY L | PO BOX 202 | | | | WEST CHESTER | OH | 45071-0202 |
| RIESENBERG, WILLIAM C | 11828 MANGROVE LN | | | | SPRINGDALE | OH | 45246-2411 |
| RIESENBERGER, MICHAEL | 11 CARDIFF CT E | | | | NEWARK | DE | 19711-3443 |
| RIESER, JANET T | 245 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1826 |
| RIESER, KATHY M | 603 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2886 |
| RIESGO, JORGE S | 10726 W 115TH PL | | | | OVERLAND PARK | KS | 66210-3835 |
| RIESS, ALICE M | 15143 CHIPPEWA DR | | | | WARREN | MI | 48088-2091 |
| RIESS, GEORGE P | 17332 PARKLANE ST | | | | LIVONIA | MI | 48152-2724 |
| RIESS, JOHN W | 8771 ESSEN DR | | | | STERLING HTS | MI | 48314-1650 |
| RIESS, JOSEPH A | 1047 INDEPENDENCE DR | | | | KETTERING | OH | 45429-5641 |
| RIESS, MARION | 3951 AUDREY RAE LN | | | | HOWELL | MI | 48843-6609 |
| RIESS, MARION | 3951 AUDREY RAE LN | | | | HOWELL | MI | 48843-6609 |
| RIESTER, MARION I | 32 ALYS DR W | | | | DEPEW | NY | 14043-1405 |
| RIESTER, THOMAS A | 7432 GRENLOCK DR | | | | SYLVANIA | OH | 43560-3673 |
| RIESTERER, MILDRED M | PO BOX 1885 | | | | SANDUSKY | OH | 44871-1885 |
| RIESTERER, MILDRED M | PO BOX 1885 | | | | SANDUSKY | OH | 44871-1885 |
| RIESTERER, RONALD L | 828 TYLER STREET | | | | SANDUSKY | OH | 44870-3222 |
| RIESZ, JOHN C | 1159 AVONDALE RD | | | | SOUTH EUCLID | OH | 44121-2924 |
| RIESZ, NICHOLAS G | 42 STERLING AVE | | | | BUFFALO | NY | 14216-2808 |
| RIETH, GARY E | 9342 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9731 |
| RIETH, JAMES M | 109 LYNNVIEW DR | | | | MASON | OH | 45040-1819 |
| RIETH, JANET K | 777 S HADLEY RD | | | | ORTONVILLE | MI | 48462 |
| RIETH, ROBERT W | 110 SUMAC CT | | | | SAINT CHARLES | IL | 60174-5532 |
| RIETHMEIER, DONALD L | PO BOX 67 | | | | CLIO | MI | 48420-0067 |
| RIETHMEIER, GERTRUDE H | 909 1ST ST | | | | ROCHESTER | MI | 48307-1883 |
| RIETHMEIER, JAMES M | 6884 WOLVERINE RD | | | | WOLVERINE | MI | 49799-9679 |
| RIETHMILLER, AUDREY | 16476 RADISON DR #257 | | | | MACOMB | MI | 48044 |
| RIETHMILLER, LINDA J | 13696 BURNING TREE LN | | | | PLYMOUTH | MI | 48170-2699 |
| RIETKERK, ROBERT E | 5669 W F AVE | | | | KALAMAZOO | MI | 49009-8832 |
| RIETKERK, WILLIAM V | 7357 W H AVE | | | | KALAMAZOO | MI | 49009-8586 |
| RIETOW, WILLIAM H | 2485 CANTERWOOD | | | | HIGHLAND | MI | 48357-4229 |
| RIETSCH, JOSEPH L | 5458 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9595 |
| RIETZ, ALAN D | 5666 SHAWNEE RD | | | | SANBORN | NY | 14132-9228 |
| RIETZ, MICHAEL J | 617 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1904 |
| RIETZKE JR, JACQUES D | 808 EATON LN | | | | LAKE VILLA | IL | 60046-5036 |
| RIEU, RUTH E | 1043 BROAD AVE APT 1 | | | | BELLE VERNON | PA | 15012-1762 |
| RIEU, RUTH E | 1043 BROAD AVE. | APT#1 | | | BELLVERNON | PA | 15012 |
| RIEVERT, DENNIS J | PO BOX 101 | | | | GAGETOWN | MI | 48735-0101 |
| RIEVERT, DOROTHY L | 725 10TH ST | | | | SEBEWAING | MI | 48759-1220 |
| RIEVERT, DOROTHY L | 725 10TH ST | | | | SEBEWAING | MI | 48759-1220 |
| RIEVES, RONALD J | 1480 W ALWARD RD | | | | DEWITT | MI | 48820-9784 |
| RIEVES, RONALD L | 1100 BARR AVE | | | | LANSING | MI | 48911-4018 |
| RIEWOLDT, ADDIE NELL | 613 BARTLETT ST | | | | LOGANSPORT | IN | 46947-4713 |
| RIEWOLDT, ADDIE NELL | 613 BARTLETT ST | | | | LOGANSPORT | IN | 46947 |
| RIFE II, RICHARD D | 6016 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4780 |
| RIFE, ALVIN E | APT 2615 | 512 OLD HICKORY BOULEVARD | | | NASHVILLE | TN | 37209-6109 |
| RIFE, ARLEN | 1226 W MAPLE AVE | | | | FLINT | MI | 48507-3734 |
| RIFE, ARVIL | 70 SANDHILL LN | | | | MILLRY | AL | 36558-5442 |
| RIFE, BEVERLY J | 10686 CONVERSE RD | | | | FOWLERVILLE | MI | 48836-9615 |
| RIFE, BRADLEY C | 3281 S TERM ST | | | | BURTON | MI | 48529-1420 |
| RIFE, CAROL J | 794 MICHIGAN DR | | | | FALLING WATERS | WV | 25419-3991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIFE, CLAUDE D | 743 N 670 E | | | | PERU | IN | 46970-8497 |
| RIFE, EDWARD F | PO BOX 17 | | | | PENNS PARK | PA | 18943-0017 |
| RIFE, ELLIS | PO BOX 264 | | | | CLAY CITY | KY | 40312-0264 |
| RIFE, ERVINA B | 5649 BAR DEL EAST DR | | | | INDIANAPOLIS | IN | 46221-4400 |
| RIFE, ERVINA B | 5649 BARDEL E DRIVE | | | | INDIANAPOLIS | IN | 46221 |
| RIFE, EUGENE W | 2350 WATKINS LAKE RD APT 200 | | | | WATERFORD | MI | 48328-1469 |
| RIFE, FRANCES A | 9626 MAPLE DR. | | | | INDIANAPOLIS | IN | 46280 |
| RIFE, GEORGE R | 3204 DOUBLER DR | | | | AKRON | OH | 44319-2534 |
| RIFE, GERALD | 5649 BAR DEL EAST DRIVE | | | | INDIANAPOLIS | IN | 46221-4400 |
| RIFE, HENRY | 6188 TAYLOR DR | | | | FLINT | MI | 48507-4656 |
| RIFE, HERMAN | 8127 PHIRNE RD E | | | | GLEN BURNIE | MD | 21061-5322 |
| RIFE, JAMES E | 3110 JOHN HURD RD | | | | FELTON | DE | 19943-3222 |
| RIFE, JAMES L | 794 MICHIGAN DR | | | | FALLING WATERS | WV | 25419-3991 |
| RIFE, JAMES W | 882 RUMA RD | | | | COLUMBUS | OH | 43207-4210 |
| RIFE, JIMMY D | 1322 INGLESIDE AVE | | | | FLINT | MI | 48507-2346 |
| RIFE, JOHN E | 101 E 4TH ST | | | | TILTON | IL | 61833-7414 |
| RIFE, KEITH D | 412 E WAPATO AVE | | | | CHELAN | WA | 98816-9768 |
| RIFE, LAVINA | 418 LANDING BLVD | | | | INVERNESS | FL | 34450-8003 |
| RIFE, MARGARET | 2421 VEEDER ROAD | | | | LEWISTON | MI | 49756 |
| RIFE, MARVIN L | 9568 OLD STATE RD | | | | CHARDON | OH | 44024-9259 |
| RIFE, NAOMI D | 118 GIBRALTAR DR | | | | GERMANTOWN | OH | 45327-9350 |
| RIFE, OVID L | 6170 E 400 N | | | | KOKOMO | IN | 46901-9311 |
| RIFE, PAUL J | PO BOX 45 | | | | LAKETON | IN | 46943-0045 |
| RIFE, RICHARD D | 9626 MAPLE DR | | | | INDIANAPOLIS | IN | 46280-1770 |
| RIFE, RONALD E | 113 HILL TOP DR | | | | BEDFORD | IN | 47421-6955 |
| RIFE, RUBY J | 118 ATHERTON WAY | | | | GREER | SC | 29650-4142 |
| RIFE, RUBY J | 118 ATHERTON WAY | | | | GREER | SC | 29650-4142 |
| RIFE, STANLEY C | 3275 S TERM ST | | | | BURTON | MI | 48529-1420 |
| RIFE, TIMOTHY D | 10845 KNOCKADERRY DR | | | | GRAND LEDGE | MI | 48837-8170 |
| RIFE, WILLIAM D | 1736 WINCHESTER RD | | | | XENIA | OH | 45385-7632 |
| RIFE, WILMA | 2322 RAMSEY RDG | | | | HELTONVILLE | IN | 47436-8663 |
| RIFENBARK JR, WILLIAM G | 5193 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9757 |
| RIFENBARK, DANNY H | 5242 N HURON RD | | | | PINCONNING | MI | 48650-6401 |
| RIFENBARK, DENNIS E | 304 36TH ST | | | | BAY CITY | MI | 48708-8225 |
| RIFENBARK, RICKY K | 9798 DOWNING RD | | | | BIRCH RUN | MI | 48415-9211 |
| RIFENBURG JR, EARL F | 12838 W WHITTON AVE | | | | AVONDALE | AZ | 85392-6702 |
| RIFENBURG, BERNICE J | 1815 WASHINGTON AVE | | | | DES MOINES | IA | 50314-1415 |
| RIFFE II, JAMES H | 317 CHESTNUT TER | | | | SPRING HILL | TN | 37174-2598 |
| RIFFE, CURTIS W | 321 NE FIDDLEWOOD AVE | | | | LEES SUMMIT | MO | 64086-8443 |
| RIFFE, ELIZABETH Y | 101 HADLEY RD | | | | GREENVILLE | PA | 16125-1203 |
| RIFFE, JAMES E | 2705 GREEN RIVER DR | | | | COLUMBUS | OH | 43228-8130 |
| RIFFE, JAMES F | 1192 W HURD RD | | | | CLIO | MI | 48420-1869 |
| RIFFE, JEWELL | 2724 LEDO RD APT D65 | | | | ALBANY | GA | 31707-6638 |
| RIFFE, JEWELL | 2724 LEDO RD #D-65 | | | | ALBANY | GA | 31707-6638 |
| RIFFE, JOAN L | 6620 WAREHAM CT | | | | CENTERVILLE | OH | 45459-6919 |
| RIFFE, MELVIN L | RR 1 BOX 207 | | | | LINDSIDE | WV | 24951-9629 |
| RIFFE, PATRICK J | 2605 S GIBSON CT | | | | MUNCIE | IN | 47302-4641 |
| RIFFE, VIRGINIA | RR 1 BOX 207 | | | | LINDSIDE | WV | 24951-9629 |
| RIFFE, WILLIAM E | 315 N CAMPBELL ST | | | | PLEASANT HILL | MO | 64080-1219 |
| RIFFEE, EVERETT | 980 MARPLE RD | | | | WINCHESTER | VA | 22603-4149 |
| RIFFEL, ANNE | 5400 MALL DR W APT 2105 | | | | LANSING | MI | 48917-1947 |
| RIFFEL, ANNE | 5400 W MALL DR | APT#2105 | | | LANSING | MI | 48917-1968 |
| RIFFEL, DOY D | 9096 SPIETH RD | | | | LITCHFIELD | OH | 44253-9788 |
| RIFFEL, GENEVIEVE | 5947 RYAN RD | | | | MEDINA | OH | 44256-8898 |
| RIFFEL, GENEVIEVE | 5947 RYAN RD | | | | MEDINA | OH | 44256-8898 |
| RIFFEL, JAMES L | 4827 GREENBURG DR | | | | SAINT PETERS | MO | 63304-7554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIFFEL, LAWRENCE S | 333 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8403 |
| RIFFEL, RONALD E | 5890 N OLNEY ST | | | | INDIANAPOLIS | IN | 46220-5418 |
| RIFFEL, TIMOTHY D | 425 OAK ST | | | | SEBASTIAN | FL | 32958-4351 |
| RIFFELL, PAMELA G | 8655 HEILMAN DR | | | | NEW CARLISLE | OH | 45344-7614 |
| RIFFELMACHER, FREDERICK C | 4923 2 MILE RD | | | | BAY CITY | MI | 48706-2771 |
| RIFFELMACHER, GARY L | 2373 GATESBORO DR E | | | | SAGINAW | MI | 48603-3770 |
| RIFFELMACHER, JOYCE A | 423 SE 32ND ST | | | | CAPE CORAL | FL | 33904-4134 |
| RIFFELMACHER, ROGER R | 423 SE 32ND ST | | | | CAPE CORAL | FL | 33904-4134 |
| RIFFENBURG JR, CHARLES J | HC 32 BOX 406 | | | | CHITTENDEN | VT | 05737 |
| RIFFETT JR., MELVIN J | 6127 ROBBINS RD | | | | PORTAGE | IN | 46368-4462 |
| RIFFETT, NORMAN | 13622 HALL RD 1 | | | | CHARDON | OH | 44024 |
| RIFFL, JAKOB | 5 LISA CT | | | | TRENTON | NJ | 08690-3924 |
| RIFFLE, ALVA C | 7107 CHATHAM RD | | | | MEDINA | OH | 44256-8539 |
| RIFFLE, ANNA B | 819 RIDGE ROAD | | | | ASHLAND | OH | 44805 |
| RIFFLE, ANNA B | 819 RIDGE RD | | | | ASHLAND | OH | 44805-1006 |
| RIFFLE, AVA W | 3994 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8786 |
| RIFFLE, AVA W | 3994 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444 |
| RIFFLE, BARRY L | 370 PEARL ST | | | | BROWNSVILLE | PA | 15417 |
| RIFFLE, CAROL J | 19111 EDENS DAWN DR | | | | TOMBALL | TX | 77375-1814 |
| RIFFLE, DANIEL W | 2697 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9430 |
| RIFFLE, DENNIS L | 2606 MARIGOLD DR | | | | DAYTON | OH | 45449-3233 |
| RIFFLE, FREDERICK M | 376 S 1ST ST | | | | KALAMAZOO | MI | 49009-7920 |
| RIFFLE, GEORGE D | 7559 GEORGETOWN DR | | | | HAZELWOOD | MO | 63042-1362 |
| RIFFLE, JEFFREY A | 9414 ANNETTE DR | | | | WINDHAM | OH | 44288-1002 |
| RIFFLE, JOHN B | 521 S MEADE ST APT 12 | | | | FLINT | MI | 48503-2291 |
| RIFFLE, KATHERINE B | 7520 ANDERSON AVE NE | | | | WARREN | OH | 44484-1520 |
| RIFFLE, LARRY S | PO BOX 95 | | | | WESTON | WV | 26452-0095 |
| RIFFLE, MARIE | 181 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8315 |
| RIFFLE, MARION A | 1165 MCCHORD RUN RD | | | | WALKERSVILLE | WV | 26447-8529 |
| RIFFLE, MARION A | 1165 MCCHORD RUN RD | | | | WALKERSVILLE | WV | 26447-8529 |
| RIFFLE, MYRON D | 2205 MURRAY ST LOT 2 | | | | BELPRE | OH | 45714-1913 |
| RIFFLE, NELSON D | 7457 ROSEDALE RD | | | | ROSEDALE | WV | 26636-8126 |
| RIFFLE, NINA | PO BOX 19091 | | | | KALAMAZOO | MI | 49019-0091 |
| RIFFLE, NORMA I | 461 ANNAWAN LN | | | | BOARDMAN | OH | 44512-1716 |
| RIFFLE, PATRICIA ANN | 5121 KELLIE TRAIL | | | | MESICK | MI | 49663 |
| RIFFLE, PATRICIA ANN | 5121 KELLIE TRL | | | | MESICK | MI | 49668-9518 |
| RIFFLE, ROBERT D | 11272 SPENCER MILLS RD | | | | SPENCER | OH | 44275-9708 |
| RIFFLE, ROBERT D | PO BOX 57 | | | | SULLIVAN | OH | 44880-0057 |
| RIFFLE, WILLIAM E | 160 FINCH DRIVE | | | | ELYRIA | OH | 44035-7997 |
| RIFICI, ANTHONY J | 9121 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| RIFNER, CLAIR | 5460 PLAINFIELD RD | | | | DAYTON | OH | 45432-3541 |
| RIFNER, ELIZABETH R | 5460 PLAINFIELD RD | | | | DAYTON | OH | 45432-3541 |
| RIGA, FRANCES | 640 CR 757 | | | | JONESBORO | AR | 72401 |
| RIGA, FRANCES | 640 COUNTY ROAD 757 | | | | JONESBORO | AR | 72401-0221 |
| RIGA, IVO J | 640 COUNTY ROAD 757 | | | | JONESBORO | AR | 72401-0221 |
| RIGAIL, JOSEFA B | 16884 RENWICK ST | | | | LIVONIA | MI | 48154-1609 |
| RIGAS, JAMES | 1317 BLUE MARLIN BLVD | | | | HOLIDAY | FL | 34691-9810 |
| RIGAS, JAMES A | 913 IRVING AVE | | | | ROYAL OAK | MI | 48067-3396 |
| RIGAS, NANCY E | 913 IRVING AVE | | | | ROYAL OAK | MI | 48067-3396 |
| RIGAS, NEOFITOS | 1910 W CANDOR DR | | | | MARION | IN | 46952-8629 |
| RIGATO, MARGARET C | 10 WEST RIDGE ROAD | | | | ROCHESTER | NY | 14615 |
| RIGATUSO, GINA M | 3839 SONGBIRD CIR | | | | BALTIMORE | MD | 21227-3547 |
| RIGAZZI, MICHELE M | 7614 TAMIAMI DR | | | | PARMA | OH | 44134-6633 |
| RIGBY JR, THOMAS F | 1401 PINYON PINE DR | | | | SARASOTA | FL | 34240-1401 |
| RIGBY, ANTHONY D | 2 HOUGHTON COURT | | | | FAIRPORT HBR | OH | 44077-5715 |
| RIGBY, FRANK E | 2715 CHARLESTOWN PIKE | UNIT 718 | | | JEFFERSONVILLE | IN | 47130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIGBY, JOHN M | 1223 NEW ST | | | | WILMINGTON | DE | 19808-5819 |
| RIGBY, MARGARET R | 36 ENNERDALE | FLEETWOOD | | LANCASHIRE ENGLAND FY78PB | | | |
| RIGBY, MARY K | APT A | 46 DEMETER DRIVE | | | ROCHESTER | NY | 14626-2517 |
| RIGBY, MAX E | 1103 HUDSON AVE | | | | SALT LAKE CITY | UT | 84106-2618 |
| RIGBY, RICHARD D | 3435 ALLENDALE AVE | | | | YOUNGSTOWN | OH | 44511-2630 |
| RIGBY, ROBERT E | 3224 BIG BEN S | | | | HERNANDO | MS | 38632-6923 |
| RIGBY, STANLEY W | 152 MILLCREEK LN APT 1207 | | | | PERRYVILLE | MD | 21903-2406 |
| RIGBY, THU-THANH T | 1436 MARCELLA ST NE | | | | ALBUQUERQUE | NM | 87112-4418 |
| RIGDA, CHARLES A | 8175 PETTIT RD | | | | BIRCH RUN | MI | 48415-8503 |
| RIGDA, PAULETTE C | 5148 CANADA RD | | | | BIRCH RUN | MI | 48415-9063 |
| RIGDEN, HARRY M | APT A | 302 EAST 9TH STREET | | | WESTFIELD | WI | 53964-9124 |
| RIGDEN, HARRY M | 263 NORTH CHARLES ST | APT 1 | | | WESTFIELD | WI | 53964-9180 |
| RIGDON, ARTIS F | 1421 BARNEY AVE | | | | DAYTON | OH | 45420-3301 |
| RIGDON, CECILIA L | 11302 TOWNSHIP LINE RD | | | | PLAINFIELD | IN | 46168-2602 |
| RIGDON, CLYDE E | 403 MAIN ST | | | | CLAY CITY | IN | 47841-1118 |
| RIGDON, CONNIE S | 340 COTTONWOOD LN | | | | HURST | TX | 76054-2202 |
| RIGDON, DENIS M | RR 2 BOX 379 | | | | COMANCHE | OK | 73529-9655 |
| RIGDON, GLADYS H | 12624 PAGELS DR APT 127 | | | | GRAND BLANC | MI | 48439 |
| RIGDON, GLADYS H | 12624 PAGELS DR APT 127 | | | | GRAND BLANC | MI | 48439-2401 |
| RIGDON, JAMES M | 5417 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| RIGDON, JEANETTA | 1086 RR 4302 | | | | LITTLE ROCK | MS | 39337 |
| RIGDON, JEANETTA | 1086 RR 4302 | | | | LITTLE ROCK | MS | 39337-9402 |
| RIGDON, KENNETH A | PO BOX 1716 | | | | SOUTHGATE | MI | 48195-0716 |
| RIGDON, LUCILLE L | HC 1 BOX 1081 | | | | WAPPAPELLO | MO | 63966-9708 |
| RIGDON, ODIS W | 9341 PLEASANT RIDGE RD | | | | COLLINSVILLE | MS | 39325-9120 |
| RIGDON, ROGER D | 2206 E LYNN ST | | | | ANDERSON | IN | 46016-4635 |
| RIGDON, RONALD S | 705 S GOMAS CT | | | | DURAND | MI | 48429-1761 |
| RIGDON, THOMAS E | 2250 E LAKE DR NE | | | | CONYERS | GA | 30012-2506 |
| RIGDON, THOMAS J | 12133 FM 1807 | | | | ALVARADO | TX | 76009-7092 |
| RIGEL, LARRY K | 2071 E COUNTY ROAD 900 N | | | | EATON | IN | 47338-9259 |
| RIGEL, RAYMOND L | 15795 VIRGINIA CT | | | | MONROE | MI | 48161-9515 |
| RIGG, BRUCE J | 4320 N CHAPIN RD | | | | MERRILL | MI | 48637-9537 |
| RIGG, DAN R | 3436 DAHLIA DR | | | | DAYTON | OH | 45449-2952 |
| RIGG, DAVID A | 1300 SLOMBA DR | | | | LAKE ORION | MI | 48360-1210 |
| RIGG, DOLORES K | 429 REWOLD | | | | ROCHESTER | MI | 48307 |
| RIGG, DOLORES K | 429 REWOLD DR | | | | ROCHESTER | MI | 48307-2230 |
| RIGG, EMIL G | 25341 PERICIA DR | | | | MISSION VIEJO | CA | 92691-5448 |
| RIGG, EUGENE W | PO BOX 711 | | | | STANDISH | MI | 48658-0711 |
| RIGG, MATTHEW J | 3733 S FENMORE RD | | | | MERRILL | MI | 48637-9649 |
| RIGG, MICHAEL D | 3255 S FENMORE RD | | | | MERRILL | MI | 48637-9706 |
| RIGG, RALPH R | 2620 BRAHMS BLVD | | | | DAYTON | OH | 45449-3203 |
| RIGG, RUTH A | 10307 CRESTWIND CIRCLE | | | | CINCINNATI | OH | 45242-5845 |
| RIGG, RUTH A | 10307 CRESTWIND CIR | | | | CINCINNATI | OH | 45242-5845 |
| RIGG, SHIRLEY M | 635 WELLINGTON STREET | | | | SAGINAW | MI | 48604-1541 |
| RIGG, TERRY L | G3050 WEST HILL RD | | | | FLINT | MI | 48507 |
| RIGGAN, LARRY D | 9470 MEADOW TRL | | | | LOVELAND | OH | 45140-5543 |
| RIGGANS JR, ALONZO | 2236 TROUP AVE | | | | KANSAS CITY | KS | 66104-4830 |
| RIGGANS, DOROTHY | 34 WARWICK ST. | | | | EAST ORANGE | NJ | 07017 |
| RIGGANS, GLENN | 34 WARWICK ST | | | | EAST ORANGE | NJ | 07017-5435 |
| RIGGEN, EARL E | 11 PINE CT | | | | MOORESVILLE | IN | 46158-1905 |
| RIGGEN, RICHARD | 924 CAMELLIA DR | | | | ROYAL PALM BEACH | FL | 33411-3466 |
| RIGGENBACH, CARIE LYNN | 614 COUNTRY VIEW DR | | | | PAULDING | OH | 45879-2004 |
| RIGGENBACH, CARIE LYNN | 614 COUNTRYVIEW DRIVE | | | | PAULDING | OH | 45879 |
| RIGGENBACH, CLARENCE I | 4827 JACARANDA HEIGHTS DR | | | | VENICE | FL | 34293-6067 |
| RIGGENBACH, DAVID A | 882 CIRCLE DR | | | | DEFIANCE | OH | 43512-3012 |
| RIGGENBACH, DOROTHY D | 12651 CO. ROAD 82 | | | | PAULDING | OH | 45879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIGGENBACH, GERALD R | 21656 BOWMAN RD | | | | DEFIANCE | OH | 43512-6892 |
| RIGGENBACH, MARY A | 21656 BOWMAN RD | | | | DEFIANCE | OH | 43512-6892 |
| RIGGENBACH, SHARON | 706 RAVINE AVE | | | | DEFIANCE | OH | 43512-3148 |
| RIGGI, ANTHONY | 217 NORMANDY RD | | | | EDISON | NJ | 08820-1315 |
| RIGGI, LORETTA | 217 NORMANDY RD | | | | EDISON | NJ | 08820-1315 |
| RIGGIE, SAM L | 2985 RIVER RD | | | | PERRY | OH | 44081-9697 |
| RIGGIN, JERRELL W | 13 TIMBER CREEK DR | | | | SHAWNEE | OK | 74804-1136 |
| RIGGIN, R S | 209 WHEELIS ST | | | | WEST MONROE | LA | 71292-3847 |
| RIGGIN-COLLINS, PATRICIA A | 18330 STAHELIN AVE | | | | DETROIT | MI | 48219-2840 |
| RIGGINS III, FREDDIE | 89 ESTES STREET | | | | EVERETT | MA | 02149-4302 |
| RIGGINS, BARBARA O | 713 HAWTHORN LN | | | | GRAYSON | GA | 30017-4260 |
| RIGGINS, CHRISTINE | 5456 SHANNON SQUARE DRIVE | | | | CANAL WNCHSTR | OH | 43110-7963 |
| RIGGINS, CLEVELAND | 226 N VICKERY LN | | | | MARION | IN | 46952-3007 |
| RIGGINS, CURTIS | 5250 E HOLLAND RD | | | | SAGINAW | MI | 48601-9409 |
| RIGGINS, DAVID J | 812 MURBACH ST | | | | ARCHBOLD | OH | 43502-3232 |
| RIGGINS, DONNA E | 700 W 60TH ST | | | | ANDERSON | IN | 46013-3322 |
| RIGGINS, HERBERT M | 1670 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2104 |
| RIGGINS, JAMES C | 1435 HOCHWALT AVE | | | | DAYTON | OH | 45408-1823 |
| RIGGINS, JAMES C | 750 CHENE ST APT 1105 | | | | DETROIT | MI | 48207-3996 |
| RIGGINS, JASPER W | 7979 E TUFTS AVE STE 1050 | | | | DENVER | CO | 80237-4315 |
| RIGGINS, JEANETTE | 162 BELL AVE | | | | ELYRIA | OH | 44035-3102 |
| RIGGINS, JENNIFER L | 700 W 60TH ST | | | | ANDERSON | IN | 46013-3322 |
| RIGGINS, JOHN B | 3166 WADSWORTH RD | | | | SAGINAW | MI | 48601-6255 |
| RIGGINS, KAREN D | PO BOX 662 | | | | BELLEVILLE | MI | 48112-0662 |
| RIGGINS, LARRY K | 240 REYNOLDS DR | | | | LEBANON | IN | 46052-1118 |
| RIGGINS, LORETTA | 318 NORTH 22ND STREET | | | | SAGINAW | MI | 48601-1360 |
| RIGGINS, ORA | 1435 HOCHWALT AVE | | | | DAYTON | OH | 45408-1823 |
| RIGGINS, ORA L | 23080 MARLOW ST | | | | OAK PARK | MI | 48237-2417 |
| RIGGINS, PAULINE | 701 N STEPHENSON HWY APT 101 | | | | ROYAL OAK | MI | 48067-2147 |
| RIGGINS, PHILLIP T | 11185 WILSHIRE CHASE DR | | | | DULUTH | GA | 30097-1765 |
| RIGGINS, RICHARD L | PO BOX 34392 | | | | DETROIT | MI | 48234-0392 |
| RIGGINS, RON | 2647 BEACON HILL CT APT 307 | | | | AUBURN HILLS | MI | 48326-4246 |
| RIGGINS, SANDRA M | 11185 WILSHIRE CHASE DR | | | | DULUTH | GA | 30097-1765 |
| RIGGINS, SHIRLEY | 2811 S RANGELINE RD | | | | ANDERSON | IN | 46017-1926 |
| RIGGINS, TONY R | 1902 SUMTER CT | | | | COLUMBIA | TN | 38401-6811 |
| RIGGLE JR, JOHN W | 6405 S PIPE CREEK MILL RD | | | | PERU | IN | 46970-7780 |
| RIGGLE JR, M P | 4817 W 1300 S | | | | GALVESTON | IN | 46932-8510 |
| RIGGLE, BETTY J | 4817 W 1300 S | | | | GALVESTON | IN | 46932-8510 |
| RIGGLE, DAWN L | 13241 NURKKALA RD | | | | BRUCE CROSSING | MI | 49912-8820 |
| RIGGLE, DIANE L | 4738 WOODVALLEY CT NE | | | | ROCKFORD | MI | 49341-9799 |
| RIGGLE, FRANK E | 8504 W 78TH ST | | | | OVERLAND PARK | KS | 66204-2616 |
| RIGGLE, GERALD P | 1534 COUNTY ROAD 310 | | | | CLYDE | OH | 43410-9733 |
| RIGGLE, HOWARD D | 7420 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9523 |
| RIGGLE, JAMES R | PO BOX 126 | | | | ONONDAGA | MI | 49264-0126 |
| RIGGLE, JANICE A | 714 E. WALKER ST. | UNIT 8 | | | SAINT JOHNS | MI | 48879 |
| RIGGLE, JANICE A | 714 E. WALKER ST. | UNIT 8 | | | ST. JOHNS | MI | 48879 |
| RIGGLE, JOY EILEEN | 6492 GLENMONT DR | | | | HAMILTON | OH | 45011-5017 |
| RIGGLE, JOY EILEEN | 6492 GLENMONT DR | | | | HAMILTON | OH | 45011-5017 |
| RIGGLE, JULIE A | 7 OLDE FORGE DR | | | | SAINT CHARLES | MO | 63301-1581 |
| RIGGLE, LINDA D | 105 FOREST HILLS DR | | | | HURON | OH | 44839-2333 |
| RIGGLE, LINDA M | 3309 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| RIGGLE, LOIS S | 100 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1961 |
| RIGGLE, MALCOLM T | 105 FOREST HILLS DR | | | | HURON | OH | 44839-2333 |
| RIGGLE, MARY J | 2251 S WALLICK RD | | | | PERU | IN | 46970-7354 |
| RIGGLE, RICHARD F | 40 W SUNNYDALE DR | | | | HUNTINGTON | IN | 46750-3950 |
| RIGGLE, VERNON L | 2758 W COUNTY ROAD 1000 N | | | | BRAZIL | IN | 47834-7808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIGGLE, WILLIAM E | 2883 S 500 W | | | | PERU | IN | 46970-9051 |
| RIGGLEMAN, EUGENE K | 556 SNEAD DR | | | | CROSSVILLE | TN | 38558-8704 |
| RIGGLEMAN, HOWARD F | 835 GRAMPIAN AVE | | | | LAKE ORION | MI | 48362-3335 |
| RIGGLEMAN, STEVEN P | 302 MONTROSE CT | | | | FRANKLIN | TN | 37069-1805 |
| RIGGLES, WENDY J | 10965 PUTNAM CT | | | | INDIANAPOLIS | IN | 46234-1269 |
| RIGGS JR, ERNEST J | 430 DENNING FORD RD | | | | PORTLAND | TN | 37148-5109 |
| RIGGS JR, JOHN P | 4170 ABBE RD | | | | SHEFFIELD VLG | OH | 44054-2928 |
| RIGGS JR, SHIRL C | 7 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1054 |
| RIGGS JR, WILLIAM R | 114 DUNN HOLLOW DR. | P.O. BOX 1442 | | | FAIRFIELD BAY | AR | 72088 |
| RIGGS, ALPHONSO W | 19401 MCINTYRE ST | | | | DETROIT | MI | 48219-1832 |
| RIGGS, BARBARA A | 608 GOLF CLUB RD | | | | ANDERSON | IN | 46011-1725 |
| RIGGS, BARBARA A | 2298 REED ST | | | | LANSING | MI | 48911-7202 |
| RIGGS, BARBARA A | 6005 POFF RD | | | | MARTINSVILLE | IN | 46151-9641 |
| RIGGS, BARBARA J | 122 WESTLAKE DR | | | | SENECA | SC | 29672-0765 |
| RIGGS, BENNIE E | 3810 WINDS W CT | | | | OKLAHOMA CITY | OK | 73128 |
| RIGGS, BENNIE E | 3810 WINDSWEST CT | | | | OKLAHOMA CITY | OK | 73179-3850 |
| RIGGS, BETTY C | PO BOX 235 | | | | TIPTON | IN | 46072-0235 |
| RIGGS, BETTY C | 131 SE ST | | | | TIPTON | IN | 46072-1937 |
| RIGGS, BEVERLY J | 4529 MAIN ST | | | | ANDERSON | IN | 46013-4733 |
| RIGGS, BEVERLY J | 4529 MAIN STREET | | | | ANDERSON | IN | 46013-4733 |
| RIGGS, BIRDIA M | 502 E LORADO | | | | FLINT | MI | 48505-2167 |
| RIGGS, BOBBY D | 30082 CRESCENT DR | | | | CHESTERFIELD | MI | 48051-3905 |
| RIGGS, BRADLEY J | 5055 W 14TH ST | | | | SPEEDWAY | IN | 46224-6503 |
| RIGGS, CAROLYN | 1083 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9778 |
| RIGGS, CASSANDRA | 3227 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| RIGGS, CASSANDRA | 3227 MEADOWCREST DR. | | | | ANDERSON | IN | 46011-2309 |
| RIGGS, CATHERINE A | 1911 TAMM AVE | | | | ROCHESTER HILLS | MI | 48309-4212 |
| RIGGS, CATHERINE A | 1911 TAMM | | | | ROCHESTER HILLS | MI | 48309-4212 |
| RIGGS, CHARLES L | RR 4 BOX 189 | | | | GREENSBURG | PA | 15601 |
| RIGGS, CHARLES R | 3712 HIGHLAND AVE W | | | | BRADENTON | FL | 34205-2033 |
| RIGGS, CLERMONT B | 1602 FAIRFIELD DR | | | | GREENFIELD | IN | 46140-7770 |
| RIGGS, CLYDE H | 1911 TAMM AVE | | | | ROCHESTER HILLS | MI | 48309-4212 |
| RIGGS, DALE W | 6941 ST EDMUNDS LOOP | | | | FORT MYERS | FL | 33912-7505 |
| RIGGS, DALE W | 6941 SAINT EDMUNDS LOOP | | | | FORT MYERS | FL | 33966-7505 |
| RIGGS, DAVID S | 5125 N CENTER RD LOT 89 | | | | FLINT | MI | 48506-1082 |
| RIGGS, DELORES A | 1396 NATRONA DR | | | | NORTH PORT | FL | 34286-4223 |
| RIGGS, DENNIS A | 206 E HIGH ST | | | | EDGERTON | WI | 53534-2112 |
| RIGGS, DORIS | 323 STEARMAN RD | | | | BRICK | NJ | 08723-6819 |
| RIGGS, DORIS | 323 STEARMAN ROAD | | | | BRICKTOWN | NJ | 08723-6819 |
| RIGGS, DOROTHY J | 656 W 750 N | | | | SHELBYVILLE | IN | 46176-9752 |
| RIGGS, DOROTHY JEAN | 912 17TH ST | | | | BEDFORD | IN | 47421-4206 |
| RIGGS, EDITH C | PO BOX 232 | | | | SHIRLEY | IN | 47384-0232 |
| RIGGS, ELEANOR M | 4852 MEADOWBROOK LN | | | | ORION | MI | 48359-2037 |
| RIGGS, ELEANOR M | 4852 MEADOWBROOK LN | | | | ORION | MI | 48359-2037 |
| RIGGS, ELIZABETH A | 416 EWINGVILLE ROAD | | | | TRENTON | NJ | 08638-1539 |
| RIGGS, ELIZABETH A | 416 EWINGVILLE RD | | | | EWING | NJ | 08638-1539 |
| RIGGS, ELSIE E | 901 LAURELWOOD RD | | | | KETTERING | OH | 45419-1228 |
| RIGGS, EMMA W | 2018 GAYLAAN DR | | | | BRUNSWICK | OH | 44212-4022 |
| RIGGS, ERNEST E | 4985 W LAGOON RD | | | | W FARMINGTON | OH | 44491-8727 |
| RIGGS, FRANCES E | 612 MASSEY CHURCH RD | | | | SMYRNA | DE | 19977-9458 |
| RIGGS, FRANCES E | 612 MASSEY CHURCH ROAD | | | | SMYRNA | DE | 19977-9458 |
| RIGGS, FRANCIS D | 294 1ST ST | | | | PHILLIPS | WI | 54555-1004 |
| RIGGS, FRED L | 8563 DONEGAL DR | | | | CINCINNATI | OH | 45236-1601 |
| RIGGS, GENE C | 605 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1274 |
| RIGGS, GEORGE T | 2020 W FRENCHLINE RD | | | | SANDUSKY | MI | 48471-9283 |
| RIGGS, GINGER E | 901 LAURELWOOD RD | | | | KETTERING | OH | 45419-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIGGS, GLENA F | 1411 NORTHCREST DR | | | | ANDERSON | IN | 46012-2817 |
| RIGGS, GLORY D | 617 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-6317 |
| RIGGS, HARRY F | 1407 S WINDING WAY | | | | ANDERSON | IN | 46011-3062 |
| RIGGS, HELEN E | 148 SHADOWMORE DR | | | | ZEBULON | GA | 30295-3607 |
| RIGGS, HERMAN G | 1404 NW 122ND ST APT 222 | | | | OKLAHOMA CITY | OK | 73114-8050 |
| RIGGS, JACKIE H | 105 W COLONIAL DR | | | | NEW CASTLE | IN | 47362-5402 |
| RIGGS, JAMES A | 5506 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| RIGGS, JAMES E | 160 BAYVIEW AVE | | | | BROOKVILLE | OH | 45309-1504 |
| RIGGS, JAMES E | 6005 POFF RD | | | | MARTINSVILLE | IN | 46151-9641 |
| RIGGS, JAMES R | 17 TWEEDY LN | | | | ANDERSON | IN | 46012-1952 |
| RIGGS, JAMES R | 7241 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144-9444 |
| RIGGS, JAMES T | 208 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1740 |
| RIGGS, JAMES W | 8248 BUCKS RUN CT | | | | TOLEDO | OH | 43617-1850 |
| RIGGS, JASON M | 2512 LOMBARD AVE | | | | JANESVILLE | WI | 53545-2226 |
| RIGGS, JOE R | 520 CLARION ST | | | | CLIO | MI | 48420-1260 |
| RIGGS, JOHN C | 929 WHITE OAK DR | | | | ORTONVILLE | MI | 48462-8851 |
| RIGGS, JOSEPH W | 6142 LINDSEY CT | | | | LIBERTY TOWNSHIP | OH | 45044-9656 |
| RIGGS, LARRY D | 2003 BLACK SMITH CIR | | | | DOWNINGTOWN | PA | 19335-1488 |
| RIGGS, LARRY L | 411 N. 6TH ST | #1862 | | | EMERY | SD | 57332 |
| RIGGS, LILLIE M | 507 LEWIS DR | | | | FAIRBORN | OH | 45324-5518 |
| RIGGS, LINDA F | 5521 KENDALL DR | | | | NASHVILLE | TN | 37209-4544 |
| RIGGS, LOIS | 8990 OLD STATE RD 37 NORTH | | | | MARTINSVILLE | IN | 46151-7665 |
| RIGGS, LOIS | 8990 OLD STATE ROAD 37 N | | | | MARTINSVILLE | IN | 46151-7665 |
| RIGGS, LONNIE L | 2276 1ST ST | | | | GRAND ISLAND | NY | 14072-1518 |
| RIGGS, M A | PO BOX 723 | | | | BARDSTOWN | KY | 40004-0723 |
| RIGGS, MABEL L | 2611 W STEIN RD | | | | LA SALLE | MI | 48145-9707 |
| RIGGS, MABEL L | 2611 WEST STEIN RD | | | | LA SALLE | MI | 48145 |
| RIGGS, MARGARET L | 5643 DUCK LAKE ROAD | | | | HIGHLAND | MI | 48356-1535 |
| RIGGS, MARGARET L | 5643 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-1535 |
| RIGGS, MARIAN E | 42617 GRANDVIEW DR | | | | ELYRIA | OH | 44035-2160 |
| RIGGS, MARTHA | 470 HICKORY CREEK LN | | | | LA FOLLETTE | TN | 37766-6040 |
| RIGGS, MARVIN L | 3499 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302-0960 |
| RIGGS, MARY J | 8620 MONROE AVE | | | | CINCINNATI | OH | 45242-7938 |
| RIGGS, MARY J | 8620 MONROE AVE | | | | CINCINNATI | OH | 45242-7938 |
| RIGGS, MAX A | 6381 PHEASANT CT | | | | PENDLETON | IN | 46064-9616 |
| RIGGS, NORMAN C | 13468 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| RIGGS, PATRICIA A | 1407 S WINDING WAY | | | | ANDERSON | IN | 46011-3062 |
| RIGGS, PEARLENE | 4895 W 13TH ST | | | | CLEVELAND | OH | 44109-5655 |
| RIGGS, PEARLENE | 4895 W.13TH ST | | | | CLEVELAND | OH | 44109 |
| RIGGS, PEGGY J | 929 WHITE OAK DR | | | | ORTONVILLE | MI | 48462-8851 |
| RIGGS, RAY C | 5126 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9562 |
| RIGGS, RICHARD L | 13307 WATSON RD | | | | BATH | MI | 48808-9406 |
| RIGGS, ROBERT G | 202 1/2E 31ST STREET | | | | ANDERSON | IN | 46016 |
| RIGGS, ROBERT M | 19370 SOUTH TAMIAMI TRAIL M-10 | | | | FORT MYERS | FL | 33908 |
| RIGGS, ROBERT V | 771 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-1831 |
| RIGGS, ROLLIE L | 8810 N 17TH ST | | | | KALAMAZOO | MI | 49009-6370 |
| RIGGS, RONNIE G | 5720 OVERBROOKE RD | | | | KETTERING | OH | 45440-2319 |
| RIGGS, RONNY | PO BOX 377425 | | | | OCEAN VIEW | HI | 96737-7425 |
| RIGGS, RUSSELL K | 1651 DIXIE LINE RD | | | | ELKTON | MD | 21921-4216 |
| RIGGS, SANDRA BARR | 103 KIM DR | | | | ANDERSON | IN | 46012-1012 |
| RIGGS, SANDRA BARR | 103 KIM DRIVE | | | | ANDERSON | IN | 46012 |
| RIGGS, SHIRLEY A | 11009 OAKWOOD DR | | | | LAPORTE | TX | 77571 |
| RIGGS, SIMON B | 1412 N BRIDGE ST | | | | LINDEN | MI | 48451-8606 |
| RIGGS, STANLEY D | 6065 NEFF RD UNIT G | | | | MOUNT MORRIS | MI | 48458-2760 |
| RIGGS, STANLEY D | 612 COMFORT LN | | | | SCOTTSBORO | AL | 35769-8505 |
| RIGGS, STEVEN L | 10132 SW 44TH ST | | | | MUSTANG | OK | 73064-9432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIGGS, SUE W | 5014 W ALBAIN RD | | | | MONROE | MI | 48161-9558 |
| RIGGS, SUSAN M | 771 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-1831 |
| RIGGS, THOMAS D | 9220 S 400 W | | | | FAIRMOUNT | IN | 46928-9380 |
| RIGGS, THOMAS W | 487 GLENBROOK LN | | | | AVON | IN | 46123-4000 |
| RIGGS, WAYNE R | 308 DORAL PARK DR | | | | KOKOMO | IN | 46901-7018 |
| RIGGS, WELLINGTON A | 1118 KNAPP AVE | | | | FLINT | MI | 48503-3236 |
| RIGGS, WILLIAM C | 10768 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9700 |
| RIGGS, WILLIE | 73 MILLER COUNTY 192 | | | | DODDRIDGE | AR | 71834-1774 |
| RIGGS-PATE, RAE L | 526 TABOR ST | | | | ADRIAN | MI | 49221-3369 |
| RIGHETTI, DONALD G | 25325 22 MILE RD | | | | CHESTERFIELD | MI | 48051-2407 |
| RIGHETTI, JAMES J | 20 CORTE PLACIDA | | | | GREENBRAE | CA | 94904-1320 |
| RIGHETTI, JOHN P | 181 W 10TH ST | | | | SALEM | OH | 44460-1513 |
| RIGHETTI, RICCO M | 403 W LAKE ST UNIT 50 | | | | TAWAS CITY | MI | 48763-9365 |
| RIGHI, FLOYD L | 4716 BOGART RD | | | | HURON | OH | 44839-2255 |
| RIGHI, GUERINO | 1234 CHALET DR | | | | SANDUSKY | OH | 44870-5019 |
| RIGHI, JOHN V | 54505 JACK DR | | | | MACOMB | MI | 48042-2247 |
| RIGHI, RICHARD M | 11231 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9689 |
| RIGHTER JR, JOSEPH C | 2551 TAYLOR RD | | | | COLUMBIA | TN | 38401-1410 |
| RIGHTER, KEVIN L | 47797 TORRINGTON DR N | | | | CANTON | MI | 48188-4714 |
| RIGHTER, NICOLE L | 47797 TORRINGTON DR N | | | | CANTON | MI | 48188-4714 |
| RIGHTER, R V | 1923 E JOYCE BLVD APT 308 | | | | FAYETTEVILLE | AR | 72703-5172 |
| RIGHTLEY, RONDALENE | 10339 NE PRESCOTT ST APT 309 | | | | PORTLAND | OR | 97220-3477 |
| RIGHTMIRE, DARWIN E | 1414 GRANT CT | | | | LAPEER | MI | 48446-1278 |
| RIGHTMYER, ANDREW W | 3333 EAST LAKE ROAD | | | | LIVONIA | NY | 14487 |
| RIGHTMYER, WILLIAM M | 4705 BAYONNE AVE | | | | BALTIMORE | MD | 21206-2837 |
| RIGHTNOUR, HOWARD E | 375 BRANNEN RD | LOT 35 | | | LAKELAND | FL | 33813-2712 |
| RIGHTNOUR, HOWARD E | 375 W BRANNEN RD LOT 35 | | | | LAKELAND | FL | 33813-2712 |
| RIGIERO, HELEN L | 912 MARIDELL AVE NW | | | | GRAND RAPIDS | MI | 49504-4878 |
| RIGIERO, JEANETTE | 2831 BRIDGESIDE DR SE | | | | CALEDONIA | MI | 49316-8926 |
| RIGIERO, LEE | 2831 BRIDGESIDE DR SE | | | | CALEDONIA | MI | 49316-8926 |
| RIGLEY, ALBERT J | 5873 METAMORA RD | | | | METAMORA | MI | 48455-9200 |
| RIGLEY, MARY L | 24614 DARTMOUTH | | | | DEARBORN | MI | 48124-3141 |
| RIGLEY, MARY L | 24614 DARTMOUTH ST | | | | DEARBORN | MI | 48124-3141 |
| RIGLING, WYLER A | 35534 PONTIAC DR | | | | BROOKSHIRE | TX | 77423-9539 |
| RIGMAN, DAVID L | 1046 PARKWATCH DR | | | | MANCHESTER | MO | 63011-3642 |
| RIGNALL, CHARLES L | 1635 CARAVELLE DR | | | | NIAGARA FALLS | NY | 14304-2731 |
| RIGNEY, ALFRED E | 5040 THOMAS RD | | | | METAMORA | MI | 48455-9268 |
| RIGNEY, ANNA | 9 LINCOLN CIRCLE | | | | ELWOOD | IN | 46036 |
| RIGNEY, BARBARA L | 7719 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2144 |
| RIGNEY, CHARLES B | 1110 VAN LIEU CT | | | | KISSIMMEE | FL | 34744-2557 |
| RIGNEY, DANIEL L | 216 PATRIOTS LNDG | | | | FILLMORE | IN | 46128-9477 |
| RIGNEY, EVERETT L | 2223 MADISON AVE | | | | NORWOOD | OH | 45212-3224 |
| RIGNEY, FLORENCE | 1051 HAWTHORNE RD | | | | CORNWELLS HGT | PA | 19020-3904 |
| RIGNEY, FLORENCE | 1051 HAWTHORNE RD | | | | CORNWELLS HTS | PA | 19020-3904 |
| RIGNEY, GARY D | 257 W DRAHNER RD | | | | OXFORD | MI | 48371-5008 |
| RIGNEY, JANICE M | 3439 S BALDWIN RD | | | | ORION | MI | 48359-1032 |
| RIGNEY, JOAN | 1600 W CRESTVIEW DRIVE | | | | MUNCIE | IN | 47302-8697 |
| RIGNEY, JOAN | 1600 W CRESTVIEW DR | | | | MUNCIE | IN | 47302-8697 |
| RIGNEY, KYLE C | 711 KENTUCKY DRIVE | | | | ROCHESTER HLS | MI | 48307-3739 |
| RIGNEY, LARRY E | 837 BAYSIDE DR | | | | GREENWOOD | IN | 46143-3001 |
| RIGNEY, LESTER | 509 WEST BROADWAY STREET | | | | ALEXANDRIA | IN | 46001-1718 |
| RIGNEY, MARY H | 8649 FLORES CT.D | | | | FORT MYERS | FL | 33907 |
| RIGNEY, OPAL | 31929 ST. RTE. #41 | | | | PEEBLES | OH | 45660 |
| RIGNEY, OPAL | 31929 ST. RTE. #41 | | | | PEEBLES | OH | 45660-9571 |
| RIGNEY, ROBERT M | 5057 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9764 |
| RIGNEY, ROGER HAROLD | 10652 E 650 N | | | | WILKINSON | IN | 46186-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIGNEY, SCOTT R | 5306 GRAND CANYON DR | | | | MEDINA | OH | 44256-7170 |
| RIGNEY, TAMMY S | | | | | | | |
| RIGNEY, WILLIAM H | 7719 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2144 |
| RIGNOLA, MARY F | 10 EIMER ST | | | | PATCHOGUE | NY | 11772-1109 |
| RIGNOLA, PATRICIA B | 26 FURMAN AVE | | | | E PATCHOGUE | NY | 11772-5522 |
| RIGO, M J | 2300 GRAND HAVEN DRIVE APT#215 | | | | TROY | MI | 48083 |
| RIGONAN, JERRY A | 6638 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 |
| RIGONAN, ROBERT M | 6825 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1030 |
| RIGONI, RAYMOND A | 11566 SW WOOD DUCK PL | | | | TIGARD | OR | 97223-5711 |
| RIGOTTI, MATTHEW D | 1200 ROYAL CRESCENT ST | | | | ROCHESTER HLS | MI | 48306-4047 |
| RIGOULOT, CATHERINE R | 2757 N HACKER RD | | | | HOWELL | MI | 48855-9071 |
| RIGOULOT, CHARLES J | 7724 GILLCREST RD | | | | SYLVANIA | OH | 43560-3773 |
| RIGOULOT, DEBORAH L | 4218 CASS RIVER DR | | | | SAGINAW | MI | 48601-5944 |
| RIGOULOT, JAMES C | 1245 S KERBY RD | | | | CORUNNA | MI | 48817-9545 |
| RIGOULOT, JAMES W | 2724 N KERBY RD | | | | OWOSSO | MI | 48867-9056 |
| RIGOULOT, JULIE A | 7724 GILLCREST RD | | | | SYLVANIA | OH | 43560-3773 |
| RIGOULOT, MARGARET H | 1004 BUCKLEY DRIVE | | | | OWOSSO | MI | 48867-1406 |
| RIGOULOT, MARGARET H | 1004 BUCKLEY DR | | | | OWOSSO | MI | 48867-1406 |
| RIGSBEE, TRUDY L | 4470 S 500 E | | | | GAS CITY | IN | 46933-1609 |
| RIGSBY JR, CANBY A | 7563 N 600 W | | | | FRANKTON | IN | 46044-9566 |
| RIGSBY JR, WADE L | 2997 SPRINGLAKE DR | | | | BUFORD | GA | 30519-7838 |
| RIGSBY, BILLY J | 115 TOWERING OAKS LN | | | | LONGVIEW | TX | 75602-7410 |
| RIGSBY, BOBBIE F | PO BOX 425 | | | | LAPEL | IN | 46051-0425 |
| RIGSBY, CATHY L | 655 DOUBLE A CIR | | | | ATTALLA | AL | 35954-5237 |
| RIGSBY, DARRELL E | 11330 GAGE RD | | | | HOLLY | MI | 48442-8317 |
| RIGSBY, DARRELL E | 11330 GAGE RD | | | | HOLLY | MI | 48442-8317 |
| RIGSBY, DEBRA A | 10151 TORREY RD | | | | WILLIS | MI | 48191-9751 |
| RIGSBY, EMMA | 2420 W 8TH ST | | | | MUNCIE | IN | 47302-1676 |
| RIGSBY, EVELYN | 7563 N 600 W | | | | FRANKTON | IN | 46044-9566 |
| RIGSBY, EVELYN | 7563 N-600 W | | | | FRANKTON | IN | 46044-9566 |
| RIGSBY, GERALD E | 9580 HIGH GATE DR UNIT 1814 | | | | SARASOTA | FL | 34238-4372 |
| RIGSBY, JAMES D | 1314 W GREEN HILL RD | | | | MC MINNVILLE | TN | 37110-7860 |
| RIGSBY, JAMES T | 2009 LULLWATER RD | | | | ALBANY | GA | 31707-3150 |
| RIGSBY, JIMMY M | 101 S CLINTON AVE | | | | DALLAS | TX | 75208-5119 |
| RIGSBY, JOSEPH E | 7120 ELDER CT S | | | | WEST BLOOMFIELD | MI | 48324-2574 |
| RIGSBY, JUDY | 202 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |
| RIGSBY, MARINA P | 6817 E 400 N | | | | KOKOMO | IN | 46901-8426 |
| RIGSBY, OWEN C | 6636 CARNATION WAY | | | | PORT RICHEY | FL | 34668-5204 |
| RIGSBY, PAUL | 2732 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7304 |
| RIGSBY, PAUL T | 3778 LIDO | | | | HIGHLAND | MI | 48356-1743 |
| RIGSBY, PAUL W | 2420 W 8TH ST | | | | MUNCIE | IN | 47302-1676 |
| RIGSBY, RICKY A | 14929 RICHFIELD ST | | | | LIVONIA | MI | 48154-4856 |
| RIGSBY, THELMA | 116 CRANBROOK DRIVE | | | | GLASGOW | KY | 42141-1417 |
| RIGSBY, THELMA | 116 CRANBROOK DR | | | | GLASGOW | KY | 42141-1417 |
| RIGSBY, THOMAS E | 1949 TWIN OAKS DR | | | | GIRARD | OH | 44420-1655 |
| RIGSBY, WADE L | 304 DENHAM RD | | | | EATONTON | GA | 31024-5942 |
| RIGSBY, WALTER E | 7522 REYNOLDS RD | | | | CAMBY | IN | 46113-9207 |
| RIGSBY, WESLEY R | 3029 SW 102ND TER | | | | OKLAHOMA CITY | OK | 73159-6012 |
| RIHA, DUANE J | 11845 VASOLD RD | | | | FREELAND | MI | 48623-9244 |
| RIHA, MARY K | 4017 WESLEY AVE | | | | BERWYN | IL | 60402-4173 |
| RIHA, MARY P | 21W334 DICKENS RD | | | | LOMBARD | IL | 60148-1010 |
| RIHA, QUENTIN T | 2552 BRECKENRIDGE DR | | | | ANN ARBOR | MI | 48103-6513 |
| RIHA, SEAN C | 515 BERRIEDALE DR | | | | CARY | IL | 60013-2625 |
| RIHA-GARSKE, HEDY A | 4650 CEDAR CREST DR | | | | SAGINAW | MI | 48603-7266 |
| RIHACEK, CHRISTINE K | 9061 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8907 |
| RIHACEK, TIMOTHY A | 9061 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIHARB, GEORGE A | 6396 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1028 |
| RIHARB, MICHAEL J | 17 DEWSBURY TER | | | | CROSSVILLE | TN | 38558-2992 |
| RIHEL, PAULINE S | 4610 ENGLESSON DR NW | | | | WARREN | OH | 44485-1233 |
| RIHEL, ROBERT J | 1310 S MAIN ST | | | | NILES | OH | 44446-1366 |
| RIHM III, ROBERT W | 1931 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2434 |
| RIHM JR, ROBERT W | PO BOX 426 | | | | NEW CARLISLE | OH | 45344-0426 |
| RIHM, JASON E | 8521 ADAMS RD | | | | HUBER HEIGHTS | OH | 45424-4033 |
| RIHM, KATHY L | 1931 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2434 |
| RIHM, TIMOTHY D | 1011 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1130 |
| RIHORKEWICZ, JOHN | 263 N WASHINGTON ST | | | | SLEEPY HOLLOW | NY | 10591-2314 |
| RIIHIMAA, BRETT F | PO BOX 652 | | | | WHITE CLOUD | MI | 49349-0652 |
| RIINA, JACK M | 3321 PRAIRIE AVE | | | | BROOKFIELD | IL | 60513-1438 |
| RIINA, PHYLLIS S | 27190 PEMBRIDGE LN | | | | FARMINGTON HILLS | MI | 48331-3669 |
| RIKARD, CAROL A | 22714 COACHLIGHT CIR | | | | TAYLOR | MI | 48180-6397 |
| RIKARD, DIMPLE L | 8890 BALL ST | | | | PLYMOUTH | MI | 48170-4002 |
| RIKARD, J D | 1154 W HIGHWAY 22 | | | | UNION CITY | TN | 38261-7137 |
| RIKE, ARLAND W | 361 KIMBARY DR | | | | CENTERVILLE | OH | 45458-4136 |
| RIKE, BLANCHE I | 356 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1215 |
| RIKE, FRED E | 305 SAMPLE RD | | | | WEST ALEXANDRIA | OH | 45381-8306 |
| RIKE, GEORGE L | 3790 FROSTWOOD DR | | | | BEAVERCREEK | OH | 45430-1634 |
| RIKE, IVAN C | 125 BLUE BIRD RIDGE RD | | | | BYRDSTOWN | TN | 38549-4744 |
| RIKE, JACK D | PO BOX 105 | | | | LAURA | OH | 45337-0105 |
| RIKE, JANET E | 410 HORN ST BOX 331 | | | | LEWISBURG | OH | 45338 |
| RIKE, JANET E | 410 HORN ST BOX 331 | | | | LEWISBURG | OH | 45338-9020 |
| RIKE, KATHLEEN M | 1625 FOXMERE BOULEVARD | | | | GREENWOOD | IN | 46142-4805 |
| RIKE, LARRY R | 3326 U.S. 40 EAST | | | | LEWISBURG | OH | 45338 |
| RIKE, MABEL E | 529 VINE ST | | | | BROOKVILLE | OH | 45309-1911 |
| RIKE, PAUL L | 535 WESTBROOK RD | | | | DAYTON | OH | 45415-2248 |
| RIKE, ROSE A | PO BOX 639 | | | | NANCY | KY | 42544-0639 |
| RIKE, SUSIE O | 4132 FLEETWOOD DR | | | | DAYTON | OH | 45416-2107 |
| RIKE, WILLIAM A | 6509 BRILLIANT WAY | | | | DAYTON | OH | 45459-1918 |
| RIKER JR, JOHN H | 4511 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1044 |
| RIKER, CRAIG A | 17468 246TH ST | | | | TONGANOXIE | KS | 66086-3215 |
| RIKER, DONALD J | 8073 HILL ST | | | | SOUTH BRANCH | MI | 48761-9727 |
| RIKER, DOROTHY | 8529 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-9723 |
| RIKER, GEORGE E | 8851 THREE CHIMNEYS DR E | | | | GERMANTOWN | TN | 38138-8206 |
| RIKER, JOHN J | 2 DANIEL STREET | | | | NEW MONMOUTH | NJ | 07748 |
| RIKER, JOSEPH C | 855 W JEFFERSON ST LOT 24 | | | | GRAND LEDGE | MI | 48837-1358 |
| RIKER, LOREN C | 7204 E GRAND RIVER AVE LOT 149 | | | | PORTLAND | MI | 48875-8799 |
| RIKER, MARTIN R | 121 W WALNUT ST | | | | CARSON CITY | MI | 48811-9432 |
| RIKER, MAURICE O | 311 S 3RD ST | | | | CARSON CITY | MI | 48811-9651 |
| RIKER, MICHAEL A | PO BOX 553 | | | | LAKELAND | MI | 48143-0553 |
| RIKER, PAUL A | 4526 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| RIKER, RICHARD G | 15344 LOLA DR | | | | REDFORD | MI | 48239-3613 |
| RIKER, RONALD C | 11995 LANSING AVE | | | | RIVES JUNCTION | MI | 49277-9764 |
| RIKER, THOMAS J | 4450 S CENTER RD | | | | BURTON | MI | 48519-1446 |
| RIKER, WILLIAM J | 15508 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| RIKER, WINONA | 16004 SUMNER | | | | DETROIT | MI | 48239-3855 |
| RIKER, WINONA | 16004 SUMNER | | | | DETROIT | MI | 48239-3855 |
| RIKERD, DELORES A | PO BOX 187 | | | | BULL SHOALS | AR | 72619-0187 |
| RIKERD, DELORES A | P.O. BOX 187 | | | | BULL SHOALS | AR | 72619-0187 |
| RIKERD, ELINOR | 3013 GOLDENROD CT NW | | | | BEMIDJI | MN | 56601 |
| RIKKERS, EDWARD D | 6671 EASTGATE AVE SW | | | | GRANDVILLE | MI | 49418-2121 |
| RIKSEN, RAY A | PO BOX 116 | | | | GOBLES | MI | 49055-0116 |
| RIKSEN, SUSAN M | 37317 COUNTY ROAD 388 | | | | GOBLES | MI | 49055-9655 |
| RILEA, LAURETTA L | 172 TRANTHAM LN | | | | SALISBURY | NC | 28146-3225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILES, DAVID B | 1415 S HILLFORD AVE | | | | COMPTON | CA | 90220-4345 |
| RILES, JESSE W | 11709 WARE CHURCH RD | | | | HILLSBORO | MO | 63050-4018 |
| RILEY BORS, WILLA J | 4403 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1411 |
| RILEY I I I, JOSEPH F | 32040 ALINE DR | | | | WARREN | MI | 48093-1145 |
| RILEY I I I, THOMAS D | PO BOX 549 | | | | MORELAND | GA | 30259-0549 |
| RILEY I I I, WILLIAM A | 202 E 4TH ST | | | | EDMOND | OK | 73034-4569 |
| RILEY I I, GARY L | 2913 LEAWOOD DR | | | | LANSING | MI | 48910-3775 |
| RILEY II, HENRY H | 678 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-8021 |
| RILEY JR, ALBERT H | 830 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-2239 |
| RILEY JR, BILLY R | 18018 ELIZABETH DR | | | | SPRINGDALE | AR | 72764-9214 |
| RILEY JR, CHARLES E | 3910 SOMERLED TRL | | | | COLLEGE PARK | GA | 30349-2036 |
| RILEY JR, DENNIS | 2901 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159-1301 |
| RILEY JR, ERNEST | 3477 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3629 |
| RILEY JR, FRANCHIE | 3006 GREENWOOD RD | | | | HAZEL CREST | IL | 60429-2110 |
| RILEY JR, GEORGE A | 1002 RACHEL BETH CT | | | | SPRING HILL | TN | 37174-6144 |
| RILEY JR, GEORGE B | 15309 E PETTENGILL RD | | | | EMPIRE | MI | 49630-9737 |
| RILEY JR, GEORGE W | 15279 GARY LN | | | | BATH | MI | 48808-8725 |
| RILEY JR, HAROLD H | 114 LUMS POND RD | | | | BEAR | DE | 19701-2144 |
| RILEY JR, HENRY | 15466 LAUDER ST | | | | DETROIT | MI | 48227-2629 |
| RILEY JR, JAMES E | 3184 MOROCCO RD | | | | IDA | MI | 48140-9730 |
| RILEY JR, JERRY | 83 EAGLE ST | | | | LYNDONVILLE | NY | 14098-9763 |
| RILEY JR, JESSIE F | 214 DEVONSHIRE DR | | | | PRUDENVILLE | MI | 48651-9654 |
| RILEY JR, JOHN | 6452 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| RILEY JR, LEONARD | 725 CATHAY ST | | | | SAGINAW | MI | 48601-1371 |
| RILEY JR, LLOYD M | 1111 N 31ST ST | | | | SAGINAW | MI | 48601-6126 |
| RILEY JR, MARK W | 5291 TINCH LN | | | | CARLISLE | OH | 45005-3021 |
| RILEY JR, MARTIN | 1771 POSS RD | | | | SMITHVILLE | TN | 37166-4915 |
| RILEY JR, MOSES L | 309 WINCHESTER DR | | | | EATONTON | GA | 31024-6312 |
| RILEY JR, ORVILLE A | 4723 SPURWOOD DR | | | | SAGINAW | MI | 48603-1186 |
| RILEY JR, RALPH E | 572 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2539 |
| RILEY JR, RAYMOND E | 475 E BROAD ST APT 3A | | | | ROCHESTER | NY | 14607-3927 |
| RILEY JR, ROBERT S | 1212 OTTO ST | | | | LANSING | MI | 48906-4944 |
| RILEY JR, RUBIN | 18064 ARCHDALE ST | | | | DETROIT | MI | 48235-3261 |
| RILEY JR, RUFUS A | 3201 RAYBORN DR | | | | LANSING | MI | 48911-1473 |
| RILEY JR, RUSSELL I | 507 LIME LANDING RD | | | | MILLINGTON | MD | 21651-1609 |
| RILEY JR, WILLIAM J | 816 MOUNT NEBO RD | | | | CHESAPEAKE CITY | MD | 21915-1226 |
| RILEY JR., ROBERT | 442 W. JACKSON BLVD 1-5 | | | | FOREST PARK | IL | 60130 |
| RILEY SR, GARY L | 2801 AURORA DR | | | | LANSING | MI | 48910-3807 |
| RILEY SR, RONALD E | 2 WASHINGTON ST | | | | MIDDLEPORT | NY | 14105-1109 |
| RILEY, ADDISON J | 7334 LISMORE LN | | | | FORT WAYNE | IN | 46835-9379 |
| RILEY, ALBERT R | 182 PARKER LAKE DR | LAKEVILLA | | | OXFORD | MI | 48371-5245 |
| RILEY, ALEX | 292 HAVENWOOD CIR | | | | PITTSBURG | CA | 94565-7364 |
| RILEY, ALEX B | 100 PARK AVE APT 411 | | | | CALUMET CITY | IL | 60409-5022 |
| RILEY, ALICE C | 449 ROBESON ST APT 512 | | | | RIPLEY | TN | 38063-1274 |
| RILEY, ALLEN D | 101 ARROW CT | | | | COLUMBIA | SC | 29212-1617 |
| RILEY, ALMA | 925 N COUNTY RD | 800 E. | | | AVON | IN | 46123 |
| RILEY, ALMA | 925 N COUNTY RD | 800 E. | | | AVON | IN | 46123 |
| RILEY, ANDRIA D | 719 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505-3464 |
| RILEY, ANITA D | 611 W WITHERBEE ST | | | | FLINT | MI | 48503-5167 |
| RILEY, ANNIE M | 7176 DIMMICK RD | | | | W CHESTER | OH | 45069-4237 |
| RILEY, ANNIE M | 7176 DIMMICK RD | | | | WEST CHESTER | OH | 45069-4237 |
| RILEY, ARNETTA M | 2918A UNIVERSITY ST | | | | SAINT LOUIS | MO | 63107-2615 |
| RILEY, ARNOLD L | 1718 PARKFRONT DR | | | | FLINT | MI | 48504-2585 |
| RILEY, ARON L | 3464 RETHA CT | | | | FLINT | MI | 48504-1241 |
| RILEY, BARBARA | 836 EGGERT RD | | | | AMHERST | NY | 14226-4137 |
| RILEY, BARBARA | P.O. BOX 76 | | | | APULIA | NY | 13020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RILEY, BARBARA A | PO BOX 680762 | | | | FRANKLIN | TN | 37068-0762 |
| RILEY, BARBARA L | 3429 E 10TH ST | | | | ANDERSON | IN | 46012-4675 |
| RILEY, BEATRICE W | 540 DOVER ST APT 3 | | | | MOUNT MORRIS | MI | 48458-1500 |
| RILEY, BEATRICE W | 540 DOVER ST | APT 3 | | | MOUNT MORRIS | MI | 48458-1500 |
| RILEY, BERNARD J | 365 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4254 |
| RILEY, BERYL | 606 S WILLIAMS ST APT 708 | | | | ROYAL OAK | MI | 48067-2649 |
| RILEY, BESSIE M | 1830 OWEN ST | | | | FLINT | MI | 48503-4359 |
| RILEY, BETTY J | 18721 MCCORMICK ST | | | | DETROIT | MI | 48224-1013 |
| RILEY, BETTY J | 455 CHESTNUT DR | | | | BEREA | OH | 44017-1335 |
| RILEY, BETTY L | 456 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1025 |
| RILEY, BETTY L | 1495 S 600 E | | | | MARION | IN | 46953-9564 |
| RILEY, BETTY L | 13541 TOWNSEND RD | | | | MILAN | MI | 48160-9297 |
| RILEY, BETTY M | 4000 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9619 |
| RILEY, BEVERLY L | 26137 PRINCETON ST | | | | INKSTER | MI | 48141-2442 |
| RILEY, BILL R | 35 SUE DR | | | | GERMANTOWN | OH | 45327-1628 |
| RILEY, BILLY K | 6500 MIMOSA VALLEY ST | | | | LAS VEGAS | NV | 89131-2771 |
| RILEY, BOBBY | 1400 E MONROE ST | | | | KOKOMO | IN | 46901-3155 |
| RILEY, BOBBY A | 110 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| RILEY, BOBBY G | 12725 SE 59TH ST | | | | OKLAHOMA CITY | OK | 73150-7707 |
| RILEY, BOBBY R | 1221 SANGSTER ROAD | | | | GADSDEN | AL | 35901-5559 |
| RILEY, BONITA A | 6500 MIMOSA VALLEY ST | | | | LAS VEGAS | NV | 89131-2771 |
| RILEY, BOYICE C | 1001 W ROANOKE ST | | | | BROKEN ARROW | OK | 74011 |
| RILEY, BRIAN P | 8642 SUPERIOR | | | | CENTER LINE | MI | 48015-1716 |
| RILEY, BRYAN D | 3203 TURNBERRY DR | | | | JANESVILLE | WI | 53548-9233 |
| RILEY, CARL R | 53065 HILLSBORO DR | | | | CHESTERFIELD | MI | 48051-1792 |
| RILEY, CARMEN M | 2 ABBY LN | | | | ROCHESTER | NY | 14606-4906 |
| RILEY, CAROL A | 15097 PAMMY WAY | | | | GRASS VALLEY | CA | 95949-6525 |
| RILEY, CAROL B | 7709 N 100 W | | | | ALEXANDRIA | IN | 46001-8398 |
| RILEY, CAROL M | 2849 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| RILEY, CAROLYN B | PO BOX 8248 | | | | SCOTTSDALE | AZ | 85252-8248 |
| RILEY, CASSANDRA Y | 4801 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1809 |
| RILEY, CEDRICK D | 1644 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3669 |
| RILEY, CERIESE A | 2304 BOND PL | | | | JANESVILLE | WI | 53548-3322 |
| RILEY, CERIESE A | 2304 BOND PLACE | | | | JANESVILLE | WI | 53548-3322 |
| RILEY, CHARLENE S | 5124 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2943 |
| RILEY, CHARLES A | 4314 GATEWOOD LN | | | | FRANKLIN | OH | 45005-4959 |
| RILEY, CHARLES A | JESSICAS TOWN HOUSE | PARING AO BAUANG | | LA UNION 00000 PHILLIPINES | | | |
| RILEY, CHARLES A | JESSICAS TOWN HOUSE | PARING AO BAUANG | | LA UNION PHILIPPINES | | | |
| RILEY, CHARLES C | PO BOX 53 | | | | SULPHUR SPRINGS | IN | 47388-0053 |
| RILEY, CHARLES D | 704 HCR 1430 | | | | COVINGTON | TX | 76636-4553 |
| RILEY, CHARLES E | 4735 EVA ST | | | | SAGINAW | MI | 48601-6918 |
| RILEY, CHARLES H | 15678 TURNER RD | | | | LANSING | MI | 48906-1136 |
| RILEY, CHARLES L | 464 FAIROAKS DRIVE | | | | SAGINAW | MI | 48638-6102 |
| RILEY, CHARLES R | 4415 MARATHON DR | | | | COLUMBIAVILLE | MI | 48421-8923 |
| RILEY, CHARLES R | 37 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3739 |
| RILEY, CHARLES W | 420 E 13 MILE RD APT 203 | | | | MADISON HTS | MI | 48071-2147 |
| RILEY, CHARLOTTE | 99 E FOREST | APT 702 | | | DETROIT | MI | 48201-1872 |
| RILEY, CHARLOTTE | 99 E FOREST AVE APT 702 | | | | DETROIT | MI | 48201-1872 |
| RILEY, CHARLOTTE A | 4046 COBBLESTONE CT | | | | BEAVERTON | MI | 48612-8830 |
| RILEY, CLAUD E | 7908 S MAPLE DR | | | | DALEVILLE | IN | 47334-9131 |
| RILEY, CLAUDE W | 673 FOREST RD | | | | CLINTON | SC | 29325-4591 |
| RILEY, CLAYTON D | 154 STATE ROUTE 940 | | | | MAYFIELD | KY | 42066-4769 |
| RILEY, CLIFFORD | 2535 WALTER ST | | | | FLINT | MI | 48504-2736 |
| RILEY, CLIFFORD J | 11010 HAYES ST | | | | GRAND BLANC | MI | 48439-9397 |
| RILEY, CONNIE J | 10864 W 100 N | | | | KOKOMO | IN | 46901-8669 |
| RILEY, CONSTANCE L | PO BOX 401296 | | | | REDFORD | MI | 48240-9296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RILEY, COY A | 7408 E COUNTY ROAD 625 S | | | | WALTON | IN | 46994-8973 |
| RILEY, CURTIS F | 7210 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-9621 |
| RILEY, DAISY M | 1132 S HANNA | | | | FORT WAYNE | IN | 46802-3238 |
| RILEY, DAISY M | 1132 HANNA ST | | | | FORT WAYNE | IN | 46802-3238 |
| RILEY, DANIEL P | 3540 SRIVERSHIRE RD #5 | | | | GREENFIELD | WI | 53228 |
| RILEY, DANIEL S | 983 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1709 |
| RILEY, DANNY L | 9820 BRIARWAY LN | | | | MC CORDSVILLE | IN | 46055-9787 |
| RILEY, DANNY L | 5828 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4329 |
| RILEY, DAPHNE | 6585 SE 173RD PL | | | | SUMMERFIELD | FL | 34491-6229 |
| RILEY, DARRELL C | 6 MARRA PLACE NEW TOWN VILLAGE | | | | NEWARK | DE | 19702 |
| RILEY, DARRELL R | 2846 BARRON RD | | | | KEITHVILLE | LA | 71047-7311 |
| RILEY, DARYL A | 3640 SOUDERTON DR | | | | SAGINAW | MI | 48601-5171 |
| RILEY, DAVE R | 622 E 9TH ST | | | | NEWPORT | KY | 41071-2257 |
| RILEY, DAVID | PO BOX 2351 | | | | JASPER | TX | 75951-0025 |
| RILEY, DAVID A | 10480 COOPER RD | | | | PLEASANT LAKE | MI | 49272-9750 |
| RILEY, DAVID G | 1775 FROMM DR | | | | SAGINAW | MI | 48638-4478 |
| RILEY, DAVID J | 812 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1031 |
| RILEY, DAVID L | 501 W OWASSA RD TRLR 58 | | | | PHARR | TX | 78577-9633 |
| RILEY, DAVID M | 3403 NEWHART ST | | | | INDIANAPOLIS | IN | 46217-9456 |
| RILEY, DAVID M | 805 NORTH 1ST STREET | | | | CLARKSDALE | MO | 64430-9044 |
| RILEY, DAVID M | 299 PRINCETON ST | | | | CANTON | MI | 48188-1030 |
| RILEY, DAVID P | 1226 ROSEWOOD LN | | | | MOORESVILLE | IN | 46158-7612 |
| RILEY, DAVID W | 12445 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| RILEY, DEBRA S | 505 ROYAL PALM DR | | | | DELAND | FL | 32724 |
| RILEY, DELL L | 1506 E 36TH ST | | | | MARION | IN | 46953-4559 |
| RILEY, DELLA R | 3580 W 950 S | | | | PENDLETON | IN | 46064-9526 |
| RILEY, DELORES E | 2369 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| RILEY, DELORES E | 2369 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| RILEY, DEVIN W | 35 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |
| RILEY, DEWEY R | 2814 BARRON RD | | | | KEITHVILLE | LA | 71047-7311 |
| RILEY, DIANE C | 2175 BUTTERCUP DR | | | | FLORISSANT | MO | 63033-1706 |
| RILEY, DIANE E | 2422 SAUK DR | | | | JANESVILLE | WI | 53545-2235 |
| RILEY, DIANNE M. | 1091 LINCOLN PARK WEST DR | | | | GREENWOOD | IN | 46142-8827 |
| RILEY, DONALD E | 9028 NICHOLS RD | | | | MONTROSE | MI | 48457-9038 |
| RILEY, DONALD G | 86 RUBY CIR | | | | MARY ESTHER | FL | 32569-1695 |
| RILEY, DONALD L | 7089 BRANCH ST | | | | MOUNT MORRIS | MI | 48458-9472 |
| RILEY, DONALD L | 1191 JACKSON DR | | | | OWOSSO | MI | 48867-1991 |
| RILEY, DONALD N | 130 ASHFORD DR | | | | CENTERVILLE | OH | 45459-1702 |
| RILEY, DORA L | 6053 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| RILEY, DOROTHY A | 1707 W OVERLOOK RD | | | | MARION | IN | 46952-1120 |
| RILEY, DOROTHY E | BOX 26 | | | | METAMORA | IN | 47030-0026 |
| RILEY, DOROTHY E | PO BOX 26 | | | | METAMORA | IN | 47030-0026 |
| RILEY, DOYLE L | 6854 GRAFLIED DRIVE | | | | KANSAS CITY | KS | 66102 |
| RILEY, DUANE | 22 RITZ ST | | | | ROCHESTER | NY | 14605-2337 |
| RILEY, DUSTIN J | 7334 LISMORE LN | | | | FORT WAYNE | IN | 46835-9379 |
| RILEY, E F | 909 MIRABEAU ST | | | | GREENFIELD | OH | 45123-1240 |
| RILEY, EARNEST J | PO BOX 11941 | | | | KANSAS CITY | MO | 64138-0941 |
| RILEY, EDWARD L | 1700 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| RILEY, EDWARD R | 4134 DUDLEY RD | | | | MANTUA | OH | 44255-9429 |
| RILEY, EGYPT | 6485 HAZELHATCH DR | | | | INDIANAPOLIS | IN | 46268-8605 |
| RILEY, ELIZABETH B | PO BOX 508 | | | | SANDUSKY | OH | 44871-0508 |
| RILEY, ELIZABETH J | 331 REGENCY CIR APT 101 | | | | SALINAS | CA | 93906-5564 |
| RILEY, ELIZABETH J | 331 REGENCY CIRCLE | APT 101 | | | SALINSA | CA | 93906 |
| RILEY, EMILY J | 100 MAJAK DR APT 13 | | | | CORBIN | KY | 40701-7603 |
| RILEY, EUGENE J | 5396 S GRANGE RD | | | | WESTPHALIA | MI | 48894-8207 |
| RILEY, EVAN D | 1447 HARDISON RD | | | | COLUMBIA | TN | 38401-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RILEY, EVELYN R | 15279 GARY LN | | | | BATH | MI | 48808-8725 |
| RILEY, EVERETT G | 7709 N 100 W | | | | ALEXANDRIA | IN | 46001-8398 |
| RILEY, FLORA | 454 COUNTY ROAD 35500 | | | | SUMNER | TX | 75486-5036 |
| RILEY, FLORA | 454 CO. RD. 35500 | | | | SUMNER | TX | 75486-5036 |
| RILEY, FRANCIS D | 5471 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| RILEY, FRANCIS H | 13105 CRESTVIEW LN | | | | CULPEPER | VA | 22701-4834 |
| RILEY, FRANK E | 4865 SUMMIT BLVD | | | | WEST PALM BCH | FL | 33415-3866 |
| RILEY, FRANKLIN H | 14 HOPEWELL RD | | | | MATTAPAN | MA | 02126-1932 |
| RILEY, FRED L | 14571 W CORNER RD | | | | DALEVILLE | IN | 47334-9470 |
| RILEY, GARRY L | 10430 FORD DR | | | | SAINT HELEN | MI | 48656-9603 |
| RILEY, GARY A | 1533 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9407 |
| RILEY, GARY R | 142 SKYCREST DR | | | | ROCHESTER | NY | 14616-1417 |
| RILEY, GENEVA E | PO BOX 6836 | | | | YOUNGSTOWN | OH | 44501-6836 |
| RILEY, GENEVA P | PO BOX 471 | | | | DILLSBORO | IN | 47018-0471 |
| RILEY, GEORGE C | 3941 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64116-2571 |
| RILEY, GEORGE K | 1547 MILLECOQUINS CT | | | | ROCHESTER | MI | 48307-6032 |
| RILEY, GERALD L | 6896 N. MERRIMAN RD | BLDG 11 APT 103-S | | | WESTLAND | MI | 48185 |
| RILEY, GERALDINE | 5210 WEA DR | | | | KOKOMO | IN | 46902-5362 |
| RILEY, GLENNIE H | 360 ESSEX AVE | C/O NANCY PROFFITT | | | WAYNESBORO | VA | 22980-4015 |
| RILEY, GLORIA J | 2510 WHITES BEACH RD | | | | STANDISH | MI | 48658-9785 |
| RILEY, GROVER T | 821 COTTAGE AVE | | | | MIAMISBURG | OH | 45342-1803 |
| RILEY, HARRY M | 219 BERMONT AVE | | | | MUNROE FALLS | OH | 44262-1105 |
| RILEY, HELEN | C/O PATTIE JENKINS | 205 SUMMER ROSE LANE | | | JOHNSON CITY | TN | 37601-5356 |
| RILEY, HELEN G | 209 ORINOCO ST | | | | DAYTON | OH | 45431-2071 |
| RILEY, HELEN K | 1471 WOODHILL CT SW | | | | WYOMING | MI | 49509-5000 |
| RILEY, HERBERT J | 3915 WISNER ST | | | | SAGINAW | MI | 48601-4247 |
| RILEY, HOWARD B | 113 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2275 |
| RILEY, HURLEY | 4000 HAROLD STREET | | | | SAGINAW | MI | 48601 |
| RILEY, IDA M | 154 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5520 |
| RILEY, INIZE | PO BOX 28 5798 MAIN ST | | | | BEAVER | OH | 45613-0028 |
| RILEY, IRENE A | 2320 DRIFTWOOD PL | | | | SAINT LOUIS | MO | 63146-2410 |
| RILEY, IRMA J | 5395 WELLSTON CT | | | | DUBLIN | OH | 43017-8802 |
| RILEY, JACK L | 11930 STANWOOD WAY | LAKE YALE ESTATES | | | LEESBURG | FL | 34788-8146 |
| RILEY, JACKIE E | 2112 WORTHINGTON GREENS DR | | | | SUN CITY CENTER | FL | 33573-8043 |
| RILEY, JACKIE R | 91 BACK CREEK OVERLOOK | | | | GREENWOOD | IN | 46142-4730 |
| RILEY, JACLYN E | 4114 MORRIS ST | | | | SAGINAW | MI | 48601-4240 |
| RILEY, JAMAL L | 2513 ARVIN DR | | | | SAGINAW | MI | 48601-4502 |
| RILEY, JAMES E | 2008 PERRY DR | | | | MANSFIELD | TX | 76063-5148 |
| RILEY, JAMES E | 1872 FOSTER AVE | | | | MEMPHIS | TN | 38114-1929 |
| RILEY, JAMES H | 5971 WAYSIDE CT | | | | CINCINNATI | OH | 45230-1314 |
| RILEY, JAMES L | 1166 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120-2839 |
| RILEY, JAMES P | 210 W WALL ST | | | | PAULDING | OH | 45879-1160 |
| RILEY, JAMES R | 590 S 800 E | | | | GREENTOWN | IN | 46936-8783 |
| RILEY, JAMES T | 121 KNOLLWOOD | | | | QUINCY | IL | 62301-4465 |
| RILEY, JAMES W | 719 S 400 E | | | | ANDERSON | IN | 46017-9622 |
| RILEY, JAMES W | 5510 N WABASH RD | | | | MARION | IN | 46952-9066 |
| RILEY, JAMES W | 5536 HAZELBROOK CT | | | | ANTIOCH | CA | 94531-8618 |
| RILEY, JAMIE E | PO BOX 23 | | | | FREDONIA | KY | 42411-0023 |
| RILEY, JANE F. | 5203 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1529 |
| RILEY, JANE F. | 5203 MCCARTNEY ROAD | | | | SANDUSKY | OH | 44870-1529 |
| RILEY, JANET M | APT 103 | 999 WOOD ROAD | | | KENOSHA | WI | 53144-1153 |
| RILEY, JAYNE D | 35 SUE DR | | | | GERMANTOWN | OH | 45327-1628 |
| RILEY, JAYNE E | 21 LYNNBROOK CT | | | | SAN RAMON | CA | 94582-2326 |
| RILEY, JEANNE M | 4980 W CLEOPHAS RD | | | | BELOIT | WI | 53511-8484 |
| RILEY, JEFFREY A | 4604 REAN MEADOW DR | | | | KETTERING | OH | 45440-1924 |
| RILEY, JERREL C | 5301 STATE PARK HWY | | | | INTERLOCHEN | MI | 49643-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY, JERRY A | 10864 W 100 N | | | | KOKOMO | IN | 46901-8669 |
| RILEY, JERRY L | 4261 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106-9075 |
| RILEY, JERRY L | 323 SHILOH CREEK WAY | | | | INDIANAPOLIS | IN | 46234-9616 |
| RILEY, JERRY M | 9548 S 200TH ST | | | | KENT | WA | 98031-1432 |
| RILEY, JERRY M | 2925 GREYBERRY DR APT 107 | | | | WATERFORD | MI | 48328-4426 |
| RILEY, JERRY W | 11045 HARTSOOK ST | | | | N HOLLYWOOD | CA | 91601-3804 |
| RILEY, JESSE E | 51 BLOOMFIELD AVE | | | | TOLEDO | OH | 43607-2403 |
| RILEY, JIMMIE L | 10412 TRAIL HILL LN | | | | CORDOVA | TN | 38016-6683 |
| RILEY, JIMMY C | 243 HAROLD LN | | | | CAMPBELL | OH | 44405-1112 |
| RILEY, JOAN E | PO BOX 1925 | | | | TRAVERSE CITY | MI | 49685-1925 |
| RILEY, JOANNE J | 11125 SE 97TH ST | | | | OKLAHOMA CITY | OK | 73165-9204 |
| RILEY, JOCELYN G | 1644 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3669 |
| RILEY, JODY L | 2794 BROWN HOLLOW RD | | | | COLUMBIA | TN | 38401-7179 |
| RILEY, JOEL M | 5660 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3245 |
| RILEY, JOHN A | 3783 N 154TH LN | | | | GOODYEAR | AZ | 85395-7740 |
| RILEY, JOHN C | 336 LUTZ DR | | | | UNION | OH | 45322-3335 |
| RILEY, JOHN C | 4317 PUEBLO TRL | | | | JAMESTOWN | OH | 45335-1432 |
| RILEY, JOHN J | 4221 VINCE ROAD | | | | NICHOLASVILLE | KY | 40356-9440 |
| RILEY, JOHN J | 588 STONEGATE APARTMENTS | | | | PEEKSKILL | NY | 10566 |
| RILEY, JOHN K | 3673 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 |
| RILEY, JOHN L | 7295 ERICA LN | | | | NORTH TONAWANDA | NY | 14120-4902 |
| RILEY, JOHN M | 65 BRANCH AVE | | | | ROCHESTER | NY | 14618-4309 |
| RILEY, JOHN P | 2200 NE SHADY LANE DR | | | | KANSAS CITY | MO | 64118-5026 |
| RILEY, JOHN R | 1933 CEMETERY RD | | | | LUCAS | OH | 44843-9759 |
| RILEY, JOHNNIE | 607 OLIVE ST | | | | BENTON | KY | 42025 |
| RILEY, JOSEPH R | 39582 TUNSTALL DR | | | | CLINTON TOWNSHIP | MI | 48038-2697 |
| RILEY, JOYCE A | 2800 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-1309 |
| RILEY, JUANITA | 1390 KING TREE DR | | | | DAYTON | OH | 45405-1401 |
| RILEY, JUANITA L | 556 MAHAR ST | | | | MEDINA | NY | 14103-1612 |
| RILEY, JUDY A | 7408 E COUNTY ROAD 625 S | | | | WALTON | IN | 46994-8973 |
| RILEY, JUDY M | 6084 GILMORE ST | | | | BELLEVILLE | MI | 48111-1021 |
| RILEY, JUDY M | 6084 GILMORE | | | | BELLEVILLE | MI | 48111-1021 |
| RILEY, JULIUS | 1041 BURLINGTON ST | | | | YOUNGSTOWN | OH | 44510-1264 |
| RILEY, KAREN A | 8599 BUCKINGHAM DR | | | | YPSILANTI | MI | 48198-3656 |
| RILEY, KATHERINE M | 2784 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |
| RILEY, KATHLEEN A | 7800 COOLEY LAKE RD APT 5 | | | | WATERFORD | MI | 48327-4181 |
| RILEY, KATHLEEN A | 47825 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2599 |
| RILEY, KATHY A | 23624 155TH AVE SE | | | | SNOHOMISH | WA | 98296-5456 |
| RILEY, KEITH M | 1552 GRANGER RD | C/O MARY CATHERINE ANDERSON | | | OXFORD | MI | 48371-3218 |
| RILEY, KEITH O | 5249 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| RILEY, KENNETH | 1072 STAMFORD RD | | | | YPSILANTI | MI | 48198-3248 |
| RILEY, KEVIN | 638 RINGGOLD ST | | | | PEEKSKILL | NY | 10566-5504 |
| RILEY, KIMBERLY | 1002 RACHEL BETH COURT | | | | SPRING HILL | TN | 37174-6144 |
| RILEY, KIMBERLY R | 309 MEADOWGROVE DR | | | | ENGLEWOOD | OH | 45322-1612 |
| RILEY, LARRY | 10486 N 200 W | | | | ALEXANDRIA | IN | 46001-8594 |
| RILEY, LARRY G | 15728 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9624 |
| RILEY, LARRY S | 17144 SE 84TH KNIGHT AVE | | | | THE VILLAGES | FL | 32162-5860 |
| RILEY, LAWANA | 3464 RETHA CT | | | | FLINT | MI | 48504-1241 |
| RILEY, LAWRENCE J | 628 S EDGEMERE DR | | | | OLATHE | KS | 66061-4227 |
| RILEY, LAWRENCE N | 9315 ANSLEY LN | | | | BRENTWOOD | TN | 37027-3307 |
| RILEY, LAWRENCE S | 3730 W DAVID HWY | | | | IONIA | MI | 48846-9473 |
| RILEY, LC | PO BOX 3049 | | | | ANN ARBOR | MI | 48106-3049 |
| RILEY, LC | PO BOX 1562 | | | | SAGINAW | MI | 48601 |
| RILEY, LENA | 9674 E REMUS RD | | | | MT PLEASANT | MI | 48858-8103 |
| RILEY, LEONA A | 3673 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 |
| RILEY, LILLIAN M | 6411 RETTON ROAD | | | | REYNOLDSBURG | OH | 43068-2843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY, LINDA G | 4446 JENA LN | | | | FLINT | MI | 48507-6223 |
| RILEY, LINDA L | 3723 ZURICH TER | | | | INDIANAPOLIS | IN | 46228-2796 |
| RILEY, LINDA M | 1281 S 750 E | | | | GREENTOWN | IN | 46936-9725 |
| RILEY, LISA | 7105 BREWER RD | | | | FLINT | MI | 48507-4609 |
| RILEY, LISA R | 2803 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-1310 |
| RILEY, LOIS E | 1624 E 44TH ST | | | | ANDERSON | IN | 46013-2555 |
| RILEY, LOREN E | 1047 GLENN AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-2604 |
| RILEY, LORRAINE | 2513 ARVIN DR | | | | SAGINAW | MI | 48601-4502 |
| RILEY, LUELLA J | 2390 CARDINAL CT APT C | | | | WOOSTER | OH | 44691-2060 |
| RILEY, LYNDA | 4915 DEVONSHIRE | | | | LANSING | MI | 48910-5680 |
| RILEY, LYNDA | 4915 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5680 |
| RILEY, LYNNE M | 17 DOBLE AVE | | | | MEDFORD | MA | 02155-6121 |
| RILEY, MARBELLA M. | 1201 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3141 |
| RILEY, MARBELLA M. | 1201 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3141 |
| RILEY, MARGARET M | 16 HILLCREST AVE | | | | MASSENA | NY | 13662-1821 |
| RILEY, MARGARET S | 14553 HARD TIMES LN | | | | BALDWIN | FL | 32234-2813 |
| RILEY, MARGERET L | 2004 CASTLETON RD | | | | DARLINGTON | MD | 21034-1124 |
| RILEY, MARGERET L | 2004 CASTLETON RD | | | | DARLINGTON | MD | 21034-1124 |
| RILEY, MARIA H | 4723 SPURWOOD DR | | | | SAGINAW | MI | 48603-1186 |
| RILEY, MARILYN J | PO BOX 2351 | | | | JASPER | TX | 75951-0025 |
| RILEY, MARION A | 11418 N 750 W | | | | ELWOOD | IN | 46036-9026 |
| RILEY, MARION I | | | | | | | |
| RILEY, MARJORIE J | 2732 MERRIMONT DR | C/O LINDA LONG | | | TROY | OH | 45373-4388 |
| RILEY, MARK E | 1019 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6211 |
| RILEY, MARLENE L | 6571 ERRICK RD | | | | NO. TONAWANDA | NY | 14120-1149 |
| RILEY, MARSHALL A | 401 CONESTOGA CIR | | | | EAGLE | WI | 53119-2223 |
| RILEY, MARVIN A | 510 SOUTH 17TH STREET | | | | PHILADELPHIA | PA | 19146-1513 |
| RILEY, MARY ANN | 1318 WASHINGTON AVE NW | | | | RUSSELLVILLE | AL | 35653-1536 |
| RILEY, MARY ANN | 1318 N WASHINGTON | | | | RUSSELLVILLE | AL | 35653-1536 |
| RILEY, MARY E | 7116 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| RILEY, MARY J | 19690 N HIGHWAY 99 UNIT 125 | | | | ACAMPO | CA | 95220-9552 |
| RILEY, MARY J | 19690 N HWY 99 | SPACE 125 | | | ACAMPO | CA | 95220-9552 |
| RILEY, MARY L | 19303 GAYLORD | C/O RICHARD E. RILEY | | | REDFORD | MI | 48240-2616 |
| RILEY, MARY L | C/O RICHARD E. RILEY | 19303 GAYLORD | | | REDFORD TWP | MI | 48240 |
| RILEY, MARY S | 6111 PEREGRINE BLVD | | | | INDIANAPOLIS | IN | 46228-1508 |
| RILEY, MELVA D | 181 W ORLEANS CT | | | | HOWELL | MI | 48843-2559 |
| RILEY, MELVIN L | 580 LANDSDOWN BLVD | | | | YOUNGSTOWN | OH | 44505 |
| RILEY, MERCY D | 2603 WESLEY DR | | | | SAGINAW | MI | 48601-4547 |
| RILEY, MERCY D | 2603 WESLEY DR | | | | SAGINAW | MI | 48601-4547 |
| RILEY, MICHAEL | 233 RANCH RD | | | | YOAKUM | TX | 77995-5046 |
| RILEY, MICHAEL C | 154 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5520 |
| RILEY, MICHAEL C | 6004 SUNSET DR | | | | SAINT HELEN | MI | 48656-9201 |
| RILEY, MICHAEL C | 1104 SWEETGUM ST | | | | MOORE | OK | 73160-8224 |
| RILEY, MICHAEL H | 2175 BUTTERCUP DR | | | | FLORISSANT | MO | 63033-1706 |
| RILEY, MICHAEL L | 15097 PAMMY WAY | | | | GRASS VALLEY | CA | 95949-6525 |
| RILEY, MICHAEL S | 1809 FERNBROOK LN | | | | FLORISSANT | MO | 63031-3305 |
| RILEY, MICHAEL T | 1910 NORTH WASHINGTON STREET | APT 3 | | | JANESVILLE | WI | 53548 |
| RILEY, MICHAEL T | 158 MEDFORD ST | | | | DAYTON | OH | 45410-2154 |
| RILEY, MICHAEL T | 505 ROYAL PALM DRIVE | | | | DELAND | FL | 32724-7886 |
| RILEY, MICHELE M | 393 ALLEN CIRCLE | | | | CADIZ | KY | 42211-6646 |
| RILEY, MILDRED A | 870 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9696 |
| RILEY, MILDRED J | 1819 SYLVAN RD SW | | | | ATLANTA | GA | 30310-4905 |
| RILEY, MILDRED M | 2621 BONAIRE DR | | | | EVANSVILLE | IN | 47725-6795 |
| RILEY, MILDRED M | 1303 N REDWOOD DR | | | | INDEPENDENCE | MO | 64056-1140 |
| RILEY, MILDRED M | 1303 REDWOOD DR. | | | | INDEPENDENCE | MO | 64056-1140 |
| RILEY, MILDRED R | 906 W 5TH ST | | | | ANDERSON | IN | 46016-1018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY, MILTON W | 2883 HIGHWAY 145 N | | | | QUITMAN | MS | 39355-8807 |
| RILEY, NANCY A | 6192 ELRO ST | | | | BURTON | MI | 48509-2442 |
| RILEY, NANCY A | 6192 ELRO | | | | BURTON | MI | 48509-2442 |
| RILEY, NATHALIE W | 67 CARDINAL POINT ROAD | | | | BRANDENBURG | KY | 40108-7208 |
| RILEY, NELSON | PO BOX 1391 | | | | WALTHAM | MA | 02451 |
| RILEY, NINA S | 12750 GATEWAY PARK RD | C/O SUSAN GESELL | #228 | | POWAY | CA | 92064-2050 |
| RILEY, NORMA | 969 BUCKEYE DR | | | | FERGUSON | MO | 63135-1516 |
| RILEY, NORMA C | 7000 FARMDALE RD | | | | RALEIGH | NC | 27610-9732 |
| RILEY, PAMELA J | 5660 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3245 |
| RILEY, PAMELA S | 3660 W DORY DR | | | | FRANKLIN | WI | 53132-8398 |
| RILEY, PATRICIA | 22357 RIVER VIEW DR | | | | COTTONWOOD | CA | 96022-7776 |
| RILEY, PATRICIA | 22357 RIVER VIEW DR | | | | COTTONWOOD | CA | 96022-7776 |
| RILEY, PATRICIA A | 148 ARKANSAS ROAD | | | | TEWKSBURY | MA | 01876-4164 |
| RILEY, PATRICIA B | 2472 GREEN ACRES | | | | GRAND BLANC | MI | 48439-8150 |
| RILEY, PATRICIA M | PO BOX 126 | | | | SUMMERLAND | CA | 93067-0126 |
| RILEY, PATRICK A | 10744 U.S. 27 SOUTH LOT 236 | | | | FT WAYNE | IN | 46816 |
| RILEY, PATRICK E | 9840 W COLONY RD | | | | FOWLER | MI | 48835-9717 |
| RILEY, PATRICK J | 2849 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| RILEY, PATRICK J | 2224 LABERDEE RD | | | | ADRIAN | MI | 49221-9613 |
| RILEY, PATRICK K | 6208 SONORA DRIVE | | | | GRANBURY | TX | 76049-5244 |
| RILEY, PATRICK T | 124 W COLFAX AVE | | | | ROSELLE PARK | NJ | 07204-1607 |
| RILEY, PAUL D | 148 ARKANSAS RD | | | | TEWKSBURY | MA | 01876-4164 |
| RILEY, PERRY G | 612 WHITEHALL WAY | | | | BOLINGBROOK | IL | 60440-1040 |
| RILEY, PHYLLIS | 11676 SYRACUSE ST | | | | TAYLOR | MI | 48180-4031 |
| RILEY, PHYLLIS G | 3907 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1123 |
| RILEY, PHYLLIS S. | 1703 TERRAWENDA DRIVE | | | | DEFIANCE | OH | 43512-3248 |
| RILEY, PHYLLIS S. | 1703 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3248 |
| RILEY, PRINCESS D | 3673 HAWTHORNE ST | | | | CLARKSTON | MI | 48348-1352 |
| RILEY, PRINCESS D | 3673 HAWTHORNE | | | | CLARKSTON | MI | 48348-1352 |
| RILEY, RACHEL M | 673 FOREST RD | | | | CLINTON | SC | 29325-4591 |
| RILEY, RANDALL P | 4600 E 531 N | | | | ROANOKE | IN | 46783-8809 |
| RILEY, RANDOLPH | 128 FERNBORO RD | | | | ROCHESTER | NY | 14618-1716 |
| RILEY, RAYMOND L | 3168 W RIVER DR | | | | GLADWIN | MI | 48624-7923 |
| RILEY, RAYMOND L | 4548 KING GRAVES RD | | | | VIENNA | OH | 44473-9727 |
| RILEY, RENA S | 1109 THOREAU LN | | | | ALLEN | TX | 75002-2067 |
| RILEY, RICHARD E | PO BOX 177 | | | | PENDLETON | IN | 46064-0177 |
| RILEY, RICHARD G | 605 SAINT LAWRENCE AVE | | | | JANESVILLE | WI | 53545-4037 |
| RILEY, RICHARD H | 192 NEW HOLLAND DRIVE | UNIT #192 | | | CHESTERFIELD | MO | 63017 |
| RILEY, RICHARD M | PO BOX 224 | | | | MAYVILLE | MI | 48744-0224 |
| RILEY, RICHARD R | 1289 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7205 |
| RILEY, RICKY J | 286 HUNTERS RILL | | | | OXFORD | MI | 48371-5289 |
| RILEY, RITA M | 3409 CHURCHILL AVE | | | | FLINT | MI | 48506-4705 |
| RILEY, ROBERT A | 7805 OZARK RD | | | | KANSAS CITY | MO | 64129-2093 |
| RILEY, ROBERT D | 338 76TH ST | | | | NIAGARA FALLS | NY | 14304-4118 |
| RILEY, ROBERT E | 6308 COULSON CT | | | | LANSING | MI | 48911-5630 |
| RILEY, ROBERT E | 2000 BRIDLE CREEK CIR | | | | TRACY | CA | 95377-0205 |
| RILEY, ROBERT F | 3470 RAY RD | | | | OXFORD | MI | 48370-1822 |
| RILEY, ROBERT K | 11125 SE 97TH ST | | | | OKLAHOMA CITY | OK | 73165-9204 |
| RILEY, ROBERT K | 4209 FULTON AVE | | | | MORAINE | OH | 45439-2123 |
| RILEY, ROBERT L | 136 W 47TH ST | | | | LOS ANGELES | CA | 90037-3225 |
| RILEY, ROBERT L | 5452 HINTON ST | | | | FRANKLIN | OH | 45005-5107 |
| RILEY, ROBERT L | 4538 DEBORAH CT | | | | UNION CITY | CA | 94587-4834 |
| RILEY, ROBERT M | 4961 OTTO RD | | | | CHARLOTTE | MI | 48813-9723 |
| RILEY, ROBERT R | #420514 | WEST SHORELINE CORR FACILITY | 2500 S SHERIDAN DRIVE | | MUSKEGON | MI | 49444 |
| RILEY, ROBERT R | #420514 | WEST SHORELINE CORR FACILITY | | | MUSKEGON | MI | 49444-2665 |
| RILEY, ROBERT W | 105 OAKWOOD DR | | | | CHRISTOPHER | IL | 62822-1500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY, ROBERTA M | 7312 FIELDING ST | | | | DETROIT | MI | 48228-4614 |
| RILEY, RODNEY W | 7829 NW ROANRIDGE RD APT J | | | | KANSAS CITY | MO | 64151-1383 |
| RILEY, RONALD E | 10915 E GOODALL RD UNIT 32 | | | | DURAND | MI | 48429-9774 |
| RILEY, RONALD R | 6875 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-8295 |
| RILEY, ROSALIE H | PO BOX 53 | | | | SULPHUR SPRINGS | IN | 47388-0053 |
| RILEY, ROSEMARIE | 724 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2210 |
| RILEY, ROSETTA M | 5928 NANEVA CT | | | | W BLOOMFIELD | MI | 48322-2518 |
| RILEY, ROXANNE M | 14591 RIVER RD | | | | SOLDIER GROVE | WI | 54655-7535 |
| RILEY, RUSHONDRIA R | | | | | | | |
| RILEY, RUSSELL W | 9118 MCCALL RD | | | | GRAND BLANC | MI | 48439-9327 |
| RILEY, RUTH A | 5614 LESLIE DR | | | | FLINT | MI | 48504-7021 |
| RILEY, RUTH L | PO BOX 273 | | | | HUBBARDSTON | MI | 48845-0273 |
| RILEY, RUTH L | BOX 273 | | | | HUBBARDSTON | MI | 48845-0273 |
| RILEY, SAMMY L | 12862 EUSTACE ST | | | | PACOIMA | CA | 91331-1037 |
| RILEY, SARAH C | 3105 SUFFOLK CT | | | | FLUSHING | MI | 48433-3121 |
| RILEY, SARAH E | 511 S LIBERTY AVE | | | | OKMULGEE | OK | 74447-5325 |
| RILEY, SHERRY L | 428 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| RILEY, SHIRLEY J | 8352 SMITH RD | | | | GOSPORT | IN | 47433-7966 |
| RILEY, SHIRLEY M | 1503 HUNTER XING | | | | BOSSIER CITY | LA | 71111-8143 |
| RILEY, SIRINONG | 101 W HARDIN DR | | | | COLUMBIA | TN | 38401-2042 |
| RILEY, STEPHANIE R | 6469 MAPLE LEAF CT | | | | GRAND BLANC | MI | 48439-9019 |
| RILEY, STEPHEN | 392 HOLMES RD | | | | ROCHESTER | NY | 14626-3635 |
| RILEY, STEPHEN G | PO BOX 141 | | | | MULLETT LAKE | MI | 49761-0141 |
| RILEY, STEVE A | 9733 DUDLEY ST | | | | TAYLOR | MI | 48180-3742 |
| RILEY, STEVEN E | 17550 FAIRWAY DR | | | | DETROIT | MI | 48221-2705 |
| RILEY, STEVEN R | 6053 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| RILEY, SYLVIA M | 760 BROWN ST | | | | AKRON | OH | 44311-1854 |
| RILEY, SYLVIA M | 760 BROWN ST | | | | AKRON | OH | 44311-1854 |
| RILEY, TAMARA | 1090 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4576 |
| RILEY, TEHRAN G | 11574 S 1100 E | | | | GALVESTON | IN | 46932 |
| RILEY, TERENCE F | 3599 SPLITWOOD RD | | | | TOANO | VA | 23168-9634 |
| RILEY, THELMA M | 5821 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8799 |
| RILEY, THELMA P | 3505 MELODY LN W | | | | KOKOMO | IN | 46902-7515 |
| RILEY, THOMAS A | 5286 SPRINGBORO RD R2 | | | | LEBANON | OH | 45036 |
| RILEY, THOMAS D | 2887 TALL OAKS CT APT 21 | | | | AUBURN HILLS | MI | 48326-4104 |
| RILEY, THOMAS E | 456 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1025 |
| RILEY, THOMAS J | 75 HAGEN AVE | | | | NORTH TONAWANDA | NY | 14120-4401 |
| RILEY, THOMAS J | 2038 BISHOP WOODS CT | | | | YOUNGSTOWN | OH | 44514-3662 |
| RILEY, THOMAS L | 1369 DAYTON AVE NW | | | | WASHINGTON COURT HOUSE | OH | 43160-8756 |
| RILEY, THOMAS M | 219 E 75TH ST | | | | ANDERSON | IN | 46013-3903 |
| RILEY, THOMAS R | 1810 6TH ST | | | | BAY CITY | MI | 48708-6721 |
| RILEY, THOMAS W | 3599 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4127 |
| RILEY, TIMOTHY J | 365 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4254 |
| RILEY, TIMOTHY M | 138 ALASKA ST | | | | CHEEKTOWAGA | NY | 14206-2531 |
| RILEY, TIMOTHY M | 3651 CHURCH ST | | | | SAGINAW | MI | 48604-2144 |
| RILEY, TIMOTHY W | 1062 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3044 |
| RILEY, TODD C | 4791 GROVE POINTE DR | | | | GROVEPORT | OH | 43125-9381 |
| RILEY, TOMMY L | 425 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1327 |
| RILEY, URIEL A | 11308 BEECH DALY RD | | | | REDFORD | MI | 48239-2151 |
| RILEY, V | 3400 CATHEDRAL BELL DR | | | | RALEIGH | NC | 27614-7876 |
| RILEY, VIRGINIA A | 1077 N 300 E | | | | KOKOMO | IN | 46901-5737 |
| RILEY, VIRGINIA G | 32040 ALINE DR | | | | WARREN | MI | 48093-1145 |
| RILEY, WADE M | 2966 CRABAPPLE PL | | | | GROVE CITY | OH | 43123-8261 |
| RILEY, WAYNE A | 225 WEBSTER LAKE DR | | | | TEMPLE | GA | 30179-3785 |
| RILEY, WENDY G | 3306 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-2333 |
| RILEY, WILLIAM A | 1001 PARADISE CT UNIT C | | | | GREENWOOD | IN | 46143-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RILEY, WILLIAM A | 2619 W MICHIGAN AVE | | | | LANSING | MI | 48917-2969 |
| RILEY, WILLIAM C | 10217 N KIDDER RD | | | | EDGERTON | WI | 53534-9013 |
| RILEY, WILLIAM D | 17154 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| RILEY, WILLIAM J | 9437 NORTHLAWN | | | | DETROIT | MI | 48204-2789 |
| RILEY, WILLIAM J | 9437 NORTHLAWN ST | | | | DETROIT | MI | 48204-2789 |
| RILEY, WILLIAM L | 1511 TOWNE DR | | | | ELLISVILLE | MO | 63011-2068 |
| RILEY, WILLIE B | 532 WELLINGTON AVE | | | | ELGIN | IL | 60120-7751 |
| RILEY, WILLIE H | 4409 WOODWAY DRIVE | | | | MUNCIE | IN | 47304-4165 |
| RILEY, WILLIE H | 4409 W WOODWAY DR | | | | MUNCIE | IN | 47304-4165 |
| RILEY, WILLIE L | PO BOX 14355 | | | | SAGINAW | MI | 48601-0355 |
| RILEY, WILLIE W | 1495 S 600 E | | | | MARION | IN | 46953-9564 |
| RILEY, WILMA A | 262 S 11TH ST | | | | MIDDLETOWN | IN | 47356-1735 |
| RILEY, WILSON | 1704 IRWIN DR | | | | WATERFORD | MI | 48327-1931 |
| RILEY, YOLANDA W | 705 BATH CT | | | | OKLAHOMA CITY | OK | 73117-3021 |
| RILEY, YUVETTE C | 209 S TAYLOR AVE | | | | OAK PARK | IL | 60302-3323 |
| RILEY-GAWURA, ANN L | 513 W GENEVA DR | | | | DEWITT | MI | 48820-8782 |
| RILEY-HAWKINS, P S | 1744 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| RILEY-ROBERTSON, REFRANZA | 23 SYCAMORE ST | | | | BATTLE CREEK | MI | 49017-4521 |
| RILIK, GRACE H | 163 ELIZABETH AVE | | | | TRENTON | NJ | 08610-6521 |
| RILING, JAMES J | 1935 SOUTH ST | | | | BRADDOCK | PA | 15104-3077 |
| RILING, LINDA M | 24382 CHRISTIAN DR | | | | BROWNSTOWN | MI | 48134-9109 |
| RILINGER, THOMAS J | 3422 N 71ST ST | | | | KANSAS CITY | KS | 66109-1305 |
| RILL, ELLEN M | 5298 DENISE DR | | | | DAYTON | OH | 45429-1912 |
| RILL, GEORGIA J | 1495 ROAT CT | | | | BURTON | MI | 48509-2036 |
| RILL, MARY K | 13120 BRADLEY AVE SPC 10 | | | | SYLMAR | CA | 91342-0410 |
| RILL, RAYDON C | 17131 CANTARA ST | | | | VAN NUYS | CA | 91406-1038 |
| RILLEMA, JACK | 11950 NORTH 17 ROAD | | | | BUCKLEY | MI | 49620-9607 |
| RILLING, WILMA E | 5655 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2645 |
| RILLINGS, CHARLENE J | 555 5TH AVE NE STE 1024 | | | | ST PETERSBURG | FL | 33701-2671 |
| RILLINGS, JAMES H | 555 5TH AVE NE STE 1024 | | | | ST PETERSBURG | FL | 33701-2671 |
| RILLO, BONNIE S | 1979 OAKDALE AVE | | | | DAYTON | OH | 45420-2196 |
| RILLY, PATRICIA M | 25732 ISLAND LAKE DR | | | | NOVI | MI | 48374-2174 |
| RIM, JULIUS J | 45429 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-9601 |
| RIMA, JO D | 8325 NORCROFT DR | | | | CHARLOTTE | NC | 28269-1304 |
| RIMA, MARY A | 27974 WHITCOMB ST | | | | LIVONIA | MI | 48154-3441 |
| RIMAC, TEREZIJA | 30033 RIDGE RD | | | | WICKLIFFE | OH | 44092-1852 |
| RIMAR, JAMES S | 419 WILLARD AVE NE | | | | WARREN | OH | 44483-5531 |
| RIMASSA, JOHN W | 2737 WINDING CREEK CIR | | | | NORMAN | OK | 73071-7040 |
| RIMATZKI, SIEGFRIED | 3555 CEDAR RD | | | | SPRUCE | MI | 48762-9761 |
| RIMATZKI, THOMAS | 11659 ROSELINDA DR | | | | LIVONIA | MI | 48150-1070 |
| RIMBERT, EVA | 109 SMITH ST | | | | OBERLIN | OH | 44074-1722 |
| RIMBERT, EVA | 109 SMITH STREET | | | | OBERLIN | OH | 44074-1722 |
| RIMEL, DEAN D | 474 HCR 1414 | | | | BLUM | TX | 76627-3008 |
| RIMEL, GUY B | 5110 LITTLE BACK CREEK ROAD | | | | WARM SPRINGS | VA | 24484 |
| RIMEL, REID E | 1811 NE 80TH PL | | | | KANSAS CITY | MO | 64118-1679 |
| RIMER, NORMAN W | 3029 FOUR ROD RD | C/O KATHIE E SWINAMER | | | EAST AURORA | NY | 14052-9586 |
| RIMER, PEARL | 3703 WEST WASHINGTON STREET | | | | INDIANAPOLOUS | IN | 46214 |
| RIMER, PEARL | 3703 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-1526 |
| RIMER, RENEE M | 29881 QUINKERT ST | | | | ROSEVILLE | MI | 48066-2150 |
| RIMER, RONALD D | 2567 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304 |
| RIMES JR, JACK A | 305 W MANN ST | | | | GLENNVILLE | GA | 30427-2041 |
| RIMINGTON, DOLORES E | 3943 ARBOR ST | | | | OMAHA | NE | 68105-3433 |
| RIMINGTON, DOLORES E | 3943 ARBOR ST | | | | OMAHA | NE | 68105-3433 |
| RIMKO, JOHN E | 806 PATRICIA AVE | | | | HERMITAGE | PA | 16148-2815 |
| RIMKO, RODNEY J | 33 N 11TH ST | | | | SHARPSVILLE | PA | 16150-1004 |
| RIMKUS, MARK R | 2626 N LAKEVIEW AVE APT 2407 | | | | CHICAGO | IL | 60614-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIMKUS, MICHELLE C | 6261 ACADEMY DR | | | | WASHINGTON | MI | 48094-1235 |
| RIMKUS, ROBERT A | 6261 ACADEMY DR | | | | WASHINGTON TWP | MI | 48094-1235 |
| RIMLE, LOUISE | 4521 TRAPANI LANE | | | | SWARTZ CREEK | MI | 48473-8832 |
| RIMLE, LOUISE | 4521 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8832 |
| RIMLINGER, MARTIN R | 25 CLEARVIEW DR | | | | SPRINGBORO | OH | 45066-1049 |
| RIMMEL, RICK A | 351 W POLK RD | | | | ITHACA | MI | 48847-9726 |
| RIMMELE, HERBERT A | 1044 BELLE COVE RD | | | | MOUNTAIN HOME | AR | 72653-8439 |
| RIMMELL, CLARA N | 6370 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9197 |
| RIMMER, HOWARD W | 4691 W HIGHWAY 21 | PO BOX 217 | | | HORNBEAK | TN | 38232-3317 |
| RIMMER, JAMES S | 2008 S 625 E | | | | PERU | IN | 46970-7141 |
| RIMMER, LEWIS M | PO BOX 605114 | | | | CLEVELAND | OH | 44105-0114 |
| RIMMER, M ANNE | PO BOX 740244 | | | | BOYNTON BEACH | FL | 33474-0244 |
| RIMMER, M ANNE | 122 W MANGO RD | | | | LAKE WORTH | FL | 33467-4820 |
| RIMMER, MARY | 4691 W HIGHWAY 21 | PO BOX 217 | | | HORNBEAK | TN | 38232-3317 |
| RIMMER, N | | | | | | | |
| RIMMER, PATRICIA A | 865 CRESTON | | | | TROY | MI | 48085 |
| RIMOLDI, ANNA V | 638 COUNTRY CLUB DR | | | | ST CLAIR SHRS | MI | 48082-2927 |
| RIMPAU, JOY A | 5998 EVERETT LN | | | | EAST LANSING | MI | 48823-7753 |
| RIMPF, FRANZ | 7040 FITCH RD | | | | OLMSTED FALLS | OH | 44138-1202 |
| RIMSNIDER, KIRK C | 30883 N 74TH WAY | | | | SCOTTSDALE | AZ | 85266-2709 |
| RIMSNIDER, MARSHA K | 1413 GINGER LN | | | | NAPERVILLE | IL | 60565-5229 |
| RIMSNIDER, ROBERT J | 3480 INNSBRUCK LN | | | | CRETE | IL | 60417-1128 |
| RIMSTIDT, JERRY L | 1438 E 151ST ST | | | | CARMEL | IN | 46032-1096 |
| RIMVANICH, PAYOW | 16048 SEPTO ST | | | | NORTH HILLS | CA | 91343-1682 |
| RIMVANICH, SOPON | 16048 SEPTO ST | | | | NORTH HILLS | CA | 91343-1682 |
| RINAL, DORIS J | 811 OAKTREE CT | | | | LEBANON | OH | 45036-8310 |
| RINAL, DORIS JEANNE | 811 OAKTREE CT | | | | LEBANON | OH | 45036 |
| RINALDI, BATISTA | 7 FAZIO COURT | | | | LITTLE EGG HARBOR | NJ | 08087-1809 |
| RINALDI, BATISTA | 7 FAZIO CT | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1809 |
| RINALDI, BETTY R | 41746 MAROLD DR | | | | STERLING HTS | MI | 48314-4136 |
| RINALDI, EVELYN L | 109 BOSQUE LOOP | | | | BERNALILLO | NM | 87004-6193 |
| RINALDI, JEROME A | 2308 TIMBERLANE TRL | | | | GRAYLING | MI | 49738-9249 |
| RINALDI, JOHN S | 4380 PROVINCE LINE RD | | | | PRINCETON | NJ | 08540-4304 |
| RINALDI, PETER J | 542 TOWSON DR NW | | | | WARREN | OH | 44483-1737 |
| RINALDI, PETER M | 26 STONEHENGE CT | | | | JACKSON | NJ | 08527-5439 |
| RINALDI, ROBERTA L | 32109 AVONDALE ST | | | | WESTLAND | MI | 48186-4903 |
| RINALDI, WILLIAM J | 25 SUNNYSIDE DRIVE | | | | YONKERS | NY | 10705 |
| RINALDO, FRANK J | 356 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2045 |
| RINALDO, JOHN A | 44 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5533 |
| RINALDO, JOHN J | 5579 PATTERSON DR | | | | TROY | MI | 48085-3926 |
| RINARD, CAROLYN | 716 ARLINGTON | | | | NEWTON FALLS | OH | 44444-8712 |
| RINARD, CAROLYN | 716 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-8712 |
| RINARD, DOUGLAS E | 762 61 STREET, APT A | | | | NIAGARA FALLS | NY | 14304 |
| RINARD, GARY D | 716 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-8712 |
| RINARD, GARY G | 553 OAKCREST ST SW | | | | WYOMING | MI | 49509-4058 |
| RINARD, MICHAEL T | 13620 92ND ST SE | | | | ALTO | MI | 49302-9615 |
| RINARD, ROBERT I | 284 S DURAND RD | | | | CORUNNA | MI | 48817-9520 |
| RINAS, ERVIN F | 3268 2 MILE RD | | | | BAY CITY | MI | 48706-1536 |
| RINAS, RICHARD M | 7651 FREDA ST. | APT 2 | | | DEARBORN | MI | 48126 |
| RINAS, RUDI G | 345 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4246 |
| RINAUDO, BENEDICT R | 210 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6134 |
| RINAUDO, JAMES A | 7590 W LAKESHORE DR | | | | SHREVEPORT | LA | 71107-9494 |
| RINAUDO, SALVATORE | 309 SAINT ANDREWS DR | | | | ROCHESTER | NY | 14626-3547 |
| RINAURO, SHARON A | 352 FEDERATION RD | | | | TWIN FALLS | ID | 83301-5180 |
| RINCHER, BOBBY J | 2410 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| RINCHER, JOHN G | 1765 MACK RD | | | | SAGINAW | MI | 48601-6835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RINCK, BRIAN L | 3529 LAKEVIEW HEIGHTS DR | | | | SAINT LOUIS | MO | 63129-2986 |
| RINCK, LUCY D | 10519 MANNING RD | | | | GERMANTOWN | OH | 45327-9508 |
| RINCKEY, RUSSELL V | 1232 CRAVEN DR | | | | HIGHLAND | MI | 48356-1131 |
| RINCKEY, TED A | 6075 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9563 |
| RINCON, ANGEL L | 15843 JOSEPH CT | | | | SYLMAR | CA | 91342-1121 |
| RINCON, NORA E | 4521 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-1681 |
| RINCONES, JAVIER A | 702 CHERRY HOLLOW RD | | | | COLUMBUS | OH | 43228-2789 |
| RINCONES, JOSE A | 543 32ND ST SE | | | | WYOMING | MI | 49548-2303 |
| RINCONES, JUANITA | 543 32ND ST SE | | | | WYOMING | MI | 49548-2303 |
| RINDA, YVONNE M | 3252 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1752 |
| RINDAHL JR, RONALD A | 5201 N COUNTY H | | | | JANESVILLE | WI | 53548 |
| RINDAHL SR, RONALD A | 3119 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546-9746 |
| RINDAHL, JOHN O | 15015 ROAD 51 | | | | ANTWERP | OH | 45813-9545 |
| RINDAHL, RENE H | 1601 S MARION AVE | | | | JANESVILLE | WI | 53546-5713 |
| RINDERER, DAVID C | 1344 WELLAND DR | | | | ROCHESTER | MI | 48306-4826 |
| RINDERKNECHT, DAVID M | 5502 BROOKVIEW LN | | | | UPPER SANDUSKY | OH | 43351-9661 |
| RINDERKNECHT, EVANGELINE | 822 10TH ST | | | | SAINT CLOUD | FL | 34769-3478 |
| RINDERKNECHT, SUZANNE | 131 ANGEL DR | | | | DOVER | OH | 44622-9448 |
| RINDFLEISCH, BONNIE K | 36113 LODGEPOLE PINE DR | | | | DADE CITY | FL | 33525-9013 |
| RINDFLEISCH, BONNIE K | 36113 LODGEPOLE PINE DR | | | | DADE CITY | FL | 33525-9013 |
| RINDFLEISCH, BRYCE A | 2766 HAWTHORNE LN | | | | OKEMOS | MI | 48864-1922 |
| RINDFLEISCH, DOUGLAS P | 41 PLUM TREE VILLAGE #6 | | | | BELOIT | WI | 53511 |
| RINDFLEISCH, ERICA | 875 W GRAND RIVER AVE LOT 55 | | | | WILLIAMSTON | MI | 48895-1249 |
| RINDFLEISCH, JOHN C | PO BOX 358 | | | | CLINTON | WI | 53525-0358 |
| RINDFLEISCH, WILLIAM A | 910 N CLARK RD | | | | DANSVILLE | MI | 48819-9627 |
| RINDFUSS, DEBORAH C | 5176 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9537 |
| RINDFUSS, RUSSELL L | 5924 CHEVELLE DR | | | | JACKSONVILLE | FL | 32244-1012 |
| RINDFUSZ, CLARABELLE | 1888 SWARTHOUT ROAD | | | | PINCKNEY | MI | 48169-9210 |
| RINDGEN, FRANCIS J | 63 CLAUDIA ST | | | | ISELIN | NJ | 08830-1936 |
| RINDHAGE, FREDERICK W | 2091 FRED ST | | | | WARREN | MI | 48092-4823 |
| RINDLER, ALICE A | 8070 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-6324 |
| RINDLER, MARK J | 8070 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6324 |
| RINDLER, PAUL F | 5154 FREE PIKE | | | | DAYTON | OH | 45426-2305 |
| RINE JR., PAUL D | 180 N RIVER RD NW LOT 27 | | | | WARREN | OH | 44483-2260 |
| RINE, DONNA L | 520 MEREDITH LN APT 311 | WHISPERING HEIGHTS | | | CUYAHOGA FALLS | OH | 44223-2571 |
| RINE, JOHN L | 2260 E KENT RD | | | | FREELAND | MI | 48623-9418 |
| RINE, KENNETH W | 4687 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3933 |
| RINE, MICHAEL J | 138 W BROOKS RD | | | | MIDLAND | MI | 48640-9317 |
| RINE, RUSSELL A | 35 SEA PINES DR | | | | ST HELENA IS | SC | 29920-3604 |
| RINE-SEBRING, RUTH A | 179 RIVER ISLE | | | | BRADENTON | FL | 34208-9008 |
| RINEAIR, RHONDA K | 107 ATLANTIC AVENUE | | | | FITZGERALD | GA | 31750-2320 |
| RINEBOLD, GAILANN H | 5522 ARBOR RD | | | | ONTARIO | NY | 14519-9506 |
| RINEBOLT, EDNA B | 12144 RABBITS FOOT RD. | | | | HINTON | VA | 22831 |
| RINEBOLT, EDNA B | 12144 RABBITS FOOT RD | | | | HINTON | VA | 22831-2350 |
| RINEBOLT, ROBERT E | 3903 SE 2ND PL | | | | CAPE CORAL | FL | 33904-4865 |
| RINEHARDT, LOIS C | 3502 NEW SALEM RD | | | | MONROE | NC | 28110-0612 |
| RINEHART JR, CARLETON M | 360 ROSELAKE DR | | | | CENTERVILLE | OH | 45458-4013 |
| RINEHART JR, RALPH R | 558 NORTHFIELD DR | | | | YOUNGSTOWN | NY | 14174-1110 |
| RINEHART JR, ROBERT G | PO BOX 178 | | | | DAYTON | OH | 45409-0178 |
| RINEHART JR, WALTER A | 3 TROLLEY PL APT 5 | | | | NORWALK | CT | 06853-2012 |
| RINEHART, ALLIE M | 7777 W 250 S | C/O REBECCA E DUNLAP | | | RUSSIAVILLE | IN | 46979-9718 |
| RINEHART, ALLIE M | C/O REBECCA E DUNLAP | 7777 WEST 250 SOUTH | | | RUSSIAVILLE | IN | 46979 |
| RINEHART, ARBUTUS T | P.O. BOX 55611 | | | | INDIANAPOLIS | IN | 46205 |
| RINEHART, ARBUTUS T | PO BOX 55611 | | | | INDIANAPOLIS | IN | 46205-0611 |
| RINEHART, BEATRICE S | 2901 CATALPA DR | C/O ROGER S RINEHART | | | DAYTON | OH | 45406-2015 |
| RINEHART, BETTY E | 12 CLIVE AVE | | | | MOUNDSVILLE | WV | 26041-1874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RINEHART, CARMEN R | 134 MEADOW LANE | | | | MONTICELLO | KY | 42633 |
| RINEHART, CAROL D | 4900 MEADOWBROOK LN | | | | ORION | MI | 48359-2038 |
| RINEHART, CAROLE E | 333 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1402 |
| RINEHART, CAROLE E | 333 COLUMBIA AVE. | | | | NEWTON FALLS | OH | 44444-1402 |
| RINEHART, CHERYL E | 2990 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8132 |
| RINEHART, DAVID A | 1215 MORRIS AVE | | | | LANSING | MI | 48917-2380 |
| RINEHART, DAVID K | 134 MEADOW LANE | | | | MONTICELLO | KY | 42633 |
| RINEHART, DIANE | 6722 DEERING ST | | | | GARDEN CITY | MI | 48135-2292 |
| RINEHART, DONALD | 17850 W SAMMY WAY | | | | SURPRISE | AZ | 85374-3891 |
| RINEHART, DONALD L | 8005 VOLK DR | | | | DAYTON | OH | 45415-2243 |
| RINEHART, EDDY M | 8309 N STONE FARM RD | | | | EDGERTON | WI | 53534-9725 |
| RINEHART, ELIZABETH G | 2123 COMANCHE TRL | | | | SANDUSKY | OH | 44870-6229 |
| RINEHART, EUGENE D | 2677 BURTON TRL | | | | MARTINSVILLE | IN | 46151-6891 |
| RINEHART, EVELYN B | 6221 MARLBOROUGH DR | | | | GOLETA | CA | 93117-1637 |
| RINEHART, FRANCES H | 5701 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6853 |
| RINEHART, HOWARD B | 51 WILLOWDALE AVE | | | | PORT WASHINGTON | NY | 11050-3916 |
| RINEHART, JANEL M | 6230 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9693 |
| RINEHART, JOHN M | 35208 BRADFORD DR | | | | NEW BALTIMORE | MI | 48047-5851 |
| RINEHART, JOHN W | 24 NEVADA AVE | | | | ROCHESTER HILLS | MI | 48309-1564 |
| RINEHART, JUDITH A | 1102 BONANZA DR | | | | OKEMOS | MI | 48864-4068 |
| RINEHART, JULIAN S | 468 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| RINEHART, KENNETH M | 488 HYSLIP FORD RD | | | | BUNKER HILL | WV | 25413-2968 |
| RINEHART, KENNETH R | 12121 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| RINEHART, KIMBERLY T | 2585 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| RINEHART, LANCE E | 2803 GREY OAKS BLVD | | | | TARPON SPRINGS | FL | 34688-8160 |
| RINEHART, MARK W | 4 ROUND HILL RD | | | | DANVILLE | IN | 46122-1040 |
| RINEHART, MARLIN B | PO BOX 3370 | | | | JANESVILLE | WI | 53547-3370 |
| RINEHART, MARY E | 18768 MOORE AVE | | | | ALLEN PARK | MI | 48101-1570 |
| RINEHART, MELISSA | 468 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| RINEHART, MIRIAM | 2990 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8132 |
| RINEHART, MOLLY | 9 WOOD DUCK RD | | | | AMELIA ISLAND | FL | 32034-6655 |
| RINEHART, MONA J | 4815 KNIGHT RD | | | | HURON | OH | 44839-9732 |
| RINEHART, PHILIP S | 51 HARDING ST | | | | MILFORD | MA | 01757-1854 |
| RINEHART, RODNEY J | 910 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1748 |
| RINEHART, SHIRLEY A | 2201 BALSAM LN | | | | EAGLE RIVER | WI | 54521-9728 |
| RINEHART, SHIRLEY G | 2012 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4563 |
| RINEHART, STEPHEN L | 713 W VIRGINIA AVE APT 9 | | | | MARTINSBURG | WV | 25401-2161 |
| RINEHART, SUSAN K | 822 S 9TH ST | | | | PLATTSMOUTH | NE | 68048-2074 |
| RINEHART, THOMAS M | 37625 TYLER RD | | | | ROMULUS | MI | 48174-1390 |
| RINEHART, VIRGINIA L | 410 S FRANKLIN ST | | | | EATON | OH | 45320-2406 |
| RINEHART, WAYNE F | 3325 MCNEAL RD | | | | GALION | OH | 44833-9795 |
| RINEHART, WILLIAM P | 35 JOY DR | | | | NORTH EAST | MD | 21901-5822 |
| RINEHART, WILLIAM R | 1525 MURIAL DR | | | | STREETSBORO | OH | 44241-8322 |
| RINEHIMER, RUTH A | 3 TARA DR | | | | LITITZ | PA | 17543-7927 |
| RINEHIMER, RUTH A | 3 TARA DR | | | | LITITZ | PA | 17543-7927 |
| RINER, ALBERT T | 1196 DRY RUN RD | | | | MARTINSBURG | WV | 25403-0826 |
| RINER, DORIS W | 102 DIVERSATECH DR | | | | MANTENO | IL | 60950-9204 |
| RINER, LYNN E | 264 GETAWAY RD | | | | HEDGESVILLE | WV | 25427-6810 |
| RINER, ROBERT J | 1359 TATTERSALL RD | | | | CENTERVILLE | OH | 45459-2460 |
| RINERE, JOHN G | 8629 SCIPIO RD | | | | NUNDA | NY | 14517-9745 |
| RINES, ALLAN K | 11400 E EATON ALBANY PIKE | | | | DUNKIRK | IN | 47336-9111 |
| RINES, BRADLEY A | 14121 N HOLLOWELL RD | | | | ALBANY | IN | 47320-9051 |
| RINES, CAROL A | 10550 N WALDRON RD | | | | VESTABURG | MI | 48891-9530 |
| RINES, DICK L | 226 W MCNEIL ST | | | | PORTLAND | IN | 47371-1121 |
| RINESMITH, RUTH | 6655 JACKSON RD UNIT 134 | | | | ANN ARBOR | MI | 48103-9527 |
| RINESS, DUSTIN A | 6890 SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RINESS, FLORENCE F | 8319 RAINBOW TRL | RTE 2 | | | MARION | MI | 49665-9586 |
| RINESS, FLORENCE F | 8319 RAINBOW DRIVE | RTE 2 | | | MARIONN | MI | 49665-9586 |
| RINESS, GARY W | 3137 BROWN RD | | | | MILLINGTON | MI | 48746-9634 |
| RINESS, JAMES M | 8319 RAINBOW TRL | RTE 2 | | | MARION | MI | 49665-9586 |
| RINESS, MICHAEL J | 6890 SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |
| RINEWALT, MICHAEL J | 22 WINDING CREEK TRL | | | | GARLAND | TX | 75043-1481 |
| RINEY, COLETTE | 9230 ELROSE PLACE | | | | CHARLOTTE | NC | 28277-3123 |
| RINEY, COLETTE | 9230 ELROSE PL | | | | CHARLOTTE | NC | 28277-3123 |
| RINEY, DONALD W | 9230 ELROSE PL | | | | CHARLOTTE | NC | 28277-3123 |
| RINEY, JOYCE LEE | P.O. BOX 245 | | | | PUXICO | MO | 63960 |
| RINEY, JOYCE LEE | PO BOX 245 | | | | PUXICO | MO | 63960-0245 |
| RINEY, KIMBERLY A | 9904 KINGSTON RDG | | | | CLARKSTON | MI | 48348-4190 |
| RINEY, SHIRLEY A | 130 ADAMS LN | | | | ELIZABETHTOWN | KY | 42701-6192 |
| RING, BETTY L | 2720 S STATE ROAD 213 | | | | ORFORDVILLE | WI | 53576-9548 |
| RING, BEVERLY J | 820 TRINWAY DR | | | | TROY | MI | 48085-3181 |
| RING, BEVERLY J | 820 TINWAY | | | | TROY | MI | 48085 |
| RING, BRENDA K | 353 WINTER RIDGE BLVD | | | | WINTER HAVEN | FL | 33881-5804 |
| RING, DANNY M | 3100 W BROOK DR | | | | MUNCIE | IN | 47304-2913 |
| RING, DEWEY W | 743 SEAWALL RD | | | | BALTIMORE | MD | 21221-3940 |
| RING, DOLORES J | 2005 PLUM TREE LN | | | | HENDERSONVILLE | NC | 28739-7808 |
| RING, DONALD G | 3800 OLD GLASGOW RD | | | | SCOTTSVILLE | KY | 42164-9529 |
| RING, ELMER F | 298 INDIAN TRCE | | | | SHEPHERDSVILLE | KY | 40165-7087 |
| RING, ELSIE E | ELSIE E RING | C/O ROYAL BANK OF CANADA | 7 KING STREET EAST | FOREST, ON CANADA N0N1J0 | | | |
| RING, FRANK | 8100 CLYO RD | CHAMINADE #110 | | | CENTERVILLE | OH | 45458-2720 |
| RING, FRED R | 1552 SILINVILLE ST. | | | | WESTLAND | MI | 48186 |
| RING, GEORGE L | 2005 PLUM TREE LN | | | | HENDERSONVILLE | NC | 28739-7808 |
| RING, HOWARD J | 18356 CAIREMONT CIRCLE WEST | | | | NORTHVILLE | MI | 48168 |
| RING, JAMES J | 12851 MAPLE AVE | | | | BLUE ISLAND | IL | 60406-1952 |
| RING, JAMES V | 11561 PALM DR | | | | FORT MYERS | FL | 33908-3852 |
| RING, JOHN D | 20631 STATE HIGHWAY 266 | | | | ROCKY FORD | CO | 81067-9654 |
| RING, JOHN M | 3582 W 200 S | | | | RUSSIAVILLE | IN | 46979-9139 |
| RING, JOSEPH J | 4402 E LAKE RD | | | | SHEFFIELD LAKE | OH | 44054-1204 |
| RING, JOYCE | 11618 PEELMAN ST | | | | LENNON | MI | 48449-9656 |
| RING, JOYCE | 11618 PEELMAN DR | | | | LENNON | MI | 48449-9656 |
| RING, KENNETH E | 277 KING ST | | | | KEARNEYSVILLE | WV | 25430-5615 |
| RING, LOIS I | 11545 SOUTH US 35 | | | | MUNCIE | IN | 47302 |
| RING, LOIS I | 2808 W MOORE RD | | | | MUNCIE | IN | 47304-5726 |
| RING, LOIS R. | 6955 DORR ST STE 81 | | | | TOLEDO | OH | 43615-4155 |
| RING, MARGARET L | 4604 PINE ST | BOX 244 | | | COLUMBIAVILLE | MI | 48421-0244 |
| RING, MARGARET L | 4604 PINE ST | BOX 244 | | | COLUMBIAVILLE | MI | 48421 |
| RING, MELISSA A | 8659 WESTRIDGE DR | | | | OMAHA | NE | 68124-3030 |
| RING, PAMELA G | 3373 WINDSOR LN | | | | JOLIET | IL | 60431-9315 |
| RING, REUBEN J | 992 E MOREHOUSE AVE | | | | HAZEL PARK | MI | 48030-1246 |
| RING, RHONDA L | 8115 W ALEX AVE | | | | PEORIA | AZ | 85382-3498 |
| RING, RICHARD L | 8049 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| RING, RICKEY L | 11545 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-9643 |
| RING, RODNEY M | 969 BEAVER PL | | | | RAHWAY | NJ | 07065-2622 |
| RING, ROY L | 5203 BENSON AVE | | | | HALETHORPE | MD | 21227-2511 |
| RING, RUSSELL J | 1447 S LINVILLE ST | | | | WESTLAND | MI | 48186-4123 |
| RING, TERRY A | 800 FOREST RIDGE DR | | | | NOBLESVILLE | IN | 46060-1206 |
| RING, THOMAS A | 2720 S STATE ROAD 213 | | | | ORFORDVILLE | WI | 53576-9548 |
| RING, VICKI | 110 N JEFFREYS ST | | | | PLEASANT HILL | MO | 64080-1328 |
| RING, WALLACE W | 165 CAROLINA WAY | | | | FOUNTAIN INN | SC | 29644-8309 |
| RING, WANDA | 331 WILLOW AVE | | | | GARWOOD | NJ | 07027-1328 |
| RING, WILLIAM J | 10510 PARKSIDE | | | | CHICAGO RIDGE | IL | 60415 |
| RINGATE, CLAUDIA J | 5675 ECHO RD | | | | EXCELSIOR | MN | 55331-2932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RINGBLOM, ARNOLD E | 7025 WEST 100TH STREET | | | | CHICAGO RIDGE | IL | 60415 |
| RINGE, DAVID L | 636 LOVELL RD | | | | TEMPLE | GA | 30179-4701 |
| RINGEL, ALLAN L | 2115 LAKEFIELD DR | | | | HURON | OH | 44839-2071 |
| RINGEL, ROGER L | 4358 26TH ST | | | | DORR | MI | 49323-9721 |
| RINGELBERG, CYNTHIA A | 6520 SUMMER SHORES DR SE | | | | GRAND RAPIDS | MI | 49548-6992 |
| RINGELBERG, JOHN J | 204 N HARBOR DR | | | | GRAND HAVEN | MI | 49417-1264 |
| RINGELBERG, MARTIN T | 1225 32ND ST SW | | | | WYOMING | MI | 49509-2713 |
| RINGEN, JOSEPH D | 1230 ESTUARY DR | | | | INDIANAPOLIS | IN | 46217-5264 |
| RINGEN, S C | 757 ENCHANCE CT | | | | GREENWOOD | IN | 46142 |
| RINGENBERG, MARGUERITE | 1013 W MOUNT HOPE AVE | C/O JANE C RINGENBERG | | | LANSING | MI | 48910-9068 |
| RINGENBERG, THOMAS E | 1013 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9068 |
| RINGER I I, GEORGE W | 260 SUSAN LN | | | | MARTINSBURG | WV | 25404-7011 |
| RINGER, ALFRED L | 151 TRAILWOODS DR | | | | DAYTON | OH | 45415-2613 |
| RINGER, BEVERLY A | 992 ORVILLE WAY | | | | XENIA | OH | 45385-5329 |
| RINGER, CAROLINE V | 633 IMY LN | | | | ANDERSON | IN | 46013-3870 |
| RINGER, DONALD G | 4217 SUGAR PALM TER | | | | OVIEDO | FL | 32765-6940 |
| RINGER, EDWARD T | 1514 N HACKER RD | | | | HOWELL | MI | 48843-9131 |
| RINGER, EUGENE | 31 KNOLLVIEW DR | | | | DAYTON | OH | 45405-1124 |
| RINGER, FANNIE P | 3480 VILLAGE GREEN DR | | | | DAYTON | OH | 45414-2426 |
| RINGER, HELEN M | 106 ELLIS ST | | | | MARTINSBURG | WV | 25404-4748 |
| RINGER, J G | 1645 WESTWIND PL | | | | AUSTINTOWN | OH | 44515-5541 |
| RINGER, JEAN E | 27705 DENOON RD | | | | WATERFORD | WI | 53185-1338 |
| RINGER, JEFFREY G | 3279 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9630 |
| RINGER, JOHN W | 540 W OHIO ST | | | | FORTVILLE | IN | 46040-1235 |
| RINGER, KELLEY S | 5320 SMITH STEWART RD | | | | GIRARD | OH | 44420-1342 |
| RINGER, MARTHA A | 913 FISHER ST | | | | SULPHUR SPRINGS | TX | 75482-4314 |
| RINGER, MARY M | 1104 CANTERBURY ROAD | | | | GAINESVILLE | GA | 30504-2623 |
| RINGER, MARY M | 402 CANTERBURY RD | | | | GAINESVILLE | GA | 30504 |
| RINGER, MICHAEL W | RR 2 BOX 142 | | | | BRISTOL | WV | 26426-9418 |
| RINGER, MICHAEL W | RURAL ROUTE 2 BOX 142 AA | | | | BRISTOL | WV | 26426-7300 |
| RINGER, OLIVER J | 3 N STONE AVE | | | | ELLSINORE | MO | 63937-8216 |
| RINGER, PHILIP P | 107 W ANKENEY MILL RD | | | | XENIA | OH | 45385-1902 |
| RINGER, RICHARD D | 1302 UNIVERSITY DR NE | | | | ATLANTA | GA | 30306-2507 |
| RINGER, WANDA FIELDS | 3237 GREENBRIAR RD. | | | | ANDERSON | IN | 46011-2343 |
| RINGER, WANDA FIELDS | 3237 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2343 |
| RINGER, WILLIAM H | 606 THORNE DR | | | | BROWNSBURG | IN | 46112-1731 |
| RINGGENBERG, KENNETH L | 1078 PLEASANT GROVE RD | | | | CHESTER | SC | 29706-3738 |
| RINGGOLD, BURDETTE S | 127 JONES RD | | | | ENGLEWOOD | NJ | 07631-3730 |
| RINGGOLD, KENNETH W | 2937 OGLETOWN RD | | | | NEWARK | DE | 19713-1927 |
| RINGGOLD, MATTIE E | PO BOX 420416 | | | | PONTIAC | MI | 48342-0416 |
| RINGHAM, DAVID T | 7542 TARRAGON PL | | | | INDIANAPOLIS | IN | 46237-3691 |
| RINGHAND, DANIEL E | 458 STATE ROAD 92 | | | | BELLEVILLE | WI | 53508-9553 |
| RINGHAND, RICHARD L | PO BOX 243 | | | | EVANSVILLE | WI | 53536-0243 |
| RINGHEISEN, DAVID W | 4362 S LEMON RD | | | | DURAND | MI | 48429-9128 |
| RINGHISER, AMY E | 2324 MCDONALD RD SW | | | | LANCASTER | OH | 43130-9614 |
| RINGHISER, JERRY W | 2324 MCDONALD RD SW | | | | LANCASTER | OH | 43130-9614 |
| RINGHISER, WANDA K | 2479 ROYAL MEADOW LN | | | | GROVE CITY | OH | 43123-3907 |
| RINGHISER, WANDA K | 2479 ROYAL MEADOW LANE | | | | GROVE CITY | OH | 43123-3907 |
| RINGHOLZ, JEROME A | 4220 W BOGART RD | | | | SANDUSKY | OH | 44870-9754 |
| RINGKAMP, LYNN M | 1681 SAN SIMEON WAY | | | | FENTON | MO | 63026-3047 |
| RINGKAMP, MONICA S | 91 CLIPPER WAY | | | | CHESTERTOWN | MD | 21620-6007 |
| RINGKVIST, CHAD M | 5120 SENECA HWY | | | | CLAYTON | MI | 49235-9630 |
| RINGLE, CLARENCE F | 5161 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| RINGLE, DAVID E | 135 MANAKIKI DR | | | | HOLLAND | OH | 43528-7839 |
| RINGLE, DUANE C | 48 TOWNSEND AVE | | | | NORWALK | OH | 44857-2281 |
| RINGLE, EDWARD | 219 SO MAIN ST | | | | NORTH STAR | MI | 48862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RINGLE, EDWIN A | 4060 HILLCREST DR | | | | WARREN | MI | 48092-1103 |
| RINGLE, FREDRICK J | 4798 E HAYES RD | | | | ITHACA | MI | 48847-9547 |
| RINGLE, MICHAEL J | 3337 NORTHWOOD AVENUE | | | | TOLEDO | OH | 43606-2156 |
| RINGLEIB, EMILY | 200-220 MILTON AVE APT907N | RAHWAY SENIOR HOUSING ASSOC. | | | RAHWAY | NJ | 07065 |
| RINGLEIN, DALE Z | 8242 HENDERSON RD | | | | GOODRICH | MI | 48438-9777 |
| RINGLEIN, JANET M | 1013 LEISURE DR | | | | FLINT | MI | 48507-4043 |
| RINGLEIN, JEANNIE M | 1645 JANE AVE | | | | FLINT | MI | 48506-3372 |
| RINGLEIN, MARILYN R | 5487 W HILL RD | | | | SWARTZ CREEK | MI | 48473-8267 |
| RINGLEIN, MARILYN R | 5487 HILL RD | | | | SWARTZ CREEK | MI | 48473-8267 |
| RINGLEIN, SHARLENE A | 7331 CHAIN LAKE DR | | | | SOUTH BRANCH | MI | 48761-9601 |
| RINGLEIN, VIRGINIA ANN | 709 PARK CIR | | | | CLIO | MI | 48420-1482 |
| RINGLER, CANDICE E | 64514 MAPLE LN | | | | BURR OAK | MI | 49030-9631 |
| RINGLER, DALE W | 202 REEF AVE APT 501 | | | | CORPUS CHRISTI | TX | 78402-1636 |
| RINGLER, EDITH | 2020 N HAVEN DR | | | | GLADWIN | MI | 48624-8503 |
| RINGLER, EFFIE E | 10949 FOURTH | | | | STANWOOD | MI | 49346-9643 |
| RINGLER, EFFIE E | 10949 4TH ST | | | | STANWOOD | MI | 49346-9643 |
| RINGLER, ELEANOR G | 5575 HAPPY PINES DRIVE | | | | FORESTHILL | CA | 95631-9643 |
| RINGLER, GREGORY A | 6404 SANTA FE TRL | | | | FLINT | MI | 48532-2067 |
| RINGLER, HAROLD R | 1980 AUBURN AVE | | | | HOLT | MI | 48842-1508 |
| RINGLER, JEFFREY D | 11808 5 MILE RD | | | | MORLEY | MI | 49336-9720 |
| RINGLER, MARY H | 6388 MICHAEL DR | | | | BROOK PARK | OH | 44142-3814 |
| RINGLER, S | PO BOX 367 | | | | NO KINGSVILLE | OH | 44068-0367 |
| RINGLER, TODD A | 12915 104TH AVE | | | | GRAND HAVEN | MI | 49417-8755 |
| RINGLER, WILMA M | 3900 HAMMERBERG RD APT 113 | | | | FLINT | MI | 48507-6023 |
| RINGLER-STROBEL, ETHEL M | 196 APOLLO AVE | | | | FLUSHING | MI | 48433-9326 |
| RINGLER-STROBEL, ETHEL M | 196 APOLO AVE | | | | FLUSHING | MI | 48433 |
| RINGLEY, CARLESS E | 1901 S PARK RD APT B 107 | | | | KOKOMO | IN | 46902 |
| RINGLEY, JAMES G | 3521 BOLD BIDDER DR | | | | LEXINGTON | KY | 40517-3521 |
| RINGLEY, WILBUR D | 318 NORTH 15TH STREET | | | | RICHMOND | IN | 47374-3307 |
| RINGLSTETTER, ADALBERT B | 796 REEF POINT CIR | | | | NAPLES | FL | 34108-8778 |
| RINGMAN, ARMETA | 16500 US HIGHWAY 223 | | | | ADDISON | MI | 49220-9323 |
| RINGO JR, WILLIAM L | 133 CHERT | | | | OLD MONROE | MO | 63369-2651 |
| RINGO, DEBORA J | 29 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1117 |
| RINGO, HARLAN W | 11263 N STATE ROAD 59 | | | | BRAZIL | IN | 47834-6920 |
| RINGO, JOHN W | 2022 BARKS ST | | | | FLINT | MI | 48503-4306 |
| RINGO, KARL F | 6431 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7811 |
| RINGO, LARRY J | 3488 N TILLOTSON APT 3 | 7 | | | MUNCIE | IN | 47304 |
| RINGO, MICHELLE | 1835 GILMARTIN ST | | | | FLINT | MI | 48503-4409 |
| RINGO, PAULINE L | 117 HINKLE CREEK RD | | | | SUTHERLIN | OR | 97479-9715 |
| RINGO, ROBERT O | 29 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1117 |
| RINGO, WILLIAM D | 5495 CLUB ISLAND RD | | | | CELINA | OH | 45822-8874 |
| RINGO, WILLIAM R | 135 W WHIPP RD | | | | DAYTON | OH | 45459-1854 |
| RINGOLD JR, JOE N | 2404 MILTON ST SE | | | | WARREN | OH | 44484-5249 |
| RINGOLD, ESSIE B | 1525 LAPEER AVE | | | | SAGINAW | MI | 48601-1741 |
| RINGOLD, ESSIE B | 1525 LAPEER | | | | SAGINAW | MI | 48601-1741 |
| RINGOLD, JOYCE A | 2099 SARATOGA AVE SW | | | | WARREN | OH | 44485-3961 |
| RINGOLD, LUCILLE W | 2404 MILTON ST SE | | | | WARREN | OH | 44484-5249 |
| RINGOLD, SEPTEMBER L | 1550 VIERO DR | | | | LAWRENCEVILLE | GA | 30044-6544 |
| RINGQUIST, GLADYS L | 807 NORTH WASHINGTON ST | | | | JANESVILLE | WI | 53548-2863 |
| RINGQUIST, GLADYS L | 807 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-2863 |
| RINGROSE, FREDERICK G | 14346 SUNBURY ST | | | | LIVONIA | MI | 48154-4552 |
| RINGROSE, JAMES K | 2877 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5010 |
| RINGSTAFF, DENNIS | 890 ARGYLE AVE | | | | PONTIAC | MI | 48341-2341 |
| RINGSTAFF, THOMAS | 8876 CAMP RD | | | | WEST SALEM | OH | 44287-9740 |
| RINGSTAFF, WANEITA LEOMA | 7450 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1483 |
| RINGUETTE, BEVERLEY A | 14 OAK KNOLL DRIVE | | | | NORTH ATTLEBORO | MA | 02760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RINGUETTE, BEVERLEY A | 14 OAK KNOLL DR | | | | NORTH ATTLEBORO | MA | 02760-6203 |
| RINGUETTE, LYNN M | PO BOX 1215 | | | | CLEARLAKE OAKS | CA | 95423-1215 |
| RINGVELSKI II, JOSEPH J | PO BOX 484 | | | | RANSOMVILLE | NY | 14131-0484 |
| RINGVELSKI, JEROLD A | 112 EAST MICHELLE LANE | | | | PENDLETON | IN | 46064-9537 |
| RINGVELSKI, ROGER D | 18303 BOXELDER CT | | | | BROWNSTOWN | MI | 48174-9256 |
| RINGWELSKI, DARREL R | 19416 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-1787 |
| RINGWELSKI, DENNIS R | 384 NAKOMIS TRL | | | | LAKE ORION | MI | 48362-1234 |
| RINGWELSKI, JOHN L | 12847 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1543 |
| RINGWOOD, SARA | 7303 LAKE MAGNOLIA DR APT A | | | | NEW PORT RICHEY | FL | 34653-6937 |
| RINI, MICHELLE G | 5900 BLISS DR | | | | OXFORD | MI | 48371-2146 |
| RINI, VICTOR E | 3070 BLAIR AVE | | | | MANSFIELD | OH | 44903-8775 |
| RININGER JR, JOHN H | 22653 INVERNESS WAY | | | | FOLEY | AL | 36535-9349 |
| RININGER, BRUCE A | 9929 GREEN DR | | | | WINDHAM | OH | 44288-1420 |
| RININGER, BRUCE D | 5517 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9536 |
| RININGER, DAVID A | 1334 102ND AVE | | | | PLAINWELL | MI | 49080-9744 |
| RININGER, JOANNA J | 1412 SE 9TH ST | | | | MOORE | OK | 73160-8216 |
| RININGER, LAURIE L | 2960 DOLLAR BONNET LN | | | | LAKELAND | FL | 33810-2310 |
| RINK, AGNES K | 1503 MILITARY RD | | | | KENMORE | NY | 14217-1339 |
| RINK, AGNES K | 1503 MILITARY RD | | | | KENMORE | NY | 14217-1339 |
| RINK, CARLTON T | 5250 S 29TH ST | | | | KALAMAZOO | MI | 49048-9737 |
| RINK, CAROL J | 10917 ALEXANDER FALLS AVE | | | | BAKERSFIELD | CA | 93312-1889 |
| RINK, CAROL J | 21890 WEST MIDDLESEX DR NORTH | | | | GENOA | OH | 43430-1228 |
| RINK, CHARLES T | 2560 HILLENDALE DR | | | | ROCHESTER HLS | MI | 48309-1919 |
| RINK, CLEMENTINA B | 104 DANTE CT | | | | JOLIET | IL | 60404-9332 |
| RINK, GEORGE | 3783 INNISFREE RD | | | | HOWELL | MI | 48855-9751 |
| RINK, JOSEPH H | 100 LAFAYETTE AVE | | | | FOUNTAIN INN | SC | 29644-9435 |
| RINK, JOSEPH M | 2776 AVON GENESEO RD | | | | AVON | NY | 14414-9741 |
| RINK, KENNETH H | 623 HICKORY CT | | | | SEBEWAING | MI | 48759-1421 |
| RINK, LYNDA L | 2120 N BELL ST | | | | KOKOMO | IN | 46901-1413 |
| RINK, MARY M | 9800 WILLOW LN | | | | MENTOR | OH | 44060-6647 |
| RINK, MICHAEL J | 375 WICKS ST | | | | GRAYSLAKE | IL | 60030-2759 |
| RINK, PETER A | 46 LAWRENCE AVE | | | | FOUNTAIN INN | SC | 29644-9436 |
| RINK, RICHARD S | 71 W BEND DR | | | | ROCHESTER | NY | 14612-3219 |
| RINK, SHIRLEY | 100 LAFAYETTE AVE | | | | FOUNTAIN INN | SC | 29644-9435 |
| RINKA, MARY JANE | 1400 W 8TH ST | | | | MARSHFIELD | WI | 54449-3431 |
| RINKE, BERNARD | 2375 ALEXANDER DR | | | | TROY | MI | 48083-2404 |
| RINKE, DONALD F | 1094 POINTE PLACE BLVD | | | | ROCHESTER | MI | 48307-1793 |
| RINKE, EDWARD G | 11453 WAVERLY DR | | | | PLYMOUTH | MI | 48170-4362 |
| RINKE, ELDEN F | 5972 WESTSHORE DR | | | | OSCODA | MI | 48750-9682 |
| RINKE, GERALD E | 12200 WHITE LAKE RD | | | | FENTON | MI | 48430-2571 |
| RINKE, GERALD T | 37638 SUSAN ST | | | | STERLING HTS | MI | 48310-3828 |
| RINKE, GORDON G | 42656 SADDLE LN | | | | STERLING HEIGHTS | MI | 48314-2927 |
| RINKE, HELEN E | 11741 S ROUNDTREE ST APT 102 | | | | OLATHE | KS | 66061-9948 |
| RINKE, HELEN E | 11741 SOUTH ROUNDTREE STREET | #102 | | | OLATHE | KS | 66061-1423 |
| RINKE, JAMES H | 6950 DRYDEN RD | | | | ALMONT | MI | 48003-7930 |
| RINKE, JANET B | 12200 WHITE LAKE RD | | | | FENTON | MI | 48430-2571 |
| RINKE, JOSEPH M | 4901 LIVERNOIS RD | | | | TROY | MI | 48098-4741 |
| RINKE, LAWRENCE L | 11072 TRALEE DR | | | | WASHINGTON | MI | 48095-2564 |
| RINKE, LEONARD J | 3816 RANYA DR | | | | COMMERCE TWP | MI | 48382-4470 |
| RINKE, RHEA G | 1666 CAPAC RD | | | | BERLIN | MI | 48002-2401 |
| RINKE, TIMOTHY J | 20 OAKWOOD DR | | | | WESTON | CT | 06883-1819 |
| RINKENBAUGH, JOSEPH W | 12802 E BOWEN ST | | | | INDEPENDENCE | MO | 64055-2412 |
| RINKENBAUGH, RUSSELL K | 216 N FOLGER ST | | | | CARROLLTON | MO | 64633-1733 |
| RINKENBERG, JAMES S | 1137 PARADISE ALLEY ROAD | | | | FELTON | DE | 19943-4025 |
| RINKENBERGER, LARRY L | 13944 COKES RD | | | | LOCKPORT | IL | 60491-7494 |
| RINKER JR, RAY A | 3836 TROTTERS RIDGE DR | | | | LAS VEGAS | NV | 89122-3409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RINKER, ANTHONY S | | | | | | | |
| RINKER, BUDDY E | 333 OLD MILL RD SPC 217 | | | | SANTA BARBARA | CA | 93110-3554 |
| RINKER, DAN E | 5428 DONNA DR | | | | ANDERSON | IN | 46017-9514 |
| RINKER, DAVID W | 3353 LOCKHEAD ST | | | | BURTON | MI | 48529-1059 |
| RINKER, DEBBIE L | | | | | | | |
| RINKER, DON L | 3225 N 950 E | | | | BROWNSBURG | IN | 46112 |
| RINKER, DONALD G | 12551 N. C.R. 400 E. | | | | ALEXANDRIA | IN | 46001 |
| RINKER, ERICK G | 1107 CHESTER ST | | | | ANDERSON | IN | 46012-4330 |
| RINKER, GARY M | 5935 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-7915 |
| RINKER, GLADDEN | 10394 E LEWISBURG RD | | | | PERU | IN | 46970 |
| RINKER, GLEN A | 400 CHADSWORTH CT | | | | ABERDEEN | MD | 21001-1924 |
| RINKER, JERRY L | 208 REMINGTON CT | | | | GREENEVILLE | TN | 37743-6048 |
| RINKER, KENDEL | 1615 JOHNSON AVE | | | | ANDERSON | IN | 46016-1961 |
| RINKER, KENDEL A | 1615 JOHNSON AVE | | | | ANDERSON | IN | 46016-1961 |
| RINKER, LAURA S | 5 SOUTHERN POINT ROAD | | | | ROUND POND | ME | 04564-3703 |
| RINKER, MARY | 108 TOWER RD | | | | ANDERSON | IN | 46011-1752 |
| RINKER, MARY K | 1812 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2005 |
| RINKER, NAN C | 3836 TROTTERS RIDGE DR | | | | LAS VEGAS | NV | 89122-3409 |
| RINKER, NEILL C | 524 VERMILLION CT | | | | ANDERSON | IN | 46012-1535 |
| RINKER, NIKKI F | 206 KEAL AVENUE | | | | MARION | IN | 46953 |
| RINKER, NIKKI F | 206 N KEAL AVE | | | | MARION | IN | 46952-3059 |
| RINKER, PHILIP L | 807 JUANITA DR SW | | | | CONCORD | NC | 28027-9419 |
| RINKER, PRESTON G | 15948 E 246TH ST | | | | NOBLESVILLE | IN | 46060-9778 |
| RINKER, RICHARD E | 9388 NIVER AVE | | | | ALLEN PARK | MI | 48101-1542 |
| RINKER, RICHARD E | 1874 SUNRISE DR | | | | CARO | MI | 48723-9318 |
| RINKER, RICHARD R | 700 S KINGSWOOD ST | | | | DURAND | MI | 48429-1736 |
| RINKER, ROBERT E | 4698 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| RINKER, ROBERT E | 11725 W 200 S | | | | DUNKIRK | IN | 47336-8935 |
| RINKER, ROGER M | 3405 WESTFIELD CT | | | | ANDERSON | IN | 46011-3853 |
| RINKER, RONALD G | 1817 W RIGGIN RD | | | | MUNCIE | IN | 47304-1167 |
| RINKER, SHIRLEY A | 5353 BIRCHBEND CT | | | | DAYTON | OH | 45415-2801 |
| RINKER, STEVEN G | 1406 CLEARVIEW RD | | | | EDGEWOOD | MD | 21040-1002 |
| RINKER, VINTON H | 9359 BENROCK ROAD | | | | SPRING HILL | FL | 34608-5614 |
| RINKERMAN, NORMA G | 285 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921-6625 |
| RINKERMAN, NORMA G | 285 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921-6625 |
| RINKEVICH, JOSEPH W | 740 DAVIS DR | | | | ROCKWALL | TX | 75087-3317 |
| RINKEVICH, PAUL T | 2536 RUDGATE DR NW | | | | GRAND RAPIDS | MI | 49544-1743 |
| RINKINES, NORMA J | 221 OLD JACKSON RD | | | | TRENTON | TN | 38382-9793 |
| RINKINES, NORMA J | 221 OLD JACKSON ROAD | | | | TRENTON | TN | 38382-9793 |
| RINKO, MICHAEL J | 242 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4253 |
| RINKS JR, AMOS | 12235 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| RINKS, ANTHONY R | 13044 N FENTON RD | | | | FENTON | MI | 48430-8892 |
| RINKS, KERWIN M | 1238 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2726 |
| RINKS, MICHAEL S | 11235 NICHOLS RD | P.O. BOX 202 | | | MONTROSE | MI | 48457-9113 |
| RINKS, STEVEN P | 13082 GREAT OAKS LN | | | | BURT | MI | 48417-2500 |
| RINKUS, JAMES P | 11877 STONEY RIDGE DR | | | | BRIGHTON | MI | 48114-9222 |
| RINN, ESMARILDIA | 1126 E STILSON RD | | | | PECK | MI | 48466-9710 |
| RINN, JAMES E | 28 LINCOLN DR | | | | LOCKPORT | NY | 14094-5527 |
| RINN, ROBERT E | 4855 MOHICAN TRL | | | | OWOSSO | MI | 48867-9731 |
| RINNAS, MAXINE M | 751 NORCHESTER ST | | | | SOUTH LYON | MI | 48178-1241 |
| RINNAS, RANDY E | 751 NORCHESTER ST | | | | SOUTH LYON | MI | 48178-1241 |
| RINNE, NEIL H | 50 COUNTY LINE RD 510 | | | | NEGAUNEE | MI | 49866 |
| RINNE, WILLIS H | 510 W 31ST ST | | | | HIGGINSVILLE | MO | 64037-1825 |
| RINNERT, ARNOLD W | 8273 ILENE DR | | | | CLIO | MI | 48420-8517 |
| RINNERT, ELIZABETH J | 1115 INGLESIDE AVE | | | | FLINT | MI | 48507-2314 |
| RINNERT, ELIZABETH J | 1115 INGLESIDE AVENUE | | | | FLINT | MI | 48507-2314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RINNERT, ELVA R | 8273 ILENE DR | | | | CLIO | MI | 48420-8517 |
| RINNERT, ELVA R | 8273 ILENE DRIVE | | | | CLIO | MI | 48420-8517 |
| RINNESS, ARMIN A | 3274 PASADENA PL | | | | SAGINAW | MI | 48603-2341 |
| RINNESS, THEODORE A | 556 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| RINSCHLER, RICHARD R | 5550 NE 2ND LN | | | | OCALA | FL | 34470-3401 |
| RINTALA, KAARLO A | 57 NORTH ST | | | | UPTON | MA | 01568-1581 |
| RINTALA, MONA L | 3158 WILLIAMS RD | | | | THE VILLAGES | FL | 32162-7491 |
| RINTAMAKI, GERALD L | 1216 PINERIDGE TRL | | | | CHEBOYGAN | MI | 49721-8848 |
| RINTZ, HELEN A | 506 ELMWOOD AVE | | | | EAST CHINA | MI | 48054-1521 |
| RINTZ, HELEN A | 506 ELMWOOD | | | | EAST CHINA | MI | 48054 |
| RINZ, ANTOINETTE M | 6199 E BRISTOL RD | | | | BURTON | MI | 48519-1738 |
| RINZ, GERALDINE | 2916 GARFIELD | | | | BAY CITY | MI | 48708-8430 |
| RINZ, GERALDINE | 2916 GARFIELD AVE | | | | BAY CITY | MI | 48708-8430 |
| RINZ, KIMBERLY K | 2790 CHERRY GROVE STREET | | | | HARRISON | MI | 48625-9525 |
| RINZ, VERNER L | 56872 FRANKLIN DR | | | | THREE RIVERS | MI | 49093-9009 |
| RINZEL, JAMES D | 33 HOME LN | | | | PORT ANGELES | WA | 98362-9179 |
| RINZEMA, ALLEN J | 3585 BLUEWATER PINES DR NE | | | | GRAND RAPIDS | MI | 49525-9532 |
| RINZIVILLO, TERRY | 21 HILL AND DALE RD. | | | | PEEKSKILL | NY | 10566 |
| RIO, ALFRED P | 12 ROBERT RD | | | | HUDSON | MA | 01749-1035 |
| RIOFSKI, CECILIA J | 402 VICTORIA AVE | | | | WILMINGTON | DE | 19804-2124 |
| RIOFSKI, R C | 10 ALTEMUS DR | | | | LANDENBERG | PA | 19350-1357 |
| RIOJAS, GREGORY | 23667 RANGELINE RD | | | | TECUMSEH | OK | 74873-7312 |
| RIOJAS, JOHN R | 100 S JEFFERSON AVE STE 102 | C/O JOY EBIG | | | SAGINAW | MI | 48607-1274 |
| RIOLA, DALE | 2403 BERRY ST | | | | JOLIET | IL | 60435-1406 |
| RIOLA, DAVID J | 473 EAGLE CREEK DR | | | | BUCHANAN | TN | 38222-4034 |
| RIOLO, ANTHONY | PO BOX 5505 | | | | NEWTOWN | CT | 06470-5505 |
| RIOLO, CARL F | 98 SURREY PL | | | | GOLETA | CA | 93117-1906 |
| RIOPELLE, CHRISTINE G | 6924 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646 |
| RIOPELLE, CHRISTINE G | 6924 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-9493 |
| RIOPELLE, DAVID J | 4432 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| RIOPELLE, JACQUELINE J | 4600 ALLEN RD APT 906 | | | | ALLEN PARK | MI | 48101-2772 |
| RIOPELLE, JOSEPH E | 4488 ROSETHORN CIR | | | | BURTON | MI | 48509-1217 |
| RIOPELLE, KENNETH D | 27105 BRYAN BLVD | | | | NEW BOSTON | MI | 48164-9046 |
| RIOPELLE, MICHAEL A | 1782 REUVEN CIR APT 4 | | | | NAPLES | FL | 34112-3609 |
| RIOPELLE, SHIRLEY LIBRA | 3056 WHITETAIL LANE | | | | OWOSSO | MI | 48867-8212 |
| RIOPELLE, SHIRLEY LIBRA | 3056 WHITETAIL LN | | | | OWOSSO | MI | 48867-8212 |
| RIORDAN, BETH A | 18 IVY CHASE NE | | | | ATLANTA | GA | 30342-4500 |
| RIORDAN, GEORGE | 5862 LAKEVIEW TER | | | | LAKE VIEW | NY | 14085-9786 |
| RIORDAN, HELEN I | 765 MUNSON AVE | | | | TRAVERSE CITY | MI | 49686-3524 |
| RIORDAN, JOHN M | 27 BRANDON CIR | | | | ROCHESTER | NY | 14612-3055 |
| RIORDAN, MARY S | 1226 9 MILE RD NW | | | | SPARTA | MI | 49345-9744 |
| RIORDAN, ROBERT E | 7625 E MINTON PL | | | | MESA | AZ | 85207-1228 |
| RIORDAN, ROBERT J | 8221 RAINBOWVIEW PL | | | | GAITHERSBURG | MD | 20886-4928 |
| RIORDAN, ROBERT L | 9133 SCENIC DR | | | | BRIGHTON | MI | 48114-8730 |
| RIORDAN, SHIRLEY | 9310 S 81ST CT | | | | HICKORY HILLS | IL | 60457-1906 |
| RIORDAN, SHIRLEY | 9310 S 81ST CT | | | | HICKORY HILLS | IL | 60457-1906 |
| RIORDAN, SUSAN J | 18645 HOMEWOOD AVE | | | | HOMEWOOD | IL | 60430-3722 |
| RIOS JR, OSCAR | 2406 W HOLMES RD | | | | LANSING | MI | 48911-2406 |
| RIOS, ADAN R | 10730 ANZAC AVE | | | | LOS ANGELES | CA | 90059-1304 |
| RIOS, ADOLPH H | 718 FREEMAN AVE | | | | FLINT | MI | 48507-1708 |
| RIOS, AIMEE L | 828 THURMAN STREET | | | | SAGINAW | MI | 48602-2836 |
| RIOS, ALBERTO A | 2008 S 39TH ST | | | | MCALLEN | TX | 78503-8413 |
| RIOS, ALFRED C | 3425 W 1500 S | | | | VERNAL | UT | 84078-8717 |
| RIOS, ALPHA | 2505 BRENTWOOD DR | | | | MISSION | TX | 78572-4704 |
| RIOS, ANTONIA Y | 1717 EAST HOPKINS | | | | DEFIANCE | OH | 43512-2452 |
| RIOS, ANTONIA Y | 1717 HOPKINS ST | | | | DEFIANCE | OH | 43512-2452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIOS, APRIL | 253 MASSOIT STREET | | | | CLAWSON | MI | 48017-2044 |
| RIOS, ARMANDO | 1637 N 40TH AVE | | | | STONE PARK | IL | 60165-1111 |
| RIOS, AURORA G | 7117 INDEPENDENCE | | | | CANOGA PARK | CA | 91303-2231 |
| RIOS, AURORA G | 7117 INDEPENDENCE AVE | | | | CANOGA PARK | CA | 91303-2231 |
| RIOS, BERNARDO | 23 PERIGEN LN | | | | GRANITE CITY | IL | 62040-6178 |
| RIOS, BRENDA | 49360 PARKSHORE CT | | | | NORTHVILLE | MI | 48168-8536 |
| RIOS, CARLOS S | 1607 ANNIE LN | | | | COLUMBIA | TN | 38401-5423 |
| RIOS, CARLOTA L. | PO BOX 825 | | | | TOLEDO | OH | 43697-0825 |
| RIOS, CRISTINO | 11 HAZARD PL APT 1B | | | | ELIZABETH | NJ | 07208-2409 |
| RIOS, DAX L | 3728 ALLANDE STREET | | | | LAS CRUCES | NM | 88012-7994 |
| RIOS, DORENE E | 314 REDNER ST | | | | LANSING | MI | 48911-3777 |
| RIOS, EDWARD | 10683 BEARD RD | | | | POLAND | OH | 44514-3049 |
| RIOS, ELA | 6375 W 22ND CT, #108, | | | | HIALEAH | FL | 33016 |
| RIOS, ELADIO C | 3418 SHERIDAN AVE | | | | SAGINAW | MI | 48601-4457 |
| RIOS, EMIL M | 8151 MELVILLE ST | | | | DETROIT | MI | 48209-2700 |
| RIOS, ERNEST | 894 N SCHEURMANN RD APT A5 | C/O BARBARA A BROWN | | | ESSEXVILLE | MI | 48732-1840 |
| RIOS, ERNESTO | 1305 WIGWAM | | | | LEANDER | TX | 78641-2564 |
| RIOS, FRANCISCO G | 3735 SAN FERNANDO ST | | | | SAN ANTONIO | TX | 78207-4660 |
| RIOS, FRANK V | 9961 EL DORADO AVE | | | | PACOIMA | CA | 91331-3414 |
| RIOS, GREGORIO | 6375 W 22ND CT APT 108 | | | | HIALEAH GARDENS | FL | 33016-3997 |
| RIOS, GREGORY M | 413 1ST AVE | | | | ELIZABETH | NJ | 07206-1108 |
| RIOS, GUADALUPE | 1838 FENWAY DR | | | | MONROE | MI | 48161-1784 |
| RIOS, JEFFREY A | 101 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362-1876 |
| RIOS, JEFFREY K | PO BOX 9022 | CANADA 02 | | | WARREN | MI | 48090-9022 |
| RIOS, JESSE M | 1913 S PEORIA ST | | | | CHICAGO | IL | 60608-3422 |
| RIOS, JESSE R | 4720 PALMYRA RD SW | | | | WARREN | OH | 44481-9710 |
| RIOS, JOE G | 1535 KENDALL DR | | | | SAN BERNARDINO | CA | 92407-2806 |
| RIOS, JOE T | 2504 OHIO AVE | | | | SOUTH GATE | CA | 90280-3931 |
| RIOS, JOHN A | 9671 VARNA AVE | | | | ARLETA | CA | 91331-5247 |
| RIOS, JOSE | 15596 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2017 |
| RIOS, JOSE O | 805 MCKENZIE PL | | | | ARLINGTON | TX | 76018-2319 |
| RIOS, JOSEPH M | 620 WYMA PL | | | | EDWARDSVILLE | IL | 62025-2459 |
| RIOS, JUAN F | 3036 S KOMENSKY AVE | | | | CHICAGO | IL | 60623-4461 |
| RIOS, JUAN P | 15700 PINE RD | | | | OAK FOREST | IL | 60452-2648 |
| RIOS, LAWRENCE | 220 SKOCELAS RD N | | | | MANISTEE | MI | 49660-9440 |
| RIOS, LAWRENCE | 220 N SKOCELAS RD | | | | MAINISTEE | MI | 49660-9440 |
| RIOS, LINDA D | 1647 SOUTH COVE BOULEVARD | | | | TOLEDO | OH | 43606 |
| RIOS, MANNY A | 28627 N 46TH ST | | | | CAVE CREEK | AZ | 85331-3256 |
| RIOS, MANUEL | 13202 MILLRACE ST | | | | SUN VALLEY | CA | 91352-3717 |
| RIOS, MANUEL H | 15290 GOUTZ RD | | | | MONROE | MI | 48161-9567 |
| RIOS, MANUELA G | 19230 FORD RD | APT 202 | | | DEARBORN | MI | 48128 |
| RIOS, MANUELA G | 25714 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1504 |
| RIOS, MARIA C | PO BOX 3584 | | | | HARLINGEN | TX | 78551-3584 |
| RIOS, MARITZA F | P O BOX 2500 SUITE 775 | | | | TOA BAJA | PR | 00951 |
| RIOS, MARITZA F | P O BOX 2500 SUITE 775 | | | | TOA BJA | PR | 00951-2500 |
| RIOS, MARK A | 6056 SOUTHSIDE DR | | | | LOS ANGELES | CA | 90022-5217 |
| RIOS, MARTIN | 22 FOXCROFT DR | | | | NANUET | NY | 10954-1211 |
| RIOS, MARTIN L | PO BOX 3584 | | | | HARLINGEN | TX | 78551-3584 |
| RIOS, MARY | 221 1/2 MACARTHUR RIVER DR | | | | EATON RAPIDS | MI | 48827 |
| RIOS, MARY A | 6020 APPOLINE ST | | | | DEARBORN | MI | 48126-2320 |
| RIOS, MIGUEL A | PO BOX 9022 | C/O: RAMOS ARIZPE | | | WARREN | MI | 48090-9022 |
| RIOS, MIRTA | 8029 S 55TH ST | | | | FRANKLIN | WI | 53132 |
| RIOS, RAUL F | 9664 E JAN AVE | | | | MESA | AZ | 85209-7041 |
| RIOS, RAYMOND | 331 HUGHES LN | | | | BAKERSFIELD | CA | 93304-3421 |
| RIOS, RICHARD A | 503 S JEFFERSON AVE | | | | SAGINAW | MI | 48607-1131 |
| RIOS, ROBERT | 3119 TRAPPERS COVE TRL APT 1B | | | | LANSING | MI | 48910-8273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIOS, ROBERT E | PO BOX 602 | | | | SPRING HILL | TN | 37174-0602 |
| RIOS, ROBERTO | 10517 ELK HOLLOW DR | | | | FORT WORTH | TX | 76140-5529 |
| RIOS, ROMUALDO M | 5635 PARKVIEW DR | APT 309-B | | | CLARKSTON | MI | 48346 |
| RIOS, ROSEANNE | 1055 SAVANNAH RD | | | | EAGAN | MN | 55123-1543 |
| RIOS, SALVADOR | 527 SPRING ST | P O BOX 315 | | | BOWMANSTOWN | PA | 18030-0315 |
| RIOS, SALVADOR | PO BOX 315 | 527 SPRING STREET | | | BOWMANSTOWN | PA | 18030-0315 |
| RIOS, THERESA | LOT 487 | 1001 STARKEY ROAD | | | LARGO | FL | 33771-5463 |
| RIOS, THERESA | 8703 MERRIMOOR BOULEVARD | | | | LARGO | FL | 33777-3133 |
| RIOS, TONY H | 200 WEBSTER ST | | | | DEFIANCE | OH | 43512-1855 |
| RIOS, VICTORIA A | 536 DESOTO AVE | | | | YPSILANTI | MI | 48198-6116 |
| RIOS, WILLIAM | S29 CALLE GLOUCESTER | VIA CONTESA | | | BAYAMON | PR | 00956-2722 |
| RIOTTO, JOSEPH R | 1856 ELK AVE | | | | POTTSVILLE | PA | 17901-2026 |
| RIOTTO, MARK J | 62 HERITAGE WOODS CT | | | | ROCHESTER | NY | 14615-1024 |
| RIOUSE, FRANKIE L | 3144 S 202ND EAST AVE | | | | BROKEN ARROW | OK | 74014-1930 |
| RIOUSE, JOHNNY L | 3701 DUPONT ST | | | | FLINT | MI | 48504-2261 |
| RIOUSE, PATRICIA Y | 4511 CRISSMAN ST | | | | FLINT | MI | 48505-3536 |
| RIOUSE, WILLIE B | 529 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3212 |
| RIOUX, EMILE W | 936 JAMES DR | | | | LEWISTON | NY | 14092-2026 |
| RIOUX, GEEKNEE | 206 W ELIZABETH ST | | | | FLORA | IN | 46929-1228 |
| RIOUX, PETER P | 90 UNION ST | | | | EMERSON | NJ | 07630-1978 |
| RIPASSA, RENE R | 11618 SINGLETON DR | | | | LA MIRADA | CA | 90638-1136 |
| RIPBERGER, ANDREW P | 8747 W 10TH ST | | | | INDIANAPOLIS | IN | 46234-2129 |
| RIPBERGER, DONALD G | 8142 W KNOY RD | | | | PARAGON | IN | 46166-9249 |
| RIPBERGER, ELLISA M | 5013 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1938 |
| RIPBERGER, JEFF A | 5013 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1938 |
| RIPENBARK, GENE D | 6919 CURTIS RD | | | | HALE | MI | 48739-9006 |
| RIPENBARK-BRAGG, KATHERINE M | 1100 W PARKWOOD AVE | | | | FLINT | MI | 48507-3632 |
| RIPKA, STEVEN J | 4133 HOLLY LN | | | | ROCHESTER | MI | 48306-4765 |
| RIPLEY, ARLENE E | 1106 LEDGE LN | | | | GRAND LEDGE | MI | 48837-2218 |
| RIPLEY, ARLENE E | 1106 LEDGE LANE | | | | GRAND LEDGE | MI | 48837-2218 |
| RIPLEY, CHERYL C | 2527 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1171 |
| RIPLEY, EUGENE V | 5276 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979-9487 |
| RIPLEY, GARY A | 328 N CHESTER RD | | | | CHARLOTTE | MI | 48813-9547 |
| RIPLEY, GARY L | 6774 W CHADWICK RD | | | | DEWITT | MI | 48820-9117 |
| RIPLEY, GENITA M | 140 EAST 1ST STREET | PO BOX 84 | | | VERMONTVILLE | MI | 49096 |
| RIPLEY, GENITA M | 915 SOUTH HANOVER STREET | | | | HASTINGS | MI | 49058-2318 |
| RIPLEY, JACK A | 11734 BROAD RIVER RD | | | | CHAPIN | SC | 29036-8904 |
| RIPLEY, JACK L | HC 77 BOX 844 | | | | PITTSBURG | MO | 65724-9726 |
| RIPLEY, JACQUELINE | 1262 S DORROLL ST NE | | | | GRAND RAPIDS | MI | 49505-4385 |
| RIPLEY, JACQUELINE | 1262 DORROLL ST NE | | | | GRAND RAPIDS | MI | 49505 |
| RIPLEY, JERRY L | 200 MANCHESTER BOX 175 | | | | DEWITT | MI | 48820 |
| RIPLEY, JOSIE P | 686 MONTRAIL DRIVE | | | | COLORADO SPRINGS | CO | 80911 |
| RIPLEY, JOSIE P | 686 MONTRAIL DR | | | | COLORADO SPRINGS | CO | 80911-3842 |
| RIPLEY, JULIUS H | 445 ZACHARY DR | | | | MANHEIM | PA | 17545-9014 |
| RIPLEY, LARRY J | PO BOX 28 | | | | LAKE GEORGE | MI | 48633-0028 |
| RIPLEY, LLOYD A | PO BOX 239 | | | | BATH | MI | 48808-0239 |
| RIPLEY, MARIA A | 5 ANTON PL | | | | ABERDEEN | NJ | 07747-1208 |
| RIPLEY, MARIETTA | 2142 BRADLEY RD R 2 | | | | CHARLOTTE | MI | 48813 |
| RIPLEY, MARIETTA | 2142 BRADLEY RD R 2 | | | | CHARLOTTE | MI | 48813 |
| RIPLEY, MARY E | 110 DENVER ST | | | | LANSING | MI | 48910-3058 |
| RIPLEY, PATRICIA A | 6729 AMY DR | | | | CLARKSTON | MI | 48348-4513 |
| RIPLEY, PATRICK A | 874 PERRY RD | | | | VERMONTVILLE | MI | 49096-9532 |
| RIPLEY, RICHARD L | 2323 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9514 |
| RIPLEY, ROBERT L | 51 THAYER PKWY APT 47 | | | | DOVER FOXCROFT | ME | 04426-4220 |
| RIPLEY, STEPHEN L | 18711 EAST ST | | | | WESTFIELD | IN | 46074-9204 |
| RIPLEY, THOMAS E | 2305 GRANT PL | | | | ANACORTES | WA | 98221-3118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIPLEY, VIOLA N | 2950 SE OCEAN BLVD APT 129-4 | | | | STUART | FL | 34996-3569 |
| RIPOLINO, EUGENIO | 806 GRANT AVE | | | | WESTFIELD | NJ | 07090-2323 |
| RIPOSTELLA, ANTHONY | 32 CHARTER CIR | | | | OSSINING | NY | 10562-6001 |
| RIPP, EVELYN L | 8224 W US HIGHWAY 14 | | | | EVANSVILLE | WI | 53536-8739 |
| RIPP, JOSEPH M | 1913 8TH ST | | | | MONROE | WI | 53566-1635 |
| RIPPA, MARY | 2048 WEST 11TH ST | | | | BROOKLYN | NY | 11223-3541 |
| RIPPA, VERA M | 2048 W 11TH ST | | | | BROOKLYN | NY | 11223-3541 |
| RIPPE, FRANK J | 4 PENRITH RD | | | | LOCKPORT | NY | 14094-3416 |
| RIPPE, SANDRA Y | 15643 MILLIMAN RD | | | | ROCKWOOD | MI | 48173-9614 |
| RIPPE, VALERIE J | 2700 W RICHMAR AVE UNIT 154 | | | | LAS VEGAS | NV | 89123-6436 |
| RIPPEE, DORIS A | PO BOX 11 | 322 ANN ST | | | HOLGATE | OH | 43527-0011 |
| RIPPEE, EVELYN M | 720 WEST CLINTON STREET | | | | NAPOLEON | OH | 43545-1449 |
| RIPPEL, JAMES E | 769 YALE DR | | | | MANSFIELD | OH | 44907-1924 |
| RIPPEL, NANCY M | 70 MAIN STREET | | | | LEICESTER | NY | 14481-9761 |
| RIPPEL, RICHARD G | 1520 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2718 |
| RIPPEL, RONALD R | 1455 FOREST LN | | | | CLEWISTON | FL | 33440-9041 |
| RIPPER, LEONA M | 1529 W. OGDEN AVENUE | APT A116 | | | LA GRANGE PARK | IL | 60526 |
| RIPPER, SCOTT R | 4141 OAK AVE | | | | BROOKFIELD | IL | 60513-2001 |
| RIPPERGER, MADELINE B | 4 HIAWATHA TRL | | | | SPENCERPORT | NY | 14559-2008 |
| RIPPETOE, CARROL A | 937 TEN POINT DR | | | | ROCHESTER HLS | MI | 48309-2586 |
| RIPPETT, DENNIS O | 6855 TANGLE WOOD | | | | WATERFORD | MI | 48327-3512 |
| RIPPEY, JAMES | 106 DEER LN | | | | HOPEWELL JCT | NY | 12533-5039 |
| RIPPINGER, GERTRUDE N | 2623 75TH ST | | | | WOODRIDGE | IL | 60517-2810 |
| RIPPL, LORI A | 2740 S HIGH CREST RD | | | | BELOIT | WI | 53511-2118 |
| RIPPLE SR, CLYDE W | 410 AVENUE A | | | | DANVILLE | IL | 61832-5502 |
| RIPPLE, GLENN M | 5634 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4132 |
| RIPPLE, JEAN L | 3809 S OAKRIDGE CT | | | | GREENFIELD | WI | 53228-1367 |
| RIPPLE, JERRY L | 1509 MARY AVE | | | | LANSING | MI | 48910-5208 |
| RIPPLE, JOANN | 11820 BEAVER CREEK ROAD | | | | SALEM | OH | 44460 |
| RIPPLE, JOANN | 79 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1219 |
| RIPPLE, LARRY J | 41556 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2626 |
| RIPPLE, MAX L | 3846 W COUNTY ROAD 675 N | | | | BRAZIL | IN | 47834-7264 |
| RIPPLE, MICHAEL L | 2393 LYON BLVD | | | | POLAND | OH | 44514-1531 |
| RIPPLE, MICHELLE L | 136 STEWART ST | | | | HUBBARD | OH | 44425-1719 |
| RIPPLE, RUTH A | 5634 BAYLOR AVE | | | | YOUNGSTOWN | OH | 44515-4132 |
| RIPPLINGER, EDWARD | 28181 COTTONWOOD CT | | | | CHESTERFIELD | MI | 48047-6409 |
| RIPPO, JILL J | 1349 E PIUTE AVE | | | | PHOENIX | AZ | 85024-1780 |
| RIPPON, CHESTER T | 2849 SEVEN MILE FERRY RD | | | | CLARKSVILLE | TN | 37040-8342 |
| RIPPON, NORMA B | 1004 S STATE ST | | | | WESTVILLE | IL | 61883-1748 |
| RIPPON, THOMAS G | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| RIPPY JR., FOREST | 1539 HUNT CLUB CT | | | | ROCK HILL | SC | 29732-1478 |
| RIPPY, CLINTON H | 7353 W 100 N | | | | ANDREWS | IN | 46702-9427 |
| RIPPY, HILDA M | 6273 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8795 |
| RIPPY, KENNETH W | 4408 W 1100 S | | | | WARREN | IN | 46792-9712 |
| RIPPY, RAYMOND T | 5237 W NAOMI ST | | | | INDIANAPOLIS | IN | 46241-4448 |
| RIPPY, RHONDA L | 838 AZTEC DR | | | | MURFREESBORO | TN | 37128-4186 |
| RIPPY, ROBERT J | 214 E CLAY ST | | | | RIDGELAND | MS | 39157-2832 |
| RIPPY, WALTER M | PO BOX 13557 | | | | DETROIT | MI | 48213-0557 |
| RIPSON, GARY W | PO BOX 362 | | | | NORTH JACKSON | OH | 44451-0362 |
| RIPTON, DIANE E | 915 PITTSFORD VICTOR RD | | | | PITTSFORD | NY | 14534-3941 |
| RIPTON, JOHN L | 19942 NORTHLAWN ST | | | | DETROIT | MI | 48221-1152 |
| RIQUELME, CRISTIAN | 3009 S GOYER RD | | | | KOKOMO | IN | 46902-4105 |
| RIS, BERNARD H | 3912 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4301 |
| RIS, JOHN P | 11767W ADVENT RD | | | | COOKS | MI | 49817-9742 |
| RIS, WILLIAM M | 1354 PEACHTREE DR | | | | TROY | MI | 48083-5344 |
| RISBERG, PETER J | 408 PARKDALE AVE | | | | ROYAL OAK | MI | 48073-3628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RISBY, ESTELL | 11604 ABLEWHITE AVE | | | | CLEVELAND | OH | 44108-1506 |
| RISCA, OXANA | 5855 GLASGOW DR | | | | TROY | MI | 48085-3146 |
| RISCAVAGE, BERNADINE | 117 WOOD HAVEN DR | | | | PALM COAST | FL | 32164-7979 |
| RISCH, DAVID W | 3066 W AVALON RD | | | | JANESVILLE | WI | 53546-8982 |
| RISCH, DELORES | 510 FOXWOOD BLVD | | | | ENGLEWOOD | FL | 34223-6195 |
| RISCH, JAMES | 18 STRONE FORGE PIKE | | | | FLORA | IL | 62839 |
| RISCH, JAMES | 433 IMY LN | | | | ANDERSON | IN | 46013-3872 |
| RISCH, JULIE A | 3430 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-3203 |
| RISCH, MICHAEL E | 12896 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9265 |
| RISCH, RICHARD A | 2345 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| RISCH, TIMOTHY C | 23 S CHATHAM ST | | | | JANESVILLE | WI | 53548-3711 |
| RISCHACK, GERALD L | 4852 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6312 |
| RISCHAK, JOHN | 43 PINE LANE | | | | MASONTOWN | WV | 26542 |
| RISCHAK, JOSEPH E | 87 FIUME ST | | | | ISELIN | NJ | 08830-1406 |
| RISCHAR, DAVID J | 7327 FAYETTE BLVD | | | | CHIPPEWA LAKE | OH | 44215-9814 |
| RISCHAR, ROSEMARY D | 21-3 PARKSIDE CIRCLE | | | | CANFIELD | OH | 44406 |
| RISCHAR, ROSEMARY D | 21 PARKSIDE CIR UNIT 3 | | | | CANFIELD | OH | 44406-1685 |
| RISCHARD, DONALD J | 7280 SW 103RD AVE | | | | BEAVERTON | OR | 97008-6049 |
| RISCHARD, GEORGE E | 9135 GENEVA ST | | | | SPRING HILL | FL | 34608-6209 |
| RISCHARD, SONIA E | 112 HARDING AVENUE | | | | NEWINGTON | CT | 06111-1906 |
| RISCHENOLE, FREDERICK A | 2681 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4285 |
| RISCHER, BOBBY F | 2412 SHROPSHIRE ST | | | | FORT WORTH | TX | 76105-5238 |
| RISCHOW, MICHAEL D | 7721 WOODLAND RD | | | | LAKE ODESSA | MI | 48849-9323 |
| RISDON, BERNARD L | 604 SHADYWOOD ST | | | | ELK RAPIDS | MI | 49629-9747 |
| RISDON, BETTY JANE | 1519 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1482 |
| RISDON, DOUGLAS L | 747 QUINLAN DR | | | | WILLIAMSTON | MI | 48895-1068 |
| RISDON, GARY J | 2007 DUQUESA CT | | | | WEIDMAN | MI | 48893-8825 |
| RISDON, GARY L | 24955 OSBORNE RD | | | | COLUMBIA STATION | OH | 44028-8827 |
| RISDON, LEONARD L | 14158 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| RISE, JAMES A | 570 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-8582 |
| RISE, JAMES E | 19830 HICKORY RD | | | | MILAN | MI | 48160-9286 |
| RISE, PATRICIA J | 412 W CANEEL DR | | | | TECUMSEH | MI | 49286-7514 |
| RISE, VICTORIA | 2905 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2300 |
| RISE, VICTORIA | 2905 STRAWBERRY LANE | | | | PORT HURON | MI | 48060 |
| RISEBOROUGH, CHARLES L | 303 JAHNS RD | | | | NAPOLEON | OH | 43545-2244 |
| RISEDEN, CHAD | 416 E SOUTH C ST | | | | GAS CITY | IN | 46933-1922 |
| RISELAY, MARK M | 46090 W PARK DR | | | | NOVI | MI | 48377-1708 |
| RISELAY, MICHAEL A | 1603 DURAND ST | | | | SAGINAW | MI | 48602-5135 |
| RISELLI, ANNE T | 16708 TERRA BELLA ST | | | | CLINTON TOWNSHIP | MI | 48038-4081 |
| RISENER, CATHERINE J | 5167 FLAGLER ST | | | | FLINT | MI | 48532-4137 |
| RISENER, DANNY T | 5167 FLAGLER ST | | | | FLINT | MI | 48532-4137 |
| RISENHOOVER, KERRY H | APT 17 | 4659 LAKES EDGE | | | WEST CHESTER | OH | 45069-8589 |
| RISENHOOVER, TERRY G | 3033 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73159-2301 |
| RISER, CARL P | 4291 BEECHLAWN RD | | | | COLUMBUS | OH | 43213-2344 |
| RISER, CHARLES E | 8455 SOPHIE LN | | | | GREENWOOD | LA | 71033-3403 |
| RISER, CHARLES R | 153 CAVALRY DR | | | | FRANKLIN | TN | 37064-4907 |
| RISER, CHARLES W | 8404 COUNTRYSIDE CT | | | | INDIANAPOLIS | IN | 46231-3209 |
| RISER, DOLORES M | 2683 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9028 |
| RISER, DORIS J | 20081 COOLEY ST | | | | DETROIT | MI | 48219-1208 |
| RISER, FRANKLIN D | 8182 HARRIS RD | | | | LODI | OH | 44254-9702 |
| RISER, GEORGE W | 928 S B ST | | | | ELWOOD | IN | 46036-1947 |
| RISER, PHILLIP E | 5760 S COUNTY ROAD 500 W | | | | YORKTOWN | IN | 47396-9143 |
| RISER, RICHARD L | 19328 GREEN VALLEY CT | | | | NORTH FORT MYERS | FL | 33903-6632 |
| RISER, WANNITTA C | 5760 S COUNTY ROAD 500 W | | | | YORKTOWN | IN | 47396-9143 |
| RISH, CHARLES R | 365 OSHEE CROSSLAND RD | | | | PARIS | TN | 38242 |
| RISH, DARLINE | 607 SOUTH 2ND BOX 72 | | | | VAN BUREN | IN | 46991-0072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RISH, DARLINE | 607 SOUTH 2ND BOX 72 | | | | VAN BUREN | IN | 46991 |
| RISH, DEE J | 807 E BRADFORD ST | | | | MARION | IN | 46952-2956 |
| RISH, DONALD M | 607 SOUTH 2ND BOX 72 | | | | VAN BUREN | IN | 46991 |
| RISH, EARL B | PO BOX 467711 | | | | ATLANTA | GA | 31146-7711 |
| RISH, GERALD | 178 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |
| RISH, JASON P | 5538 DOROTHY CT | | | | CARLISLE | OH | 45005-4166 |
| RISH, JOHN P | 1430 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3892 |
| RISH, MARGARET H | PO BOX 90998 | | | | COLUMBIA | SC | 29290-1998 |
| RISHAVY, EDWARD A | 23681 MARLOW ST | | | | OAK PARK | MI | 48237-1957 |
| RISHEBERGER, STEVEN J | 2306 WALDEN GLEN CIR | | | | CINCINNATI | OH | 45231-1402 |
| RISHEL JR, PAUL E | 56486 NORTH AVE | | | | MACOMB | MI | 48042-1545 |
| RISHEL, ROY D | 829 IOWA AVE | | | | MC DONALD | OH | 44437-1623 |
| RISHEL, THOMAS R | 16 HIGH ST | | | | ELYRIA | OH | 44035-3337 |
| RISHELL, MARIE | 301 FLORADALE . | | | | TONAWANDA | NY | 14150-8619 |
| RISHELL, MARIE | 301 FLORADALE AVE | | | | TONAWANDA | NY | 14150-8619 |
| RISHER JR, WILLIAM L | 78 RUTH DR | | | | SAINT CHARLES | MO | 63301-3116 |
| RISHER, CAROLYN A | 116 DARDENNE LANDING CT | | | | O FALLON | MO | 63368-7255 |
| RISHER, DAPHNE C | 744 TREYBURN GREEN DR | | | | INDIANAPOLIS | IN | 46239-6824 |
| RISHER, EDNA B | 24548 BASHIAN DR | | | | NOVI | MI | 48375-2925 |
| RISHER, ELIZABETH L | 28070 HOOVER RD APT 6 | | | | WARREN | MI | 48093-4165 |
| RISHER, RUTH R | 45368 ABINGTON CIR | | | | MACOMB | MI | 48042-5400 |
| RISHWAIN, RONNI J | 738 LORETTA CT | | | | STOCKTON | CA | 95207-2945 |
| RISI, CARMAIN A | 111 JUNIPER DR | | | | CROSSVILLE | TN | 38558-8561 |
| RISI, DOUGLAS A | 7735 PEPPER RD | | | | HOLLY | MI | 48442-8642 |
| RISI, FRANK | 474 MONTANA | | | | BELLEVILLE | MI | 48111-9051 |
| RISICA, JOHN J | 158 CAPRON FARM DR | | | | WARWICK | RI | 02886-7735 |
| RISING JR, ROBERT W | 202 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6132 |
| RISING, ADDISON G | 2147 ADAMS CIR | | | | RANSOMVILLE | NY | 14131-9713 |
| RISING, CAROL L | 2147 ADAMS CIR | | | | RANSOMVILLE | NY | 14131-9713 |
| RISING, CHADWICK L | 7430 GLEN GELDER CIR | | | | FORT WAYNE | IN | 46804-5556 |
| RISING, DANA L | 2996 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| RISING, DAVID C | 6326 SHIMER DR | | | | LOCKPORT | NY | 14094-6406 |
| RISING, FLORENCE H | 901 GAYFER AVE | C/O WINN FAULK | ARBOR GATES, APT 717 | | FAIRHOPE | AL | 36532-3900 |
| RISING, GERALDINE | G 3064 MILLER RD APT 318 | | | | FLINT | MI | 48507 |
| RISING, GREGG A | N43W27931 ISHWANE CT | | | | PEWAUKEE | WI | 53072-2135 |
| RISING, HAROLD A | 2721 LEARCREST CT | | | | THOMPSONS STATION | TN | 37179-5100 |
| RISING, MARGARET A | 407 SEYMOURE CT | | | | OVIEDO | FL | 32765-8360 |
| RISING, MARILYN K | 5637 BAYONNE AVE | | | | HASLETT | MI | 48840-9759 |
| RISING, MELVIN R | 43931 MARNE CT | | | | CANTON | MI | 48188-1721 |
| RISING, RAYMOND T | 444 W WESTLANE DR | | | | LAKE CITY | MI | 49651-9507 |
| RISING, RICHARD H | 1511 WHITTIER RD | | | | YPSILANTI | MI | 48197-2043 |
| RISING, RUTH H | 10690 N 44TH WEST AVE | | | | SPERRY | OK | 74073-3748 |
| RISING, VINCI J | 196 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-3906 |
| RISING, VINCI J | 196 ELM WOOD AVE. | | | | LOCKPORT | NY | 14094 |
| RISINGER, ANNIE R | 3057 LONGVIEW LN | | | | NORTH FORT MYERS | FL | 33917-1570 |
| RISINGER, DANIEL R | 15 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4701 |
| RISINGER, EDWINA | 12043 JENNINGS RD | | | | LINDEN | MI | 48451-9475 |
| RISINGER, EDWINA | 12043 JENNINGS ROAD | | | | LINDEN | MI | 48451-9475 |
| RISINGER, GERALD R | 2300 RAY RD | | | | OXFORD | MI | 48370-2033 |
| RISINGER, JAMES H | 3057 LONGVIEW LN | | | | NORTH FORT MYERS | FL | 33917-1570 |
| RISINGER, JAMMIE G | 4058 MARGERY DR | | | | FREMONT | CA | 94538-2827 |
| RISINGER, KATHLEEN J | 5121 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9529 |
| RISINGER, ROOKIE T | 12043 JENNINGS RD | | | | LINDEN | MI | 48451-9475 |
| RISINGER, SCOTT J | 9434 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| RISINGER, TOMMY L | 3205 COLSTREAM DR | | | | METAMORA | MI | 48455-9301 |
| RISIO, LAWRENCE S | 1287 94TH ST | | | | NIAGARA FALLS | NY | 14304-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RISIOTT, ANTHONY J | APT 5302 | 1325 SOUTH GOLIAD, APT#5302 | | | ROCKWALL | TX | 75087-4675 |
| RISIOTT, VIVIAN | 1325 SOUTH GOLIAD, APT#5302 | | | | ROCKWALL | TX | 75087 |
| RISK, CAROLYN K | 3025 W 225 S | | | | RUSHVILLE | IN | 46173-8595 |
| RISK, CAROLYN K | 3025 WEST 225 SOUTH | | | | RUSHVILLE | IN | 46173-8595 |
| RISK, CRAIG A | 704 LESLIE ST | | | | LANSING | MI | 48912-2629 |
| RISK, DAVID L | 5653 WOODWORTH WAY | | | | INDIANAPOLIS | IN | 46237-3169 |
| RISK, DENNIS W | 3039 HEATHER WAY | | | | LAKELAND | FL | 33801-7087 |
| RISK, DENNIS W | 111 127TH AVENUE | | | | WAYLAND | MI | 49348 |
| RISK, HELEN P | 3110 E 11TH ST | | | | ANDERSON | IN | 46012-4512 |
| RISK, MICHAEL K | 219 JONES RD | | | | MARSHALL | TX | 75670-5722 |
| RISK, PAUL E | 201 ORCHARD LN | | | | GREENWOOD | IN | 46142-3019 |
| RISK, RONALD E | 2305 TAMARACK ST | | | | LAKE ODESSA | MI | 48849-9592 |
| RISKE, ARTHUR | G 6119 W COURT ST | | | | FLINT | MI | 48504 |
| RISKE, ERICH O | 3431 PRIMROSE DR | | | | ROCHESTER HLS | MI | 48307-5244 |
| RISKE, MARTHA | 2079 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |
| RISKE, TERRY J | 35796 QUINCE DR | | | | RICHMOND | MI | 48062-5734 |
| RISKER, RAMONA L | 28311 KIRKSIDE LN | | | | FARMINGTON HILLS | MI | 48334-2649 |
| RISKO JR, CHARLES H | 6838 INNSBRUCK DR | | | | DAYTON | OH | 45459-1310 |
| RISKO JR, JOHN J | 7059 CENTER RD | | | | VALLEY CITY | OH | 44280-9590 |
| RISKO, BARBARA E | 18724 SW 350TH ST | | | | HOMESTEAD | FL | 33034-4506 |
| RISKO, BARBARA E | 357 WPA RD | | | | CRYSTAL FALLS | MI | 49920 |
| RISKO, EDWARD W | 314 BELLE MEADE RD | | | | TROY | MI | 48098-5617 |
| RISKO, FRANK D | 6248 BALMORAL TER | | | | CLARKSTON | MI | 48346-3341 |
| RISKO, MARY | 303 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1172 |
| RISKO, MICHAEL F | 18724 SW 350TH ST | | | | HOMESTEAD | FL | 33034-4506 |
| RISKO, RICHARD C | 33836 SHELLEY LYNNE DR | | | | STERLING HTS | MI | 48312-6054 |
| RISKOVICH, ANTHONY S | 1814 TUSCOLA ST | | | | FLINT | MI | 48503-5336 |
| RISKU, ROBERT F | 8838 CENTER ST | | | | INDIANAPOLIS | IN | 46234-1507 |
| RISLEY, CLIFFORD | 8791 SKYLANE DR | | | | BRIGHTON | MI | 48114-8936 |
| RISLEY, HELEN T | 3108 COLUMBINE CIR | | | | INDIANAPOLIS | IN | 46224-2020 |
| RISLEY, IRENE | 5550 S VAN GORDON WAY | | | | LITTLETON | CO | 80127-4583 |
| RISLEY, JAMES W | 3136 EASTPOINTE DR | | | | FRANKLIN | IN | 46131-9824 |
| RISLEY, JOSEPH A | 1135 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2707 |
| RISLEY, MICHAEL J | 308 E CECIL ST | | | | SPRINGFIELD | OH | 45503-3604 |
| RISLEY, ROBERT L | PO BOX 5557 | 6605 ARIZONA ST | | | BRADENTON | FL | 34281-5557 |
| RISMEYER, MICHAEL S | 4221 SEWARD ST | | | | OMAHA | NE | 68111-3948 |
| RISMILLER, CAROL A | 3669 WENBROOK DR | | | | KETTERING | OH | 45429-4422 |
| RISMILLER, CAROL A | 3669 WENBROOK DRIVE | | | | KETTERING | OH | 45429-4422 |
| RISMILLER, JOYCE L | 1505 N STATE ROUTE 48 | | | | PLEASANT HILL | OH | 45359-9764 |
| RISMILLER, MARY E | 3616 CLEVELAND AVE | | | | DAYTON | OH | 45410-3204 |
| RISNER JR, DAVID W | 6261 SUMMERVILLE LN | | | | LIBERTY TWP | OH | 45011-7288 |
| RISNER JR, FIELDING G | 331 FARRIS CIR | | | | LA FOLLETTE | TN | 37766-5311 |
| RISNER JR, REEDER L | 402 W 6TH ST | | | | MUSCLE SHOALS | AL | 35661-3506 |
| RISNER JR, REEDER L | 127 WYNCHASE DR | | | | MUSCLE SHOALS | AL | 35661 |
| RISNER, ALDEN | 7057 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9580 |
| RISNER, ARNOLD R | 4812 SLADE DR | | | | FAIRFIELD | OH | 45014-1836 |
| RISNER, ARTHUR E | 1609 W VICKSBURG ST | | | | BROKEN ARROW | OK | 74011-3983 |
| RISNER, BART | 2780 OLD GAINESVILLE RD | | | | SCOTTSVILLE | KY | 42164-9031 |
| RISNER, DANIEL O | 150 PRESERVE BLVD | | | | CANFIELD | OH | 44406-8794 |
| RISNER, DAVID L | 2672 KETKI CT | | | | XENIA | OH | 45385-5704 |
| RISNER, ELAINE C | 1926 PATTON AVE | | | | HAMILTON | OH | 45015-1029 |
| RISNER, EUGENE | 15 MILL BRIDGE DR | | | | SAINT PETERS | MO | 63376-7005 |
| RISNER, ILENE | 6118 MILLBROOK DR | | | | DAYTON | OH | 45459-1810 |
| RISNER, JAMES R | 353 S BICKETT RD | | | | XENIA | OH | 45385-9608 |
| RISNER, JEAN | 4617 ALLEGHENY AVE | | | | DAYTON | OH | 45432-3248 |
| RISNER, JOHNNIE D | 17012 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RISNER, LESTER | 11825 HOPE MEANS RD | | | | MEANS | KY | 40346-7804 |
| RISNER, MARCIA G | 7687 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9741 |
| RISNER, ORVILLE W | 31776 LAFLER DR | | | | ROCKWOOD | MI | 48173-1082 |
| RISNER, PATRICK H | PO BOX 137 | 1345 E MASON ST | | | DANSVILLE | MI | 48819-0137 |
| RISNER, ROBERTA M | 816 BLOOMFIELD VILLAGE BLVD APT B | | | | AUBURN HILLS | MI | 48326-3558 |
| RISNER, SALLY M | 806 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2833 |
| RISNER, SALLY M | 806 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2833 |
| RISNER, SANDRA K | 3141 W 700 N | | | | SHARPSVILLE | IN | 46068-9096 |
| RISNER, THELMA J. | PO BOX 388 | THE MEADOWS OF KALIDA | | | KALIDA | OH | 45853-0388 |
| RISNER, THELMA J. | THE MEADOWS OF KALIDA | PO BOX 388 | | | KALIDA | OH | 45853 |
| RISNER-HOOPS, LOIS C | 14221 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9775 |
| RISOLDI, ANGELINA D | 7 CLERMONT AVE | | | | EWING | NJ | 08618-2615 |
| RISOLDI, MARY | 285 PARKER ST | | | | NEWARK | NJ | 07104-1212 |
| RISOLO SR, RALPH D | 1275 COURTNEY DR | | | | VICTOR | NY | 14564-9561 |
| RISON, ALVIN E | 516 W GRACELAWN AVE | | | | FLINT | MI | 48505-2677 |
| RISON, ARNETT H | PO BOX 7 | | | | MOUNT MORRIS | MI | 48458-0007 |
| RISON, CLEVESTER F | 1465 S CORNELL | | | | FLINT | MI | 48505 |
| RISON, ERNEST W | PO BOX 7822 | | | | FLINT | MI | 48507-0822 |
| RISON, MOSE L | 1314 BANBURY PL | | | | FLINT | MI | 48505-1902 |
| RISON, PATRICIA A | 2962 BARTH ST | | | | FLINT | MI | 48504-3052 |
| RISON, WEBSTER G | 3239 OLD FARM RD | | | | FLINT | MI | 48507-1248 |
| RISPINTO, SAMUEL J | 2860 W FOOTHILL ST | | | | APACHE JUNCTION | AZ | 85220-1343 |
| RISPINTO, SHIRLEY A | 12627 W PROSPECT DR | | | | SUN CITY WEST | AZ | 85375-4629 |
| RISSE, LEROY E | 28446 PANORAMA RD | | | | WARSAW | MO | 65355-5577 |
| RISSE, PATRICK L | 1512 WOODHURST CT | | | | HOWELL | MI | 48843-6313 |
| RISSE, RICHARD J | 4484 COUNTY ROAD 491 | | | | LEWISTON | MI | 49756-9025 |
| RISSE, SHIRLEY G | 904 PLUM SPRINGS LOOP | | | | BOWLING GREEN | KY | 42101-9123 |
| RISSE, SHIRLEY G | 904 PLUM SPRINGS LOOP | | | | BOWLING GREEN | KY | 42101-9123 |
| RISSEEUW, DARREL I | 1543 JACKSON ST | | | | BELOIT | WI | 53511-5915 |
| RISSELL, SYLVIA A | 2551 MERCURY DR | | | | LAKE ORION | MI | 48360-1964 |
| RISSER, DONALD E | 7336 ROOSES WAY | | | | INDIANAPOLIS | IN | 46217-7493 |
| RISSIN, MICHAEL J | 5216 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| RISSKY, RAYMOND | 266 QUAIL CT | | | | BRAIDWOOD | IL | 60408-2313 |
| RISSLER, DOROTHY D | 4052 CYPRESS ST | | | | ZACHARY | LA | 70791-4426 |
| RISSMAN, FAY E | 7818 HARDING ST | | | | TAYLOR | MI | 48180-2534 |
| RISSMAN, HAZEN E | 4111 YOSEMITE DR | | | | OCEAN SPRINGS | MS | 39564-5819 |
| RISSMAN, KEITH E | 31812 SANKUER DR | | | | WARREN | MI | 48093-7633 |
| RISSMAN, RICKEY | 52343 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4550 |
| RISSMILLER, GLENN D | 141 BUNNY LN | | | | MILFORD | MI | 48380-3901 |
| RISSMILLER, KAREN S | 57 BELVIDERE AVE | | | | LAMBERTVILLE | NJ | 08530-2325 |
| RISSO, WILLIAM L | 13116 HIDDEN VALLEY RD NE | | | | ALBUQUERQUE | NM | 87111-4210 |
| RIST, HATTIE P | 30 BERNA CIR | ORANGE MANOR WEST | | | WINTER HAVEN | FL | 33884-3002 |
| RIST, ORA D | 8223 DAVID LEE LN | | | | CHARLOTTE | NC | 28227-5708 |
| RIST, RICHARD M | 98 LINCOLN AVE | | | | COLONIA | NJ | 07067-4048 |
| RIST, STANLEY D | 196 COUNTY ROUTE 50 | | | | BRASHER FALLS | NY | 13613-3138 |
| RIST, THOMAS J | 35968 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-5250 |
| RISTAU, KATHLEEN A | 2825 WIENEKE RD APT 81 | | | | SAGINAW | MI | 48603-2605 |
| RISTAU, MARY E | 156 BIRCHWOOD DR | | | | PINE BUSH | NY | 12566-7320 |
| RISTER, JOHNNIE R | 396 OREGON ST | | | | YPSILANTI | MI | 48198-7823 |
| RISTER, MICHELLE L | 882 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1812 |
| RISTIC, BOGOLJUB | 8151 CARROUSEL BLVD | | | | WESTLAND | MI | 48185-7097 |
| RISTIC, DENISE L | 42267 SHULOCK DR | | | | CLINTON TOWNSHIP | MI | 48038-6427 |
| RISTIC, ZVEZDA | 15044 ARDLEY HALL | | | | SHELBY TWP | MI | 48315 |
| RISTICH, BRUCE A | PO BOX 1311 | | | | LAKE SHERWOOD | MO | 63357-8311 |
| RISTICH, JOHN | 28 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| RISTICH, NICKOLAS J | 212 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RISTICH, ROGER A | 145 FERNBORO RD | | | | ROCHESTER | NY | 14618-1715 |
| RISTICH, SLAVKO | 28 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| RISTIG, BERNARD A | 12315 W MORNING DOVE DR | | | | SUN CITY WEST | AZ | 85375-1959 |
| RISTO, WARREN F | 117 CAVALCADE DR | | | | FRANKLIN | TN | 37069-1814 |
| RISTOSKI, BILJANA | 48754 BEACON SQUARE DR | | | | MACOMB | MI | 48044-5918 |
| RISTOVIC, MILE | 40 DOCK LANE | | | | INWOOD | WV | 25428-3200 |
| RISTOVSKI, BORIS | 5660 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3920 |
| RISTOVSKI, SLAVE | 5918 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-3011 |
| RISTOW, PAUL L | 8784 S GOLDEN CT | | | | FRANKLIN | WI | 53132-8528 |
| RISTOW, ROBERT W | 2132 S OLATHE ST | | | | AURORA | CO | 80013-1218 |
| RISUM, ANN M | 13610 S CHIPPEWA TRL | | | | HOMER GLEN | IL | 60491-9647 |
| RISUM, MICHAEL A | 13610 S CHIPPEWA TRL | | | | HOMER GLEN | IL | 60491-9647 |
| RITACCO, DAVID A | 211 ESSEX DR | | | | SMITHVILLE | MO | 64089-8395 |
| RITCEY, JOSEPH J | 403 LITCHFIELD ST | | | | BAY CITY | MI | 48706-4836 |
| RITCH, CLARA E | 106 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8303 |
| RITCH, CLARA E | 106 OVERBROOK ROAD | | | | TONAWANDA | NY | 14150-8303 |
| RITCH, DONALD P | 479 NORTH AVE | | | | N TONAWANDA | NY | 14120-1723 |
| RITCH, ROBERT | 135 WALGROVE AVE | | | | DOBBS FERRY | NY | 10522-3106 |
| RITCHARDSON, TEIS P | 10978 ROSS RD | | | | JAMESTOWN | IN | 46147-9322 |
| RITCHEA, EDNA M | 6767 QUARRYSTONE LN | | | | MIDDLEBURG HTS | OH | 44130-8391 |
| RITCHEA, EDNA M | 6767 QUARRYSTONE LN | | | | CLEVELAND | OH | 44130-8391 |
| RITCHER, JOAN | 4902-11 FOOTE RD | | | | MEDINA | OH | 44256-6416 |
| RITCHER, JOAN | 4902 FOOTE RD UNIT 11 | | | | MEDINA | OH | 44256-6416 |
| RITCHEY, ANNA | 417 CASCADE AVE | | | | MCMINNEVILLE | TN | 37110-3595 |
| RITCHEY, ANNA R | 715 DORN DR | | | | SANDUSKY | OH | 44870-1669 |
| RITCHEY, BARBARA L | 3889 S 575 E | | | | BRINGHURST | IN | 46913-9445 |
| RITCHEY, BARRY C | 9449 STANLEY RD | | | | GARRETTSVILLE | OH | 44231-9200 |
| RITCHEY, BRENDA K | 305 W ETOWAH RD | | | | NOBLE | OK | 73068-9218 |
| RITCHEY, CHARLES D | 417 CASCADE AVE | | | | MC MINNVILLE | TN | 37110-3595 |
| RITCHEY, CLARK W | 305 W ETOWAH RD | | | | NOBLE | OK | 73068-9218 |
| RITCHEY, CLAUDE E | 1595 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8406 |
| RITCHEY, DANA A | PO BOX 9022 | APO BANGKOK | | | WARREN | MI | 48090-9022 |
| RITCHEY, DANIELLE M | 1555 N. WILLIAMS LAKE RD. APT. # | | | | WATERFORD | MI | 48327 |
| RITCHEY, DORIS J | 5200 STEVENS RD | | | | CLARKSTON | MI | 48346-4156 |
| RITCHEY, DOUGLAS A | PO BOX 207 | | | | ALBANY | IN | 47320-0207 |
| RITCHEY, FRED V | 11049 FARRAND RD | | | | MONTROSE | MI | 48457-9768 |
| RITCHEY, FREDERICK G | 43814 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1373 |
| RITCHEY, GEORGE A | 44 MARQUETTE AVE | | | | KENMORE | NY | 14217-2927 |
| RITCHEY, GORDON T | PO BOX 2146 | | | | BEDFORD | IN | 47421-7146 |
| RITCHEY, JAQUELINE LEE | 29477 CHERRY HILL ROAD | APT #311 | | | INKSTER | MI | 48141 |
| RITCHEY, JAQUELINE LEE | 29477 CHERRY HILL RD APT 311 | | | | INKSTER | MI | 48141-1074 |
| RITCHEY, JOHN F | 725 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1035 |
| RITCHEY, KARL E | 5433 ROWLAND RD | | | | TOLEDO | OH | 43613-2782 |
| RITCHEY, KENNETH R | 3889 S 575 E | | | | BRINGHURST | IN | 46913-9445 |
| RITCHEY, KENNETH R | 3889 S 575 E | | | | BRINGHURST | IN | 46913-9445 |
| RITCHEY, LARRY E | 26180 KITT ANSETT DR | | | | SUN CITY | CA | 92586-2780 |
| RITCHEY, MICHAELA F | PO BOX 336 | | | | SALTILLO | MS | 38866-0336 |
| RITCHEY, NORENE F | 5110 HIGHWAY 194 | | | | ROSSVILLE | TN | 38066-3630 |
| RITCHEY, OVA L | 654 ARCOLA ST. | | | | GARDEN CITY | MI | 48135 |
| RITCHEY, OVA L | 654 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3130 |
| RITCHEY, REBECCA | 309 GLENVIEW DR | | | | BEDFORD | IN | 47421-9292 |
| RITCHEY, ROBERT A | 8634 LEGRAND | | | | BRIGHTON | MI | 48116-9135 |
| RITCHEY, SAMUEL L | 6525 VISTA DE ORO | | | | LAS CRUCES | NM | 88007-4946 |
| RITCHEY, STANLEY | 2223 PARK LN APT 307 | | | | HOLLYWOOD | FL | 33021-3756 |
| RITCHEY, STEPHEN E | 1516 E 500 N | | | | ANDERSON | IN | 46012-9514 |
| RITCHEY, TERRY C | 5958 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITCHEY, THERESA A | 5831 FM 118 | | | | GREENVILLE | TX | 75401 |
| RITCHEY, THERESA A | 5831 FM 118 | | | | GREENVILLE | TX | 75401-6166 |
| RITCHEY, THOMAS E | 1393 CAROL AVE | | | | PLYMOUTH | MI | 48170-2019 |
| RITCHEY, VERNE L | 345 ROAD 1438 | | | | TUPELO | MS | 38804-8518 |
| RITCHEY, WILLIAM E | 2623 HOLLY AVE | | | | S PLAINFIELD | NJ | 07080-5329 |
| RITCHHART, JEFFREY A | 1216 RANIKE DR | | | | ANDERSON | IN | 46012-2742 |
| RITCHIE, ALBERTA W | 4417 N MORRISON RD | | | | MUNCIE | IN | 47304-6050 |
| RITCHIE, ALBERTA W | 4417 N MORRISON RD | | | | MUNCIE | IN | 47304-6050 |
| RITCHIE, ALICE G | 1100 7TH AVENUE | APT 107 | | | CUMBERLAND | WI | 54829 |
| RITCHIE, ALICE G | 1100 7TH AVE APT 107 | | | | CUMBERLAND | WI | 54829-9135 |
| RITCHIE, ALLAN W | 5804 RED PINE DR | | | | LEWISTON | MI | 49756-8549 |
| RITCHIE, ALYCE C | 9162 HARLAXTON CT | | | | KNOXVILLE | TN | 37923-3715 |
| RITCHIE, ANNIE R | 509 3RD ST SW | | | | WARREN | OH | 44483-6419 |
| RITCHIE, ANTHONY N | 5615 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| RITCHIE, BARBARA A | 601 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1259 |
| RITCHIE, BARBARA A | 601 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1259 |
| RITCHIE, BARBARA F | 10842 LEMARIE | | | | CINCINNATI | OH | 45241-2802 |
| RITCHIE, BARBARA F | 10842 LEMARIE DR | | | | CINCINNATI | OH | 45241-2802 |
| RITCHIE, BETTY E | 15350 18 MILE RD APT A116 | | | | CLINTON TOWNSHIP | MI | 48038-5882 |
| RITCHIE, BRENDA L | 1011 JAN LEE DR | | | | BURKBURNETT | TX | 76354-2915 |
| RITCHIE, BRIAN A | 3405 HAWKS RIDGE RD | | | | COLUMBIA | TN | 38401-5981 |
| RITCHIE, BRUCE E | 8384 18 MILE RD APT 202 | | | | STERLING HEIGHTS | MI | 48313-3035 |
| RITCHIE, BRYAN W | 14571 GASKILL DR NE | | | | ALLIANCE | OH | 44601-1117 |
| RITCHIE, CHARLES W | 535 LONG BEACH RD | | | | ISLAND PARK | NY | 11558-1045 |
| RITCHIE, CHARLIE | 8117 PARTLO RD | | | | WHITTEMORE | MI | 48770-9758 |
| RITCHIE, CLARK R | 499 CANNON GREEN DR APT C | | | | GOLETA | CA | 93117-2855 |
| RITCHIE, CYNTHIA E | 9182 LONG LAKE PALM DR | | | | BOCA RATON | FL | 33496-1786 |
| RITCHIE, DAVID A | 5800 N. 500 W. | | | | MUNCIE | IN | 47304 |
| RITCHIE, DEBRA | 2522 FLINTRIDGE STREET | | | | LAKE ORION | MI | 48359-1530 |
| RITCHIE, DEBRA | 235 WESTLONGFELLOW | | | | PONTIAC | MI | 48340 |
| RITCHIE, DEXTER | 744 STATE ROUTE 551 | | | | WAVERLY | OH | 45690-9699 |
| RITCHIE, DOLORES A | 4175 WILLIS RD | | | | MILAN | MI | 48160-9752 |
| RITCHIE, DOLORES A | 4175 WILLIS RD | | | | MILAN | MI | 48160-9752 |
| RITCHIE, DONALD L | 2651 CARDINAL DR | | | | PITTSBORO | IN | 46167-9313 |
| RITCHIE, DOROTHA M | 10501 N CR 600 W | | | | GASTON | IN | 47342-9342 |
| RITCHIE, DOROTHA M | 10501 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-9342 |
| RITCHIE, EDNA F | 770 N TERRYAPT 10A | | | | BUFFALO | NY | 14222 |
| RITCHIE, EDWARD C | 1502 E TODD ST | | | | MINDEN | LA | 71055-9010 |
| RITCHIE, ELLEN P | 400 BARRE ST | | | | OGDENSBURG | NY | 13669-1904 |
| RITCHIE, FRANCES E | 718 SUNRISE CIR | C/O BRENDA WILLIAMS | | | SEVIERVILLE | TN | 37862-2933 |
| RITCHIE, FRANK H | 161 DARWIN DR | | | | SNYDER | NY | 14226-4565 |
| RITCHIE, FREDERICK M | 4930 FAIRWAY RIDGE CIR | | | | WEST BLOOMFIELD | MI | 48323-3320 |
| RITCHIE, GARY D | PO BOX 146 | | | | GLADWIN | MI | 48624-0146 |
| RITCHIE, GARY W | 5497 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014-2469 |
| RITCHIE, GAYLE B | 2395 RITCHIE RD | | | | GLADWIN | MI | 48624-8745 |
| RITCHIE, GENE H | 4727 PEARCREST WAY | | | | GREENWOOD | IN | 46143-7803 |
| RITCHIE, GERALD B | 1818 W PETERSON AVE UNIT 420 | | | | CHICAGO | IL | 60660-3382 |
| RITCHIE, GERRY D | 12420 KIPP RD | | | | GOODRICH | MI | 48438-9795 |
| RITCHIE, GERRY D | 151 MARLENE CT | | | | WHITE LAKE | MI | 48386-1956 |
| RITCHIE, GUY R | 4343 E ATHERTON RD | | | | BURTON | MI | 48519-1441 |
| RITCHIE, GWENDOLYN | 19451 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8704 |
| RITCHIE, HELEN T | 20 WATERFORD DR | | | | ENGLEWOOD | FL | 34223-2012 |
| RITCHIE, HENRY W | APT 303 | 3830 SWENSON STREET | | | LAS VEGAS | NV | 89119-7418 |
| RITCHIE, HORACE F | 6065 GRACE K DR | | | | WATERFORD | MI | 48329-1326 |
| RITCHIE, IVA P | 2423 AUGUSTINE RD | | | | STANDISH | MI | 48658 |
| RITCHIE, IVA P | 2423 AUGUSTINE RD | | | | STANDISH | MI | 48658-9119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITCHIE, JAMES | 7100 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| RITCHIE, JAMES E | 7302 W SUNCREST ST | | | | WICHITA | KS | 67212-1594 |
| RITCHIE, JAMES F | 697 WALKER DR | | | | WALKER LAKE | NV | 89415-9652 |
| RITCHIE, JENNIFER L | 127 FARMINGTON RD | | | | ROCHESTER | NY | 14609-6642 |
| RITCHIE, JERRY L | 4478 VAN SLYKE | | | | FLINT | MI | 48507 |
| RITCHIE, JOHN G | 1305 S MICHIGAN AVE APT 607 | | | | CHICAGO | IL | 60605-3398 |
| RITCHIE, JOHN W | 1305 NEW ST | | | | WILMINGTON | DE | 19808-5821 |
| RITCHIE, JUDITH E | 223 TUHDEGWA LN | | | | LOUDON | TN | 37774-2616 |
| RITCHIE, KARILYN R | 3263 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2000 |
| RITCHIE, LARRY D | PO BOX 1217 | | | | WAGENER | SC | 29164-1217 |
| RITCHIE, LENORE D | 9676 N COUNTY ROAD 700 W | | | | MIDDLETOWN | IN | 47356-9330 |
| RITCHIE, LILA E | 4254 N. OBERLIN RT. 5 | | | | GLADWIN | MI | 48624 |
| RITCHIE, LILA E | 4254 N. OBERLIN RT. 5 | | | | GLADWIN | MI | 48624-9805 |
| RITCHIE, LOUELLA A | 1900 GROVE MANOR DR APT 103 | | | | ESSEX | MD | 21221-1463 |
| RITCHIE, MARCELLA H | 7157 N WILBUR WRIGHT RD | | | | MOORELAND | IN | 47360-9710 |
| RITCHIE, MARCELLA H | 7157 N WILBUR WRIGHT RD | | | | MOORELAND | IN | 47360-9710 |
| RITCHIE, MARGARET A | 635 30TH AVE W APT F312 | | | | BRADENTON | FL | 34205-8935 |
| RITCHIE, MARGARET L | 3429 W DODGE RD | | | | CLIO | MI | 48420-1940 |
| RITCHIE, MARGARET L | 3429 W DODGE RD | | | | CLIO | MI | 48420-1940 |
| RITCHIE, MARJORIE L | 15609 E 43RD TER S | | | | INDEPENDENCE | MO | 64055-5113 |
| RITCHIE, MARK D | 5712 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6117 |
| RITCHIE, MARY L | 9 KING ST | | | | PIEDMONT | SC | 29673-1307 |
| RITCHIE, MARY L | 9 KING STREET | | | | PIEDMONT | SC | 29673 |
| RITCHIE, MARY LOU | 907 HOMECREST AVE APT 7 | | | | KALAMAZOO | MI | 49001-4300 |
| RITCHIE, MICHAEL E | 5452 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |
| RITCHIE, MICHAEL L | 211 WESTFIELD DR | | | | ARCHBOLD | OH | 43502-1059 |
| RITCHIE, NORMAN D | 1309 SANDERLING DR | | | | ENGLEWOOD | FL | 34224-4717 |
| RITCHIE, PATRICIA A | 875 MAIN ST | | | | CONNEAUT | OH | 44030-2165 |
| RITCHIE, PATRICIA L | 1545 BUSBEE ROAD | | | | GASTON | SC | 29053-9093 |
| RITCHIE, PAULA P | 1473 STONEWELL CT | | | | GALLOWAY | OH | 43119-9785 |
| RITCHIE, PHILLIP P | 73 MAIN ST | | | | FRAMINGHAM | MA | 01702-2924 |
| RITCHIE, RAYMOND L | 3097 LAKEVIEW CIR | | | | LINCOLN | MI | 48742-9455 |
| RITCHIE, ROBERT J | 509 3RD ST SW | | | | WARREN | OH | 44483-6419 |
| RITCHIE, ROGER | 875 MAIN ST | | | | CONNEAUT | OH | 44030-2165 |
| RITCHIE, ROGER D | 6531 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| RITCHIE, RONALD R | 2450 EAST AVE APT F | | | | ROCHESTER | NY | 14610-2530 |
| RITCHIE, ROSA H | 206 BRICE ST | | | | NEW LEBANON | OH | 45345-1106 |
| RITCHIE, SAMUEL B | 3469 PLAINS DR | | | | WATERFORD | MI | 48329-4324 |
| RITCHIE, SHIRLEY A | 6262 PARTRIDGE AVE | | | | ENGLEWOOD | FL | 34224-9782 |
| RITCHIE, SHIRLEY J | 215 W SOUTH ST APT 21 | | | | DAVISON | MI | 48423-1548 |
| RITCHIE, SHIRLEY J | 215 WEST SOUTH ST | APT 21 | | | DAVISON | MI | 48423-1548 |
| RITCHIE, STEPHEN J | 7222 TARRAGON LN | | | | INDIANAPOLIS | IN | 46237-3603 |
| RITCHIE, STEPHEN L | 5905 N COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9405 |
| RITCHIE, TEDDY L | 228 GLASGOW DR | | | | WICHITA FALLS | TX | 76302-4313 |
| RITCHIE, THOMAS D | 223 TUHDEGWA LN | | | | LOUDON | TN | 37774-2616 |
| RITCHIE, TROY | 2227 HIGHWAY 721 | | | | HAZARD | KY | 41701-7110 |
| RITCHIE, WILLA G | 1211 FRANCES LN | | | | ANDERSON | IN | 46012-4521 |
| RITCHIE, WILLIAM | 31 TERRY DR | | | | TALCUM | KY | 41722-8758 |
| RITCHIE, WILLIAM C | 331 S JACKSON ST | | | | BROOKHAVEN | MS | 39601-3301 |
| RITCHIE, WILLIAM G | 12144 SW EGRET CIR APT 1505 | | | | LAKE SUZY | FL | 34269-8796 |
| RITCHIE, WILLIAM M | 16 PADDINGTON DR | | | | ROCHESTER | NY | 14624-2610 |
| RITCHIE, WILLIAM T | 907 AVEY LN | | | | ENGLEWOOD | OH | 45322-2315 |
| RITCHIE, WINFRED | 4750 REED RD | C/O DONALD G RITCHIE | | | CLARKLAKE | MI | 49234-9799 |
| RITCHISON, ADAM D | 1221 WATSON # 321 | | | | ARLINGTON | TX | 76006 |
| RITCHISON, DARRELL L | 1422 POPLAR ST | | | | BEDFORD | IN | 47421-3016 |
| RITCHISON, PATRICIA W | 1308 SO HARRISON ST | | | | ALEXANDRIA | IN | 46001-2644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITCHISON, PATRICIA W | 1308 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2644 |
| RITCHISON, ROY R | 15 PLEASANT LN | | | | MITCHELL | IN | 47446-6210 |
| RITCHISON, ROZELLA | 717 N BROADWAY ST | | | | SEYMOUR | IN | 47274-1325 |
| RITCHISON, STANLEY P | 401 FOREST VIEW DR | | | | BEDFORD | IN | 47421-5218 |
| RITCHOTTE, WARREN A | 183 GLEN HILLS RD | | | | MERIDEN | CT | 06451-3831 |
| RITE, FRANK C | APT 342 | 25 PALATINE | | | IRVINE | CA | 92612-7656 |
| RITENBURG, LARRY L | 22878 W FERDEN RD | | | | BANNISTER | MI | 48807-9314 |
| RITENBURG, THOMAS W | 480 E TUTTLE RD | | | | IONIA | MI | 48846-8606 |
| RITENBURG, WALTER L | 16996 FERDEN RD | | | | OAKLEY | MI | 48649-9740 |
| RITENBURGH, ARNOLD D | PO BOX 175 | | | | GLADSTONE | MI | 49837-0175 |
| RITENBURGH, ARTHUR | 5706 LONGBRIDGE RD | | | | PENTWATER | MI | 49449-9511 |
| RITENBURGH, DAVID S | 3015 GRANGER RD | | | | ORTONVILLE | MI | 48462-9200 |
| RITENBURGH, DONNA J | P.O. BOX 175 | | | | GLADSTONE | MI | 49837-0175 |
| RITENBURGH, EMILY A | 315 ALLOR ST | | | | PERRINTON | MI | 48871-9507 |
| RITENBURGH, JANET L | 4304 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| RITENBURGH, KENNETH | 2297 W PECK LAKE RD | | | | IONIA | MI | 48846-9449 |
| RITENBURGH, RICHARD W | 10334 FLETCHER RD SE | | | | FIFE LAKE | MI | 49633-9440 |
| RITENBURGH, VERNON F | 6455 76TH ST SE | | | | CALEDONIA | MI | 49316-8217 |
| RITENOUR, ALMA | 3564 HOMEWOOD AVE | | | | HUBBARD | OH | 44425-2520 |
| RITENOUR, ANNE B | 18204 SOLEDAD CANYON RD SPC 42 | | | | CANYON COUNTRY | CA | 91387-5658 |
| RITENOUR, CURTIS R | 10601 7 MILE RD | | | | NORTHVILLE | MI | 48167-9116 |
| RITENOUR, DANNIE L | 2641 W 1300 N | | | | ALEXANDRIA | IN | 46001-8506 |
| RITENOUR, DAVID C | 11663 SEA STAR WAY | | | | FISHERS | IN | 46037-9616 |
| RITENOUR, JOAN Z | 2641 W 1300 N | | | | ALEXANDRIA | IN | 46001-8506 |
| RITENOUR, JOAN Z | 2641 W 1300 NORTH | | | | ALEXANDRIA | IN | 46001-8506 |
| RITENOUR, KATHERINE | 307 HUNTINGTON AVE | | | | BUFFALO | NY | 14214-1635 |
| RITENOUR, KRISTINA A | 4467 288TH ST | | | | TOLEDO | OH | 43611-1918 |
| RITENOUR, KRISTINA A | 4467 288TH STREET | | | | TOLEDO | OH | 43611-1918 |
| RITENOUR, LEWIS B | 1348 BRENT RD | | | | VOLANT | PA | 16156-1606 |
| RITENOUR, MARY L | 133 S DODGE ST | | | | GALENA | IL | 61036-1734 |
| RITENOUR, R D | 10252 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9222 |
| RITENOUR, RICHARD C | 2401 FEDERAL RD | | | | XENIA | OH | 45385-7815 |
| RITENOUR, RICHARD L | 3679 S 10TH AVE | | | | YUMA | AZ | 85365-4592 |
| RITENOUR, RITA | 824 LINDSAY LN | | | | ANDERSON | IN | 46012-9343 |
| RITENOUR, RITA | 824 LINDSAY LANE | | | | ANDERSON | IN | 46012-9343 |
| RITENOUR, WILLIAM L | 8735 HENDERSON RD | | | | DIAMOND | OH | 44412-9776 |
| RITER, DOUGLAS P | UPPR | 150 BURCH AVENUE | | | BUFFALO | NY | 14210-2637 |
| RITER, EMERSON | 300 GOVE ST | | | | COLUMBUS GROVE | OH | 45830-1104 |
| RITER, STEVEN L | 201 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3584 |
| RITGER, RAYMOND C | 1116 CHARLOTTE PL | | | | RAHWAY | NJ | 07065-2728 |
| RITH, CRAIG A | 7621 GRANT ST | | | | DARIEN | IL | 60561-4420 |
| RITLAND, DAVID T | 536 HINMAN AVE APT 3N | | | | EVANSTON | IL | 60202-3063 |
| RITLAND, MARIE C | 1080 OAK SPRING LN | | | | LIBERTYVILLE | IL | 60048-1614 |
| RITLAW, WALTER T | 3462 LEVEE ST | | | | WATERFORD | MI | 48329-2252 |
| RITNER, ROY N | 893 WOOD SORREL LN | | | | VENICE | FL | 34293-7255 |
| RITSCHARD, CALVIN D | 1354 E STATE ROAD 14 | | | | COLUMBIA CITY | IN | 46725-9205 |
| RITSCHARD, TROY A | 9434 WINTERS RD | | | | ROANOKE | IN | 46783-9632 |
| RITSCHEL, PAUL | PO BOX 3846 | C/O HENRY RITSCHEL | | | SYRACUSE | NY | 13220-3846 |
| RITSEMA JR., JOHN H | 8958 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8884 |
| RITSEMA, BRIGITTE | 8958 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8884 |
| RITSEMA, DALE R | 9995 WEST DICKERSON LAKE ROAD | | | | GOWEN | MI | 49326-9692 |
| RITSEMA, DOUGLAS J | 3112 S MAPLE AVE | | | | BROKEN ARROW | OK | 74012-7746 |
| RITSEMA, JOHN H | 2431 AZALEA LN | | | | WAUCHULA | FL | 33873-9002 |
| RITSEMA, LILLIAN R | 1857 AVONDALE DR SE | | | | GRAND RAPIDS | MI | 49506-4920 |
| RITSEMA, LILLIAN R | 1857 AVONDALE DR SE | | | | GRAND RAPIDS | MI | 49506-4920 |
| RITSEMA, RONALD G | 1308 E KOSHKONONG DR | | | | EDGERTON | WI | 53534-9044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITSEMA, RONALD R | PO BOX 464 | | | | ZANESVILLE | IN | 46799-0464 |
| RITSEN, CORDELIA | 4054 EAST FRANCES RD. | | | | MT. MORRIS | MI | 48458 |
| RITSEN, CORDELIA | 4054 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8710 |
| RITSEN, RICHARD R | 4054 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8710 |
| RITSICK, PATRICIA A | 422 EASTON GREY LOOP | | | | CARY | NC | 27519-8797 |
| RITSKO, MARY V | 1475 SUNBURY RD | | | | POTTSVILLE | PA | 17901-8928 |
| RITSON, ALBERT E | 2335 HILLSIDE DR | | | | NORRISTOWN | PA | 19403-3608 |
| RITSON, CAROL A | 2335 HILLSIDE DR | | | | NORRISTOWN | PA | 19403-3608 |
| RITSON, WILLIAM C | 9611 DUNDAWAN RD | | | | BALTIMORE | MD | 21236-1011 |
| RITTENBERRY I I I, JOHN W | 1042 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| RITTENBERRY SR, FRED R | 4220 PARMA CT | | | | INDIANAPOLIS | IN | 46237-8639 |
| RITTENBERRY, ANN R | 150 N CHARLES G SEIVERS BLVD APT 528 | | | | CLINTON | TN | 37716-8712 |
| RITTENBERRY, CAROLE | 21010 CARLYSLE ST | | | | DEARBORN | MI | 48124-3756 |
| RITTENBERRY, ELMER D | 5299 SMITH HAVEN LN | | | | LAGRANGE | KY | 40031-8093 |
| RITTENBERRY, JANA L | LOT 163 | 7460 KITTY HAWK | | | CONVERSE | TX | 78109-2483 |
| RITTENBERRY, NANCY A | 234 LOCKWOOD ST | | | | SAGINAW | MI | 48602-3026 |
| RITTENBERRY, THEODA | 4640 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1031 |
| RITTENBERRY, WALTER D | 8540 W 144TH ST | | | | ORLAND PARK | IL | 60462-2831 |
| RITTENBERY, HELEN L | APT 4102 | 5151 EDLOE STREET | | | HOUSTON | TX | 77005-1178 |
| RITTENBERY, STEFAN D | 1557 DOVER ST. | | | | FERNDALE | MI | 48220 |
| RITTENBURG, TERRY L | 5887 HICKORY HILL DR | | | | LAINGSBURG | MI | 48848-9407 |
| RITTENBURY, CONSTANCE | 11296 RUNYAN LK RD. BOX 408 | | | | FENTON | MI | 48430-2458 |
| RITTENBURY, CONSTANCE | 11296 RUNYAN LK RD. BOX 408 | | | | FENTON | MI | 48430 |
| RITTENGER, GERTRUDE | 195 MEADOW LANE CIR | | | | ROCHESTER HILLS | MI | 48307-3075 |
| RITTENGER, ROBERT J | 745 FOREMAN ST | | | | LOWELL | MI | 49331-1027 |
| RITTENHOUSE, BARTON C | 5924 CHRISTY RD | | | | DEFIANCE | OH | 43512-8230 |
| RITTENHOUSE, BEVERLY | 1514 SHERATON ST | | | | ELWOOD | IN | 46036 |
| RITTENHOUSE, DALE J | 16686 COUNTY ROAD U | | | | NAPOLEON | OH | 43545-9753 |
| RITTENHOUSE, DANNY L | 1927 S H ST | | | | ELWOOD | IN | 46036-2468 |
| RITTENHOUSE, DELBERT H | 2320 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-8567 |
| RITTENHOUSE, DIANE M | 1 MAKEFIELD RD APT J416 | | | | MORRISVILLE | PA | 19067-5036 |
| RITTENHOUSE, DOUGLAS T | 8731 FOX CHASE LN | | | | DEFIANCE | OH | 43512-7016 |
| RITTENHOUSE, ELMER D | 26446 HOFFMAN RD | | | | DEFIANCE | OH | 43512-6816 |
| RITTENHOUSE, ERICA E | 10039 CUMMINS DR | | | | DEERFIELD | OH | 44411-8790 |
| RITTENHOUSE, FRANK L | 1601 S M ST | | | | ELWOOD | IN | 46036-2846 |
| RITTENHOUSE, HEATHER L | 21455 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-8707 |
| RITTENHOUSE, JAMES L | 3930 S 575 E | | | | BRINGHURST | IN | 46913-9448 |
| RITTENHOUSE, KAREN T | 1632 COMMONWEALTH DR | | | | XENIA | OH | 45385-4814 |
| RITTENHOUSE, KENNETH D | 1514 S SHERIDAN ST | | | | ELWOOD | IN | 46036-3349 |
| RITTENHOUSE, KEVIN T | 936 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2804 |
| RITTENHOUSE, LAURA K | 7317 SIOUX TRL | | | | HOLLAND | OH | 43528-8179 |
| RITTENHOUSE, PAT J | 3010 SANDYWOOD DR | | | | DAYTON | OH | 45440-1503 |
| RITTENHOUSE, PETER | 7911 MAPLEWOOD DR | | | | MANASSAS | VA | 20111-1930 |
| RITTENHOUSE, ROBERT W | PO BOX 167 | | | | WARREN | IN | 46792-0167 |
| RITTENHOUSE, SHERRY P | 715 SOUTH 13TH STREET | | | | ELWOOD | IN | 46036-2313 |
| RITTENHOUSE, SHIRLEY A | 3930 S 575 E | | | | BRINGHURST | IN | 46913-9448 |
| RITTENHOUSE, TERRY L | 715 SOUTH 13TH STREET | | | | ELWOOD | IN | 46036-2313 |
| RITTENHOUSE, WILLIAM F | 1050 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2945 |
| RITTENHOUSE, WILLIAM M | 237 LAKE BLVD | | | | LAKE WALES | FL | 33859-8608 |
| RITTENOUR, MICHAEL W | 596 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3339 |
| RITTENOUR, RICHARD J | 8598 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8490 |
| RITTER I I, NORMAN L | PO BOX 541 | | | | OSCODA | MI | 48750-0541 |
| RITTER JR, ARTHUR E | 411 ARCH ST | | | | VASSAR | MI | 48768-1710 |
| RITTER JR, RALPH L | 41250 APPLEBY CT | | | | NORTHVILLE | MI | 48168-2307 |
| RITTER MILLER, GLADYS E | 32 E CARLETON RD APT 310 | | | | HILLSDALE | MI | 49242 |
| RITTER SR, DANIEL S | 16327 COUNTY ROAD 7 | | | | METAMORA | OH | 43540-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITTER, ADAM C | 1227 HENNEPIN AVE APT 2B | | | | MINNEAPOLIS | MN | 55403-1716 |
| RITTER, ALAN L | 2299 BIRCH DR | | | | SAINT CLAIR | MI | 48079-3705 |
| RITTER, ANDREAU L | 9931 S. HAMPTON COMMONS | | | | CHARLOTTE | NC | 28277 |
| RITTER, ANNIE | 159 HAWTHORNE AVE APT 7B | C/O MELISSA RITTER | | | YONKERS | NY | 10705-1004 |
| RITTER, ANTHONY F | 1605 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| RITTER, BARBARA A | 7750 WILDWOOD DR | | | | UNIONVILLE | IN | 47468-9712 |
| RITTER, BARBARA L | 249 DEERHURST LN | | | | WEBSTER | NY | 14580-2783 |
| RITTER, BARBARA L | 249 DEERHURST LN | | | | WEBSTER | NY | 14580-2783 |
| RITTER, BERTHA V | 27017 POPIEL RD | | | | BROOKSVILLE | FL | 34602-7114 |
| RITTER, BRIAN C | 3091 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9045 |
| RITTER, CARL R | 4308 CRYSTAL RIDGE DR W | | | | MAUMEE | OH | 43537-9274 |
| RITTER, CAROLY A | 590 N 40TH AVE | | | | MEARS | MI | 49436-9635 |
| RITTER, CATHY A | 7389 DAMASCUS DR | | | | DAYTON | OH | 45424-3001 |
| RITTER, CHARLES K | 4240 E HURT CT | | | | MARTINSVILLE | IN | 46151-6168 |
| RITTER, CHRISTINE M | 2299 BIRCH DR | | | | SAINT CLAIR | MI | 48079-3705 |
| RITTER, CINDRA S | 731 DUVAL STA. RD STE 107113 | | | | JACKSONVILLE | FL | 32218 |
| RITTER, CINDRA S | 731 DUVAL STA. RD STE 107113 | | | | JACKSONVILLE | FL | 32218 |
| RITTER, DALE M | 543 HARRISON ST | | | | IONIA | MI | 48846-1818 |
| RITTER, DANIEL R | 602 W GILES | | | | ST JOHNS | MI | 48879 |
| RITTER, DANIEL R | 602 GILES ST | | | | SAINT JOHNS | MI | 48879-1260 |
| RITTER, DANNY | PO BOX 66 | | | | OOLITIC | IN | 47451-0066 |
| RITTER, DAVID A | 1096 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2441 |
| RITTER, DAVID A | 125 NW ANDERSON DR | | | | LEES SUMMIT | MO | 64064-1795 |
| RITTER, DAVID L | 14 E REDMONT RD | | | | WILMINGTON | DE | 19804-3712 |
| RITTER, DAVID M | 1805 INDIANAPOLIS AVE | | | | LEBANON | IN | 46052-2956 |
| RITTER, DEBORAH K | 5072 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9620 |
| RITTER, DEBORAH L | 10460 E 100 S | | | | MARION | IN | 46953-9122 |
| RITTER, DENNIS R | 1639 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| RITTER, DOLORES J | 513 W BARNES AVE | | | | LANSING | MI | 48910-1418 |
| RITTER, DONALD A | 4136 LAKESHORE RD | | | | BOYNE CITY | MI | 49712-9676 |
| RITTER, DONALD J | 1150 TRAILWOOD PATH APT B | | | | BLOOMFIELD HILLS | MI | 48301-1742 |
| RITTER, DONNA J | 1045 JUNE DR | | | | XENIA | OH | 45385-3725 |
| RITTER, DOUGLAS A | 308 W LINCOLN ST | | | | PEWAMO | MI | 48873 |
| RITTER, DOUGLAS A | 308 W LINCOLN ST | | | | PEWAMO | MI | 48873-8709 |
| RITTER, DOUGLAS J | 3474 MANN RD | | | | CLARKSTON | MI | 48346-4033 |
| RITTER, ELAINE L | 140 E JEWELL AVE | | | | OAK CREEK | WI | 53154-1109 |
| RITTER, ELAINE L | 140 EAST JEWELL ST | | | | OAK CREEK | WI | 53154-1109 |
| RITTER, ELBERT A | 811 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5182 |
| RITTER, ELLIS W | 199 CREST MOTEL RD | | | | BEDFORD | IN | 47421-7278 |
| RITTER, EMERAL M | 142 TURTLE DR | | | | ELMORE | AL | 36025 |
| RITTER, EMERAL M | 142 TURTLE DR | | | | ELMORE | AL | 36025-2143 |
| RITTER, ERMIL | 45 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7945 |
| RITTER, EUGENE A | 70 CROSSTIE LN | | | | BATESVILLE | IN | 47006-8964 |
| RITTER, EVELYN A | RT 3 BOX 65 | | | | PLATTE CITY | MO | 64079 |
| RITTER, FRANCES I | 4504 N BALL AVE | | | | MUNCIE | IN | 47304-1118 |
| RITTER, FRANCES I | 4504 N BALL AVE | | | | MUNCIE | IN | 47304-1118 |
| RITTER, FRANKIE S | 6100 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73150-6301 |
| RITTER, GARY A | 10879 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9560 |
| RITTER, GARY D | 1880 GUTHRIE RD | | | | BEDFORD | IN | 47421-6918 |
| RITTER, GARY S | 2636 WELLTOWN RD | | | | WINCHESTER | VA | 22603-4428 |
| RITTER, GEORGE D | 12255 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158-6842 |
| RITTER, HAROLD J | 2880 FM 917 | | | | MANSFIELD | TX | 76063-7418 |
| RITTER, HENRY | 101 HIGHLAND AVE | | | | YONKERS | NY | 10705 |
| RITTER, HENRY W | 507 S MAIN ST | | | | FITZGERALD | GA | 31750-3365 |
| RITTER, HERBERT E | 4457 W HOWE RD | | | | DEWITT | MI | 48820-9295 |
| RITTER, ILA | 227 WEST CARSON STREET | P O BOX 554 | | | CARSON CITY | MI | 48811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITTER, ILA | 411 ARCH ST | | | | VASSAR | MI | 48768-1710 |
| RITTER, JAMES B | 6947 MEESE DR | | | | LANSING | MI | 48911-6551 |
| RITTER, JAMES C | 1841 CHRISTENSEN RD | | | | MOUNTAIN HOME | AR | 72653-8879 |
| RITTER, JAMES L | 102 PIGEON RUN DR | | | | BEAR | DE | 19701-1510 |
| RITTER, JAMES M | 1138 E MAHALASVILLE RD | | | | MARTINSVILLE | IN | 46151-6573 |
| RITTER, JANICE KAY | 1112 MCCORMICK DR | | | | FENTON | MI | 48430-1507 |
| RITTER, JEANNE M | 1800 PERRYSVILLE ROAD | LOT 45 | | | DANVILLE | IL | 61834 |
| RITTER, JEANNE M | 1800 PERRYSVILLE RD LOT 45 | | | | DANVILLE | IL | 61834-7756 |
| RITTER, JEANNINE B | 77 CYPRESS ST | | | | BRISTOL | CT | 06010-3539 |
| RITTER, JEMIMA C | 7295 STANDARD | | | | CENTER LINE | MI | 48015-1026 |
| RITTER, JOAN | 990 DAVIS AVE | | | | BIRMINGHAM | MI | 48009-2072 |
| RITTER, JOHN | 173 SUGAR BRANCH RD | | | | TROY | PA | 16947-9201 |
| RITTER, JOHN H | 11 S CRAWFORD ST | | | | DANVILLE | IL | 61832-6416 |
| RITTER, JOHN H | 3605 COVEY LN | | | | KOKOMO | IN | 46902-5925 |
| RITTER, JOHN R | 1023 INDEPENDENCE DR | | | | KETTERING | OH | 45429-5641 |
| RITTER, JOSEPH W | 3153 SAPPHIRE WAY APT#902 | | | | SAGINAW | MI | 48603 |
| RITTER, JUDITH S | 4150 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9607 |
| RITTER, JULIA M | 2022 REEVER ST | | | | ARLINGTON | TX | 76010-8015 |
| RITTER, KARL R | PO BOX 242 | 1117 N FORD | | | LAPEL | IN | 46051-0242 |
| RITTER, KATHERINE | 6601 HUBBARD DR | | | | HUBER HEIGHTS | OH | 45424-3534 |
| RITTER, KATHERINE M | 6717 BOSTON AVE | | | | BALTIMORE | MD | 21222-1008 |
| RITTER, KATHERINE M | 6717 BOSTON AVE | | | | BALTIMORE | MD | 21222-1008 |
| RITTER, KENNETH F | 15075 STRATFORD DR | | | | SAN JOSE | CA | 95124-2728 |
| RITTER, KENNETH V | 6809 FAIRFIELD AVE | | | | CEDARBURG | WI | 53012-2601 |
| RITTER, KENNETH W | 795 WHISPERING PINES LN | | | | BAY CITY | MI | 48708 |
| RITTER, KENNETH W | 2503 FITZHUGH ST | | | | BAY CITY | MI | 48708-8672 |
| RITTER, KURT L | 2117 GRANDVIEW AVE | | | | MANHATTAN BEACH | CA | 90266-2254 |
| RITTER, LAVETA J | 944 SW 4TH PL | | | | MOORE | OK | 73160-2267 |
| RITTER, LAWRENCE D | 7176 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-8550 |
| RITTER, LESLIE P | 704 E RAILROAD ST | | | | SAINT JOHNS | MI | 48879-1625 |
| RITTER, LEWIS H | 834 REED AVE | | | | AKRON | OH | 44306-2742 |
| RITTER, LILLIAN M | 9 HILLSIDE AVE | | | | PLYMOUTH | CT | 06782-2305 |
| RITTER, LILLIAN M | 211 FRISBEE HILL RD | | | | HILTON | NY | 14468-8936 |
| RITTER, LILLIAN M | 9 HILLSIDE AVE | | | | PLYMOUTH | CT | 06782-2305 |
| RITTER, LOUE A | C/O E REINERTSON3800 MURPHY LK | | | | MILLINGTON | MI | 48746 |
| RITTER, MANOLA R | 2641 HOLMAN ST | | | | MORAINE | OH | 45439-1631 |
| RITTER, MARIAN D | 2518 DELBARTON AVE | | | | DELTONA | FL | 32725-2233 |
| RITTER, MARK | 612 E HEATHER DR | | | | BLOOMINGTON | IN | 47401-8155 |
| RITTER, MARK D | 20 OAKMONT CT | | | | CLAYTON | NC | 27527-6602 |
| RITTER, MARTHA J | 280 WALDEN WAY APT 313 | | | | DAYTON | OH | 45440-4403 |
| RITTER, MARVIN A | 54633 MARISSA CT | | | | SHELBY TWP | MI | 48316-1292 |
| RITTER, MARY A | 4708 MULBERRY WOODS CIR | | | | ANN ARBOR | MI | 48105-9443 |
| RITTER, MARY E | 10303 SUNNYLAKE PLACE | APT L | | | COCKEYSVILLE | MD | 21030 |
| RITTER, MICHAEL | 10609 BISSONETTE DR | | | | OSCODA | MI | 48750-2312 |
| RITTER, MICHAEL J | 201 WILSON AVE | | | | AUBURN | KY | 42206-5222 |
| RITTER, MICHAEL L | 1351 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8024 |
| RITTER, MINNIE L | 109 OAKHILL RD | | | | JOSHUA | TX | 76058-3405 |
| RITTER, MINNIE L | 109 OAK HILL DR | | | | JOSHUA | TX | 76058-3405 |
| RITTER, NINA LEE | 2250 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1235 |
| RITTER, PATRICIA A | 405 HILLTOP DR | | | | ANGOLA | IN | 46703-2220 |
| RITTER, PAULINE M | 329 S MERIDIAN | | | | GREENWOOD | IN | 46143-1605 |
| RITTER, PAULINE M | 166 PARKVIEW DRIVE | | | | PALM COAST | FL | 32164-7506 |
| RITTER, PHILAMENA M | 11745 66TH AVE | | | | SEMINOLE | FL | 33772-6118 |
| RITTER, RENEE | 2012 KEATON DR | | | | LA VERGNE | TN | 37086-2449 |
| RITTER, RICHARD A | 10521 GOLDEN EAGLE TRL | | | | WOODBURY | MN | 55129-4278 |
| RITTER, RICHARD E | 1226 E THOMAS L PKWY | | | | LANSING | MI | 48917-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITTER, ROBERT E | 10775 GRINDSTONE DR | | | | FISHERS | IN | 46037-9076 |
| RITTER, ROBERT G | 352 NORTHWOOD DR | | | | BUFFALO | NY | 14223-1110 |
| RITTER, ROBERT G | 626 MARYDELL DR | | | | WEST CHESTER | PA | 19380-6376 |
| RITTER, ROBERT G | 27159 TERRELL ST | | | | DEARBORN HTS | MI | 48127-2844 |
| RITTER, ROBERT H | 7661 SHETLAND DR | | | | SAGINAW | MI | 48609-4275 |
| RITTER, ROBERT M | 9921 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9389 |
| RITTER, ROGER A | 32451 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4970 |
| RITTER, RONALD G | 317 TELLICO TRL | | | | SWEETWATER | TN | 37874-6198 |
| RITTER, RONALD J | 7075 S. CR 50 W. | | | | PENDLETON | IN | 46064 |
| RITTER, RONNIE | 256 CREST MOTEL RD | | | | BEDFORD | IN | 47421-7279 |
| RITTER, ROY F | RR 3 BOX 74 | | | | COMANCHE | OK | 73529-9520 |
| RITTER, ROY F | ROUTE 3 BOX 74 | CEDAR LANE | | | COMANCHE | OK | 73529 |
| RITTER, SANFORD L | 178 SNOW DRIFT LN | | | | UNION | MO | 63084-4737 |
| RITTER, SHIRLEY G | 4136 LAKESHORE RD | | | | BOYNE CITY | MI | 49712-9676 |
| RITTER, STEVEN R | 3052 MILLVILLE RD | | | | LAPEER | MI | 48446-9084 |
| RITTER, SYLVIA M | 120 WILLOW RD | | | | HARRISBURG | PA | 17109-2640 |
| RITTER, TERRY J | 13404 BLUEBERRY LN | | | | OTTER LAKE | MI | 48464-9105 |
| RITTER, THOMAS C | 1159 DANIELS RD SE | | | | MOORE HAVEN | FL | 33471-9743 |
| RITTER, TIMOTHY J | 1931 S SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9528 |
| RITTER, TRENT A | 504 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2030 |
| RITTER, TYRONE O | 2685 S MILLER RD | | | | SAGINAW | MI | 48609-9741 |
| RITTER, VELVA J | 2385 CEDAR PARK DRIVE | | | | HOLT | MI | 48842 |
| RITTER, VELVA J | 2385 CEDAR PARK DRIVE | | | | HOLT | MI | 48842 |
| RITTER, WILBURN L | RR 1 BOX 323 | | | | ELLINGTON | MO | 63638-9605 |
| RITTER, WILLIAM R | 211 N 5TH ST | | | | BRIGHTON | MI | 48116-1234 |
| RITTER, ZWELDA M | 10 WATCHMAN RD | P O BOX 942 | | | DENNIS | MA | 02638 |
| RITTERBECK, WANDA L | 317 WEYMOUTH LANE | | | | COLUMBUS | OH | 43228-1333 |
| RITTERBECK, WANDA L | 317 WEYMOUTH LN | | | | COLUMBUS | OH | 43228-1333 |
| RITTERBUSCH, WESLEY C | 7A PORTSMOUTH ST | | | | WHITING | NJ | 08759-2024 |
| RITTERSDORF, BEVERLY | 10425 POPLAR ST NE | | | | ROCKFORD | MI | 49341-9516 |
| RITTERSDORF, FLORENCE | 1331 BEECHWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3830 |
| RITTERSDORF, FREDERICK M | 10425 POPLAR ST NE | | | | ROCKFORD | MI | 49341-9516 |
| RITTERSDORF, JOHN F | 4606 ASHLEY AVE NE | | | | BELDING | MI | 48809-9621 |
| RITTERSKAMP, CHESTER M | 1814 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2548 |
| RITTERSPACH, MICHAEL L | PO BOX 182 | | | | COLUMBIANA | OH | 44408-0182 |
| RITTERSPACK, SHARON | 237 E HIGH ST | | | | LISBON | OH | 44432-1327 |
| RITTHALER, FLOYD J | 13327 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9749 |
| RITTHALER, ROBERT R | 43795 HARRIS RD | | | | BELLEVILLE | MI | 48111-8910 |
| RITTLER, DONNA M | 333 GRAVEL HILL RD | | | | MONROE TOWNSHIP | NJ | 08831-8823 |
| RITTMAIER, FRIEDA E | WESTCOURT 4141 APT #222 | MACCARTY | | | SAGINAW | MI | 48603 |
| RITTMAIER, FRIEDA E | WESTCOURT 4141 APT #222 | MACCARTY | | | SAGINAW | MI | 48603 |
| RITTMAIER, RICKIE R | 4840 LORRAINE AVE | | | | SAGINAW | MI | 48604-1008 |
| RITTMAN, HOWARD I | 10289 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9426 |
| RITTMAN, PAUL E | 1161 SUMNER PL APT D | | | | SANTA MARIA | CA | 93455-3457 |
| RITTMAN, THELMA | 1111 HIGHLAND DR | | | | KOKOMO | IN | 46902-6124 |
| RITTMEYER, HENRY E | 1873 SARAFINA DR | | | | PRESCOTT | AZ | 86301-4874 |
| RITTMEYER, JUNE | 1309 N RIDGE RD | | | | MUNCIE | IN | 47304-2940 |
| RITTWAGE, GEORGE W | 24684 THICKET LN | | | | OLMSTED FALLS | OH | 44138-2353 |
| RITTWEGER, EVELYN | 43 CHESTERFIELD LN | | | | TOMS RIVER | NJ | 08757-6509 |
| RITUCCI, HELEN | 297 HOPE ST | | | | WATERBURY | CT | 06704-3215 |
| RITZ JR, HAROLD G | 39 MOUNT VERNON TER | | | | WAYNESBORO | PA | 17268-2409 |
| RITZ, DANIAL J | 515 DRAKE RD | | | | GALVESTON | IN | 46932-9490 |
| RITZ, DAVID A | PO BOX 1682 | | | | LOCKPORT | NY | 14095-1682 |
| RITZ, DENNIS R | 17715 LUNNEY RD | | | | HEMLOCK | MI | 48626-9633 |
| RITZ, DOROTHY L | 3029 STARDUST DR | | | | DAYTON | OH | 45432-2440 |
| RITZ, DOROTHY L | 3029 STARDUST DR | | | | DAYTON | OH | 45432-2440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITZ, ELIZABETH M | 13117 MILLHAVEN PL APT J | | | | GERMANTOWN | MD | 20874-6345 |
| RITZ, FREDERICK K | 4383 9TH ST | | | | WAYLAND | MI | 49348-9734 |
| RITZ, GARY M | 187 STRAFFORD RD | | | | BUFFALO | NY | 14216 |
| RITZ, HENRY J | 5603 BONETA RT 2 | | | | MEDINA | OH | 44256 |
| RITZ, JEROME | 6190 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-3211 |
| RITZ, JOHN C | 1775 20 MILE RD | | | | KENT CITY | MI | 49330-9735 |
| RITZ, JOHN E | 26 W JEFFERSON RD | | | | PITTSFORD | NY | 14534-1902 |
| RITZ, LISA R | 2308 HICKORY CT | | | | LITTLE ELM | TX | 75068-6828 |
| RITZ, LYNN S | 10528 TOWN HALL RD | | | | FENWICK | MI | 48834-9760 |
| RITZ, MARY LOU | 480 PROSPECT STREET | | | | LOCKPORT | NY | 14094-2159 |
| RITZ, MARY LOU | 480 PROSPECT ST | | | | LOCKPORT | NY | 14094-2159 |
| RITZ, NANCY S | 4600 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9187 |
| RITZ, NICHOLAS A | 37 CENTER ST | | | | LOCKPORT | NY | 14094-1409 |
| RITZ, NOELLA | 7888 COOLEY RD | | | | RAVENNA | OH | 44266-9752 |
| RITZ, REBECCA | 14 E PARK DR | | | | LOCKPORT | NY | 14094-4708 |
| RITZ, REGINALD | 34204 HARROUN ST | | | | WAYNE | MI | 48184-2412 |
| RITZ, RHEA | 50903 NATURE DR | | | | CHESTERFIELD | MI | 48047-4609 |
| RITZ, RICHARD C | 13405 ELLIS RD | | | | CONKLIN | MI | 49403-9311 |
| RITZ, RITA T. | 419 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3709 |
| RITZ, RITA T. | 419 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3709 |
| RITZ, ROBERT L | R#1. 5545 W COLONY RD. | | | | SAINT JOHNS | MI | 48879 |
| RITZ, ROBIN R | 7104 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 |
| RITZ, RONNIE D | 655 NEBRASKA AVE | | | | NILES | OH | 44446-1047 |
| RITZ, SALVADORE A | 479 NIAGARA ST | | | | LOCKPORT | NY | 14094-2609 |
| RITZ, WILLIAM A | 3620 OAKVIEW DR | | | | GIRARD | OH | 44420-3134 |
| RITZ, WILLIAM G | 33 ROCKLEA DR | | | | ROCHESTER | NY | 14624-1350 |
| RITZ, WILLIAM L | 2648 SOMERVILLE LOOP APT 1305 | | | | CAPE CORAL | FL | 33991-4117 |
| RITZE, FREDERICK B | 1784 CRESTLINE DR | | | | TROY | MI | 48083-5503 |
| RITZEL, DAVID M | 1329 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 |
| RITZEL, MARY E | 309 S PARKWAY | APT L101 | | | BROOMALL | PA | 19008 |
| RITZEL, MARY E | 309 S PARKWAY | APT L101 | | | BROOMALL | PA | 19008 |
| RITZEMA, JAMES R | 964 BAY RIDGE DR | | | | HOLLAND | MI | 49424-6493 |
| RITZENHEIN, CHRISTINE A | 8060 ESTATES DR | | | | SARASOTA | FL | 34243-4926 |
| RITZENTHALER, DIANE S | 481 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-4340 |
| RITZENTHALER, DONALD G | 3316 FOX RD | | | | HURON | OH | 44839-2251 |
| RITZENTHALER, DOROTHY M | 7672 HIGHLAND DRIVE | | | | GASPORT | NY | 14067-9264 |
| RITZERT, JAMES W | 7228 AUDUBON ST | | | | CLAY | MI | 48001-4100 |
| RITZERT, JOHN E | 7314 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| RITZIE, MELVA | 901 CORLISS AVENUE | | | | HAMILTON | OH | 45011-4443 |
| RITZIE, MELVA | 6 ROBERT CT. | | | | HAMILTON | OH | 45015-2149 |
| RITZKE, GARY | 4420 SPRINGMONT DR SE | | | | KENTWOOD | MI | 49512-5372 |
| RITZKE, GREGORY R | PO BOX 74901 | MC-481-KOR 019 | | | ROMULUS | MI | 48174-0901 |
| RITZLER, DANIEL E | PO BOX 210416 | | | | AUBURN HILLS | MI | 48321-0416 |
| RITZLER, RICHARD D | 145 ELM HILL DR | | | | DAYTON | OH | 45415-2920 |
| RITZOW, NEIL R | 2415 N BROOKFIELD RD | | | | BROOKFIELD | WI | 53045-4131 |
| RIUTTA, KENNETH R | 91 EASTVIEW ST | | | | LAKE ORION | MI | 48362-3505 |
| RIVA, ANTHONY E | 42790 WOODBRIDGE DR | | | | CANTON | MI | 48188-1173 |
| RIVA, LILLIAN K | 1336 ORIOLE CT SW | | | | WYOMING | MI | 49509-4339 |
| RIVA, LORI L | 42790 WOODBRIDGE DR | | | | CANTON | MI | 48188-1173 |
| RIVAL, WALTER E | 454 BISHOPVILLE LOOP | | | | THE VILLAGES | FL | 32162-6003 |
| RIVARD, BRIAN D | 2199 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9067 |
| RIVARD, CATHERINE M | 5240 MADISON AVE APT A1 | | | | OKEMOS | MI | 48864-1191 |
| RIVARD, CHESTER J | 6715 LIERMAN RD | | | | IMLAY CITY | MI | 48444-8504 |
| RIVARD, DAVID M | 2403 WORTHAM DR | | | | ROCHESTER HLS | MI | 48307-4672 |
| RIVARD, DENNIS A | 8145 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8968 |
| RIVARD, DOLORES F | 10 MEADOWHILL LN | | | | CHAGRIN FALLS | OH | 44022-1335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVARD, DONALD A | 68 W. CASS | | | | MUNGER | MI | 48747 |
| RIVARD, DONALD F | 11251 CHAPMAN CT | | | | BRUCE TWP | MI | 48065-3736 |
| RIVARD, DORIS M | 68 W. CASS | | | | MUNGER | MI | 48747 |
| RIVARD, DORIS M | 68 W. CASS | | | | MUNGER | MI | 48747-9719 |
| RIVARD, DUANE J | 6211 WILDERNESS PT | | | | GRAND BLANC | MI | 48439-9634 |
| RIVARD, ELEANORE | 1121 CHIP RD | | | | KAWKAWLIN | MI | 48631-9109 |
| RIVARD, ELEANORE | 1121 CHIP RD | | | | KAWKAWLIN | MI | 48631-9109 |
| RIVARD, GARY J | 9232 KELCH ROAD | | | | MAYVILLE | MI | 48744-9308 |
| RIVARD, GENEVA G | PO 320732 | | | | FLINT | MI | 48532 |
| RIVARD, GERALD A | 752 N CARTER RD | | | | LINWOOD | MI | 48634-9745 |
| RIVARD, GERALD J | 1149 N MACKINAW RD | | | | LINWOOD | MI | 48634-9543 |
| RIVARD, GERALD L | 8736 W HUNT ST | | | | MEARS | MI | 49436-9335 |
| RIVARD, JAMES B | 320 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-5125 |
| RIVARD, JAMES E | 1139 HUNTERS RUN DR | | | | AMELIA | OH | 45102-1272 |
| RIVARD, JEFF A | 8803 SWAFFER RD | | | | VASSAR | MI | 48768-9638 |
| RIVARD, JOAN M. | 515 BRENNAN ROAD | | | | HEMLOCK | MI | 48626 |
| RIVARD, JOAN M. | 4456 BADOUR ROAD | | | | HEMLOCK | MI | 48626-9516 |
| RIVARD, JOHN L | 2182 W WILLARD RD | | | | CLIO | MI | 48420-7814 |
| RIVARD, JOHN M | 310 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1136 |
| RIVARD, JOSEPH R | 4057 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7960 |
| RIVARD, JOSEPH W | 13735 GERA RD | | | | BIRCH RUN | MI | 48415-9338 |
| RIVARD, JUNE R | 3431 SQUIRREL COURT | | | | AUBURN HILLS | MI | 48326-4007 |
| RIVARD, LACEL C | 757 S BALDWIN LN | | | | ROMEOVILLE | IL | 60446-5255 |
| RIVARD, LESLIE A | 3111 SUNDERLAND RD | | | | LANSING | MI | 48911-1560 |
| RIVARD, MICHAEL D | 330 W 2ND ST | | | | DAVISON | MI | 48423-1317 |
| RIVARD, NORMA | 239 HUNT ST | | | | CLERMONT | FL | 34711-2466 |
| RIVARD, NORMAND C | PO BOX 1284 | | | | CHARLESTOWN | RI | 02813-0916 |
| RIVARD, ORVILLE G | 744 TREE LN | | | | SHREVEPORT | LA | 71106-2130 |
| RIVARD, PATRICIA M | 55302 LEONARD CT | | | | SHELBY TOWNSHIP | MI | 48316-5321 |
| RIVARD, PAULINE M | 2199 OLD HICKORY DRIVE | | | | BAY CITY | MI | 48706-9067 |
| RIVARD, RICHARD W | 10930 BOXWOOD DR | | | | STANWOOD | MI | 49346-9746 |
| RIVARD, RITA | 1885 TRAPPERS AVE | | WINDSOR ON CANADA N8P-1T1 | | | | |
| RIVARD, RITA | 1885 TRAPPERS AVE | | WINDSOR ON CAN N8P-1T1 | | | | |
| RIVARD, ROBERT D | 55302 LEONARD CT | | | | SHELBY TOWNSHIP | MI | 48316-5321 |
| RIVARD, ROBERT J | 180 LORELEE DR | | | | TONAWANDA | NY | 14150-4325 |
| RIVARD, ROBERT M | 1498 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| RIVARD, ROGER L | 5342 WINELL ST | | | | CLARKSTON | MI | 48346-3563 |
| RIVARD, ROSE | 50710 PEGGY LN | | | | CHESTERFIELD | MI | 48047-4638 |
| RIVARD, ROSE KELLY | 50710 PEGGY ALNE | | | | CHESTERFIELD TOWNSHI | MI | 48047 |
| RIVARD, SALLY L | 143 PIN OAK LN | | | | HEMPSTEAD | TX | 77445-9312 |
| RIVARD, SCOTT M | 38881 HAZEL ST | | | | HARRISON TWP | MI | 48045-2125 |
| RIVARD, STEVEN L | 5222 CRAWFORDSVILLE RD | | | | SPEEDWAY | IN | 46224-5610 |
| RIVARD, THERESE C | 27599 LAHSER RD APT 222 | | | | SOUTHFIELD | MI | 48034-6262 |
| RIVARD, THERESE C | 27599 LAHSER RD APT 222 | | | | SOUTHFIELD | MI | 48034-6262 |
| RIVARD, THOMAS R | 1201 N CHILSON ST | | | | BAY CITY | MI | 48706-3534 |
| RIVARD, VICKY | 2206 OAK CIR | | | | FRANKLIN | TN | 37064-7401 |
| RIVAS, ANDREW G | 6310 COOPER RD | | | | LANSING | MI | 48911-5555 |
| RIVAS, CAROL A | 101 DALE CT | | | | COLUMBIA | TN | 38401-5568 |
| RIVAS, ERLINDA L | 6325 TURNSTONE ST APT 204 | | | | VENTURA | CA | 93003-0283 |
| RIVAS, ERNEST F | 101 DALE CT | | | | COLUMBIA | TN | 38401-5568 |
| RIVAS, FRANCISCO | 13302 MILLER AVE | | | | NORWALK | CA | 90650-3365 |
| RIVAS, GENARO | 820 SE ST 12 | | | | OXNARD | CA | 93030-6933 |
| RIVAS, GENARO | 830 S E ST APT 12 | | | | OXNARD | CA | 93030-6933 |
| RIVAS, JUAN P | PO BOX 881552 | | | | PORT ST LUCIE | FL | 34988-1552 |
| RIVAS, MANUEL | 999 HIGH ST. | | | | PORT CHESTER | NY | 10573 |
| RIVAS, PAMELA J | 930 KINGS MOUNTAIN RD | | | | DELAND | FL | 32720-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIVAS, PAMELA J | 930 KINGS MOUNTAIN RD | | | | DELAND | FL | 32720-1407 |
| RIVAS, PAUL D | PO BOX 126 | | | | WINDOM | KS | 67491-0126 |
| RIVAS, PEDRO T | 10435 JALAPA WAY | | | | LA GRANGE | CA | 95329-9653 |
| RIVAS, PENNY | 700 RALSTON AVE | APT 37 | | | DEFIANCE | OH | 43512-1570 |
| RIVAS, PENNY | 700 RALSTON AVE APT 37 | | | | DEFIANCE | OH | 43512-1570 |
| RIVAS, PETRA PINALES | 1711 W 21ST ST | | | | CHICAGO | IL | 60608-2726 |
| RIVAS, RAUL | PO BOX 598 | | | | HIGHLAND MILLS | NY | 10930-0598 |
| RIVAS, REYMUNDO L | 9680 TIMBERLINE DR APT 232 | | | | DALLAS | TX | 75220-6260 |
| RIVAS, RICHARD R | 14334 DUCAT ST | | | | SAN FERNANDO | CA | 91340-4409 |
| RIVAS, ROBERT | 1307 ALLENBY CT | | | | BEL AIR | MD | 21014-2740 |
| RIVAS, ROBERT E | 874 SYLVANDALE AVE | | | | SAN JOSE | CA | 95111-1417 |
| RIVAS, RUBEN A | 16113 E 28TH ST S | | | | INDEPENDENCE | MO | 64055-2212 |
| RIVAS, TIMOTHY E | 9270 S 600 E-92 | | | | ROANOKE | IN | 46783-9214 |
| RIVAS, VICTOR A | 504 N 11TH ST | | | | DONNA | TX | 78537-2716 |
| RIVELLINO, CAROLYN M | 2784 LAKE RD | | | | WILLIAMSON | NY | 14589-9517 |
| RIVELLINO, CAROLYN M | 2784 LAKE RD | | | | WILLIAMSON | NY | 14589-9517 |
| RIVENBARK, MARY ANN | 243 GOLF DR | | | | ABERDEEN | MD | 21001-4339 |
| RIVENBARK, MARY E | 5218 NORMA WAY | | | | LIVERMORE | CA | 94550-3722 |
| RIVENBARK, ROBERT H | 861 VAN EDEN RD | | | | WATHA | NC | 28478-8361 |
| RIVENBURG, MARY A | 1857 N HART ST | | | | ORANGE | CA | 92867-2958 |
| RIVENBURGH, THERESA L | 4405 W WALTON BLVD | | | | WATERFORD | MI | 48329-4074 |
| RIVERA C/O, OSCAR | 7624 BAY PARKWAY | | | | BROOKLYN | NY | 11214-1516 |
| RIVERA JR, ASUNCION | 71 BRAMBLEWOOD LN W | | | | ROCHESTER | NY | 14624-1447 |
| RIVERA JR, CRISTOBAL H | 1107 GRAND AVE | | | | FORT WORTH | TX | 76164-9039 |
| RIVERA JR, EDWARD J | 10061 N HUNT CT | | | | DAVISON | MI | 48423-3511 |
| RIVERA JR, GILBERT | 1752 DAWSON ST | | | | INDIANAPOLIS | IN | 46203-2909 |
| RIVERA JR, JESUS M | 1216 KEBLE LN | | | | OXFORD | MI | 48371-5904 |
| RIVERA JR, JOSE L | 7153 BLACK OAK CT APT 102 | | | | WATERFORD | MI | 48327-1597 |
| RIVERA JR, RICARDO | 12679 ENCLAVE DR | | | | ORLANDO | FL | 32837-6203 |
| RIVERA JR, SANTIAGO | 1240 MANOR AVE | | | | BRONX | NY | 10472-2404 |
| RIVERA JR., ETANISLAO | 37242 GRAFTON EASTERN RD | | | | GRAFTON | OH | 44044 |
| RIVERA, AGAPITO | 3305 N JEFFERSON | | | | CARROLLTON | MI | 48724 |
| RIVERA, AGAPITO | 298 CLYDESDALE CIR | | | | SANFORD | FL | 32773-6898 |
| RIVERA, ALBERT R | 4073 FULLERTON | | | | WATERFORD | MI | 48328-4324 |
| RIVERA, ALBERTO | 549 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2216 |
| RIVERA, ALCIDES | 3704 MARVIN AVE | | | | CLEVELAND | OH | 44109-2141 |
| RIVERA, ALEJANDRO G | 3635 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4069 |
| RIVERA, ALONSO M | 4141 BURROWS ST | | | | SAGINAW | MI | 48638-6609 |
| RIVERA, ALTAGRACIA | PARQUE LOS ALMENDROS | 620 CALLE LADY DI | | | PONCE | PR | 00716-3547 |
| RIVERA, ALTAGRACIA | PARQUE LOS ALMENDROS | 620 CALLE LADY DI | APT 2 | | PONCE | PR | 00716 |
| RIVERA, AMADO | 1 S CRANFORD RD | | | | BARDONIA | NY | 10954-2023 |
| RIVERA, ANGEL L | PO BOX 37-3536 | | | | CAYEY | PR | 00737 |
| RIVERA, ANGEL M | 2008 BURLINGTON-COLUMBUS RD. | | | | BURLINGTON | NJ | 08016 |
| RIVERA, ANGEL M | 2718 EDWARDS AVE | | | | SPRING LAKE | NC | 28390-1724 |
| RIVERA, ANGEL M | 4431 WILLESDON AVE | | | | HOLT | MI | 48842-2039 |
| RIVERA, ANITA L | 29 VALLEY RD | | | | LEVITTOWN | PA | 19057-4201 |
| RIVERA, ANNETTE | 10313 S MCGRAW DR | | | | OAK CREEK | WI | 53154-6409 |
| RIVERA, ANTONIO | 821 VILLAGE DR | | | | EDISON | NJ | 08817-2632 |
| RIVERA, ASUNCION | 71 BRAMBLEWOOD LN W | | | | ROCHESTER | NY | 14624-1447 |
| RIVERA, AUBIN R | PO BOX 402 | | | | NORTH JACKSON | OH | 44451-0402 |
| RIVERA, BEATRICE | 4171 DYER ST 35 | | | | UNION CITY | CA | 94587 |
| RIVERA, BENIGNO | 5651 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3272 |
| RIVERA, BENITA J | PO BOX 1547 | | | | CIDRA | PR | 00739-1547 |
| RIVERA, BENITA J | PO BOX 1547 | | | | CIDRA | PR | 00739-1547 |
| RIVERA, BENJAMIN G | 1375 SALUDA CT | | | | SAN JOSE | CA | 95121-2260 |
| RIVERA, BRUNO G | 28401 SIMMONS RD | | | | PERRYSBURG | OH | 43551-4139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERA, CANDIDO | 116 CEDAR CREEK LN | | | | SENECA | SC | 29678-1089 |
| RIVERA, CARLOS | 12265 NW CHURCHILL DOWNS | | | | PLATTE CITY | MO | 64079-7306 |
| RIVERA, CARLOS M | 192 BEACH ST | | | | PONTIAC | MI | 48342-1400 |
| RIVERA, CARMEN | 7 MORGAN AVE | | | | YARDLEY | PA | 19067-1413 |
| RIVERA, CARMEN | 7 MORGAN AVE | | | | YARDLEY | PA | 19067-1413 |
| RIVERA, CARMEN L | 1009 EMERSON ST | | | | ROCHESTER | NY | 14606-2709 |
| RIVERA, CHARLES F | 1829 HATCH ST | | | | DOWNERS GROVE | IL | 60516-3721 |
| RIVERA, CIRILA C | 200 SETH GREEN DR APT 726 | | | | ROCHESTER | NY | 14621-2110 |
| RIVERA, CIRILA C | 200 SETH GREEN DR | APT 726 | | | ROCHESTER | NY | 14621 |
| RIVERA, CONNIE D | 8349 WHITEHORN ST | | | | ROMULUS | MI | 48174-4169 |
| RIVERA, DAMARIS | HC 3 BOX 20665 | | | | ARECIBO | PR | 00612-8218 |
| RIVERA, DAMARIS | H C 03 BOX 20665 | | | | ARECIBO | PR | 00612 |
| RIVERA, DANIEL | 3114 COLUMBINE CIR | | | | INDIANAPOLIS | IN | 46224-2020 |
| RIVERA, DANIEL | 20 MARIE LN | | | | MIDDLETOWN | NY | 10941-2005 |
| RIVERA, DANIEL E | 6007 HARVEY WAY | | | | LAKEWOOD | CA | 90713-3124 |
| RIVERA, DANIEL P | 2386 MELODY LN | | | | BURTON | MI | 48509-1158 |
| RIVERA, DAVID A | 269 E JUDSON ST | | | | PONTIAC | MI | 48342-3041 |
| RIVERA, DEBBIE A | 919 SOUTH 12TH | | | | KANSAS CITY | KS | 66105-1610 |
| RIVERA, DEBBIE A | 919 S 12TH ST | | | | KANSAS CITY | KS | 66105-1610 |
| RIVERA, DIANE | UNIT 22 | 250 WOODLANDS WAY | | | CALABASH | NC | 28467-2333 |
| RIVERA, DORA P | 16518 BLACKHAWK BLVD | | | | FRIENDSWOOD | TX | 77546-3123 |
| RIVERA, EDWARDO | 46461 DEQUINDRE RD | | | | ROCHESTER HILLS | MI | 48307-4878 |
| RIVERA, EINCIS V | 1133 LIVINGSTON AVE APT 16D | | | | N BRUNSWICK | NJ | 08902-3812 |
| RIVERA, ELIAS | 341 REDFERN ST | | | | TRENTON | NJ | 08610-5319 |
| RIVERA, ELIO E | 420 TRENT WAY | | | | BOWLING GREEN | KY | 42101-1953 |
| RIVERA, ELISEO | 128 DINNER LAKE AVE | | | | LAKE WALES | FL | 33859-2154 |
| RIVERA, ELVIRA M | 1122 WESTMORELAND | | | | LANSING | MI | 48915-2158 |
| RIVERA, ELVIRA M | 1122 WESTMORELAND AVE | | | | LANSING | MI | 48915-2158 |
| RIVERA, ENEDINA | 8010 45TH PL | | | | LYONS | IL | 60534-1813 |
| RIVERA, ENEDINA | 8010 45TH PLACE | | | | LYONS | IL | 60534 |
| RIVERA, ENGRACIA F | HC 30 BOX 34307 | | | | SAN LORENZO | PR | 00754-9744 |
| RIVERA, ERNEST P | 9879 MARSALLE RD R2 | | | | PORTLAND | MI | 48875 |
| RIVERA, ERNESTINE B | 304 MCCAMPBELL ST | | | | FILLMORE | CA | 93015-1813 |
| RIVERA, ERNESTINE B | 304 MC CAMPBELL ST | | | | FILLMORE | CA | 93015-1813 |
| RIVERA, ESTEBAN | 496 SUNSET BLVD | | | | OXFORD | MI | 48371-5186 |
| RIVERA, EVA E | 21 LAMBERT ST | | | | STATEN ISLAND | NY | 10314-1417 |
| RIVERA, FELIX | 2519 CONIFER CT | | | | KISSIMMEE | FL | 34746-3608 |
| RIVERA, FELIX | 2519 CONIFER CT | | | | KISSIMMEE | FL | 34746-3608 |
| RIVERA, FELIX | 728 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3957 |
| RIVERA, FRANCISCO | DALIA ST. #466 LAPONDERSA | | | | RIO GRANDE | PR | 00745 |
| RIVERA, FRANK | 10919 BUCKWATER CT | | | | ORLANDO | FL | 32817-2953 |
| RIVERA, FRED A | 537 SILK OAK DR | | | | VENICE | FL | 34293-4134 |
| RIVERA, GERTRUDE | # 1 | 201 FOSTER STREET | | | PRINCETON | WV | 24740-3824 |
| RIVERA, GERTRUDE | 201 APT A FOSTER ST | | | | PRINCETON | WV | 24740 |
| RIVERA, GLORIA T | 11365 SW 143RD CT | | | | MIAMI | FL | 33186-7046 |
| RIVERA, GRACE | 7859 CLEARFIELD AVE | | | | PANORAMA CITY | CA | 91402-6163 |
| RIVERA, GRACE | 7859 CLEARFIELD AVE | | | | PANORAMA CITY | CA | 91402-6163 |
| RIVERA, HAROLD | 9401 PLACID WAY | | | | HOWELL | MI | 48843-9043 |
| RIVERA, HARRY | 37078 CHADDWYCK LN | | | | ELYRIA | OH | 44039-8745 |
| RIVERA, HAYDEE | 53 WEST AVE | | | | BUFFALO | NY | 14201-2118 |
| RIVERA, HECTOR J | 73 SANDER ST | | | | ROCHESTER | NY | 14605-1667 |
| RIVERA, HECTOR M | 9001 HADDON AVE | | | | SUN VALLEY | CA | 91352-2420 |
| RIVERA, HIGINIO | 1621 LINVAL ST | | | | LANSING | MI | 48910-1754 |
| RIVERA, ISABEL V | 2970 MEADOW LN | | | | YOUNGSTOWN | OH | 44511-2056 |
| RIVERA, ISMAEL | 3155 CONCORD ST | | | | TRENTON | MI | 48183-3405 |
| RIVERA, ISRAEL R | 548 LINCOLN AVENUE | | | | MERRITT IS | FL | 32953-4371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIVERA, IVAN | 12535 STAGE COACH LN | | | | JACKSONVILLE | FL | 32223-3515 |
| RIVERA, JAIME G | 9611 TEASDALE TER | DUPLEX A | | | AUSTIN | TX | 78753-4543 |
| RIVERA, JASON A | 5646 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| RIVERA, JENNIFER L | 8674 VALMONT CIR | | | | CORDOVA | TN | 38016-8802 |
| RIVERA, JERRY | 8860 SW MORGAN DR | | | | BEAVERTON | OR | 97008-7202 |
| RIVERA, JESSIE D | PO BOX 1143 | | | | FILLMORE | CA | 93016-1143 |
| RIVERA, JESUS | 1234 N LAUREL AVE | | | | UPLAND | CA | 91786-3131 |
| RIVERA, JESUS | 1793 MULLINS AVE NW | | | | GRAND RAPIDS | MI | 49534-2436 |
| RIVERA, JESUS | 817 BRICKINGHAM DR | | | | SAINT PETERS | MO | 63376-4916 |
| RIVERA, JOHN A | 4545 SUGAR BAY LN | | | | INDIANAPOLIS | IN | 46237-5069 |
| RIVERA, JOHN J | 102 HIALEAH CT | | | | SUMMERVILLE | SC | 29483-8241 |
| RIVERA, JOHN P | 24555 BORDERHILL | | | | NOVI | MI | 48375-2944 |
| RIVERA, JOSE | 2624 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3927 |
| RIVERA, JOSE | 5813 VALLEY DR | | | | CLARKSTON | MI | 48348-3063 |
| RIVERA, JOSE A | 19928 CHASE ST UNIT 13 | | | | WINNETKA | CA | 91306-1677 |
| RIVERA, JOSE A | 3868 MARTINS RUN DR | | | | LORAIN | OH | 44053-1178 |
| RIVERA, JOSE A | 900 LATTA RD | | | | ROCHESTER | NY | 14612-4017 |
| RIVERA, JOSE A | PO BOX 1091 | | | | WILLIAMSTOWN | NJ | 08094-5091 |
| RIVERA, JOSE A | 7 PIPING ROCK DR | | | | OSSINING | NY | 10562-2307 |
| RIVERA, JOSE M | 920 KELLY ST APT 41 | | | | BRONX | NY | 10459-4322 |
| RIVERA, JOSE R | 11889 DUBLIN GREEN DR | | | | DUBLIN | CA | 94568-1318 |
| RIVERA, JOSE R | 2719 7TH ST W | | | | LEHIGH ACRES | FL | 33971-1471 |
| RIVERA, JOSE R | 369 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1567 |
| RIVERA, JOSEPH C | 25 ETHEL STREET | | | | METUCHEN | NJ | 08840-2906 |
| RIVERA, JOSEPH P | 8290 MORNINGSTAR DR | | | | CLARKSTON | MI | 48348-2632 |
| RIVERA, JOSEPHINE | 71 BRAMBLEWOOD LN W | | | | ROCHESTER | NY | 14624-1447 |
| RIVERA, JUAN | PO BOX 8456 | | | | CAGUAS | PR | 00726-8456 |
| RIVERA, JUAN | 133 UNION ST APT E2 | | | | BRISTOL | CT | 06010 |
| RIVERA, JUAN A | 15836 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2738 |
| RIVERA, JUAN A | 3640 W 130TH ST | | | | CLEVELAND | OH | 44111-3404 |
| RIVERA, JUAN A | 23448 N 44TH DR | | | | GLENDALE | AZ | 85310-3968 |
| RIVERA, JUAN M | 3917 CAFERRO AVE | | | | LORAIN | OH | 44055-2648 |
| RIVERA, JUANITA G | 1216 KEBLE LN | | | | OXFORD | MI | 48371-5904 |
| RIVERA, LEMUEL J | 539 ANISE CT | | | | KISSIMMEE | FL | 34759-5304 |
| RIVERA, LIVRADO R | 701 MACKINLEY AVE | | | | BAY CITY | MI | 48708 |
| RIVERA, LORENZO | 1712 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| RIVERA, LOUIE A | 13142 KAGEL CANYON ST | | | | ARLETA | CA | 91331-3218 |
| RIVERA, LOUIS A | 2912 CHILI AVE | | | | ROCHESTER | NY | 14624-4839 |
| RIVERA, LUCIA | HC30 BOX 34307 | | | | SAN LORENZO | PR | 00754 |
| RIVERA, LUIS | 6353 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 |
| RIVERA, LUIS A | 149 CHEYENNE CT | | | | BOLINGBROOK | IL | 60440-2638 |
| RIVERA, LUIS M | A11 CALLE VIZCAYA | | | | BAYAMON | PR | 00961-7346 |
| RIVERA, LUZ C | 511 GREENWOOD AVE APT 4A | | | | TRENTON | NJ | 08609-2138 |
| RIVERA, MANUEL | 343 EASTERN AVE | | | | CAMPBELL | OH | 44405-1275 |
| RIVERA, MANUEL S | 5645 TURNER ST | | | | THE COLONY | TX | 75056-1455 |
| RIVERA, MARIA | PO BOX 236 | | | | CIALES | PR | 00638-0236 |
| RIVERA, MARIA E | 3103 WEST BLVD | | | | CLEVELAND | OH | 44111-1846 |
| RIVERA, MARIBEL | COND JARD METROPOLITANOS | APT 8C TORRE I | | | SAN JUAN | PR | 00927 |
| RIVERA, MARLENE | 19928 CHASE ST UNIT 13 | | | | WINNETKA | CA | 91306-1677 |
| RIVERA, MARLENE | 19928 CHASE ST, UNIT 13, | | | | WINNETKA | CA | 91306 |
| RIVERA, MARSHA J | 1018 WESSON LAKE RD | | | | ATTALLA | AL | 35954-7367 |
| RIVERA, MARY | #1 BETSY'S FLAG CT. | | | | O'FALLON | MO | 63366 |
| RIVERA, MARY | #1 BETSY'S FLAG CT. | | | | O'FALLON | MO | 63366-8498 |
| RIVERA, MARY H | PO BOX 1264 | | | | BRADY | TX | 76825-1264 |
| RIVERA, MARY H. | PO BOX 1264 | | | | BRADY | TX | 76825-1264 |
| RIVERA, MAXIMO | CALLE 14L8 | BELLA VISTA GARDENS | | | BAYAMON | PR | 00957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERA, MICHAEL A | 8755 TANGELO AVE | | | | FONTANA | CA | 92335-5054 |
| RIVERA, MICHAEL E | 2959 FOXBRIAR PLACE | | | | INDIANAPOLIS | IN | 46203-5849 |
| RIVERA, MIGUEL A | FF 25 33RD STREET | RIO ,GRANDE ESTATES 745 | | RIO PUERTO RICO | | | |
| RIVERA, MIGUEL A | 210 SURREY CT | | | | SMITHVILLE | MO | 64089-8373 |
| RIVERA, MIGUEL A | 2038 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4808 |
| RIVERA, MINERVA | PO BOX 373536 | | | | CAYEY | PR | 00737-3536 |
| RIVERA, MYRNA L | 3307 ASH ST | | | | KALAMAZOO | MI | 49001-4705 |
| RIVERA, NELSON | 150 CALLE ROSES ARTAU | | | | ARECIBO | PR | 00612-3926 |
| RIVERA, OMAR | 1712 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| RIVERA, OVE | 295 4TH AVE | | | | PONTIAC | MI | 48340-2850 |
| RIVERA, PATRICIA A. | 3930 SIMCA ST | | | | SEBRING | FL | 33872-3000 |
| RIVERA, PATRICIA A. | 3930 SIMCA ST | | | | SEBRING | FL | 33872-3000 |
| RIVERA, PATSY I | 281 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |
| RIVERA, PAUL V | 13316 MONTEGO TER | | | | OKLAHOMA CITY | OK | 73170-6840 |
| RIVERA, PEDRO J | 10000 BEVIS AVENUE | | | | MISSION HILLS | CA | 91345-3104 |
| RIVERA, PHILLIP D | 3010 CHESHIRE CT | | | | WOODSTOCK | GA | 30189-6690 |
| RIVERA, PORFIDIO S | 14 SWEETFIELD CIR APT MB | | | | YONKERS | NY | 10704-2645 |
| RIVERA, RAFAEL | BUZ ON 9-56 BO JOBOS | | | | ISABELLA | PR | 00662 |
| RIVERA, RAFAEL | BUZ ON 9-56 BO JOBOS | ISABELLA ,662 | | ISABELLA PUERTO RICO | | | |
| RIVERA, RAFAEL | URBAN RIVER EDGE HILLS | 136 D | | LUGUILLO PUERTO RICO 00773 | | | |
| RIVERA, RALPH | 5084 KNAPP DR | | | | FLINT | MI | 48506-2112 |
| RIVERA, RAMON | 164 BOWIE LN APT B | | | | KISSIMMEE | FL | 34743-4016 |
| RIVERA, RAUL | 13317 122ND ST | | | | S OZONE PARK | NY | 11420-3212 |
| RIVERA, RAUL G | 2463 POTOMAC LN | | | | NORTHWOOD | OH | 43619-1148 |
| RIVERA, RAYMOND | 91 STAINED CEDAR CT | | | | MARTINSBURG | WV | 25404-0467 |
| RIVERA, RAYMOND | 6133 ORMES RD | | | | VASSAR | MI | 48768-8804 |
| RIVERA, RICHARD A | 1411 LONGFELLOW DR | | | | CHERRY HILL | NJ | 08003-3515 |
| RIVERA, RICHARD J | 2441 SANTA ANA ST | | | | HUNTINGTON PK | CA | 90255-6626 |
| RIVERA, ROBERT | 483 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3123 |
| RIVERA, ROBERT J | 3425 PIPER DR | | | | NORTHWOOD | OH | 43619-1611 |
| RIVERA, ROBERT M | 25327 HOLTON RD | | | | OLMSTED FALLS | OH | 44138-2209 |
| RIVERA, ROBERT T | 32600 W 174TH ST | | | | GARDNER | KS | 66030-9239 |
| RIVERA, ROGELIO | 2 DOGWOOD DR | | | | WARRENTON | MO | 63383-3214 |
| RIVERA, ROSA B | 811 ORCHARD PL | | | | JACKSON | MI | 49203-1825 |
| RIVERA, ROSA B | 215 EAST BIDDLE STREET | | | | JACKSON | MI | 49203-1878 |
| RIVERA, ROSE Y. | PO BOX 39631 | | | | INDIANAPOLIS | IN | 46239-0631 |
| RIVERA, ROSITA | 14 SWEETFIELD CIRCLE AP MB | | | | YONKERS | NY | 10704-2645 |
| RIVERA, ROSITA | 14 SWEETFIELD CIR APT MB | | | | YONKERS | NY | 10704-2645 |
| RIVERA, RUBEN A | 1304 MARYLAND AVE | | | | LANSING | MI | 48906-4913 |
| RIVERA, RUDY Y | PO BOX 6794 | | | | TOLEDO | OH | 43612-0794 |
| RIVERA, RUFINO G | 2326 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3627 |
| RIVERA, RUTH E | PO BOX 805782 | | | | CHICAGO | IL | 60680-4119 |
| RIVERA, SALVADOR | 1048 SHENANDOAH DR | | | | CARSON CITY | NV | 89706-0190 |
| RIVERA, SALVADOR | 32 DELRAY ST | | | | SAGINAW | MI | 48601-5210 |
| RIVERA, SANTOS | 9766 FREEDOM ROAD | | | | FREEDOM | NY | 14065 |
| RIVERA, STEVEN R | 4549 WILCOX RD | | | | HOLT | MI | 48842-1647 |
| RIVERA, TERESA | 22478 HUNTINGTON CT | | | | WOODHAVEN | MI | 48183-1425 |
| RIVERA, TERESA | 22478 HUNTINGTON COURT | | | | WOODHAVEN | MI | 48183-1425 |
| RIVERA, TRACY | 152 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1926 |
| RIVERA, VALENTINO M | 227 ELLIOTT ST | | | | JANESVILLE | WI | 53546-2539 |
| RIVERA, VANGIE N | 2008 SHERWOOD LN | | | | PUEBLO | CO | 81005-2508 |
| RIVERA, VANGIE N | 2008 SHERWOOD | | | | PUEBLO | CO | 81005 |
| RIVERA, VICTOR | 2129 STORY AVE | | | | BRONX | NY | 10473-1315 |
| RIVERA, VICTOR D | 4181 LANCASTER LN | | | | KENT | OH | 44240-7267 |
| RIVERA, VICTOR J | 587 CHILD ST | | | | ROCHESTER | NY | 14606-1160 |
| RIVERA, VICTOR M | PO BOX 771654 | | | | OCALA | FL | 34477-1654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIVERA, WILFREDO | 26570 ECHO CANYON CT. | | | | CORONA | CA | 92883 |
| RIVERA, WILLIAM | 14 WOODBURY CT | | | | TOMS RIVER | NJ | 08757-4426 |
| RIVERA, WILLIAM | 28 N EDGEWATER AVE | | | | YARDLEY | PA | 19067-1427 |
| RIVERA, WILLIAM | 1708 N PULASKI RD | | | | CHICAGO | IL | 60639-4914 |
| RIVERA, WILLIAM E | 2102 BEACH ST | | | | FLINT | MI | 48503-3938 |
| RIVERA, YVETTE | 2800 JEROME AVE | | | | BRONX | NY | 10468 |
| RIVERA-CRUZ, JOSE L | 6710 QUAIL RIDGE LN | | | | FORT WAYNE | IN | 46804-2874 |
| RIVERA-PIATT, TERRI A | 223 LAWNVIEW DR | | | | WILMINGTON | OH | 45177-2460 |
| RIVERA-ROMAN, LUIS A | 603 NE WINDROSE CT APT B | | | | KANSAS CITY | MO | 64155-2490 |
| RIVERA-VELEZ, LUIS R | 1002 JOHN LEO DR | | | | WEBSTER | NY | 14580-2366 |
| RIVERA-WOLFORD, BRENDA E | 3611 NORMANDY RD | | | | ROYAL OAK | MI | 48073-1650 |
| RIVERE, BETTY V | 186 BUCKINGHAM RD | | | | W HEMPSTEAD | NY | 11552-1740 |
| RIVERO, ANGEL R | 3620 PARSONS BLVD APT 3D | | | | FLUSHING | NY | 11354-5922 |
| RIVERO, BERNARDO | 44 CROTON AVE | | | | TARRYTOWN | NY | 10591-3421 |
| RIVERO, GRACIELLA | 134 ANDOVER DR | | | | ROSELLE | IL | 60172-1674 |
| RIVERO, GRACIELLA | 134 ANDOVER DR | | | | ROSELLE | IL | 60172-1674 |
| RIVERO, LEIDY M | 1004 N CUMMINGS RD | | | | COVINA | CA | 91724-2039 |
| RIVERO, LORGIO | CASILLA 6287 | | SANTA CRUZ 00000 BOLIVIA | | | | |
| RIVERO, MARTA E | 13672 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-2427 |
| RIVERO, NESTOR | 624 MYRTLE ST | | | | ELIZABETH | NJ | 07202-2621 |
| RIVEROS, NELSON | 11730 SW 112TH TER | | | | MIAMI | FL | 33186-7506 |
| RIVERS I I I, ALBERT C | PO BOX 14421 | | | | SAGINAW | MI | 48601-0421 |
| RIVERS JR, DAVE | 2873 FIRETOWER RD | | | | PINELAND | SC | 29934-6239 |
| RIVERS JR, DAVID C | PO BOX 5053 | | | | THOMASTON | GA | 30286-0020 |
| RIVERS JR, SAM A | 1257 CROWN POINTE LN | | | | ORMOND BEACH | FL | 32174-1468 |
| RIVERS JR, WALTER J | 6201 SHARON WOODS BLVD | | | | COLUMBUS | OH | 43229-2113 |
| RIVERS, ANDREW J | 603 SYMES AVE | | | | ROYAL OAK | MI | 48067-2110 |
| RIVERS, ANDREW R | RT 1 BOX 62-D | | | | LOGANSPORT | LA | 71049 |
| RIVERS, ANN S | 810 BURCHILL ST SW | | | | ATLANTA | GA | 30310-4626 |
| RIVERS, ANN S | 810 BURCHILL ST SW | | | | ATLANTA | GA | 30310-4626 |
| RIVERS, ARTHUR L | 2037 SEDONA CREEK CIR | | | | LAS VEGAS | NV | 89128-8216 |
| RIVERS, BARBARA J | 1372 SOUTH L ST APT #5 | | | | ELWOOD | IN | 46036-2769 |
| RIVERS, BARBARETTE | 141 E 214 ST | | | | EUCLID | OH | 44123 |
| RIVERS, BARBARETTE | 141 E 214TH ST | | | | EUCLID | OH | 44123-1074 |
| RIVERS, BETTY J | 3841 E 96TH ST | | | | KANSAS CITY | MO | 64137-1106 |
| RIVERS, CATHERINE | 7007 S HERMITAGE AVE | | | | CHICAGO | IL | 60636-3311 |
| RIVERS, CATHERINE | 24 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1112 |
| RIVERS, CHARLIE H | 3206 STUDOR RD | | | | SAGINAW | MI | 48601-5735 |
| RIVERS, CHARLOTTE M | 515 WILLIAMS PKWY | | | | EATON | OH | 45320-1241 |
| RIVERS, CHRISTINE L | 328 BARDEN RD | | | | BLOOMFIELD HILLS | MI | 48304-2713 |
| RIVERS, CLIFFORD W | 1280 DEANNA DR | | | | ROCKFORD | IL | 61103-8613 |
| RIVERS, DARLENE B | 1441 LINCOLN DR | | | | FLINT | MI | 48503-3555 |
| RIVERS, DELORES A | 1380 WALDO WAY | | | | TWINSBURG | OH | 44087-1033 |
| RIVERS, DENNIS L | 1329 S UNION ST | | | | KOKOMO | IN | 46902-1627 |
| RIVERS, DIANA | 833 FONTANA LN | | | | DEL CITY | OK | 73115-1335 |
| RIVERS, DONALD | 1387 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2729 |
| RIVERS, DONALD E | 4669 EDGEWOOD DR | | | | CLARKSTON | MI | 48346-4007 |
| RIVERS, DONNA C | 3038 GREEN ACRES DR APT 202 | | | | YOUNGSTOWN | OH | 44505-2039 |
| RIVERS, DORIS L | 1237 NORWOOD PLACE | | | | LIVERMORE | CA | 94550-6527 |
| RIVERS, EARIE M | 833 E BRIGHTON AVE APT 1102 | | | | SYRACUSE | NY | 13205-2529 |
| RIVERS, ERICA M | 1915 22ND ST | | | | NIAGARA FALLS | NY | 14305-3005 |
| RIVERS, ESTHER A | 292 SMITH ST #229 | | | | CLIO | MI | 48420-2039 |
| RIVERS, ESTHER A | 292 SMITH ST APT 229 | | | | CLIO | MI | 48420-2039 |
| RIVERS, EUGENE L | 4250 W DEWEY RD | | | | OWOSSO | MI | 48867-9102 |
| RIVERS, EZZARD C | APT V4 | 4845 TRANSIT ROAD | | | DEPEW | NY | 14043-4947 |
| RIVERS, FOREST L | 75 CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIVERS, FRANCIS D | 7590 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4441 |
| RIVERS, FRANK D | 122 COOLIDGE ST SW | | | | WYOMING | MI | 49548-3118 |
| RIVERS, FREDA M | 1422 S. BUCKEYE | | | | KOKOMO | IN | 46902-6319 |
| RIVERS, FREDA M | 1422 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6319 |
| RIVERS, GARY W | 675 CENTRAL DR | | | | LAKE ORION | MI | 48362-2313 |
| RIVERS, HAROLD B | 422 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1142 |
| RIVERS, HELEN | PO BOX 22783 | | | | ROCHESTER | NY | 14692-2783 |
| RIVERS, HELEN L | 4033 CAROL DR | | | | JACKSON | MS | 39206-4514 |
| RIVERS, HOWARD D | 11110 NICHOLS RD | | | | BURT | MI | 48417-9711 |
| RIVERS, III,VIRGIL C | 1682 N 400 W | | | | KOKOMO | IN | 46901-8369 |
| RIVERS, JAMES | 19410 GREENVIEW AVE | | | | DETROIT | MI | 48219-2168 |
| RIVERS, JAMES T | 9819 LORNA LN | | | | SAINT LOUIS | MO | 63136-1908 |
| RIVERS, JEAN S | 14190 ARNOLD | | | | REDFORD | MI | 48239-2819 |
| RIVERS, JESSIE E | 207 HERITAGE PLACE | | | | MOREHEAD | KY | 40351 |
| RIVERS, JOANN | 17985 SE 101ST TER | | | | SUMMERFIELD | FL | 34491-7418 |
| RIVERS, JOE L | 1644 100TH ST | | | | NIAGARA FALLS | NY | 14304-2714 |
| RIVERS, JOHN | 2225 BRADLEY AVE SE | | | | ATLANTA | GA | 30316-2750 |
| RIVERS, JOHN V | 849 MATHESON ST | | | | JANESVILLE | WI | 53545-1014 |
| RIVERS, JOSHUWEL J | 2525 HIGHWAY 360 APT 2023 | | | | EULESS | TX | 76039-7308 |
| RIVERS, JOYCE L | 3091 ELMREEB DR | | | | COLUMBUS | OH | 43219-3215 |
| RIVERS, JUDITH A | P O BOX 17032 | | | | EUCLID | OH | 44117-0032 |
| RIVERS, JUDITH A | PO BOX 17032 | | | | EUCLID | OH | 44117-0032 |
| RIVERS, KATHERINE D | P.O. BOX 14915 | | | | SAGINAW | MI | 48601-0915 |
| RIVERS, KENNETH | 494 WINCHESTER STREET | | | | ROCHESTER | NY | 14615-2220 |
| RIVERS, KENNETH E | 2341 NE 22ND ST | | | | OKLAHOMA CITY | OK | 73111-1732 |
| RIVERS, KENNETH R | 3841 E 96TH ST | | | | KANSAS CITY | MO | 64137-1106 |
| RIVERS, KENNETH R | 3841 E 96 ST | | | | KANSAS CITY | MO | 64137-1106 |
| RIVERS, KERRY R | 1107 MOCCASIN TRL | | | | KOKOMO | IN | 46902-5488 |
| RIVERS, KEVIN A | 24258 CO RD 460 111 | | | | TRINITY | AL | 35673 |
| RIVERS, LANCE A | 4323 TRENTON BLVD | | | | PLAINFIELD | IN | 46168-7720 |
| RIVERS, LAWRENCE A | 785 HIGH DR | | | | CARMEL | IN | 46033-3054 |
| RIVERS, LEE A | 2900 CHESTERFIELD WAY SE | | | | CONYERS | GA | 30013-2486 |
| RIVERS, LORIN T | 3041 HOLLYBANK RD | | | | REYNOLDSBURG | OH | 43068-7501 |
| RIVERS, LYNNOLIA | 117 ROYAL DR APT 3302 | | | | MADISON | AL | 35758-2388 |
| RIVERS, LYNNOLIA | 14596 NORFLEET DR | | | | ATHENS | AL | 35613 |
| RIVERS, M L | 1469 JONESBORO RD SE | | | | ATLANTA | GA | 30315-4053 |
| RIVERS, MARIE | 8070 DOUTHIT RD | | | | HIGGINSVILLE | MO | 64037-1793 |
| RIVERS, MARIE | 8070 DOUTHIT RD | | | | HIGGINSVILLE | MO | 64037 |
| RIVERS, MARK L | 1060 SAY AVE | | | | COLUMBUS | OH | 43201-3515 |
| RIVERS, MARY | 79 WALDORF AVE | | | | ROCHESTER | NY | 14606-3731 |
| RIVERS, MARY | 79 WALDORF AVE. | | | | ROCHESTER | NY | 14606-3731 |
| RIVERS, MARY F | 17219 ST AUBIN | | | | DETROIT | MI | 48212-1543 |
| RIVERS, MARY F | 17219 SAINT AUBIN ST | | | | DETROIT | MI | 48212-1581 |
| RIVERS, MAXINE | 1933 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| RIVERS, MAXINE D | 510 COPEMAN | | | | FLINT | MI | 48503-1116 |
| RIVERS, MICHAEL | 5610 BUNCOMBE RD APT 1212 | | | | SHREVEPORT | LA | 71129-3622 |
| RIVERS, MILLIE ANN | 25 SEVEN CIRCLE DR | APT 416 | | | CLEVELAND HEIGHTS | OH | 44118 |
| RIVERS, MILLIE ANN | 25 SEVEN CIRCLE DR | APT # 416 | | | CLEVELAND HEIGHTS | OH | 44118 |
| RIVERS, MILTON | 550 OLD BRATT RD | | | | ATMORE | AL | 36502 |
| RIVERS, MONA M | 60 AUSTIN ST | | | | ROCHESTER | NY | 14606-1708 |
| RIVERS, MONTIE J | 1372 S L ST APT 5 | | | | ELWOOD | IN | 46036-2769 |
| RIVERS, NATHANIEL | PO BOX 4032 | | | | SAGINAW | MI | 48606-4032 |
| RIVERS, PAUL | 3 SOTHERY PL | | | | ROCHESTER | NY | 14624-4375 |
| RIVERS, PEARLIE M | 2153 LEE BLVD | | | | EAST CLEVELAND | OH | 44112-4058 |
| RIVERS, RANDALL | 4759 MELROSE ST | | | | SAGINAW | MI | 48601-6926 |
| RIVERS, RICARDO M | 12750 FILBERT ST | | | | DETROIT | MI | 48205-3937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERS, RICHARD E | 17 CHERRY ST | | | | TRION | GA | 30753-1446 |
| RIVERS, RICKEY W | 17522 HIGHLAND PARK RD | | | | DANVILLE | IL | 61834-7845 |
| RIVERS, ROBERT J | 4792 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1316 |
| RIVERS, ROBERT R | 3953 BING CT | | | | INDIANAPOLIS | IN | 46237-3810 |
| RIVERS, RODERICK R | 206 EDEN LN | | | | ROCHESTER | NY | 14626-3314 |
| RIVERS, RONALD D | PO BOX 893 | | | | MANNING | SC | 29102-0893 |
| RIVERS, RONALD M | PO BOX 99 | | | | OWLS HEAD | NY | 12969-0099 |
| RIVERS, ROSIE L | 4907 STAFFORD AVE | | | | LANSING | MI | 48910-6302 |
| RIVERS, SHELLY D | 1580 GANDERHILL | | | | HOLT | MI | 48842-9581 |
| RIVERS, SUE M | 4845 TRANSIT RD | APT V4 | | | DEPEW | NY | 14043 |
| RIVERS, TOMMIE | 20800 WYOMING ST APT 1010 | | | | FERNDALE | MI | 48220-2150 |
| RIVERS, WILLIAM E | 6126 TRUMBULL | | | | DETROIT | MI | 48208 |
| RIVERS, WILLIAM J | 18 ALLEN CT | | | | NORTHBOROUGH | MA | 01532-1616 |
| RIVERS, WILLIAM R | 7820 HEMLOCK AVENUE | | | | GARY | IN | 46403-2163 |
| RIVERS, WILLIE J | 15458 MENDOTA ST | | | | DETROIT | MI | 48238-1037 |
| RIVERS-DELK, EMMA J | PO BOX 194 | | | | STANTON | TN | 38069-0194 |
| RIVES JR, FRED | 5073 JOSEPH ST | | | | MAPLE HEIGHTS | OH | 44137-1529 |
| RIVES, CLAIRE Y | 9495 BLIND PASS RD APT 707 | | | | ST PETE BEACH | FL | 33706-1322 |
| RIVES, FAY F | 109 EXECUTIVE DR | | | | ARAB | AL | 35016-5364 |
| RIVES, LINDA P | 275 TUCK RD | | | | LAFAYETTE | TN | 37083-4241 |
| RIVEST, AUTUMN M | 5348 S SYCAMORE DR | | | | BURTON | MI | 48509-1353 |
| RIVEST, RONALD L | 349 OAK RIDGE DR | | | | DARIEN | WI | 53114-1542 |
| RIVET, BRIAN C | 5279 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4313 |
| RIVET, EDWARD L | 3072 W BIRCH DR | | | | BAY CITY | MI | 48706-1206 |
| RIVET, JULIE A | 1720 W GENESEE AVE | | | | SAGINAW | MI | 48602 |
| RIVET, KENNETH V | 1720 W GENESEE AVE | | | | SAGINAW | MI | 48602-4933 |
| RIVET, MITCHELL L | 5965 PETROS DR | | | | W BLOOMFIELD | MI | 48324-3114 |
| RIVET, PAMELA | 27 MCKINLEY ST | | | | ROCHESTER | NY | 14609-5401 |
| RIVETT JR, ROLAND T | 1880 W SLOAN RD | | | | BURT | MI | 48417-9628 |
| RIVETT, DANIEL K | 1009 W FIR AVE | | | | LOMPOC | CA | 93436-7634 |
| RIVETT, EMELIE | 9408 HARMONY DR | | | | MIDWEST CITY | OK | 73130-6304 |
| RIVETT, JAY L | 1025 BIRCHWOOD DR | | | | BURT | MI | 48417-9719 |
| RIVETT, LAWRENCE E | 5756 MARTELL DR | | | | TROY | MI | 48085-3160 |
| RIVETT, ROLAND T | 11409 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-8805 |
| RIVETT, THERESA M | 4081 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| RIVETT, WAYNE N | 3052 THOMAS RD | | | | OXFORD | MI | 48371-1433 |
| RIVETTE, ANTHONY | 12728 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| RIVETTE, CAROL | 4810 SHERMAN | | | | SAGINAW | MI | 48604-1522 |
| RIVETTE, CAROL | 4810 SHERMAN RD | | | | SAGINAW | MI | 48604-1522 |
| RIVETTE, CLARENCE D | 820 DORO LN | | | | SAGINAW | MI | 48604-1111 |
| RIVETTE, DAVID | 7798 ROCKCRESS DR | | | | FREELAND | MI | 48623-8419 |
| RIVETTE, DAVID J | 1631 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| RIVETTE, DONALD J | 14844 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| RIVETTE, DUANE J | 5714 WEISS ST | | | | SAGINAW | MI | 48603-3763 |
| RIVETTE, EDWARD S | 9311 E LENNON RD | | | | LENNON | MI | 48449-9622 |
| RIVETTE, FRANKLIN A | 9050 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| RIVETTE, KATHLEEN M | 1371 BUNKERHILL DR | | | | KALAMAZOO | MI | 49009-8049 |
| RIVETTE, KATHLEEN M | 5749 STADIUM DR | HOPE WOODS APPT | | | KALAMAZOO | MI | 49009 |
| RIVETTE, LLOYD M | 206 E FLORENCE ST | | | | BAY CITY | MI | 48706-4627 |
| RIVETTE, MARGAR C | 1434 NEW YORK AVE | | | | FLINT | MI | 48506-3327 |
| RIVETTE, MARY DEL | PO BOX 704 | 433 WHITEHEAD RD | | | LEONARD | MI | 48367-0704 |
| RIVETTE, MARYJANE | 9050 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| RIVETTE, NORBERT R | 883 WAUKEE LN | | | | SAGINAW | MI | 48604-1141 |
| RIVETTE, PATRICK G | 9130 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2567 |
| RIVETTE, RICHARD M | 713 S WESTERVELT RD | | | | SAGINAW | MI | 48604 |
| RIVETTE, ROLLAND G | 1238 OAKDALE CIR E | | | | FREELAND | MI | 48623-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVETTE, RUTH M | 9311 E LENNON RD | | | | LENNON | MI | 48449-9622 |
| RIVETTE, VIRGINIA | 13068 ALYSSA CT | | | | LINDEN | MI | 48451-8434 |
| RIVETTE, WAYNE A | 3970 PRUESS RD | | | | FREELAND | MI | 48623-9285 |
| RIVETTI, DANIEL L | 673 LINDSAY RD | | | | CARNEGIE | PA | 15106-3843 |
| RIVIECCIO, EUGENE | 330 SO BROADWAY | | | | TARRYTOWN | NY | 10591 |
| RIVIER I I I, RICHARD H | 1739 E VALLEY RD | | | | ADRIAN | MI | 49221-9577 |
| RIVIER JR, RICHARD H | 9781 MILLER TRAIL | | | | SNOWFLAKE | AZ | 85937-5875 |
| RIVIERA, PAUL | 229 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1132 |
| RIVIERE, JO H | 4009 SAVANNAH DR | | | | COLUMBUS | GA | 31907-1617 |
| RIVINGTON, LARRY | 3136 PRAIRIE AVE | | | | ROYAL OAK | MI | 48073-6585 |
| RIVITUSO, WANDA | 1289 GOLDEN GATE BLVD | | | | MAYFIELD HTS | OH | 44124-1818 |
| RIVIZZINO I I, VINCENT W | 2418 SHERMAN AVE | | | | MIDDLETOWN | OH | 45044-4633 |
| RIVOLI, MARIAN R | 5164 BELL AVE | | | | SHELBYVILLE | KY | 40065-8706 |
| RIVORD, DAVID R | 5046 VAN SLYKE RD | | | | FLINT | MI | 48507-3960 |
| RIWNEY, KATHLEEN M | 962 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1212 |
| RIX, BENNIE L | 1413 CLAREOLA AVE | | | | LAKE | MI | 48632-9430 |
| RIX, DONALD F | 1295 JEANNE DR | | | | MIO | MI | 48647-9785 |
| RIX, JAMES C | APT 246 | 3900 ASPEN DRIVE | | | PORT HURON | MI | 48060-8621 |
| RIX, KENNETH L | 10710 CLAREOLA AVE | | | | LAKE | MI | 48632-9306 |
| RIX, LLOYD K | 28064 LORETTA AVE | | | | WARREN | MI | 48092-3423 |
| RIX, RUTH A | 619 N 65TH PL | | | | MESA | AZ | 85205-6801 |
| RIX, WILDA J | 10674 NORTH ANN ARBOR ROAD | | | | MILAN | MI | 48160-9275 |
| RIZA, JACK | 35368 BANBURY RD | | | | LIVONIA | MI | 48152-2973 |
| RIZAK, ELIZABETH A | 39500 WARREN RD TRLR 263 | | | | CANTON | MI | 48187-4355 |
| RIZE, CLAYTON T | 15520 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3170 |
| RIZE, SHERYL M | 253 MEADOWLAKE RD | | | | CANTON | MI | 48188-1539 |
| RIZER, JOHN A | 16804 OLD NATIONAL PIKE SW | | | | FROSTBURG | MD | 21532-3324 |
| RIZER, KENNETH R | PO BOX 116 | | | | EGLON | WV | 26716-0116 |
| RIZER, TIMOTHY J | 405 FAIRVIEW AVE | | | | CANFIELD | OH | 44406-1640 |
| RIZER, WILLIAM F | 39 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1943 |
| RIZK, BARHOUM D | 2298 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| RIZK, GEORGE D | 432 CHESTNUT ST | | | | FLUSHING | MI | 48433-1477 |
| RIZK, HANNA D | 7415 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| RIZK, NADER K | 12502 MEETING HOUSE RD | | | | CARMEL | IN | 46032-7279 |
| RIZK, VIRGINIA J | 432 CHESTNUT ST | | | | FLUSHING | MI | 48433-1477 |
| RIZKALLA JR, EDWARD G | 1710 BOYNTON AVE | | | | WESTFIELD | NJ | 07090-1705 |
| RIZKALLA, JOHN | 610 LINCOLN AVE E | | | | CRANFORD | NJ | 07016-3117 |
| RIZKALLAH, BERNARD | 35290 ROSSLYN ST | | | | WESTLAND | MI | 48185-3620 |
| RIZKHARATI, YOUSEF | 33709 WACO RD | | | | SHAWNEE | OK | 74801-0807 |
| RIZO, RUBEN R | 10114 WOODALE AVE | | | | ARLETA | CA | 91331-5045 |
| RIZOR, MATTHEW A | 1501 MILLER RD | | | | LAKE ORION | MI | 48362-3756 |
| RIZOR, NORMAN L | 4401 GREENRIDGE LN | | | | LINDEN | MI | 48451-9650 |
| RIZOR, THEODORE C | 3664 N MARBLE RD | | | | CORAL | MI | 49322-9767 |
| RIZOR, WANDA | 11892 STOUDT RD | | | | HUBBARDSTON | MI | 48845-9707 |
| RIZOS, ANNELIE S | 321 CHANCELOT LN | | | | FORT MILL | SC | 29708-7971 |
| RIZOULIS, DIMITRIOS | 424 KELLOGG ST APT 81 | | | | ANN ARBOR | MI | 48105-1661 |
| RIZZARDO, DAVID J | 1110 ELDON BAKER DR | | | | FLINT | MI | 48507-1923 |
| RIZZELLI II, WILLIAM D | 77 FRANCIS ST | | | | MARLBOROUGH | MA | 01752-2377 |
| RIZZELLI, RITA M | 77 FRANCIS ST | | | | MARLBORO | MA | 01752-2377 |
| RIZZELLI, WILLIAM D | 77 FRANCIS ST | | | | MARLBOROUGH | MA | 01752-2377 |
| RIZZI, ANTHONY T | 7 CANAL DR | | | | PONTIAC | MI | 48341-1900 |
| RIZZI, CANDACE K | 3890 ATHENS AVE | | | | WATERFORD | MI | 48329-2122 |
| RIZZI, FRANK D | 1424 IVY RD | | | | MOHEGAN LAKE | NY | 10547-1408 |
| RIZZI, GUIDO J | 5776 WOODVIEW DR | | | | STERLING HTS | MI | 48314-2068 |
| RIZZI, JAMES A | 13417 ROME DR | | | | HUDSON | FL | 34667-6930 |
| RIZZI, JOSEPH N | 216 ELLISON AVE | | | | BECKLEY | WV | 25801-4304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIZZI, JOSEPH P | 79 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1254 |
| RIZZI, MICHAEL A | 15 DIVISION STREET - UPPER | | | | LANCASTER | NY | 14086 |
| RIZZI, RAMON R | 42156 BRIANNA DR | | | | CLINTON TOWNSHIP | MI | 48038-5222 |
| RIZZI, RONALD G | 1425 BORDEN RD | | | | DEPEW | NY | 14043-4250 |
| RIZZO JR, MICHAEL J | 1111 JEFFERSON PL | | | | BELLINGHAM | MA | 02019-1368 |
| RIZZO, ALBERT V | 27157 LA ROSE DR | | | | WARREN | MI | 48093-4424 |
| RIZZO, ANDREW F | 330 O'BRIEN RD. | | | | MAYVILLE | MI | 48744 |
| RIZZO, ANGELO M | 9080 WOLCOTT RD. | | | | CLARENCE CTR | NY | 14032 |
| RIZZO, ANTHONY | 57 THE VILLAGE GRN | | | | WILLIAMSVILLE | NY | 14221-4518 |
| RIZZO, ANTHONY F | 2431 HAINSWORTH AVE | | | | RIVERSIDE | IL | 60546-1501 |
| RIZZO, CARMINE | 2322 SE MARIOLA AVE | | | | PORT ST LUCIE | FL | 34952-6842 |
| RIZZO, DALE R | 86 CRESTFIELD DR | | | | ROCHESTER | NY | 14617-1904 |
| RIZZO, DOMINIC J | 40 SEGSBURY ROAD | | | | BUFFALO | NY | 14221-3408 |
| RIZZO, DOROTHY J | 89 CARRIAGE WAY | | | | WINDSOR | CT | 06095-2006 |
| RIZZO, JAMES D | 13 WOODPECKER RD | | | | NEWARK | DE | 19711-8333 |
| RIZZO, JAMES V | 516 COUNTRY HILL RD | | | | N LAS VEGAS | NV | 89031-1726 |
| RIZZO, JOHN C | 2373 GENESEE ST | | | | PIFFARD | NY | 14533 |
| RIZZO, JOSEPH T | 108 BAYLAND DR UNIT 15 | | | | HAVRE DE GRACE | MD | 21078-4236 |
| RIZZO, KYOUNG Y | 1202 VIRGINIA AVE | | | | NEWARK | DE | 19711-2034 |
| RIZZO, LEMERL | 371 HUDSON ST | | | | ROSSVILLE | GA | 30741-5683 |
| RIZZO, MATTHEW S | 30144 WARLEY CT | | | | NOVI | MI | 48377-2193 |
| RIZZO, MICHAEL D | 1897 MAYFAIR DR | | | | WHITE LAKE | MI | 48383-3385 |
| RIZZO, PAUL M | 30 S RANDOLPH RD | | | | BALTIMORE | MD | 21220 |
| RIZZO, RAYMOND | 3329 LAKESIDE CIR | | | | PARRISH | FL | 34219-9032 |
| RIZZO, RICARDO | 11619 SW 72ND CIR | | | | OCALA | FL | 34476-3613 |
| RIZZO, ROBERT J | 41 MANCHESTER PL | | | | BUFFALO | NY | 14213-1252 |
| RIZZO, RONALD M | PO BOX 606 | | | | WALES | MA | 01081-0606 |
| RIZZO, SALOME I | 29161 VILLAGE RD | | | | SOUTHFIELD | MI | 48034-1222 |
| RIZZO, SHARON T | 28545 WALES DR | | | | CHESTERFIELD | MI | 48047-1785 |
| RIZZO, SUE | 72 WOODCREST DR | | | | AMHERST | NY | 14226-1407 |
| RIZZO, SUE | 72 WOODCREST DR. | | | | AMHERST | NY | 14226-1407 |
| RIZZO, SUZANNE M | 201 AVENUE A APT 6 | | | | NEW YORK | NY | 10009-3423 |
| RIZZO, THOMAS F | 2162 GANYMEDE LN | | | | LAKE VIEW | NY | 14085-9665 |
| RIZZO, THOMAS R | 18 MARC MAR TRL | | | | ROCHESTER | NY | 14606-3549 |
| RIZZO, TIMOTHY C | 6139 CARNATION RD | | | | DAYTON | OH | 45449-3061 |
| RIZZO, VINCENT | 3204 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48304-3350 |
| RIZZO, VINCENT J | 1383 LAMBERT ST | | | | RAHWAY | NJ | 07065-1929 |
| RIZZON, MARY W | 1612 MONTANA AVE | C/O LLOYD L. ELMER | | | FLINT | MI | 48506-2721 |
| RIZZONELLI, RUTH E | 4642 HOBSON LN. #13E | | | | COLUMBUS | OH | 43228 |
| RIZZONELLI, STEPHEN J | 5431 HALL RD | | | | COLUMBUS | OH | 43228-3209 |
| RIZZUTO JR, JOSEPH D | 4502 GENTWOOD DR | | | | WILLIAMSVILLE | NY | 14221-6116 |
| RIZZUTO, A | 1011 CALLE DE LOS ARBOLES | | | | SAN CLEMENTE | CA | 92673-3666 |
| RIZZUTO, A | 1011 CALLE DE LOS ARBOLES | | | | SAN CLEMENTE | CA | 92673 |
| RIZZUTO, DENNIS D | 5647 N PARENT ST | | | | WESTLAND | MI | 48185-3105 |
| RIZZUTO, JAMES | 207 COLEMAN DR | | | | WATERFORD | MI | 48328-3613 |
| RIZZUTO, JEAN | PO BOX 431 | | | | DELAWARE CITY | DE | 19703 |
| RIZZUTO, JOSEPH R | 247 BAMBOO FOREST PL | | | | LAS VEGAS | NV | 89138-1500 |
| RIZZUTO, MICHAEL J | 18 POMEROY DR | | | | PINEHURST | NC | 28374-9739 |
| RIZZUTO, VALENTINA B | 1585 IRON HILL ROAD | | | | NEWARK | DE | 19702-1101 |
| RIZZUTTI, ELIZABETH | 505 ASHTON LN | | | | NEW CASTLE | DE | 19720-3959 |
| RIZZUTTI, ELIZABETH | 505 ASHTON LN | | | | NEW CASTLE | DE | 19720-3959 |
| RJAVINSKI, BORIS | 1619 3RD AVE APT 9A | | | | NEW YORK | NY | 10128-3937 |
| RLMEIER, JOSEPH P | 220 SPRUCE DR | | | | GOLETA | CA | 93117-1102 |
| RO, HEE S | 808 SUPERIOR DR | | | | TROY | MI | 48084-1630 |
| ROA, RALPH R | 677 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1270 |
| ROA, WALTER J | 10735 SW PATHFINDER WAY | | | | TIGARD | OR | 97223-3926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROA, YGNACIO | 8282 MURRAY AVE SPC 60 | | | | GILROY | CA | 95020-4623 |
| ROACH JR, GORDON D | 11730 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| ROACH JR, LELAND J | 731 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9728 |
| ROACH, AARON B | 1815 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9556 |
| ROACH, ADA | 327 NYE ST | | | | LIMA | OH | 45801-4637 |
| ROACH, ADA | 327 S NYE ST | | | | LIMA | OH | 45801-4637 |
| ROACH, ARLENE LOIS | 13285 NORTH SHORE DRIVE | | | | MILLERSBURG | MI | 49759-9389 |
| ROACH, ARLENE LOIS | 13285 N SHORE DR | | | | MILLERSBURG | MI | 49759-9389 |
| ROACH, ARNOLD E | 720 PEACH ORCHARD DR | | | | WEST CARROLLTON | OH | 45449-1669 |
| ROACH, ARTHUR F | 3324 CALLIE STILL RD | | | | LAWRENCEVILLE | GA | 30045-8607 |
| ROACH, BARRY L | 409 E MARSHALL ST | | | | MARION | IN | 46952-2848 |
| ROACH, BENNIE N | 5900 BRIDGE RD APT 513 | | | | YPSILANTI | MI | 48197-7009 |
| ROACH, BERNARD J | 1265 WOODBRIDGE ST | | | | ST CLAIR SHRS | MI | 48080-3304 |
| ROACH, BILLIE J | 209 22ND ST | | | | BAY CITY | MI | 48708-7056 |
| ROACH, BILLY E | 6569 CASTLE DR | | | | BLOOMFIELD HILLS | MI | 48301-2908 |
| ROACH, BOBBY L | 27 TRAILS END ST | | | | GREENWOOD | IN | 46142-3477 |
| ROACH, BRENDA J | 5625 KENILWORTH CIR | | | | SHREVEPORT | LA | 71129-4817 |
| ROACH, BRUCE T | 1779 HICKSTOWN RD | | | | UTICA | MS | 39175-8101 |
| ROACH, CALVIN N | 4332 W NORTH B ST APT 104 | | | | TAMPA | FL | 33609-2164 |
| ROACH, CARROLL W | 1771 S SEASE DR | | | | PERU | IN | 46970-7196 |
| ROACH, CHARLES E | 821 LAIRD ST | | | | LAKE ORION | MI | 48362-2038 |
| ROACH, CHARLES L | 205 RR 1, BOX 57 | | | | RIDGE FARM | IL | 61870 |
| ROACH, CHARLES R | 4929 MUNSON HWY | ROUTE 2 | | | HUDSON | MI | 49247-9503 |
| ROACH, CHRISTINA V | 18647 ANGELBIRD COURT | | | | LINDALE | TX | 75771-5985 |
| ROACH, CLARA B | 412 OSMUN ST | | | | PONTIAC | MI | 48342-3251 |
| ROACH, CONSTANCE L | 11730 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| ROACH, CONSTANCE M | 734 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| ROACH, DARLENE J | 204 S HIGH ST | | | | BANCROFT | MI | 48414-9753 |
| ROACH, DAVID A | 308 S MOOSE ST | | | | MORRILTON | AR | 72110-4123 |
| ROACH, DAVID J | 10549 PREMIA PL | | | | LAS VEGAS | NV | 89135-3232 |
| ROACH, DAVID L | 4030 HIGHWILLOW DR | | | | FLORISSANT | MO | 63033-6611 |
| ROACH, DAVID O | 4018 SUZAN DR | | | | ANDERSON | IN | 46013-2635 |
| ROACH, DAVID S | 3901 S WHITNEY RD | | | | SELMA | IN | 47383-9727 |
| ROACH, DAWN M | 2008 SCHALLER ST | | | | JANESVILLE | WI | 53546-5772 |
| ROACH, DELORES | 140 ELGAR PL APT 31B | | | | BRONX | NY | 10475-5250 |
| ROACH, DELORES | 140 ELGAR PL # 31B | | | | BRONX | NY | 10475-5201 |
| ROACH, DELTON D | 8656 PEGGY AVENUE | | | | SARASOTA | FL | 34231-6649 |
| ROACH, DELTON D | 4083 CASSIDY RD | | | | GLADWIN | MI | 48624 |
| ROACH, DEXTER J | 1205 HACKWORTH ST | | | | ROANOKE | TX | 76262-6420 |
| ROACH, DIANE | 54773 BLUE CLOUD DR | | | | SHELBY TWP | MI | 48315-1233 |
| ROACH, DIANE G | 3280 BELFAST ST | | | | BURTON | MI | 48529-1825 |
| ROACH, DIANNE J | 1771 S SEASE DR | | | | PERU | IN | 46970-7196 |
| ROACH, DONALD | 7493 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105-9316 |
| ROACH, DONALD C | 1022 EL DORADO DR | | | | DUFFIELD | VA | 24244-4748 |
| ROACH, DONALD L | 913 SOLOMON DR | | | | FRANKLIN | IN | 46131-2581 |
| ROACH, DONALD W | 202 SAINT JAMES ST | | | | FORSYTH | GA | 31029-3965 |
| ROACH, DOROTHY | 4929 MUNSON HWY. | ROUTE 2 | | | HUDSON | MI | 49247-9503 |
| ROACH, DOROTHY | 4929 MUNSON HWY | ROUTE 2 | | | HUDSON | MI | 49247-9503 |
| ROACH, DOROTHY I | 78 FOREST ST | | | | RIVER ROUGE | MI | 48218-1535 |
| ROACH, DOUGLAS E | 5805 W HARMON AVE SPC 143 | | | | LAS VEGAS | NV | 89103-4854 |
| ROACH, DOUGLAS J | 2575 CATALPA DR APT 13 | | | | BERKLEY | MI | 48072-1563 |
| ROACH, EARLINE | PO BOX 32333 | | | | TUCSON | AZ | 85751-2333 |
| ROACH, EDWARD L | 4034 PENINSULAR SHORES DR | | | | GRAWN | MI | 49637-9517 |
| ROACH, ELLIE H | 20406 RYAN RD | | | | DETROIT | MI | 48234-1966 |
| ROACH, ELLISON L | 3986 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8950 |
| ROACH, EMILY F | 5543 S RAINBOW LANE | | | | WATERFORD | MI | 48329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROACH, EMILY S | 357 JOHNS WAY | | | | TALKING ROCK | GA | 30175-1682 |
| ROACH, ERMA N | 3718 VICTORY AVE | | | | TOLEDO | OH | 43607-2214 |
| ROACH, FREDRICK D | 6604 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6634 |
| ROACH, FULTON C | 17530 ROSELAWN ST | | | | DETROIT | MI | 48221-2521 |
| ROACH, GARLAND R | 42 CLAY TILLMAN RD | | | | HILLSBORO | GA | 31038-3720 |
| ROACH, GARY A | 505 CHURCH HILL RD | | | | LA HABRA HEIGHTS | CA | 90631-7907 |
| ROACH, GARY D | 28632 ECORSE RD | | | | ROMULUS | MI | 48174-2454 |
| ROACH, GARY L | 9109 MT SHASTA DR NORTH | | | | INDIANAPOLIS | IN | 46234 |
| ROACH, GERALD A | 7406 US HIGHWAY 23 N | | | | ALPENA | MI | 49707-7903 |
| ROACH, GLENN E | 2399 HOME RD | | | | GROVE CITY | OH | 43123-1597 |
| ROACH, GLORIA | 5305 NORTHFIELD RD APT 218 | | | | BEDFORD HEIGHTS | OH | 44146-1123 |
| ROACH, GOLDIE A | 331 HICKORY OAKS LN | | | | ROCK HILL | SC | 29730-7702 |
| ROACH, GORDON D | 2358 COUNTY ROAD 216 | | | | FREMONT | OH | 43420-9420 |
| ROACH, GROVER C | 254 22ND ST | | | | IRVINGTON | NJ | 07111-4525 |
| ROACH, HELEN P | 124 BODGEN RD | | | | HAMPTON | GA | 30228 |
| ROACH, HERMAN L | 546 COUNTY ROAD 2102 | | | | HUGHES SPRINGS | TX | 75656-4603 |
| ROACH, HERSHEL | 1727 HIGHWATER RD | | | | VILLA HILLS | KY | 41017-3750 |
| ROACH, HOWARD G | 18195 COUNTY ROAD U | | | | PLATTE CITY | MO | 64079 |
| ROACH, JACK C | 716 S 2ND ST | SPACE 181 | | | EL CAJON | CA | 92021 |
| ROACH, JAMES E | 7657 SPRUCEWOOD AVE | | | | WOODRIDGE | IL | 60517-2820 |
| ROACH, JAMES H | 24976 FRONT AVE | | | | MATTAWAN | MI | 49071-9598 |
| ROACH, JAMES L | 140 SE 8TH ST | | | | CAPE CORAL | FL | 33990-1554 |
| ROACH, JAMES L | 327 NYE ST | | | | LIMA | OH | 45801-4637 |
| ROACH, JAMES P | PO BOX 626 | 320 SOUTH 3RD STREET | | | CAYUGA | IN | 47928-0626 |
| ROACH, JAMES W | 34086 BURTON LN | | | | LIVONIA | MI | 48154-2556 |
| ROACH, JENINE D | 4859 N 15TH PL | | | | TUCSON | AZ | 85704-2405 |
| ROACH, JERALD P | 51744 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| ROACH, JERALD P | 146 FONRO DR | | | | BRIGHTON | MI | 48114-9622 |
| ROACH, JERRY E | 3101 FORTUNE AVENUE | | | | TEXARKANA | TX | 75503-1552 |
| ROACH, JESSE J | 750 HIATT ST | | | | INDIANAPOLIS | IN | 46221-1140 |
| ROACH, JESSIE H | 1779 HICKSTOWN RD | | | | UTICA | MS | 39175-8101 |
| ROACH, JOAN | 115 W ORA LEE DR | | | | JACKSON | MO | 63755-7421 |
| ROACH, JOAN E | 6241 EMERALD PINES CIR | | | | FORT MYERS | FL | 33966-8324 |
| ROACH, JOANN K | 51744 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| ROACH, JOHN A | 4155 W 50TH ST | | | | MOUNT MORRIS | MI | 48458-9412 |
| ROACH, JOHN J | 226 CARVEL RD | | | | PASADENA | MD | 21122-3110 |
| ROACH, JOHN M | 1058 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-6973 |
| ROACH, JOSEPH P | 972 GAINEY AVE | | | | FLINT | MI | 48503-3125 |
| ROACH, JOSEPHINE K | 479 RIDGE RD APTC-4 | | | | NEWTON FALLS | OH | 44444 |
| ROACH, JUDITH C. | 750 COLD RUN VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-4656 |
| ROACH, KAREN D | 915 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3870 |
| ROACH, KENNETH L | 1550 COLWOOD RD | | | | CARO | MI | 48723-9360 |
| ROACH, KEVIN C | 90 E MANITOU RD | | | | ROCHESTER | NY | 14612-1034 |
| ROACH, LEE | 655 LN 101 | LONG BEACH LAKE | | | FREEMONT | IN | 46737-9560 |
| ROACH, LEE | 655 LANE 101 LONG BEACH LK | | | | FREMONT | IN | 46737-8973 |
| ROACH, LELA M | 821 LAIRD ST | | | | LAKE ORION | MI | 48362-2038 |
| ROACH, LEONA | 226 CARVEL RD | | | | PASADENA | MD | 21122-3110 |
| ROACH, LEONA | 226 CARVEL RD | | | | PASADENA | MD | 21122-3110 |
| ROACH, LEONARDO L | 140 ELGAR PL # 31 | | | | BRONX | NY | 10475 |
| ROACH, LESTER D | 1221 HICKORY LN | | | | ZIONSVILLE | IN | 46077-1930 |
| ROACH, LINDA M | 3319 SHADY MAPLE WAY | | | | INDIANAPOLIS | IN | 46227-8002 |
| ROACH, LLOYD M | 6289 N 250 E | | | | GREENFIELD | IN | 46140-9112 |
| ROACH, LUCILLE M | 3402 W CHERRY CREEK RD | | | | MIO | MI | 48647-8777 |
| ROACH, LUCILLE M | 3402 W CHERRY CREEK RD | | | | MIO | MI | 48647-8777 |
| ROACH, LYNDA S | 3982 JEANETTE DR SE | | | | WARREN | OH | 44484-2765 |
| ROACH, MADIE | 1517 EAST 24TH STREET | | | | MUNCIE | IN | 47302-5907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROACH, MADIE | 1517 E 24TH ST | | | | MUNCIE | IN | 47302-5907 |
| ROACH, MALCOLM D | 4017 MORRIS ST | | | | SAGINAW | MI | 48601-4239 |
| ROACH, MARGARET L | 400 N WILSON AVE | | | | ROYAL OAK | MI | 48067-5108 |
| ROACH, MARGARET L | 400 N WILSON | | | | ROYAL OAK | MI | 48067-5108 |
| ROACH, MARILYN J | 826 SOUTH MERRY LANE | | | | GREENVILLE | MI | 48838 |
| ROACH, MARILYN J | 826 S MERRY LANE TER | | | | GREENVILLE | MI | 48838-2119 |
| ROACH, MARJORIE A | 1221 HICKORY LN | | | | ZIONSVILLE | IN | 46077-1930 |
| ROACH, MARY A | 26600 SCHOOLCRAFT APT 308 | | | | REDFORD | MI | 48239-4625 |
| ROACH, MARY A | 26600 SCHOOLCRAFT RD #308 | | | | REDFORD | MI | 48239-4625 |
| ROACH, MARY B | 105 NOAHS COURT | | | | MARTINSBURG | WV | 25404-5459 |
| ROACH, MARY J | 205 HERITAGE DR | | | | ROCHESTER | NY | 14615-1157 |
| ROACH, MARY K | 521 NEIGHBORS LANE | | | | DUFFIELD | VA | 24244-4414 |
| ROACH, MARY K | 521 NEIGHBORS LN | | | | DUFFIELD | VA | 24244-4414 |
| ROACH, MARY S | 739 RIVER FOREST LN | | | | TALLADEGA | AL | 35160-8825 |
| ROACH, MELVIN P | 286 LONGFORD DR | | | | ROCHESTER HLS | MI | 48309-2032 |
| ROACH, MICHAEL D | 524 LEITRAM ST | | | | LANSING | MI | 48915-1952 |
| ROACH, MICHAEL D | 6687 N 51ST ST | | | | MILWAUKEE | WI | 53223-6049 |
| ROACH, MYRTLE L | 4240 E 63RD ST | | | | KANSAS CITY | MO | 64130-4627 |
| ROACH, MYRTLE L | 4240 E 63RD ST | | | | KANSAS CITY | MO | 64130-4627 |
| ROACH, NELSON H | PO BOX 727 | | | | BERKELEY SPGS | WV | 25411-0727 |
| ROACH, NELSON H | POST OFFICE BOX 727 | | | | BERKELEY SPGS | WV | 25411-0727 |
| ROACH, NOLA M | 198 JACKSBORO ELEMENTARY SCHOOL RD | | | | JACKSBORO | TN | 37757-4801 |
| ROACH, NORMA J | 19 PATIO LANE | | | | OLMSTED TOWNSHIP | OH | 44138-2568 |
| ROACH, NORMA J | 19 PATIO LN | | | | OLMSTED FALLS | OH | 44138-2952 |
| ROACH, OLLIE L | 2169 ABERDEEN CIR | | | | MURFREESBORO | TN | 37130-2003 |
| ROACH, PATRICIA A | PO BOX 190235 | | | | BURTON | MI | 48519-0235 |
| ROACH, PATRICK D | 7485 WILFRED DR | | | | TEMPERANCE | MI | 48182-1550 |
| ROACH, PATSY A | PO BOX 523 | | | | GREENVILLE | MO | 63944-0523 |
| ROACH, PATSY A | P.O. BOX 523 | | | | GREENVILLE | MO | 63944 |
| ROACH, PAUL M | 414 MAIN ST. | | | | LINDSEY | OH | 43442 |
| ROACH, PAULA J | 4346 WOODWARD ST | | | | WAYNE | MI | 48184-2041 |
| ROACH, PHILIP R | 2912 AIKEN RD | | | | MURRELLS INLET | SC | 29576-8283 |
| ROACH, PHILLIP P | 2216 E 14TH ST | | | | MUNCIE | IN | 47302-4603 |
| ROACH, REBECCA A | 146 NORBECK TER | | | | INDIANAPOLIS | IN | 46217-4216 |
| ROACH, REGINALD D | 1511 WINDFIELD GLN | | | | STONE MOUNTAIN | GA | 30088-3336 |
| ROACH, RICHARD K | 17119 PERDIDO KEY DR APT D24 | | | | PENSACOLA | FL | 32507-8292 |
| ROACH, RICHARD L | 5765 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-8326 |
| ROACH, ROBERT B | 3614 HEARTHSTONE CT | | | | LAWRENCEVILLE | GA | 30044-4700 |
| ROACH, ROBERT J | 5131 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| ROACH, RODNEY | 3140 VINTON CIR | | | | KOKOMO | IN | 46902-3657 |
| ROACH, RONALD C | 5875 MIZPAH CT | | | | LAKELAND | FL | 33810-5826 |
| ROACH, ROSE M | 1118 S CALUMET | | | | KOKOMO | IN | 46902-1841 |
| ROACH, ROSE M | 1118 S CALUMET ST | | | | KOKOMO | IN | 46902-1841 |
| ROACH, RUSSELL | 136 S PHILADELPHIA ST | | | | DAYTON | OH | 45403-2040 |
| ROACH, RUSSELL H | 5543 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| ROACH, RUTH E | PO BOX 53 | | | | GREENTOWN | IN | 46936-0053 |
| ROACH, SALLY J | 28781 ARANEL ST | | | | FARMINGTON HILLS | MI | 48334-2803 |
| ROACH, SHANNON G | 2119 E 16TH ST | | | | MUNCIE | IN | 47302-4611 |
| ROACH, SHARON L | 1438 ADDINGTON RD | | | | TOLEDO | OH | 43607-1703 |
| ROACH, SHELIA A | 714 MILL ST LOT 49 | | | | LESLIE | MI | 49251 |
| ROACH, STEPHEN R | 504 FOUNTAIN DR | | | | SEYMOUR | IN | 47274-9176 |
| ROACH, SYLVIA A | 2932 SHERWOOD DR | | | | FLORISSANT | MO | 63031-1400 |
| ROACH, TEDDY J | 1609 W 950 S | | | | PENDLETON | IN | 46064-9364 |
| ROACH, THOMAS C | 4943 LIGHTHOUSE SPRINGS DR | | | | GROVE | OK | 74344-7931 |
| ROACH, THOMAS C | 4943 LIGHTHOUSE SPRINGS DR | | | | GROVE | OK | 74344 |
| ROACH, THOMAS E | 233 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROACH, THOMAS H | 3415 S TORRENCE ST | | | | MARION | IN | 46953-4235 |
| ROACH, THOMAS J | 2531 NORBERT ST | | | | FLINT | MI | 48504-7721 |
| ROACH, TIMOTHY J | 2211 N SHANNON WAY | | | | MESA | AZ | 85215-2731 |
| ROACH, VERONICA V | 3140 VINTON CIR | | | | KOKOMO | IN | 46902-3657 |
| ROACH, WILLIAM E | W12950 RIVERVIEW DR | | | | ENGADINE | MI | 49827-9539 |
| ROACH, WILLIAM S | 7789 MYRTLE DR | | | | FRANKLIN | OH | 45005-4114 |
| ROACH, WILLIE S | # A | 2105 COOPERWELL DRIVE | | | JACKSON | MS | 39204-4032 |
| ROACHE, EMMANUELE | PO BOX 184 | 5890 W. ALLEN ROAD | | | FOWLERVILLE | MI | 48836-0184 |
| ROACHE, GEORGE A | 503 FERRIS ST | | | | YPSILANTI | MI | 48197-5303 |
| ROACHE, HOBART R | 6226 WALLAKER RD | | | | BENZONIA | MI | 49616-9735 |
| ROACHE, JAMES D | 48 KINGS GRANT RD | | | | HOCKESSIN | DE | 19707-1204 |
| ROACHE, MARGARET T | 852 BENGE RD | | | | HOCKESSIN | DE | 19707-8504 |
| ROACHE, MONA L | 305 SUMMERSET ST | | | | LOWELL | AR | 72745-8947 |
| ROADARMEL, BETTY | 2001 SOUTH CLINTON AVENUE | APT #A301 | | | ROCHESTER | NY | 14618 |
| ROADARMEL, BETTY | 2001 CLINTON AVE S APT A301 | | | | ROCHESTER | NY | 14618-5704 |
| ROADCAP, ROBERT L | PO BOX 43 | | | | STOCKTON | MO | 65785-0043 |
| ROADEN, GARY W | 11053 PADDOCK DR | | | | WALTON | KY | 41094-9519 |
| ROADEN, HAROLD | 415 BRIXHAM CT | | | | INDIANAPOLIS | IN | 46214-2676 |
| ROADES, DONOVAN W | 1020 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2425 |
| ROADES, ERNESTINE E | 675 N FERN ST | | | | ORANGE | CA | 92867-7310 |
| ROADRUCK, RICHARD M | 470 OLD PROSPECT RD | | | | WOODBURY | TN | 37190-5775 |
| ROADS, JAMES M | 413 JOELLEN PL | | | | UNION | OH | 45322-3113 |
| ROADS, KENNETH H | 681 WYLESWOOD DR | | | | BEREA | OH | 44017-2232 |
| ROADS, LARRY E | 902 MOSS GLEN TRL | | | | ARLINGTON | TX | 76002-3771 |
| ROAHEN, DAVID M | 1220 SHERMAN AVE W | | | | FORT ATKINSON | WI | 53538-1541 |
| ROAHRIG, MARK A | PO BOX 183 | | | | DANVILLE | IN | 46122-0183 |
| ROAKE, GAIL | 18 POPS RD | | | | CORTLANDT MANOR | NY | 10567-5248 |
| ROAKE, TIMOTHY | 80 BENNETT AVE | | | | NEPTUNE CITY | NJ | 07753-6205 |
| ROALIN, JAMES H | 278 HILLENDALE DR | | | | GREENWOOD | IN | 46142-7433 |
| ROAM, DOUGLAS E | 2388 HIGHWAY JJ | | | | ELSBERRY | MO | 63343-4027 |
| ROAM, LINDELL | 209 E WASHINGTON AVE | | | | RICHLAND | MO | 65556-8300 |
| ROAM, MARVIN J | 3223 BURTON PL | | | | ANDERSON | IN | 46013-5239 |
| ROAM, THOMAS J | 3 WINDING OAKS CIR | | | | O FALLON | MO | 63366-1683 |
| ROAME, IMOGENE | 9690 7 MILE RD | | | | NORTHVILLE | MI | 48167-9133 |
| ROAN, DELORES C | 3635 OREGON TRL | | | | DECATUR | GA | 30032-6035 |
| ROAN, DELORES C | 3635 OREGON TRAIL | | | | DECATUR | GA | 30032-6035 |
| ROAN, JAMES M | 6487 SANDY KNOLL DR. | | | | LINDEN | MI | 48451 |
| ROAN, JAMES W | 888 BARNETT CH RD. | | | | HARTSELLE | AL | 35640 |
| ROAN-WISMER, JOANNE MARIE | 12333 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8877 |
| ROANE, DAVID F | 2004 NORTH WEST STREET | | | | WILMINGTON | DE | 19802-4828 |
| ROANE, LINDA P | 43 HIILARY CR | | | | NEW CASTEL | DE | 19720-8617 |
| ROANE, LINDA P | 43 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8617 |
| ROANE, MARY | 3732 GERHARDT DR | | | | PENSACOLA | FL | 32503-3266 |
| ROANE, ROBERT H | 826 VANDEVER AVE | | | | WILMINGTON | DE | 19802-4431 |
| ROANE, TOBIE E | 3736 S NEBRASKA ST | | | | MARION | IN | 46953-4846 |
| ROANTREE, RAYMOND F | 659 W BLUFF CT | | | | ROCHESTER HILLS | MI | 48307-6081 |
| ROAR, ROBERT D | 4880 TRAIL CT. | | | | HUBER HEIGHTS | OH | 45424 |
| ROARK COX, ROSE ANN | 102 LOVEDAY LANE | | | | SHARPS CHAPEL | TN | 37866 |
| ROARK COX, ROSE ANN | 102 LOVEDAY LN | | | | SHARPS CHAPEL | TN | 37866-2100 |
| ROARK JR, JOHN L | PO BOX 343 | | | | PITTSBORO | IN | 46167-0343 |
| ROARK JR, LAWRENCE | 5750 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8737 |
| ROARK JR, RAYMOND E | 75 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46219-5725 |
| ROARK JR, RUDELL | 2506 PINEGROVE DR | | | | DAYTON | OH | 45449-3345 |
| ROARK, ANN F | 4195 RISHEL CT | | | | GROVE CITY | OH | 43123-8736 |
| ROARK, BEVERLY A | 16705 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8720 |
| ROARK, BILL H | 32228 RUSH ST | | | | GARDEN CITY | MI | 48135-1778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROARK, BILLY J | 635 AUSTIN SMITH DR | | | | MONROE | OH | 45050-1405 |
| ROARK, BRIAN L | 202 HATCHET DRIVE | | | | EATON | OH | 45320-2712 |
| ROARK, CHARLES A | 30 DEER RIDGE DRIVE | | | | LIBERTY | IN | 47353-9650 |
| ROARK, CHARLES E | RT NO 2 3805 HAYNES ROAD | | | | STOCKBRIDGE | MI | 49285 |
| ROARK, DARRELL J | 1366 ROCK CREEK RD | | | | CRESTON | NC | 28615-9141 |
| ROARK, EDSEL F | 4258 CORDELL DR | | | | DAYTON | OH | 45439-2706 |
| ROARK, ELMER C | 11510 N VET LN | | | | MOORESVILLE | IN | 46158-7081 |
| ROARK, ELSIE A | 3777 SHUTTERLEE MILL RD | | | | STAUNTON | VA | 24401 |
| ROARK, ELSIE A | 3777 SHUTTERLEE MILL RD | | | | STAUNTON | VA | 24401-6311 |
| ROARK, FINLEY | 305 PARK HILLS RD | | | | CORBIN | KY | 40701-2583 |
| ROARK, GENEVA MAY | 100 SYCAMORE DR | | | | CYNTHIANA | KY | 41031-8852 |
| ROARK, GENEVA MAY | 100 SYCAMORE DR | | | | CYNTHIANA | KY | 41031-8852 |
| ROARK, GERALD W | 5018 FAIRHURST DR | | | | DAYTON | OH | 45414-4706 |
| ROARK, GRACE J | 44 KING AVE | | | | NEW CASTLE | DE | 19720-1576 |
| ROARK, GRACE J | 44 KING AVE | | | | NEW CASTLE | DE | 19720-1576 |
| ROARK, GREGORY A | 9866 LAKEWOOD DR | | | | ZIONSVILLE | IN | 46077-9561 |
| ROARK, GREGORY K | PO BOX 311 | | | | TOWNSEND | DE | 19734-0311 |
| ROARK, HAZEL T | 1795 W BUFFALO RD | | | | WEST JEFFERSON | NC | 28694-9398 |
| ROARK, HAZEL T | 1795 W BUFFALO RD | | | | WEST JEFFERSON | NC | 28694-9398 |
| ROARK, HOMER E | 1704 MATILDA ST NE | | | | GRAND RAPIDS | MI | 49503-1352 |
| ROARK, JAMES O | 26137 MCCANN RD | | | | GUILFORD | IN | 47022-9743 |
| ROARK, JAMES W | 2638 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-5737 |
| ROARK, JEFFREY L | 1515 DECAMP RD | | | | STOCKBRIDGE | MI | 49285-9433 |
| ROARK, JOSEPH J | 429 GREENWOOD RD | | | | KENNETT SQUARE | PA | 19348-1822 |
| ROARK, JOYCE | 110 COLLEGE ST | | | | UPTON | KY | 42784-9707 |
| ROARK, KEITH A | 7135 LAKE RD | | | | INDIANAPOLIS | IN | 46217-9415 |
| ROARK, LARRY L | 8283 PARKSIDE DR | | | | ENGLEWOOD | FL | 34224-7644 |
| ROARK, LARRY W | 43 HARTLEY ST | | | | LAPEER | MI | 48446-2548 |
| ROARK, LAYMON | 22020 CANDACE DR | | | | ROCKWOOD | MI | 48173-1077 |
| ROARK, LEE | 1135 HIGHWAY 11 | | | | LANDRUM | SC | 29356-8990 |
| ROARK, LEONARD C | 3825 FRASER ST | | | | FLINT | MI | 48532-3840 |
| ROARK, LONNIE | 3757 WATERBRIDGE LN | | | | MIAMISBURG | OH | 45342-6728 |
| ROARK, LONNIE | 30214 HICKORY DR | | | | FLAT ROCK | MI | 48134-1681 |
| ROARK, MATTHEW A | 520 MARTIN ST | | | | GREENVILLE | OH | 45331-1827 |
| ROARK, MAUREEN J | 8240 SAINT MARK DR | | | | BROOKSVILLE | FL | 34601-2741 |
| ROARK, MAUREEN J | 8240 ST. MARK DRIVE | | | | BROOKSVILLE | FL | 34601-2741 |
| ROARK, MICHAEL R | 310 CENTER ST | | | | WHITELAND | IN | 46184-1612 |
| ROARK, MYRTLE J | 1446 SILVER AVE | | | | INDIANAPOLIS | IN | 46221-1731 |
| ROARK, NANCY E | 418 CHIP LN | | | | KOKOMO | IN | 46901-5654 |
| ROARK, ORVILLE R | 1621 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9784 |
| ROARK, OTIS W | RR 4 BOX 19 | | | | SHELBYVILLE | IN | 46176 |
| ROARK, PAMELA R. | 3065 MYERS RD | | | | SHELBY | OH | 44875-9496 |
| ROARK, RAYMOND R | 908 NEWELL DRIVE | | | | HUDSON OAKS | TX | 76087-7725 |
| ROARK, RONALD L | 7425 BAY ISLAND DR. SOUTH | APT 302, BAHAMA | | | SOUTH PASADENA | FL | 33707 |
| ROARK, RONALD L | 7372 CHARNWOOD DR | | | | HUBER HEIGHTS | OH | 45424-2634 |
| ROARK, ROY G | 11755 MONROE PIKE | | | | BROOKLYN | MI | 49230-8466 |
| ROARK, RUBY | 305 PARK HILLS RD | | | | CORBIN | KY | 40701-2583 |
| ROARK, RUBY | 305 PARK HILL RD. | | | | CORBIN | KY | 40701-2583 |
| ROARK, RYAN M | 2000 SIDNEYWOOD DR APT B | | | | W CARROLLTON | OH | 45449-2640 |
| ROARK, SANDRA | 925 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2903 |
| ROARK, SHIRLEY H | 53 GLEN HILLS RD | | | | MERIDEN | CT | 06451-3848 |
| ROARK, SHIRLEY H | 53 GLEN HILLS ROAD | | | | MERIDEN | CT | 06451-3848 |
| ROARK, SYLVIA | 24656 WICK RD | | | | TAYLOR | MI | 48180-3312 |
| ROARK, SYLVIA | 24656 WICK | | | | TAYLOR | MI | 48180-3312 |
| ROARK, THELMA L | 3380 W COUNTY ROAD 350 N | | | | GREENCASTLE | IN | 46135-8852 |
| ROARK, THOMAS F | RR 2 BOX 4198 | | | | DONIPHAN | MO | 63935-7623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROARK, VELMA G | ROYAL PALM RETIREMENT CENTER | 2500 AARON ST | | | PORT CHARLOTTE | FL | 33952 |
| ROARK, VELMA G | ROYAL PALM RETIREMENT CENTER | 2500 AARON ST | | | PORT CHARLOTTE | FL | 33952 |
| ROARK, VICKY L | 710 WEST SNAKE HILL ROAD | | | | LIBERTY | IN | 47353-9126 |
| ROARK, VIRGINIA | 4451 ANDERSON RD | | | | MORROW | OH | 45152-9737 |
| ROARK, WANDA E | 725 MCDERMOTT RD | | | | HARRISBURG | IL | 62946-4511 |
| ROARK, WANDA E | 725 MC DERMOTT ROAD | | | | HARRISBURG | IL | 62946-4511 |
| ROARY, ALLEN L | 5757 66TH ST N LOT 135 | | | | ST PETERSBURG | FL | 33709-1560 |
| ROAT JR, FRANKLIN W | 106 WENDY LN | | | | ROSCOMMON | MI | 48653-8527 |
| ROAT, ARTHUR T | 9528 TROUT DR | | | | SEARS | MI | 49679-8038 |
| ROAT, CHERYL A | 6339 S SHERIDAN AVE | | | | DURAND | MI | 48429-9311 |
| ROAT, DARROL E | 6339 S SHERIDAN AVE | | | | DURAND | MI | 48429-9311 |
| ROAT, DAVID A | 6199 SANDY LN | | | | BURTON | MI | 48519-1309 |
| ROAT, DAVID A | 5473 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| ROAT, DENNIS W | 6250 E PIERSON RD | | | | FLINT | MI | 48506-2254 |
| ROAT, MILTON D | 2121 S PANTANO RD UNIT 256 | | | | TUCSON | AZ | 85710-6110 |
| ROAT, ROBIN E | 8956 WILDROSE AVE | | | | MECOSTA | MI | 49332-9510 |
| ROBACH, TERRY L | 3693 BLUEBIRD AVE SW | | | | WYOMING | MI | 49519-3166 |
| ROBACHINSKI, PAULINE P | 3214 YALE ST | | | | FLINT | MI | 48503-4698 |
| ROBACHINSKI, STANLEY L | 3214 YALE ST | | | | FLINT | MI | 48503-4698 |
| ROBACK, JAMES S | 12018 GREGORY DR SW | | | | BRAINERD | MN | 56401-2046 |
| ROBACK, RUSSEL W | 11685 MONTCALM RD | | | | GREENVILLE | MI | 48838 |
| ROBACK, RUSSEL W | 11685 MONTCALM RD | | | | GREENVILLE | MI | 48838-9036 |
| ROBACK, TAMELA A | 326 CONNOR ST | | | | ONSTED | MI | 49265-9503 |
| ROBAK JR, RAYMOND F | 29109 ELMWOOD ST | | | | ROSEVILLE | MI | 48066-2280 |
| ROBAK, ARTHUR A | 2353 MONTROYAL AVE | | | | WATERFORD | MI | 48328-1729 |
| ROBAK, DENNIS W | 69 PETER RAFFERTY DR | | | | HAMILTON SQ | NJ | 08690-1815 |
| ROBAK, EDWARD J | 3434 ELLIOT RD | | | | HOLLY | MI | 48442-9449 |
| ROBAK, FRANCES | 18411 ALDRIN AVE | | | | BROWNSTOWN | MI | 48193-8202 |
| ROBAK, FRANCES | 18411 ALDRIN | | | | BROWNSTOWN | MI | 48192-8202 |
| ROBAK, FRANCIS L | 628 S ROSEMONT | | | | MESA | AZ | 85206-2145 |
| ROBAK, HELEN J | 29631 CUNNINGHAM DR | | | | WARREN | MI | 48092-4206 |
| ROBAK, JEROME L | 240 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2300 |
| ROBAK, MIECZYSLAW J | 404 COVERT CT | | | | HILLSBOROUGH | NJ | 08844-3427 |
| ROBAK, RICHARD M | 1960 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2015 |
| ROBAK, THOMAS J | 9412 SASHABAW RD | | | | CLARKSTON | MI | 48348-2026 |
| ROBAKEWICZ, CASIMER | 7459 FENTON RD | | | | NORTH BLOOMFIELD | OH | 44450-9784 |
| ROBAKOWSKI, ANTHONY J | 6049 FOUNTAIN POINTE APT 9 | | | | GRAND BLANC | MI | 48439-7786 |
| ROBALO, ADELIA L | 12 MOUNT CARMEL PLACE | | | | YONKERS | NY | 10701 |
| ROBALO, EMANUEL M | PO BOX 1603 | | | | WAPPINGERS FALLS | NY | 12590-8603 |
| ROBAR, CAROLE J | 14300 LULU RD | | | | IDA | MI | 48140-9529 |
| ROBAR, CURTISS D | 560 MARY ELLEN RD | | | | ROCHESTER HILLS | MI | 48307-2532 |
| ROBAR, DANIEL J | 6847 HIGH RIDGE ROAD | | | | W BLOOMFIELD | MI | 48324-3225 |
| ROBAR, FRANCES J | 560 MARY ELLEN | | | | ROCHESTER | MI | 48307-2532 |
| ROBAR, FRANCES J | 560 MARY ELLEN RD | | | | ROCHESTER HILLS | MI | 48307-2532 |
| ROBAR, RICHARD W | 730 HELEN | | | | HIGHLAND | MI | 48357-4712 |
| ROBAR, ROBERT H | 14300 LULU RD | | | | IDA | MI | 48140-9529 |
| ROBARE, BARBARA A | 47 BEMAN ST | | | | MALONE | NY | 12953-1621 |
| ROBARE, DON D | 8022 DRIFTWOOD DR | | | | FENTON | MI | 48430-8961 |
| ROBARE, HULDA E | 26549 ETON AVE | | | | DEARBORN HEIGHTS | MI | 48125-1312 |
| ROBARE, HULDA E | 26549 ETON | | | | DEARBORN HEIGHTS | MI | 48125-1312 |
| ROBARE, JOSEPH J | 18 BROAD ST | | | | CHURUBUSCO | NY | 12923-2328 |
| ROBARE, JUDITH E | 816 N GREECE RD | | | | ROCHESTER | NY | 14626-1077 |
| ROBARGE, EDWARD J | 299 LAKE WINYAH RD | | | | ALPENA | MI | 49707-8119 |
| ROBARGE, GEORGE A | 3246 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| ROBARGE, JOHN M | 230 AUTUMN LN | | | | MORGAN HILL | CA | 95037-6124 |
| ROBARGE, KEITH A | 8592 S JASON CT | | | | OAK CREEK | WI | 53154-3431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBARGE, PAUL E | 6035 PEBBLE STONE RD | | | | SYLVANIA | OH | 43560-1579 |
| ROBARGE, RONALD L | PO BOX 185 | | | | NEY | OH | 43549-0185 |
| ROBARGE, TAMARA A | PO BOX 185 | | | | NEY | OH | 43549-0185 |
| ROBARGE, WILLIAM E | 9075 WEST US50 | | | | SEYMOUR | IN | 47274 |
| ROBARR, DONNA L | 2001 GLENRIDGE WAY APT 23 | | | | WINTER PARK | FL | 32792-5428 |
| ROBARR, JAMES D | 2001 GLENRIDGE WAY APT 23 | | | | WINTER PARK | FL | 32792-5428 |
| ROBART, ELLWOOD K | 2710 YALE ST | | | | FLINT | MI | 48503-3461 |
| ROBART, ELSIE D | 705 CRESTWOOD DR | | | | WINTER HAVEN | FL | 33881 |
| ROBART, MARVIN D | 7489 VOLKMER RD | | | | CHESANING | MI | 48616-9749 |
| ROBART, ORVILLE R | 2804 TEXEL DR | | | | KALAMAZOO | MI | 49048-1345 |
| ROBART, RONALD F | 7067 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2316 |
| ROBARTS, GORDON D | 6233 WILSON DR | | | | WATERFORD | MI | 48329-3172 |
| ROBARTS, KAREN K | 2855 S TOWERLINE RD | | | | WHITTEMORE | MI | 48770-9441 |
| ROBARTS, KIM A | 205 W WASHINGTON ST | | | | WHITTEMORE | MI | 48770-5172 |
| ROBARTS, LAVINA S | 6845 SHERMAN ST | | | | WHITTEMORE | MI | 48770 |
| ROBARTS, LAVINA S | 6845 SHERMAN ST | | | | WHITTEMORE | MI | 48770 |
| ROBARTS, MARTHAJEAN M | 229 S MARION AVE | | | | LAKE CITY | FL | 32025-7061 |
| ROBATCHKA, JOHN | 8016 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1609 |
| ROBATEAU, NORRIS A | 1381 E NEW YORK AVE ROOM 218 | | | | BROOKLYN | NY | 11212 |
| ROBB SR, ROY W | 8750 N AMITY AVE | | | | KANSAS CITY | MO | 64153-1608 |
| ROBB, ANGELINE T | 8340 MELVINA AVE | | | | BURBANK | IL | 60459-2451 |
| ROBB, ANNIE M | 5373 CHANNING RD | | | | INDIANAPOLIS | IN | 46226-1516 |
| ROBB, ARTHUR R | 1611 NW 114TH AVE | | | | PEMBROKE PINES | FL | 33026-2539 |
| ROBB, ATWELL E | 5505 W KINGSHIGHWAY | | | | PARAGOULD | AR | 72450-3369 |
| ROBB, BERNEDA A | 7211 S WOLF RD UNIT 102 A F8 | | | | INDIAN HEAD PARK | IL | 60525 |
| ROBB, BERNEDA A | 7211 S WOLF RD UNIT 102 A F8 | | | | INDIAN HEAD PARK | IL | 60525 |
| ROBB, BETTY M | APT 3 | 8483 BEECH AVENUE | | | CINCINNATI | OH | 45236-1849 |
| ROBB, BOBBY A | 2501 CLEMSON CT | | | | EDMOND | OK | 73013-5678 |
| ROBB, CAROL ANN | 4017 GROVER ST | | | | BOISE | ID | 83705-1429 |
| ROBB, CECIL S | 5327 SE 89TH ST | | | | BERRYTON | KS | 66409-9615 |
| ROBB, CHESTER C | 5354 NORTHCLIFF DR | | | | ROCKLIN | CA | 95765-4834 |
| ROBB, CRYSTAL E | 1025 MAPLE WOODS DR | | | | LIBERTY | MO | 64068-2385 |
| ROBB, DANIEL L | 4303 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| ROBB, DARRELL L | 14308 MIRANDA ST | | | | VAN NUYS | CA | 91401-4230 |
| ROBB, DAVID L | PO BOX 595 | | | | WEBSTER | FL | 33597-0595 |
| ROBB, DONNA G | 147 ANGENA DR | | | | PITTSBURGH | PA | 15205-4201 |
| ROBB, E G | 598 PEBBLE WAY | | | | GREENWOOD | IN | 46142-9757 |
| ROBB, EDITH | 39330 AYNESLEY ST | | | | CLINTON TWP | MI | 48038-2719 |
| ROBB, ELSA J | PO BOX 531 | | | | KEEGO HARBOR | MI | 48320-0531 |
| ROBB, FRANK P | 19825 TYRONE CT | | | | BROOKFIELD | WI | 53045-2148 |
| ROBB, GARY C | 22836 SOCIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1346 |
| ROBB, GARY M | 85 EAST ST | | | | HONEOYE FALLS | NY | 14472-1228 |
| ROBB, GERRY D | 4385 PARNELL ST | | | | CLARKSTON | MI | 48346-4050 |
| ROBB, HARVEY V | 64100 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-2406 |
| ROBB, HOWARD E | PO BOX 12 | | | | ELIZABETH | PA | 15037-0012 |
| ROBB, JAMES A | 7541A LE CONTE DR | | | | EL PASO | TX | 79912-7156 |
| ROBB, JAY M | 4180 18 1/2 MILE RD | | | | STERLING HTS | MI | 48314-2902 |
| ROBB, JEANETTE L | 7422 CROSS CREEK RD | | | | SWARTZ CREEK | MI | 48473-1497 |
| ROBB, JOHN D | 12517 BOURNE RD SW | | | | FIFE LAKE | MI | 49633-9403 |
| ROBB, JOHN K | 1210 SAN JUAN DR | | | | FLINT | MI | 48504 |
| ROBB, JOYCE E. | 8147 TALLIHO DR | | | | INDIANAPOLIS | IN | 46256-4816 |
| ROBB, MARK T | PO BOX 1230 | | | | BELOIT | WI | 53512-1230 |
| ROBB, MARY Y | 2201 YAGER CREEK DR APT B | | | | CHARLOTTE | NC | 28273-6330 |
| ROBB, PATRICIA A | 27346 CRESTWOOD DR | | | | WARREN | MI | 48088-6024 |
| ROBB, RICHARD D | 11384 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9611 |
| ROBB, RICHARD E | 567 WILDWOOD CIRCLE | | | | LITTLETON | NC | 27850-7818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBB, ROBERT D | 219 RIDGEMERE WAY | | | | LANCASTER | OH | 43130-4147 |
| ROBB, ROY A | 107 TURTLE ST | | | | SHOREWOOD | IL | 60404-9269 |
| ROBB, SAMUEL E | 13660 W. COUNTY 125 N. | | | | DALEVILLE | IN | 47334 |
| ROBB, STEVEN M | 1890 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9617 |
| ROBB, STEVEN P | 2230 COLORADO BEND | | | | SAN ANTONIO | TX | 78245-3682 |
| ROBB, TAMICA D | 3703 CALVERT AVENUE | | | | SAINT LOUIS | MO | 63114-2713 |
| ROBB, THOMAS O | PO BOX 369 | | | | OSCODA | MI | 48750-0369 |
| ROBB, VERNON | 1757 ROBB LN | | | | PERRY | KS | 66073-4093 |
| ROBB, VERNON R | 242 CHEESTANA WAY | | | | LOUDON | TN | 37774-2527 |
| ROBB, WILLIAM R | 46 IONE DR UNIT C | | | | SOUTH ELGIN | IL | 60177-2958 |
| ROBB, WILLIAM W | 1444 S PEARL ST | | | | JANESVILLE | WI | 53546-5533 |
| ROBB, WINIFRED M | 606 W CLARK ST | | | | BUTLER | MO | 64730-1004 |
| ROBB, WINIFRED M | 606 WEST CLARK STREET | | | | BUTLER | MO | 64730 |
| ROBBE, ROBERT A | 14215 GREEN ST | | | | GRAND HAVEN | MI | 49417-9763 |
| ROBBE, ROBERT P | 11285 LINDEN DR | | | | MARNE | MI | 49435-8717 |
| ROBBELOTH, GLADYS P | 819 FIFTH ST | | | | OAKMONT | PA | 15139-1404 |
| ROBBENNOLT, GREGORY R | 2356 GUNN RD | | | | HOLT | MI | 48842-1042 |
| ROBBENNOLT, JACKLIN J | 2356 GUNN RD | | | | HOLT | MI | 48842-1042 |
| ROBBENNOLT, STUART R | HANDLON CORRECTIONAL FACILITY | P O BOX 492 | | | IONIA | MI | 48846 |
| ROBBENNOLT, STUART R | PO BOX 492 | HANDLON CORRECTIONAL FACILITY | 1728 WEST BLUEWATER HIGHWAY | | IONIA | MI | 48846-0049 |
| ROBBERT, JOHN L | 11722 PIRKOLA ROAD | | | | WATTON | MI | 49970-9012 |
| ROBBINS JR, CARL E | PO BOX 126 | | | | AMO | IN | 46103-0126 |
| ROBBINS JR, CARL W | 3515 COUNTY ROAD 40 | | | | CENTRE | AL | 35960-5338 |
| ROBBINS JR, CECIL | 2551 RAMONA LN | | | | FAIRFIELD | OH | 45014-1206 |
| ROBBINS JR, DAVID F | 62 WILTSHIRE AVE | | | | BATTLE CREEK | MI | 49015-2052 |
| ROBBINS JR, ED | 2337 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| ROBBINS JR, HARRY S | 201 FENCERAIL WAY APT F | | | | MILFORD | OH | 45150-8716 |
| ROBBINS JR, HOBERT | 906 HILE LN | | | | ENGLEWOOD | OH | 45322-1738 |
| ROBBINS JR, LANDRUM | 190 WILDERNESS TRL | | | | BLACKSBURG | SC | 29702-8553 |
| ROBBINS JR, MELVIN J | PO BOX 66 | | | | CHARLOTTE | MI | 48813-0066 |
| ROBBINS JR, MILTON A | 435 16TH AVE SE LOT 613 | | | | LARGO | FL | 33771-4419 |
| ROBBINS JR, RUSSELL A | 5090 E COUNTY ROAD 550 N | | | | PITTSBORO | IN | 46167-9396 |
| ROBBINS JR, STEWART M | 655 RAFTER RD | | | | TELLICO PLAINS | TN | 37385-5865 |
| ROBBINS JR, STEWART M | 665 RAFTER RD | | | | TELLICO PLANES | TN | 37385 |
| ROBBINS JR, WALTER C | 8555 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| ROBBINS JR, WAYNE | 10144 WATKINS CT | | | | INDIANAPOLIS | IN | 46234-8595 |
| ROBBINS JR, WILLIAM F | 1638 SW 3RD ST | | | | GRAND PRAIRIE | TX | 75051-4316 |
| ROBBINS, AARON P | 10026 DOWE RD | | | | DEFIANCE | OH | 43512-9720 |
| ROBBINS, ALBERT L | 15201 W. CR 100N | | | | ANDERSON | IN | 46012 |
| ROBBINS, ALLAN J | 3319 LOCKHEAD ST | | | | BURTON | MI | 48529-1059 |
| ROBBINS, ANDREAN A | 3367 WINWOOD DR | | | | FLINT | MI | 48504-1250 |
| ROBBINS, ARNOLD J | 700EAST CT ST | APT 210 | | | FLINT | MI | 48503 |
| ROBBINS, ARNOLD J | 700 E COURT ST APT 210 | | | | FLINT | MI | 48503-6222 |
| ROBBINS, ARTHUR J | 909 EGRET DR | | | | TOMS RIVER | NJ | 08753-3920 |
| ROBBINS, BARBARA | APT A | 746 BUCKEYE COURT | | | LEBANON | OH | 45036-9841 |
| ROBBINS, BARBARA | 746A BUCKEYE COURT | | | | LEBANON | OH | 45036 |
| ROBBINS, BARBARA C | 8050 WARREN SHARON RD | | | | MASURY | OH | 44438-1052 |
| ROBBINS, BERNICE A | 4805 LILY POND DR | | | | MURRELLS INLET | SC | 29576-5841 |
| ROBBINS, BETTY J | 116 W COLGATE AVE | | | | PONTIAC | MI | 48340-1143 |
| ROBBINS, BEVERLY A | 4709 VENICE HEIGHTS BLVD APT 124 | | | | SANDUSKY | OH | 44870-1589 |
| ROBBINS, BILLY J | 5190 LAS VERDES CLR #115 | | | | DELRAY BEACH | FL | 33484 |
| ROBBINS, BILLY J | 2298 COUNTY ROAD 1570 | | | | ALBA | TX | 75410-3754 |
| ROBBINS, BILLY J | 91 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7104 |
| ROBBINS, BILLY W | 4515 EL PASO AVE | | | | SNYDER | TX | 79549-5821 |
| ROBBINS, BOBBIE C | 93 HORIZON DR APT 15 | | | | FRANKLIN | NC | 28734-2860 |
| ROBBINS, BONNIE M. | 251 NIPPER CT | | | | SHEPHERDSVILLE | KY | 40165-8688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBBINS, BRADLEY J | RR 1 BOX 208 | | | | KEOKEE | VA | 24265-9715 |
| ROBBINS, BRITTON A | 5486 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |
| ROBBINS, BRUCE L | 970 GLENCROFT LN | | | | BATTLE CREEK | MI | 49015-4606 |
| ROBBINS, C W | 400 COUNTY ROAD 811 | | | | CENTRE | AL | 35960-3148 |
| ROBBINS, CALVIN C. | 16800 LAKESHORE | BEACHCREST APT. COMPLEX | #532 | | CLEVELAND | OH | 44110 |
| ROBBINS, CALVIN D | 3911 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5020 |
| ROBBINS, CANDACE M | 246 LAKEVIEW ST | | | | LAKE ORION | MI | 48362-2777 |
| ROBBINS, CARL B | 4511 SCHWINN DR | | | | DAYTON | OH | 45404-1344 |
| ROBBINS, CARL C | RR 2 BOX 546 | | | | PENNINGTON GAP | VA | 24277-9691 |
| ROBBINS, CARL F | 302 N ELM ST | | | | DEXTER | MO | 63841-1773 |
| ROBBINS, CARL M | 3207 PRATT RD LOT 21 | | | | BATAVIA | NY | 14020-9471 |
| ROBBINS, CHARLES D | 1281 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9696 |
| ROBBINS, CHARLES J | 507 S ONTARIO ST. | | | | DANVILLE | IL | 61834 |
| ROBBINS, CHARLES W | 17497 ANKNEYTOWN RD | | | | FREDERICKTOWN | OH | 43019-8302 |
| ROBBINS, CHERYL L | 2821 HEATHER LN NW | | | | WARREN | OH | 44485-1241 |
| ROBBINS, CHRISTINA N | 14241 N CLIO RD | | | | CLIO | MI | 48420-8868 |
| ROBBINS, CLADY V | 13302 LEROY ST | | | | SOUTHGATE | MI | 48195-3116 |
| ROBBINS, CLAIR S | 7904 WEST NORWICH DRIVE | | | | MUNCIE | IN | 47304-9169 |
| ROBBINS, CLARENCE B | 828 S 6TH ST | | | | RICHMOND | IN | 47374-6113 |
| ROBBINS, CLARENCE G | 2076 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4714 |
| ROBBINS, CLARK S | 512 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2337 |
| ROBBINS, CLAUDE F | 1850 SPRUCE LOOP | | | | CROSSVILLE | TN | 38555-3809 |
| ROBBINS, CLAYTON V | 7313 MAMOUTH ST | | | | ENGLEWOOD | FL | 34224-9623 |
| ROBBINS, CLELL N | 469-A WHIGLANE RD. | | | | PILESGROVE | NJ | 08098 |
| ROBBINS, DALE W | 1528 VERMONT AVE | | | | LANSING | MI | 48906-4635 |
| ROBBINS, DANIEL F | 504 W GREEN ST | | | | MONTPELIER | IN | 47359-1210 |
| ROBBINS, DARYL S | 1109 JOHN HOOD DR | | | | ROCKVALE | TN | 37153-4165 |
| ROBBINS, DAVID M | 1391 MINTOLA AVE | | | | FLINT | MI | 48532-4044 |
| ROBBINS, DAVID S | 14890 ASHTON RD | | | | DETROIT | MI | 48223-2347 |
| ROBBINS, DAVID S | 3629 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1321 |
| ROBBINS, DENNIS E | 220 N MILL ST | | | | VEEDERSBURG | IN | 47987-1336 |
| ROBBINS, DENNIS G | 3205 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3427 |
| ROBBINS, DENZIL E | 1229 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5945 |
| ROBBINS, DIANA J | 26120 INKSTER RD | | | | FLAT ROCK | MI | 48134-9434 |
| ROBBINS, DIANA J | 2715 GRAY CIR | | | | COLUMBIA | TN | 38401-5129 |
| ROBBINS, DIANA L | 1061 WATERLOO LN | | | | GARDNERVILLE | NV | 89460-9720 |
| ROBBINS, DONALD A | 1810 MAGNOLIA AVE | | | | FLINT | MI | 48503-4052 |
| ROBBINS, DONALD E | 3031 COUNTRYSIDE LN | | | | MIAMISBURG | OH | 45342-5034 |
| ROBBINS, DONALD G | 22457 COLUMBIA ST | | | | DEARBORN | MI | 48124-3433 |
| ROBBINS, DONALD H | 1150 E. 350 N | | | | DANVILLE | IN | 46122 |
| ROBBINS, DONALD K | 306 CARPENTER SUB DIVISION LANE | | | | ORLANDO | KY | 40460 |
| ROBBINS, DONALD R | 1413 COLEMAN ST NW | | | | HARTSELLE | AL | 35640-8500 |
| ROBBINS, DONALD R | 28847 MAPLE ST | | | | ROSEVILLE | MI | 48066-2590 |
| ROBBINS, DONNA R | 541 KEY ROUTE BLVD | | | | ALBANY | CA | 94706-1402 |
| ROBBINS, DONNA R | 1401 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9007 |
| ROBBINS, DORIS J | PO BOX 135 | | | | GREENTOWN | IN | 46936-0135 |
| ROBBINS, DORIS J | 818 QUAIL RUN LN | | | | LANCASTER | TX | 75146-2843 |
| ROBBINS, DOROTHY I. | 97 KELLY DR | | | | DRY RIDGE | KY | 41035-9607 |
| ROBBINS, DOUGLAS E | 3727 FOREST TER | | | | ANDERSON | IN | 46013-5263 |
| ROBBINS, DOUGLAS M | 15337 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2078 |
| ROBBINS, EARL | 1986 BLOSS RD | | | | MOUNT VERNON | KY | 40456-8617 |
| ROBBINS, EARL F | 910 SOUTH ADAMS STREET | APT 5 | | | BLOOMINGTON | IN | 47403 |
| ROBBINS, EARL F | LOT 20 | 708 SOUTH CORY LANE | | | BLOOMINGTON | IN | 47403-2007 |
| ROBBINS, EDGAR C | 8100 CLYO RD | # 319 | | | DAYTON | OH | 45458 |
| ROBBINS, EDNA P | 7313 MAMOUTH ST | | | | ENGLEWOOD | FL | 34224-9623 |
| ROBBINS, ERIN C | 120 BOMAN ST | | | | FLUSHING | MI | 48433-1769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBBINS, ERWIN C | 3543 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8632 |
| ROBBINS, EVERETTE L | 9310 WASHINGTON ST | | | | ROMULUS | MI | 48174-1545 |
| ROBBINS, FORREST M | 3 APPRENTICE DR APT A | | | | SPRINGFIELD | OH | 45504-3654 |
| ROBBINS, FRANKLIN G | 14806 HARRIS RD | | | | DEFIANCE | OH | 43512-6910 |
| ROBBINS, FRED A | 1636 FIDELITY RD | | | | LANSING | MI | 48910-1901 |
| ROBBINS, G R | 6051 S VENTURA CT | | | | AURORA | CO | 80016-3100 |
| ROBBINS, GARRY E | 4829 LOVERS LN | | | | WICHITA FALLS | TX | 76310-3111 |
| ROBBINS, GARY B | 9095 TALLADAY RD | | | | WILLIS | MI | 48191-9708 |
| ROBBINS, GARY T | 441 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1846 |
| ROBBINS, GAYLORD L | 508 W BALDWIN ST | | | | SAINT JOHNS | MI | 48879-1704 |
| ROBBINS, GEORGE E | 1620 HENRIETTA STREET | | | | BIRMINGHAM | MI | 48009-4106 |
| ROBBINS, GEORGE E | 61 KIES CT | | | | NIAGARA FALLS | NY | 14304-3249 |
| ROBBINS, GERALDINE | 112 ENON RD | | | | MIDWAY | AL | 36053-6320 |
| ROBBINS, GILBERT L | 2527 LINDBERG ROAD | | | | ANDERSON | IN | 46012-3233 |
| ROBBINS, GREGORY A | 3900 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-4771 |
| ROBBINS, H C | | | | | | | |
| ROBBINS, HAZEL C | PO BOX 184 | | | | BIG SANDY | TN | 38221-0184 |
| ROBBINS, HELEN C | 62 WILTSHIRE AVE. | | | | BATTLE CREEK | MI | 49015-2052 |
| ROBBINS, HELEN C | 62 WILTSHIRE AVE | | | | BATTLE CREEK | MI | 49015-2052 |
| ROBBINS, HELEN D | 9812 CARTER DR | | | | OVERLAND PARK | KS | 66212-5017 |
| ROBBINS, HENRY S | 3518 EUCLID DR | | | | TROY | MI | 48083-5707 |
| ROBBINS, HERMAN W | 4130 HOOVER RD | | | | NASHVILLE | IN | 47448-8550 |
| ROBBINS, HOWARD D | 14695 S AIRPORT RD | | | | LANSING | MI | 48906-9102 |
| ROBBINS, HUBERT | 1876 COLONIAL VILLAGE WAY APT 4 | | | | WATERFORD | MI | 48328-1960 |
| ROBBINS, HUGH A | 5129 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1123 |
| ROBBINS, I G | 1252 EASON RD | | | | WATERFORD | MI | 48328-1204 |
| ROBBINS, J W | 468 KAREN DR | | | | PITTSBORO | IN | 46167-8969 |
| ROBBINS, JACK W | 116 BAREFOOT TRL | | | | PORT ORANGE | FL | 32129-3608 |
| ROBBINS, JAMES A | 421 W COXTON RD | | | | BEDFORD | IN | 47421-8383 |
| ROBBINS, JAMES E | 949 RIVER RD | | | | AUBURN | MI | 48611-9726 |
| ROBBINS, JAMES E | 7930 MEADOWLANE DR | | | | PORTLAND | MI | 48875-1912 |
| ROBBINS, JAMES G | 1205 HASTEY AVE | | | | MENA | AR | 71953-7828 |
| ROBBINS, JAMES H | 3523 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-9301 |
| ROBBINS, JAMES H | 6031 SCHOOLWOOD DR | | | | INDIANAPOLIS | IN | 46224-3231 |
| ROBBINS, JAMES L | 1824 N MACKINAW RD | | | | PINCONNING | MI | 48650-9465 |
| ROBBINS, JAMES L | 8867 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9783 |
| ROBBINS, JAMES M | CHESTNUT STREET | | | | MILLVILLE | MA | 01529 |
| ROBBINS, JANICE D | PO BOX 47020 | | | | INDIANAPOLIS | IN | 46247-0020 |
| ROBBINS, JANICE F | 303 W OLIVER ST | | | | CORUNNA | MI | 48817-1635 |
| ROBBINS, JANIS A | 106 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| ROBBINS, JASON S | PO BOX 291 | | | | ORLEANS | IN | 47452-0291 |
| ROBBINS, JERRY A | 202 EAST ST | | | | THREE RIVERS | MI | 49093-1502 |
| ROBBINS, JERRY C | 1931 N VALLEY LN | | | | GREENFIELD | IN | 46140-8668 |
| ROBBINS, JERRY D | 1229 ROSNER DR | | | | INDIANAPOLIS | IN | 46224-6947 |
| ROBBINS, JERRY T | 136 TORINO LN | | | | POINCIANA | FL | 34759-4042 |
| ROBBINS, JERRY W | 1703 DAWSON AVE W | | | | BIG STONE GAP | VA | 24219-4355 |
| ROBBINS, JESSIE B | 505 S 28TH ST | | | | SAGINAW | MI | 48601-6424 |
| ROBBINS, JESSIE B | 505 S. 28TH ST. | | | | SAGINAW | MI | 48601-6424 |
| ROBBINS, JIMMIE L | 6722 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2334 |
| ROBBINS, JO ANN | 739 MEIGS AVE | | | | JEFFERSONVILLE | IN | 47130-4012 |
| ROBBINS, JOEL P | 918 COWPENS DR | | | | MONTEREY | TN | 38574-7083 |
| ROBBINS, JOHN B | 5643 HIGHWAY 346 | | | | MANSFIELD | LA | 71052-5209 |
| ROBBINS, JOHN B | 6419 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| ROBBINS, JOHN L | 1050 LAKE DR | | | | SNELLVILLE | GA | 30039-5720 |
| ROBBINS, JOHN M | 9812 CARTER DR | | | | OVERLAND PARK | KS | 66212-5017 |
| ROBBINS, JOLENE M | 1442 ORA RD | | | | OXFORD | MI | 48371-3238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBBINS, JOSEPH | 4637 MAIN ST | | | | MILLINGTON | MI | 48746-9068 |
| ROBBINS, JOSEPH E | 5205 SCHOTT RD | | | | MAYVILLE | MI | 48744-9704 |
| ROBBINS, JOSEPH J | 1651 LADERA TRL | C/O LYNN J ROBBINS, MD | | | CENTERVILLE | OH | 45459-1401 |
| ROBBINS, JOSEPH L | 22607 DEFIANCE-PAULDING CO RD | | | | DEFIANCE | OH | 43512 |
| ROBBINS, JOSEPH M | 5200 SCHOTT RD | | | | MAYVILLE | MI | 48744-9704 |
| ROBBINS, JOSEPH W | 142 COUNTY ROAD 518 | | | | MOULTON | AL | 35650-7551 |
| ROBBINS, JUDITH B | 136 S COVENTRY DR | | | | ANDERSON | IN | 46012-3215 |
| ROBBINS, JUNE E | 3811 MANOR OAKS CT | | | | LEESBURG | FL | 34748-7451 |
| ROBBINS, JUNE E | 301 WASHINGTON ST APT 306 | | | | OTSEGO | MI | 49078-1262 |
| ROBBINS, JUNE E | 301 WASHINGTON ST APT 306 | | | | OTSEGO | MI | 49078-1262 |
| ROBBINS, KARL F | 8673 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-8724 |
| ROBBINS, KATHLEEN A | 6801 EAST RIVER ROAD | | | | PERU | IN | 46970-7158 |
| ROBBINS, KEITH A | 642 PECOS CT | | | | MIAMISBURG | OH | 45342-2217 |
| ROBBINS, KENNETH D | 11803 ORANGEWOOD DR | | | | DADE CITY | FL | 33525-9509 |
| ROBBINS, KENNETH E | 5755 S BANCROFT RD | | | | DURAND | MI | 48429-9153 |
| ROBBINS, KENNETH E | 3546 9 MILE TOBASCO RD | | | | CINCINNATI | OH | 45255-5074 |
| ROBBINS, KENNETH L | 4464 N M-30 | | | | SANFORD | MI | 48657 |
| ROBBINS, KEVIN C | 3020 FOXBORO LN | | | | HOLLAND | MI | 49424-1681 |
| ROBBINS, KRISTINA G | 1642 LAMBERTON ST APT D | | | | MIDDLETOWN | OH | 45044-8407 |
| ROBBINS, L M | 37251 RUTH DR | | | | STERLING HTS | MI | 48312-1976 |
| ROBBINS, LAURA K | 5600 LELAND WAY | | | | ANDERSON | IN | 46017-9665 |
| ROBBINS, LAURA SHERIFE | 5473 CORUNNA RD | | | | FLINT | MI | 48532-4016 |
| ROBBINS, LAWRENCE K | 2205 BOSTON RD APT O145 | | | | WILBRAHAM | MA | 01095-1173 |
| ROBBINS, LEON D | 4805 LILY POND DR | | | | MURRELLS INLET | SC | 29576-5841 |
| ROBBINS, LESLIE M | 1208 BEAVER DAM LN NE | | | | BELMONT | MI | 49306-9444 |
| ROBBINS, LEWIS L | 4701 LAKEVIEW ESTATE DR | | | | NORTH PORT | AL | 35473-1607 |
| ROBBINS, LEWIS L | 4701 LAKEVIEW ESTATES DR | | | | NORTHPORT | AL | 35473-1607 |
| ROBBINS, LILLIE M | 507 SOUTH ONTARIO STREET | | | | DANVILLE | IL | 61834-7067 |
| ROBBINS, LINDA | 2551 RAMONA LN | | | | FAIRFIELD | OH | 45014-1206 |
| ROBBINS, LINDA J | 6011 SOUTH SHERWOOD AVE | | | | TAMPA BAY | FL | 33611 |
| ROBBINS, LINDA J | 6011 S SHERWOOD AVE | | | | TAMPA | FL | 33611-4604 |
| ROBBINS, LINDA R | 123 ELLINGTON ROAD | | | | DAYTON | OH | 45431-1936 |
| ROBBINS, LOWELL R | 25309 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1627 |
| ROBBINS, M S | 406 NORTH ST | | | | CHESTERFIELD | IN | 46017-1124 |
| ROBBINS, MABLE M | 2970 MCKINLEY AVE | | | | COLUMBUS | IN | 47201-6614 |
| ROBBINS, MABLE M | 2970 MCKINLEY AVE | | | | COLUMBUS | IN | 47201-6614 |
| ROBBINS, MACILE M | 18277 HANNA ST | | | | MELVINDALE | MI | 48122-1424 |
| ROBBINS, MACILE M | 18277 HANNA | | | | MELVINDALE | MI | 48122-1424 |
| ROBBINS, MARGARET | 909 EGRET DR | | | | TOMS RIVER | NJ | 08753-3920 |
| ROBBINS, MARIELLEN | 334 S 5TH ST | | | | CARSON CITY | MI | 48811-9655 |
| ROBBINS, MARILYN J | 4676 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2806 |
| ROBBINS, MARION C | 3516 GLENBROOK DR | | | | LANSING | MI | 48911-2107 |
| ROBBINS, MARION L | 1742 W WASHINGTON ST | | | | SULLIVAN | IN | 47882-7209 |
| ROBBINS, MARTHA F | 1850 SPRUCE LOOP | | | | CROSSVILLE | TN | 38555-3809 |
| ROBBINS, MARTHA F | 1850 SPRUCE LOOP | | | | CROSSVILLE | TN | 38555-3809 |
| ROBBINS, MARTHA L | 4130 HOOVER RD | | | | NASHVILLE | IN | 47448-8550 |
| ROBBINS, MARTIN D | 301 N CHURCH ST | | | | NEW CARLISLE | OH | 45344-1850 |
| ROBBINS, MARY | 2609 NW FIREWEED PL | | | | CORVALLIS | OR | 97330-3311 |
| ROBBINS, MARY B | 915 HACIENDA PLACE | | | | GREENWOOD | IN | 46143 |
| ROBBINS, MARY B | 915 HACIENDA PL | | | | GREENWOOD | IN | 46143-2618 |
| ROBBINS, MARY E | 405 HARMON RD | | | | HOWELL | MI | 48843-8485 |
| ROBBINS, MARY E | 1254 DENTON CREEK RD | | | | BEAVERTON | MI | 48612-8746 |
| ROBBINS, MARY E | 215 COMPTON RD | | | | JEFFERSONVILLE | KY | 40337-9404 |
| ROBBINS, MARY E | 2032 MORRISH STREET | | | | BURTON | MI | 48519-1021 |
| ROBBINS, MAURICE B | 1221 MANSON DR | | | | MARRERO | LA | 70072-3932 |
| ROBBINS, MAXINE M | 5034 OSTEGO DR | | | | CROSSVILLE | TN | 38572-9007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBBINS, MAXINE T | 2237 35TH ST | | | | BEDFORD | IN | 47421-5516 |
| ROBBINS, MELVIN E | 178 MUIRWOOD VILLAGE DR | | | | DELAWARE | OH | 43015-4037 |
| ROBBINS, MICHAEL A | 3171 LES CHAPPELL RD | | | | SPRING HILL | TN | 37174-2513 |
| ROBBINS, MOLLY K | 9392 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6731 |
| ROBBINS, MYRTLE E | 1810 F ST | | | | BEDFORD | IN | 47421-4426 |
| ROBBINS, MYRTLE E | 1810 F STREET | | | | BEDFORD | IN | 47421-4426 |
| ROBBINS, NANCY E | 4208 ELLERY AVE | | | | MORAINE | OH | 45439-2148 |
| ROBBINS, NAOMI L | PO BOX 122 | 104 MEYERS AVE | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0122 |
| ROBBINS, NAOMI L | 104 MEYERS AVE | BOX 122 | | | HOUGHTON LAKE HEIGHT | MI | 48630-0122 |
| ROBBINS, NAOMI R | 1391 MINTOLA AVE | | | | FLINT | MI | 48532-4044 |
| ROBBINS, NORMAN | 2115 HIGHWAY 1157 | | | | LEBANON | KY | 40033-9586 |
| ROBBINS, NORMAN | 2115 HIGHWAY 1157 | | | | LEBANON | KY | 40033-9586 |
| ROBBINS, OCIE | PO BOX 1695 | | | | NEW TAZEWELL | TN | 37824-1695 |
| ROBBINS, ORAN W | PO BOX 47 | | | | BUNKER HILL | IN | 46914-0047 |
| ROBBINS, OWEN F | AVENIDA WASHINGTON LUIS | APTO 42, EDIFICIO YPE | | SAO PAULO BRAZIL 04671-160 | | | |
| ROBBINS, PATRICIA | 2197 HOWE RD | | | | BURTON | MI | 48519-1148 |
| ROBBINS, PATRICIA | 10586 MOORFIELD CIR | | | | ADELANTO | CA | 92301-4861 |
| ROBBINS, PATRICIA A | 6191 N CANAL RD | | | | DIMONDALE | MI | 48821-9543 |
| ROBBINS, PATRICIA H | 614 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| ROBBINS, PATRICIA I | PO BOX 1264 | | | | GRAND ISLAND | NY | 14072-8264 |
| ROBBINS, PATRICIA L | 39272 WADE RD | | | | ROMULUS | MI | 48174-1038 |
| ROBBINS, PATRICIA L | 39272 WADE | | | | ROMULUS | MI | 48174-1038 |
| ROBBINS, PAUL E | 5629 E STATE ROAD 62 | | | | CANAAN | IN | 47224-9774 |
| ROBBINS, PAUL O | 28 MAPLE HILL RD | | | | CLEVELAND | AL | 35049-3646 |
| ROBBINS, PEARL | 5226 SWAFFER RD | | | | MILLINGTON | MI | 48746-9511 |
| ROBBINS, PEARL | 1529 BURTON CT | | | | ANDERSON | IN | 46013-2501 |
| ROBBINS, PETER D | UNIT 203 | 1400 SEWARD STREET | | | LAS VEGAS | NV | 89128-8066 |
| ROBBINS, PHYLLIS L | C/O LARRY W ROBBINS | 921 HISTORIC WEST EIGHTH STREET | | | ANDERSON | IN | 46016 |
| ROBBINS, RALPH K | BOX 599 ROUTE 2 | | | | PENNINGTON GAP | VA | 24277 |
| ROBBINS, RANDELL E | 2576 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6729 |
| ROBBINS, RANDY W | 2207 S HANEY ST | | | | MUNCIE | IN | 47302-1904 |
| ROBBINS, RAY T | PO BOX 1031 | | | | DANDRIDGE | TN | 37725-1031 |
| ROBBINS, RAYMOND J | 3513 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| ROBBINS, RAYMOND L | 437 URBANE RD NE | | | | CLEVELAND | TN | 37312-4759 |
| ROBBINS, RAYMOND L | 2607 LINCOLN ST | | | | ANDERSON | IN | 46016-5063 |
| ROBBINS, REBECCA A | PO BOX 1434 | | | | RUSSELLVILLE | AR | 72811-1434 |
| ROBBINS, RICHARD | 8 VALLEY MISSION LN | | | | BEDFORD | IN | 47421-6828 |
| ROBBINS, RICHARD A | 2378 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411-8737 |
| ROBBINS, RICHARD L | 6500 NORTH GILSON ROAD | | | | ELSIE | MI | 48831-9749 |
| ROBBINS, ROBERT D | 1520 PETTIBONE AVE | | | | FLINT | MI | 48507-1590 |
| ROBBINS, ROBERT D | 731 N COLLEGE RD | | | | MASON | MI | 48854-9544 |
| ROBBINS, ROBERT E | 3595 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8632 |
| ROBBINS, ROBERT L | PO BOX 33 | | | | OTISVILLE | MI | 48463-0033 |
| ROBBINS, ROBERT L | 233 COLEMAN ST | | | | HARROGATE | TN | 37752-8119 |
| ROBBINS, ROBERT M | STE 4 | 1535 6TH STREET | | | DETROIT | MI | 48226-1008 |
| ROBBINS, ROBERT N | 6071 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-2903 |
| ROBBINS, ROBERT R | 337 INDIAN TRL | | | | COLUMBIAVILLE | MI | 48421-9766 |
| ROBBINS, ROBIN C | 7635 N 42ND 1/2 ST | | | | TERRE HAUTE | IN | 47805-9556 |
| ROBBINS, ROGER A | 114 GAYLORD LN | | | | TORRINGTON | CT | 06790-3133 |
| ROBBINS, ROGER D | 7890 W 3RD ST | | | | DAYTON | OH | 45427-1442 |
| ROBBINS, ROGER L | 361 ELM ST | | | | MILTON | WI | 53563-1204 |
| ROBBINS, RONALD A | 6023 E PIONEER PL | | | | COLUMBUS | IN | 47203-9019 |
| ROBBINS, RONALD D | 2803 RIVERSIDE DR APT 2005 | | | | GRAND PRAIRIE | TX | 75050-8741 |
| ROBBINS, RONALD E | 2354 FIELDSTONE CIR | | | | FAIRBORN | OH | 45324-2074 |
| ROBBINS, RONALD G | 634 SHELLBOURNE DR | | | | ROCHESTER HLS | MI | 48309-1029 |
| ROBBINS, RONALD J | 2203 HEDGE AVE | | | | WATERFORD | MI | 48327-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBBINS, RONALD J | 1621 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3722 |
| ROBBINS, RONALD W | 9064 E POTTER RD | | | | DAVISON | MI | 48423-8188 |
| ROBBINS, RONALD W | 605 HALLDALE DR | | | | FORT WAYNE | IN | 46845-9321 |
| ROBBINS, ROSE | 306 OLD MILL CREEK DR APT C1 | | | | ALEXANDRIA | IN | 46001-8122 |
| ROBBINS, ROSE | 306 OLD MILL CREEK DR #C1 | | | | ALEXANDRIA | IN | 46001-0000 |
| ROBBINS, RUSSELL J | 2689 W LONG LAKE RD RT #1 | | | | ORLEANS | MI | 48865 |
| ROBBINS, RUSSELL K | 11923 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3033 |
| ROBBINS, RUSSELL L | 5925 51ST AVE N | | | | KENNETH CITY | FL | 33709-3507 |
| ROBBINS, SAMUEL G | 4676 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2806 |
| ROBBINS, SANDRA | PO BOX 905 | | | | KINGSTON | TN | 37763-0905 |
| ROBBINS, SANDRA | PO BOX 905 | | | | KINGSTON | TN | 37763-0905 |
| ROBBINS, SANDRA G | 9095 TALLADAY RD | | | | WILLIS | MI | 48191-9708 |
| ROBBINS, SCOTT F | 3925 N SUGAR LN | | | | BLOOMINGTON | IN | 47404-1104 |
| ROBBINS, SHIRLEY J | 2576 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6729 |
| ROBBINS, STELLA J | 22607 DEF-PLDG COUNTY LINE ROAD | | | | DEFIANCE | OH | 43512 |
| ROBBINS, STEPHANIA L | 18 BOYD LN | | | | BEDFORD | IN | 47421-9085 |
| ROBBINS, STEVEN M | 224 E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3154 |
| ROBBINS, STEVEN M | 635 TYRRELL RD | | | | BANCROFT | MI | 48414-9741 |
| ROBBINS, SUSAN M | 150 N LAKEVIEW BLVD | | | | MANITOU BEACH | MI | 49253-9650 |
| ROBBINS, SYLVIA J | 1532 GEORGETOWN ST SW | | | | DECATUR | AL | 35603-3178 |
| ROBBINS, TERRI M | PO BOX 1421 | | | | LEWISBURG | TN | 37091-0421 |
| ROBBINS, TERRY | 5359 CYPRESS DR | | | | WHITE LAKE | MI | 48383-2614 |
| ROBBINS, TERRY | 5359 CYPRESS | | | | WHITE LAKE | MI | 48383 |
| ROBBINS, TERRY F | 4755 S DUNLAP RD | | | | BLOOMINGTON | IN | 47403-9649 |
| ROBBINS, THELMA I | 577 N STATE ROUTE 741 APT 212 | | | | LEBANON | OH | 45036-9577 |
| ROBBINS, THERESA C | 2323 ROBBINS AVE | | | | NILES | OH | 44446-4219 |
| ROBBINS, TIMOTHY S | 6419 KELLY ROAD | | | | FLUSHING | MI | 48433-9056 |
| ROBBINS, TIMOTHY W | 535 W PARKWOOD ST | | | | SIDNEY | OH | 45365-3605 |
| ROBBINS, TRACY D | 101 KANEY RIDGE RD | | | | GREENBRIER | AR | 72058-9685 |
| ROBBINS, TYRA L | 32 MARY AVE | | | | DAYTON | OH | 45405-3835 |
| ROBBINS, VANNON E | 225 GORDON LANDIS RD | | | | ARCANUM | OH | 45304-9430 |
| ROBBINS, VERLIN G | RR 1 BOX 291 | | | | KEOKEE | VA | 24265-9720 |
| ROBBINS, VERLIN G | RR 1 BOX 291 | | | | KEOKEE | VA | 24265-9720 |
| ROBBINS, VIRGINIA A | 11930 GROVEWOOD AVE | | | | THONOTOSASSA | FL | 33592-2848 |
| ROBBINS, WALTER C | 2608 S MANHATTAN AVE | | | | MUNCIE | IN | 47302-7518 |
| ROBBINS, WALTON T | 2609 NW FIREWEED PL | | | | CORVALLIS | OR | 97330-3311 |
| ROBBINS, WANDA L | 3730 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| ROBBINS, WILLIAM A | 822 DURANT ST | | | | LANSING | MI | 48915-1329 |
| ROBBINS, WILLIAM E | 3601 HARMELING DR | | | | DAYTON | OH | 45440-3568 |
| ROBBINS, WILLIAM H | 5150 E 250 N | | | | HARTFORD CITY | IN | 47348-8907 |
| ROBBINS, WILLIAM K | 821 S EASTSIDE DR | | | | BLOOMINGTON | IN | 47401-5260 |
| ROBBINS, WILLIAM K | 811 S SCHOOL ST | | | | BROWNSBURG | IN | 46112-1668 |
| ROBBINS, WILLIAM M | 192 PLEASANT VIEW DR | | | | MALVERN | AR | 72104-6773 |
| ROBBINS, WILLIAM P | 533 N STATE ROUTE 741 APT 302 | | | | LEBANON | OH | 45036-9583 |
| ROBBINS, WILLIAM S | 961 CONTINENTAL CT APT 6 | | | | VANDALIA | OH | 45377-1256 |
| ROBBINS, WILLIAM S | 7356 MIDWAY LN | | | | LAKE WALES | FL | 33898-4202 |
| ROBBINS, WILLIE E | 3367 WINWOOD DR | | | | FLINT | MI | 48504-1250 |
| ROBBS, RICHARD L | 213 W MCCLELLAN ST | | | | FLINT | MI | 48505-6618 |
| ROBE, CLARENCE R | 2273 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4262 |
| ROBEAU, EUGENE K | 29 CHESTNUT HILL RD | | | | MILLVILLE | MA | 01529-1501 |
| ROBECK, BERNARD A | 10844 N POLARIS RUN | | | | BITELY | MI | 49309-9321 |
| ROBECK, FLORUS M | 5841 5TH ST NE | | | | FRIDLEY | MN | 55432-5522 |
| ROBEDEAU, BEVERLY J | 4082 E HOLT RD | | | | HOLT | MI | 48842-1844 |
| ROBEDEAU, BEVERLY J | 4082 HOLT RD | | | | HOLT | MI | 48842-1844 |
| ROBEL, AGNES P | 1750 W SPRUCE ST | | | | COAL TOWNSHIP | PA | 17866-2008 |
| ROBEL, BONNIE LEE | 11789 FOREST HILL RD | | | | EAGLE | MI | 48822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBEL, DARLENE | 10001 KINGSHYRE WAY | | | | TAMPA | FL | 33647-2875 |
| ROBEL, JOHN A | 5822 N KENNEDY RD | | | | MILTON | WI | 53563-9425 |
| ROBEL, SANDRA | 5822 N KENNEDY RD | | | | MILTON | WI | 53563-9425 |
| ROBELLO, JO A | 1098 ALLEGHENY DR | | | | DANVILLE | CA | 94526-4937 |
| ROBEN, RICHARD | 8945 WOODLEY AVE | | | | NORTH HILLS | CA | 91343-4132 |
| ROBENALT, WILLIAM A | 5294 POLO FIELDS DR | | | | ANN ARBOR | MI | 48103-8955 |
| ROBER, HERBERT E | 38663 CYPRESS MEADOW DR | | | | CLINTON TWP | MI | 48036-1919 |
| ROBER, JOYCE | 7858 CRABB RD | | | | TEMPERANCE | MI | 48182-9553 |
| ROBER, JOYCE | 7858 CRABB RD | | | | TEMPERANCE | MI | 48182-9553 |
| ROBER, KEVIN B | 5975 HICKORY LN | | | | WASHINGTON | MI | 48094-2731 |
| ROBERDS, FRED D | 6760 HAGGERTY RD | | | | HILLSBORO | OH | 45133-8265 |
| ROBERDS, GARY W | PO BOX 341 | | | | SPRING HILL | TN | 37174-0341 |
| ROBERDS, LETHA R | 9814 OSAGE DRIVE | | | | HILLSBORO | MO | 63050-3711 |
| ROBERDS, LETHA R | 9814 OSAGE DR | | | | HILLSBORO | MO | 63050-3711 |
| ROBERE JR, WILLIAM | 550 GARDEN AVE | | | | MANISTIQUE | MI | 49854-1612 |
| ROBERE, BURTON L | 7439 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| ROBERE, DESIRA E. | 5353 IRISH RD | | | | GRAND BLANC | MI | 48439-9738 |
| ROBERE, DIANA J | 7138 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| ROBERE, GEORGE | 11560 W DEPOT RD | | | | COOKS | MI | 49817 |
| ROBERE, JEFFERY A | 7146 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| ROBERE, ZELLA M | 8552 PEGASUS DR | | | | LEHIGH ACRES | FL | 33971-3763 |
| ROBERE, ZELLA M | 8552 PEGASUS DRIVE | | | | LEHIGH ACRES | FL | 33971 |
| ROBERG, MATTHEW W | 360 JAMES CT | | | | MAHTOMEDI | MN | 55115-1885 |
| ROBERGE JR, EDMUND J | 4605 ARGYLE PL | | | | LAKELAND | FL | 33801-0537 |
| ROBERGE, DEANA A | 2267 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2544 |
| ROBERGE, JOSEPH J | 1576 DORMIE DR | | | | GLADWIN | MI | 48624-8104 |
| ROBERGE, JULIE B | 870 LITCHFIELD TPKE | | | | BETHANY | CT | 06524-3112 |
| ROBERGE, KATHLEEN L | 108 EMERY ST | | | | EAST TAWAS | MI | 48730-1612 |
| ROBERGE, MARCEL | 100 JORDAN ST | | | | NEW BRITAIN | CT | 06053-2331 |
| ROBERGE, MARIE B | 1240 F PAQUIN APT. 3 | TERREBONNE | | QUEBEC QC J6W 3Z8 CANADA | | | |
| ROBERGE, MATTHEW J | 5719 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3249 |
| ROBERGE, TENA J | 10148 SILVERTON APT A | | | | TUJUNGA | CA | 91042 |
| ROBERS, EDWARD J | 301 N LINCOLN ST | | | | ELKHORN | WI | 53121-1327 |
| ROBERSHAW, BILLY R | 886 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6500 |
| ROBERSON I I, LEO A | 2671 MAPLEWOOD ST | | | | CUYAHOGA FLS | OH | 44221-2610 |
| ROBERSON JR, GRADY L | 674 COUNTY ROAD 1390 | | | | FALKVILLE | AL | 35622-3445 |
| ROBERSON JR, LOUIS C | G3238 MACK AVE | | | | FLINT | MI | 48506 |
| ROBERSON JR, LUCIOUS | 3317 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| ROBERSON JR, MOSHEH | 16102 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128-2014 |
| ROBERSON JR, SAM | PO BOX 56 | | | | AKRON | AL | 35441-0056 |
| ROBERSON, ALBERT L | 2920 BROADBAY DR | | | | WINSTON SALEM | NC | 27107-2562 |
| ROBERSON, ALLEN D | 6500 LIBERTY BELL DR | | | | BROOK PARK | OH | 44142-3539 |
| ROBERSON, ANDREW | 211 MONTAGUE PL | | | | SOUTH ORANGE | NJ | 07079-2128 |
| ROBERSON, ANNIE L. | 6537 CUTLER ST | | | | PHILADELPHIA | PA | 19126-3504 |
| ROBERSON, ARLENE | 5502 MCINTOSH CT | | | | DAYTON | OH | 45449-2967 |
| ROBERSON, ARMIN | 112 ROGER ST | | | | ELIDA | OH | 45807-1154 |
| ROBERSON, AUDRY | 534 COUNTY RD #96 | | | | MOULTON | AL | 35650 |
| ROBERSON, BERNICE | 557 S 24TH | | | | SAGINAW | MI | 48601 |
| ROBERSON, BETTY A | 5347 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| ROBERSON, BETTY L | 8274 INCA RD | | | | LARKSPUR | CO | 80118-8440 |
| ROBERSON, BETTYE J | 2874 MOORE ST | | | | RINGGOLD | LA | 71068-2550 |
| ROBERSON, BOB | 1908 WESTOVER | | | | ARLINGTON | TX | 76015 |
| ROBERSON, BOBBY J | 2557 WAX RD SE | | | | ARAGON | GA | 30104-1116 |
| ROBERSON, BRUCE T | 6121 85TH AVE | | | | NEW CARROLLTON | MD | 20784-2841 |
| ROBERSON, CAROL S | 3216 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5801 |
| ROBERSON, CAROL S | 3216 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERSON, CAROLEAN | 3635 SEAWAY DR | | | | LANSING | MI | 48911-1912 |
| ROBERSON, CAROLINE A | 4850 MAYCREST DR | | | | WATERFORD | MI | 48328-1021 |
| ROBERSON, CECIL E | 2689 WOODRUFF LN | | | | YPSILANTI | MI | 48198-3328 |
| ROBERSON, CHARLENE S | 1508 HUNTCLIFF WAY | | | | CLINTON | MS | 39056-3432 |
| ROBERSON, CHARLES E | 29105 POWERS ST | | | | WESTLAND | MI | 48186-6898 |
| ROBERSON, CHARLES E | 923 SESSIONS | | | | DEFIANCE | OH | 43512 |
| ROBERSON, CHARLES E | 10514 RENO AVE | | | | CLEVELAND | OH | 44105-2738 |
| ROBERSON, CHERYL Y | 2669 GLENDRIVE PL | | | | MARYLAND HEIGHTS | MO | 63043-1642 |
| ROBERSON, CHRISTOPHER A | 5909 MACDUFF DR APT 1715 | | | | TROTWOOD | OH | 45426-1230 |
| ROBERSON, CINDY L | 3216 JOHN DALY ST | | | | INKSTER | MI | 48141-2632 |
| ROBERSON, CLIFFORD V | 2405 MILL CREEK STREET | | | | BLUE SPRINGS | MO | 64014 |
| ROBERSON, CLOYS | 33637 GLEN ST | | | | WESTLAND | MI | 48186-4595 |
| ROBERSON, CLYDE | 2034 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-3539 |
| ROBERSON, CORNELIUS | 738 HOYT AVE | | | | SAGINAW | MI | 48607-1714 |
| ROBERSON, COURTNEY D | 105 OAKLAWN DRIVE | | | | WEST MONROE | LA | 71291-2433 |
| ROBERSON, COY M | 4221 E PATTERSON RD | | | | DAYTON | OH | 45430-1029 |
| ROBERSON, DANIEL A | 8437 VASSAR RD | | | | MILLINGTON | MI | 48746-9437 |
| ROBERSON, DANIEL C | 351 OAK GROVE RD | | | | TEMPLE | GA | 30179-4659 |
| ROBERSON, DANNY K | 2565 GRADUATE WAY | | | | HOLT | MI | 48842-9773 |
| ROBERSON, DAVID T | 507 S GREEN ST | | | | THOMASTON | GA | 30286-4566 |
| ROBERSON, DEBORAH | APT 210 | 9380 SAINT CLAIR AVENUE | | | CLEVELAND | OH | 44108-1985 |
| ROBERSON, DELORIS J | 12890 W OUTER DR APT 105 | | | | DETROIT | MI | 48223-3114 |
| ROBERSON, DENISE G | 42189 EDENBROOKE DR | | | | CANTON | MI | 48187-3945 |
| ROBERSON, DERRICK E | 3142 SHATTUCK ARMS BLVD APT 10 | | | | SAGINAW | MI | 48603-2149 |
| ROBERSON, DERRICK K | 184 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2612 |
| ROBERSON, DONALD E | 19530 ROAD ST | | | | CITRONELLE | AL | 36522-2216 |
| ROBERSON, DONALD F | 4062 MARTON RD | | | | KINGSTON | MI | 48741-9779 |
| ROBERSON, DONALD M | 70441 DUTCHESS DR | | | | BRUCE TWP | MI | 48065-4341 |
| ROBERSON, DONNA K | 923A OLEANDER DR | | | | GALLATIN | TN | 37066-2543 |
| ROBERSON, DORMA L | 85 BRECK DR | | | | CEDARTOWN | GA | 30125-6092 |
| ROBERSON, DOROTHY M | 5631 SAVINA AVE | | | | DAYTON | OH | 45415-1155 |
| ROBERSON, DOUGLAS | 1005 TAPLEY ST | | | | GRAND PRAIRIE | TX | 75051-2629 |
| ROBERSON, EDWARD E | 2 ORCHARD PARK ST | | | | ROXBURY | MA | 02119 |
| ROBERSON, ELNORA | 29105 POWERS ST | | | | WESTLAND | MI | 48186-6898 |
| ROBERSON, ELVIA J | 4002 FLEMING RD | | | | FLINT | MI | 48504-2183 |
| ROBERSON, EUGENE | 21503 LIBBY RD | | | | MAPLE HEIGHTS | OH | 44137-2940 |
| ROBERSON, FANNIE E | 24885 RANDOLPH RD | | | | BEDFORD HEIGHTS | OH | 44146-3946 |
| ROBERSON, FLORINE | 119 BUNCH CIR | | | | MONROE | LA | 71202-7244 |
| ROBERSON, FRANKIE L | 10114 S HALSTED ST | | | | CHICAGO | IL | 60628-1815 |
| ROBERSON, FREDERICK L | 4725 KEMPF ST | | | | WATERFORD | MI | 48329-1809 |
| ROBERSON, GARY D | 4412 VINEGAR VALLEY RD | | | | FRIENDSVILLE | TN | 37737-2426 |
| ROBERSON, GARY L | 1142 ROSS AVE | | | | HAMILTON | OH | 45013-2543 |
| ROBERSON, GEORGIA A | 1664 EDDINGTON RD | | | | CLEVELAND HTS | OH | 44118-1159 |
| ROBERSON, GERALD D | 26355 OAK MEADOW DR W | | | | PERRYSBURG | OH | 43551-9401 |
| ROBERSON, GERALD G | 12043 BARBARA ANN DR | | | | WASHINGTON | MI | 48095-1429 |
| ROBERSON, GERALDINE H. | 1729 CARLA DRIVE | | | | MORROW | GA | 30260-1827 |
| ROBERSON, GERALDINE H. | 1729 CARLA DR | | | | MORROW | GA | 30260-1827 |
| ROBERSON, HARVEY F | 4148 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7482 |
| ROBERSON, HELEN B | 101 KATTERING LANE | | | | LYNCHBURG | VA | 24501-2315 |
| ROBERSON, HELEN D | 711 W. 12TH ST. | | | | ANDERSON | IN | 46016-1234 |
| ROBERSON, HELEN D | 711 W 12TH ST | | | | ANDERSON | IN | 46016-1234 |
| ROBERSON, HENRY L | 19016 NADOL DR | | | | SOUTHFIELD | MI | 48075-5819 |
| ROBERSON, HOWARD M | 4308 LANG RD | | | | BEAVERTON | MI | 48612-9721 |
| ROBERSON, J P | 2922 E CARLETON RD | | | | ADRIAN | MI | 49221-9145 |
| ROBERSON, JACOB | 2819 LAMPER LN | | | | ANDERSON | IN | 46013-9714 |
| ROBERSON, JAMES C | 4303 CASTLE ROCK CT | | | | SAINT CHARLES | MO | 63304-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERSON, JAMES C | 4151 BURGESS HILL DR | | | | SAINT CHARLES | MO | 63304-6951 |
| ROBERSON, JAMES E | PO BOX 980415 | | | | YPSILANTI | MI | 48198-0415 |
| ROBERSON, JAMES G | 5109 PATRICIA ST | | | | INDIANAPOLIS | IN | 46224-2300 |
| ROBERSON, JAMES L | 3055 S 600 W | | | | NEW PALESTINE | IN | 46163-9121 |
| ROBERSON, JAMES W | 3203 MAPLE RIDGE CT | | | | LOGANSPORT | IN | 46947-3916 |
| ROBERSON, JEAN A | 1523 BOSHER DR | | | | CEDAR HILL | TX | 75104-1302 |
| ROBERSON, JEANETTE | 2309 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2236 |
| ROBERSON, JEANETTE | 2309 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2236 |
| ROBERSON, JEREMY P | 1811 MERGANSER DR | | | | HOLT | MI | 48842-7600 |
| ROBERSON, JERRY I | 1016 TANNER RD | | | | DANVILLE | AL | 35619-6842 |
| ROBERSON, JESSE D | 15175 ERDMAN RD | | | | ARCADIA | MI | 49613-9787 |
| ROBERSON, JIMMIE | 12316 CORD 16 | | | | GREENSBORO | AL | 36744 |
| ROBERSON, JIMMIE | 119 BUNCH CIR | | | | MONROE | LA | 71202-7244 |
| ROBERSON, JOHN A | 1710 S CLAY ST | | | | HOLDEN | MO | 64040-1801 |
| ROBERSON, JOHN B | 904 LEBANON RD | | | | EUPORA | MS | 39744-5703 |
| ROBERSON, JOHN D | 9609 E 86TH TER | | | | RAYTOWN | MO | 64138-3368 |
| ROBERSON, JOHN J | 6215 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3081 |
| ROBERSON, JOHN J | 518 BRIDGE CT | | | | FORTVILLE | IN | 46040-1432 |
| ROBERSON, JOHNIE L | 4171 MOUNDS RD | | | | ANDERSON | IN | 46017-1834 |
| ROBERSON, JOHNNY R | 27075 HARVARD RD | | | | SOUTHFIELD | MI | 48076-3150 |
| ROBERSON, JON D | 24 PINE CREST PL | | | | BRANDON | MS | 39042-2614 |
| ROBERSON, JUDY G | 14525 RIPLEY RD | | | | ATHENS | AL | 35611-7214 |
| ROBERSON, JUNIOR H | PO BOX 37 | | | | FRANKLIN | WV | 26807-0037 |
| ROBERSON, KEITH H | 14943 WARD ST | | | | DETROIT | MI | 48227-3635 |
| ROBERSON, KEVIN L | 754 SW 1051ST RD | | | | HOLDEN | MO | 64040-8266 |
| ROBERSON, KIMBERLY E | 31129 BEACHWALK DR APT 307 | | | | NOVI | MI | 48377-1446 |
| ROBERSON, KING H | 3824 AGNES AVE | | | | KANSAS CITY | MO | 64128-2539 |
| ROBERSON, LARRY W | 3797 E 650 N | | | | ALEXANDRIA | IN | 46001-8880 |
| ROBERSON, LAWRENCE | 4219 WOODCLIFF DR | | | | DALLAS | TX | 75224-5035 |
| ROBERSON, LEROY | 505 EMERSON AVE | | | | PONTIAC | MI | 48342-1822 |
| ROBERSON, LESTER | APT 506 | 535 SOUTH WARREN AVENUE | | | SAGINAW | MI | 48607-1692 |
| ROBERSON, LESTER L | 968 ECORSE RD | | | | YPSILANTI | MI | 48198-5810 |
| ROBERSON, LINDA P | 5200 ERWIN ST | | | | MAPLE HEIGHTS | OH | 44137-1528 |
| ROBERSON, LOREEN | 13554 ILENE ST | | | | DETROIT | MI | 48238-2248 |
| ROBERSON, LOREEN | 13554 ILENE | | | | DETROIT | MI | 48238-2248 |
| ROBERSON, MARC D | 26 COUNTRY LN | | | | WARRENTON | MO | 63383-2722 |
| ROBERSON, MARIE | 4462 CHAPMAN ST | | | | THE COLONY | TX | 75056-3151 |
| ROBERSON, MARSHALL L | PO BOX 5161 | | | | OAKLAND | CA | 94605-0161 |
| ROBERSON, MARTHA | 2107 PRINCETON PL | | | | RICHMOND HTS | MO | 63117-2424 |
| ROBERSON, MARTHA | 2107 PRINCETON PL | | | | RICHMOND HGTS | MO | 63117-2424 |
| ROBERSON, MARY | 423 GARDEN AVE | | | | MOUNT VERNON | NY | 10553-2015 |
| ROBERSON, MARY | 423 GARDEN AVE | | | | MT  VERNON | NY | 10553-2015 |
| ROBERSON, MARY A | 1400 PLYMOUTH AVE S APT 511 | | | | ROCHESTER | NY | 14611-3914 |
| ROBERSON, MARY C | 3055 S 600 W | | | | NEW PALESTINE | IN | 46163 |
| ROBERSON, MATTHEW | 4165 BURTON ST | | | | INKSTER | MI | 48141-2734 |
| ROBERSON, MELVIN | 124 S 9TH ST | | | | SAGINAW | MI | 48601-1801 |
| ROBERSON, MICHELE | 226 W MURPHY ST | | | | LIMA | OH | 45801-3665 |
| ROBERSON, MILDRED | 5754 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2115 |
| ROBERSON, MILDRED | 5754 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48327-2115 |
| ROBERSON, MINA O | 1210 DEMPHLE AVE | | | | DAYTON | OH | 45410-2215 |
| ROBERSON, NELSON E | 1801 E 12TH ST APT 1613 | | | | CLEVELAND | OH | 44114-3541 |
| ROBERSON, OLEE | 3317 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| ROBERSON, OMARI T | 110 PHEASANT RUN DR APT 1A | | | | LANSING | MI | 48917-6866 |
| ROBERSON, OTIS | 2425 CANDLER RD APT B1 | | | | DECATUR | GA | 30032-6476 |
| ROBERSON, OTIS | 677 DANIEL AVE | | | | DECATUR | GA | 30032-4020 |
| ROBERSON, PAUL E | 1037 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERSON, PHILLIP D | 4904 POE AVE | | | | BALTIMORE | MD | 21215-5315 |
| ROBERSON, PRISCILLA H | 221 DASH LEWIS DR | | | | DECATUR | GA | 30034-1682 |
| ROBERSON, REX L | 1016 E FRANKLIN ST | | | | HILLSBORO | TX | 76645-2225 |
| ROBERSON, RHONDA R | 4224 MOORE LN | | | | CULLEOKA | TN | 38451-2061 |
| ROBERSON, RITA C | 1475 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| ROBERSON, ROBBIE D | 4826 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3450 |
| ROBERSON, ROBERT E | 3397 SHAY LAKE RD | | | | MAYVILLE | MI | 48744-9525 |
| ROBERSON, ROBERT L | 1664 EDDINGTON RD | | | | CLEVELAND HTS | OH | 44118-1159 |
| ROBERSON, ROBERT P | 1508 HUNTCLIFF WAY | | | | CLINTON | MS | 39056-3432 |
| ROBERSON, ROSIE | 20046 GALLAGHER | | | | DETROIT | MI | 48234-1656 |
| ROBERSON, ROSIE | APT 118 | 777 EAST WOODWARD HEIGHTS BLVD | | | HAZEL PARK | MI | 48030-2745 |
| ROBERSON, ROSS G | 12554 SPRING TOWN RD | | | | MINERAL POINT | MO | 63660-9319 |
| ROBERSON, SAMPSON K | 8723 SKYLINE DR | | | | DALLAS | TX | 75243-4131 |
| ROBERSON, SHIRLEY | 4219 WOODCLIFF DR | | | | DALLAS | TX | 75224-5035 |
| ROBERSON, SHIRLEY M | PO BOX 8551 | | | | SHREVEPORT | LA | 71148-8551 |
| ROBERSON, SHIRLEY P | 159 KAYE DR | | | | MADISON | MS | 39110-8446 |
| ROBERSON, STEPHANIE M | 2100 WAVERLY DR | | | | KOKOMO | IN | 46902-7806 |
| ROBERSON, STEVE M | 221 S HAMILTON ST | | | | YPSILANTI | MI | 48197-5457 |
| ROBERSON, TALMADGE L | 1475 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| ROBERSON, TERRY J | 31668 NEW HOPE RD | | | | TECUMSEH | OK | 74873-5504 |
| ROBERSON, THELMA L | 37359 LARAMIE ST | | | | PALMDALE | CA | 93552-4346 |
| ROBERSON, THOMAS E | PO BOX 1521 | | | | CAHOKIA | IL | 62206-0521 |
| ROBERSON, TOMMY | 1383 UNIVERSITY AVE | | | | LINCOLN PARK | MI | 48146-1638 |
| ROBERSON, TYRONE C | 5338 OSAGE AVE | | | | KANSAS CITY | MO | 64133-7713 |
| ROBERSON, VANDERBILT | 2461 PINGREE | | | | DETROIT | MI | 48206-2457 |
| ROBERSON, VENDA | 11550 S KIRKWOOD RD | | | | STAFFORD | TX | 77477-1304 |
| ROBERSON, VERDELL | 3821 MONTGOMERY ST | | | | DETROIT | MI | 48206-2315 |
| ROBERSON, VERLON E | 2003 MEERA LN | | | | MANSFIELD | TX | 76063-3751 |
| ROBERSON, VERNEICE L | 1145 BOSWORTH DR | | | | SAINT LOUIS | MO | 63137-1912 |
| ROBERSON, VERNEICE L | 1145 BOSWORTH | | | | ST LOUIS | MO | 63137 |
| ROBERSON, VERONICA C | 342 VIN ROSE CIR SE | | | | PALM BAY | FL | 32909-8580 |
| ROBERSON, WANDA A. | 2225 CLEMENTS ST | | | | DETROIT | MI | 48238-3454 |
| ROBERSON, WANDA A. | 2225 CLEMENTS ST | | | | DETROIT | MI | 48238 |
| ROBERSON, WILLARD C | 12208 DINING RD | | | | CASTALIA | OH | 44824-9773 |
| ROBERSON, WILLIAM L | 1038 S BELL | | | | KOKOMO | IN | 46902 |
| ROBERSON, WILLIAM L | 1038 S BELL ST | | | | KOKOMO | IN | 46902-1613 |
| ROBERSON, WILLIAM R | 1710 ADKINS ST APT 3 | | | | EUGENE | OR | 97401-5043 |
| ROBERSON, WILLIE | 12426 HAMBURG ST | | | | DETROIT | MI | 48205-3846 |
| ROBERSON, WILLIE | 1285 MANISTIQUE ST | | | | DETROIT | MI | 48215-2871 |
| ROBERSON, WILLIE E | 155 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-2931 |
| ROBERSON, WILLIE J | 3054 ASHWOOD RD | | | | CLEVELAND | OH | 44120-2726 |
| ROBERSON, WILLIE N | 3635 SEAWAY DR | | | | LANSING | MI | 48911-1912 |
| ROBERSON, ZEDA K | 1473 GROVEWOOD DR | | | | COLUMBUS | OH | 43207-3309 |
| ROBERT JR, CARL J | 6312 GROVENBURG RD | | | | LANSING | MI | 48911-5410 |
| ROBERT, BRADLEY D | 6002 CLIFTON DRIVE | | | | COLUMBIA | TN | 38401-5011 |
| ROBERT, BRENDA A | 2666 S COUNTY LINE RD | | | | LENNON | MI | 48449-9302 |
| ROBERT, CHARLES E | 2616 SW 52ND TER | | | | CAPE CORAL | FL | 33914-6658 |
| ROBERT, DANNY R | 5756 GOLDFINCH WAY | | | | DALLAS | TX | 75249-2315 |
| ROBERT, DAVID A | 20415 BOETGER RD | | | | MANCHESTER | MI | 48158-8606 |
| ROBERT, GLENDA B | 17041 FOUNTAINBLEAU DR | | | | PRAIRIEVILLE | LA | 70769-5376 |
| ROBERT, HELEN M | G 4228 S LINDEN RD | | | | FLINT | MI | 48507-2908 |
| ROBERT, HELEN M | G 4228 S LINDEN RD | | | | FLINT | MI | 48507 |
| ROBERT, HELEN T | 12421 N 127TH DR | | | | EL MIRAGE | AZ | 85335-9202 |
| ROBERT, JAMES | 2666 S COUNTY LINE RD | | | | LENNON | MI | 48449 |
| ROBERT, JOSEPH A | 1351 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1165 |
| ROBERT, KEVIN M | 715 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306-3571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT, LEON L | PO BOX 321 | | | | NORFOLK | NY | 13667-0321 |
| ROBERT, MADELENE T | 935 UNION LAKE RD APT 337 | | | | WHITE LAKE | MI | 48386-4535 |
| ROBERT, MADONNA R | 2842 SHADOWWOOD DR | | | | LIMA | OH | 45805 |
| ROBERT, MADONNA R | 2842 SHADOWWOOD DR | | | | LIMA | OH | 45805-3016 |
| ROBERT, MICHAEL A | 140 FRIST RD | | | | COLORA | MD | 21917-1408 |
| ROBERT, PATRICIA J | 6024 METEOR AVE | | | | TOLEDO | OH | 43623-1154 |
| ROBERT, RICHARD E | 5605 WOODCREST DR | | | | HARTFORD | WI | 53027-9812 |
| ROBERT, RONALD P | 6024 METEOR AVE | | | | TOLEDO | OH | 43623-1154 |
| ROBERT, STANLEY W | 4632 DUBOIS BLVD APT 1 | | | | BROOKFIELD | IL | 60513-2277 |
| ROBERT, SUE A | 6312 GROVENBURG RD | | | | LANSING | MI | 48911-5410 |
| ROBERTI, DONALD J | 50565 PARSONS DR | | | | SHELBY TOWNSHIP | MI | 48317-1160 |
| ROBERTI, ROBERT W | 33 HAWTHORNE RD | | | | ASHLAND | MA | 01721-1760 |
| ROBERTO, FRANK O | 5837 STONE ROAD | | | | LOCKPORT | NY | 14094-1237 |
| ROBERTO, SHARON A | 6061 EDWARD AVE APT 15 | | | | NEWFANE | NY | 14108-1042 |
| ROBERTOY, LORRAINE | 3892 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4066 |
| ROBERTOY, WARREN B | 3892 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4066 |
| ROBERTROY, JAMES D | 2790 LUNA CT | | | | PUNTA GORDA | FL | 33950-5045 |
| ROBERTROY, SHIRLEY | 5685 WESTFALEN DR | | | | SHELBY TOWNSHIP | MI | 48317-1372 |
| ROBERTS  SR, JAMES L | 107 LLOYD ST | | | | WILMINGTON | DE | 19804 |
| ROBERTS E, HILDA E | 20307 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1747 |
| ROBERTS I I I, ALFRED J | 921 N BLOSSOM RD | | | | ELMA | NY | 14059-9664 |
| ROBERTS I I I, JOHN O | 3402 MACKIN RD | | | | FLINT | MI | 48504-3278 |
| ROBERTS II, ALPHONSO | 11204 PLAYA CARIBE AVENUE | | | | LAS VEGAS | NV | 89138-1554 |
| ROBERTS II, DAVID J | 5441 PEPPERMILL RD | | | | GRAND BLANC | MI | 48439-1946 |
| ROBERTS II, STEPHEN J | 3123 YANKEE RD | | | | MIDDLETOWN | OH | 45044-7769 |
| ROBERTS III, JAMES D | 12629 PEPPERTREE PL | | | | OKLAHOMA CITY | OK | 73142-2514 |
| ROBERTS III, WALTER A | 2005 CANAVERAL COURT | | | | GRANBURY | TX | 76048-4371 |
| ROBERTS JR, ANTHONY J | 2023 MILLENNIUM XING | | | | FORT WAYNE | IN | 46845-8702 |
| ROBERTS JR, ARTHUR | 20485 LONG LAKE RD | | | | HILLMAN | MI | 49746-9501 |
| ROBERTS JR, BERRY O | 1571 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9171 |
| ROBERTS JR, BILL F | 100 BOULDER DR | | | | LONDON | KY | 40741-8806 |
| ROBERTS JR, CHARLES L | 16365 62ND ST | | | | OSKALOOSA | KS | 66066-4062 |
| ROBERTS JR, CLAUDE N | 8418 W WOODLANDS TRL | | | | GREENWOOD | LA | 71033-3409 |
| ROBERTS JR, CLAUDE N | 2330 CRESSWELL AVE | | | | SHREVEPORT | LA | 71004 |
| ROBERTS JR, DONALD J | 7450 W IVY LN | | | | NEW PALESTINE | IN | 46163-8964 |
| ROBERTS JR, EARNEST | 2815 N 43RD ST | | | | KANSAS CITY | KS | 66104-2411 |
| ROBERTS JR, EDGAR | 155 CAMBRIDGE RD | | | | ALBANY | GA | 31721-8715 |
| ROBERTS JR, ELMER | 1025 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| ROBERTS JR, FRANCIS O | 107 MUSCOVY WAY | | | | MARYVILLE | TN | 37801-8389 |
| ROBERTS JR, GEORGE C | 5408 HIGHLEY DR | | | | OKLAHOMA CITY | OK | 73111-6847 |
| ROBERTS JR, GEORGE W | 5132 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2344 |
| ROBERTS JR, HENRY A | 84 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3130 |
| ROBERTS JR, JOHN R | 7 MIDTOWN VLG | | | | LARKSVILLE | PA | 18651-1734 |
| ROBERTS JR, KENNETH | 1009 DEER CREEK CIR | | | | W CARROLLTON | OH | 45449-1651 |
| ROBERTS JR, LEO | 190 EL HARRIS RD | | | | FITZGERALD | GA | 31750-8747 |
| ROBERTS JR, LEONARD R | 1422 RED BANK RD SE | | | | DECATUR | AL | 35603-5022 |
| ROBERTS JR, LONNIE D | 485 AMBERIDGE TRL NW | | | | ATLANTA | GA | 30328-2806 |
| ROBERTS JR, LOUIE C | 2019 N ERIE ST | | | | TOLEDO | OH | 43611-3740 |
| ROBERTS JR, MARVIN T | 10105 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| ROBERTS JR, NELSON | 3607 KINGS LN | | | | BURTON | MI | 48529-1145 |
| ROBERTS JR, RICHARD F | 6228 POTTER RD | | | | BURTON | MI | 48509-1385 |
| ROBERTS JR, ROBERT B | 727 EVELYNTON LOOP | | | | THE VILLAGES | FL | 32162-2661 |
| ROBERTS JR, ROY E | 4410 S CAMBRIDGE CT | | | | INDEPENDENCE | MO | 64055-4917 |
| ROBERTS JR, SAMUEL S | 413 E MYRTLE AVE | | | | FLINT | MI | 48505-3872 |
| ROBERTS JR, STANLEY H | 1539 PORTLAND AVE | | | | SAINT PAUL | MN | 55104-6825 |
| ROBERTS JR, VENICE L | 245 CRESTWOOD DR | | | | ROANOKE | IN | 46783-8845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS JR, VIRGIL D | 5461 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3058 |
| ROBERTS JR, WILLIAM D | 12415 COOK RD | | | | GAINES | MI | 48436-9704 |
| ROBERTS JR, WILLIAM D | 124 QUAIL CREEK DR | | | | CARTHAGE | TX | 75633-9654 |
| ROBERTS JR, WILLIAM L | 2312 WITTERS ST | | | | SAGINAW | MI | 48602-3861 |
| ROBERTS JR., GEORGE M | PO BOX 2126 | | | | MARION | IN | 46952-8526 |
| ROBERTS MC NEAL, KAREN D | 2081 SHOREHAM DR | | | | FLORISSANT | MO | 63033-1237 |
| ROBERTS SR, IVAN S | 131 LINCOLN ST | | | | WELLINGTON | OH | 44090-1119 |
| ROBERTS SR, JACK R | 4619 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5842 |
| ROBERTS SR, JAMES L | 107 LLOYD ST | | | | WILMINGTON | DE | 19804-2821 |
| ROBERTS SR, MARVIN D | 3491 CARRIAGE WAY | | | | EAST POINT | GA | 30344-6018 |
| ROBERTS SR, RONALD C | PO BOX 673 | | | | FENTON | MI | 48430-0673 |
| ROBERTS#, LINDA G | PO BOX 48032 | | | | ATLANTA | GA | 30362-1032 |
| ROBERTS, A B | 1271 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| ROBERTS, A C | 1108 THAYER LN | | | | ANDERSON | IN | 46011-2572 |
| ROBERTS, ADRIENNE S | 46 COUNTRY CLUB DR | | | | LARGO | FL | 33771-5607 |
| ROBERTS, ADRIENNE S | 46 COUNTRY CLUB DR | | | | LARGO | FL | 33771-5607 |
| ROBERTS, AGNES | 6932 MAPLE HILL CT | | | | WESTERVILLE | OH | 43082-7703 |
| ROBERTS, AL J | 639 UNION AVE SE | | | | GRAND RAPIDS | MI | 49503-5443 |
| ROBERTS, ALAN M | 711 E COLORADO AVE | | | | SAINT JOSEPH | MO | 64504-1216 |
| ROBERTS, ALAN R | 10141 COLDWATER RD | | | | FLUSHING | MI | 48433-9761 |
| ROBERTS, ALAN W | 7 ROOSEVELT AVE | | | | TERRYVILLE | CT | 06786-6322 |
| ROBERTS, ALBERT F | 107 CHOTA HILLS TRCE | | | | LOUDON | TN | 37774-2844 |
| ROBERTS, ALBERT G | 7775 CEDAR FALLS LANE | | | | WEST CHESTER | OH | 45069-1579 |
| ROBERTS, ALBERT J | 16137 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| ROBERTS, ALBERT J | PO BOX 5664 | | | | PRAIRIE VIEW | TX | 77446-5664 |
| ROBERTS, ALBERT M | 905 MAIDEN LN | | | | ROCHESTER | NY | 14615-1123 |
| ROBERTS, ALBERT W | 148 BRANDI WAY | | | | WINCHESTER | TN | 37398-1477 |
| ROBERTS, ALEXANDER J | 2381 GLENWOOD CT | | | | COMMERCE TWP | MI | 48382-1586 |
| ROBERTS, ALFRED E | PO BOX 702 | | | | SHELTER ISLAND | NY | 11964-0702 |
| ROBERTS, ALFRED T | 8730 GLENWOOD RD | | | | CUMBERLAND | OH | 43732-9719 |
| ROBERTS, ALICE F | 1108 12TH AVE. MURRAY MANOR #2 | | | | WILMINGTON | DE | 19808-4971 |
| ROBERTS, ALICE F | 1108 12TH AVE. MURRAY MANOR #2 | | | | WILMINGTON | DE | 19808 |
| ROBERTS, ALICE I | 1322 SUNSET DR | | | | IOWA PARK | TX | 76367-1141 |
| ROBERTS, ALICE I | 1322 SUNSET DRIVE | | | | IOWA PARK | TX | 76367 |
| ROBERTS, ALICE M | 642 DLYN ST | | | | COLUMBUS | OH | 43228-2516 |
| ROBERTS, ALLAN W | 204 COUNTRYWOOD CT | | | | BRANDON | MS | 39042-2027 |
| ROBERTS, ALLEN K | 68 MAPLETON RD | | | | GROSSE POINTE | MI | 48236-3615 |
| ROBERTS, ALLEN R | 2301 S WASHBURN RD | | | | DAVISON | MI | 48423-8014 |
| ROBERTS, ALVIE C | 1396 N GENESEE RD | | | | BURTON | MI | 48509-1439 |
| ROBERTS, ANDREW | 318 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1608 |
| ROBERTS, ANITA S | 4305 CLIFFORD RD | | | | BROWNSBURG | IN | 46112-8533 |
| ROBERTS, ANN | 3554 ROSEHAMBEU AVE, APT 27 | | | | BRONX | NY | 10467 |
| ROBERTS, ANN | 3554 ROSEHAMBEU AVE, APT 27 | | | | BRONX | NY | 10467 |
| ROBERTS, ANNA E | 2565 ALEXANDRIA PIKE | C/O TOM MCBRIDE | | | ANDERSON | IN | 46012-9665 |
| ROBERTS, ANNA M | 1717 EARHART RD | | | | BALTIMORE | MD | 21221-2102 |
| ROBERTS, ANNA S | 918 SE ROSE PL | C/O JAN KASTNER | | | GRANTS PASS | OR | 97526-3257 |
| ROBERTS, ANNE MARIE | 939 STRONGBOX LN | | | | NORTH FORT MYERS | FL | 33917-2903 |
| ROBERTS, ANNE MARIE | 939 STRONGBOX LANE | | | | N. FORT MEYERS | FL | 33917-2903 |
| ROBERTS, ANNIE L | 2850 PETZINGER RD | | | | COLUMBUS | OH | 43209-3465 |
| ROBERTS, ANNIE L | PO BOX 5436 | | | | FLINT | MI | 48505-0436 |
| ROBERTS, ANTHONY L | 365 N CLEVELAND AVE | | | | NILES | OH | 44446-3811 |
| ROBERTS, ANTHONY M | 10506 E MAPLE AVE | | | | DAVISON | MI | 48423-8645 |
| ROBERTS, ANTONIO L | 12443 RIAD ST | | | | DETROIT | MI | 48224-1005 |
| ROBERTS, ARDELLA | 15340 AUBURN ST | | | | DETROIT | MI | 48223-1725 |
| ROBERTS, ARLIN | 8834 BROADWAY RD | | | | PERRYSBURG | OH | 43551-4201 |
| ROBERTS, ARNOLD L | 18 COLGATE DR | | | | MASSENA | NY | 13662-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, ARTHUR | 31710 EIFFEL AVE | | | | WARREN | MI | 48088-1818 |
| ROBERTS, ARTHUR | 83 PARSELLS AVE | | | | ROCHESTER | NY | 14609-5116 |
| ROBERTS, ARTIE | 33 CRESCENT RD | | | | WILLINGBORO | NJ | 08046-3507 |
| ROBERTS, AUDRA O | 970 OLIN AVE | | | | INDIANAPOLIS | IN | 46222-3241 |
| ROBERTS, AUDRA O | 970 OLIN AVENUE | | | | INDIANAPOLIS | IN | 46222-3241 |
| ROBERTS, AUDREY G | 34443 JESICA LANE | | | | NEW BOSTON | MI | 48164 |
| ROBERTS, AUDREY G | 34443 JESICA LN | | | | NEW BOSTON | MI | 48164-9510 |
| ROBERTS, AUDREY L | 1247 TEGES CREEK RD | | | | MANCHESTER | KY | 40962-6613 |
| ROBERTS, AUDREY L | 1247 TEGES CREEK RD | | | | MANCHESTER | KY | 40962-6613 |
| ROBERTS, BARBARA | 7 ROOSEVELT AVE | | | | TERRYVILLE | CT | 06786-6322 |
| ROBERTS, BARBARA | 7 ROOSEVELT AVENUE | | | | TERRYVILLE | CT | 06786-6322 |
| ROBERTS, BARBARA A | WILLOW CREEK APARTMENTS | 911 EAST CEDAR STREET | APT 21 | | STANDISH | MI | 48658 |
| ROBERTS, BARBARA A | 4318 WALBRIDGE TRAIL | | | | DAYTON | OH | 45430-1829 |
| ROBERTS, BARBARA A | 109 WARWICK DR | | | | MONROE | LA | 71203-2935 |
| ROBERTS, BARBARA A | WILLOW CREEK APARTMENTS | 911 EAST CEDAR STREET | | | STANDISH | MI | 48658 |
| ROBERTS, BARBARA A. | 2818 PITT ST | | | | ANDERSON | IN | 46016-5558 |
| ROBERTS, BARBARA A. | 2818 PITT ST | | | | ANDERSON | IN | 46016-5558 |
| ROBERTS, BARBARA J | 727 EVELYNTON LOOP | | | | THE VILLAGES | FL | 32162-2661 |
| ROBERTS, BARBARA J | 13650 STATE ROAD 32 EAST | | | | NOBLESVILLE | IN | 46060-8585 |
| ROBERTS, BARBARA J | 11429 OLD MONROE HWY | | | | POTEAU | OK | 74953-7536 |
| ROBERTS, BARBARA J | 29625 WOODLAND DRIVE | | | | SOUTHFIELD | MI | 48034-1377 |
| ROBERTS, BARBARA J | 11429 OLD MONROE HWY | | | | POTEAU | OK | 74953-7536 |
| ROBERTS, BARBARA J | 13650 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-8585 |
| ROBERTS, BARBARA J | 2536 WOODMERE DR | | | | DALLAS | TX | 75233-2834 |
| ROBERTS, BARBARA M | 4691 ST CATHERINE ST | | | VANCOUVER BC CANADA V5V-4M6 | | | |
| ROBERTS, BARBARA S | 5600 MCOMBER TRL | | | | HASTINGS | MI | 49058-8951 |
| ROBERTS, BARRY A | 4007 KRISTEN STREET | | | | SPRING HILL | TN | 37174-5153 |
| ROBERTS, BARRY W | 24574 WILLOWBY AVE | | | | EASTPOINTE | MI | 48021-3459 |
| ROBERTS, BARRY Z | 21109 DOEPFER RD | | | | WARREN | MI | 48091-4624 |
| ROBERTS, BART J | 3733 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8965 |
| ROBERTS, BEATRICE E | 1288 FOX RD | | | | JACKSON | MI | 49201-9631 |
| ROBERTS, BEN | 1030 EVERGREEN CT | | | | ANDERSON | IN | 46012-5505 |
| ROBERTS, BENJAMIN F | 4536 ARROWHEAD DR SE | | | | DECATUR | AL | 35603-5142 |
| ROBERTS, BENNY R | 146 P R 1123 | | | | DECATUR | TX | 76234 |
| ROBERTS, BERNARD | PO BOX 332 | | | | OREGON | WI | 53575-0332 |
| ROBERTS, BERNICE | 84 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3130 |
| ROBERTS, BERNICE E | 417 WEGMAN RD | | | | ROCHESTER | NY | 14624-1415 |
| ROBERTS, BERNICE E | 4328 M ST | | | | PHILADELPHIA | PA | 19124-4330 |
| ROBERTS, BETTY C | PO BOX 6458 | | | | SCOTTSDALE | AZ | 85261-6458 |
| ROBERTS, BETTY C | P.O. BOX 6458 | | | | SCOTTSDALE | AZ | 85261 |
| ROBERTS, BETTY J | 1575 PINE AVE | APT 124 | | | ALMA | MI | 48801 |
| ROBERTS, BETTY J | 5044 MABLE LAKE DR | | | | MABLETON | GA | 30126-1514 |
| ROBERTS, BETTY J | 5044 MABLE LAKE DR SW | | | | MABLETON | GA | 30126-1514 |
| ROBERTS, BETTY J | 1575 PINE AVE APT 124 | | | | ALMA | MI | 48801-1288 |
| ROBERTS, BETTYE L | 6320 MEDGAR EVERS BLVD | | | | JACKSON | MS | 39213-2501 |
| ROBERTS, BEVERLY | 4794 BRASSER RD | | | | WILLIAMSON | NY | 14589-9627 |
| ROBERTS, BEVERLY A | PO BOX 471148 | | | | LAKE MONROE | FL | 32747-1148 |
| ROBERTS, BEVERLY A | P.O.BOX 471148 | | | | LAKE MONROE | FL | 32747-1148 |
| ROBERTS, BEVERLY A | 7024 PAYTE LN | | | | N RICHLND HLS | TX | 76180-3513 |
| ROBERTS, BILL G | 6844 LAURELVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2722 |
| ROBERTS, BILLY D | 324 WESTERN LAKE DR | | | | WEATHERFORD | TX | 76087-7170 |
| ROBERTS, BILLY J | 4140 WORTH ST NW | | | | ACWORTH | GA | 30101-5615 |
| ROBERTS, BILLY K | 141 TOMPKINS DR | | | | TROY | MO | 63379-2381 |
| ROBERTS, BILLY O | 5155 ADAMS MILL RD | | | | CADIZ | KY | 42211-9640 |
| ROBERTS, BILLY R | 12492 S CREST CIR | | | | OLATHE | KS | 66061-6346 |
| ROBERTS, BILLY W | 812 TAMMY ST SW | | | | DECATUR | AL | 35603-1330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTS, BIRDIA L | 1130 HAYES AVE SW | | | | WARREN | OH | 44483-6448 |
| ROBERTS, BOBBY A | 664 HIGHWAY MM | | | | MOSCOW MILLS | MO | 63362-1506 |
| ROBERTS, BOBBY D | 9800 ROAD 171 | | | | OAKWOOD | OH | 45873-9252 |
| ROBERTS, BOBBY J | 538 S MERIDIAN ST | | | | WINCHESTER | IN | 47394-2338 |
| ROBERTS, BOBBY L | 629 W MARENGO AVE | | | | FLINT | MI | 48505-6315 |
| ROBERTS, BOBBY L | 5386 MOORE ST | | | | WAYNE | MI | 48184-2072 |
| ROBERTS, BONNIE L | 1135 W. TOPAZ RD. | | | | ST GEORGE | UT | 84770-6044 |
| ROBERTS, BONNIE M | 1109 W VIRGINIA AVE | | | | MARTINSBURG | WV | 25401-1781 |
| ROBERTS, BONNIE M | 1109 W VIRGINIA AVE | | | | MARTINSBURG | WV | 25401-1781 |
| ROBERTS, BRAD C | 10944 CHESTNUT DR | | | | PLYMOUTH | MI | 48170-4578 |
| ROBERTS, BRAD C | 5221 FAIRMEAD CIR | | | | RALEIGH | NC | 27613-7806 |
| ROBERTS, BRENDA | 4237 E 150 S | | | | ANDERSON | IN | 46017-9737 |
| ROBERTS, BRENDA | 1371 PALMYRA RD SW | | | | WARREN | OH | 44485-3736 |
| ROBERTS, BRENDA | 705 RED BUD LANE | | | | PULASKI | TN | 38478 |
| ROBERTS, BRENDA K | 8927 ARCADIA CT | | | | BELLEVILLE | MI | 48111-7401 |
| ROBERTS, BRENDA L | 2787 NICHOLAS AVE | | | | COLUMBUS | OH | 43204-2256 |
| ROBERTS, BRENDA L | 2787 NICHOLAS AVE | | | | COLUMBUS | OH | 43204-2256 |
| ROBERTS, BRENDA L | 4504 PARKTON DR | | | | WARRENSVILLE HTS | OH | 44128-3516 |
| ROBERTS, BRENDA L | 4504 PARKTON DR | | | | CLEVELAND | OH | 44128-3516 |
| ROBERTS, BRENDA S | 640 CREEKSIDE CIR APT 106 | | | | AUBURN HILLS | MI | 48326-4521 |
| ROBERTS, BRENT A | 1604 N HOCKER AVE | | | | INDEPENDENCE | MO | 64050-1931 |
| ROBERTS, BRENT D | 45 DUNKLEE ST | | | | CONCORD | NH | 03301-3559 |
| ROBERTS, BRIAN S | 10 FAITH LN | | | | DANBURY | CT | 06810-7122 |
| ROBERTS, BRIMMER | 7026 NORBORNE AVE | | | | DEARBORN HEIGHTS | MI | 48127-2014 |
| ROBERTS, BRUCE C | 8360 ILENE DR | | | | CLIO | MI | 48420-8518 |
| ROBERTS, BRUCE G | 1523 TIPTON ST | | | | LAKE ORION | MI | 48362-2205 |
| ROBERTS, BRUCE L | 5720 S LAKESHORE DR APT 802 | | | | SHREVEPORT | LA | 71119-3930 |
| ROBERTS, BRUCE L | 7238 BERGER AVE | | | | KANSAS CITY | KS | 66111-2534 |
| ROBERTS, BRUCE M | 1850 N 1ST ST | | | | MILWAUKEE | WI | 53212-3703 |
| ROBERTS, C H | | | | | | | |
| ROBERTS, CALVIN | 676 KINGSGATE RDG | | | | STONE MTN | GA | 30088-1822 |
| ROBERTS, CALVIN C | 813 LOMITA AVE | | | | FLINT | MI | 48505-3540 |
| ROBERTS, CALVIN C | LOT 47 JAMES DR | | | | FOWLERVILLE | MI | 48836 |
| ROBERTS, CAMIA J | 3200 RAYBORN DR | | | | LANSING | MI | 48911-1472 |
| ROBERTS, CARL | 312 GIDEON RD | | | | MIDDLETOWN | OH | 45044-5142 |
| ROBERTS, CARL D | 5536 DOROTHY CT | | | | CARLISLE | OH | 45005-4166 |
| ROBERTS, CARL E | 1400 E SCHUMACHER ST | | | | BURTON | MI | 48529-1620 |
| ROBERTS, CARLOS R | VILLAS DEL BOSQUE | A6 CALLE MARGARITA | | | CIDRA | PR | 00739 |
| ROBERTS, CARMEN R | 2112 WILMINGTON PIKE | | | | KETTERING | OH | 45420-1432 |
| ROBERTS, CARMEN S | 900 OAKVALE DR | | | | HARRISONVILLE | MO | 64701-2645 |
| ROBERTS, CARMEN S | 900 OAKVALE ST | | | | HARRISONVILLE | MO | 64701-2645 |
| ROBERTS, CAROL J | 370 E 11TH AVE APT 402 | | | | DENVER | CO | 80203-3093 |
| ROBERTS, CAROL L | 2822 W 20TH ST | | | | ANDERSON | IN | 46011-4031 |
| ROBERTS, CAROLE A | 3301 MORNING GLORY RD | | | | DAYTON | OH | 45449-3030 |
| ROBERTS, CAROLYN | 12810 CHATHAM ST | | | | DETROIT | MI | 48223-3100 |
| ROBERTS, CAROLYN | 121 CYPRESS POND RD | | | | SANTA ROSA BEACH | FL | 32459 |
| ROBERTS, CAROLYN E | 3900 DALECREST DR APT 1098 | | | | LAS VEGAS | NV | 89129-1793 |
| ROBERTS, CAROLYN N | 449 W STREETSBORO ST APT B | | | | HUDSON | OH | 44236-2064 |
| ROBERTS, CARRIE L | 380 EAST DAYTON ST | | | | FLINT | MI | 48505-4340 |
| ROBERTS, CARROL D | 4658 BUNNY RUN DR | | | | WICHITA FALLS | TX | 76310-2532 |
| ROBERTS, CARROLL D | 1020 17TH ST | | | | BEDFORD | IN | 47421-4208 |
| ROBERTS, CATHERINE D | PMB 5156 821 N. LAMB BLVD #5 | | | | LAS VEGAS | NV | 89110-5439 |
| ROBERTS, CATHERINE D | 821 N LAMB BLVD STE 5 PMB 5156 | | | | LAS VEGAS | NV | 89110-5491 |
| ROBERTS, CATHERINE E | 6421 W VIENNA RD | | | | CLIO | MI | 48420 |
| ROBERTS, CATHERINE E | 63 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1026 |
| ROBERTS, CATHERINE E | 6421 W VIENNA RD | | | | CLIO | MI | 48420-9457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, CATHY L | 3900 FREEMAN CIR | | | | N LITTLE ROCK | AR | 72118-4630 |
| ROBERTS, CECIL E | 469 PARK RD | | | | LEAVITTSBURG | OH | 44430-9503 |
| ROBERTS, CECILLIA A | 544 RUGBY PLACE | | | | BOSSIER CITY | LA | 71111-4816 |
| ROBERTS, CHANDRA L | 895 HARCOURT RD | | | | GROSSE POINTE | MI | 48230-1833 |
| ROBERTS, CHARLES | 20560 BALFORD RD. | APT.3 | | | HARPER WOODS | MI | 48225 |
| ROBERTS, CHARLES | 17573 TRACEY ST | | | | DETROIT | MI | 48235-2635 |
| ROBERTS, CHARLES A | RR BOX 10 | | | | MANSFIELD | OH | 44903 |
| ROBERTS, CHARLES A | 14220 TRUMPETER LN | | | | LANSING | MI | 48906-9231 |
| ROBERTS, CHARLES A | RD 10 588 GARVER RD | | | | MANSFIELD | OH | 44903-9059 |
| ROBERTS, CHARLES B | 6773 RAPIDS RD LOT 21 | | | | LOCKPORT | NY | 14094-9580 |
| ROBERTS, CHARLES D | APT 56 | 4721 WILMINGTON PIKE | | | DAYTON | OH | 45440-2046 |
| ROBERTS, CHARLES E | 13118 E 48TH DR | | | | YUMA | AZ | 85367-7951 |
| ROBERTS, CHARLES E | 17160 HOLLY SHORES DR | | | | HOLLY | MI | 48442-1810 |
| ROBERTS, CHARLES H | 31 BRENON RD | | | | BUFFALO | NY | 14228-1229 |
| ROBERTS, CHARLES H | 7223 SHAKER RD | | | | FRANKLIN | OH | 45005-2548 |
| ROBERTS, CHARLES L | 8927 ARCADIA CT | | | | BELLEVILLE | MI | 48111-7401 |
| ROBERTS, CHARLES M | 218 JACKSON LAKE INN RD | | | | JACKSON | GA | 30233-4703 |
| ROBERTS, CHARLES R | 4108 NICKAUS DR | | | | MANSFIELD | TX | 76063 |
| ROBERTS, CHARLES W | 54 NIAGARA AVE | | | | PONTIAC | MI | 48341-1916 |
| ROBERTS, CHARLES W | 43553 RIVERBEND DR N | | | | CLINTON TOWNSHIP | MI | 48038-2483 |
| ROBERTS, CHARLES W | 624 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2514 |
| ROBERTS, CHERYL | 2016 CHARLES STREET | | | | ANDERSON | IN | 46013 |
| ROBERTS, CHERYL | 2016 CHARLES ST | | | | ANDERSON | IN | 46013-2728 |
| ROBERTS, CHERYL A | 111 PORTER CT | | | | BOWLING GREEN | KY | 42103-8546 |
| ROBERTS, CHESTER L | 812 SHALIMAR DR | | | | DEL CITY | OK | 73115-4945 |
| ROBERTS, CHESTER R | 10021 MASONIC LODGE RD | | | | MERIDIAN | MS | 39305-9221 |
| ROBERTS, CHRISTOPHER | 10 HILLCREST AVE | | | | MASSENA | NY | 13662-1821 |
| ROBERTS, CHRISTOPHER | 9611 PAWNEE AVE | | | | STILLWATER | MN | 55082-4292 |
| ROBERTS, CHRISTOPHER L | PO BOX 201608 | | | | ARLINGTON | TX | 76006-1608 |
| ROBERTS, CINDERELLA | 3404 N BETHLEHEM RD | | | | AUSTIN | IN | 47102-8550 |
| ROBERTS, CINDERELLA | 3404 N. BETHLEHEM RD. | | | | AUSTIN | IN | 47102-8550 |
| ROBERTS, CLARA M | 407 WATTS DR | | | | COLUMBIA | TN | 38401-7146 |
| ROBERTS, CLARA P | 6320 S 74TH AVE | | | | SUMMIT | IL | 60501-1827 |
| ROBERTS, CLARANCE | 1299 TEXAS DR | | | | XENIA | OH | 45385-4828 |
| ROBERTS, CLARENCE E | 6022 THOMAS ST | | | | DAVISON | MI | 48423-8933 |
| ROBERTS, CLAUDIA A | 4468 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5620 |
| ROBERTS, CLAUDIA A | 4468 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5620 |
| ROBERTS, CLAYBURN | 24934 AIRPORT RD | | | | ATHENS | AL | 35614-6008 |
| ROBERTS, CLIFFORD E | 405 W DARRELL DR | | | | MUNCIE | IN | 47303-9653 |
| ROBERTS, CLIFTON | 2335 OLD OXFORD RD | | | | HAMILTON | OH | 45013-9332 |
| ROBERTS, CLIFTON E | 2619 OAK MEADOW PL | | | | SEARCY | AR | 72143-4547 |
| ROBERTS, CLIVE A | VICAYA HOUSE 21 | 2000 YUNSHAN RD | | PUDONG CHINA 201206 | | | |
| ROBERTS, CLYDE | 514 N HARRIS RD | | | | YPSILANTI | MI | 48198-4121 |
| ROBERTS, CLYDE E | 6050 DEERING ST | | | | GARDEN CITY | MI | 48135-2507 |
| ROBERTS, COLIN A | 3624 LANSING SWITCH RD | | | | LONGVIEW | TX | 75602-7600 |
| ROBERTS, COLLIN S | 709 CHELTENHAM DR | | | | EL PASO | TX | 79912-1531 |
| ROBERTS, CONNIE J | PO BOX 388 | | | | SPENCER | IN | 47460-0388 |
| ROBERTS, CONNIE J | PO BOX 388 | | | | SPENCER | IN | 47460-0388 |
| ROBERTS, CONRAD P | 4545 MOSIMAN RD | | | | MIDDLETOWN | OH | 45042-1625 |
| ROBERTS, CORA E | 26724 OAK | | | | ROSEVILLE | MI | 48066-3564 |
| ROBERTS, CORA E | 26724 OAK ST | | | | ROSEVILLE | MI | 48066-3564 |
| ROBERTS, CORA P | 15601 HUFF ST | | | | LIVONIA | MI | 48154 |
| ROBERTS, CORA P | 15601 HUFF ST | | | | LIVONIA | MI | 48154-1510 |
| ROBERTS, CURTIS W | 12296 BOBWHITE LN | | | | ATHENS | AL | 35611-7151 |
| ROBERTS, D G | 3246 TOPVIEW CT | | | | ROCHESTER HILLS | MI | 48309-3994 |
| ROBERTS, DAISY | 6434 SEDGEMERE LN | | | | GALLOWAY | OH | 43119-8134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, DAISY | 736 SAINT AUBIN ST | | | | DETROIT | MI | 48207-3008 |
| ROBERTS, DAISY | 6434 SEDGEMERE LANE | | | | GALLOWAY | OH | 43119 |
| ROBERTS, DALLAS M | 214 JUPITER RD | | | | NEWARK | DE | 19711-3029 |
| ROBERTS, DANIEL B | 10315 CORTEZ RD W LOT 9A | | | | BRADENTON | FL | 34210-1629 |
| ROBERTS, DANIEL C | 6103 W FOSTER RIDGE LN | | | | PENDLETON | IN | 46064-9245 |
| ROBERTS, DANIEL E | 2043 W VIENNA RD | | | | CLIO | MI | 48420-1758 |
| ROBERTS, DANIEL G | PO BOX 865 | | | | FOWLERVILLE | MI | 48836-0865 |
| ROBERTS, DANIEL G | 698 WOODLAWN | | | | FOWLERVILLE | MI | 48836-0865 |
| ROBERTS, DANIEL L | 4811 MONTAUK AVENUE | | | | CLEVELAND | OH | 44134-2123 |
| ROBERTS, DANIEL L | 9725 STATE ROUTE 19 | | | | GALION | OH | 44833-9066 |
| ROBERTS, DANIEL L | 2001 PAULINE AVE | | | | KETTERING | OH | 45420-3248 |
| ROBERTS, DANIEL R | 216 PINEWOOD DRIVE | | | | WHITE LAKE | MI | 48386-1961 |
| ROBERTS, DANIEL R | 1410 ASHVILLE RD | | | | QUARRYVILLE | PA | 17566-9562 |
| ROBERTS, DANNY A | 5308 GROVE CITY RD | | | | GROVE CITY | OH | 43123-9092 |
| ROBERTS, DANNY P | 808 HALLS BRIDGE RD | | | | JACKSON | GA | 30233-6743 |
| ROBERTS, DARLA A | 8205 ACOMA ST | | | | DENVER | CO | 80221-4535 |
| ROBERTS, DARLENE | PO BOX 294 | | | | WARREN | OH | 44482-0294 |
| ROBERTS, DARLENE E | 12857 S CARPENTER ST | | | | CALUMET PARK | IL | 60827-6551 |
| ROBERTS, DARNELL | 1009 KENYON AVE | | | | PLAINFIELD | NJ | 07060-2805 |
| ROBERTS, DARRYL L | 6633 CONESTOGA DR | | | | LANSING | MI | 48917-8863 |
| ROBERTS, DAVE | 11641 BELLEFONTAINE RD | | | | SAINT LOUIS | MO | 63138-1709 |
| ROBERTS, DAVID | 2272 BLUEWING DRIVE | | | | DAYTON | OH | 45431-4105 |
| ROBERTS, DAVID A | 960 BROADWAY ST | | | | E MCKEESPORT | PA | 15035-1541 |
| ROBERTS, DAVID A | 6525 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2805 |
| ROBERTS, DAVID A | 3107 ELM PARK | | | | RICHLAND HILLS | TX | 76118-6408 |
| ROBERTS, DAVID C | 299 NAPIER RD | | | | HOHENWALD | TN | 38462-5614 |
| ROBERTS, DAVID C | 3500 HILLSHIRE CT | | | | SUPERIOR TOWNSHIP | MI | 48198-9664 |
| ROBERTS, DAVID C | 68 CLARKES XING | | | | FAIRPORT | NY | 14450-3030 |
| ROBERTS, DAVID D | 24701 BRIGHTWATER CT | | | | LEESBURG | FL | 34748-7497 |
| ROBERTS, DAVID E | 5345 CLOVER LN | | | | TOLEDO | OH | 43623-2239 |
| ROBERTS, DAVID E | 582 SEQUOIA LN | | | | MANSFIELD | OH | 44904-1733 |
| ROBERTS, DAVID F | PO BOX 5 | | | | PEQUABUCK | CT | 06781-0005 |
| ROBERTS, DAVID H | 1870 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8524 |
| ROBERTS, DAVID J | 6557 MAPLE DR | | | | CLARKSTON | MI | 48346-4401 |
| ROBERTS, DAVID J | 611 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042-3301 |
| ROBERTS, DAVID K | 9270 CENTRALIA | | | | REDFORD | MI | 48239-1876 |
| ROBERTS, DAVID L | 615 4TH AVE | | | | PONTIAC | MI | 48340-2023 |
| ROBERTS, DAVID R | PO BOX 4544 | | | | SEVIERVILLE | TN | 37864-4544 |
| ROBERTS, DAVID W | 6042 SW ANA DR | | | | KINGSTON | MO | 64650-9155 |
| ROBERTS, DAVID W | 309741222 BOX 6 | | | | COAL CITY | IN | 47427 |
| ROBERTS, DAVID W | 44 FILLINGHAM DR | | | | ROCHESTER | NY | 14615-2150 |
| ROBERTS, DAYMON | 1007 MILLS RD | | | | WILMINGTON | OH | 45177-9079 |
| ROBERTS, DEAN E | 603 FAIRWAY DR | | | | ROYAL OAK | MI | 48073-3611 |
| ROBERTS, DEAN J | 4103 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| ROBERTS, DEAN J | 4103 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| ROBERTS, DEBBIE A | 11558 E KILAREA | | | | MESA | AZ | 85209 |
| ROBERTS, DEBORAH A | 3450 HANES RD | | | | VASSAR | MI | 48768-9528 |
| ROBERTS, DEBORAH K | 2538 W 1025 N | | | | ALEXANDRIA | IN | 46001-8401 |
| ROBERTS, DEBRA D | 4171 SAUK TRL | | | | ADRIAN | MI | 49221-9331 |
| ROBERTS, DEBRA J | 2660 N 900 E | | | | GREENTOWN | IN | 46936-8834 |
| ROBERTS, DENNIS A | 307 N BROWN ST | | | | MOUNT PLEASANT | MI | 48858-1921 |
| ROBERTS, DENNIS D | 20361 LINWOOD RD | | | | LINWOOD | KS | 66052-4323 |
| ROBERTS, DENNIS E | 55 HIGH ST | | | | ELYRIA | OH | 44035-3336 |
| ROBERTS, DENNIS F | 5300 DICKERSON RD | | | | AKRON | MI | 48701-9721 |
| ROBERTS, DENNIS R | 1618 CROW CREEK DR | | | | GRANBURY | TX | 76049-8074 |
| ROBERTS, DENNY A | 1550 BLANCHET RD | | | | CORINTH | KY | 41010-3424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, DEREK B | 3480 BLUE LAKE DR | | | | FLINT | MI | 48506-2063 |
| ROBERTS, DEREK E | 11852 BRANDYWINE PL | | | | RANCHO CUCAMONGA | CA | 91730-3954 |
| ROBERTS, DIANA | 1728 BROADWAY ST | | | | ANDERSON | IN | 46012-2447 |
| ROBERTS, DIANA L | 5726 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3222 |
| ROBERTS, DIANA M | 4400 W STATE ROAD 142 | | | | MONROVIA | IN | 46157-9169 |
| ROBERTS, DIANE M | 1314 ROSEMONT DR | | | | KNOXVILLE | MD | 21758-9123 |
| ROBERTS, DIANE M. | 7007 CLINGAN RD UNIT 77 | | | | POLAND | OH | 44514-2485 |
| ROBERTS, DIANNE H | PO BOX 363 | | | | FLOVILLA | GA | 30216-0363 |
| ROBERTS, DIANNE H | PO BOX 363 | | | | FLOVILLA | GA | 30216-0363 |
| ROBERTS, DOLLENE E | 355 E MARENGO AVE | | | | FLINT | MI | 48505-3363 |
| ROBERTS, DONALD A | 3604 POCOHONTAS TRL | | | | HARRISON | MI | 48625-8419 |
| ROBERTS, DONALD C | 303 TWIN LAKES DR | | | | SANTA ROSA | CA | 95409-6444 |
| ROBERTS, DONALD D | 807 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2141 |
| ROBERTS, DONALD E | PO BOX 267 | | | | BELTON | SC | 29627-0267 |
| ROBERTS, DONALD E | 6018 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-1054 |
| ROBERTS, DONALD E | 2220 JACKSON HEIGHTS DR | | | | SEBRING | FL | 33870-7313 |
| ROBERTS, DONALD E | 6164 ROBERTS LN | | | | FARMINGTON | MO | 63640-8566 |
| ROBERTS, DONALD F | 127 KIRK DR E | | | | INDIANAPOLIS | IN | 46234-2712 |
| ROBERTS, DONALD J | 220 DARTMOOR DR | | | | SPARTANBURG | SC | 29301-5368 |
| ROBERTS, DONALD J | 1067 MAPLEWAY DR | | | | TEMPERANCE | MI | 48182-9533 |
| ROBERTS, DONALD L | 703 E LEXINGTON ST | | | | RICHMOND | MO | 64085-1842 |
| ROBERTS, DONALD L | 91 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1278 |
| ROBERTS, DONALD L | 371 GOLF LINKS RD | | | | HOT SPRINGS | AR | 71901-7809 |
| ROBERTS, DONALD P | 1002 IRVING AVE | | | | ROYAL OAK | MI | 48067-3311 |
| ROBERTS, DONALD P | 13908 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-6872 |
| ROBERTS, DONALD R | 520 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| ROBERTS, DONALD R | 12481 CAMBRIDGE BLVD | | | | SOUTH LYON | MI | 48178-8514 |
| ROBERTS, DONALD W | 4078 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| ROBERTS, DONIE J | PO BOX 415 | | | | UNION | MI | 49130-0415 |
| ROBERTS, DONNA | 1105 FAIRWAY DRIVE APT#5A | | | | RICHMOND | MO | 64085 |
| ROBERTS, DONNA | 1105 FAIRWAY DRIVE APT#5A | | | | RICHMOND | MO | 64085 |
| ROBERTS, DONNA M | 5705 MENDOTA DR | | | | KOKOMO | IN | 46902-5531 |
| ROBERTS, DONNA S | 497 TERRACE CREEK CT | | | | LEBANON | OH | 45036-8121 |
| ROBERTS, DONNIE C | 11310 NORMAN RD APT A | | | | MARION | IL | 62959-5998 |
| ROBERTS, DONNIE R | 3450 HANES RD | | | | VASSAR | MI | 48768-9528 |
| ROBERTS, DORIS | 71 POPLAR ST | | | | TRENTON | NJ | 08638-5129 |
| ROBERTS, DORIS L | 30356 WOODHOUSE DR | | | | WARREN | MI | 48092-1827 |
| ROBERTS, DORIS L | 30356 WOODHOUSE | | | | WARREN | MI | 48092-1827 |
| ROBERTS, DOROTHY H | 3375 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| ROBERTS, DOROTHY J | 812 TAMMY ST SW | | | | DECATUR | AL | 35603-1330 |
| ROBERTS, DOTTIE D | 22 PARKER RD | | | | NEWPORT | KY | 41071-2649 |
| ROBERTS, DOUGLAS C | 9413 CLIFTON MEADOW DR | | | | MATTHEWS | NC | 28105-8486 |
| ROBERTS, DOUGLAS H | 2264 JEFFERSON RD | | | | HARRISON | MI | 48625-9413 |
| ROBERTS, DOUGLAS J | 6039 TRUMAN RD | | | | BARRYTON | MI | 49305-9576 |
| ROBERTS, DOUGLAS P | 4470 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4024 |
| ROBERTS, DOYLE C | 437 GENSERT RD | | | | ELDON | MO | 65026-4666 |
| ROBERTS, DWIGHT C | 94-477 PAPOLOHIWA ST | | | | MILILANI | HI | 96789-2750 |
| ROBERTS, E G | 2100 W KEM RD | | | | MARION | IN | 46952-1544 |
| ROBERTS, EARL | 5860 JEDDO RD | | | | GRANT TOWNSHIP | MI | 48032-1308 |
| ROBERTS, EARL | 268 COUNTY RD #208 | | | | CRANE HILL | AL | 35053 |
| ROBERTS, EARL R | 90 CALEDONIA DR | | | | MARTINSBURG | WV | 25405-5190 |
| ROBERTS, EARL R | 9705 SHADOWS CT | | | | GRANBURY | TX | 76049-4627 |
| ROBERTS, EARLENE | 2220 W HOWARD AVE | | | | MILWAUKEE | WI | 53221-1936 |
| ROBERTS, EDDIE J | 10212 N NASHVILLE RD | | | | PENDLETON | IN | 46064-9201 |
| ROBERTS, EDDIE R | 1251 21 MILE RD | | | | HOMER | MI | 49245-9627 |
| ROBERTS, EDGAR R | HC75 ROUTE 16 BOX 40 | | | | CHLOE | WV | 25235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, EDITH | 1468 N IRISH RD | | | | DAVISON | MI | 48423-2217 |
| ROBERTS, EDITH | 1468 N IRISH RD | | | | DAVISON | MI | 48423-2217 |
| ROBERTS, EDITH P | 7 VILONE ROAD | | | | WILMINGTON | DE | 19805-2050 |
| ROBERTS, EDITH P | 7 VILONE RD | | | | WILMINGTON | DE | 19805-2050 |
| ROBERTS, EDNA F | 3409 TALLY HO DR | | | | KOKOMO | IN | 46902-3962 |
| ROBERTS, EDNA M | 437 HYPATHIA AVE | | | | DAYTON | OH | 45404-2340 |
| ROBERTS, EDWARD | 2439 RT. 35 W. | | | | EATON | OH | 45320 |
| ROBERTS, EDWARD A | 4903 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-5211 |
| ROBERTS, EDWARD A | 65696 E MESA RIDGE CT | | | | TUCSON | AZ | 85739-1661 |
| ROBERTS, EDWARD E | 20738 ORCHARD LN | | | | SAINT JOSEPH | MO | 64505-8201 |
| ROBERTS, EDWARD E | 3109 TANAGRINE DR | | | | NORTH LAS VEGAS | NV | 89084-2832 |
| ROBERTS, EDWARD L | 10309 SHINNECOCK HILLS DR | | | | AUSTIN | TX | 78747-1324 |
| ROBERTS, EDWARD L | 10319 E STATE ROAD 234 | | | | NEW ROSS | IN | 47968-8025 |
| ROBERTS, EDWARD L | 1152 S US ROUTE 42 | | | | LEBANON | OH | 45036-9507 |
| ROBERTS, EDWIN H | 7956 CLAUDE ST | | | | DAYTON | OH | 45414-1849 |
| ROBERTS, EDWIN H | 872 SPARTAN AVENUE | | | | VANDALIA | OH | 45377-2835 |
| ROBERTS, ELAINE | 9218 BRETTON REEF RD | | | | BALTIMORE | MD | 21234-1336 |
| ROBERTS, ELAINE J | 515 4TH AVE | | | | MANISTEE | MI | 49660-1309 |
| ROBERTS, ELAINE J | 515 4TH AVE | | | | MANISTEE | MI | 49660-1309 |
| ROBERTS, ELAINE L | PO BOX 4751 | | | | BAY ST LOUIS | MS | 39521-4751 |
| ROBERTS, ELEANOR | 231 MEADOWBROOK DRIVE | | | | LINDEN | TN | 37096-3317 |
| ROBERTS, ELEANOR | 231 MEADOW BROOK DR | | | | LINDEN | TN | 37096-3317 |
| ROBERTS, ELEANOR M | 3054 LINCOLN ST | | | | NIAGARA FALLS | NY | 14305-2306 |
| ROBERTS, ELIJAH | 1091 HULL AVE | | | | YPSILANTI | MI | 48198-6428 |
| ROBERTS, ELIZABETH | 6771 SERENITY DR | | | | TROY | MI | 48098-1747 |
| ROBERTS, ELIZABETH JEAN | 14571 WEST M-60 | | | | THREE RIVERS | MI | 49093 |
| ROBERTS, ELIZABETH M | LOT 143 | 1100 BELCHER ROAD SOUTH | | | LARGO | FL | 33771-3413 |
| ROBERTS, ELIZABETH V | 3423 PEMAQUID RD | | | | LOUISVILLE | KY | 40218-2474 |
| ROBERTS, ELIZABETH V | 3423 PEMAQUID RD | | | | LOUISVILLE | KY | 40218-2474 |
| ROBERTS, ELLA S | 4002 EAST 37TH STREET | | | | ANDERSON | IN | 46017 |
| ROBERTS, ELMER R | 6401 BLOSSOM PARK DR | | | | DAYTON | OH | 45449-3022 |
| ROBERTS, ELSIE B | 7653 HOLLY SPRINGS RD | | | | PENDERGRASS | GA | 30567-3546 |
| ROBERTS, ELSIE B | 7653 HOLLY SPRINGS RD | | | | PENDERGRASS | GA | 30567-3546 |
| ROBERTS, ELSIE M | 23912 MARLIN | | | | WARREN | MI | 48091-3260 |
| ROBERTS, ELSIE M | 23912 MARLIN AVE | | | | WARREN | MI | 48091-3260 |
| ROBERTS, ELSIE P | 702 BROOKSIDE DR | | | | WELLINGTON | OH | 44090 |
| ROBERTS, ELSIE P | 702 BROOKSIDE DR | | | | WELLINGTON | OH | 44090-1155 |
| ROBERTS, ELVA E | 384 SULPHUR CREEK RD | | | | COLUMBIA | KY | 42728-9124 |
| ROBERTS, ELVA E | 384 SULPHUR CREEK ROAD | | | | COLUMBIA | KY | 42728-9124 |
| ROBERTS, EMILIA | 3906 LAURELHILL LN | | | | BARTLETT | TN | 38135-1732 |
| ROBERTS, EMILIA | 3906 LAURENHILL LANE | | | | BARTLET | TN | 38135 |
| ROBERTS, ERIC W | 5313 N CORK DR | | | | MUNCIE | IN | 47304-5750 |
| ROBERTS, ERNESTINE M | 1459 RUSKIN RD | | | | DAYTON | OH | 45406-4652 |
| ROBERTS, ERNIE A | 18 RAEMOOR DR | | | | PALM COAST | FL | 32164-6853 |
| ROBERTS, ERWIN A | 1010 AMERICAN EAGLE BLVD APT 248 | | | | SUN CITY CENTER | FL | 33573-5283 |
| ROBERTS, ESTELLA | 346 BROOKWOOD DR | | | | FORSYTH | GA | 31029-3227 |
| ROBERTS, ETHEL K | 25430 GLENBROOK BLVD | | | | EUCLID | OH | 44117-1820 |
| ROBERTS, ETTA M | 8815 W 30TH STREET | | | | INDIANAPOLIS | IN | 46234-1602 |
| ROBERTS, ETTA M | 8815 W 30TH ST | | | | INDIANAPOLIS | IN | 46234-1602 |
| ROBERTS, EUGENE | 6325 GARBER RD | | | | DAYTON | OH | 45415-2013 |
| ROBERTS, EUGENE D | 5531 MACARTHUR DR | | | | FORT WORTH | TX | 76112-7629 |
| ROBERTS, EUGENE R | 8917 SH 64 | | | | SWANTON | OH | 43558 |
| ROBERTS, EUGENE R | # A | 504 TRUMAN ANNEX | | | KEY WEST | FL | 33040-7560 |
| ROBERTS, EUGENE R | 504 TRUMAN ANEX | APT A | | | KEY WEST | FL | 33040 |
| ROBERTS, EULA F | 4216 MADRID DRIVE | | | | GEORGETOWN | TX | 78628-1307 |
| ROBERTS, EVA M | PO BOX 292 | | | | PETERSBURG | WV | 26847-0292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, EVADEAN M | 16425 EAST 29TH ST. CT. S. | | | | INDEPENDENCE | MO | 64055-2273 |
| ROBERTS, EVADEAN M | 16425 E 29TH STREET CT S | | | | INDEPENDENCE | MO | 64055-2273 |
| ROBERTS, EVELYN K | 200 WILLOWGROVE S | | | | TONAWANDA | NY | 14150-4517 |
| ROBERTS, EVERETT L | PO BOX 203 | | | | FORT COVINGTON | NY | 12937-0203 |
| ROBERTS, EVERETT P | G 3250 W CARPENTER ROAD | | | | FLINT | MI | 48504 |
| ROBERTS, EYLASTINE G | 24654 LAFAYETTE CIR | | | | SOUTHFIELD | MI | 48075-2561 |
| ROBERTS, FARRIS E | 11020 BARE DR | | | | CLIO | MI | 48420-1538 |
| ROBERTS, FAYETTA L | 719 VICTORIA AVE | | | | FLINT | MI | 48507-1732 |
| ROBERTS, FAYRENE | 1090 E WILLIAMSBURG ST | | | | WHITLEY CITY | KY | 42653-6081 |
| ROBERTS, FAYRENE | 1090 E. WILLIAMSBURG ST. | | | | WHITLEY CITY | KY | 42653-6081 |
| ROBERTS, FELISA M | 152 MAPLE ST APT 56 | | | | VANDALIA | OH | 45377-2334 |
| ROBERTS, FELIX L | 701 HARSEN RD | | | | LAPEER | MI | 48446-2786 |
| ROBERTS, FELTON | PO BOX 1402 | | | | JACKSON | GA | 30233-0028 |
| ROBERTS, FITZGERALD | 214 W 3RD AVE | | | | ROSELLE | NJ | 07203-1132 |
| ROBERTS, FLORENCE C | 4495 CALKINS RD APT 314 | | | | FLINT | MI | 48532-3577 |
| ROBERTS, FLORENCE C | 4495 CALKINS RD | APT #314 | | | FLINT | MI | 48532-3577 |
| ROBERTS, FLORENCE M | 2655 NEBRASKA AVE APT 519 | | | | PALM HARBOR | FL | 34684-2610 |
| ROBERTS, FLOYD C | 6604 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1136 |
| ROBERTS, FLOYD D | 2911 CARRIE AVE | | | | SOUTHINGTON | OH | 44470-9556 |
| ROBERTS, FLOYD E | 935 W COUNTY ROAD 200 S | | | | FRANKFORT | IN | 46041-7635 |
| ROBERTS, FLOYD E | 1150 NE COLBERN RD | | | | LEES SUMMIT | MO | 64086-5813 |
| ROBERTS, FLOYD R | 331 ITASKA ST | | | | HILLSIDE | NJ | 07205-1340 |
| ROBERTS, FOYSTER W | RR 1 BOX 368 | | | | BLACKWATER | VA | 24221-9729 |
| ROBERTS, FRANCES E | 8135 GREEN CASTLE DR | | | | CHARLOTTE | NC | 28210-4207 |
| ROBERTS, FRANK | 13505 W 47TH TER | | | | SHAWNEE | KS | 66216-1158 |
| ROBERTS, FRANK D | 6882 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 |
| ROBERTS, FRANK H | 2555 WOODSBORO COURT NORTHEAST | | | | GRAND RAPIDS | MI | 49525-3049 |
| ROBERTS, FRANK L | 500 ROSEWOOD AVE | | | | SPRINGFIELD | OH | 45506-2523 |
| ROBERTS, FRANKLIN L | 5054 MABLE LAKE DR SW | | | | MABLETON | GA | 30126-1514 |
| ROBERTS, FRED W | 1004 N HICKORY LN | | | | KOKOMO | IN | 46901-6419 |
| ROBERTS, FRED W | 1529 WEST HARRISON ROAD | | | | MURPHYSBORO | IL | 62966-4545 |
| ROBERTS, FREDA M | 1459 S GROVE ST | | | | YPSILANTI | MI | 48198-6642 |
| ROBERTS, FREDDIE L | 200 NETTLETON LN | | | | LORIDA | FL | 33857-9680 |
| ROBERTS, FREDERICK C | 6063 TRUMAN RD | | | | BARRYTON | MI | 49305-9576 |
| ROBERTS, FREDERICK M | 906 DWILLARD DR | | | | KALAMAZOO | MI | 49048-2246 |
| ROBERTS, GAIL D | 6671 BLOSSOMGREEN WAY | | | | CANAL WINCHESTER | OH | 43110-8312 |
| ROBERTS, GARLAN L | 8115 45TH ST | | | | LYONS | IL | 60534-1807 |
| ROBERTS, GARRY L | 6235 HIGHWAY 761 | | | | NANCY | KY | 42544-8630 |
| ROBERTS, GARY | G3211 BENMARK VILLAGE | | | | FLINT | MI | 48506 |
| ROBERTS, GARY D | 4393 PIEHL RD | | | | OTTAWA LAKE | MI | 49267-8710 |
| ROBERTS, GARY E | 8495 SAND BEACH RD | | | | HARBOR BEACH | MI | 48441-9437 |
| ROBERTS, GARY E | 11033 HASTINGS POINT RD | | | | MIDDLEVILLE | MI | 49333-9220 |
| ROBERTS, GARY E | 7237 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| ROBERTS, GARY K | 21030 VESPER DR | | | | MACOMB | MI | 48044-1368 |
| ROBERTS, GARY L | 3495 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| ROBERTS, GARY L | 2002 ROSEWOOD DR | | | | KENT | OH | 44240-4275 |
| ROBERTS, GARY L | 210 W MECHANIC ST | | | | SHELBYVILLE | IN | 46176-1118 |
| ROBERTS, GARY L | 6932 MAPLE HILL CT | | | | WESTERVILLE | OH | 43082-7703 |
| ROBERTS, GARY M | 172 BRAEMAR AVE | | | | VENICE | FL | 34293-8220 |
| ROBERTS, GARY W | 267 DAIRYLAND RD | | | | BUELLTON | CA | 93427-9309 |
| ROBERTS, GAYLE C | 2911 CARRIE AVE | | | | SOUTHINGTON | OH | 44470-9556 |
| ROBERTS, GENE A | 170 JAMES FRAZIER RD | | | | LACEYS SPRING | AL | 35754-7307 |
| ROBERTS, GENE A | 246 WARREN ST APT 410 | | | | ROXBURY | MA | 02119-2250 |
| ROBERTS, GENE R | 1006 CEDAR CREEK CV | | | | MANSFIELD | OH | 44904-2149 |
| ROBERTS, GENEVA | 2033 WARNER AVE | | | | FLINT | MI | 48503-4072 |
| ROBERTS, GENEVA | 2033 WARNER AVE | | | | FLINT | MI | 48503-4072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, GEOFFREY | 7348 DESIERTO AZUL DRIVE | | | | EL PASO | TX | 79912-8016 |
| ROBERTS, GEORGE B | 3340 OAKCLIFF RD | | | | DORAVILLE | GA | 30340-2626 |
| ROBERTS, GEORGE C | ROUTE #1 BOX 126-A | | | | DE KALB | MS | 39328 |
| ROBERTS, GEORGE K | 6299 S WHITE PL | | | | CHANDLER | AZ | 85249-3894 |
| ROBERTS, GEORGE L | 10105 E VIA LINDA | SUITE 103-361 | | | SCOTTSDALE | AZ | 85258 |
| ROBERTS, GEORGE N | 4356 WOODWARD MILL RD | | | | SUGAR HILL | GA | 30518-4826 |
| ROBERTS, GEORGE W | 7335 WINDING LN | | | | GAYLORD | MI | 49735-9096 |
| ROBERTS, GEORGE W | 1406 MANCHESTER AVE | | | | WESTCHESTER | IL | 60154-3724 |
| ROBERTS, GEORGIA A. | 3321 MAIN ST | | | | ANDERSON | IN | 46013-4240 |
| ROBERTS, GEORGIA A. | 3321 MAIN ST | | | | ANDERSON | IN | 46013-4240 |
| ROBERTS, GERALD A | 114 VENETIAN WAY CT | | | | KOKOMO | IN | 46901-6716 |
| ROBERTS, GERALD A | 447 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1217 |
| ROBERTS, GERALD A | 22618 CANDACE DR | | | | ROCKWOOD | MI | 48173-1022 |
| ROBERTS, GERALD D | 19450 INKSTER RD | | | | ROMULUS | MI | 48174-9471 |
| ROBERTS, GERALD E | 9987 PUDDENBAG RD | | | | GERMANTOWN | OH | 45327-7716 |
| ROBERTS, GERALD L | 4487 LINDEWOOD DR | | | | SWARTZ CREEK | MI | 48473-8224 |
| ROBERTS, GERALD L | 5515 SHAMROCK LN | | | | FLINT | MI | 48506-2237 |
| ROBERTS, GERALD N | 201 COUNTY ROAD 3332 | | | | DE BERRY | TX | 75639-2363 |
| ROBERTS, GERALD R | PO BOX 151 | | | | GRAND LEDGE | MI | 48837-0151 |
| ROBERTS, GERALD T | 2772 WATERFORD DR | | | | SAGINAW | MI | 48603-3233 |
| ROBERTS, GERALD W | 2609 GEIBERGER DR | | | | PLANO | TX | 75025-5169 |
| ROBERTS, GERALDINE K | 155 DEVONSHIRE DR APT 208 | | | | LAPEER | MI | 48446-4800 |
| ROBERTS, GERALDINE K | 155 DEVONSHIRE DRIVE | APT # 208 | | | LAPEER | MI | 48446 |
| ROBERTS, GERLINE | 1472 ROBERT BRADBY DR APT A | | | | DETROIT | MI | 48207-4942 |
| ROBERTS, GILBERT H | 3621 ESTHER ST | | | | FLINT | MI | 48505-3835 |
| ROBERTS, GLADENE | 804 TURTLECREEK | | | | LEBANON | OH | 45036 |
| ROBERTS, GLADYS G | 1820 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078-2363 |
| ROBERTS, GLADYS M | 3403 PAALEA ST | | | | HONOLULU | HI | 96816-2845 |
| ROBERTS, GLENDON L | 10364 1ST ST N | | | | ST PETERSBURG | FL | 33716-4710 |
| ROBERTS, GLENICE E | 101 TRINITY LAKES DR APT 371 | | | | SUN CITY CENTER | FL | 33573-5733 |
| ROBERTS, GLENN A | 9217 NEFF RD | | | | CLIO | MI | 48420-1660 |
| ROBERTS, GLENN G | 2802 GAMMA LN | | | | FLINT | MI | 48506-1877 |
| ROBERTS, GLENN L | 4640 SAN DIEGO DR | | | | INDIANAPOLIS | IN | 46241-7603 |
| ROBERTS, GLENN O | 12324 BRYCE RD | | | | EMMETT | MI | 48022-3005 |
| ROBERTS, GLENNA | 24368 MYLER ST | | | | TAYLOR | MI | 48180-2135 |
| ROBERTS, GLORIA F | 215 N MAPLE AVE | | | | GAYLORD | MI | 49735-1617 |
| ROBERTS, GLORIA F | 215 N MAPLE AVE | | | | GAYLORD | MI | 49735-1617 |
| ROBERTS, GORDON L | 295 ODDVILLE SUNRISE RD | | | | CYNTHIANA | KY | 41031-4993 |
| ROBERTS, GRACIE | 4243 E PATTERSON RD | | | | DAYTON | OH | 45430-1029 |
| ROBERTS, GREGORY | 287 E WILSON | | | | PONTIAC | MI | 48341 |
| ROBERTS, GUY | 2218 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7407 |
| ROBERTS, GUY A | 1924 NEW HAVEN CHURCH RD | | | | DANIELSVILLE | GA | 30633-4828 |
| ROBERTS, GUY R | PO BOX 766 | | | | GREENCASTLE | IN | 46135-0766 |
| ROBERTS, HAROLD | 29 LONG NAVAJO CV | | | | SARDINIA | OH | 45171-9746 |
| ROBERTS, HAROLD A | PO BOX 301 | | | | BUFFALO | NY | 14209-0301 |
| ROBERTS, HAROLD E | 44 SUMMIT ST | | | | BRISTOL | CT | 06010-4953 |
| ROBERTS, HAROLD E | 114 EUGENE DRIVE | | | | ROSCOMMON | MI | 48653-9191 |
| ROBERTS, HAROLD J | 10017 ASHTON AVE | | | | DETROIT | MI | 48228-1101 |
| ROBERTS, HAROLD L | 49 FLORIDA PARK DR NORTH | | | | PALM COAST | FL | 32137 |
| ROBERTS, HAROLD L | 4425 COLUMBUS AVE APT 2 | | | | ANDERSON | IN | 46013-5072 |
| ROBERTS, HAROLD L | 6602 RIVER RD | | | | PLEASANT VALLEY | MO | 64068-7860 |
| ROBERTS, HAROLD L | APT 32 | 7425 COUNTRY VILLAGE DRIVE | | | CLEVES | OH | 45002-9376 |
| ROBERTS, HARRIETT L | APT 101 | 1731 WEST MEDICAL CENTER DRIVE | | | ANAHEIM | CA | 92801-1838 |
| ROBERTS, HARRIETT Y | 3409 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128-2148 |
| ROBERTS, HARRIETT Y | 3409 MERSINGTON | | | | KANSAS CITY | MO | 64128-2148 |
| ROBERTS, HARRIETTE A | 2165 NORTHEAST MULTNOMAH ST | | | | PORTLAND | OR | 97232-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, HARRIETTE M | 1724 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9371 |
| ROBERTS, HARROLD E | APT 5 | 1105 FAIRWAY DRIVE | | | RICHMOND | MO | 64085-2372 |
| ROBERTS, HARRY E | 563 SW 78TH CT | | | | OCALA | FL | 34474-1665 |
| ROBERTS, HARRY J | 4618 S LANDESS ST | | | | MARION | IN | 46953-5233 |
| ROBERTS, HARVEY E | 960 COUNTY ROAD 2375 | | | | ALBA | TX | 75410-4728 |
| ROBERTS, HAZEL M | 2291 FARMER ST | APT #214 | | | SAGINAW | MI | 48601 |
| ROBERTS, HAZEL R | 818 DAVIDSON RIVER RD | | | | PISGAH FOREST | NC | 28768-8917 |
| ROBERTS, HELEN | 2220 JACKSON HEIGHTS DR. | | | | SEBRING | FL | 33870-7313 |
| ROBERTS, HELEN B | 1006 ALLEN AVE | | | | HAMILTON | OH | 45015-2014 |
| ROBERTS, HELEN B | 1006 ALLEN AVE | | | | HAMILTON | OH | 45015-2014 |
| ROBERTS, HELEN H | 419 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2150 |
| ROBERTS, HELEN MICHELE | 791 CAMPBELL GLEN LN | | | | WINSTON SALEM | NC | 27103-5984 |
| ROBERTS, HELLEN L | BX 862 | | | | WARSAW | KY | 41095-0862 |
| ROBERTS, HELLEN L | PO BOX 862 | | | | WARSAW | KY | 41095-0862 |
| ROBERTS, HENRY D | 31134 SHAWN DR | | | | WARREN | MI | 48088-7351 |
| ROBERTS, HENRY E | 1344 W MAPLE AVE | | | | FLINT | MI | 48507-5612 |
| ROBERTS, HERBERT | RR 13 | | | | MANSFIELD | OH | 44903 |
| ROBERTS, HERBERT | 3503 W 4TH ST RD RFD 13 | | | | MANSFIELD | OH | 44903-8033 |
| ROBERTS, HERBERT A | 7653 HOLLY SPRINGS RD | | | | PENDERGRASS | GA | 30567-3546 |
| ROBERTS, HERMAN D | 8360 ILENE DR | | | | CLIO | MI | 48420-8518 |
| ROBERTS, HESTER V | 4352 CLEMENS DR | | | | LEXINGTON | KY | 40514-1314 |
| ROBERTS, HOMER L | 6392 CYMBAL ST | | | | ANAHEIM | CA | 92807-1142 |
| ROBERTS, HOWARD K | 12626 GOSHEN RD | | | | SALEM | OH | 44460-9141 |
| ROBERTS, HUBERT H | 2201 STEVENSON ST | C/O SHERRY PINKERTON | | | FLINT | MI | 48504-4007 |
| ROBERTS, HUGH | 2239 BARRINGTON RD | | | | UNIVERSITY HEIGHTS | OH | 44118-3026 |
| ROBERTS, IMOGENE | 6355 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| ROBERTS, IRA L | 1113 E HOWE RD | | | | DEWITT | MI | 48820-9335 |
| ROBERTS, IRA L | 1113 E HOWE RD | | | | DEWITT | MI | 48820-9335 |
| ROBERTS, ISABELLE M | 10449 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| ROBERTS, IVY G | 2183 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| ROBERTS, J C | 20216 S GREAT OAKS CIR | | | | CLINTON TOWNSHIP | MI | 48036-4404 |
| ROBERTS, J C | 228 OLD SPRINGS RD | | | | FORT MILL | SC | 29715-7070 |
| ROBERTS, J C | 853 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2832 |
| ROBERTS, J G | 17711 MIDDLE OAK CT | | | | FORT MYERS | FL | 33967-5273 |
| ROBERTS, J K | 83604 MANZANITA AVE | | | | INDIO | CA | 92203-2643 |
| ROBERTS, J L | PO BOX 102 | | | | ORANGE LAKE | FL | 32681-0102 |
| ROBERTS, J W | 919 MEADOW RIDGE LN | | | | WEBSTER | NY | 14580-8521 |
| ROBERTS, JACK | 9977 BEMIS RD | | | | YPSILANTI | MI | 48197-9750 |
| ROBERTS, JACK L | 1640 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1564 |
| ROBERTS, JACK M | 1061 ROCHAWIES RT #2 | | | | OAKLAND | MI | 48363 |
| ROBERTS, JACK R | 416 HASKINS AVE | | | | DAYTON | OH | 45420-2354 |
| ROBERTS, JACK W | 13070 12TH AVE | | | | MARNE | MI | 49435-9708 |
| ROBERTS, JACKIE L | 5248 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2522 |
| ROBERTS, JACQUELINE D | 4330 TIMBER RIDGE TRL SW APT 3 | | | | WYOMING | MI | 49519-4202 |
| ROBERTS, JAETTA S | 2659 W CR 500 N #500N | | | | WINCHESTER | IN | 47394 |
| ROBERTS, JAMAR K | 2536 WOODMERE DR | | | | DALLAS | TX | 75233-2834 |
| ROBERTS, JAMES | 38580 E RIVER RD | | | | ELYRIA | OH | 44035-8416 |
| ROBERTS, JAMES | 10 PITMAN AVE | | | | OCEAN GROVE | NJ | 07756-1623 |
| ROBERTS, JAMES | 511 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| ROBERTS, JAMES A | 5968 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7322 |
| ROBERTS, JAMES A | 501 DELLWOOD ST | | | | TILTON | IL | 61833-8016 |
| ROBERTS, JAMES C | 606 SCHOCK RD APT 311 | | | | HARBOR BEACH | MI | 48441-9704 |
| ROBERTS, JAMES C | 5435 LINGER LONGER RD | | | | CUMMING | GA | 30041-9091 |
| ROBERTS, JAMES C | 6565 ROBB RD | | | | FOWLERVILLE | MI | 48836-9755 |
| ROBERTS, JAMES D | 45 FREEL TACKETT DR | | | | GRETHEL | KY | 41631-6305 |
| ROBERTS, JAMES D | 114 S SLATER ST | | | | LAKE ORION | MI | 48362-3265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, JAMES D | 252 NEWBERRY LN | | | | HOWELL | MI | 48843-9564 |
| ROBERTS, JAMES D | 14503 WINTERS RD | | | | ROANOKE | IN | 46783-9644 |
| ROBERTS, JAMES E | 15205 S PERRY RD | | | | LAURELVILLE | OH | 43135-9708 |
| ROBERTS, JAMES E | PO BOX 872 | | | | DERBY | OH | 43117-0872 |
| ROBERTS, JAMES E | 122 S JADDEN RD | | | | MARION | IN | 46953 |
| ROBERTS, JAMES E | 2012 GALWAY TRAIL | | | | MADISON | IN | 47250-6646 |
| ROBERTS, JAMES F | 862 COUNTY ROAD 225 | | | | MOULTON | AL | 35650-7436 |
| ROBERTS, JAMES G | 7429 GROVELAND RD | | | | HOLLY | MI | 48442-9493 |
| ROBERTS, JAMES G | 305 CARSON DR | | | | WESTLAND | MI | 48185-9658 |
| ROBERTS, JAMES H | 20611 E CO HWY22 PO 120 | | | | SAINT DAVID | IL | 61563 |
| ROBERTS, JAMES K | 4545 SLOEWOOD DR | | | | MOUNT DORA | FL | 32757-7226 |
| ROBERTS, JAMES L | 1725 MASON RD | | | | SAINT JOSEPH | MO | 64504-2254 |
| ROBERTS, JAMES M | 6351 BLOSSOM PARK DR | | | | DAYTON | OH | 45449-3020 |
| ROBERTS, JAMES M | 8752 MALAGA DR APT 1C | | | | INDIANAPOLIS | IN | 46250-3297 |
| ROBERTS, JAMES Q | 219 PONDEROSA DR | | | | LONDON | KY | 40741-8332 |
| ROBERTS, JAMES R | 38033 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094-7057 |
| ROBERTS, JAMES R | 3808 MATTHES AVE | | | | SANDUSKY | OH | 44870-5446 |
| ROBERTS, JAMES R | 17045 SNEED ST | | | | ATHENS | AL | 35614-5267 |
| ROBERTS, JAMES R | 5851 SHADY COVE LN | | | | TROTWOOD | OH | 45426-2117 |
| ROBERTS, JAMES R | 14424 MAGNOLIA BLVD APT 215 | | | | SHERMAN OAKS | CA | 91423-1048 |
| ROBERTS, JAMES R | 41 ORIOLE RD | | | | MATTESON | IL | 60443-1014 |
| ROBERTS, JAMES T | 9066 ROCKHILL LN | | | | NEWPORT | MI | 48166-7817 |
| ROBERTS, JAMES T | 76 JUNIPER HILL RD | | | | WHITE PLAINS | NY | 10607-2119 |
| ROBERTS, JAMES T | 2212 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7407 |
| ROBERTS, JAMES U | 1226 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3861 |
| ROBERTS, JAMES W | 4408 PECOS ST | | | | FORT WORTH | TX | 76119-5173 |
| ROBERTS, JAMES W | PO BOX 2 | | | | BOYNTON | PA | 15532 |
| ROBERTS, JANE G | 156 HOBBY HILL RD | | | | SYLVESTER | GA | 31791-4006 |
| ROBERTS, JANET D | 24454 PENNIE ST | | | | DEARBORN HTS | MI | 48125-2016 |
| ROBERTS, JANET D | 24454 PENNIE | | | | DEARBORN HGTS | MI | 48125-2016 |
| ROBERTS, JANET L | 3520 NW 70TH ST | | | | KANSAS CITY | MO | 64151-2000 |
| ROBERTS, JANET L | 3520 NW 70TH ST | | | | KANSAS CITY | MO | 64151-2000 |
| ROBERTS, JANICE M | 2044 SIFIELD GREENS WAY | | | | SUN CITY CENTER | FL | 33573-7168 |
| ROBERTS, JANIS | 5445 SECTION LINE 21 | | | | NEW LONDON | OH | 44851 |
| ROBERTS, JASON L | APT 201 | 3885 LONE PINE ROAD | | | W BLOOMFIELD | MI | 48323-2935 |
| ROBERTS, JEAN | 2307 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8028 |
| ROBERTS, JEANNE | 1340 GLENBROOK DR | | | | HAMILTON | OH | 45013-2331 |
| ROBERTS, JEFFREY C | 26206 E 267TH ST | | | | HARRISONVILLE | MO | 64701-3288 |
| ROBERTS, JEFFREY L | 207 WHITE MEADOW CT | | | | SIMPSONVILLE | SC | 29681-6613 |
| ROBERTS, JERDINE | 26672 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5670 |
| ROBERTS, JEROME L | 1910 RUSH LAKE RD | | | | PINCKNEY | MI | 48169-9103 |
| ROBERTS, JEROME M | 1317 VERMONT AVE | | | | LANSING | MI | 48906-4958 |
| ROBERTS, JERRY D | 10674 N ANN ARBOR RD | | | | MILAN | MI | 48160-9275 |
| ROBERTS, JERRY L | 2170 ALTA WEST RD | | | | MANSFIELD | OH | 44903-9299 |
| ROBERTS, JERRY L | 7658 WILLOWBROOK CIR | | | | MANCELONA | MI | 49659-9479 |
| ROBERTS, JERRY W | 8166 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| ROBERTS, JERRY W | 24862 COUNTY ROAD 460 | | | | TRINITY | AL | 35673-5274 |
| ROBERTS, JESSE E | 4438 LIMEWOOD ST | | | | WINTER HAVEN | FL | 33880-1613 |
| ROBERTS, JESSE P | 1701 TRIPP CT | | | | LAS VEGAS | NV | 89108-2374 |
| ROBERTS, JESSE S | 250 DEER PARK S | | | | CAPAC | MI | 48014-3759 |
| ROBERTS, JESSIE L | 380 HARDING PL APT L1 | | | | NASHVILLE | TN | 37211-3940 |
| ROBERTS, JESSIE R | 1119 SE 33RD ST | | | | CAPE CORAL | FL | 33904-4219 |
| ROBERTS, JESSIE R | 1119 SE 33RD ST | | | | CAPE CORAL | FL | 33904-4219 |
| ROBERTS, JEWELL I | 3257 NORTHFIELD CT | | | | LAKE ORION | MI | 48360-1731 |
| ROBERTS, JEWELL I | 3257 NORTHFIELD CT | | | | LAKE ORION | MI | 48360-1731 |
| ROBERTS, JIM T | 6474 BRIDGETON MANOR CT | | | | LIBERTY TWP | OH | 45011-9221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, JIMMY L | 6827 JENNIFER LN | | | | PRINCETON | LA | 71067-9109 |
| ROBERTS, JIMMY R | 5625 RIVERVIEW DR | | | | NEW PORT RICHEY | FL | 34652-3850 |
| ROBERTS, JOAN | 26873 NORFOLK ST | | | | INKSTER | MI | 48141-2303 |
| ROBERTS, JOAN | 457 BURLINGTON LN | | | | CARMEL | IN | 46032-9162 |
| ROBERTS, JOAN A | 3040 TEMPLE AVE APT 12 | | | | CINCINNATI | OH | 45211-4932 |
| ROBERTS, JOAN D | 65696 E MESA RIDGE CT | | | | TUCSON | AZ | 85739-1661 |
| ROBERTS, JOANN M | 338 SANDORIS CIR | | | | ROCHESTER | NY | 14622-3245 |
| ROBERTS, JOANNE E | 204 POWDERHORN DR | | | | HOUGHTON LAKE | MI | 48629-9336 |
| ROBERTS, JOANNE E | 204 POWDERHORN DR | | | | HOUGHTON LAKE | MI | 48629-9336 |
| ROBERTS, JODEE M | 9050 HUNTER BAY DR | | | | BRIGHTON | MI | 48114-4933 |
| ROBERTS, JOE D | 317 HARVEY ODEN RD | | | | EVA | AL | 35621-7410 |
| ROBERTS, JOE L | 700 BUTLER AVE | | | | WINCHESTER | VA | 22601-5329 |
| ROBERTS, JOEY | 1084 RAMBO HOLLOW RD | | | | LEWISBURG | TN | 37091-5244 |
| ROBERTS, JOHN B | 1231 NANCESOWEE AVE | | | | SEBRING | FL | 33870-2783 |
| ROBERTS, JOHN B | 651 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3737 |
| ROBERTS, JOHN C | 446 RANDLER AVE | | | | VANDALIA | OH | 45377-1403 |
| ROBERTS, JOHN D | 156 OLD ORCHARD RD | | | | TOMS RIVER | NJ | 08755-1729 |
| ROBERTS, JOHN D | 43130 CONTINENTAL DR | | | | FREMONT | CA | 94538-6106 |
| ROBERTS, JOHN D | 23 LAKEVIEW CIR | | | | MOUNT JULIET | TN | 37122-2049 |
| ROBERTS, JOHN D | 778 BARKER RD | | | | FREMONT | OH | 43420-3178 |
| ROBERTS, JOHN E | 968 SANTA ANA DR | | | | GREENWOOD | IN | 46143-8786 |
| ROBERTS, JOHN E | 37550 QUAIL RIDGE CIR | | | | LEESBURG | FL | 34788-8197 |
| ROBERTS, JOHN E | PO BOX 292 | | | | MABLETON | GA | 30126-0292 |
| ROBERTS, JOHN F | 4545 WALDON POND LN | | | | CORRYTON | TN | 37721-4135 |
| ROBERTS, JOHN F | 3345 N HIDDEN VALLEY PT | | | | LECANTO | FL | 34461-9547 |
| ROBERTS, JOHN G | 35561 ACACIA LN | | | | YUCAIPA | CA | 92399-3914 |
| ROBERTS, JOHN J | 2659 BABBLE CREEK LN | | | | O FALLON | MO | 63368-8338 |
| ROBERTS, JOHN L | 1107 LANTERN LN | | | | NILES | OH | 44446-3524 |
| ROBERTS, JOHN L | 210 SAVOY AVE | | | | WEST CARROLLTON | OH | 45449-1727 |
| ROBERTS, JOHN L | PO BOX 5900 | | | | TWIN FALLS | ID | 83303-5900 |
| ROBERTS, JOHN M | 48 BLAKE AVE | | | | CRANFORD | NJ | 07016-2905 |
| ROBERTS, JOHN M | 1059 ALTER RD | | | | BLOOMFIELD HILLS | MI | 48304-1401 |
| ROBERTS, JOHN M | 1643 AVALON AVE | | | | SAGINAW | MI | 48638-4768 |
| ROBERTS, JOHN M | 1110 BRINKER CT | | | | MARION | IN | 46952-3035 |
| ROBERTS, JOHN N | 696 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1509 |
| ROBERTS, JOHN O | 1836 LAKEWOOD VILLAGE DR | | | | ANTIOCH | TN | 37013-1529 |
| ROBERTS, JOHN O | 4140 OCTOBER WOODS DR | | | | ANTIOCH | TN | 37013-4872 |
| ROBERTS, JOHN P | 18106 COUGAR BLF | | | | SAN ANTONIO | TX | 78258-3432 |
| ROBERTS, JOHN S | 1065 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1909 |
| ROBERTS, JOHN T | 1892 RIGGS RD | | | | SOUTH PARK | PA | 15129-9336 |
| ROBERTS, JOHN W | 10077 76TH AVE | | | | ALLENDALE | MI | 49401-9731 |
| ROBERTS, JOHNNIE B | 3557 WILSON AVE | | | | CINCINNATI | OH | 45229-2424 |
| ROBERTS, JONATHAN C | APT 922 | 7810 WOODWAY OAK CIRCLE | | | MATTHEWS | NC | 28105-8379 |
| ROBERTS, JOSEPH | 305 HEEGE AVE | | | | KIRKWOOD | MO | 63122-4129 |
| ROBERTS, JOSEPH | 149 CONNECTICUT ST | | | | HIGHLAND PARK | MI | 48203-3554 |
| ROBERTS, JOSEPH C | 1007 SE 3RD ST | | | | LEES SUMMIT | MO | 64063-3263 |
| ROBERTS, JOSEPH C | 14455 MIDDLE FAIRWAY DR | | | | BROOKSVILLE | FL | 34609-0352 |
| ROBERTS, JOSEPH E | 9810 STATE ROUTE 73 | | | | NEW VIENNA | OH | 45159-9576 |
| ROBERTS, JOSEPH H | 317 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8067 |
| ROBERTS, JOSEPH P | 3602 SPRIGG ST S | | | | FREDERICK | MD | 21704-7890 |
| ROBERTS, JOSEPH W | 9363 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| ROBERTS, JOSEPHINE | 1505 YOUNG | | | | OWOSSO | MI | 48867-3362 |
| ROBERTS, JOSEPHINE M | 13438 NORRIS AVE | | | | SYLMAR | CA | 91342-1237 |
| ROBERTS, JOSEPHINE M | 13438 NORRIS AVE | | | | SYLMAR | CA | 91342-1237 |
| ROBERTS, JOSLYN R | 51 GRAFTON AVE APT 304 | | | | DAYTON | OH | 45406-5556 |
| ROBERTS, JOVITA D | 608 SHADY LN | | | | O FALLON | MO | 63366-2562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, JOYCE | 1249 KLING CT | | | | PARADISE | CA | 95969-4126 |
| ROBERTS, JOYCE | 1249 KLING CT | | | | PARADISE | CA | 95969-4126 |
| ROBERTS, JOYCE | 11 DAISY LN | | | | BELTON | MO | 64012-2111 |
| ROBERTS, JR.,CHARLES B | 6469 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7954 |
| ROBERTS, JRUTHER | 303 RICHARD ST. 1ST FLOOR | | | | JOLIET | IL | 60433 |
| ROBERTS, JUAN N | 28161 TREMAINE DR | | | | EUCLID | OH | 44132-3535 |
| ROBERTS, JUANITA | 302 OLD ELLER FORD RD | | | | WEAVERVILLE | NC | 28787-8568 |
| ROBERTS, JUANITA A | 38580 E RIVER RD | | | | ELYRIA | OH | 44035-8416 |
| ROBERTS, JUDY L | 33467 LAKEWOOD SHORES DR | | | | SUNRISE BEACH | MO | 65079-2000 |
| ROBERTS, JUDY M. | 1900 DIFFORD DR | | | | NILES | OH | 44446-2805 |
| ROBERTS, JULIA C | 106 TIMBERLAND DR | | | | LIVINGSTON | TN | 38570-5130 |
| ROBERTS, JULIANNA | 2313 CLEMENT ST | | | | FLINT | MI | 48504-3160 |
| ROBERTS, JULIE O | 207 MONTROSE CT | | | | FRANKLIN | TN | 37069-1804 |
| ROBERTS, K S | 29780 GERLACH WAY | | | | CANNON FALLS | MN | 55009-9276 |
| ROBERTS, KAREN F | PO BOX 312 | | | | KILLEN | AL | 35645-0312 |
| ROBERTS, KAREN I | 1206 FRANCES LN | | | | ANDERSON | IN | 46012-4522 |
| ROBERTS, KAREN K | 1676 NOREEN DR | | | | SPARKS | NV | 89434-2592 |
| ROBERTS, KAREN S | 307 N. BROWN | | | | MOUNT PLEASANT | MI | 48858-1921 |
| ROBERTS, KAREN S | 307 N BROWN ST | | | | MOUNT PLEASANT | MI | 48858-1921 |
| ROBERTS, KARL G | 39457 HIGHWAY 59B | | | | MACOMB | OK | 74852-9008 |
| ROBERTS, KARRIE A | 10382 ORLECK ST | | | | SAN DIEGO | CA | 92124-2522 |
| ROBERTS, KATHLEEN | 363 KIRKS MILL ROAD | | | | NOTTINGHAM | PA | 19362 |
| ROBERTS, KATHY S | 809 HARVESTON TRL NW | | | | BROOKHAVEN | MS | 39601-8555 |
| ROBERTS, KAY F | 10154 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9464 |
| ROBERTS, KAY FRANCIS | 51 SUNDALE CIR | | | | PARAGOULD | AR | 72450-4053 |
| ROBERTS, KAY FRANCIS | 51 SUNDALE CIRCLE | | | | PARAGOULD | AR | 72450 |
| ROBERTS, KEISHA M | 4301 WISNER ST | | | | FLINT | MI | 48504-2031 |
| ROBERTS, KELLY E | 2956 ELSIE AVE | | | | TOLEDO | OH | 43613-3145 |
| ROBERTS, KELSA E | 304 PEARL ST | | | | GREEN COVE SPRINGS | FL | 32043-3716 |
| ROBERTS, KENNETH D | 110 COLLINGVIEW RD | | | | MC MINNVILLE | TN | 37110 |
| ROBERTS, KENNETH E | 1330 E 1ST ST | | | | BLOOMINGTON | IN | 47401-5102 |
| ROBERTS, KENNETH G | 106 TECUMSEH DR | | | | DOTHAN | AL | 36303-2768 |
| ROBERTS, KENNETH L | 3824 PRESIDENTIAL WAY | | | | HIGHLAND | MI | 48356-1689 |
| ROBERTS, KENNETH M | 4890 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9403 |
| ROBERTS, KENNETH R | 24701 CURIE ST | | | | WARREN | MI | 48091-4431 |
| ROBERTS, KENT A | 1042 E LORADO AVE | | | | FLINT | MI | 48505-2247 |
| ROBERTS, KORI E | 10506 E MAPLE AVE | | | | DAVISON | MI | 48423-8645 |
| ROBERTS, KURT G | 2726 COUNTRYSIDE DR | | | | FORT WAYNE | IN | 46804-2715 |
| ROBERTS, LAGLORIA L | 11300 ROBSON ST | | | | DETROIT | MI | 48227-2453 |
| ROBERTS, LAGLORIA L | 11300 ROBSON ST | | | | DETROIT | MI | 48227-2453 |
| ROBERTS, LARRY | 10815 VORHOF DR | | | | SAINT LOUIS | MO | 63136-5733 |
| ROBERTS, LARRY B | 5030 SANDAL WOOD DR | | | | GRAND BLANC | MI | 48439 |
| ROBERTS, LARRY B | G4155 FENTON RD LOT S38 | | | | BURTON | MI | 48529-1576 |
| ROBERTS, LARRY D | 102 ROXBURY LN | | | | NOBLESVILLE | IN | 46062-9051 |
| ROBERTS, LARRY D | HC 6 BOX 62 | | | | DONIPHAN | MO | 63935-9002 |
| ROBERTS, LARRY D | 635 WARWICK OAKS LN W | | | | COLLIERVILLE | TN | 38017-7333 |
| ROBERTS, LARRY D | PO BOX 601 | | | | TUTTLE | OK | 73089-0601 |
| ROBERTS, LARRY E | 7906 BERCHMAN DR | | | | HUBER HEIGHTS | OH | 45424-2117 |
| ROBERTS, LARRY F | 4610 CLOVERLAWN DR | | | | FLINT | MI | 48504-2060 |
| ROBERTS, LARRY J | 12326 W RIVER RD | | | | COLUMBIA STA | OH | 44028-9524 |
| ROBERTS, LARRY K | # 1 | 147 TAYLOR STREET | | | WELLINGTON | OH | 44090-1122 |
| ROBERTS, LARRY L | 6811 EVANS TRCE | | | | NASHVILLE | IN | 47448-8024 |
| ROBERTS, LARRY O | 4768 HIGHWAY 15 N | | | | JACKSON | KY | 41339-7280 |
| ROBERTS, LARRY R | 4422 E LAUREL RIDGE DR | | | | PORT CLINTON | OH | 43452-4002 |
| ROBERTS, LAURA | 2615 RILEY PAUL COURT | | | | O FALLON | MO | 63368-8341 |
| ROBERTS, LAURA F | 12502 LILLIE ROAD | | | | BRYONN | MI | 48418-9549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTS, LAURA F | 12502 LILLIE RD | | | | BYRON | MI | 48418-9549 |
| ROBERTS, LAURA M | APT G | 4212 CAMARGO DRIVE | | | DAYTON | OH | 45415-3313 |
| ROBERTS, LAURENCE W | 2433 S SHORE DR SE | | | | ST PETERSBURG | FL | 33705-3330 |
| ROBERTS, LAVERNA G | 1384 FELDMAN AVE | | | | DAYTON | OH | 45432-3106 |
| ROBERTS, LAWRENCE F | 3170 CLIPPER CT | | | | OXFORD | MI | 48371-5404 |
| ROBERTS, LAWRENCE H | 107 HILLSIDE ST | | | | KENTON | TN | 38233-1511 |
| ROBERTS, LEATRICE I | 695 GREENWOOD LN SW | | | | ATLANTA | GA | 30331-7200 |
| ROBERTS, LEE E | 332 KINDIG RD | | | | INDIANAPOLIS | IN | 46217-4133 |
| ROBERTS, LEE K | 4270 ALVIN ST | | | | SAGINAW | MI | 48603-3005 |
| ROBERTS, LELAND B | 1245 FREDERICK AVE NW | | | | GRAND RAPIDS | MI | 49504-2920 |
| ROBERTS, LELAND F | 404 WALKER ST | | | | SPARTA | TN | 38583-1731 |
| ROBERTS, LEMOINE A | 10 THAMES CT | | | | CROSSVILLE | TN | 38558-6878 |
| ROBERTS, LENA | C/O CHARLES A BRIGGS | 2011 CEDAR SPRINGS RD # 204 | | | DALLAS | TX | 75201 |
| ROBERTS, LENA | 4851 HIGHWAY 35 N | SITE 6 | | | ROCKPOINT | TX | 78382 |
| ROBERTS, LENNELL | PO BOX 384 | | | | PINE MOUNTAIN | GA | 31822-0384 |
| ROBERTS, LENVILLE C | 9901 N STATE ROAD 3 LOT 12 | | | | MUNCIE | IN | 47303-9502 |
| ROBERTS, LEROY | 501 MILLS ST | | | | N LITTLE ROCK | AR | 72117-4819 |
| ROBERTS, LEROY P | 7110 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9817 |
| ROBERTS, LILA | 103 W MECHANIC ST | APT 307 | | | YALE | MI | 48097 |
| ROBERTS, LILA | 103 W MECHANIC ST APT 307 | | | | YALE | MI | 48097-3376 |
| ROBERTS, LILLIE M | 12162 BLACKHALL DR | | | | SAINT LOUIS | MO | 63128-1624 |
| ROBERTS, LINDA | 3803 CHASE BRIDGE RD | PO BOX 83 | | | GRAYLING | MI | 49738 |
| ROBERTS, LINDA G | 2287 CALLAHAN AVE | | | | SIMI VALLEY | CA | 93065-2151 |
| ROBERTS, LINDA L | 3709 MILFORD DR | | | | KETTERING | OH | 45429-3343 |
| ROBERTS, LISA L | 248 E PALMER AVE | | | | NORTHLAKE | IL | 60164-1735 |
| ROBERTS, LIZZIE | 2906 APT.E | TED JONES DR. | | | BEDFORD | IN | 47421 |
| ROBERTS, LIZZIE | 2906 APT.E | TED JONES DR. | | | BEDFORD | IN | 47421 |
| ROBERTS, LIZZIE M | 305 SPRING RD | | | | COVINGTON | GA | 30016-1786 |
| ROBERTS, LLOYD E | 11807 E 105TH ST N | | | | OWASSO | OK | 74055-6625 |
| ROBERTS, LLOYD F | 29 W WALL ST | | | | PITTSBORO | IN | 46167-9175 |
| ROBERTS, LLOYD N | 21831 W 335TH ST | | | | PAOLA | KS | 66071-6218 |
| ROBERTS, LLOYD P | 279 DOBBS FERRY RD | | | | WHITE PLAINS | NY | 10607-1911 |
| ROBERTS, LOIS E | 6018 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-1054 |
| ROBERTS, LOIS E | 6018 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-1054 |
| ROBERTS, LOIS M | 9411 NEWBURGH RD | | | | LIVONIA | MI | 48150-3428 |
| ROBERTS, LOIS V | 1396 N GENESEE RD | | | | BURTON | MI | 48509-1439 |
| ROBERTS, LOIS V | 1396 N GENESEE RD | | | | BURTON | MI | 48509-1439 |
| ROBERTS, LON E | 3705 HERITAGE OAK DRIVE | | | | BENTON | AR | 72015-8463 |
| ROBERTS, LORAINE | G7234 N CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| ROBERTS, LORENE R | 10155 GOLAY AVE | | | | CINCINNATI | OH | 45241-1017 |
| ROBERTS, LORENE R | 10155 GOLAY AVE | | | | CINCINNATI | OH | 45241-1017 |
| ROBERTS, LORESA E | 310 SUN ROSE ST | | | | LA VERNE | CA | 91750-5741 |
| ROBERTS, LORRAINE | 37550 QUAIL RIDGE CIR | | | | LEESBURG | FL | 34788-8197 |
| ROBERTS, LORRAINE ANN | 211 N 1ST ST | | | | HARBOR BEACH | MI | 48441-1104 |
| ROBERTS, LOUISE | PO BOX 824 | | | | LOCKPORT | NY | 14095-0824 |
| ROBERTS, LUCIA | 6050 DEERING | | | | GARDEN CITY | MI | 48135 |
| ROBERTS, LUCY M | 12891 MARTIN RD | | | | INDEPENDENCE | KY | 41051-7747 |
| ROBERTS, LUCY M | 12891 MARTIN RD | | | | INDEPENDENCE | KY | 41051-7747 |
| ROBERTS, LYNDA A | 2471 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-4112 |
| ROBERTS, LYNN A | 233 UNION ST | | | | GRAND LEDGE | MI | 48837-1258 |
| ROBERTS, MABEL G | 1001 HIGDON RD SW | | | | HARTSELLE | AL | 35640-3774 |
| ROBERTS, MACK E | PO BOX 147 | | | | LEESBURG | OH | 45135-0147 |
| ROBERTS, MACKIE R | 111 PORTER CT | | | | BOWLING GREEN | KY | 42103-8546 |
| ROBERTS, MAHLON A | 1220 RIDGE RD | | | | LAWRENCEVILLE | GA | 30043-3811 |
| ROBERTS, MARC A | 191 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| ROBERTS, MARC J | 613 THORNHILL PL | | | | FLUSHING | MI | 48433-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTS, MARGARET F | 210 VILLAGE GROVE BLVD APT 212 | | | | SEBRING | FL | 33870 |
| ROBERTS, MARGARET F | 210 VILLAGE GROVE BLVD APT 212 | | | | SEBRING | FL | 33870 |
| ROBERTS, MARGARET J | 10022 DUPONT LAKES DR APT 2A | | | | FORT WAYNE | IN | 46825-7362 |
| ROBERTS, MARGIE E | BOX 418 | | | | MARENGO | OH | 43334-0418 |
| ROBERTS, MARGIE E | PO BOX 418 | | | | MARENGO | OH | 43334-0418 |
| ROBERTS, MARIA A | 17611 SOUTH DR | | | | CYPRESS | TX | 77433-1848 |
| ROBERTS, MARIAN E | 4800 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1033 |
| ROBERTS, MARIAN E | 4800 LONGMEADOW BLVD. | | | | SAGINAW | MI | 48603-1033 |
| ROBERTS, MARIE J | 9998 FREMONT DR | | | | COLUMBIA STATION | OH | 44028-9609 |
| ROBERTS, MARIE M | 1303 HOME AVE | | | | ANDERSON | IN | 46016-1922 |
| ROBERTS, MARILYN H | 1067 MAPLEWAY DR | | | | TEMPERANCE | MI | 48182-9533 |
| ROBERTS, MARILYN H | 1067 MAPLEWAY DR | | | | TEMPERANCE | MI | 48182-9533 |
| ROBERTS, MARILYN M | 701 N MAIN ST LOT 56 | | | | WELLINGTON | OH | 44090-1070 |
| ROBERTS, MARILYN M | 701 N MAIN ST | LOT 56 | | | WELLINGTON | OH | 44090 |
| ROBERTS, MARILYN R | 620 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9779 |
| ROBERTS, MARILYN S | PO BOX 6375 | | | | MASSENA | NY | 13662-6375 |
| ROBERTS, MARJORIE | 27131 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-3420 |
| ROBERTS, MARJORIE L | 2919 WEST STATE RD 38 | | | | NEW CASTLE | IN | 47362 |
| ROBERTS, MARJORIE L | 2919 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9708 |
| ROBERTS, MARJORIE L | 1720 E. CLINTON ST | | | | FRANKFORT | IN | 46041-2707 |
| ROBERTS, MARJORIE L | 1720 E CLINTON ST | | | | FRANKFORT | IN | 46041-2707 |
| ROBERTS, MARJORIE R | 216 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1451 |
| ROBERTS, MARK A | 4617 NE 144TH ST | | | | SMITHVILLE | MO | 64089-9118 |
| ROBERTS, MARK A | 498 COLLETT BRIDGE RD | | | | ALVATON | KY | 42122-9675 |
| ROBERTS, MARK J | 6344 E FROST ST | | | | MESA | AZ | 85205-5949 |
| ROBERTS, MARK J | 1423 INTERSTATE DRIVE | | | | COOKEVILLE | TN | 38501-4122 |
| ROBERTS, MARK S | 12378 CREEKSIDE DR | | | | CLIO | MI | 48420-8227 |
| ROBERTS, MARK W | 3403 MUSKRAT CREEK DR | | | | FORT COLLINS | CO | 80528-7028 |
| ROBERTS, MARSHA L. | 19057 MOROSS ROAD | | | | DETROIT | MI | 48224-1029 |
| ROBERTS, MARSHALL J | 6639 WILLIAMS PL | | | | LAMBERTVILLE | MI | 48144-9466 |
| ROBERTS, MARTHA A | 2013 MURPHREE RD SE | | | | DECATUR | AL | 35601-6180 |
| ROBERTS, MARTHA E | 2538 WEST 1025 NORTH | | | | ALEXANDRIA | IN | 46001-8401 |
| ROBERTS, MARTIN L | 105 W WALKER ST | | | | GAINES | MI | 48436-9651 |
| ROBERTS, MARTY H | PO BOX 355 | | | | SUMMIT | MS | 39666-0355 |
| ROBERTS, MARVIN B | 1226 ISSAC PARK RD | | | | LOUISA | KY | 41230-5936 |
| ROBERTS, MARVIN T | 2378 OLD NEWPORT HWY | | | | SEVIERVILLE | TN | 37876-2156 |
| ROBERTS, MARVIN W | 705 REDBUD DRIVE | | | | PULASKI | TN | 38478 |
| ROBERTS, MARY | 4612 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2458 |
| ROBERTS, MARY | 4612 SAINT CHARLES | | | | ANDERSON | IN | 46013-2458 |
| ROBERTS, MARY | 343 HANOVER ST | | | | HAMILTON | OH | 45011-3141 |
| ROBERTS, MARY | 14317 3/4 KINSMAN RD. | | | | CLEVELAND | OH | 44120 |
| ROBERTS, MARY | G1356 LOUIS AVENUE | | | | FLINT | MI | 48505-1078 |
| ROBERTS, MARY | 14317 3/4 KINSMAN RD. | | | | CLEVELAND | OH | 44120-4841 |
| ROBERTS, MARY A | 1429 LASALLE AVE | | | | BURTON | MI | 48509-2407 |
| ROBERTS, MARY A | 6250 ROSEWOOD DR APT 1213 | | | | NORTH RICHLAND HILLS | TX | 76180-4965 |
| ROBERTS, MARY A | 8734 ELLIS RD | | | | RAVENNA | MI | 49451-9432 |
| ROBERTS, MARY ANN | 35037 STELLWAGEN STREET | | | | WAYNE | MI | 48184-2355 |
| ROBERTS, MARY ANN | 35037 STELLWAGEN ST | | | | WAYNE | MI | 48184-2355 |
| ROBERTS, MARY C | 2624 HOLMAN ST | | | | MORAINE | OH | 45439-1632 |
| ROBERTS, MARY D | 1950 ECKLEY AVE | | | | FLINT | MI | 48503-4571 |
| ROBERTS, MARY D | 247 GLOVER | | | | DEPORT | TX | 75435 |
| ROBERTS, MARY D | 1950 ECKLEY | | | | FLINT | MI | 48503-4571 |
| ROBERTS, MARY E | 9283 LYTHAM DR | | | | SHREVEPORT | LA | 71129-4835 |
| ROBERTS, MARY E | 2301 NORTH CARRIAGE LANE | | | | MUNCIE | IN | 47304-9599 |
| ROBERTS, MARY E | 9283 LYTHAM DR | | | | SHREVEPORT | LA | 71129-4835 |
| ROBERTS, MARY E | 1100 N SNOWMAS LN | | | | MUNCIE | IN | 47304-5073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, MARY ELLEN | 612 MARY CT | | | | FENTON | MI | 48430-1415 |
| ROBERTS, MARY ELLEN | 612 MARY CT | | | | FENTON | MI | 48430-1415 |
| ROBERTS, MARY J | 11204 PLAYA CARIBE AVENUE | | | | LAS VEGAS | NV | 89138-1554 |
| ROBERTS, MARY J | 4236 MEMORY LN | | | | SAINT CLOUD | FL | 34769-1667 |
| ROBERTS, MARY J | 2352 BUCKINGHAM AVE | | | | BIRMINGHAM | MI | 48009-5869 |
| ROBERTS, MARY L | 808 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| ROBERTS, MARY L | 10 THAMES CT | | | | CROSSVILLE | TN | 38558-6878 |
| ROBERTS, MARY L | 11833 JAMES ST APT 2 | OAK CREST MANORS | | | HOLLAND | MI | 49424 |
| ROBERTS, MARY N | 1827 WEST 52 ST | | | | CLEVELAND | OH | 44102-3337 |
| ROBERTS, MARY N | 1827 W 52ND ST | | | | CLEVELAND | OH | 44102-3337 |
| ROBERTS, MARY W | 4811 AMSLER RD | | | | ELLENWOOD | GA | 30294-2019 |
| ROBERTS, MARY W | 4811 AMSLER RD | | | | ELLENWOOD | GA | 30294-2019 |
| ROBERTS, MATTHEW P | 6511 EL RANCHO RD | | | | SHREVEPORT | LA | 71129-3813 |
| ROBERTS, MAURICE A | 3242 SE ASTER LN APT L132 | | | | STUART | FL | 34994-5543 |
| ROBERTS, MAYLENE | 3781 HIGHWAY 231 | | | | COTTONDALE | FL | 32431-7031 |
| ROBERTS, MEGAN A | 7024 PAYTE LN | | | | NORTH RICHLAND HILLS | TX | 76180-3513 |
| ROBERTS, MELBA N | 89 WOODSEDGE LN | | | | HEATH | OH | 43056-5501 |
| ROBERTS, MELBA N | 89 WOODSEDGE LANE | | | | HEATH | OH | 43056 |
| ROBERTS, MELVA B | 4588 MORGAN VIEW ROAD | | | | GENESEO | NY | 14454-9414 |
| ROBERTS, MELVA B | 4588 MORGAN VIEW ROAD | | | | GENESEO | NY | 14454 |
| ROBERTS, MELVERLEAN | 170 E TAMI CIR | APT G302 | | | WESTLAND | MI | 48186 |
| ROBERTS, MELVIN C | 5179 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| ROBERTS, MELVIN T | 3186 STATE RD NW | | | | WARREN | OH | 44481-9424 |
| ROBERTS, MERLIN D | 26 LEMYRA ST SE | | | | GRAND RAPIDS | MI | 49548-1242 |
| ROBERTS, MERYL D | 302 SE CAMELOT DR | | | | LAWTON | OK | 73501-6365 |
| ROBERTS, MICHAEL | 1618 QUAIL CT | | | | PENDLETON | IN | 46064-8607 |
| ROBERTS, MICHAEL A | 428 SPROLL ST | | | | HEMLOCK | MI | 48626-9356 |
| ROBERTS, MICHAEL C | 6249 N LONDON AVE APT K | | | | KANSAS CITY | MO | 64151-4376 |
| ROBERTS, MICHAEL D | 1770 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| ROBERTS, MICHAEL J | 270 HICKORY WOOD DR | | | | LAKE ST LOUIS | MO | 63367-2589 |
| ROBERTS, MICHAEL K | 905 MAIDEN LN | | | | ROCHESTER | NY | 14615-1123 |
| ROBERTS, MICHAEL K | POST OFFICE BOX 693 | | | | HEDGESVILLE | WV | 25427 |
| ROBERTS, MICHAEL K | PO BOX 693 | | | | HEDGESVILLE | WV | 25427-0693 |
| ROBERTS, MICHAEL L | 1117 EDGEWATER AVE | | | | SIOUX CITY | IA | 51109-1203 |
| ROBERTS, MICHAEL L | 3750 AUSTINWOOD CT | | | | WATERFORD | MI | 48329-2600 |
| ROBERTS, MICHAEL R | 12652 W NORWAY DR SW | | | | BRAINERD | MN | 56401-2491 |
| ROBERTS, MICHAEL S | 130 KINGSTON PARK LN | | | | BALTIMORE | MD | 21220-4903 |
| ROBERTS, MICHAEL S | 3716 HULL RD | | | | HURON | OH | 44839-2124 |
| ROBERTS, MICHAEL T | 4215 RED FOX TRL | | | | OAKWOOD | GA | 30566-2148 |
| ROBERTS, MICHAEL W | 2538 W 1025 N | | | | ALEXANDRIA | IN | 46001-8401 |
| ROBERTS, MICHAEL W | 706 PURITAN AVE | | | | LAWRENCEVILLE | NJ | 08648-4642 |
| ROBERTS, MICHELE A | 2524 VAN DYKE ST | | | | CONKLIN | MI | 49403-9595 |
| ROBERTS, MICHELE M | 3684 SENORA SE | | | | GRAND RAPIDS | MI | 49508 |
| ROBERTS, MILDRED | 60 ATKINSON ST | | | | DETROIT | MI | 48202-1571 |
| ROBERTS, MILDRED A | 1391 CLEVELAND AVE | | | | FLINT | MI | 48503-4851 |
| ROBERTS, MILDRED B | 8180 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| ROBERTS, MILDRED D | LOT 249 | 4245 WEST JOLLY ROAD | | | LANSING | MI | 48911-3067 |
| ROBERTS, MILDRED K | 514 STUART CT | | | | SAVANNAH | GA | 31405-5460 |
| ROBERTS, MILLY J | PO BOX 57 | | | | IRVINE | KY | 40336-0057 |
| ROBERTS, MINNIE M | 145 N MILL ST | | | | MERRILL | MI | 48637-8724 |
| ROBERTS, MINNIE M | 145 N MILL ST | | | | MERRILL | MI | 48637-8724 |
| ROBERTS, MOLLIE L | 4996 WELLINGTON DR | | | | MACON | GA | 31210-4428 |
| ROBERTS, MORRIS P | 12151 E. CO. RD.300S | | | | GREENTOWN | IN | 46936 |
| ROBERTS, NANCY L | 16137 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| ROBERTS, NAOMI J | 280 HENDERSON DR | | | | PARIS | TN | 38242-8157 |
| ROBERTS, NAOMI J | 280 HENDERSON DR. | | | | PARIS | TN | 38242-8157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, NATHANIEL | 359 AUBURN AVE | | | | PONTIAC | MI | 48342-3206 |
| ROBERTS, NEAL N | 1212 ENGLE ST | | | | CHESTER | PA | 19013-2419 |
| ROBERTS, NEAL T | PO BOX 276 | | | | DRAPER | UT | 84020-0276 |
| ROBERTS, NED A | 119 REGINA CT | | | | MURFREESBORO | TN | 37128-3669 |
| ROBERTS, NEIL E | PO BOX 8017 | | | | BILOXI | MS | 39535-8017 |
| ROBERTS, NICHOLAS L | PO BOX 1131 | | | | WARREN | OH | 44482-1131 |
| ROBERTS, NICHOLAS T | 1802 KINGS LAKE BLVD APT 102 | | | | NAPLES | FL | 34112-5353 |
| ROBERTS, NIKOLE S | PO BOX 674 | | | | GALION | OH | 44833-0674 |
| ROBERTS, NORA | 72 APPLE LN | | | | GERMANTOWN | OH | 45327-9384 |
| ROBERTS, NORMA | 485 AMBERIDGE TRL NW | | | | ATLANTA | GA | 30328-2806 |
| ROBERTS, NORRIS L | 2656 NETHERTON DR | | | | SAINT LOUIS | MO | 63136-4671 |
| ROBERTS, OKEY L | 6347 HAZ DR | | | | AFTON | MI | 49705-9792 |
| ROBERTS, OKLEY | 3116 N STATE ROUTE 72 | | | | SABINA | OH | 45169-9741 |
| ROBERTS, OLA J | HC 73 BOX 688 | | | | KINGSTON | OK | 73439-8717 |
| ROBERTS, ONEDRA D | 208 W 20TH ST | | | | WILMINGTON | DE | 19802-4022 |
| ROBERTS, OPAL | 7119 DRIFTWOOD DRIVE | | | | FENTON | MI | 48430 |
| ROBERTS, OPAL J | 1313 25TH ST | | | | BEDFORD | IN | 47421-5021 |
| ROBERTS, OPAL N | PO BOX 1113 | | | | CLEVELAND | GA | 30528-0021 |
| ROBERTS, OPAL N | PO BOX #1113 | | | | CLEVELAND | GA | 30528-0021 |
| ROBERTS, ORLANDER J | 1124 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| ROBERTS, OVELINE M | 35 PALM FOREST DR | | | | LARGO | FL | 33770-7441 |
| ROBERTS, OVELINE M | 35 PALM FOREST DR | | | | LARGO | FL | 33770-7441 |
| ROBERTS, OWEN L | 10499 W 56TH ST | P O BOX 125 | | | BRANCH | MI | 49402-8430 |
| ROBERTS, PAMELA | 9511 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9734 |
| ROBERTS, PAMELA A. | PO BOX 291 | | | | ROSCOE | MO | 64781-0291 |
| ROBERTS, PAMELA A. | P.O BOX 291 | | | | ROSCOE | MO | 64781-0291 |
| ROBERTS, PAMELA G | 1615 W HACKBERRY DR | | | | CHANDLER | AZ | 85248-3666 |
| ROBERTS, PAMELA P | 148 PEBBLE RIDGE DR | | | | LEESBURG | GA | 31763-5314 |
| ROBERTS, PAMELA S | 2011 N ERIE ST | | | | TOLEDO | OH | 43611-3740 |
| ROBERTS, PATRICIA A | APT A | 19 EAST LINCOLN STREET | | | MEDIA | PA | 19063-3788 |
| ROBERTS, PATRICIA A | 1735 FOREST DR | | | | PORTAGE | MI | 49002-6435 |
| ROBERTS, PATRICIA A | 6733 JOHNSON RD | | | | GALLOWAY | OH | 43119-8891 |
| ROBERTS, PATRICIA C | 9812 STARK RD | | | | LIVONIA | MI | 48150-2616 |
| ROBERTS, PATRICIA J | 6572 TAMARACK CT | | | | TROY | MI | 48098-1929 |
| ROBERTS, PATRICIA KAY | 2601 N HIGHWAY 183 | | | | LIBERTY HILL | TX | 78642-4746 |
| ROBERTS, PATRICK J | 3726 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3684 |
| ROBERTS, PATSY A | 1806 SUNRISE DRIVE | | | | SMITHVILLE | MO | 64089-8978 |
| ROBERTS, PAUL R | 3485 VANCE RD | | | | TRAVERSE CITY | MI | 49684-7829 |
| ROBERTS, PAULA A | 407 W HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1413 |
| ROBERTS, PAULA L | 8418 W WOODLANDS TRL | | | | GREENWOOD | LA | 71033-3409 |
| ROBERTS, PAULA M | PO BOX 174 | | | | IDA | LA | 71044-0174 |
| ROBERTS, PAULINE L | 6210 S PROCTOR RD | | | | MUNCIE | IN | 47302-8870 |
| ROBERTS, PAULINE L | 6210 S PROCTOR RD | | | | MUNCIE | IN | 47302-8870 |
| ROBERTS, PEGGY L | 2179 PRESLEY DR | | | | GROVE CITY | OH | 43123-3601 |
| ROBERTS, PERLEY J | 8075 HART DR | | | | NORTH FORT MYERS | FL | 33917-1781 |
| ROBERTS, PERRY C | 14057 TIMBERWYCK DR | | | | SHELBY TWP | MI | 48315-2413 |
| ROBERTS, PERRY J | 1213 ORCHARD LN | | | | COLUMBUS | MI | 48063-3749 |
| ROBERTS, PHILLIP R | 18933 TEPPERT ST | | | | DETROIT | MI | 48234-3730 |
| ROBERTS, PIERCE J | 4776 AMELIA ISLAND PKWY APT 37 | | | | FERNANDINA BEACH | FL | 32034-5579 |
| ROBERTS, R C | 928 BALLARD ST SE | | | | GRAND RAPIDS | MI | 49507-2039 |
| ROBERTS, RACHEL L | 9991 RIVER RD | | | | EVART | MI | 49631-8031 |
| ROBERTS, RACHEL R | 17 BRADFORD ST | | | | DAYTON | OH | 45410-1240 |
| ROBERTS, RALPH E | 1113 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5469 |
| ROBERTS, RALPH Q | 9000 U.S.HWY. LOT 222 | | | | CLERMONT | FL | 34711 |
| ROBERTS, RALPH R | 3854 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9014 |
| ROBERTS, RALPH S | 15987 W PINE LAKE RD | | | | SALEM | OH | 44460-9123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, RALPH W | 414 WHISPERING DRIVE | | | | SPRING HILL | TN | 37174 |
| ROBERTS, RALPH W | 200 KEDRON PKWY #181 | | | | SPRING HILL | TN | 37174 |
| ROBERTS, RANDALL F | UNIT 30 | 1709 NORTHEAST 78TH STREET | | | VANCOUVER | WA | 98665-9651 |
| ROBERTS, RANDY E | 45 W ORCHARD PL | | | | MUNCIE | IN | 47305-2349 |
| ROBERTS, RAY H | 1600 N DUNCAN AVE | | | | AMITE | LA | 70422-5514 |
| ROBERTS, RAY H | 5820 GARESCHE AVE | | | | SAINT LOUIS | MO | 63120-1922 |
| ROBERTS, RAYMOND A | PO BOX 568 | | | | WARREN | OH | 44482-0568 |
| ROBERTS, RAYMOND A | 1751 SHANE DR | | | | SPRING HILL | TN | 37174-9505 |
| ROBERTS, RAYMOND A | 10421 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| ROBERTS, RAYMOND J | 37560 WINDWOOD DR | | | | FARMINGTON HILLS | MI | 48335-2751 |
| ROBERTS, RAYMOND J | 8366 CHRISTINE ST | | | | WARREN | MI | 48093-2878 |
| ROBERTS, RAYMOND J | 9411 NEWBURGH RD | | | | LIVONIA | MI | 48150-3428 |
| ROBERTS, RAYMOND L | 6733 JOHNSON RD | | | | GALLOWAY | OH | 43119-8891 |
| ROBERTS, REBECCA S | 3170 CLIPPER CT | | | | OXFORD | MI | 48371-5404 |
| ROBERTS, REGINA L | 2386 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8643 |
| ROBERTS, REGINALD D | 926 E 8TH ST | | | | FLINT | MI | 48503 |
| ROBERTS, RESHETTA E | 2991 BUCKNER LN | | | | SPRING HILL | TN | 37174-2838 |
| ROBERTS, RETIA M | 11030 NASHVILLE ST | | | | DETROIT | MI | 48205-3233 |
| ROBERTS, RICHARD | 100 NETHERLAND LN APT 203 | | | | KINGSPORT | TN | 37660-7246 |
| ROBERTS, RICHARD A | 2714 CRITZ LN | | | | THOMPSONS STATION | TN | 37179-5212 |
| ROBERTS, RICHARD A | 1301 AVALON BLVD | | | | CASSELBERRY | FL | 32707-4603 |
| ROBERTS, RICHARD B | 6421 W VIENNA RD | | | | CLIO | MI | 48420-9457 |
| ROBERTS, RICHARD D | 60324 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165-9675 |
| ROBERTS, RICHARD D | 11815 PRICE RD NE | | | | LITTLE ORLEANS | MD | 21766-1125 |
| ROBERTS, RICHARD D | 7182 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| ROBERTS, RICHARD E | 208 N MAIN | | | | WILKINSON | IN | 46186 |
| ROBERTS, RICHARD E | 3833 16TH AVE S | | | | MINNEAPOLIS | MN | 55407-2826 |
| ROBERTS, RICHARD E | 3881 SENTRY RIDGE CT | | | | SUWANEE | GA | 30024-3957 |
| ROBERTS, RICHARD J | 6808 VELARDE CT NW | | | | ALBUQUERQUE | NM | 87107-6049 |
| ROBERTS, RICHARD L | 10417 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 |
| ROBERTS, RICHARD M | 1056 FREDERICKSBURG CV | | | | COLLIERVILLE | TN | 38017-1502 |
| ROBERTS, RICHARD T | 8700 PARK HAVEN PT | | | | CENTERVILLE | OH | 45458-2834 |
| ROBERTS, RICKY A | 3119 BLUEBELL LN | | | | INDIANAPOLIS | IN | 46224-2049 |
| ROBERTS, RICKY D | 1021 E SCOTTWOOD AVE LOT 23 | | | | BURTON | MI | 48529-1586 |
| ROBERTS, RITA | 5895 KYLES STATION RD. | | | | HAMILTON | OH | 45011-9742 |
| ROBERTS, RITA | 5895 KYLES STATION RD | | | | LIBERTY TWP | OH | 45011-9742 |
| ROBERTS, RITA M. | 8114 VANDEN DR | | | | WHITE LAKE | MI | 48386-2548 |
| ROBERTS, ROBBYE L | 4607 KENNEBECK AVENUE | | | | NORFOLK | VA | 23513-3628 |
| ROBERTS, ROBERT | PO BOX 202 | | | | BELFRY | MT | 59008-0202 |
| ROBERTS, ROBERT C | PO BOX 57 | | | | IRVINE | KY | 40336-0057 |
| ROBERTS, ROBERT D | 15933 WARWICK AVE | | | | ALLEN PARK | MI | 48101-2794 |
| ROBERTS, ROBERT D | 37695 STREAMVIEW DR | | | | STERLING HTS | MI | 48312-2543 |
| ROBERTS, ROBERT F | 7237 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| ROBERTS, ROBERT O | 10010 BROOKDALE DR | | | | NEW PORT RICHEY | FL | 34655-6002 |
| ROBERTS, ROBERT R | 4057 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9524 |
| ROBERTS, ROBERT R | 19691 TANBARK LN | | | | STRONGSVILLE | OH | 44149-1448 |
| ROBERTS, ROBERT S | 11420 DENTON HILL RD | | | | FENTON | MI | 48430-2526 |
| ROBERTS, ROBERT W | 5590 DOVER CT | | | | WEST BLOOMFIELD | MI | 48322-1421 |
| ROBERTS, ROBERT W | 35833 FORD RD. | | | | WESTLAND | MI | 48185 |
| ROBERTS, ROBERTA | 1831 SHELDON AVE | | | | EAST CLEVELAND | OH | 44112-2826 |
| ROBERTS, ROBIN E | 23 LAKEVIEW CIR | | | | MOUNT JULIET | TN | 37122-2049 |
| ROBERTS, ROBIN R | 7929 CASE DR | | | | LAMBERTVILLE | MI | 48144-9658 |
| ROBERTS, ROGER D | 9823 W 300 S | | | | SHIRLEY | IN | 47384 |
| ROBERTS, ROGER M | 52 CORRIE LN | | | | MAPLEVILLE | RI | 02839-1125 |
| ROBERTS, ROGER W | 6808 ELM CREEK DR UNIT 104 | | | | LAS VEGAS | NV | 89108-5035 |
| ROBERTS, RONALD | 4451 FOREST PARK BLVD | APT 916 | | | ST. LOUIS | MO | 63108-2238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTS, RONALD | 2107 LEE LN | | | | LEWISBURG | TN | 37091-6332 |
| ROBERTS, RONALD | 4451 FOREST PARK AVE APT 916 | | | | SAINT LOUIS | MO | 63108-2238 |
| ROBERTS, RONALD A | 2185 PROVIDENCE PIKE | | | | N SMITHFIELD | RI | 02896-9340 |
| ROBERTS, RONALD A | 4470 SAYLOR ST | | | | DAYTON | OH | 45416-2155 |
| ROBERTS, RONALD D | 11380 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9388 |
| ROBERTS, RONALD D | N5017 MACKINAC TRAIL | | | | ST IDNACE | MI | 49781 |
| ROBERTS, RONALD D | 27195 BRADFORD LN | | | | SOUTHFIELD | MI | 48076-3134 |
| ROBERTS, RONALD F | 11624 SW 75TH CIR | | | | OCALA | FL | 34476-9431 |
| ROBERTS, RONALD H | 5929 SCHAFER RD | | | | LANSING | MI | 48911-4921 |
| ROBERTS, RONALD L | 497 TERRACE CREEK CT | | | | LEBANON | OH | 45036-8121 |
| ROBERTS, RONALD L | 1135 W TOPAZ | | | | ST GEORGE | UT | 84770-6044 |
| ROBERTS, RONALD S | 1136 INDIANA AVE | | | | ANDERSON | IN | 46012-2359 |
| ROBERTS, RONALD S | 1808 CLEARBROOK ST SE | | | | GRAND RAPIDS | MI | 49508-5506 |
| ROBERTS, RONNIE C | 99 MUSSELMAN DR | | | | INWOOD | WV | 25428-4064 |
| ROBERTS, RONNIE J | 3313 VISALIA RD | | | | MORNING VIEW | KY | 41063-8732 |
| ROBERTS, ROOSEVELT | 922 DENNISON AVE | | | | DAYTON | OH | 45408-1602 |
| ROBERTS, ROSA L | 7518 KELSEYS LN | | | | BALTIMORE | MD | 21237-3709 |
| ROBERTS, ROSA M | 245 SOUTH PADDOCK STREET | APT# 43 | | | PONTIAC | MI | 48342 |
| ROBERTS, ROSANNA | 1632 EAST 81ST STREET | | | | CLEVELAND | OH | 44103 |
| ROBERTS, ROSCOE | 801 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-1886 |
| ROBERTS, ROSE MARIE | 4318 VIDA GRANDE | | | | WESLACO | TX | 78596-8560 |
| ROBERTS, ROSE MARIE | 4318 VIDA GRANDE | | | | WESLACO | TX | 78596 |
| ROBERTS, ROY L | 11 KETCHUM PL | | | | BUFFALO | NY | 14213-2662 |
| ROBERTS, ROY S | 317 PINE RIDGE DR | | | | BLOOMFIELD | MI | 48304-2140 |
| ROBERTS, RUBY | 2119 QUEEN AVE | | | | MIDDLETOWN | OH | 45044-4558 |
| ROBERTS, RUDY | 19970 RENFREW RD | | | | DETROIT | MI | 48221-1369 |
| ROBERTS, RUFUS J | 324 STONE ST | | | | OXFORD | GA | 30054-2422 |
| ROBERTS, RUSSELL L | 6324 S 14TH ST | | | | SAINT JOSEPH | MO | 64504-2206 |
| ROBERTS, RUTH E | 2518 N. CO. RD. 900 E. | | | | GREENTOWN | IN | 46936 |
| ROBERTS, SALLY J | PO BOX 731 | | | | DEFIANCE | OH | 43512-0731 |
| ROBERTS, SALLY J | 6209 E MCKELLIPS RD LOT 289 | | | | MESA | AZ | 85215-2850 |
| ROBERTS, SAM R | 7245 HIGHTOWER ST | | | | FORT WORTH | TX | 76112-5810 |
| ROBERTS, SAMUEL D | 320 GENESEE PARK DR | | | | SYRACUSE | NY | 13224-1562 |
| ROBERTS, SAMUEL F | 33467 LAKEWOOD SHORES DR | | | | SUNRISE BEACH | MO | 65079-2000 |
| ROBERTS, SARAJANE | 6222 E CARRIGAN DR | | | | NEWAYGO | MI | 49337-8716 |
| ROBERTS, SEBASTIAN J | 815 HYDE PARK DR | | | | DAYTON | OH | 45429-5839 |
| ROBERTS, SELMA A | 1100 CREPE MYRTLE CT | | | | BENBROOK | TX | 76126-3705 |
| ROBERTS, SEQUOIR | 49375 WEAR RD | | | | BELLEVILLE | MI | 48111-9354 |
| ROBERTS, SHANI K | 10417 E RICHFIELD RD | | | | DAVISON | MI | 48423 |
| ROBERTS, SHARON L | 3047 LANNING DR | | | | FLINT | MI | 48506-2050 |
| ROBERTS, SHARON L | 2929 ISLAND LAKE DR | | | | NATIONAL CITY | MI | 48748 |
| ROBERTS, SHEILA J | PO BOX 8556 | | | | MANSFIELD | OH | 44906-8556 |
| ROBERTS, SHERIDAN | 7716 PARKWOOD CT | | | | WATERFORD | MI | 48329-2640 |
| ROBERTS, SHERMAN O | 385 WINDMILL DR | | | | MARYSVILLE | OH | 43040-1806 |
| ROBERTS, SHERRI G | 1462 COLLEEN LN | | | | DAVISON | MI | 48423-8321 |
| ROBERTS, SHERRY L | 144 ARMISTEAD LANE | | | | EASLEY | SC | 29642-8636 |
| ROBERTS, SHERWIN | 3662 BALDWIN RD | | | | AUBURN HILLS | MI | 48326-1211 |
| ROBERTS, SHIRLEY | 2659 BABBLE CREEK LN | | | | O'FALLON | MO | 63368 |
| ROBERTS, SHIRLEY | 21100 STATE ST SPC 161 | | | | SAN JACINTO | CA | 92583-8161 |
| ROBERTS, SHIRLEY | 2659 BABBLE CREEK LN | | | | O FALLON | MO | 63368-8338 |
| ROBERTS, SHIRLEY | 3733 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8965 |
| ROBERTS, SHIRLEY | 21100 STATE ST. SPC 161 | | | | SAN JACINTO | CA | 92583-8161 |
| ROBERTS, SHIRLEY A | 379 EAST CLARENCE ROAD | | | | HARRISON | MI | 48625-9507 |
| ROBERTS, SHIRLEY A | 10060 MANISTEE WAY | | | | CINCINNATI | OH | 45251-1746 |
| ROBERTS, SHIRLEY A | 808 ABREY AVE | | | | OWOSSO | MI | 48867-3722 |
| ROBERTS, SHIRLEY A | 1283 HEATHERWOOD RD | | | | BLUEFIELD | WV | 24701-5045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, SHIRLEY A | 164 RIDGEWOOD BLVD | | | | MANSFIELD | OH | 44907-2032 |
| ROBERTS, SHIRLEY A | 510 ZIMMERMAN ST | | | | NEW CARLISLE | OH | 45344-1561 |
| ROBERTS, SHIRLEY A | 510 ZIMMERMAN DR | | | | NEW CARLISLE | OH | 45344-1561 |
| ROBERTS, SHIRLEY J | 5469 SW 89TH PL | | | | OCALA | FL | 34476-3921 |
| ROBERTS, SHIRLEY M | 283 WILCOX ST | BOX 594 | | | WILSON | NY | 14172 |
| ROBERTS, SPENCER A | 1118 DALE AVE | | | | FRANKLIN | OH | 45005-1717 |
| ROBERTS, SR,DENNIS S | 2932 RUGBY RD | | | | DAYTON | OH | 45405-2238 |
| ROBERTS, STACIE L | 322 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8684 |
| ROBERTS, STAN P | PO BOX 436 | | | | HARTSELLE | AL | 35640-0436 |
| ROBERTS, STANLEY F | 3502 SOUTHVIEW CIR | | | | GAINESVILLE | GA | 30506-3783 |
| ROBERTS, STANLEY J | 626 MILLS ST | | | | SANDUSKY | OH | 44870-2157 |
| ROBERTS, STANLEY L | 3304 PONDVIEW CT | | | | INDIANAPOLIS | IN | 46268-5002 |
| ROBERTS, STANLEY S | 3090 HARRISON ST | | | | INKSTER | MI | 48141-2251 |
| ROBERTS, STEPHEN J | 7199 ALGER DR | | | | DAVISON | MI | 48423-2377 |
| ROBERTS, STEVEN C | 16029 W 124TH CIR | | | | OLATHE | KS | 66062-4319 |
| ROBERTS, STEVEN D | 3023 S RIVER RD | | | | EVART | MI | 49631 |
| ROBERTS, STEVEN J | 711 E COLORADO AVE | | | | SAINT JOSEPH | MO | 64504-1216 |
| ROBERTS, STEVEN M | 239 S CLEMATIS CT | | | | FRANKLIN | TN | 37067-5619 |
| ROBERTS, STUART L | 13 AUBURN AVE | | | | SHELBY | OH | 44875-1101 |
| ROBERTS, SUSAN E | 110 COLLINGVIEW RD | | | | MC MINNVILLE | TN | 37110 |
| ROBERTS, SUSAN M | 172 BRAEMAR AVE | | | | VENICE | FL | 34293-8220 |
| ROBERTS, SUZANNE | 11001 SHEFFIELD ST | | | | MIDWEST CITY | OK | 73130-8214 |
| ROBERTS, SUZANNE | 11001 SHEFFIELD ST. | | | | MIDWEST CITY | OK | 73130 |
| ROBERTS, SYLVIA C | 14441 HARR RD | | | | GRASS LAKE | MI | 49240-9523 |
| ROBERTS, SYNDRA M | 44 FILLINGHAM DR | | | | ROCHESTER | NY | 14615-2150 |
| ROBERTS, TAMMY L | 788 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3216 |
| ROBERTS, TAMMY S | 862 COUNTY ROAD 225 | | | | MOULTON | AL | 35650-7436 |
| ROBERTS, TEENA L | 706 MIDDLE BRANCH WAY | | | | JACKSONVILLE | FL | 32259-6200 |
| ROBERTS, TERENCE O | 1255 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4073 |
| ROBERTS, TERRY | 2418 MALVERN AVE | | | | DAYTON | OH | 45406-1946 |
| ROBERTS, TERRY J | 5044 MABLE LAKE DR SW | | | | MABLETON | GA | 30126-1514 |
| ROBERTS, TERRY L | 1624 STONEHAVEN DR | | | | HOLT | MI | 48842-1966 |
| ROBERTS, THERESA M | 10 JACK ST | | | | TRENTON | NJ | 08619-3408 |
| ROBERTS, THOMAS A | 11502 N BRIGHTWAY DR | | | | MOKENA | IL | 60448-1410 |
| ROBERTS, THOMAS D | 13106 BUTLER RD | | | | WAKEMAN | OH | 44889-9024 |
| ROBERTS, THOMAS D | 6296 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3326 |
| ROBERTS, THOMAS G | 5955 TARNOW ST | | | | DETROIT | MI | 48210-1984 |
| ROBERTS, THOMAS H | 44459 PINE DRIVE | | | | STERLING HTS | MI | 48313-1256 |
| ROBERTS, THOMAS H | 5205 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9503 |
| ROBERTS, THOMAS L | 10154 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9464 |
| ROBERTS, THOMAS L | 4836 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9701 |
| ROBERTS, THOMAS M | 3 ABINGTON LN | | | | DEARBORN | MI | 48120-1101 |
| ROBERTS, THOMAS R | 9712 WATTS RD | | | | OWINGS MILLS | MD | 21117-4738 |
| ROBERTS, THOMAS R | 143 PONDEROSA DR | | | | SEARCY | AR | 72143-9409 |
| ROBERTS, THOMAS W | 11287 DENNISON RD | | | | MILAN | MI | 48160-9252 |
| ROBERTS, TIMOTHY D | 11182 FOLEY RD | | | | FENTON | MI | 48430-9472 |
| ROBERTS, TIMOTHY E | 9831 PUDDENBAG RD | | | | GERMANTOWN | OH | 45327-7715 |
| ROBERTS, TIMOTHY J | 1021 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8764 |
| ROBERTS, TIMOTHY J | 4484 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| ROBERTS, TIMOTHY L | 2309 PARK RIDGE CT | | | | GROVE CITY | OH | 43123-1818 |
| ROBERTS, TOMMY | 14125 BENWOOD AVE | | | | CLEVELAND | OH | 44128-1843 |
| ROBERTS, TONY L | 1253 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9786 |
| ROBERTS, TRANNIE M | PO BOX 25013 | | | | LANSING | MI | 48909-5013 |
| ROBERTS, VAN C | 710 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| ROBERTS, VELMA M | 1124 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| ROBERTS, VERNEAKER | 31101 EDWARD AVE APT 115 | | | | MADISON HEIGHTS | MI | 48071-4682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, VERNON E | 4525 BRITTON RD | | | | PERRY | MI | 48872-9789 |
| ROBERTS, VERNON L | PO BOX 478 | | | | NATURITA | CO | 81422-0478 |
| ROBERTS, VERONA E | 4573 SILVER HILL DR | C/O CANDACE R O BRYAN | | | GREENWOOD | IN | 46142-9666 |
| ROBERTS, VICKI S | 7804 E SHEFFIELD RD | | | | MUNCIE | IN | 47302-8640 |
| ROBERTS, VICTOR | 3781 HIGHWAY 231 | | | | COTTONDALE | FL | 32431-7031 |
| ROBERTS, VICTOR L | 1785 BASKET OAK DR | | | | SAINT CHARLES | MO | 63303-4169 |
| ROBERTS, VIRGIL | 1384 FELDMAN AVE | | | | DAYTON | OH | 45432-3106 |
| ROBERTS, VIRGINIA | 8263 RUSSELL LANE | MILLERS TRAILER PARK | | | CLEVELAND | OH | 44144 |
| ROBERTS, VIRGINIA C | 602 PALM BEACH DR | | | | PANAMA CITY | FL | 32413 |
| ROBERTS, VIRGINIA F | 19955 SW 57 ST | | | | DUNNELLON | FL | 34431-4615 |
| ROBERTS, VIRGINIA F | 19955 SW 57TH ST | | | | DUNNELLON | FL | 34431-4615 |
| ROBERTS, VIRGINIA T | 8400 EAGLE CREEK DR | | | | LOUISVILLE | KY | 40222-3958 |
| ROBERTS, VIVIAN I | 5806 BIG LAKE CANAL RD | | | | SEARS | MI | 49679-8741 |
| ROBERTS, VIVIAN I | 5806 CANAL RD. | | | | SEARS | MI | 49679-8741 |
| ROBERTS, W R | 1658 QUAKER ROAD | | | | BARKER | NY | 14012 |
| ROBERTS, WALTER J | 352 E VIENNA ST | | | | CLIO | MI | 48420-1425 |
| ROBERTS, WALTER M | 3105 MAYBELLE DR | | | | SAINT LOUIS | MO | 63121-4242 |
| ROBERTS, WANDA | 16651 E 2750 NORTH RD | | | | DANVILLE | IL | 61834-6041 |
| ROBERTS, WANDA S | 3213 TEER LN | | | | LONGVIEW | TX | 75604-1430 |
| ROBERTS, WARREN L | 2505 13TH ST SE | | | | DECATUR | AL | 35601-5309 |
| ROBERTS, WAYNE D | 9835 CASS AVE | | | | TAYLOR | MI | 48180-3510 |
| ROBERTS, WAYNE L | 1512 ORCHARD GROVE DR | | | | CHESAPEAKE | VA | 23320-1408 |
| ROBERTS, WAYNE T | 4110 TURNBRIDGE DR | | | | HOLT | MI | 48842-1800 |
| ROBERTS, WELTON | 14317 3/4 KINSMAN RD. | | | | CLEVELAND | OH | 44120 |
| ROBERTS, WESLEY D | 3726 PEARL AVE | | | | WARREN | MI | 48091-5519 |
| ROBERTS, WESLEY L | 7119 DRIFTWOOD DRIVE | | | | FENTON | MI | 48430-4302 |
| ROBERTS, WILLA JEAN | 1815 MALVERN AVENUE | | | | DAYTON | OH | 45406-4448 |
| ROBERTS, WILLIAM | 36 BRUSH HILL RD | | | | CLINTON | CT | 06413-1857 |
| ROBERTS, WILLIAM A | 2953 LINDALE AVE | | | | DAYTON | OH | 45414-5520 |
| ROBERTS, WILLIAM C | 15600 OXFORD RD | | | | GERMANTOWN | OH | 45327-9793 |
| ROBERTS, WILLIAM C | 48106 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4059 |
| ROBERTS, WILLIAM D | 8390 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1256 |
| ROBERTS, WILLIAM D | 3424 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7913 |
| ROBERTS, WILLIAM E | 539 WALTHER RD | | | | NEWARK | DE | 19702-2903 |
| ROBERTS, WILLIAM E | 204 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-1978 |
| ROBERTS, WILLIAM F | 3505 S WEBSTER ST | | | | KOKOMO | IN | 46902-3664 |
| ROBERTS, WILLIAM G | 5240 SEASONBROOKS LN | | | | IMPERIAL | MO | 63052-4013 |
| ROBERTS, WILLIAM G | 1013 LONGSTREET PL | | | | NORTH AUGUSTA | SC | 29860-7523 |
| ROBERTS, WILLIAM G | 8572 EDERER RD | | | | SAGINAW | MI | 48609-9506 |
| ROBERTS, WILLIAM H | 6426 PHEASANT DR | | | | INDIANAPOLIS | IN | 46237-2958 |
| ROBERTS, WILLIAM H | 102 WALTON TRCE S | | | | HENDERSONVILLE | TN | 37075-4859 |
| ROBERTS, WILLIAM H | 102 WALTON TRACE SOUTH | | | | HENDERSONVILLE | TN | 37075-4859 |
| ROBERTS, WILLIAM J | 11583 SE 172ND LOOP | | | | SUMMERFIELD | FL | 34491-7815 |
| ROBERTS, WILLIAM L | 11546 HAMILTON ST | | | | CLIO | MI | 48420-1612 |
| ROBERTS, WILLIAM L | 3232 KENSINGTON AVE | | | | KANSAS CITY | MO | 64128-2115 |
| ROBERTS, WILLIAM M | 3544 N MARK CT | | | | MARION | IN | 46952-9629 |
| ROBERTS, WILLIAM P | 447 SEARS DR | | | | MAYSVILLE | GA | 30558-5828 |
| ROBERTS, WILLIAM R | 11235 HUTCHINSON HWY | | | | ONAWAY | MI | 49765-9512 |
| ROBERTS, WILLIAM R | 2625 SWEETBRIAR | | | | EDMOND | OK | 73034-6567 |
| ROBERTS, WILLIAM R | 5125 CLEMENTS RD | | | | BRETHREN | MI | 49619-9766 |
| ROBERTS, WILLIAM W | 13165 N ELMS RD | | | | CLIO | MI | 48420-8213 |
| ROBERTS, WILLIE | 163 WASHINGTON AVE | | | | UNION | NJ | 07083-8921 |
| ROBERTS, WILLIE C | 6625 AVENUE N | | | | BIRMINGHAM | AL | 35228-1509 |
| ROBERTS, WILLIE L | 1010 STONE CT | | | | JOPPA | MD | 21085-3743 |
| ROBERTS, WILLIS E | 7 NORTH AVE | | | | WILMINGTON | DE | 19804-1841 |
| ROBERTS, WILMA | 1141 NORTHVIEW DR | | | | HILLSBORO | OH | 45133-8525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTS, WILMA J | 219 PONDEROSA DR | | | | LONDON | KY | 40741-8332 |
| ROBERTS, WILMA J | 5248 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2522 |
| ROBERTS, WINNIE | 541 COUNTY ROAD 4454 | | | | BIVINS | TX | 75555-4769 |
| ROBERTS, WINNIE | 541 COUNTY ROAD 4454 | | | | BIVINS | TX | 75555 |
| ROBERTS, WYNOKA | 5701 COUNTY ROAD 2350 | | | | POMONA | MO | 65789 |
| ROBERTS, YVONNE | 11430 MANSFIELD ST | | | | DETROIT | MI | 48227-1671 |
| ROBERTS, YVONNE | 11430 MANSFIELD | | | | DETROIT | MI | 48227-1671 |
| ROBERTS-ABEL, CATHERINE E | 29 OLIVER ST | | | | LOCKPORT | NY | 14094-4615 |
| ROBERTS-HATCHER, SALLY L | 4461 N COOLIDGE AVE | | | | HARRISON | MI | 48625-9734 |
| ROBERTSHAW, JACK E | 51 E WHITE ST | | | | SUMMIT HILL | PA | 18250-1225 |
| ROBERTSHAW, RAYMOND T | 3520 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3055 |
| ROBERTSON II, EDWARD S | 11454 MOORISH RD | | | | BIRCH RUN | MI | 48415-8776 |
| ROBERTSON JR, ALVIN L | 1923 KINGSWOOD DR | | | | LANSING | MI | 48912-5143 |
| ROBERTSON JR, EDWARD | 1714 N EUCLID AVE | | | | SAINT LOUIS | MO | 63113-1719 |
| ROBERTSON JR, JAMES F | 9759 MATZON RD | | | | BALTIMORE | MD | 21220-1721 |
| ROBERTSON JR, JOHN | 1824 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3810 |
| ROBERTSON JR, KING | 3226 W JOLLY RD | | | | LANSING | MI | 48911-3348 |
| ROBERTSON JR, LOUIS M | 3142 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2460 |
| ROBERTSON JR, THEADO | 1825 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| ROBERTSON JR, THOMAS A | 356 N MAIN ST | | | | ROMEO | MI | 48065-4622 |
| ROBERTSON JR, WILLIAM J | 2638 PROCTOR AVE | | | | FLINT | MI | 48504-2859 |
| ROBERTSON SR, LEWIS V | PO BOX 658 | | | | RUTLEDGE | GA | 30663-0658 |
| ROBERTSON SR, VIRGIL G | 1800 N BROOM ST APT 309 | | | | WILMINGTON | DE | 19802-3838 |
| ROBERTSON, A B | 7932 S MICHIGAN AVE | | | | CHICAGO | IL | 60619-3509 |
| ROBERTSON, A B | 18 URSO DR | | | | WESTERLY | RI | 02891-3837 |
| ROBERTSON, ABBEY K | 12727 CANYON CREEK BLVD | | | | FORT WAYNE | IN | 46845-2315 |
| ROBERTSON, ADA B | 23963 W TONTO ST | | | | BUCKEYE | AZ | 85326-8135 |
| ROBERTSON, ADRIAN L | 470 DESTINATION DAYTONA LN | | | | ORMOND BEACH | FL | 32174-1502 |
| ROBERTSON, ALAN | 6380 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 |
| ROBERTSON, ALAN D | 7932 BOURNEMOUTH AVENUE | | | | GROSSE ILE | MI | 48138-1110 |
| ROBERTSON, ALAN J | 400 N ELM GROVE RD | | | | LAPEER | MI | 48446-3547 |
| ROBERTSON, ALAN L | 12727 CANYON CREEK BLVD | | | | FORT WAYNE | IN | 46845-2315 |
| ROBERTSON, ALBERT C | 8120 LAUD TOOMSUBA RD | | | | TOOMSUBA | MS | 39364 |
| ROBERTSON, ALBERT F | 14221 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| ROBERTSON, ALBERT L | 57 CASCADE DR | | | | BATTLE CREEK | MI | 49015-3507 |
| ROBERTSON, ALBERT L | 1846 STAHL RD | | | | HEBRON | KY | 41048-9763 |
| ROBERTSON, ALBERT L | 3605 KENT ST | | | | FLINT | MI | 48503-4596 |
| ROBERTSON, ALBERTA | 4246 PONZA CT | | | | INDIANAPOLIS | IN | 46236 |
| ROBERTSON, ALBERTA | 4246 PONZA CT | | | | INDIANAPOLIS | IN | 46235-1017 |
| ROBERTSON, ALFRED R | APT 102 | 2346 SOMERSET BOULEVARD | | | TROY | MI | 48084-4227 |
| ROBERTSON, ALLEN C | 12861 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9304 |
| ROBERTSON, ALLEN S | 325 REBECCA DR | | | | WEST ALEXANDRIA | OH | 45381-8401 |
| ROBERTSON, ANCIL L | 1006 WOODVIEW AVE SW | | | | WARREN | OH | 44485-3354 |
| ROBERTSON, ANN J | 900 WYATT RD | | | | MILLERS CREEK | NC | 28651 |
| ROBERTSON, ANN J | 900 WYATT RD | | | | MILLERS CREEK | NC | 28651-9551 |
| ROBERTSON, ANNA B | 4000 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4627 |
| ROBERTSON, ANNIE D | 15 LEHIGH AVE | | | | ROCHESTER | NY | 14619-1624 |
| ROBERTSON, ANTHONY O | 14940 WHITCOMB ST | | | | DETROIT | MI | 48227-2279 |
| ROBERTSON, ARTHUR D | 12025 RED LEAF DR | | | | CHARLOTTE | NC | 28215-1002 |
| ROBERTSON, ARTHURINE | 12731 CREST DR | | | | KEITHVILLE | LA | 71047-8091 |
| ROBERTSON, BANFORD B | 30626 COOLEY BLVD | | | | WESTLAND | MI | 48185-1717 |
| ROBERTSON, BARBARA C | 152 COEN RD | | | | VERMILION | OH | 44089-3100 |
| ROBERTSON, BARBARA J | 3975 TIMBERLINE CT | | | | CANTON | MI | 48188-2181 |
| ROBERTSON, BARBARA J | 12017 W PIERSON RD | | | | FLUSHING | MI | 48433-9716 |
| ROBERTSON, BARBARA P | 469 SE TRIBBLE ST | | | | LAKE CITY | FL | 32025-0115 |
| ROBERTSON, BENNIE | 5292 CEDAR SHORES CT APT 103 | | | | FLINT | MI | 48504-1568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTSON, BENNIE E | 4807 WARRINGTON DR | | | | FLINT | MI | 48504-2082 |
| ROBERTSON, BENNY M | 313 DUCKWORTH PL | | | | FLORENCE | MS | 39073-5006 |
| ROBERTSON, BETHEL E | 5572 | COLUMBIA RD. | | | BEDFORD HTS. | OH | 44146-2444 |
| ROBERTSON, BETHEL E | 5572 COLUMBIA DR | | | | BEDFORD HTS | OH | 44146-2444 |
| ROBERTSON, BETTY G | 3027 WALDEN WOODS DR | | | | MIDLAND | MI | 48640-6904 |
| ROBERTSON, BETTY J | 4022 DELMAR CT | | | | MEDINA | OH | 44256-5625 |
| ROBERTSON, BETTY J | 4022 DELMAR COURT | | | | MEDINA | OH | 44256 |
| ROBERTSON, BETTY M | 24445 FLORENCE ST | | | | DETROIT | MI | 48219-3617 |
| ROBERTSON, BETTY S | 16713 COGAN ROAD | | | | INDEPENDENCE | MO | 64055-2813 |
| ROBERTSON, BETTY S | 16713 E COGAN RD | | | | INDEPENDENCE | MO | 64055-2813 |
| ROBERTSON, BILLY G | PO BOX 52 | | | | LEXINGTON | AL | 35648-0052 |
| ROBERTSON, BILLY J | 5400 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8906 |
| ROBERTSON, BILLY J | PO BOX 66 | 180 E WATER ST | | | NEWPORT | IN | 47966-0066 |
| ROBERTSON, BILLY J | 180 E WATER ST | P O BOX 66 | | | NEWPORT | IN | 47966-0066 |
| ROBERTSON, BOBBY R | 3101 ABBEY ST | | | | SAINT CHARLES | MO | 63301-1003 |
| ROBERTSON, BONNIE L | 409 26TH ST E | | | | TUSCALOOSA | AL | 35401-6015 |
| ROBERTSON, BRENDA A | 218 GREEN SPRINGS LN | | | | MADISON | AL | 35758-7516 |
| ROBERTSON, BRUCE D | 2882 BLUEWOOD WAY | | | | PLAINFIELD | IN | 46168-4805 |
| ROBERTSON, BRUCE J | 7321 BRUSHWOOD DR | | | | WEST CHESTER | OH | 45069-2271 |
| ROBERTSON, BRYAN L | 7325 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| ROBERTSON, C D | 3751 W 50 S | | | | KOKOMO | IN | 46901-8891 |
| ROBERTSON, CARLA L | 2950 NE 52ND CT LOT G47 | | | | SILVER SPRINGS | FL | 34488-8625 |
| ROBERTSON, CAROLYN | 3000 N WESTWOOD RD | | | | MUNCIE | IN | 47303-2068 |
| ROBERTSON, CAROLYN | 3000 N WESTWOOD RD | | | | MUNCIE | IN | 47303-2068 |
| ROBERTSON, CAROLYN S | 3704 TALLY HO DR | | | | KOKOMO | IN | 46902-4449 |
| ROBERTSON, CATHARINA L | 36354 APPALOOSA CT | | | | CLINTON TWP | MI | 48035-1002 |
| ROBERTSON, CATHERINE L | 1468 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1339 |
| ROBERTSON, CHAD A. M. | 625 CANE CREEK MOUNTAIN RD | | | | TELLICO PLAINS | TN | 37385-5878 |
| ROBERTSON, CHARLES B | 8504 MEADOW PARKWAY DR | | | | SHREVEPORT | LA | 71108-5330 |
| ROBERTSON, CHARLES E | PO BOX 382 | | | | BERLIN HEIGHTS | OH | 44814-0382 |
| ROBERTSON, CHARLES E | 22457 OLD MILL COURT | | | | WOODHAVEN | MI | 48183-1424 |
| ROBERTSON, CHARLES F | 1281 NW 43RD AVE APT 107 | BUILDING 17 | | | LAUDERHILL | FL | 33313-5738 |
| ROBERTSON, CHARLES O | 6655 COUNTY ROAD 41 | | | | FLORENCE | AL | 35633-6815 |
| ROBERTSON, CHARLEY F | 4945 WICKHAM FEN RD | | | | FLORISSANT | MO | 63033-7535 |
| ROBERTSON, CHARLIE | PO BOX 1007 | | | | CLAXTON | GA | 30417-1007 |
| ROBERTSON, CHARLIE | 1000 KINGS HWY UNIT 324 | | | | PORT CHARLOTTE | FL | 33980-4209 |
| ROBERTSON, CHARLINE | 38 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| ROBERTSON, CINDY | 435 GRANT ST | | | | SANDUSKY | OH | 44870-4702 |
| ROBERTSON, CINDY | 435 GRANT ST | | | | SANDUSKY | OH | 44870-4702 |
| ROBERTSON, CLAY E | 956 JOSEPH AVE | | | | ROCHESTER | NY | 14621-3433 |
| ROBERTSON, CLIFFORD L | 18807 E 34TH ST S | | | | INDEPENDENCE | MO | 64057-3348 |
| ROBERTSON, CLYDE L | 1698 MARY GEORGE AVE NW | | | | ATLANTA | GA | 30318-8801 |
| ROBERTSON, CORY D | 6821 WIMBLEDON CIR APT 203 | | | | FAYETTEVILLE | NC | 28314-1961 |
| ROBERTSON, CURTIS | 563 WESBROOK ST | | | | PONTIAC | MI | 48340-3064 |
| ROBERTSON, CYNTHIA J | 21373 MAPLEWOOD ST | | | | WOODHAVEN | MI | 48183-5228 |
| ROBERTSON, DAKARLA R | 3435 PALMER ST | | | | LANSING | MI | 48910-4424 |
| ROBERTSON, DALE R | 7435 NICHOLS RD | | | | GAINES | MI | 48436-9714 |
| ROBERTSON, DANIEL G | 13291 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| ROBERTSON, DANIEL L | 1159 E SOUTH ST | | | | FRANKFORT | IN | 46041-2619 |
| ROBERTSON, DANNIE N | 2707 CYLBURN AVE | | | | BALTIMORE | MD | 21215-5319 |
| ROBERTSON, DANNIE M | 1001 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| ROBERTSON, DARIS A | 1710 BRASSICA WAY | | | | INDIANAPOLIS | IN | 46217-7107 |
| ROBERTSON, DARLENE M | 5431 METAMORA RD | | | | METAMORA | MI | 48455-9369 |
| ROBERTSON, DARRELL G | 1055 CURRY WAY | | | | MATTHEWS | NC | 28104-7267 |
| ROBERTSON, DARREN W | PO BOX 1401 | | | | SANGER | TX | 76266-1401 |
| ROBERTSON, DAVID A | 1712 KATHLEEN WAY | | | | KEARNEY | MO | 64060-7608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTSON, DAVID D | 1691 EAST OLD 22 | | | | HARTFORD CITY | IN | 47348 |
| ROBERTSON, DAVID G | 6524 ROSEHILL RD | | | | SHAWNEE | KS | 66216-2541 |
| ROBERTSON, DAVID J | 3848 N 475 W | | | | KOKOMO | IN | 46901-8239 |
| ROBERTSON, DAVID J | 1236 MILLVILLE RD | | | | LAPEER | MI | 48446-1113 |
| ROBERTSON, DAVID L | 2250 NORTON RD | | | | ROCHESTER HILLS | MI | 48307-3765 |
| ROBERTSON, DAWN M | 3346 PARDEE AVE | | | | DEARBORN | MI | 48124-3529 |
| ROBERTSON, DEBORAH | 236 THEO AVE | | | | LANSING | MI | 48917 |
| ROBERTSON, DEBORAH A | 4436 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| ROBERTSON, DEBORAH A | 9000 W WILDERNESS WAY APT 23 | | | | SHREVEPORT | LA | 71106-6832 |
| ROBERTSON, DEBORAH A | PO BOX 310130 | | | | FLINT | MI | 48531-0130 |
| ROBERTSON, DEBRA K | APT D | 7301 ROCKLEIGH AVENUE | | | INDIANAPOLIS | IN | 46214-3006 |
| ROBERTSON, DEBRA N | 7345 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| ROBERTSON, DEBRA N | 7345 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| ROBERTSON, DELLA L | 2719 WINDLOW DRIVE | | | | DAYTON | OH | 45406-1250 |
| ROBERTSON, DELLA L | 2719 WINDLOW DR | | | | DAYTON | OH | 45406-1250 |
| ROBERTSON, DELORES M | 8178 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| ROBERTSON, DELORES M | 8178 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| ROBERTSON, DELORES W | 2205 E COURT ST | | | | FLINT | MI | 48503-2812 |
| ROBERTSON, DENNIS F | 3767 S 775 W | | | | RUSSIAVILLE | IN | 46979-9776 |
| ROBERTSON, DENNIS I | 165 GOLDENROD DR | | | | EATON | OH | 45320-2277 |
| ROBERTSON, DENNIS L | PO BOX 463 | | | | DAVISON | MI | 48423-0463 |
| ROBERTSON, DEWEY M | 706 E MONROE PIKE | | | | MARION | IN | 46953-2516 |
| ROBERTSON, DIANA | 1801 TIMBERLANE DR | | | | FLINT | MI | 48507-1410 |
| ROBERTSON, DIANA L | 3848 N COUNTY RD 475 W | | | | KOKOMO | IN | 46901 |
| ROBERTSON, DIANE S | 8098 DUQUETTE RD | | | | MELVIN | MI | 48454-9732 |
| ROBERTSON, DON A | 33315 SHAGBARK DR | | | | CHESTERFIELD | MI | 48047-1448 |
| ROBERTSON, DONALD | 20807 PORTO FINO WAY | | | | N FT MYERS | FL | 33917-7747 |
| ROBERTSON, DONALD | 5437 AURORA DR | | | | LEESBURG | FL | 34748-2130 |
| ROBERTSON, DONALD | 1540 WAYNE ST APT C | | | | TROY | OH | 45373-2770 |
| ROBERTSON, DONALD A | APT 5-201 | 1600 NORTHEAST DIXIE HIGHWAY | | | JENSEN BEACH | FL | 34957-6333 |
| ROBERTSON, DONALD A | 40 NORTH ST | | | | LE ROY | NY | 14482-1109 |
| ROBERTSON, DONALD A | 34673 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3961 |
| ROBERTSON, DONALD H | 8322 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5440 |
| ROBERTSON, DONALD W | 517 TALBOTT AVE | | | | LUTHERVILLE | MD | 21093-4947 |
| ROBERTSON, DONALD W | 11235 BRAUN RD | | | | MANCHESTER | MI | 48158-9551 |
| ROBERTSON, DONALD W | 4 MOCKINGBIRD LN | | | | SHAWNEE | OK | 74804-1025 |
| ROBERTSON, DONNA J | 5077 LIMABURG RD | | | | BURLINGTON | KY | 41005-9390 |
| ROBERTSON, DONNA J | 5077 LIMABURG RD | | | | BURLINGTON | KY | 41005-9390 |
| ROBERTSON, DONNA R | 510 DRAKE RD | | | | GALVESTON | IN | 46932-9490 |
| ROBERTSON, DOROTHEA W | 515 SO. 13TH ST. | | | | BLUE SPRINGS | MO | 64015-4207 |
| ROBERTSON, DOROTHEA W | 515 SW 13TH ST | | | | BLUE SPRINGS | MO | 64015-4207 |
| ROBERTSON, DOROTHY A | 4942 N E00 W | | | | MARION | IN | 46952 |
| ROBERTSON, DOROTHY A | 4942 N E00 W | | | | MARION | IN | 46952 |
| ROBERTSON, DOROTHY J | 215 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| ROBERTSON, DOROTHY N | 109 WEST ST. | | | | HAZLEHURST | MS | 39083-3525 |
| ROBERTSON, DOROTHY N | 109 WEST ST | | | | HAZLEHURST | MS | 39083-3525 |
| ROBERTSON, DOUGLAS A | 39 CHARLEVOIX ST | | | | NEW HUDSON | MI | 48165-9770 |
| ROBERTSON, DUANE M | 5115 HICKORY CT | | | | SAGINAW | MI | 48603-9661 |
| ROBERTSON, DUWAYNO E | 6294 LANCASTER PL | | | | ZIONSVILLE | IN | 46077-9168 |
| ROBERTSON, DWAYNE | 50597 CAMERON DRIVE | | | | MACOMB | MI | 48044-1337 |
| ROBERTSON, EDWARD D | 16538 WINDING CREEK RD | | | | PLAINFIELD | IL | 60586-9609 |
| ROBERTSON, EDWARD E | 10505 BURT RD | | | | BIRCH RUN | MI | 48415-9310 |
| ROBERTSON, EDWARD S | 11454 MOORISH RD | | | | BIRCH RUN | MI | 48415-8776 |
| ROBERTSON, ELBERT | 1196 ALLEN AVE | | | | HAMILTON | OH | 45015-2068 |
| ROBERTSON, ELEANOR A | 1782 BELLINGHAM RD | | | | MAYFIELD HEIGHTS | OH | 44124-3329 |
| ROBERTSON, ELEANOR A | 1782 BELLINGHAM ROAD | | | | MAYFIELD HEIGHTS | OH | 44124-3329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTSON, ELLA M | 3903 WHITNEY LN SW | | | | DECATUR | AL | 35603-4857 |
| ROBERTSON, ELNORA B | 1301 NORTH GREENBRIAR ROAD | | | | MUNCIE | IN | 47304-2936 |
| ROBERTSON, ELSIE S | 703 W FERRY ST APT B6 | | | | BUFFALO | NY | 14222-1636 |
| ROBERTSON, ELWOOD C | 1803 EWING PL | | | | CORTLANDT MANOR | NY | 10567-3212 |
| ROBERTSON, ERLE L | 3501 STONERIDGE CT | | | | COMMERCE TWP | MI | 48382-1096 |
| ROBERTSON, ERMA J | 4803 PARKLAND DR | | | | TEXARKANA | AR | 71854-1747 |
| ROBERTSON, ERNEST W | 3005 DOGWOOD TRL | | | | SPRING HILL | TN | 37174-7433 |
| ROBERTSON, ESTELLA | 10505 BURT RD | | | | BIRCH RUN | MI | 48415-9310 |
| ROBERTSON, ETHEL | PO BOX 2542 | | | | DANVILLE | IL | 61834-2542 |
| ROBERTSON, EUGENE | 3490 CEDARBROOK RD | | | | CLEVELAND HEIGHTS | OH | 44118-3042 |
| ROBERTSON, EUNICE M | 143 LUCERNE PLACE DR | | | | BALLWIN | MO | 63011-3218 |
| ROBERTSON, EUNICE M | 143 LUCERNE PLACE | | | | BALLWIN | MO | 63011-3218 |
| ROBERTSON, EVELYN S | 30 PINETREE DR | | | | GRANVILLE | OH | 43023-9318 |
| ROBERTSON, FELIX A | 1873 STONEBRIDGE WAY | | | | CANTON | MI | 48188-6229 |
| ROBERTSON, FLOYD | 135 SILVERMERE | | | | FAYETTEVILLE | GA | 30215-2753 |
| ROBERTSON, FLOYD N | 535 S ROWEN | | | | MESA | AZ | 85208-2097 |
| ROBERTSON, FRANCES L | 212 VICTORIA LN | | | | HAPEVILLE | GA | 30354-1550 |
| ROBERTSON, FRANCIS A | W314S8130 WHITMORE RD | | | | MUKWONAGO | WI | 53149-9233 |
| ROBERTSON, FRANCIS J | 1086 BENTOAK LN | | | | SAN JOSE | CA | 95129-3102 |
| ROBERTSON, FRANCIS J | 1086 BENTOAK LANE | | | | SAN JOSE | CA | 95129-3102 |
| ROBERTSON, FRED J | 103 W CHESTNUT ST APT 310 | | | | DIXON | MO | 65459-9154 |
| ROBERTSON, FRED L | 1638 BROOKSIDE DR N | | | | MANSFIELD | OH | 44906-2370 |
| ROBERTSON, FRIEDERIKE E | 1804 CARRIAGE DR | | | | PHENIX CITY | AL | 36867-2114 |
| ROBERTSON, GARY A | PO BOX 921 | | | | LEBEC | CA | 93243-0921 |
| ROBERTSON, GARY L | 24207 TOLLGATE RD | | | | CICERO | IN | 46034-9551 |
| ROBERTSON, GEORGE A | 1893 GOLF RIDGE DR | | | | BLOOMFIELD | MI | 48302-1796 |
| ROBERTSON, GEORGE E | 1557 E SYLVIA ST | | | | OLATHE | KS | 66061-3030 |
| ROBERTSON, GEORGE G | 2606 GARDEN DR S APT 205 | | | | LAKE WORTH | FL | 33461-6204 |
| ROBERTSON, GEORGE W | 9430 E MISSION LN UNIT 109 | | | | SCOTTSDALE | AZ | 85258-5530 |
| ROBERTSON, GERALD K | 9636 W EDGERTON AVE | | | | HALES CORNERS | WI | 53130-1530 |
| ROBERTSON, GERALD W | 2048 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| ROBERTSON, GLENDEL | 4200 SANDPIPER DR | | | | FLINT | MI | 48506-1616 |
| ROBERTSON, GLENN B | PO BOX 314 | | | | OAK HARBOR | OH | 43449-0314 |
| ROBERTSON, GLORIA J | PO BOX 7215 | | | | FLINT | MI | 48507-0215 |
| ROBERTSON, GLORIA L | 6812 CLARAWILL DR N | | | | LOVELAND | OH | 45140-6524 |
| ROBERTSON, GRANVEL E | 5107 GRAVE RUN RD | | | | LINEBORO | MD | 21102-3015 |
| ROBERTSON, GREG A | 1468 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1339 |
| ROBERTSON, GWENDOLYN F | 12715 HAZELTON ST | | | | DETROIT | MI | 48223-3038 |
| ROBERTSON, HAROLD | 1947 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| ROBERTSON, HAROLD E | 1029 DEER VLY | | | | MANCHESTER | MI | 48158-9482 |
| ROBERTSON, HARRIET B | 3270 MURPHY LAKE RD | C/O MARY KAY HANCOCK | | | MILLINGTON | MI | 48746-9138 |
| ROBERTSON, HARRIET B | C/O MARY KAY HANCOCK | 3270 MURPHY LAKE ROAD | | | MILLINGTON | MI | 48746 |
| ROBERTSON, HELEN B | 1825 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| ROBERTSON, HELENA J | 7770 E COUNTY ROAD 600 N | | | | MICHIGANTOWN | IN | 46057-9653 |
| ROBERTSON, HENRY L | 23806 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-7813 |
| ROBERTSON, HERBERT B | 348 WENDELL SCOTT DRIVE | | | | DANVILLE | VA | 24540-2538 |
| ROBERTSON, HOWARD | HC 67 BOX 478 | | | | KIAHSVILLE | WV | 25534-9505 |
| ROBERTSON, HOWARD B | 321 TROOK CT | | | | MARION | IN | 46952-3243 |
| ROBERTSON, HOWARD G | 301 WREN AVE | | | | SEBRING | FL | 33872-3558 |
| ROBERTSON, ISABEL | 4 LEYDA AVE | | | | CHARLEROI | PA | 15022-3046 |
| ROBERTSON, ISABEL | 4 LEYDA AVE | | | | CHARLEROI | PA | 15022-3046 |
| ROBERTSON, JACK D | 6362 MOUNT ROYAL AVE | | | | WESTERVILLE | OH | 43082-9624 |
| ROBERTSON, JACK E | 12951 KIMBERLEY LN | | | | HOUSTON | TX | 77079-6124 |
| ROBERTSON, JAMES A | 1023 KNOX AVE | | | | MONESSEN | PA | 15062-1012 |
| ROBERTSON, JAMES A | 146 E FOREST DR | | | | CENTRAL | UT | 84722-3111 |
| ROBERTSON, JAMES A | 2544 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTSON, JAMES A | 8908 HUISKAMP AVE | | | | SAINT LOUIS | MO | 63136-1525 |
| ROBERTSON, JAMES A | 638 SAN PEDRO DR | | | | LADY LAKE | FL | 32159-8665 |
| ROBERTSON, JAMES A | IM FASANENGARTEN 9D | | | KOENIGSTEIN 61462 GERMANY | | | |
| ROBERTSON, JAMES B | 1369 BOYD ST | | | | TROY | MI | 48083-5405 |
| ROBERTSON, JAMES B | 6576 INKSTER RD | | | | WEST BLOOMFIELD | MI | 48322-4301 |
| ROBERTSON, JAMES C | 6421 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9756 |
| ROBERTSON, JAMES C | 2309 N BLAINE ST | | | | MUNCIE | IN | 47303-2307 |
| ROBERTSON, JAMES E | 1213 CREEK VIEW DR | | | | ROCHESTER | MI | 48307-1701 |
| ROBERTSON, JAMES F | 525 W WALNUT ST | | | | KOKOMO | IN | 46901-4412 |
| ROBERTSON, JAMES M | 3761 CRYSTAL WATERS LN NE | | | | GRAND RAPIDS | MI | 49525-9431 |
| ROBERTSON, JAMES R | 616 BAKER DR | | | | HURST | TX | 76054-3428 |
| ROBERTSON, JAMES T | 60 WEST POST RD | | | | WHITE PLAINS | NY | 10606 |
| ROBERTSON, JAMES V | 4091 QUILLEN AVE | | | | WATERFORD | MI | 48329-2053 |
| ROBERTSON, JAMES W | 2899 E 450 N | | | | ANDERSON | IN | 46012-9290 |
| ROBERTSON, JAMES W | 12731 CREST DR | | | | KEITHVILLE | LA | 71047-8091 |
| ROBERTSON, JANE L | 1116 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6056 |
| ROBERTSON, JANET L | PO BOX 819 | | | | ARP | TX | 75750-0819 |
| ROBERTSON, JANET L | 5217 WEDGEWOOD DR | | | | GARLAND | TX | 75043-2075 |
| ROBERTSON, JANICE ELAINE | 7812 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8749 |
| ROBERTSON, JARYN D | 2002 ELMHURST ST | | | | CANTON | MI | 48187-3119 |
| ROBERTSON, JEAN E | 216 HIGH ST | | | | LOCKPORT | NY | 14094-4404 |
| ROBERTSON, JERILYN R | W314S8130 WHITMORE RD | | | | MUKWONAGO | WI | 53149-9233 |
| ROBERTSON, JEROME W | 4700 WILTSHIRE RD | | | | NORTH ROYALTON | OH | 44133-6549 |
| ROBERTSON, JERRY L | 12306 S COUNTY ROAD 950 E | | | | GALVESTON | IN | 46932-8773 |
| ROBERTSON, JEWEL | 2505 SUNCREST DR | | | | FLINT | MI | 48504-8416 |
| ROBERTSON, JIMMIE C | 1549 NEW HARP LOOP | | | | FORESTBURG | TX | 76239-3313 |
| ROBERTSON, JIMMIE F | 616 E CHELSEA CIR | | | | DAVISON | MI | 48423-1203 |
| ROBERTSON, JIMMY D | 58236 NORWAY | | | | WASHINGTON | MI | 48094-2914 |
| ROBERTSON, JOAN M | 2792 BLACKBERRY AVE | | | | MIDDLEBURG | FL | 32068 |
| ROBERTSON, JOAN M | 63103 FITCHETT ST | | | | REGO PARK | NY | 11374-4830 |
| ROBERTSON, JOAN M | 2792 BLACKBERRY AVE | | | | MIDDLEBURG | FL | 32068-7014 |
| ROBERTSON, JOEL T | 1301 FOX HOLW | | | | DENTON | TX | 76205-5143 |
| ROBERTSON, JOHN C | 861 E MICHIGAN AVE APT 417 | | | | MARSHALL | MI | 49068-2007 |
| ROBERTSON, JOHN D | 1160 ROLLING ACRES DR | | | | DELAND | FL | 32720-2336 |
| ROBERTSON, JOHN G | PO BOX 1325 | | | | HOPEWELL JCT | NY | 12533-1325 |
| ROBERTSON, JOHN J | 713 RANDOLPH ST | | | | DAYTON | OH | 45408-1616 |
| ROBERTSON, JOHN O | 227 DRY FORK RD | | | | GLASGOW | KY | 42141-8416 |
| ROBERTSON, JOHN T | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| ROBERTSON, JOHN W | PO BOX 35 | | | | FOREST | IN | 46039-0035 |
| ROBERTSON, JOHNNIE L | PO BOX 4314 | | | | AUBURN HILLS | MI | 48326 |
| ROBERTSON, JOHNNY | 1139 GRATIS RD NW | | | | MONROE | GA | 30656-4894 |
| ROBERTSON, JORDAN J | 3406 KENTUCKY AVE | | | | BALTIMORE | MD | 21213-1929 |
| ROBERTSON, JUDITH Y | 13280 TAYLOR RD | | | | BROOKLYN | MI | 49230-9090 |
| ROBERTSON, KAREN E | 88 ROBERTSON CIR | | | | TRAVELERS RST | SC | 29690-9164 |
| ROBERTSON, KAREN L | 911 NORTHEAST 23RD STREET | | | | MOORE | OK | 73160-9539 |
| ROBERTSON, KAREN L | 181 HILLTOP DR | | | | KERRVILLE | TX | 78028 |
| ROBERTSON, KARIN L | 23 BROOK ST | | | | RAYNHAM | MA | 02767-1193 |
| ROBERTSON, KATHLEEN M | 3323 MCKEIGHAN AVE | | | | BURTON | MI | 48529-1057 |
| ROBERTSON, KATHLEEN M | 953 HIATT | | | | GREENWOOD | IN | 46143 |
| ROBERTSON, KATHLEEN M | 953 HIATT AVE | | | | GREENWOOD | IN | 46143-8992 |
| ROBERTSON, KEITH B | 18919 DALE ST | | | | DETROIT | MI | 48219-2280 |
| ROBERTSON, KENNETH L | 7241 HWY H.H | | | | CATAWISSA | MO | 63015 |
| ROBERTSON, KEVIN J | 117 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1724 |
| ROBERTSON, KIMBERLY R | 2705 TAOS DR | | | | MIAMISBURG | OH | 45342-6800 |
| ROBERTSON, LA'NEKO R | 51 THORPE STREET | | | | PONTIAC | MI | 48341-1369 |
| ROBERTSON, LARRY D | 2795 FRANKLIN DR | | | | MEDINA | OH | 44256-7629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTSON, LARRY E | 105 S SYCAMORE ST | PO BOX 348 | | | GALVESTON | IN | 46932-5029 |
| ROBERTSON, LARRY R | 1574 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1028 |
| ROBERTSON, LAVERNE T | 260 WHITE PINE WAY NW | | | | MARIETTA | GA | 30064-5603 |
| ROBERTSON, LAWRENCE B | 329 BOLIN RD | | | | RUSSELL SPRINGS | KY | 42642-8410 |
| ROBERTSON, LEAH S | 1144 N OLD MILL DR | | | | DELTONA | FL | 32725-2837 |
| ROBERTSON, LEAH S | 1144 NORTH OLD MILL DR | | | | DELTONA | FL | 32725 |
| ROBERTSON, LEONARD D | 2917 ADAMS ST | | | | GADSDEN | AL | 35904-4479 |
| ROBERTSON, LEROY W | 13966 KRIM POINT RD | | | | MIDLOTHIAN | VA | 23114-4596 |
| ROBERTSON, LESTER D | 7394 1 MILE RD | | | | HESPERIA | MI | 49421-9253 |
| ROBERTSON, LESTER G | 19399 COUNTRY DR | | | | BRIDGEVILLE | DE | 19933-4458 |
| ROBERTSON, LEVORNE D | 24679 MILLCREEK DR | | | | FARMINGTON HILLS | MI | 48336-2809 |
| ROBERTSON, LILLIE P | 7369 KERN ST | | | | DETROIT | MI | 48213-2105 |
| ROBERTSON, LINDA B | 4237 PERSIMMON WOODS DR | | | | NORTH CHARLESTON | SC | 29420-7518 |
| ROBERTSON, LINDA S | 4160 PRAIRIE RIDGE RD | | | | EAGAN | MN | 55123-1626 |
| ROBERTSON, LLOYD V | RR 3 BOX 302 | | | | BLOOMFIELD | IN | 47424-9654 |
| ROBERTSON, LLOYD V | 10734 E SPRING HILL RD | | | | BLOOMFIELD | IN | 47424-5657 |
| ROBERTSON, LORA G | PO BOX 354 | | | | FORT PECK | MT | 59223-0354 |
| ROBERTSON, LORA G | PO BOX 354 | | | | FORT PECK | MT | 59223-0354 |
| ROBERTSON, LORETTA | 120 GLENCROSS AVENUE | | | | HAMILTON | OH | 45013-2335 |
| ROBERTSON, LORETTA | 120 GLENCROSS AVE | | | | HAMILTON | OH | 45013-2335 |
| ROBERTSON, LORRIE L | 2355 NORTON RD | | | | ROCHESTER HILLS | MI | 48307-3768 |
| ROBERTSON, LOUIS M | 3142 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2460 |
| ROBERTSON, LOUISE | 21 CARDINAL LN | | | | SHAWNEE | OK | 74804-1077 |
| ROBERTSON, LOUISE | 21 CARDINAL LANE | | | | SHAWNEE | OK | 74804-1077 |
| ROBERTSON, LOUISE | 11710 PREST ST | | | | DETROIT | MI | 48227-2097 |
| ROBERTSON, LUCRETIA M | 19181 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7221 |
| ROBERTSON, LYLE M | 2770 AUGUSTINE DR | | | | PARMA | OH | 44134-5203 |
| ROBERTSON, MARC W | 1250 ROYCE RD | | | | HASTINGS | MI | 49058-9179 |
| ROBERTSON, MARGARET | 774 LATHAM LN | | | | ISLAND | KY | 42350-9756 |
| ROBERTSON, MARGIE P | 7645 CHUBB RD | | | | NORTHVILLE | MI | 48168-9609 |
| ROBERTSON, MARIAN | 40 NORTH ST | | | | LE ROY | NY | 14482-1109 |
| ROBERTSON, MARIAN | 40 NORTH ST, | | | | LEROY | NY | 14482 |
| ROBERTSON, MARIAN H | 63293 CHEROKEE LN | | | | BEND | OR | 97701-9019 |
| ROBERTSON, MARIE J | 486 CRYSTAL BROOK DR | | | | FENTON | MI | 48430-3106 |
| ROBERTSON, MARION | 3902 SENECA ST | | | | FLINT | MI | 48504-3705 |
| ROBERTSON, MARJORIE J | 220 S BROADWAY ST | | | | PENDLETON | IN | 46064-1246 |
| ROBERTSON, MARJORIE J | 220 BROADWAY | | | | PENDLETON | IN | 46064-1246 |
| ROBERTSON, MARK D | 2848 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| ROBERTSON, MARK G | 4635 S REED RD | | | | DURAND | MI | 48429-9713 |
| ROBERTSON, MARK S | PO BOX 108 821 VOLUNTEER | BLVD | | | KNOXVILLE | TN | 37901 |
| ROBERTSON, MARVIN L | 12686 PLEASANTVIEW PARK ROAD | | | | LODI | WI | 53555 |
| ROBERTSON, MARY | 38 BROOKDALE AVE | | | | CEDAR GROVE | NJ | 07009-1413 |
| ROBERTSON, MARY A | 12937 HEIMBERGER RD | C/O DONNIE K ROBERTSON | | | BALTIMORE | OH | 43105-9451 |
| ROBERTSON, MARY A | 2303 TYLER ST. | | | | DETROIT | MI | 48238 |
| ROBERTSON, MARY A | 2303 TYLER ST | | | | DETROIT | MI | 48238-3555 |
| ROBERTSON, MARY A | 15855 PLAINVIEW AVE | | | | DETROIT | MI | 48223-1234 |
| ROBERTSON, MARY A | 4907 S PARK RD | | | | KOKOMO | IN | 46902-5002 |
| ROBERTSON, MARY A | C/O DONNIE K ROBERTSON | 12937 HEIMBERGER RD | | | BALTIMORE | OH | 43105 |
| ROBERTSON, MARY C | 42111 BRIARCLIFF CT | | | | CANTON | MI | 48187-3714 |
| ROBERTSON, MARY E | 1113 BASS ST | | | | MADISON | NC | 27025-9340 |
| ROBERTSON, MARY E | 1113 BASS ST | | | | MADISON | NC | 27025-9340 |
| ROBERTSON, MARY H | 6545 GLENDALE DR | | | | TROY | MI | 48098-1713 |
| ROBERTSON, MATILDA L | 8360 LONG ISLAND CT | | | | IRA | MI | 48023-2459 |
| ROBERTSON, MAX L | 7770 E COUNTY ROAD 600 N | | | | MICHIGANTOWN | IN | 46057-9653 |
| ROBERTSON, MAXINE | 227 SHERRY DR APT G | | | | CENTRE | AL | 35960-2260 |
| ROBERTSON, MAYME L | 2882 BLUEWOOD WAY | | | | PLAINFIELD | IN | 46168-4805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTSON, MAYME L | 225 EAST KELLER HILL RD. | | | | MOORESVILLE | IN | 46158 |
| ROBERTSON, MEOSHA L | 593 DITMAR AVE | | | | PONTIAC | MI | 48341-2624 |
| ROBERTSON, MERL | PO BOX 1923 | | | | MONROE | MI | 48161-6923 |
| ROBERTSON, MICHAEL A | UNIT 214 | 2020 WASHINGTON AVENUE | | | SAINT LOUIS | MO | 63103-1651 |
| ROBERTSON, MICHAEL D | 2700 EATON RAPIDS RD LOT 140 | | | | LANSING | MI | 48911-6320 |
| ROBERTSON, MICHAEL F | 808 TANNAHILL DR SE | | | | HUNTSVILLE | AL | 35802-1936 |
| ROBERTSON, MICHAEL H | 3646 N WILLOWBROOK DR | | | | MARION | IN | 46952-8757 |
| ROBERTSON, MICHAEL L | 1830 GREENFIELD DR | | | | MORTON | IL | 61550-3173 |
| ROBERTSON, MONA L | 33 CHERRY E | | | | BELLEVILLE | MI | 48111-5387 |
| ROBERTSON, NATHANIEL F | 2315 CRANWOOD DR SW | | | | WARREN | OH | 44485-3304 |
| ROBERTSON, NELDA J | 4482 ACADEMY ST | | | | DEARBORN HTS | MI | 48125-2206 |
| ROBERTSON, NICHOLAS A | 6021 ARAGON DR | | | | FORT WAYNE | IN | 46818-2001 |
| ROBERTSON, NICHOLAS D | 8314 RIDGE RD | | | | GOODRICH | MI | 48438-9482 |
| ROBERTSON, NICOLE Y | 563 WESBROOK ST | | | | PONTIAC | MI | 48340-3064 |
| ROBERTSON, NOBLE L | 1687 W 236TH ST | | | | SHERIDAN | IN | 46069-9306 |
| ROBERTSON, NORMAN | 3277 E 119TH ST | | | | CLEVELAND | OH | 44120-3824 |
| ROBERTSON, NORMAN L | 2950 NE 52ND CT LOT G47 | | | | SILVER SPRINGS | FL | 34488-8625 |
| ROBERTSON, OLA J | 24679 MILL CREEK | | | | FARMINGTON HILLS | MI | 48336-2809 |
| ROBERTSON, OLA L | 5121 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 |
| ROBERTSON, OLA M | 28718 LOUISVILLE RD | | | | CAVE CITY | KY | 42127-9478 |
| ROBERTSON, ORA L | 1873 STONEBRIDGE WAY | | | | CANTON | MI | 48188-6229 |
| ROBERTSON, ORAL | 9010 CROOKED CREEK LN | C/O DELORES CHIODO | | | BROADVIEW HTS | OH | 44147-2850 |
| ROBERTSON, OULIN | 824 E 5TH ST | | | | MUNCIE | IN | 47302-3560 |
| ROBERTSON, PATRICIA | 4 LARKHILL CLOSE | SWANWICK | | ALFRETON DERBYSHIRE 00000 UNITED KINGDOM | | | |
| ROBERTSON, PATRICIA | 4 LARKHILL CLOSE | SWANWICK | | ALFRETON DERBYSHIRE 00000 GREAT BRITAIN | | | |
| ROBERTSON, PATRICIA A | 29387 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9732 |
| ROBERTSON, PATRICIA A | 23867 KAMMEYER RD | | | | DEFIANCE | OH | 43512-8735 |
| ROBERTSON, PATRICIA A | 17030 SMITH AVE | | | | PORT CHARLOTTE | FL | 33954-2721 |
| ROBERTSON, PATRICIA K | 9282 TANYA AVE | | | | WEST JORDAN | UT | 84088-8530 |
| ROBERTSON, PATRICIA L | 7920 HICKORY RD | | | | BROWNSBURG | IN | 46112-8585 |
| ROBERTSON, PAUL D | 5455 E DESERT VISTA TRL | | | | CAVE CREEK | AZ | 85331-6339 |
| ROBERTSON, PAUL W | 887 COTACO FLORETTE RD | | | | SOMERVILLE | AL | 35670-5416 |
| ROBERTSON, PAULETTE A | 1658 BLACKHAWK CT | | | | ORANGE PARK | FL | 32073-7408 |
| ROBERTSON, PEGGY | 8504 MEADOW PARKWAY DR | | | | SHREVEPORT | LA | 71108-5330 |
| ROBERTSON, PHILIP D | 3323 MCKEIGHAN ST | | | | BURTON | MI | 48529-1057 |
| ROBERTSON, PHILIP W | 5759 OLD 612 HWY | | | | GRAYLING | MI | 49738-9225 |
| ROBERTSON, PHILLIP E | 7867 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8458 |
| ROBERTSON, POLLY D | 500 COSBY LN SW | | | | MARIETTA | GA | 30008-5082 |
| ROBERTSON, PRINCETON E | 18254 HARLOW ST | | | | DETROIT | MI | 48235-3271 |
| ROBERTSON, RACHEL | 14401 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2981 |
| ROBERTSON, RACHEL | 14401 GLASTONBURY | | | | DETROIT | MI | 48223-2981 |
| ROBERTSON, RALPH E | 424 TAMARAC DR | | | | DAVISON | MI | 48423-1940 |
| ROBERTSON, RANDALL L | 2737 S G ST | | | | ELWOOD | IN | 46036-2637 |
| ROBERTSON, RANDALL S | 3164 WINDMILL DRIVE | | | | ADRIAN | MI | 49221-8205 |
| ROBERTSON, RAY A | 1443 STATE HIGHWAY 420 | | | | NORFOLK | NY | 13667-3247 |
| ROBERTSON, RAY E | 2240 ARCADIA RD | | | | BIRMINGHAM | AL | 35214-1606 |
| ROBERTSON, RAYMOND L | 1800 LYON RD | | | | NEW HAVEN | MO | 63068-2631 |
| ROBERTSON, RAYMOND M | 1446 QUEENSBOROUGH DR | | | | CARMEL | IN | 46033-9234 |
| ROBERTSON, REDRIC L | 3124 N CADIZ PIKE | | | | NEW CASTLE | IN | 47362-9744 |
| ROBERTSON, RICHARD C | 27001 S BEVERLY DR | | | | MONEE | IL | 60449-9574 |
| ROBERTSON, RICHARD E | 937 TROY ST | | | | DAYTON | OH | 45404-1854 |
| ROBERTSON, RICHARD J | 245 VALLEY AVE SW | | | | GRAND RAPIDS | MI | 49504-6145 |
| ROBERTSON, RICHARD J | 4 MUNSON ST | | | | LE ROY | NY | 14482-8933 |
| ROBERTSON, RICHARD P | 509 VENICE CT | | | | BAY CITY | MI | 48708-6959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTSON, RICHARD W | 3415 W SUNSET DR S | | | | GREENFIELD | IN | 46140-8371 |
| ROBERTSON, RINEY | 404 E 3RD ST | | | | LAKESIDE | OH | 43440-1561 |
| ROBERTSON, ROBERT | 20185 WEYBRIDGE ST APT 302 | | | | CLINTON TOWNSHIP | MI | 48036-2491 |
| ROBERTSON, ROBERT A | PO BOX 541 | 11026 SILVER DR. | | | HAMBURG | MI | 48139-0541 |
| ROBERTSON, ROBERT A | 1701 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1201 |
| ROBERTSON, ROBERT D | 2091 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2525 |
| ROBERTSON, ROBERT D | 25845 PEBBLECREEK DR | | | | BONITA SPRINGS | FL | 34135-7804 |
| ROBERTSON, ROBERT H | 1205 HEATHERWOOD LANE | | | | PONTIAC | MI | 48341-3174 |
| ROBERTSON, ROBERT L | GENERAL DELIVERY | | | | IRON CITY | TN | 38463-9999 |
| ROBERTSON, ROBERT M | 170 BAYSHORE DR | | | | MORRO BAY | CA | 93442-2762 |
| ROBERTSON, ROBERT T | 233 EARL DR NW | | | | WARREN | OH | 44483-1111 |
| ROBERTSON, ROLLIE | 113 S 14TH AVE | | | | MAYWOOD | IL | 60153-1201 |
| ROBERTSON, RONALD A | 8063 CRAPO ST | | | | SWARTZ CREEK | MI | 48473-1312 |
| ROBERTSON, RONALD E | 738 S 80TH ST | | | | MESA | AZ | 85208-4652 |
| ROBERTSON, RONALD J | PO BOX 102 | | | | WINFIELD | MO | 63389-0102 |
| ROBERTSON, RONALD L | 2813 CHRISTOPHER DR | | | | DENTON | TX | 76209-4765 |
| ROBERTSON, RONALD L | 8314 RIDGE RD | | | | GOODRICH | MI | 48438-9482 |
| ROBERTSON, RONALD R | 12875 WORMER | | | | REDFORD | MI | 48239-2619 |
| ROBERTSON, RONALD T | 495 W CLINTON ST | | | | KANKAKEE | IL | 60901-4857 |
| ROBERTSON, RONNIE L | PO BOX 362 | | | | BETHLEHEM | GA | 30620-0362 |
| ROBERTSON, RONNY D | 2640 AMY CT | | | | MOORE | OK | 73160-9501 |
| ROBERTSON, ROSEMARY A | 45 MAPLE CENTER RD | | | | HILTON | NY | 14468-9013 |
| ROBERTSON, ROSETTA J | 4709 30TH ST | | | | MERIDIAN | MS | 39307-4242 |
| ROBERTSON, ROY D | 16696 SE 371 HWY | | | | FAUCETT | MO | 64448 |
| ROBERTSON, ROZYLIN JUNE | P O BOX 454 | | | | DAVISON | MI | 48423-0454 |
| ROBERTSON, ROZYLIN JUNE | PO BOX 454 | | | | DAVISON | MI | 48423-0454 |
| ROBERTSON, RUBY | 321 TROOK CT | | | | MARION | IN | 46952-3243 |
| ROBERTSON, RUBY | 321 TROOK COURT | | | | MARION | IN | 46952-3243 |
| ROBERTSON, RUBY M | 4511 PACKARD ST | | | | ANN ARBOR | MI | 48108-1513 |
| ROBERTSON, RUSSELL E | 4 LEYDA AVE | | | | CHARLEROI | PA | 15022-3046 |
| ROBERTSON, RUSSELL L | 5548 GREENSBORO WAY | | | | GLADWIN | MI | 48624-8115 |
| ROBERTSON, RUTH V | 301 WREN AVE | | | | SEBRING | FL | 33872-3558 |
| ROBERTSON, RUTH V | 301 WREN AVE | | | | SEBRING | FL | 33872-3558 |
| ROBERTSON, SAM G | 10005 WOOLWORTH RD | | | | KEITHVILLE | LA | 71047-7556 |
| ROBERTSON, SAMASTER | 2321 BEGOLE | | | | FLINT | MI | 48504 |
| ROBERTSON, SAMMIE | 3625 FENWICK CIR | | | | FLINT | MI | 48503-2934 |
| ROBERTSON, SARA E | # 205 | 1707 BETHANY ROAD | | | ANDERSON | IN | 46012-9669 |
| ROBERTSON, SARAH | 1420 VALLEYWOOD DR | | | | PARIS | TN | 38242-9269 |
| ROBERTSON, SARAH J | 1244 S MORELAND AVE | | | | INDIANAPOLIS | IN | 46241-4124 |
| ROBERTSON, SHARI | 211 W CROSS ST | | | | ANDERSON | IN | 46012-1627 |
| ROBERTSON, SHARI | 211 WEST CROSS STREET | | | | ANDERSON | IN | 46012 |
| ROBERTSON, SHARON R | 6052 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9032 |
| ROBERTSON, SHERRY M | 7923 ELAINE DR | | | | KEITHVILLE | LA | 71047-8855 |
| ROBERTSON, SHIRLINE | 3142 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2460 |
| ROBERTSON, STANLEY L | 10995 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9491 |
| ROBERTSON, STEVE A | 2801 S DORT HWY LOT D4 | | | | FLINT | MI | 48507-5243 |
| ROBERTSON, STEVEN C | 3927 WINDWOOD DR | | | | JANESVILLE | WI | 53546-1471 |
| ROBERTSON, STEVEN F | 210 HITCHENS AVE UNIT B | | | | OCEAN CITY | MD | 21842-7460 |
| ROBERTSON, STEVEN R | 4391 CLARKE DR | | | | TROY | MI | 48085-4906 |
| ROBERTSON, SUSIE T | 1141 BRANDON RD | | | | CLEVELAND | OH | 44112-3631 |
| ROBERTSON, SYLVA J | 179 WALNUT LANE | | | | ELKTON | MD | 21921 |
| ROBERTSON, SYLVIA A | 5875 OCEAN VIEW DR | | | | OAKLAND | CA | 94618-1534 |
| ROBERTSON, TEMEA L | 1627 S HOLLY WAY | | | | LANSING | MI | 48910-2546 |
| ROBERTSON, TERESA A | 16202 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| ROBERTSON, TERRY L | 14415 ARCOLA RD | | | | FORT WAYNE | IN | 46818-9726 |
| ROBERTSON, THEDA M | 135 SILVERMERE | | | | FAYETTEVILLE | GA | 30215-2753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTSON, THOMAS J | PO BOX 193 | | | | CHASE | MI | 49623-0193 |
| ROBERTSON, THOMAS O | 824 JENNE ST | | | | GRAND LEDGE | MI | 48837-1803 |
| ROBERTSON, THOMAS P | 206 W WALNUT ST | | | | SOUTH WHITLEY | IN | 46787-1410 |
| ROBERTSON, TIMOTHY H | APT 104 | 24920 WOODRIDGE DRIVE | | | FARMINGTN HLS | MI | 48335-2264 |
| ROBERTSON, TONY M | 1660 BURLINGAME ST | | | | DETROIT | MI | 48206-1306 |
| ROBERTSON, TRINA R | 16145 RIVERVIEW ST | | | | DETROIT | MI | 48219-3722 |
| ROBERTSON, VERNA R | 3948 NEW HOPE ROAD | | | | ACWORTH | GA | 30102-2722 |
| ROBERTSON, VERNA R | 3948 NEW HOPE ROAD | | | | ACWORTH | GA | 30102 |
| ROBERTSON, VERNADINE L | 310 SPRING STREET | | | | GRAND LEDGE | MI | 48837-1516 |
| ROBERTSON, VERNADINE L | 310 SPRING ST | | | | GRAND LEDGE | MI | 48837-1516 |
| ROBERTSON, VERONICA M | 13341 PARADISE DR | | | | CLIO | MI | 48420-9101 |
| ROBERTSON, VETREE | 7932 S MICHIGAN AVE | | | | CHICAGO | IL | 60619-3509 |
| ROBERTSON, VETREE | 7932 S MICHIGAN | | | | CHICAGO | IL | 60619-0000 |
| ROBERTSON, VICKI J | 653 HOMESTEAD DR | | | | PONTIAC | MI | 48342-2945 |
| ROBERTSON, VICTOR C | 3249 SKANDER DR | | | | FLINT | MI | 48504-1231 |
| ROBERTSON, VICTORIA | 210 N MAIN ST APT 1212 | | | | DAYTON | OH | 45402-1254 |
| ROBERTSON, VIVIAN | P.O. BOX 36 | | | | LOGAN | IL | 62856 |
| ROBERTSON, WADE A | 3980 ADAMS ST | | | | STRASBURG | CO | 80136-2014 |
| ROBERTSON, WALTER W | 470 W LAPORTE RD | | | | MERRILL | MI | 48637-9302 |
| ROBERTSON, WANDA R | 20 WOODLAND LKS | | | | SULLIVAN | MO | 63080-9315 |
| ROBERTSON, WARDELL | 1111 MICHELSON RD | | | | ROCHESTER HILLS | MI | 48307-5449 |
| ROBERTSON, WAYNE A | 4210 LITTLE ROCK RD | | | | EAGLEVILLE | TN | 37060-4325 |
| ROBERTSON, WAYNE L | 3346 PARDEE AVE | | | | DEARBORN | MI | 48124-3529 |
| ROBERTSON, WAYNE M | 1816 BRISTOL AVE | | | | WESTCHESTER | IL | 60154-4404 |
| ROBERTSON, WETZEL B | 720 PRIORITY RD | | | | YORK | PA | 17404-2426 |
| ROBERTSON, WILBER O | 120 S RIVER ST | | | | EATON RAPIDS | MI | 48827-1331 |
| ROBERTSON, WILLIAM | 1520 N LOGAN AVE | | | | DANVILLE | IL | 61832-1662 |
| ROBERTSON, WILLIAM M | 2006 NORTHAIRE LN | | | | SAINT LOUIS | MO | 63138-1229 |
| ROBERTSON, WILLIAM R | 7243 MOUNT VERNON RD | | | | LITHIA SPRINGS | GA | 30122-2821 |
| ROBERTSON, WILLIAM T | 422 SCOTT AVE | | | | NILES | OH | 44446-3044 |
| ROBERTSON, WILLIE M | 5427 CALKINS RD | | | | FLINT | MI | 48532-3304 |
| ROBERTSON-BUNGY, TRACY Y | 101 SIXTH AVE MIDVALE | | | | NEW CASTLE | DE | 19720 |
| ROBERTSTON, DORETTE | 22201 SUSSEX ST | | | | OAK PARK | MI | 48237-3514 |
| ROBERTY, NICHOLAS R | 531 STONE ST | | | | MONROE | MI | 48161-1634 |
| ROBESKY JR, FRANK | 46875 CREEKS BND | | | | CANTON | MI | 48188-2384 |
| ROBESON, AUDREY G | 32943 WOODWORTH CT | | | | WESTLAND | MI | 48185-2897 |
| ROBESON, DEBRA L | 8701 W 500 N | | | | KOKOMO | IN | 46901-8777 |
| ROBESON, HUGH E | 769 SMITH MEMORIAL HWY | | | | CENTRAL | SC | 29630-8922 |
| ROBESON, MARVIN A | 5771 OAK VALLEY RD | | | | KETTERING | OH | 45440-2325 |
| ROBESON, MORANE F | 148 SHADY HOLLOW LN | | | | DUNLAP | TN | 37327-6891 |
| ROBESON, ROBERT D | 8701 W 500 N | | | | KOKOMO | IN | 46901-8777 |
| ROBETON, MICHAEL E | 818 HILLSIDE DR | | | | ANDERSON | IN | 46011-2032 |
| ROBETON, SANDRA K | | | | | | | |
| ROBETOY, ALAN R | 3361 FAIRWAY DR | | | | BAY CITY | MI | 48706-3329 |
| ROBETOY, ARTHUR D | 1685 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9434 |
| ROBETOY, MINNIE E | 1912 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6948 |
| ROBETOY, MINNIE E | 1912 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6948 |
| ROBEY JR, WILLIAM D | 1014 W 34TH ST | | | | INDIANAPOLIS | IN | 46208-4517 |
| ROBEY, GERRY J | 1203 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| ROBEY, GRACE B | 5000 SW 25TH BLVD UNIT 3120 | | | | GAINESVILLE | FL | 32608-8931 |
| ROBEY, GRACE W | 53 DIXON AVE | | | | INGLIS | FL | 34449-9709 |
| ROBEY, HOPE | 2200 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1274 |
| ROBEY, HOPE | 2200 ELIZAVILLE RD | | | | LEBANON | IN | 46052 |
| ROBEY, JUDITH A | 4021 COLTER DR | | | | KOKOMO | IN | 46902-4487 |
| ROBEY, KENNETH D | 4910 ORCHARD HILL DR | | | | GROVETOWN | GA | 30813-5333 |
| ROBEY, RAYMOND K | 5268 HAGERMAN RD | | | | BELLVILLE | OH | 44813-9157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBEY, VIOLA | 4200 CHICKORY LANE | | | | LANSING | MI | 48910-4912 |
| ROBEY, VIOLA | 921 EDISON AVE | | | | LANSING | MI | 48910-3339 |
| ROBIADEK, EUGENE | 4031 HILLCREST | | | | HIGHLAND | MI | 48356-2349 |
| ROBIADEK, JOHN J | 5134 FORREST VIEW DR | | | | CLARKSTON | MI | 48346 |
| ROBIADEK, ROBERT J | 1748 SMITH ST | | | | YPSILANTI | MI | 48198-6703 |
| ROBIC, ZLATKO J | 111 SHADY SPRING CRES | | | WINDSOR ONTARIO CANADA N9K-1E5 | | | |
| ROBICH, ROBERT E | 476 DUTCH LN | | | | HERMITAGE | PA | 16148-2736 |
| ROBICHAU, ANNA S | 7121 PINEHURST ST | | | | DEARBORN | MI | 48126-4816 |
| ROBICHAUD, JACQUELINE M | 4417 MAPLETON RD | | | | LOCKPORT | NY | 14094-9653 |
| ROBICHAUD, LEE J | 7171 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6217 |
| ROBICHAUD, MARGUERITE | 71 N WASHINGTON ST APT 16 | | | | TARRYTOWN | NY | 10591-3328 |
| ROBICHAUD, MARGUERITE | 71 N WASHINGTON ST APT 16 | | | | TARRYTOWN | NY | 10591-3328 |
| ROBICHAUD, RICKIE P | 8220 LONG ISLAND CT | | | | IRA | MI | 48023-2458 |
| ROBICHAUD, RODOLPHE T | 1440 N LAKE SHORE DR APT 16-D | | | | CHICAGO | IL | 60610-5912 |
| ROBICHAUD, SUZANNE B | 1930 ALMA ST | | | | SHREVEPORT | LA | 71108-2208 |
| ROBICHAUD, WALTER J | 6857 N STINSON RD | | | | MORGANTOWN | IN | 46160-8855 |
| ROBICHAUX, CHARLES E | 94 SYCAMORE ST | | | | BELMONT | MA | 02478-4946 |
| ROBICHAUX, WILLIAM L | 1956 BAYOU BEND DR | | | | BOSSIER CITY | LA | 71111-5155 |
| ROBICHEAUX, MARTHA T | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 819 | | | | SHREVEPORT | LA | 71129-5065 |
| ROBICHEAUX, MICHELLE D | 1083 BRENTWOOD WAY APT A | | | | ATLANTA | GA | 30350-8048 |
| ROBICHEAUX, PATSY C | 315 CLEMENT ST | | | | LAFAYETTE | LA | 70506-4228 |
| ROBIDEAU, ALBERT N | 18265 CINDER RD | | | | INTERLOCHEN | MI | 49643-9641 |
| ROBIDEAU, EARL F | 4045 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8808 |
| ROBIDEAU, JOHN P | 13107 E WRANGLER RD | | | | PRESCOTT VALLEY | AZ | 86314 |
| ROBIDEAU, JOSEPH B | 5160 E COLDWATER RD | | | | FLINT | MI | 48506-4504 |
| ROBIDEAU, PATRICIA G | 18265 CINDER RD | | | | INTERLOCHEN | MI | 49643-9641 |
| ROBIDEAU, SHAROL D | 50 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1150 |
| ROBIDOU, BENJAMIN W | 7507 MULLETT LAKE RD. | | | | MULLETT LAKE | MI | 49761 |
| ROBIDOU, DAVID F | 1291 DUNDEE AZALIA RD | | | | DUNDEE | MI | 48131-9753 |
| ROBIDOU, JEANETTE G | 7368 PINE ST | | | | TAYLOR | MI | 48180-2273 |
| ROBIDOU, JEANETTE G | 7368 PINE ST | | | | TAYLOR | MI | 48180-2273 |
| ROBIDOUX, ARMAND F | 3690 ARUBA CIR | | | | OVIEDO | FL | 32765-8859 |
| ROBIDOUX, RAYMOND | 124 BURNSIDE AVE | | | | WOONSOCKET | RI | 02895-3430 |
| ROBIDOUX, ROSE M | PO BOX 175 | 45 JEFFERSON AVE | | | GILMAN | VT | 05904-0175 |
| ROBIDOUX, ROSE M | P.O BOX 175 | 45 JEFFERSON AVE | | | GILLMAN | VT | 05904 |
| ROBILLARD JR, JOSEPH | 3043 LEXINGTON DR | | | | BATON ROUGE | LA | 70808-3430 |
| ROBILLARD, ANTOINETTE B | 97 PUTNAM ST | | | | BRISTOL | CT | 06010-4946 |
| ROBILLARD, ANTOINETTE B | 97 PUTNAM ST | | | | BRISTOL | CT | 06010-4946 |
| ROBILLARD, DAVID B | 6810 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9555 |
| ROBILLARD, EILEEN | 436 CAPEN BLVD | | | | AMHERST | NY | 14226-2869 |
| ROBILLARD, JAMES E | 2270 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1354 |
| ROBILLARD, LYNN E | 6810 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9555 |
| ROBILLARD, MARGUERITE F | P.O.BOX 176 | | | | HAMPTON | NY | 12837-0176 |
| ROBILLARD, MARGUERITE F | PO BOX 176 | | | | HAMPTON | NY | 12837-0176 |
| ROBILLARD, PAUL E | 138 VALDEZ AVE | | | | GOLETA | CA | 93117-2016 |
| ROBILLARD, RICHARD E | 767 HILL RD | | | | HARWINTON | CT | 06791-2713 |
| ROBILLARD, ROMAINE G | 124 SPRING ST | | | | GRAFTON | WI | 53024-1716 |
| ROBILLIARD, JEFFREY S | 4310 HAGERMAN RD | | | | LEONARD | MI | 48367-1921 |
| ROBIN, DAVID | 6428 WEMBRIDGE DR | | | | EAST SYRACUSE | NY | 13057-1450 |
| ROBIN, JAMES G | 26632 SHIAWASSEE LN | | | | FLAT ROCK | MI | 48134-2818 |
| ROBIN, ROSINE | AVE DU BRASEL 10 | BOX # 9 | BRUSSELS 1000 BELGIUM | | | | |
| ROBIN, ROSINE | AVE DU BRASEL 10 | BOX # 9 | BRUSSELS 1000 BELGIUM | | | | |
| ROBIN, SHEILA S | 327 COUNTY FARM LN NE | | | | BROOKHAVEN | MS | 39601-9303 |
| ROBINET, KAY A | 1609 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| ROBINET, KAY A | 1609 SPRUCE COURT | | | | TEMPERANCE | MI | 48182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINETT SR, PAUL B | PO BOX 38 | | | | COMMERCIAL POINT | OH | 43116-0038 |
| ROBINETT, ANDY | 12504 COUNTY ROAD F | | | | BRYAN | OH | 43506-9579 |
| ROBINETT, BARBARA E | 212 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3543 |
| ROBINETT, BETH A | 118 BRENT RD | | | | BELTON | MO | 64012-3102 |
| ROBINETT, DONALD S | 6600 DONNEGAL CT SE | | | | GRAND RAPIDS | MI | 49546-9769 |
| ROBINETT, EDWARD H | 256 VICTOR DR | | | | SAGINAW | MI | 48609-5125 |
| ROBINETT, ERNA | 4549 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1936 |
| ROBINETT, FRANCES | 220 FREEDOM WAY | | | | ANDERSON | IN | 46013-1018 |
| ROBINETT, JERRY E | 2132 PANSY RD | | | | CLARKSVILLE | OH | 45113-9749 |
| ROBINETT, LARRY S | PO BOX 186 | | | | CASTALIA | OH | 44824-0186 |
| ROBINETT, MAY | 8543 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9533 |
| ROBINETT, MAY | 8543 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9533 |
| ROBINETT, MICHELE M | 6600 DONNEGAL CT SE | | | | GRAND RAPIDS | MI | 49546-9769 |
| ROBINETT, VAN A | 8800 COUNTY ROAD 303 | | | | GRANDVIEW | TX | 76050-4729 |
| ROBINETTE JR, JOHN | 4281 THORNVILLE RD | | | | METAMORA | MI | 48455-9324 |
| ROBINETTE JR, TOBIE | 1256 LESTER AVE | | | | YPSILANTI | MI | 48198-6478 |
| ROBINETTE, ANNETTE E | 216 MANCHESTER AVE | | | | WABASH | IN | 46992-1805 |
| ROBINETTE, ANNETTE E | 216 MANCHESTER AVE | | | | WABASH | IN | 46992-1805 |
| ROBINETTE, BERNADINE C | 132 ODLIN AVE | | | | DAYTON | OH | 45405-2723 |
| ROBINETTE, CAROLYN | 1006 E DUNCAN ST APT 2B | | | | MANCHESTER | MI | 48158-8614 |
| ROBINETTE, CHARLES F | 966 OAK ST | | | | GRAFTON | OH | 44044-1441 |
| ROBINETTE, CHESTER C | 530 W KREPPS RD | | | | XENIA | OH | 45385-9350 |
| ROBINETTE, CRAIG D | PO BOX 285 | 108 GRANT ST. | | | SALISBURY | PA | 15558-0285 |
| ROBINETTE, DAVID | 3799 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9632 |
| ROBINETTE, DENNIS B | 1379 S 700 E | | | | ELWOOD | IN | 46036-8433 |
| ROBINETTE, ELVA L | PO BOX 4261 | | | | MARTINSVILLE | VA | 24115-4261 |
| ROBINETTE, ELVA L | P. O. BOX 4261 | | | | MARTINSVILLE | VA | 24115-4261 |
| ROBINETTE, ETHNA P | 124 N PIERCE ST | | | | CRESTLINE | OH | 44827-1530 |
| ROBINETTE, ETHNA P | 124 N PIERCE ST | | | | CRESTLINE | OH | 44827-1530 |
| ROBINETTE, FRANK B | 311 S WASHINGTON AVE | | | | CRESTLINE | OH | 44827-1935 |
| ROBINETTE, FRANKIE J | 8089 CHICKAMAUGA TRL | | | | SHREVEPORT | LA | 71107-8687 |
| ROBINETTE, FREDDY W | 5989 CRANE DR | | | | LAKELAND | FL | 33809-7621 |
| ROBINETTE, GRETCHEN ANN | 2555 BUFFALO RD | | | | SPRING GROVE | PA | 17362-7952 |
| ROBINETTE, HELEN | 3411 S CAMINO SECO UNIT 420 | | | | TUCSON | AZ | 85730-2826 |
| ROBINETTE, HENRY R | 5324 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| ROBINETTE, JAMES H | 101 MUSSETTA ST | | | | HANOVER | PA | 17331-2731 |
| ROBINETTE, JAMES K | 7360 MCKEAN RD | | | | YPSILANTI | MI | 48197-9413 |
| ROBINETTE, JEFFERY L | 7909 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-3468 |
| ROBINETTE, JUDITH | 206 ANDREWS BLVD E | | | | PLAINFIELD | IN | 46168 |
| ROBINETTE, KEITH R | 2010 CHARLOTTE | | | | TEMPERANCE | MI | 48182-1570 |
| ROBINETTE, LARRY R | 369 OCEAN BLVD | #3 | | | HAMPTON | NH | 03842 |
| ROBINETTE, LESTER E | 393 CINCINNATI AVE | | | | XENIA | OH | 45385-5067 |
| ROBINETTE, LOUIS P | 1206 FAIRFAX ST | | | | ANDERSON | IN | 46012-4345 |
| ROBINETTE, MARGARETHA | 311 S. WASHINGTON | | | | CRESTLINE | OH | 44827-1935 |
| ROBINETTE, MARGARETHA | 311 S WASHINGTON AVE | | | | CRESTLINE | OH | 44827-1935 |
| ROBINETTE, MARY E. | 1717 "B" STREET LOT 49 | | | | ANDERSON | IN | 46016 |
| ROBINETTE, MARY E. | 1717 "B" STREET LOT 49 | | | | ANDERSON | IN | 46016-2137 |
| ROBINETTE, MAYNARD C | 37400 CURWOOD DR | | | | STERLING HEIGHTS | MI | 48310-3520 |
| ROBINETTE, NORMA C | 5862 GRAYSON SPRINGS RD | | | | CLARKSON | KY | 42726-8607 |
| ROBINETTE, PATRICIA A | 250 E LAS PALMAS AVE SPC 40 | | | | PATTERSON | CA | 95363-2812 |
| ROBINETTE, PATRICIA A | 250 E LAS PALMAS #40 | | | | PATTERSON | CA | 95363-2812 |
| ROBINETTE, PAUL S | 3085 N GENESEE RD APT 116 | | | | FLINT | MI | 48506-2190 |
| ROBINETTE, PAULA J | 2010 CHARLOTTE | | | | TEMPERANCE | MI | 48182-1570 |
| ROBINETTE, REBECCA A | 841 HEDGES ROAD | | | | XENIA | OH | 45385-9308 |
| ROBINETTE, ROSE A | 8888 RIDGE HWY | | | | BRITTON | MI | 49229-9568 |
| ROBINETTE, ROSE A | 8888 RIDGE HWY | | | | BRITTON | MI | 49229-9568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINETTE, ROSS M | 3411 S CAMINO SECO UNIT 420 | | | | TUCSON | AZ | 85730-2826 |
| ROBINETTE, ROY W | 6405 JOHNSON RD | | | | FLUSHING | MI | 48433-1137 |
| ROBINETTE, RUTH S | 2418 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2239 |
| ROBINETTE, SANDRA | 8010 VANDEN DR | | | | WHITE LAKE | MI | 48386 |
| ROBINETTE, SANDRA | 8010 VANDEN DR | | | | WHITE LAKE | MI | 48386-2545 |
| ROBINETTE, TINA M | 25415 KELLI CT | | | | TAYLOR | MI | 48180-5001 |
| ROBINETTE, TRESA M | 3142 DAVIS DR | | | | INDIANAPOLIS | IN | 46221-2125 |
| ROBINETTE, VASTINE D | 4969 LAMME RD | | | | MORAINE | OH | 45439-3241 |
| ROBINETTE, VERLIN D | 241 CHAMBERLAIN CIR | | | | NOBLESVILLE | IN | 46062-8572 |
| ROBINETTE, WILLIAM G | 11461 TUNNEL HILL WAY | | | | GOLD RIVER | CA | 95670-7223 |
| ROBINS JR, CLINTON W | 149 PERKINS RD | | | | RYE | NH | 03870-2639 |
| ROBINS, ANDREW | 10310 ITTNER DR | | | | SAINT LOUIS | MO | 63136-2216 |
| ROBINS, ARTHUR H | 5020 MACKENZIE DR | | | | KEWADIN | MI | 49648-9090 |
| ROBINS, BETTY A | 162 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9049 |
| ROBINS, BONNIE M | PO BOX 134 | | | | WILSON | NY | 14172-0134 |
| ROBINS, DENNIS L | 12901 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8946 |
| ROBINS, DONALD A | 3399 ALCO DR | | | | WATERFORD | MI | 48329-2209 |
| ROBINS, EDWARD R | 3075 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9738 |
| ROBINS, ELLA M | 202 S BRIDGE ST | | | | LINDEN | MI | 48451-8805 |
| ROBINS, G H | 121 DIAMOND PT | | | | ANDERSON | SC | 29625-5723 |
| ROBINS, GEORGE E | 435 N SPRING ST | | | | TUPELO | MS | 38804-3945 |
| ROBINS, GORDON A | 12 FOREST RD | | | | HOLBROOK | MA | 02343-1207 |
| ROBINS, IVORY L | 6168 SHALMAIR PL | | | | SAINT LOUIS | MO | 63033 |
| ROBINS, JANET K | 5045 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1209 |
| ROBINS, JEAN D | 846 LINCOLN AVE | | | | FLINT | MI | 48507-1754 |
| ROBINS, JENNIFER L | 11225 NE 68TH ST APT 5 | | | | KIRKLAND | WA | 98033-4001 |
| ROBINS, JERRY L | 5218 SPRING AVE | | | | KANSAS CITY | MO | 64133-2669 |
| ROBINS, JOANNE W | 1 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3037 |
| ROBINS, JOANNE W | 1 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3037 |
| ROBINS, JOHN A | 13931 SPRINGMILL PONDS CIR | | | | CARMEL | IN | 46032-8548 |
| ROBINS, JOHN L | 8006 SUNNY HILL CV | | | | FORT WAYNE | IN | 46804-3575 |
| ROBINS, KEVIN W | 2171 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6909 |
| ROBINS, LARRY D | 902 PROSPECT AVE | | | | HOT SPRINGS | AR | 71901-4931 |
| ROBINS, LAURIE A | 5242 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| ROBINS, LEE A | 1817 NORTON AVE | | | | KANSAS CITY | MO | 64127-3457 |
| ROBINS, LELA J | 1627 PEACOCK RD | | | | SAINT CLAIR | MO | 63077-1813 |
| ROBINS, LLOYD J | 2450 KROUSE RD LOT 361 | | | | OWOSSO | MI | 48867-8143 |
| ROBINS, LONNIE E | 1627 PEACOCK RD | | | | SAINT CLAIR | MO | 63077-1813 |
| ROBINS, LORI E | 9 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1042 |
| ROBINS, LOUISE | 1255 PICKETT ST SE | | | | KENTWOOD | MI | 49508-4652 |
| ROBINS, MARGARET A | 309 W PRAIRIE RONDE ST | | | | DOWAGIAC | MI | 49047-1126 |
| ROBINS, MARIE | 1620 WOODVIEW | | | | HAMILTON | OH | 45013-2351 |
| ROBINS, MARK S | 1034 NW 20TH ST | | | | MOORE | OK | 73160-1323 |
| ROBINS, NANCY L | 6137 BAER RD | | | | SANBORN | NY | 14132-9264 |
| ROBINS, RICHARD N | 6137 BAER RD | | | | SANBORN | NY | 14132-9264 |
| ROBINS, ROGER E | 412 RUDDELL DRIVE | | | | KOKOMO | IN | 46901-4247 |
| ROBINS, ROGERS L | 229 S DIXON RD | | | | KOKOMO | IN | 46901-5042 |
| ROBINS, RONALD A | 266 S EAST ST | | | | FREEPORT | MI | 49325-9763 |
| ROBINS, ROSIE L | 501 E RACE ST | | | | LESLIE | MI | 49251-9587 |
| ROBINS, ROSIE L | 501 E RACE ST | | | | LESLIE | MI | 49251-9587 |
| ROBINS, SHANNON | 1255 PICKETT ST SE | | | | KENTWOOD | MI | 49508-4652 |
| ROBINS, SHARLENE | 526 N. LAKE ST. | LOT 73 | | | BOYNE CITY | MI | 49712-1158 |
| ROBINS, SHARLENE | 526 N LAKE ST LOT 73 | | | | BOYNE CITY | MI | 49712-1158 |
| ROBINS, STEVEN R | 409 FOX GLOVE LANE | | | | BARRINGTON | IL | 60010-3521 |
| ROBINS, THOMAS A | 1 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3037 |
| ROBINS, THOMAS E | PO BOX 519 | | | | N TONAWANDA | NY | 14120-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINS, WILLIAM | 2043 TOWNHALL TER APT 2 | | | | GRAND ISLAND | NY | 14072-1754 |
| ROBINS, WILLIAM H | 3128 DELL DR | | | | NIAGARA FALLS | NY | 14304-1216 |
| ROBINSON JR, WILLIAM R | 31463 JAMES ST | | | | GARDEN CITY | MI | 48135 |
| ROBINSON I I I, JAMES L | 868 VZCR 3910 | | | | WILLS POINT | TX | 75169 |
| ROBINSON II, DENNIS L | 2355 HEATHERGLEN DR | | | | MAUMEE | OH | 43537-1025 |
| ROBINSON II, JOHN P | | | | | | | |
| ROBINSON III, ROBERT E | 2831 COOK RD | | | | SPRING VALLEY | OH | 45370-7756 |
| ROBINSON JR, ANDERSON F | 1578 WEST BUENA VISTA STREET | | | | DETROIT | MI | 48238-3667 |
| ROBINSON JR, ARTHUR J | 192 MAURICE ST | | | | BUFFALO | NY | 14210-1543 |
| ROBINSON JR, BERNARD L | 2105 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9501 |
| ROBINSON JR, BERT | 25 WOODLAWN RD | | | | SOMERSET | NJ | 08873-1717 |
| ROBINSON JR, CARRINGTON H | 436 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 |
| ROBINSON JR, CHARLES J | 14680 TRAVIS ST APT 26202 | | | | OVERLAND PARK | KS | 66223-3862 |
| ROBINSON JR, CHESTER | 1713 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| ROBINSON JR, EARL W | 6503 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9526 |
| ROBINSON JR, EDGAR | 97 BENNETT VILLAGE TER | | | | BUFFALO | NY | 14214-2203 |
| ROBINSON JR, FORD | 7751 STOCKTON WAY | | | | FLORENCE | KY | 41042-8230 |
| ROBINSON JR, FRANCIS D | 21 HARLEY CIR | | | | CROSSVILLE | TN | 38558-2660 |
| ROBINSON JR, FRANK | 27386 OXFORD DR | | | | SOUTHFIELD | MI | 48033-6187 |
| ROBINSON JR, FRANK E | | | | | | | |
| ROBINSON JR, FRED O | 434 N IRIS LN | | | | LAINGSBURG | MI | 48848-8200 |
| ROBINSON JR, FREDRICK | 690 E GRAY ST | | | | MARTINSVILLE | IN | 46151-2612 |
| ROBINSON JR, GEORGE | 6477 EVERGREEN BLVD | | | | SAINT LOUIS | MO | 63134-1327 |
| ROBINSON JR, GEORGE C | PO BOX 146 | | | | CLAYTON | IN | 46118-0146 |
| ROBINSON JR, GLENN | 829 40TH ST SW | | | | WYOMING | MI | 49509-4401 |
| ROBINSON JR, GRANT L | 926 MAPLE ST | | | | WYANDOTTE | MI | 48192-5607 |
| ROBINSON JR, HARRY L | 114 MELWOOD AVE | | | | DAYTON | OH | 45417-1403 |
| ROBINSON JR, JAMES | 11416 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1125 |
| ROBINSON JR, JAMES A | 26404 SW 134TH AVE | | | | NARANJA | FL | 33032-7751 |
| ROBINSON JR, JAMES B | 3951 GLENBURNE BLVD | | | | LANSING | MI | 48911-2532 |
| ROBINSON JR, JAMES E | 1602 BARNARD ST APT C | | | | SAVANNAH | GA | 31401-7271 |
| ROBINSON JR, JIM W | 19631 APPLETON ST | | | | DETROIT | MI | 48219-1719 |
| ROBINSON JR, JIMBO | 1531 N JENISON AVE | | | | LANSING | MI | 48915-1524 |
| ROBINSON JR, JOE | 1931 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94115-4312 |
| ROBINSON JR, JOHN | 252 S FORTUNE ST | | | | DETROIT | MI | 48209-2626 |
| ROBINSON JR, JOHN H | 2027 PURITAN ST | | | | DETROIT | MI | 48203-2674 |
| ROBINSON JR, JOHN M | 10454 ROBINSON RD | | | | CALEDONIA | MO | 63631-9444 |
| ROBINSON JR, JOHN W | PO BOX 397 | | | | BAY CITY | MI | 48707-0397 |
| ROBINSON JR, JOHN W | PO BOX 14925 | | | | SAGINAW | MI | 48601-0925 |
| ROBINSON JR, KENNETH V | PO BOX 831 | | | | DUCKTOWN | TN | 37326-0831 |
| ROBINSON JR, L S | 250 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3567 |
| ROBINSON JR, LEONARD | 15728 PREST ST | | | | DETROIT | MI | 48227-2325 |
| ROBINSON JR, LESLIE | 7056 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9741 |
| ROBINSON JR, LOUIS | 471 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1518 |
| ROBINSON JR, LUTHER | 9049 FRANKFORT RD | | | | HOLLAND | OH | 43528-8908 |
| ROBINSON JR, MANGIA J | 64 PILGRIM ST | | | | HIGHLAND PARK | MI | 48203-3736 |
| ROBINSON JR, MARVIN L | 41 LAKESIDE DR BLDG #33 | | | | BRISTOL | CT | 06010 |
| ROBINSON JR, MILTON | 1125 MANFELD DR | | | | COLUMBUS | OH | 43227-1433 |
| ROBINSON JR, MIMS | 12116 PRAIRIE ST | | | | DETROIT | MI | 48204-5313 |
| ROBINSON JR, PAYTON K | 1167 N ABERDEEN DR | | | | FRANKLIN | IN | 46131-6920 |
| ROBINSON JR, PERCY L | 186 ANN LN | | | | STONEWALL | LA | 71078-9639 |
| ROBINSON JR, ROBERT | 10739 W JOLLY RD | | | | LANSING | MI | 48911-3004 |
| ROBINSON JR, ROBERT E | 9261 LITTLE FARM ST | | | | WHITE LAKE | MI | 48386-3340 |
| ROBINSON JR, RONALD E | 579 COLORADO AVE | | | | PONTIAC | MI | 48341-2522 |
| ROBINSON JR, ROY R | 235 WEST JOLIET STREET | | | | NEWARK | IL | 60541-9373 |
| ROBINSON JR, RUSSELL G | 14300 W BELL RD UNIT 131 | | | | SURPRISE | AZ | 85374-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON JR, SAMUEL | PO BOX 463047 | | | | MOUNT CLEMENS | MI | 48046-3047 |
| ROBINSON JR, SAMUEL | PO BOX 1626 | | | | CROSSVILLE | TN | 38558-1626 |
| ROBINSON JR, SAMUEL T | 4144 E 147TH ST | | | | CLEVELAND | OH | 44128-1865 |
| ROBINSON JR, SHAROLD B | 5348 FLUSHING RD | | | | FLUSHING | MI | 48433-2558 |
| ROBINSON JR, SIMUEL E | 299 E ARCH ST | | | | MANSFIELD | OH | 44902-7760 |
| ROBINSON JR, SYLVESTER | APT 1 | 124 SOUTH HUBBARD COURT | | | WESTLAND | MI | 48186-5202 |
| ROBINSON JR, SYLVESTER | 29221 GERTRUDE | | | | INKSTER | MI | 48141-1188 |
| ROBINSON JR, WALTER | 8545 WEST PRESTON LANE | | | | TOLLESON | AZ | 85353-8749 |
| ROBINSON JR, WILLIAM R | 31463 JAMES ST | | | | GARDEN CITY | MI | 48135-1752 |
| ROBINSON JR, WILLIE | 7719 W OSBORN RD | | | | PHOENIX | AZ | 85033-4214 |
| ROBINSON JR., ROY | 17715 TIFFANY TRACE DR | | | | BOCA RATON | FL | 33487-1225 |
| ROBINSON MICK, JANICE A | 3963 RAYMOND RD | | | | FRANKFORT | MI | 49635-9727 |
| ROBINSON MICK, JANICE A | 3963 RAYMOND ROAD | | | | FRANKFORT | MI | 49635-9727 |
| ROBINSON SR, ARCHIE B | 287 LONE OAK LN | | | | SIBLEY | LA | 71073-3007 |
| ROBINSON SR, CLAUDE H | 3801 KENDALWOOD DR | | | | LANSING | MI | 48911-2178 |
| ROBINSON SR, EXCELL | 4913 SHALIMAR DR | | | | OKLAHOMA CITY | OK | 73135-1329 |
| ROBINSON SR, JEROME R | 2677 HAWCO DR APT 2215 | | | | GRAND PRAIRIE | TX | 75052-8113 |
| ROBINSON SR, NATHANIEL | 109 DEBRA LN | | | | BUFFALO | NY | 14207-2302 |
| ROBINSON SR, NATHANIEL | 30 EAST MORRIS AVE | 36 | | | BUFFALO | NY | 14214 |
| ROBINSON SR, ROBERT J | 1955 WELLESLEY DR | | | | DETROIT | MI | 48203-1428 |
| ROBINSON SR, WILLIAM L | PO BOX 913 | | | | BUFFALO | NY | 14207-0913 |
| ROBINSON SR., BRYAN S | 5461 KELEKENT AVE SE | | | | KENTWOOD | MI | 49548-0839 |
| ROBINSON SR., IVORY L | 6821 SELKIRK DR | | | | FORT WAYNE | IN | 46816-4152 |
| ROBINSON, A D | 12484 W RIVER RD | | | | COLUMBIA STATION | OH | 44028-9524 |
| ROBINSON, ABEL | 2105 FRANCIS AVE | | | | FLINT | MI | 48505-5013 |
| ROBINSON, ADA M | 6423 W 62ND ST | | | | INDIANAPOLIS | IN | 46278-1908 |
| ROBINSON, ADA M | 6423 W 62ND STREET | | | | INDIANAPOLIS | IN | 46278-1908 |
| ROBINSON, ADA T | 1902 CHANDLER DR | | | | JACKSON | MS | 39213-4429 |
| ROBINSON, ADOLPH | 3646 RAYMONT BLVD | | | | UNIVERSITY HT | OH | 44118-2617 |
| ROBINSON, ADRON | 217 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5521 |
| ROBINSON, AGATHA H | 95 SHORE BLVD | | | | KEANSBURG | NJ | 07734 |
| ROBINSON, AGATHA H | 95 SHORE BLVD | | | | KEANSBURG | NJ | 07734-1630 |
| ROBINSON, ALBERT | 15801 PROVIDENCE DR APT 3F | | | | SOUTHFIELD | MI | 48075-3146 |
| ROBINSON, ALBERT A | 119 EARLY RD | | | | YOUNGSTOWN | OH | 44505-4706 |
| ROBINSON, ALBERT F | 1219 COUNTY ROAD 69 | | | | MUSCADINE | AL | 36269-5500 |
| ROBINSON, ALBERT L | 51 CLARKSON AVE | | | | MASSENA | NY | 13662-1758 |
| ROBINSON, ALBERTA L | 4675 S MICHELLE ST | | | | SAGINAW | MI | 48601-6632 |
| ROBINSON, ALETHA | 5321 BALSAM PL APT 304 | | | | MASON | OH | 45040-7545 |
| ROBINSON, ALEXANDER | 1049 NW 83RD ST | | | | MIAMI | FL | 33150-2747 |
| ROBINSON, ALGER B | 110 AVE G | | | | SAN  MANUEL | AZ | 85631 |
| ROBINSON, ALGER B | 110 E AVENUE G | | | | SAN MANUEL | AZ | 85631-1351 |
| ROBINSON, ALICE | 423 SOUTH 15TH STREET | | | | SAGINAW | MI | 48601-2006 |
| ROBINSON, ALICE | PO BOX 175 | | | | MEXICO | NY | 13114-0175 |
| ROBINSON, ALICE | 423 S 15TH ST | | | | SAGINAW | MI | 48601-2006 |
| ROBINSON, ALICE H | 740 KINGS CREST CT | | | | FAIRBURN | GA | 30213-3223 |
| ROBINSON, ALICE H | 740 KINGS CREST COURT | | | | FAIRBURN | GA | 30213-3223 |
| ROBINSON, ALICE JEANNE | 10383 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| ROBINSON, ALICE JEANNE | 10383 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| ROBINSON, ALICE M | 3498 PAUL ST. | | | | ALEXANDRIA | VA | 22311 |
| ROBINSON, ALICE M | 3498 PAUL ST | | | | ALEXANDRIA | VA | 22311-3724 |
| ROBINSON, ALICE R | 6247 STRATHALLAN DR | | | | BEDFORD HTS | OH | 44146-4061 |
| ROBINSON, ALLAN F | PO BOX 261 | | | | HARTLAND | MI | 48353-0261 |
| ROBINSON, ALLEN D | 18300 SOUTH DR APT 82 | | | | SOUTHFIELD | MI | 48076-1119 |
| ROBINSON, ALLEN J | 15951 BROWN SCHOOLHOUSE RD | | | | HOLLEY | NY | 14470-9711 |
| ROBINSON, ALLEN R | PO BOX 846 | | | | HARTSELLE | AL | 35640-0846 |
| ROBINSON, ALLEN W | 15931 BROWN SCHOOLHOUSE RD | | | | HOLLEY | NY | 14470-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, ALMA R | 461 PARK | | | | HARRISON | MI | 48625 |
| ROBINSON, ALONZO | 20500 NW 29TH AVE | | | | MIAMI GARDENS | FL | 33056-1415 |
| ROBINSON, ALPHONSO | 2816 TUSCANY CIR | | | | SHREVEPORT | LA | 71106-8415 |
| ROBINSON, ALPHONSO | 358 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1719 |
| ROBINSON, ALTON J | 1310 LAVENDER AVE | | | | FLINT | MI | 48504-3341 |
| ROBINSON, ALVIN | 6839 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| ROBINSON, ALVIN D | 5718 KENILWORTH ST | | | | DEARBORN | MI | 48126-2151 |
| ROBINSON, AMANDA J | 410 CLARK ST | | | | GADSDEN | AL | 35904-2217 |
| ROBINSON, AMBROSE L | 61 NELSON AVE | | | | TRENTON | NJ | 08619-4301 |
| ROBINSON, AMY M | 1221 OBYRNE ST | | | | HENDERSON | KY | 42420-4274 |
| ROBINSON, ANCLE B | 2237 LA GRANGE RD | | | | DAYTON | OH | 45431-3159 |
| ROBINSON, ANCLE B | 2237 LA GRANGE RD | | | | DAYTON | OH | 45431-3159 |
| ROBINSON, ANDERSON | 725 MAGEE RD | | | | LEXINGTON | MS | 39095-8042 |
| ROBINSON, ANDRE H | 8411 RICHARD AVE | | | | SAINT LOUIS | MO | 63132-2803 |
| ROBINSON, ANDREA L | 2436 GREEN PINE DRIVE | BLDG 11 APT 12 | | | BURTON | MI | 48519 |
| ROBINSON, ANDREA L | 2436 GREEN PINE DRIVE | BLDG 11 APT 12 | | | BURTON | MI | 48519 |
| ROBINSON, ANDREW G | 1802 N ELBA RD | | | | LAPEER | MI | 48446-8011 |
| ROBINSON, ANITA A | 30442 HIVELEY ST | | | | WESTLAND | MI | 48186-5006 |
| ROBINSON, ANITA J | 4322 RIVERSIDE DR APT I-1 | | | | DAYTON | OH | 45405-1338 |
| ROBINSON, ANN K | 10615 QUIMBY DR | | | | PORT RICHEY | FL | 34668-3078 |
| ROBINSON, ANN L | 4533 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2109 |
| ROBINSON, ANN M | 2413 WESTBURY RD | | | | LANSING | MI | 48906-3732 |
| ROBINSON, ANN M | 2413 WESTBURY RD. | | | | LANSING | MI | 48906-3732 |
| ROBINSON, ANN T | 5205 DEERGATE DR | | | | TIPP CITY | OH | 45371-8150 |
| ROBINSON, ANNA D | 40 RIVERFERRY WAY | | | | ROCHESTER | NY | 14608-2440 |
| ROBINSON, ANNA F | 5810 SUSAN ST | | | | FLINT | MI | 48505-2518 |
| ROBINSON, ANNA G | 241 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1045 |
| ROBINSON, ANNA G | 241 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1045 |
| ROBINSON, ANNETTE Y | 2456 N KENYON | | | | INDIANAPOLIS | IN | 46219-1638 |
| ROBINSON, ANNETTE Y | 2456 N KENYON ST | | | | INDIANAPOLIS | IN | 46219-1638 |
| ROBINSON, ANNIE J | 2638 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3547 |
| ROBINSON, ANNIE L | 7 WANDERINGS OAKS LN. | | | | HATTIESBURG | MS | 39401 |
| ROBINSON, ANNIE P | 605 N MASON ST | | | | SAGINAW | MI | 48602-4570 |
| ROBINSON, ANNIE R | 20482 YONKA ST | | | | DETROIT | MI | 48234-1834 |
| ROBINSON, ANTHONY A | 349 S 4TH AVE | | | | MOUNT VERNON | NY | 10550-4103 |
| ROBINSON, ANTHONY A | 1800 W RANDOLPH ST | | | | SAINT CHARLES | MO | 63301-0829 |
| ROBINSON, ANTHONY R | 6075 S SHERIDAN AVE | | | | DURAND | MI | 48429-9602 |
| ROBINSON, ANTHONY S | 6197 S SHERIDAN AVE | | | | DURAND | MI | 48429-9310 |
| ROBINSON, ANTONIO | 12464 WENDOVER CT | | | | PLYMOUTH | MI | 48170-8222 |
| ROBINSON, ARICIA R | 3907 E 177TH ST | | | | CLEVELAND | OH | 44128-1732 |
| ROBINSON, ARLEANER | 11394 DYAR | | | | HAMTRAMCK | MI | 48212-2926 |
| ROBINSON, ARLEANER | 11394 DYAR ST | | | | HAMTRAMCK | MI | 48212-2994 |
| ROBINSON, ARLENE D | 2011 NEWBERRY ST | | | | SAGINAW | MI | 48602-2742 |
| ROBINSON, ARMYE J | 2556 BRENTFORD PL | | | | DECATUR | GA | 30032-5623 |
| ROBINSON, ARNOLD J | 7082 COUNTY ROUTE 10 | | | | LISBON | NY | 13658-4216 |
| ROBINSON, ARROL D | 818 10TH AVE APT 4D | | | | NEW YORK | NY | 10019-7709 |
| ROBINSON, ARTHUR | 23600 BRANDYWYNNE ST | | | | SOUTHFIELD | MI | 48033-7045 |
| ROBINSON, ARTHUR | 14556 LYCASTLE CIR | | | | ORLANDO | FL | 32826-4212 |
| ROBINSON, ARTHUR | 1822 ADAMS AVE | | | | FLINT | MI | 48505-5004 |
| ROBINSON, ARTHUR A | 6816 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 |
| ROBINSON, ARTHUR C | PO BOX 430052 | | | | PONTIAC | MI | 48343-0052 |
| ROBINSON, ARTHUR E | 2374 HARDING AVE | | | | NEWTON FALLS | OH | 44444-9729 |
| ROBINSON, ARTHUR L | 4576 EVANS RD | | | | HOLLY | MI | 48442-9467 |
| ROBINSON, ARTIE | 110 JAGER DR | | | | COOKEVILLE | TN | 38506 |
| ROBINSON, ARTIE | 110 JAGER DR | | | | COOKEVILLE | TN | 38506-4240 |
| ROBINSON, ARTRICIA L | 1640 SEMINOLE ST APT 2 | | | | FLINT | MI | 48503-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, ARTURO R | 124 SUNGLOW DRIVE | | | | LAKE ST LOUIS | MO | 63367-4015 |
| ROBINSON, ARVAL L | 2516 RUSHBROOK DR | | | | FLUSHING | MI | 48433 |
| ROBINSON, ATHALENE | 20500 NW 29TH AVE | | | | MIAMI GARDENS | FL | 33056-1415 |
| ROBINSON, AUDREY | 1575 ELMWOOD AVE APT 6 | | | | ROCHESTER | NY | 14620-3603 |
| ROBINSON, AUDREY M | 5300 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9180 |
| ROBINSON, AUDREY M | 2429 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3942 |
| ROBINSON, B J | 7224 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2208 |
| ROBINSON, B L | 1509 EAST 18TH | | | | ANDERSON | IN | 46016-2120 |
| ROBINSON, B.J. | 19203 STRASBURG ST | | | | DETROIT | MI | 48205-2130 |
| ROBINSON, BARBARA | 82 SCHEG TER | | | | ROCHESTER | NY | 14624 |
| ROBINSON, BARBARA | 82 SCHEG TER | | | | ROCHESTER | NY | 14624-2412 |
| ROBINSON, BARBARA A | 966 SAWGRASS WAY | | | | ANNAPOLIS | MD | 21401-6837 |
| ROBINSON, BARBARA E | 6600 POST TOWN RD | | | | TROTWOOD | OH | 45426-3132 |
| ROBINSON, BARBARA F | 118 NORTH CAYCE LANE | | | | COLUMBIA | TN | 38401-5606 |
| ROBINSON, BARBARA F | 118 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| ROBINSON, BARBARA H | 6509 SOUTH 50 WEST | | | | PENDLETON | IN | 46064-9009 |
| ROBINSON, BARBARA H | 810 MALLARD COURT | | | | KOKOMO | IN | 46901-7700 |
| ROBINSON, BARBARA J | 11535 PLAZA DR APT 111W | | | | CLIO | MI | 48420-2132 |
| ROBINSON, BARBARA J | 11535 PLAZA DR APT 111W | | | | CLIO | MI | 48420 |
| ROBINSON, BARBARA W | 4502 GRANT ST | | | | FLINT | MI | 48505-3614 |
| ROBINSON, BARRETT | LOT 5 | 2600 MOSTETLER ROAD | | | HARRISON | MI | 48625-9138 |
| ROBINSON, BARRY R | 6113 MASTERS DR | | | | SHREVEPORT | LA | 71129-4117 |
| ROBINSON, BEATRICE C | 830 ALBERT ST | | | | MOUNT MORRIS | MI | 48458-2015 |
| ROBINSON, BEATRICE C | 830 ALBERT ST. | | | | MT MORRIS | MI | 48458-2015 |
| ROBINSON, BEN D | 3593 BEAUMONT DR | | | | PEARL | MS | 39208-5404 |
| ROBINSON, BEN E | 1268 RIVERFRONT RD | | | | ROGERSVILLE | AL | 35652-5735 |
| ROBINSON, BENJAMIN | 196 ENDICOTT AVE | | | | ELMSFORD | NY | 10523-2144 |
| ROBINSON, BENJAMIN W | 185 N BROADWAY ST | | | | MOUNT CLEMENS | MI | 48043-5817 |
| ROBINSON, BENNIE J | 5314 PINEVIEW DR | | | | WINSTON SALEM | NC | 27105-1836 |
| ROBINSON, BENNY J | 3681 BEACHWOOD AVE NE | | | | WARREN | OH | 44483-2318 |
| ROBINSON, BENNY R | 2046 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| ROBINSON, BERNARD L | 3306 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| ROBINSON, BERNICE F | 40 BIRCH ST | | | | JERSEY CITY | NJ | 07305-4858 |
| ROBINSON, BERNICE F | 40 BIRCH ST | | | | JERSEY CITY | NJ | 07305 |
| ROBINSON, BERNICE W | 9201 TURNBERRY CT | | | | NEW PORT RICHEY | FL | 34655-1844 |
| ROBINSON, BERTHA L | 14117 PLAINVIEW AVE | | | | DETROIT | MI | 48223-2830 |
| ROBINSON, BESSIE M | 6305 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-2758 |
| ROBINSON, BESSIE M | 6305 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-2758 |
| ROBINSON, BETTIE M | 203 BASSETT ST | | | | PONTIAC | MI | 48341-2711 |
| ROBINSON, BETTY | 600 KENDRY | | | | BLOOMFIELD HILLS | MI | 48302-0367 |
| ROBINSON, BETTY | 16164 VERONICA | | | | EAST DETROIT | MI | 48021 |
| ROBINSON, BETTY | 1716 LATROY AVE | | | | MOUNT PLEASANT | SC | 29464-9205 |
| ROBINSON, BETTY B | 1822 SHERIDAN ST | | | | ANDERSON | IN | 46016-4171 |
| ROBINSON, BETTY E | 925 E RIVER DR | | | | MARGATE | FL | 33063-3629 |
| ROBINSON, BETTY E | 925 EAST RIVER DRIVE | | | | MARGATE | FL | 33063-3629 |
| ROBINSON, BETTY J | 8 PERPEN CT W | | | | NEWARK | DE | 19702-5100 |
| ROBINSON, BETTY J | PO BOX 546 | | | | JEFFERSON CITY | MO | 65102-0546 |
| ROBINSON, BETTY J | 7719 W OSBORN RD | | | | PHOENIX | AZ | 85033-4214 |
| ROBINSON, BETTY J | 231 DEPEW ST | | | | ROCHESTER | NY | 14611-2905 |
| ROBINSON, BETTY J | 15 CUTLIP DR | | | | MARTINSBURG | WV | 25404-7043 |
| ROBINSON, BETTY L | 1626 OLD HICKORY TRL APT 4103 | | | | DESOTO | TX | 75115-2280 |
| ROBINSON, BETTY L | 1626 OLD HICKORY TRL APT 4103 | | | | DESOTO | TX | 75115-2280 |
| ROBINSON, BETTY O | 309 N 4TH ST | | | | SMITHFIELD | NC | 27577-4027 |
| ROBINSON, BETTY O | 309 N 4TH ST | | | | SMITHFIELD | NC | 27577-4027 |
| ROBINSON, BETTY S | 604 OLD 122 RD | C/O DONNA HERSMAN | | | LEBANON | OH | 45036-8629 |
| ROBINSON, BEULAH L | 1112 SW MISTY CRK | | | | BLUE SPRINGS | MO | 64015-5297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, BEULAH L | 12001 GLENFIELD ST | | | | DETROIT | MI | 48213-1305 |
| ROBINSON, BEULAH M | 10920 N.E. ABUNDANCE | | | | SPENCER | OK | 73084 |
| ROBINSON, BEVERLY | 4319 WALTON PL | | | | SAGINAW | MI | 48603-2074 |
| ROBINSON, BEVERLY | 4319 WALTON PL | | | | SAGINAW | MI | 48603-2074 |
| ROBINSON, BEVERLY | 33902 GATES ST | | | | CLINTON TWP | MI | 48035-4239 |
| ROBINSON, BEVERLY | 1525 BETHLEHEM RD | | | | ALLEN | TX | 75002-5315 |
| ROBINSON, BEVERLY J | 10854 N 60TH AVE APT 1145 | | | | GLENDALE | AZ | 85304-3792 |
| ROBINSON, BEVERLY J | 3302 CLEARWATER ST NW | | | | WARREN | OH | 44485-2220 |
| ROBINSON, BEVERLY J | 3302 CLEARWATER ST NW | | | | WARREN | OH | 44485-2220 |
| ROBINSON, BEVERLY L | 6645 THURSTON AVE | | | | SAINT LOUIS | MO | 63134-1567 |
| ROBINSON, BILLY E | 1100 DELWOOD DR | | | | MOORESVILLE | IN | 46158-1115 |
| ROBINSON, BILLY J | 1503 SW MEYER BLVD | | | | BLUE SPRINGS | MO | 64015-6799 |
| ROBINSON, BILLY L | 2500 MANN RD LOT 405 | | | | CLARKSTON | MI | 48346-4294 |
| ROBINSON, BILLY L | 5013 WAYNE CT NW | | | | HUNTSVILLE | AL | 35810-1855 |
| ROBINSON, BILLY P | 1413 E HAMILTON AVE | | | | FLINT | MI | 48506-3532 |
| ROBINSON, BILLY W | 1118 COUNTY ROAD 2022 | | | | GLEN ROSE | TX | 76043-6197 |
| ROBINSON, BOBBIE A | 1908 MARSHALL PL | | | | JACKSON | MS | 39213-4449 |
| ROBINSON, BOBBY D | 555 JACKSON CT | | | | COLOMA | MI | 49038-8617 |
| ROBINSON, BOBBY L | GENERAL DELIVERY | | | | JENSEN BEACH | FL | 34957-9999 |
| ROBINSON, BOBBY L | 1123 W DODGE RD | | | | CLIO | MI | 48420-1654 |
| ROBINSON, BOBBY R | 9754 COUNTRY OAKS DR | | | | FORT MYERS | FL | 33967-6200 |
| ROBINSON, BRADLEY | 28825 RAVENWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2755 |
| ROBINSON, BRADLEY A | 9726 TALLADAY RD | | | | WILLIS | MI | 48191-9792 |
| ROBINSON, BRADLEY J | 1241 STATE ROUTE 97 E | | | | BELLVILLE | OH | 44813-1227 |
| ROBINSON, BRANDON C | 31805 EVENINGSIDE | | | | FRASER | MI | 48026-3315 |
| ROBINSON, BRENDA A | 86 S. MAIN STREET | | | | MIDDLEPORT | NY | 14105-1314 |
| ROBINSON, BRENDA A | 86 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1314 |
| ROBINSON, BRENDA K | 434 N IRIS LN | | | | LAINGSBURG | MI | 48848-8200 |
| ROBINSON, BRIAN E | 6340 HERON CT | | | | CLARKSTON | MI | 48346-2299 |
| ROBINSON, BRIAN K | 2550 S RACCOON RD APT 2 | | | | YOUNGSTOWN | OH | 44515-5211 |
| ROBINSON, BRUCE S | 6081 SUMMIT ST | | | | SYLVANIA | OH | 43560-1277 |
| ROBINSON, BURTON C | 2413 WESTBURY RD | | | | LANSING | MI | 48906-3732 |
| ROBINSON, C FAY | 2332 FAIRVIEW RD SE | | | | CONYERS | GA | 30013-5120 |
| ROBINSON, C L | 1108 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6409 |
| ROBINSON, CACERIS L | 2214 MACK AVE | | | | FLINT | MI | 48504-2766 |
| ROBINSON, CALEBA A | 15290 CARLISLE ST | | | | DETROIT | MI | 48205-1337 |
| ROBINSON, CALVIN | 18692 PREST ST | | | | DETROIT | MI | 48235-2850 |
| ROBINSON, CALVIN | 543 S 14TH ST | | | | SAGINAW | MI | 48601-1920 |
| ROBINSON, CALVIN K | 22022 42ND AVE S UNIT 104 | | | | KENT | WA | 98032-2383 |
| ROBINSON, CAPUS V | 4802 BIRCHCREST DR | | | | FLINT | MI | 48504-5419 |
| ROBINSON, CARDELL | 3017 VALENTINE ST | | | | DALLAS | TX | 75215-5335 |
| ROBINSON, CARL C | 2175 SCHULTZ ST | | | | LINCOLN PARK | MI | 48146-2561 |
| ROBINSON, CARL D | 2023 SAINT LUCIE BLVD LOT 189 | | | | FORT PIERCE | FL | 34946-8742 |
| ROBINSON, CARL D | 2023 ST LUCIE BLVD | LOT 189 | | | FORT PIERCE | FL | 34946-8742 |
| ROBINSON, CARL D | 26 OLD HARE RD | | | | EAST BERNSTADT | KY | 40729-6631 |
| ROBINSON, CARL E | 3714 COMANCHE AVE | | | | FLINT | MI | 48507-4305 |
| ROBINSON, CARL H | 3401 BROOKS AVE | | | | ABINGDON | MD | 21009-2009 |
| ROBINSON, CARL M | 3350 SAXTON DR APT 4 | | | | SAGINAW | MI | 48603-3222 |
| ROBINSON, CARL R | 19804 SHAKERWOOD RD | | | | WARRENSVILLE HEIGHTS | OH | 44122-6618 |
| ROBINSON, CARL W | 14837 GARY LN | | | | LIVONIA | MI | 48154-7106 |
| ROBINSON, CARL W | 7839 KATIE DR | | | | ALMONT | MI | 48003-8790 |
| ROBINSON, CARLA N | 311 HARDIN CIR | | | | GADSDEN | AL | 35903-3218 |
| ROBINSON, CARLTON | 5364 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| ROBINSON, CARLTON E | 246 ASHLAND CT APT 2 | | | | IRONWOOD | MI | 49938-2535 |
| ROBINSON, CAROL D | 14861 STAHELIN AVE | | | | DETROIT | MI | 48223-2218 |
| ROBINSON, CAROLYN | PO BOX 1477 | | | | AMHERST | NY | 14226-7477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, CAROLYN A | 100 RESOLUTE CIR | BLD 40 APT 301 | | | ROCHESTER | NY | 14621-2306 |
| ROBINSON, CAROLYN J | 20044 KLINGER ST | | | | DETROIT | MI | 48234-1742 |
| ROBINSON, CAROLYN J | PO BOX 31262 | | | | JACKSON | MS | 39286-1262 |
| ROBINSON, CAROLYN S | 9854 MORROW ROSSBURG RD | | | | PLEASANT PLAIN | OH | 45162-9321 |
| ROBINSON, CAROLYN W | 1047 BUCK RUN RD | | | | WILMINGTON | OH | 45177-9443 |
| ROBINSON, CAROLYN Y | 515 W GRAND AVE APT 7N | | | | DAYTON | OH | 45405-4456 |
| ROBINSON, CARRIE E | 112 WEBSTER AVE. | | | | NEW ROCHELLE | NY | 10801 |
| ROBINSON, CATHERINE G | 7174 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2104 |
| ROBINSON, CATHY A | 1775 MAPLEWOOD DR | | | | OWOSSO | MI | 48867-9080 |
| ROBINSON, CATHY A | 1775 MAPLEWOOD CT | | | | OWOSSO | MI | 48867-9080 |
| ROBINSON, CATHY H | 6153 RED FOX RD | | | | PENDLETON | IN | 46064-9058 |
| ROBINSON, CATHY L | 32381 NORCHESTER ST | | | | BEVERLY HILLS | MI | 48025-3047 |
| ROBINSON, CATHY M | 119 NOCATEE TRL | | | | WOODSTOCK | GA | 30188-3609 |
| ROBINSON, CECIL M | 2271 HEMPSTEAD DR | | | | TROY | MI | 48083-2639 |
| ROBINSON, CELESTINE | 3014 INDEPENDENCE AVE | | | | SHREVEPORT | LA | 71109-3805 |
| ROBINSON, CHARITO S | 911 N HAZEL ST | | | | DANVILLE | IL | 61832-3019 |
| ROBINSON, CHARLENE | 15359 FERGUSON ST | | | | DETROIT | MI | 48227-1564 |
| ROBINSON, CHARLENE E | 1416 W 9TH ST | | | | MARION | IN | 46953-1357 |
| ROBINSON, CHARLES | 28990 LANCASTER ST APT 80 | | | | LIVONIA | MI | 48154-3841 |
| ROBINSON, CHARLES | 1150 W BOSTON BLVD | | | | DETROIT | MI | 48202-1410 |
| ROBINSON, CHARLES | 1714 BARBARA DR | | | | FLINT | MI | 48504-3621 |
| ROBINSON, CHARLES | 3651 S FEDERAL, #707 | | | | CHICAGO | IL | 60609 |
| ROBINSON, CHARLES | 5930 PAT ANN DR NW | | | | WARREN | OH | 44483-1150 |
| ROBINSON, CHARLES A | 444 SHOSHONE DR | | | | GORDONVILLE | TX | 76245-5330 |
| ROBINSON, CHARLES C | 1121 BARCHESTER ST | | | | WESTLAND | MI | 48186-3794 |
| ROBINSON, CHARLES D | 1722 IVYHILL LOOP S | | | | COLUMBUS | OH | 43229-5226 |
| ROBINSON, CHARLES E | 13944 LAUDER ST | | | | DETROIT | MI | 48227-2559 |
| ROBINSON, CHARLES E | 44 JOHN ELIOT SQ APT 524 | | | | ROXBURY | MA | 02119-3515 |
| ROBINSON, CHARLES E | 335 S 30TH ST | | | | SAGINAW | MI | 48601-6347 |
| ROBINSON, CHARLES F | 6800 LAKE JACKSON DR | | | | ARLINGTON | TX | 76002-4050 |
| ROBINSON, CHARLES J | 2271 HEMPSTEAD DR | | | | TROY | MI | 48083-2639 |
| ROBINSON, CHARLES J | 1305 N 50TH TER | | | | KANSAS CITY | KS | 66102-1656 |
| ROBINSON, CHARLES L | 11775 N BOUNDARY RD | | | | FOUNTAIN CITY | IN | 47341-9733 |
| ROBINSON, CHARLES M | 31327 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1998 |
| ROBINSON, CHARLES R | 315 OLD HUNTSVILLE RD LOT 3 | | | | FAYETTEVILLE | TN | 37334-8037 |
| ROBINSON, CHARLES R | 411 WALNUT ST #1517 | | | | GREEN COVE SPRINGS | FL | 32043 |
| ROBINSON, CHARLES W | 38053 RADDE ST | | | | CLINTON TWP | MI | 48036-2945 |
| ROBINSON, CHARLIE R | 2252 STERLING RIDGE RD | | | | DECATUR | GA | 30032-6151 |
| ROBINSON, CHARLOTTE A | 4237 COUNTY ROAD 489 | | | | ONAWAY | MI | 49765-9586 |
| ROBINSON, CHARLOTTE M | APT 2 | 3371 SOUTHDALE DRIVE | | | DAYTON | OH | 45409-1138 |
| ROBINSON, CHARLY R | | | | | | | |
| ROBINSON, CHERRY E | 235 W JOLIET ST | | | | NEWARK | IL | 60541-9373 |
| ROBINSON, CHERRY G | 1820 SCOBEE AVE SW | | | | DECATUR | AL | 35603-2406 |
| ROBINSON, CHERYL K | 8152 WHITNEY LN | | | | FORT WORTH | TX | 76120-5614 |
| ROBINSON, CHERYL L | 8546 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| ROBINSON, CHERYL L | 8546 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| ROBINSON, CHRISTINE | 6155 PERRY RD | | | | GRAND BLANC | MI | 48439-7801 |
| ROBINSON, CHRISTOPHER | 8446 S MELROSE DR | | | | OAK CREEK | WI | 53154-2652 |
| ROBINSON, CHRISTOPHER A | 9651 S WINCHESTER AVE | | | | CHICAGO | IL | 60643-1613 |
| ROBINSON, CHRISTOPHER K | 3266 BLACK OAK DR | | | | HAMILTON | OH | 45011-9505 |
| ROBINSON, CLAIRE | 15028 LOVELY DOVE LANE | | | | NOBLESVILLE | IN | 46060 |
| ROBINSON, CLAIRE | 15028 LOVELY DOVE LANE | | | | NOBLESVILLE | IN | 46060-4675 |
| ROBINSON, CLARA K | 3119 E 11TH ST | | | | ANDERSON | IN | 46012-4511 |
| ROBINSON, CLARA K | 3119 E 11TH ST | | | | ANDERSON | IN | 46012-4511 |
| ROBINSON, CLARENCE | 31159 ROLLING GROVE DR | | | | NOVI | MI | 48377-1534 |
| ROBINSON, CLARENCE | 4593 KIRK RD APT 1 | | | | AUSTINTOWN | OH | 44515-5319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, CLARENCE C | 898 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8205 |
| ROBINSON, CLARENCE F | 28840 N STATE ROAD 19 | | | | ATLANTA | IN | 46031-9479 |
| ROBINSON, CLARENCE H | 1421 ALABAMA | | | | FLINT | MI | 48505 |
| ROBINSON, CLARENCE I | 8521 ISABEL ST | | | | KANSAS CITY | KS | 66112-1832 |
| ROBINSON, CLARENCE O | 3473 PINE HARBOR RD NE | | | | TOWNSEND | GA | 31331-3154 |
| ROBINSON, CLARENCE R | 701 VICTORIA DR | | | | MIDDLETOWN | DE | 19709-9300 |
| ROBINSON, CLAUDE E | 2503 LOWELL AVE | | | | SAGINAW | MI | 48601-3913 |
| ROBINSON, CLAUDE W | 1041 CARRINGTON DR | | | | DOVER | DE | 19904-3816 |
| ROBINSON, CLAUDELL | 18938 STRATHMOOR ST | | | | DETROIT | MI | 48235-2566 |
| ROBINSON, CLAUDELL | 18938 STRATHMOOR ST | | | | DETROIT | MI | 48235-2566 |
| ROBINSON, CLAYTON E | 28900 LANCASTER STREET | | | | LIVONIA | MI | 48154-3861 |
| ROBINSON, CLEMENTINE | 6909 PARKBROOK LN | | | | CORDOVA | TN | 38018-7935 |
| ROBINSON, CLEOPHUS | 1510 W MICHIGAN AVE APT 6 | | | | YPSILANTI | MI | 48197-5139 |
| ROBINSON, CLEOPHUS | 26144 PRINCETON ST | | | | INKSTER | MI | 48141-2443 |
| ROBINSON, CLEVELAND | 10 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2300 |
| ROBINSON, CLIFFORD L | 5301 LANTANA LN | | | | BOSSIER CITY | LA | 71112-8655 |
| ROBINSON, CLIFFORD R | 7800 OLD DAYTON RD | | | | DAYTON | OH | 45427-1413 |
| ROBINSON, CLYDE | 8377 E OUTER DR | | | | DETROIT | MI | 48213-1327 |
| ROBINSON, CLYDE | PO BOX 971126 | | | | YPSILANTI | MI | 48197-0819 |
| ROBINSON, CLYDE | 3325 ELMERS DR | | | | SAGINAW | MI | 48601-6984 |
| ROBINSON, COLEY L | 8009 DAVIS BLVD APT 5307 | | | | NORTH RICHLAND HILLS | TX | 76180-1941 |
| ROBINSON, COLIN G | 3304 NEVADA DR | | | | ANDERSON | IN | 46012-5521 |
| ROBINSON, COLLEEN | 5258 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9417 |
| ROBINSON, COLLEEN C | 51 BRANDY BROOK LN | | | | ROCHESTER | NY | 14612-3061 |
| ROBINSON, CONCETTA | PO BOX 2003 | | | | BELLEVILLE | MI | 48112-2003 |
| ROBINSON, CONCETTA | 9784 SAWGRASS CT | | | | BELLEVILLE | MI | 48111 |
| ROBINSON, CONNIE M | 1321 MCINTOSH LN APT F | | | | ANDERSON | IN | 46013-6506 |
| ROBINSON, CONSTANCE S | 1540 TENNYSON AVE | | | | DAYTON | OH | 45406-4244 |
| ROBINSON, CORA L | 2211 GARLAND | | | | DETROIT | MI | 48214 |
| ROBINSON, CORRINE D | 11129 PHYLLIS DR | | | | CLIO | MI | 48420-1562 |
| ROBINSON, CORRINE D | 815 19TH ST | | | | BAY CITY | MI | 48708 |
| ROBINSON, CORTEZ O | 2175 E WILLIS ST | | | | DETROIT | MI | 48207-1415 |
| ROBINSON, CRAIG K | 2024 COLDSTREAM AVE NE | | | | CEDAR RAPIDS | IA | 52402-3763 |
| ROBINSON, CURTIS C | 4 JEFFERSON CT | | | | SAGINAW | MI | 48601-2528 |
| ROBINSON, CURTIS D | 4165 SIEFER DR | | | | ROOTSTOWN | OH | 44272-9615 |
| ROBINSON, CURTIS M | 201 N 15TH ST | | | | KANSAS CITY | KS | 66102-5011 |
| ROBINSON, CYNTHIA S | 182 LAMON DR | | | | DECATUR | AL | 35603-3734 |
| ROBINSON, DAISY M | 401 ELLIS ST | | | | SYRACUSE | NY | 13210-1321 |
| ROBINSON, DALE A | 2515 RAINIER ST | | | | SAGINAW | MI | 48603-3325 |
| ROBINSON, DALE M | 17536 W 111TH PL | | | | OLATHE | KS | 66061-6616 |
| ROBINSON, DALE R | 6193 WHITCOMB DR | | | | SAGINAW | MI | 48603-3468 |
| ROBINSON, DALLAS D | 2427 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| ROBINSON, DANA M | 9536 OAKHURST DR | | | | COLUMBIA | MD | 21046-2700 |
| ROBINSON, DANES | 7310 102ND ST | | | | FLUSHING | MI | 48433-8712 |
| ROBINSON, DANIEL B | 21 RED OAK PL | | | | PALM COAST | FL | 32164-6644 |
| ROBINSON, DANIEL C | 30846 WESTHILL ST | | | | FARMINGTN HLS | MI | 48336-2663 |
| ROBINSON, DANIEL J | 129 MERRIMAN RD | | | | MOORESVILLE | IN | 46158-8393 |
| ROBINSON, DANNIE R | 4106 S CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-3344 |
| ROBINSON, DANNY | 162 WOODS LANE | | | | FRANKEWING | TN | 38459 |
| ROBINSON, DANNY | 3061 PARK AVE | | | | BELOIT | WI | 53511-1638 |
| ROBINSON, DANNY J | 9120 CHATWELL CLUB LN APT 15 | | | | DAVISON | MI | 48423-2876 |
| ROBINSON, DANNY R | 2503 W STRUB RD | | | | SANDUSKY | OH | 44870 |
| ROBINSON, DANNY R | 14886 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2904 |
| ROBINSON, DANNY R | 6529 BURNLY ST | | | | GARDEN CITY | MI | 48135-2037 |
| ROBINSON, DARLENE | | | | | | | |
| ROBINSON, DARLENE | 13368 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, DARLENE M | 2407 LEITH ST | | | | FLINT | MI | 48506-2823 |
| ROBINSON, DARLENE S | 2515 RAINIER ST | | | | SAGINAW | MI | 48603-3325 |
| ROBINSON, DARRELL L | 139 RIDGEWOOD RD | | | | COOKEVILLE | TN | 38501-7926 |
| ROBINSON, DARRELL L | 1655 W SHORE DR | | | | MARTINSVILLE | IN | 46151-8885 |
| ROBINSON, DARRELL T | 9913 AUBURN ST | | | | DETROIT | MI | 48228-1326 |
| ROBINSON, DARRELL W | 2249 S PHOENIX AVE | | | | ONTARIO | CA | 91761-5834 |
| ROBINSON, DARREN T | 4036 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| ROBINSON, DARREYL O | 104 ANTLER WAY | | | | TONEY | AL | 35773-6936 |
| ROBINSON, DAVID | 3293 SHOREWOOD AVE | | | | FORT GRATIOT | MI | 48059-3141 |
| ROBINSON, DAVID | 57750 OMO RD | | | | RAY | MI | 48096-4544 |
| ROBINSON, DAVID E | 236 ROYAL CRESCENT TER | | | | HOLLY SPRINGS | GA | 30115-1838 |
| ROBINSON, DAVID E | 6446 CEDAR HILL DR | | | | LIBERTY TWP | OH | 45011-9099 |
| ROBINSON, DAVID F | 1800 N CEMETERY RD | | | | DEFORD | MI | 48729-9778 |
| ROBINSON, DAVID H | 12955 KEEFER HWY | | | | SUNFIELD | MI | 48890-9714 |
| ROBINSON, DAVID J | 7562 E. CO. ROAD 700 N. | | | | CAMPBELLSBURG | IN | 47108 |
| ROBINSON, DAVID J | 98 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1255 |
| ROBINSON, DAVID L | 8029 ODONNELL DR | | | | GROSSE ILE | MI | 48138-1142 |
| ROBINSON, DAVID L | 7325 SOUTH OLD MAZON ROAD | | | | GARDNER | IL | 60424-6094 |
| ROBINSON, DAVID L | 6 SHORT HILL RD | | | | WILMINGTON | DE | 19809-3263 |
| ROBINSON, DAVID L. | 2265 W PARKS RD LOT 294 | | | | SAINT JOHNS | MI | 48879-8920 |
| ROBINSON, DAVID M | 14300 KINGSFORD AVE | | | | CLEVELAND | OH | 44128-1086 |
| ROBINSON, DAVID M | 14 TUDOR LN APT 8 | | | | LOCKPORT | NY | 14094-6906 |
| ROBINSON, DAVID R | 2710 STONELEIGH DRIVE | | | | LANSING | MI | 48910-3736 |
| ROBINSON, DAVID R | 1919 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-4830 |
| ROBINSON, DAVID R | 220 S 10TH ST | | | | SAINT CLAIR | MI | 48079-4902 |
| ROBINSON, DAVID R | 5258 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9417 |
| ROBINSON, DAVID W | 3910 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9602 |
| ROBINSON, DAVID W | 3335 W 400 N | | | | ANDERSON | IN | 46011-9250 |
| ROBINSON, DAWN S | 30859 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1088 |
| ROBINSON, DAYTON | 3706 DALEFORD RD | | | | SHAKER HEIGHTS | OH | 44120-5235 |
| ROBINSON, DEANA R | 5751 RIVERDALE RD APT 28G | | | | COLLEGE PARK | GA | 30349-6357 |
| ROBINSON, DEANGELO | 5208 WHALEY DR | | | | DAYTON | OH | 45427-2131 |
| ROBINSON, DEBBIE A | 9503 OAKBRANCH WAY | | | | NOTTINGHAM | MD | 21236-4746 |
| ROBINSON, DEBI A | 2719 N 81ST TER | | | | KANSAS CITY | KS | 66109-1534 |
| ROBINSON, DEBORAH A | 11221 KINGSGATE DR | | | | OKLAHOMA CITY | OK | 73170-4407 |
| ROBINSON, DEBORAH A | 14441 DUFFIELD RD | | | | MONTROSE | MI | 48457-9432 |
| ROBINSON, DEBORAH K | 1268 RIVERFRONT RD | | | | ROGERSVILLE | AL | 35652-5735 |
| ROBINSON, DEBORAH K | 1003 DALE HOLLOW DR | | | | INDIANAPOLIS | IN | 46229-9521 |
| ROBINSON, DEBORAH L | 2283 STRINGER RD N | | | | DECKERVILLE | MI | 48427-9726 |
| ROBINSON, DEBORAH L | 2283 STRINGER ROAD | | | | DECKERVILLE | MI | 48427-9725 |
| ROBINSON, DEBORAH L | 9596 DOLORES | | | | CLARKSTON | MI | 48348-2400 |
| ROBINSON, DEBRA | 466 EVERETT STREET | | | | MILAN | MI | 48160-1210 |
| ROBINSON, DEBRA S | 34627 SCHOOL ST | | | | WESTLAND | MI | 48185-3615 |
| ROBINSON, DEBRA W | 2415 S NORRELL RD | | | | BOLTON | MS | 39041-9347 |
| ROBINSON, DEBRA W | 509 NORTH ST | | | | BRANDON | MS | 39042-2813 |
| ROBINSON, DEBRA Y | 5375 DE SOTO ST UNIT B | | | | HOUSTON | TX | 77091-3690 |
| ROBINSON, DELOIS | 39248 US 19 N #345 | | | | TARPON SPRINGS | FL | 34689-7909 |
| ROBINSON, DELORES H | 904 E STURGIS ST APT 3 | | | | SAINT JOHNS | MI | 48879-2000 |
| ROBINSON, DELORES H | 904 E STURGIS #3 | | | | ST. JOHNS | MI | 48879 |
| ROBINSON, DENISE | 325 PIRATES COVE | | | | BOWLING GREEN | KY | 42102 |
| ROBINSON, DENISE | PO BOX 1211 | | | | BUFFALO | NY | 14215-6211 |
| ROBINSON, DENISE A | 325 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103-9609 |
| ROBINSON, DENISE A | 6091 CORUNNA RD | | | | FLINT | MI | 48532-5307 |
| ROBINSON, DENISE E. | 28217 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3121 |
| ROBINSON, DENISE K | 128 KENT | | | | PONTIAC | MI | 48340-1067 |
| ROBINSON, DENISE P | 5312 MOCK ROBIN LN | | | | CHARLOTTE | NC | 28212-2930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, DENNIS D | 121 GRATIOT ST | | | | SAINT LOUIS | MI | 48880-1808 |
| ROBINSON, DENNIS G | 6644 SHIPLEY TRL | | | | HALE | MI | 48739-9538 |
| ROBINSON, DENNIS L | 4720 RYAN RD | | | | TOLEDO | OH | 43614-3124 |
| ROBINSON, DENNIS L | 1002 YORK DR | | | | PENDLETON | IN | 46064-9199 |
| ROBINSON, DENNIS L | 1600 E 45TH ST | | | | KANSAS CITY | MO | 64110-1908 |
| ROBINSON, DENNIS M | PO BOX 46 | | | | HOWARD CITY | MI | 49329-0046 |
| ROBINSON, DENNIS R | 1883 MISTY MEADOW LN | | | | LAPEER | MI | 48446-9403 |
| ROBINSON, DENNIS S | 2127 HOWARD AVE | | | | FLINT | MI | 48503-5808 |
| ROBINSON, DENNON V | 8829 VICTORY AVE | | | | BALTIMORE | MD | 21234-4211 |
| ROBINSON, DENNY R | 4112 STATE ROUTE 95 | | | | PERRYSVILLE | OH | 44864-9642 |
| ROBINSON, DENVER P | PO BOX 434 | | | | BAINBRIDGE | OH | 45612-0434 |
| ROBINSON, DESMOND P | 978 LAWN RD. BOX 1 | | | | MEADOW BRIDGE | WV | 25976 |
| ROBINSON, DIANA M | 2135 BROOKRIDGE DR | | | | DAYTON | OH | 45431-3203 |
| ROBINSON, DIANE | 27421 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076-7424 |
| ROBINSON, DIANE | 2 CONNEMARA CT | | | | SAINT PETERS | MO | 63376-2343 |
| ROBINSON, DIANE M | 2904 WINDING GROVE DR | | | | LITHONIA | GA | 30038-2343 |
| ROBINSON, DIANE P | 1914 WOODSLEA DR APT 7 | | | | FLINT | MI | 48507-5235 |
| ROBINSON, DIANNE | 9996 SEYFORTH RD | | | | SILVERWOOD | MI | 48760-9718 |
| ROBINSON, DIANNE | 9996 SEYFORTH ROAD | | | | SILVERWOOD | MI | 48760-9718 |
| ROBINSON, DICK L | 904 E STURGIS ST APT 3 | | | | SAINT JOHNS | MI | 48879-2000 |
| ROBINSON, DICKEY R | 10224 N 105TH AVE | | | | SUN CITY | AZ | 85351-4402 |
| ROBINSON, DOLORES | 41 AUSTIN ST | | | | BUFFALO | NY | 14207-2506 |
| ROBINSON, DOLORES | 8188 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| ROBINSON, DOLORES | 41 AUSTIN ST. | | | | BUFFALO | NY | 14207-2506 |
| ROBINSON, DONALD | 3624 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-2847 |
| ROBINSON, DONALD | 4240 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| ROBINSON, DONALD | 6151 DUNMORE DR | | | | WEST BLOOMFIELD | MI | 48322-2216 |
| ROBINSON, DONALD A | 1019 SHERI LN | | | | CARLISLE | OH | 45005-3845 |
| ROBINSON, DONALD C | APT 7 | 225 CASALON DRIVE | | | O FALLON | MO | 63366-7737 |
| ROBINSON, DONALD D | 4267 BENN TWP RD 216 | | | | MARENGO | OH | 43334 |
| ROBINSON, DONALD E | 2906 CLAIRMONT AVENUE | | | | MACON | GA | 31204-1002 |
| ROBINSON, DONALD E | PO BOX 93 | | | | MURRAY | KY | 42071-0001 |
| ROBINSON, DONALD E | PO BOX 1244 | | | | KOKOMO | IN | 46903-1244 |
| ROBINSON, DONALD E | 18887 MACKAY ST | | | | DETROIT | MI | 48234-1427 |
| ROBINSON, DONALD J | 888 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9633 |
| ROBINSON, DONALD K | 3237 PECK ST | | | | MUSKEGON HTS | MI | 49444-2969 |
| ROBINSON, DONALD L | 501 LA VISTA RD W | | | | LODI | OH | 44254-1139 |
| ROBINSON, DONALD L | 808 53RD AVENUE E | 156J | | | BRADENTON | FL | 34203 |
| ROBINSON, DONALD L | 5205 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| ROBINSON, DONALD L | 5421 KERRY RD | | | | MANISTEE | MI | 49660-9738 |
| ROBINSON, DONALD W | 17145 KENTUCKY ST | | | | DETROIT | MI | 48221-2446 |
| ROBINSON, DONNA | 3456 LAKEBROOK CT | | | | FAIRFIELD | OH | 45011-7178 |
| ROBINSON, DONNA J | 308 VALLEY ST | | | | FENTON | MI | 48430-2983 |
| ROBINSON, DONNA J | 308 VALLEY ST | | | | FENTON | MI | 48430-2983 |
| ROBINSON, DONNA L | 4129 ZAGAR RD | | | | BATAVIA | OH | 45103-3231 |
| ROBINSON, DONNA R | 3601 GLOUCESTER STREET | | | | FLINT | MI | 48503-4535 |
| ROBINSON, DONNIE E | 3416 SUMMER DR | | | | MODESTO | CA | 95355-7329 |
| ROBINSON, DONOVAN L | 2079 E STATE ROAD 42 | | | | MOORESVILLE | IN | 46158-6027 |
| ROBINSON, DORIS | 16981 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3614 |
| ROBINSON, DORIS G | APT 141 | 1920 CARL ROAD | | | IRVING | TX | 75061-2912 |
| ROBINSON, DOROTHY A | PO BOX 675 | | | | SULTAN | WA | 98294-0675 |
| ROBINSON, DOROTHY B | 6529 BURNLY ST | | | | GARDEN CITY | MI | 48135-2037 |
| ROBINSON, DOROTHY E | G 4101 BROWN STREET | | | | FLINT | MI | 48532 |
| ROBINSON, DOROTHY G | 2516 DEBORAH DR | | | | VALDOSTA | GA | 31602-2027 |
| ROBINSON, DOROTHY H | 1659 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-5635 |
| ROBINSON, DOROTHY M | 4002 M L KING AVE | | | | FLINT | MI | 48505-3706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, DOROTHY M | 4245 WELBRON DR | | | | DECATUR | GA | 30035 |
| ROBINSON, DOROTHY M | 825 HAZEN ST | | | | GRAND RAPIDS | MI | 49546 |
| ROBINSON, DOROTHY M | 436 GENEVA AVE | | | | BELLWOOD | IL | 60104 |
| ROBINSON, DOROTHY M | 4245 WELBRON DR | | | | DECATUR | GA | 30035-1440 |
| ROBINSON, DOROTHY M | 1910 LITTLE NECK RD | | | | BLOOMINGDALE | GA | 31302-9303 |
| ROBINSON, DOROTHY M | 825 HAZEN ST SE | | | | GRAND RAPIDS | MI | 49507-3327 |
| ROBINSON, DORSEY L | PO BOX 4114 | | | | MURFREESBORO | TN | 37129-4114 |
| ROBINSON, DOUGLAS | 710 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-2755 |
| ROBINSON, DOUGLAS A | 212 CRESTVIEW LN | | | | ALMO | KY | 42020-9458 |
| ROBINSON, DOUGLAS B | 21530 HIGHVIEW ST | | | | CLINTON TWP | MI | 48036-2552 |
| ROBINSON, DOUGLAS D | 547 HOMESTEAD DR | | | | NORTH TONAWANDA | NY | 14120-1653 |
| ROBINSON, DOUGLAS D | 3322 WOODFIELD DR | | | | COLUMBIAVILLE | MI | 48421-9352 |
| ROBINSON, DOUGLAS E | 23259 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3693 |
| ROBINSON, DOUGLAS F | 206 ANN AVE | | | | PENDLETON | IN | 46064-9110 |
| ROBINSON, DOUGLAS L | 710 CHARING CROSS RD | | | | BALTIMORE | MD | 21229-1110 |
| ROBINSON, DOUGLAS M | 6321 HOLLYBERRY LN | | | | HAMILTON | OH | 45011-7109 |
| ROBINSON, DOYLE W | 1936 CALDWELL ST | | | | SAGINAW | MI | 48601-6841 |
| ROBINSON, DUELL H | 120 W GREENWOOD DR | | | | CARROLLTON | GA | 30117-8816 |
| ROBINSON, E F | 1735 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1450 |
| ROBINSON, E M | 2350 MARYLAND ST | | | | GARY | IN | 46407-3140 |
| ROBINSON, E. J | 325 PIRATES COVE LANE | | | | BOWLING GREEN | KY | 42103-9609 |
| ROBINSON, EARL | 20535 PACKARD ST | | | | DETROIT | MI | 48234-4619 |
| ROBINSON, EARL | 950 COBB DR | | | | LEIGHTON | AL | 35646-3004 |
| ROBINSON, EARL J | 3820 BENFIELD DR | | | | DAYTON | OH | 45429-4565 |
| ROBINSON, EARL M | PO BOX 2603 | | | | KANSAS CITY | MO | 64142 |
| ROBINSON, EARL S | 4865 PURITAN CIR | | | | TAMPA | FL | 33617-8354 |
| ROBINSON, EARLE A | 2141 HARWINE ST | | | | FLINT | MI | 48532-5119 |
| ROBINSON, EARON | 1351 RENATA ST | | | | SAGINAW | MI | 48601-6654 |
| ROBINSON, EDD | 2136 ROCK CREEK RD. | | | | BURNSVILLE | NC | 28714 |
| ROBINSON, EDDIE | 818 S BLAINE ST | | | | MUNCIE | IN | 47302-2625 |
| ROBINSON, EDDIE B | SLIDELL APARTMENTS | 2201 WEST CAPENTER RD | APT 208C | | FLINT | MI | 48505 |
| ROBINSON, EDDIE L | 410 E PIPER AVE | | | | FLINT | MI | 48505-2874 |
| ROBINSON, EDDIE L | 9637 SO PERRY AVE | | | | CHICAGO | IL | 60628-1343 |
| ROBINSON, EDDIE T | 10509 W SALEM DR | | | | SUN CITY | AZ | 85351-4728 |
| ROBINSON, EDDIS V | 9173 APPLETON | | | | REDFORD | MI | 48239-1237 |
| ROBINSON, EDDIS V | 9173 APPLETON | | | | REDFORD TOWNSHIP | MI | 48239-1237 |
| ROBINSON, EDITH | PO BOX 434 | | | | BAINBRIDGE | OH | 45612-0434 |
| ROBINSON, EDITH P | 605 49TH ST E | | | | BRADENTON | FL | 34208-5841 |
| ROBINSON, EDNA J | 8807 GLEN XING | | | | OLIVE BRANCH | MS | 38654-6060 |
| ROBINSON, EDNA M | 17323 VILLAGE DRIVE | APT. 323 | | | REDFORD | MI | 48240 |
| ROBINSON, EDNA M | 511 E PIERSON RD | | | | FLINT | MI | 48505-3331 |
| ROBINSON, EDWARD | 5295 BIFFLE DOWNS RD | | | | STONE MTN | GA | 30088-3839 |
| ROBINSON, EDWARD | 728 LONSVALE DR | | | | ANDERSON | IN | 46013-3217 |
| ROBINSON, EDWARD E | 1020 N CARIBE AVE | | | | TUCSON | AZ | 85710-1204 |
| ROBINSON, EDWARD G | 3740 GATEWOOD DR | | | | PORT ORANGE | FL | 32129-4161 |
| ROBINSON, EDWARD G | 981 ATHENS ST | | | | SAGINAW | MI | 48601-1469 |
| ROBINSON, EDWARD J | 21 CHESTNUT ST | | | | PENNSVILLE | NJ | 08070-2028 |
| ROBINSON, EDWARD L | 1900 ESCOT PARKWAY | APT# 1522 | | | VALLEJO | CA | 94591 |
| ROBINSON, EDWARD M | 57483 JUNCTION CT | | | | WASHINGTON | MI | 48094-3848 |
| ROBINSON, EDWARD M | 2549 BENSON POOLE RD SE APT 10 | | | | SMYRNA | GA | 30082-1878 |
| ROBINSON, EDWARD N | 5820 RYMARK CT | | | | INDIANAPOLIS | IN | 46250-1357 |
| ROBINSON, EFFIE | 1310 VISTA RIDGE DR | C/O BRUCE ROBINSON | | | MIAMISBURG | OH | 45342-3281 |
| ROBINSON, ELDON W | PO BOX 85 | | | | LYNCH | KY | 40855-0085 |
| ROBINSON, ELDREDGE | 4623 TWIN ELM DR | | | | FRESNO | TX | 77545-9539 |
| ROBINSON, ELDRIDGE D | 1424 72ND AVE | | | | OAKLAND | CA | 94621-3110 |
| ROBINSON, ELEASE | 252 FORTUNE | | | | DETROIT | MI | 48209-2626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, ELIGE | 836 DISSA ST | | | | BROOKHAVEN | MS | 39601-3524 |
| ROBINSON, ELIZABETH | 3303 MARTHAROSE CT | | | | FLINT | MI | 48504-1273 |
| ROBINSON, ELIZABETH | 36 PLEASANTVIEW DR | | | | PONTIAC | MI | 48341-2855 |
| ROBINSON, ELIZABETH | 36 PLEASANTVIEW | | | | PONTIAC | MI | 48341-2855 |
| ROBINSON, ELIZABETH | 22850 INKSTER RD | | | | SOUTHFIELD | MI | 48033-3409 |
| ROBINSON, ELIZABETH H | 74 JEWEL LANE | | | | LEVITTOWN | PA | 19055-2304 |
| ROBINSON, ELIZABETH L | PO BOX 1185 | | | | BURLINGTON | CT | 06013-0185 |
| ROBINSON, ELIZABETH L | PO BOX 1185 | | | | BURLINGTON | CT | 06013-0185 |
| ROBINSON, ELIZABETH V | P O BOX 744 | C/O GRINNELL STATE BANK | | | GRINNELL | IA | 50112-0744 |
| ROBINSON, ELIZABETH V | PO BOX 744 | C/O GRINNELL STATE BANK | | | GRINNELL | IA | 50112-0744 |
| ROBINSON, ELMER L | 344 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3925 |
| ROBINSON, ELMER L | 20258 HEYDEN ST | | | | DETROIT | MI | 48219-1449 |
| ROBINSON, ELMER W | 234 WASHINGTON AVE | | | | LA GRANGE | IL | 60525-2548 |
| ROBINSON, ELMO | 1021 S CENTRAL AVE | | | | FAIRBORN | OH | 45324-3701 |
| ROBINSON, ELOISE | 2809 BERNIECE CT | | | | CHAMPAIGN | IL | 61822-7255 |
| ROBINSON, ELORSE | 14232 COUNTY ROAD 3610 | | | | ADA | OK | 74820-5382 |
| ROBINSON, ELSIE | 48 PARKHURST CT | | | | NORTH TONAWANDA | NY | 14120-4844 |
| ROBINSON, ELTA G | 1151 BURY DRIVE | | | | TONGANOXIE | KS | 66086 |
| ROBINSON, ELTA G | 1151 S BURY ST | | | | TONGANOXIE | KS | 66086-9203 |
| ROBINSON, EMILY M | 2728 MARLETTE RD | | | | SILVERWOOD | MI | 48760 |
| ROBINSON, EMMA M | 1904 WELSENBORO CIR | | | | HERMITAGE | TN | 37076-3342 |
| ROBINSON, ENID V | 5726 CANNES DRIVE | | | | STERLING HTS | MI | 48314-1306 |
| ROBINSON, ERIC D | 1317 RIVER OAKS DR | | | | FLINT | MI | 48532-2832 |
| ROBINSON, ERIC G | 6941 FOREST RIDGE CT | | | | PLAINFIELD | IN | 46168-9080 |
| ROBINSON, ERIC S | 4129 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1542 |
| ROBINSON, ERMA D | 431 SENECA TRL | | | | SHREVEPORT | LA | 71107-5461 |
| ROBINSON, ERNEST | 3605 WELLINGTON LN N | | | | PLYMOUTH | MN | 55441-1423 |
| ROBINSON, ERNEST G | 127 BARRY AVE | | | | LOCKPORT | IL | 60441-5101 |
| ROBINSON, ERNEST H | 419 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| ROBINSON, ERNEST J | 9297 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| ROBINSON, ERNEST J | 7715 RICH RD | | | | FOSTORIA | MI | 48435-9606 |
| ROBINSON, ERNEST J | 5111 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9301 |
| ROBINSON, ERNEST L | 273 WILLOWLEAF DR | | | | BUCHANAN | GA | 30113-5226 |
| ROBINSON, ESTELLA | 272 DAVIDSON AVENUE | | | | BUFFALO | NY | 14215-2335 |
| ROBINSON, ESTELLA | 4749 WADE ST | | | | JERSEY CITY | NJ | 07305-2905 |
| ROBINSON, ESTELLA | 51 NEVADA ST. | | | | BUFFALO | NY | 14211-1640 |
| ROBINSON, ESTELLA | 4749 WADE ST | | | | JERSEY CITY | NJ | 07305 |
| ROBINSON, ESTILL R | 901 OLD RT 35 E | | | | XENIA | OH | 45385 |
| ROBINSON, ETHEL L | 4495 CALKINS RD APT 128 | | | | FLINT | MI | 48532-3575 |
| ROBINSON, ETHEL L | 41 ANGELL ST | | | | DORCHESTER CENTER | MA | 02124-1511 |
| ROBINSON, ETHEL L | 4495 CALKINS ROAD | APT 128 | | | FLINT | MI | 48532 |
| ROBINSON, ETHELENE | 815 BURLINGTON DR APT 7 | | | | FLINT | MI | 48503-2952 |
| ROBINSON, ETHELYN | 1333 BROOKVIEW DR NE APT 30 | | | | GRAND RAPIDS | MI | 49505-3453 |
| ROBINSON, ETHELYN | 1333 BROOKVIEW DRIVE NE | APT #30 | | | GRAND RAPIDS | MI | 49505 |
| ROBINSON, EUGENE | 8943 SE 143RD LN | | | | SUMMERFIELD | FL | 34491-3468 |
| ROBINSON, EUGENE | 1621 98TH AVE APT B | | | | OAKLAND | CA | 94603 |
| ROBINSON, EUGENE A | 7289 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| ROBINSON, EUGENE E | 1521 WILSON AVE | | | | SAGINAW | MI | 48638-4757 |
| ROBINSON, EUGENE F | 207 S PEBBLE BEACH BLVD | | | | SUN CITY CENTER | FL | 33573-5720 |
| ROBINSON, EUGENE L | 977 E 53RD AVE | | | | MERRILLVILLE | IN | 46410-1713 |
| ROBINSON, EULA C | 300 BAUGH ST | | | | BEREA | KY | 40403-1071 |
| ROBINSON, EULA M | 2047 RAINTREE PLACE | | | | LITHONIA | GA | 30058-7956 |
| ROBINSON, EULA M | 5718 KENNETH AVE | | | | CINCINNATI | OH | 45224-3232 |
| ROBINSON, EVA J | 3061 PARK AVE | | | | BELOIT | WI | 53511-1638 |
| ROBINSON, EVA S | 6711 EMBASSY BLV APT# 227W | | | | PORT RICHEY | FL | 34668 |
| ROBINSON, EVADELLE | 10405 AUBURN RD | | | | CHARDON | OH | 44024-8621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, EVADELLE | 10405 AUBURN ROAD | | | | CHARDON | OH | 44024-8621 |
| ROBINSON, EVELYN E | 393 SOUTH BLVD WEST | | | | PONTIAC | MI | 48341-2464 |
| ROBINSON, EVELYN E | 393 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2464 |
| ROBINSON, EVELYN H | 4223 OLD BRANDON RD | | | | PEARL | MS | 39208-3012 |
| ROBINSON, EVELYN J | 3900 BURNEWAY DRIVE | APT. 305 | | | LANSING | MI | 48911 |
| ROBINSON, EVELYN J | 3900 BURNEWAY DR APT 305 | | | | LANSING | MI | 48911-2767 |
| ROBINSON, EVELYN L | 3663 JUDY LN | | | | DAYTON | OH | 45405-1827 |
| ROBINSON, EVELYN R | PO BOX 60716 | | | | DAYTON | OH | 45406-0716 |
| ROBINSON, EVERETT E | 4151 W 600 S | | | | MARION | IN | 46953-9377 |
| ROBINSON, EVERETT V | 23250 HARDING ST | | | | OAK PARK | MI | 48237-4304 |
| ROBINSON, EVERT L | APT B2 | 3255 WASHINGTON STREET | | | KINGSTON | MI | 48741-9784 |
| ROBINSON, EZELL | 2186 HELEN STREET | | | | DETROIT | MI | 48207-3621 |
| ROBINSON, FAITH J | 1713 33RD | | | | BAY CITY | MI | 48708-8712 |
| ROBINSON, FANNIE J | 100 SPRING HARBOR DR APT 242 | | | | COLUMBUS | GA | 31904-4624 |
| ROBINSON, FELICE A | 1578 WILLARD AVE SE | | | | WARREN | OH | 44484-5057 |
| ROBINSON, FITZGERALD | 1640 SEMINOLE ST | | | | FLINT | MI | 48503-5113 |
| ROBINSON, FLORA N | 4802 BIRCHCREST DR | | | | FLINT | MI | 48504-5419 |
| ROBINSON, FLORENCE JEAN | 724 PARK AVENUE | | | | SPRINGDALE | OH | 45246 |
| ROBINSON, FLORENCE JEAN | 724 PARK AVE | | | | SPRINGDALE | OH | 45246-2118 |
| ROBINSON, FLORICE | 2605 UNION | | | | ST LOUIS | MO | 63113-1001 |
| ROBINSON, FLORICE | 2605 UNION BLVD | | | | SAINT LOUIS | MO | 63113-1001 |
| ROBINSON, FLOYD D | 19280 COVENTRY DR | | | | RIVERVIEW | MI | 48193-7810 |
| ROBINSON, FLOYD D | 243 CARRINGTON BLVD | | | | TROY | MO | 63379-2413 |
| ROBINSON, FRANCES A | 6340 FAY DR | | | | SAINT LOUIS | MO | 63134-1828 |
| ROBINSON, FRANCES A | 1507 MASON BLVD | | | | MARION | IN | 46953-1504 |
| ROBINSON, FRANCES A | 4916 NEVADA TRL | | | | NORTH RICHLAND HILLS | TX | 76180-7220 |
| ROBINSON, FRANCIS J | | | | | | | |
| ROBINSON, FRANK | 425 ROBIN GALE AVE | | | | NORTH LAS VEGAS | NV | 89032-9060 |
| ROBINSON, FRANK | 1305 TYRINGHAM LN | | | | CONYERS | GA | 30013-4626 |
| ROBINSON, FRANK | 310 W SOUTH ST | | | | KOSCIUSKO | MS | 39090-4418 |
| ROBINSON, FRANK | 8771 MACKINAW | | | | DETROIT | MI | 48204 |
| ROBINSON, FRANK | 42 LINDEN PARK | | | | BUFFALO | NY | 14208-2501 |
| ROBINSON, FRANK R | 42 LINDEN PARK | | | | BUFFALO | NY | 14208-2501 |
| ROBINSON, FRANK S | 9125 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4112 |
| ROBINSON, FRANKIE J | 18245 ADRIAN ST | | | | SOUTHFIELD | MI | 48075-1845 |
| ROBINSON, FRANKLIN L | 1160 O MALLEY RD | | | | PETERSBURG | TN | 37144-7870 |
| ROBINSON, FREDDIE W | PO BOX 2144 | | | | STONE MTN | GA | 30086-2144 |
| ROBINSON, FREDDY G | 434 CRANEWOOD DR | | | | TRENTON | OH | 45067-1148 |
| ROBINSON, FREDERICK | 2689 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2065 |
| ROBINSON, FREDERICK W | 95 LITTLE MOUNTAIN RD | | | | TROUT LAKE | WA | 98650-9707 |
| ROBINSON, G J | 406 TURTLE CREEK RD | | | | PASO ROBLES | CA | 93446-3668 |
| ROBINSON, GABRIELE M | 5212 BOUCHARD CIR | | | | SARASOTA | FL | 34238-4475 |
| ROBINSON, GARLAND E | 790 TAYLOR BLAIR RD | | | | WEST JEFFERSON | OH | 43162-9553 |
| ROBINSON, GARRY | 505 W HOUSTON AVE | | | | SPOKANE | WA | 99208-4051 |
| ROBINSON, GARY | 526 OCEAN AVE | | | | JERSEY CITY | NJ | 07305-3317 |
| ROBINSON, GARY A | 623 FRANKLIN AVE | | | | UNION | OH | 45322-3214 |
| ROBINSON, GARY B | 3234 HILLVIEW DR | | | | METAMORA | MI | 48455-9705 |
| ROBINSON, GARY C | 3288 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8880 |
| ROBINSON, GARY D | 43606 LAKEVIEW BLVD | | | | STERLING HTS | MI | 48313-2006 |
| ROBINSON, GARY J | 4114 E JUANITA AVE | | | | GILBERT | AZ | 85234-0344 |
| ROBINSON, GARY L | PO BOX 71 | | | | MEARS | MI | 49436-0071 |
| ROBINSON, GARY L | 3437 FARNSWORTH RD | | | | LAPEER | MI | 48446-8652 |
| ROBINSON, GARY L | 4360 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9436 |
| ROBINSON, GARY L | 885 LONG RD | | | | XENIA | OH | 45385-8421 |
| ROBINSON, GARY M | 5543 COUNTY ROAD 2050 | | | | STRYKER | OH | 43557-9771 |
| ROBINSON, GARY RAY | 822 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, GARY W | 8 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 |
| ROBINSON, GARY W | 13034 MARSHALL RD | | | | MONTROSE | MI | 48457-8809 |
| ROBINSON, GAYLE D | PO BOX 970 | | | | FENTON | MI | 48430-0970 |
| ROBINSON, GENE A | 741 BROAD ST | | | | OXFORD | PA | 19363-1622 |
| ROBINSON, GENEVA | 2473 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5405 |
| ROBINSON, GENEVA | 2473 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5405 |
| ROBINSON, GENEVIEVE E | PO BOX 874 | | | | LUGOFF | SC | 29078-0874 |
| ROBINSON, GENEVIEVE E | PO BOX 874 | | | | LUGOFF | SC | 29078-0874 |
| ROBINSON, GEORGE | 2651 RESOR RD | | | | FAIRFIELD | OH | 45014-3955 |
| ROBINSON, GEORGE | 3133 CORNERSTONE PARK DR APT 1228 | | | | HOUSTON | TX | 77014-1395 |
| ROBINSON, GEORGE A | 9617 EASTON AVE | | | | CLEVELAND | OH | 44104-5421 |
| ROBINSON, GEORGE A | 807 E BONNIE LN | | | | FLORENCE | SC | 29505-7102 |
| ROBINSON, GEORGE A | 2625 N SPAULDING AVE APT 2W | | | | CHICAGO | IL | 60647-1447 |
| ROBINSON, GEORGE E | 1014 LESLIE ST | | | | LANSING | MI | 48912-2508 |
| ROBINSON, GEORGE E | 3180 HICKORY ST | | | | INKSTER | MI | 48141-2275 |
| ROBINSON, GEORGE E | PO BOX 2 | | | | LITTLE SILVER | NJ | 07739-0002 |
| ROBINSON, GEORGE G | 2240 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9799 |
| ROBINSON, GEORGE H | 9000 E JEFFERSON AVE APT 26-7 | | | | DETROIT | MI | 48214-5609 |
| ROBINSON, GEORGE N | 5718 KENILWORTH STREET | | | | DEARBORN | MI | 48126-2151 |
| ROBINSON, GEORGE W | 3107 SW ANN ARBOR RD | | | | PORT ST LUCIE | FL | 34953-6926 |
| ROBINSON, GERALD C | PO BOX 5221 | | | | MANSFIELD | OH | 44901-5221 |
| ROBINSON, GERALD D | 4700 LAURIE LN | | | | LANSING | MI | 48910-5395 |
| ROBINSON, GERALD E | 3953 LOCH BEND DR | | | | COMMERCE TOWNSHIP | MI | 48382-4342 |
| ROBINSON, GERALD G | 9065 N ARROWHEAD SHORES RD | | | | EDGERTON | WI | 53534-8971 |
| ROBINSON, GERALD R | 7322 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| ROBINSON, GERALD R | 151 N ELMIRA ST | | | | ATHENS | PA | 18810-1332 |
| ROBINSON, GERALDINE | 2980 WINDCREST WAY NE | | | | GRAND RAPIDS | MI | 49525-7025 |
| ROBINSON, GERALDINE M | 279 N HOWARD AVE | C/O MARTHA BRADLEY | | | CROSWELL | MI | 48422-1033 |
| ROBINSON, GERALDINE M | C/O MARTHA BRADLEY | 279 N HOWARD AVENUE | | | CROSWELL | MI | 48422 |
| ROBINSON, GERTRUDE | 14886 ARLINGTON | | | | ALLEN PARK | MI | 48101-2904 |
| ROBINSON, GERTRUDE | 8228 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-3134 |
| ROBINSON, GERTRUDE | 14886 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2904 |
| ROBINSON, GERTRUDE | 8228 MIDDLEPOINTE | | | | DETROIT | MI | 48204-3134 |
| ROBINSON, GLADYS R | 145 LINWOOD ST | | | | BROCKTON | MA | 02301-5627 |
| ROBINSON, GLEN E | 6271 S 500 E | | | | MONTGOMERY | IN | 47558-5449 |
| ROBINSON, GLENETTE | PO BOX 434 | | | | BAINBRIDGE | OH | 45612-0434 |
| ROBINSON, GLENN | 3512 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-8715 |
| ROBINSON, GLENNA J | 14518 YELM HWY SE | | | | YELM | WA | 98597-9480 |
| ROBINSON, GLORIA | 18692 PREST ST | | | | DETROIT | MI | 48235-2850 |
| ROBINSON, GLORIA A | 927 N HICKORY | | | | OWOSSO | MI | 48867-1807 |
| ROBINSON, GLORIA A | 927 N HICKORY ST | | | | OWOSSO | MI | 48867-1807 |
| ROBINSON, GLORIA J. | PO BOX 5439 | | | | FLINT | MI | 48505-0439 |
| ROBINSON, GLORIA J. | PO BOX 5439 | | | | FLINT | MI | 48505-0439 |
| ROBINSON, GORDON L | 661 DARWIN ST | | | | WESTLAND | MI | 48186-9204 |
| ROBINSON, GOSBY L | 13808 ALVIN AVE | | | | GARFIELD HTS | OH | 44105-7120 |
| ROBINSON, GOVERNOR G | 10101 CADIEUX RD APT F | | | | DETROIT | MI | 48224-1868 |
| ROBINSON, GRACE H | 3218 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440 |
| ROBINSON, GRANT E | 3825 BELLENCA DR | | | | SAGINAW | MI | 48604-1851 |
| ROBINSON, GRANT L | 503 EMMONS BLVD | | | | LINCOLN PARK | MI | 48146-3146 |
| ROBINSON, GREGORY E | 2303 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3512 |
| ROBINSON, GREGORY L | 1017 N BLAINE ST | | | | MUNCIE | IN | 47303-5037 |
| ROBINSON, GRETCHEN | 9511 KALAMAZOO AVENUE SE | | | | CALEDONIA | MI | 49316-8267 |
| ROBINSON, GRETCHEN | 9511 KALAMAZOO AVE SE | | | | CALEDONIA | MI | 49316-8267 |
| ROBINSON, GUY W | 244 GOETZ ST | | | | SAGINAW | MI | 48602-3060 |
| ROBINSON, GWENDOLYN M | 18475 RUTHERFORD ST | | | | DETROIT | MI | 48235-2941 |
| ROBINSON, H J | 19313 ILENE ST | | | | DETROIT | MI | 48221-1445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, HAL A | 200 JAMES LOOP | | | | OPP | AL | 36467-1325 |
| ROBINSON, HAROLD D | 2700 BRASELTON HWY #10381 | | | | DACULA | GA | 30019 |
| ROBINSON, HARRIET M | PO BOX 430221 | | | | PONTIAC | MI | 48343-0221 |
| ROBINSON, HARRY | 197 JANZEN WAY | | | | HEMET | CA | 92545-8877 |
| ROBINSON, HARRY | 2038 TAYLOR ST | | | | DETROIT | MI | 48206-2086 |
| ROBINSON, HARRY C | APT 2 | 4948 WEST 15TH STREET | | | INDIANAPOLIS | IN | 46224-6528 |
| ROBINSON, HARRY C | 5305 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1091 |
| ROBINSON, HARRY L | PO BOX 17011 | | | | DAYTON | OH | 45417-0011 |
| ROBINSON, HARRY N | 5500 MCCARTY RD | | | | SAGINAW | MI | 48603-4907 |
| ROBINSON, HARRY W | 9503 OAKBRANCH WAY | | | | NOTTINGHAM | MD | 21236-4746 |
| ROBINSON, HATTIE M | 12708 ILENE ST | | | | DETROIT | MI | 48238-3076 |
| ROBINSON, HAZEL J | 8953 CURTIS RD | | | | HALE | MI | 48739-9227 |
| ROBINSON, HAZEL J | 8953 WEST CURTIS RD | | | | HALE | MI | 48739-9227 |
| ROBINSON, HAZEL M | 19330 HUNTINGTON RD | | | | DETROIT | MI | 48219-2744 |
| ROBINSON, HAZEL M | 9190 YORKSHIRE RD | | | | DETROIT | MI | 48224-1929 |
| ROBINSON, HELEN L | 687 EAST COLUMBIA | | | | PONTIAC | MI | 48340-2046 |
| ROBINSON, HELEN L | 687 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2046 |
| ROBINSON, HELEN L. | 5821 S LEONARD SPRINGS RD | | | | BLOOMINGTON | IN | 47403-9032 |
| ROBINSON, HELEN L. | 5821 S. LEONARD SPRING ROAD | | | | BLOOMINGTON | IN | 47403-9032 |
| ROBINSON, HELLEN L | 8600 GARNET DR | | | | CENTERVILLE | OH | 45458-3207 |
| ROBINSON, HENDERSON | 1441 WINTHROP LN | | | | MONROE | NC | 28110-5232 |
| ROBINSON, HENRY | 5588 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| ROBINSON, HENRY J | 831 KIPLING ST | | | | PALO ALTO | CA | 94301-2832 |
| ROBINSON, HENRY T | 6238 EASTKNOLL DR APT 113 | | | | GRAND BLANC | MI | 48439-5017 |
| ROBINSON, HERBERT | 10080 LYNN DR | | | | N ROYALTON | OH | 44133-1424 |
| ROBINSON, HERBERT C | 37 BRANDY CREEK DR | | | | ROANOKE RAPIDS | NC | 27870-8634 |
| ROBINSON, HERBERT L | 475 EDDY RD | | | | CLEVELAND | OH | 44108-1867 |
| ROBINSON, HERBERT M | 1308 N HAYFORD AVE | | | | LANSING | MI | 48912-3318 |
| ROBINSON, HERBERT S | 3799 RED BUD LN | | | | CLARKSTON | MI | 48348-1452 |
| ROBINSON, HERMAN | 817 HILLSIDE DR | | | | ANDERSON | IN | 46011-2033 |
| ROBINSON, HERMAN | 2515 SAMANTHA DR | | | | BURLINGTON | KY | 41005-8390 |
| ROBINSON, HERSHEL L | 454 SHENANDOAH DR | | | | FARMINGTON | MO | 63640-2164 |
| ROBINSON, HILDA L | 5227 N 46TH ST | | | | MILWAUKEE | WI | 53218-3422 |
| ROBINSON, HILDRETH R | 100 S 1ST ST | | | | TIPP CITY | OH | 45371-1704 |
| ROBINSON, HOLLY S | 2227 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| ROBINSON, HOPE Y | 212 SWEET WATER DRIVE | | | | THOMASVILLE | GA | 31757-0004 |
| ROBINSON, HORACE | 3995 BIRDIE DR | | | | DOUGLASVILLE | GA | 30134-4264 |
| ROBINSON, HORTENSE | 3901 LAWNDALE AVE | | | | FLINT | MI | 48504-3566 |
| ROBINSON, HOSEA | 1823 63RD ST | | | | BERKELEY | CA | 94703-2706 |
| ROBINSON, HOWARD B | 2930 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9122 |
| ROBINSON, HOWARD E | 789 BAY STREET | | | | PONTIAC | MI | 48342-1901 |
| ROBINSON, HOWARD E | 17021 INGLESIDE AVE | | | | SOUTH HOLLAND | IL | 60473-3505 |
| ROBINSON, HOWARD L | 200 PEYTON PL SW APT 12103 | PARK COMMONS | | | ATLANTA | GA | 30311-1630 |
| ROBINSON, HOY V | 40551 JUDD RD | | | | BELLEVILLE | MI | 48111-9193 |
| ROBINSON, HUBERT R | 7639 SANDY LN | | | | N SYRACUSE | NY | 13212-1246 |
| ROBINSON, HUGH W | 2750 OLD PLANK RD | | | | MILFORD | MI | 48381-3538 |
| ROBINSON, HURSEL J | 7601 S MERRILL AVE | | | | CHICAGO | IL | 60649-4132 |
| ROBINSON, I C | 4 BAY HILL DR | | | | SAINT PETERS | MO | 63366-3609 |
| ROBINSON, I J | 566 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| ROBINSON, IDA L | 2176 HYDE PARK RD | | | | DETROIT | MI | 48207-4995 |
| ROBINSON, IGUSTA | 1610 W 25TH AVE | | | | PINE BLUFF | AR | 71603-5217 |
| ROBINSON, IGUSTA | 1610 W. 25TH AVE | | | | PINE BLUFF | AR | 71603-5217 |
| ROBINSON, IKE D | 18300 SOUTH DR APT 82 | | | | SOUTHFIELD | MI | 48076-1119 |
| ROBINSON, INEZ R | 5734 14TH ST | | | | DETROIT | MI | 48208-1607 |
| ROBINSON, IRA | 9637 S PERRY AVE | | | | CHICAGO | IL | 60628-1343 |
| ROBINSON, IRENE | 3285 SCHUST RD APT 103 | | | | SAGINAW | MI | 48603-8111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, IRENE A | 296 IDYLWILD ST NE | | | | WARREN | OH | 44483-3432 |
| ROBINSON, IRVING | 3062 CLARKSON DR | | | | ABINGDON | MD | 21009-2759 |
| ROBINSON, IUTA | 19321 BENTLER ST | | | | DETROIT | MI | 48219-1960 |
| ROBINSON, J C | 901 OLD 35 | | | | XENIA | OH | 45385-7837 |
| ROBINSON, J C | 182 LAMON DR | | | | DECATUR | AL | 35603-3734 |
| ROBINSON, JACK B | 129 S DAVIS ST | | | | GIRARD | OH | 44420-3344 |
| ROBINSON, JACK D | 1432 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9610 |
| ROBINSON, JACK E | 721 E EDDINGTON CT | | | | BLOOMINGTON | IN | 47401-8624 |
| ROBINSON, JACKIE | 101 ROWLAND AVE | | | | MANSFIELD | OH | 44903-1426 |
| ROBINSON, JACKIE W | 3663 JUDY LN | | | | DAYTON | OH | 45405-1827 |
| ROBINSON, JACOB | 2823 ROUND RD | | | | BALTIMORE | MD | 21225-1302 |
| ROBINSON, JACOB L | PO BOX 921001 | | | | SYLMAR | CA | 91392-1001 |
| ROBINSON, JACQUELINE | 2403 MANDALAY PKWY | | | | MCDONOUGH | GA | 30253-6135 |
| ROBINSON, JACQUELINE D | 3671 FOREST GARDEN AVE | | | | WOODLAWN | MD | 21207-6309 |
| ROBINSON, JACQUELINE D | 3671 FOREST GARDEN AVENUE | | | | WOODLAWN | MD | 21207-6309 |
| ROBINSON, JACQUELINE E | 6172 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2732 |
| ROBINSON, JACQUELINE E | 6172 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2732 |
| ROBINSON, JACQUELINE E | 6172 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2732 |
| ROBINSON, JACQUELINE S | 9754 COUNTRY OAKS DR | | | | FORT MYERS | FL | 33967-6200 |
| ROBINSON, JACQUELINE Y | 755 PINEWOOD DR NW | | | | MARIETTA | GA | 30064-1039 |
| ROBINSON, JACQUELINE Y | 755 PINEWOOD DRIVE | | | | MARIETTA | GA | 30064 |
| ROBINSON, JACQUET D | 5569 JOY RD | | | | DETROIT | MI | 48204-2903 |
| ROBINSON, JAMES | 25874 LATHRUP ST | | | | SOUTHFIELD | MI | 48075-1926 |
| ROBINSON, JAMES | 221 EPPIRT ST | | | | EAST ORANGE | NJ | 07018-2425 |
| ROBINSON, JAMES | 8863 WHITCOMB ST | | | | DETROIT | MI | 48228-2213 |
| ROBINSON, JAMES | 16391 CHEROKEE BEND PKWY | | | | MOUNDVILLE | AL | 35474-6245 |
| ROBINSON, JAMES A | 300 HOLLIFIELD DR | | | | JACKSBORO | TN | 37757-3617 |
| ROBINSON, JAMES A | 18111 80TH AVE | | | | MARION | MI | 49665-8303 |
| ROBINSON, JAMES A | 2950 WOODBRIDGE LN | | | | STOW | OH | 44224-5145 |
| ROBINSON, JAMES A | 633 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1627 |
| ROBINSON, JAMES A | 890 HOPKINS RD | | | | MURRAY | KY | 42071-7720 |
| ROBINSON, JAMES B | 9908 S HOMAN AVE | | | | EVERGREEN PK | IL | 60805-3435 |
| ROBINSON, JAMES B | 3477 W FARRAND RD | | | | CLIO | MI | 48420-8835 |
| ROBINSON, JAMES B | 921 BEECHWOOD DR | | | | HAGERSTOWN | MD | 21742-3139 |
| ROBINSON, JAMES C | 2333 HUMBOLDT AVE | | | | FLINT | MI | 48504-7119 |
| ROBINSON, JAMES C | PO BOX 2302 | | | | YOUNGSTOWN | OH | 44509-0302 |
| ROBINSON, JAMES D | 1655 BOYNTON DR | | | | LANSING | MI | 48917-1758 |
| ROBINSON, JAMES D | 10195 FARRAND RD | | | | OTISVILLE | MI | 48463-9721 |
| ROBINSON, JAMES D | 1203 S TAXIWAY KING | | | | LAKE CITY | MI | 49651-9429 |
| ROBINSON, JAMES E | 25113 FAWN DR | | | | NORTH OLMSTED | OH | 44070-1258 |
| ROBINSON, JAMES E | 219 BABSON DR | | | | BABSON PARK | FL | 33827-9525 |
| ROBINSON, JAMES E | 5610 PRINCETON DR | | | | KOKOMO | IN | 46902-5246 |
| ROBINSON, JAMES E | 6052 COLORADO ST | | | | ROMULUS | MI | 48174-1818 |
| ROBINSON, JAMES F | 5551 SW 18TH TERRACE | LOT #153 | | | BUSHNELL | FL | 33513 |
| ROBINSON, JAMES F | 8447 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| ROBINSON, JAMES F | PO BOX 134 | | | | PENNS GROVE | NJ | 08069-0134 |
| ROBINSON, JAMES F | 7525 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9706 |
| ROBINSON, JAMES G | 2132 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9475 |
| ROBINSON, JAMES H | 612 S 31ST ST | | | | SAGINAW | MI | 48601-6552 |
| ROBINSON, JAMES H | 4156 MURRAY LAKE CIR | | | | FOREST PARK | GA | 30297-3617 |
| ROBINSON, JAMES H | 1364 2ND ST | | | | LAPEER | MI | 48446-1222 |
| ROBINSON, JAMES H | 1134 RENEE DR | | | | DECATUR | GA | 30035-1052 |
| ROBINSON, JAMES I | 5090 STRATFORD WAY | | | | POWDER SPRINGS | GA | 30127-3189 |
| ROBINSON, JAMES J | 13364 BEACH BLVD UNIT 806 | | | | JACKSONVILLE | FL | 32224-0271 |
| ROBINSON, JAMES L | 4301 VIN ROSE DR | | | | FLINT | MI | 48507-2918 |
| ROBINSON, JAMES L | 108 LOCUST DRIVE | | | | GAS CITY | IN | 46933-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, JAMES L | 27 N PLEASANT AVE | | | | FAIRBORN | OH | 45324-5022 |
| ROBINSON, JAMES L | 1850 JERMAIN DR | | | | TOLEDO | OH | 43606-4038 |
| ROBINSON, JAMES L | 101 NORTH ST | | | | PLYMOUTH | OH | 44865-1206 |
| ROBINSON, JAMES M | 9427 E EATON HWY | | | | MULLIKEN | MI | 48861-9647 |
| ROBINSON, JAMES M | 3376 GREBE ST | | | | ARCADIA | MI | 49613-9638 |
| ROBINSON, JAMES R | 212 SWEETWATER DR | | | | THOMASVILLE | GA | 31757 |
| ROBINSON, JAMES R | 4914 MIAMI LN | | | | FLINT | MI | 48504-2054 |
| ROBINSON, JAMES R | APT 16G | 665 SOUTH SKINKER BOULEVARD | | | SAINT LOUIS | MO | 63105-2355 |
| ROBINSON, JAMES R | 426 N HIGHLAND AVE | | | | INDIANAPOLIS | IN | 46202-3724 |
| ROBINSON, JAMES R | 5525 STONE RD | | | | LOCKPORT | NY | 14094-9467 |
| ROBINSON, JAMES S | 1776 W LAKE HIDEAWAY RD | | | | KINGMAN | IN | 47952-8421 |
| ROBINSON, JAMES W | 900 GRAY GIRLS RD | | | | SENOIA | GA | 30276-2838 |
| ROBINSON, JAMES W | 119 LANE ST | | | | STEPHENS CITY | VA | 22655-2301 |
| ROBINSON, JAMES W | 20200 BLACKSTONE STREET | | | | DETROIT | MI | 48219-1315 |
| ROBINSON, JAMES W | 18235 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-2811 |
| ROBINSON, JAMES W | 7656 MANNING RD | | | | MIAMISBURG | OH | 45342-1551 |
| ROBINSON, JAMES W | 8251 POLK ST | | | | TAYLOR | MI | 48180-2957 |
| ROBINSON, JAMES W | PO BOX 56 | | | | PURVIS | MS | 39475-0056 |
| ROBINSON, JANE K | 38387 MAPLE LN | | | | SELBYVILLE | DE | 19975-4372 |
| ROBINSON, JANESSA G | 2150 FOX HILL DR | | | | GRAND BLANC | MI | 48439 |
| ROBINSON, JANET | 4113 MCCLAY RD | | | | SAINT CHARLES | MO | 63304-7917 |
| ROBINSON, JANET | 8809 ROYAL GRAND | | | | REDFORD | MI | 48239-1741 |
| ROBINSON, JANET | 4113 MC CLAY RD | | | | ST CHARLES | MO | 63304-7917 |
| ROBINSON, JANET C | 19720 LUSK AVE | | | | CERRITOS | CA | 90703-6733 |
| ROBINSON, JANET J | 29251 POINTE O' WOODS | 207 | | | SOUTHFIELD | MI | 48034 |
| ROBINSON, JANET L | 2324 MORNING GLORY DR | | | | OKLAHOMA CITY | OK | 73159-7526 |
| ROBINSON, JANET M | 3134 SOMERSET GREEN CT | | | | SAINT LOUIS | MO | 63136-2413 |
| ROBINSON, JANETTE M | 441 S 22ND ST | | | | SAGINAW | MI | 48601-1538 |
| ROBINSON, JANICE F | 404 NORTH ST | | | | HOLLY | MI | 48442-1215 |
| ROBINSON, JANICE W | 7556 S VERNON AVE | | | | CHICAGO | IL | 60619-2214 |
| ROBINSON, JANIE V | 6081 SUMMIT ST | | | | SYLVANIA | OH | 43560-1277 |
| ROBINSON, JASMINE A | APT 707 | 1247 WOODWARD AVENUE | | | DETROIT | MI | 48226-2030 |
| ROBINSON, JASON A | 1536 HICKORY GLENN DR | | | | MIAMISBURG | OH | 45342-2012 |
| ROBINSON, JASON B | 1002 CAMBRIDGE STATION RD | | | | CENTERVILLE | OH | 45458-1900 |
| ROBINSON, JAYNE | 167 W HUMBOLDT PKWY APT 210 | | | | BUFFALO | NY | 14214-2638 |
| ROBINSON, JEAN A | 8247 ONTARIO LN | | | | INDIANAPOLIS | IN | 46268-1983 |
| ROBINSON, JEAN D | 5401 E CD AVE | | | | KALAMAZOO | MI | 49004 |
| ROBINSON, JEAN D | 2709 E CARLETON RD | | | | ADRIAN | MI | 49221-9762 |
| ROBINSON, JEAN L | 652 BELL AVE | | | | ELYRIA | OH | 44035-3412 |
| ROBINSON, JEANIE V | 12069 FOXFIELD CIR | | | | RICHMOND | VA | 23233-1017 |
| ROBINSON, JEFF | 6407 COVECREEK PL | | | | DALLAS | TX | 75240-5451 |
| ROBINSON, JEFFREY A | 48553 W RANCH DR | | | | CHESTERFIELD | MI | 48051-2623 |
| ROBINSON, JENNIFER L | 40607 CANTERBURY DR | | | | CLINTON TWP | MI | 48038-7120 |
| ROBINSON, JEREMY N | 9807 E 25TH ST S | | | | INDEPENDENCE | MO | 64052-1518 |
| ROBINSON, JEROME M | 3475 HAWTHORNE DR W | | | | CARMEL | IN | 46033-9287 |
| ROBINSON, JERRY | 90 LEONARD ST | | | | BUFFALO | NY | 14215-2316 |
| ROBINSON, JERRY A | 9201 OWINGS CHOICE CT | | | | OWINGS MILLS | MD | 21117-6322 |
| ROBINSON, JERRY D | 82 SCHEG TER | | | | ROCHESTER | NY | 14624-2412 |
| ROBINSON, JERRY L | 2920 CAMARY PLACE DR SE | | | | CONYERS | GA | 30094-3885 |
| ROBINSON, JERRY W | 1415 OAK LEAF DR | | | | COLUMBIA | TN | 38401-8802 |
| ROBINSON, JERRY W | 309 N MAIN ST | | | | FRANKLIN | OH | 45005-1631 |
| ROBINSON, JERRY W | 3900 BLUEHILL ST | | | | DETROIT | MI | 48224-2232 |
| ROBINSON, JESSE L | 4413 LAKEFIELD TRCE | | | | INDIANAPOLIS | IN | 46254-4907 |
| ROBINSON, JESSIE D | 9211 SUSSEX ST | | | | DETROIT | MI | 48228-2378 |
| ROBINSON, JIMMIE L | 404 AYERS LN | | | | SCOTTSVILLE | KY | 42164-6330 |
| ROBINSON, JIMMY D | 8050 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-4115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, JOAN M | 2353 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| ROBINSON, JOAN Y | 2747 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3313 |
| ROBINSON, JOANN K | 1432 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9610 |
| ROBINSON, JOANNE | 160 PHILLIPS RD APT 176 | | | | SOMERSET | NJ | 08873-2035 |
| ROBINSON, JOANNE | PO BOX 124 | | | | PALATKA | FL | 32178-0124 |
| ROBINSON, JOANNE | P O BOX 124 | | | | PALATKA | FL | 32178-0124 |
| ROBINSON, JOE | 4787 HELEN DR | | | | SILVERWOOD | MI | 48760-9727 |
| ROBINSON, JOE | 18644 BIRWOOD ST | | | | DETROIT | MI | 48221-1906 |
| ROBINSON, JOE | 206 VENTURA DR | | | | WEST MONROE | LA | 71292-6145 |
| ROBINSON, JOE D | 19015 TIREMAN ST | | | | DETROIT | MI | 48228-3357 |
| ROBINSON, JOE F | 1360 MACKIE RD | | | | BERLIN | MI | 48002-2810 |
| ROBINSON, JOE G | 897 CEDAR BAY CT | | | | WHITE LAKE | MI | 48386-2904 |
| ROBINSON, JOE L | 5208 WHALEY DR | | | | DAYTON | OH | 45427-2131 |
| ROBINSON, JOE U | 8614 ROSELAWN ST | | | | DETROIT | MI | 48204-5509 |
| ROBINSON, JOE W | 6452 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| ROBINSON, JOHANNA | 4234 N LISTER AVE | | | | KANSAS CITY | MO | 64117 |
| ROBINSON, JOHANNA | 625 NORTH GALLATIN STREET | | | | LIBERTY | MO | 64068-1647 |
| ROBINSON, JOHN | 832 JOHNSON ST | | | | DANVILLE | IL | 61832-5944 |
| ROBINSON, JOHN | 5677 SANDHURST DR | | | | FOREST PARK | GA | 30297-2967 |
| ROBINSON, JOHN B | 3255 SANTABLO AVENUE | | | | OAKLAND | CA | 94608 |
| ROBINSON, JOHN C | 20895 SE 156TH PL | | | | UMATILLA | FL | 32784-8284 |
| ROBINSON, JOHN C | 508 N MEADOW WOOD DR | | | | MUNCIE | IN | 47304-8924 |
| ROBINSON, JOHN C | 19726 PRAIRIE ST | | | | DETROIT | MI | 48221-1730 |
| ROBINSON, JOHN D | 1151 S BURY ST | | | | TONGANOXIE | KS | 66086-9203 |
| ROBINSON, JOHN D | 111 WESTON AVE | | | | BUFFALO | NY | 14215-3536 |
| ROBINSON, JOHN F | 708 VANCEBURG DR | | | | INDIANAPOLIS | IN | 46241-1757 |
| ROBINSON, JOHN H | 146 TRUX ST | | | | PLYMOUTH | OH | 44865-1053 |
| ROBINSON, JOHN H | PO BOX 2872 | RABILE AVENUE | | | ANDERSON | IN | 46018-2872 |
| ROBINSON, JOHN H | 2303 HORSESHOE BEND RD SW | | | | MARIETTA | GA | 30064-4409 |
| ROBINSON, JOHN H | RM 3-220 GM BLDG | (BEIJING) | | | DETROIT | MI | 48202 |
| ROBINSON, JOHN H | 2113 SEAFORD DR | | | | LONGS | SC | 29568-8854 |
| ROBINSON, JOHN J | 8305 HIRAM PL SE | | | | WARREN | OH | 44484-2534 |
| ROBINSON, JOHN J | 1231 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1163 |
| ROBINSON, JOHN L | 23701 BEVERLY ST | | | | OAK PARK | MI | 48237-1905 |
| ROBINSON, JOHN L | 935 SUNNINGDALE DRIVE | | | | INKSTER | MI | 48141-4009 |
| ROBINSON, JOHN L | 1262 HOLIDAY LN W | | | | BROWNSBURG | IN | 46112-2010 |
| ROBINSON, JOHN L | 212 QUAIL RUN DR | | | | GEORGETOWN | KY | 40324-1330 |
| ROBINSON, JOHN P | 3923 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| ROBINSON, JOHN P | 8044 MCKINLEY ST | | | | TAYLOR | MI | 48180-2487 |
| ROBINSON, JOHN S | 738 W CHELSEA CIR | | | | DAVISON | MI | 48423-1262 |
| ROBINSON, JOHN S | 1820 GROVELAND AVE | | | | FLINT | MI | 48505-3079 |
| ROBINSON, JOHN T | 10670 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9760 |
| ROBINSON, JOHN T | 810 MALLARD COURT | | | | KOKOMO | IN | 46901-7700 |
| ROBINSON, JOHN W | 3277 CANTERBURY DR | | | | BAY CITY | MI | 48706-2005 |
| ROBINSON, JOHN W | 2241 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9351 |
| ROBINSON, JOHN W | 310 E 75TH ST | | | | KANSAS CITY | MO | 64114-1425 |
| ROBINSON, JOHNNIE B | PO BOX 60 | | | | BREMEN | GA | 30110-0060 |
| ROBINSON, JOHNNIE J | 1860 LOCH LOMOND TRL SW | | | | ATLANTA | GA | 30331-7434 |
| ROBINSON, JOHNNIE J | 406 TURTLE CREEK RD | | | | PASO ROBLES | CA | 93446-3668 |
| ROBINSON, JOHNNIE M | APT 332 | 2001 WEST MOUNT HOPE AVENUE | | | LANSING | MI | 48910-2484 |
| ROBINSON, JOHNNIE M | 1217 HILLSDALE | | | | LANSING | MI | 48915-1647 |
| ROBINSON, JOHNNY | 7710 E 117TH PL | | | | KANSAS CITY | MO | 64134-3974 |
| ROBINSON, JOHNNY | 6305 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-2758 |
| ROBINSON, JOHNNY R | 913 SEPTO CT | | | | ANTIOCH | TN | 37013-1879 |
| ROBINSON, JOLENE | 1551 ALGONAC DR | | | | FLINT | MI | 48532-4502 |
| ROBINSON, JON G | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, JONATHAN | 5594 STRATFORD DR | | | | W BLOOMFIELD | MI | 48322-1539 |
| ROBINSON, JONATHAN | 9015 CANDLESTICK CIR | | | | SHREVEPORT | LA | 71118-2301 |
| ROBINSON, JONATHAN L | 3116 50TH ST E | | | | TUSCALOOSA | AL | 35405-5323 |
| ROBINSON, JONNIE D | 2425 STARK RD | | | | MIDLAND | MI | 48642-9467 |
| ROBINSON, JOSEPH | 16581 GRIGGS ST | | | | DETROIT | MI | 48221-2807 |
| ROBINSON, JOSEPH | 600 ORTMAN | | | | SAGINAW | MI | 48601 |
| ROBINSON, JOSEPH | 600 ORTMAN ST | | | | SAGINAW | MI | 48601-3711 |
| ROBINSON, JOSEPH | 7454 STOCKTON ST | | | | DETROIT | MI | 48234-3003 |
| ROBINSON, JOSEPH C | 18454 144TH AVE | | | | SPRING LAKE | MI | 49456 |
| ROBINSON, JOSEPH E | 228 LOOP HOLLOW RD | | | | NEW TAZEWELL | TN | 37825-2202 |
| ROBINSON, JOSEPH E | 1610 CARROLL RD | | | | PARAGOULD | AR | 72450-6012 |
| ROBINSON, JOSEPH F | 4116 WILLOW SPRINGS DR | | | | ARLINGTON | TX | 76001-5111 |
| ROBINSON, JOSEPH M | 7176 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2317 |
| ROBINSON, JOSEPH R | 4628 ROCKY KNOB LN | | | | INDIANAPOLIS | IN | 46254-3760 |
| ROBINSON, JOSEPHINE | 1040 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2163 |
| ROBINSON, JOYCE A | 2856 GROSVENOR DR | | | | CINCINNATI | OH | 45251-1707 |
| ROBINSON, JOYCE A | 1528 HOWARD ST | | | | SAGINAW | MI | 48601-2842 |
| ROBINSON, JOYCE A | 3606 FAIR LN | | | | DAYTON | OH | 45416-1210 |
| ROBINSON, JOYCE E | 2132 HOLLY WAY | | | | LANSING | MI | 48910-2545 |
| ROBINSON, JOYCE E | 665 S SKINKER BLVD | APT 16G | | | ST LOUIS | MO | 63105 |
| ROBINSON, JOYCE E | 3013 NORTHGATE AVE | | | | YOUNGSTOWN | OH | 44505-2005 |
| ROBINSON, JOYCE E | 665 S SKINKER BLVD APT 16G | | | | SAINT LOUIS | MO | 63105-2355 |
| ROBINSON, JOYCE M | 1324 WOODWARD | | | | KALAMAZOO | MI | 49007-1721 |
| ROBINSON, JOYCE M | 1324 WOODWARD AVE | | | | KALAMAZOO | MI | 49007-1721 |
| ROBINSON, JR.,DANIEL L | 431 N MAPLE ST | | | | WINCHESTER | IN | 47394-1313 |
| ROBINSON, JUANITA | 9520 S UNION | | | | CHICAGO | IL | 60628-1032 |
| ROBINSON, JUANITA | 63 BRICKMAN AVE | | | | MANSFIELD | OH | 44906-2607 |
| ROBINSON, JUDI A | 8340 WILLOW CREEK DR | | | | FRISCO | TX | 75034-5523 |
| ROBINSON, JUDITH A | 95 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2201 |
| ROBINSON, JUDITH G | 110 NEELY CIR | | | | CARMI | IL | 62821-1523 |
| ROBINSON, JUDY K | 2988 N 158TH AVE | | | | GOODYEAR | AZ | 85395-8107 |
| ROBINSON, JUDY LYNN | 8235 SADDLEBACK CIR | | | | OOLTEWAH | TN | 37363-7041 |
| ROBINSON, JULIA ERMA | 27211 WINTERSET CIRCLE | | | | FARMINGTON HILLS | MI | 48334-4065 |
| ROBINSON, JULIA ERMA | 27211 WINTERSET CIR | | | | FARMINGTON HILLS | MI | 48334-4065 |
| ROBINSON, JULIAN C | 20471 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-5422 |
| ROBINSON, JULIUS | 7571 STOCKTON ST | | | | DETROIT | MI | 48234-3120 |
| ROBINSON, JULIUS E | 1916 MALLERY ST | | | | FLINT | MI | 48504-3132 |
| ROBINSON, JUNE | 1001 SYCAMORE DRIVE | | | | RUSSELLVILLE | KY | 42276-1100 |
| ROBINSON, JUNE | 1001 SYCAMORE DR | | | | RUSSELLVILLE | KY | 42276-1100 |
| ROBINSON, JUNE E. | 2630 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9769 |
| ROBINSON, JUNIE F | 1003 OLD SAINT JOHN RD NE | | | | WESSON | MS | 39191-9484 |
| ROBINSON, KANDY J | 460 CASTLE HEIGHTS RD | | | | BOWLING GREEN | KY | 42103-8714 |
| ROBINSON, KAREN C | 681 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| ROBINSON, KAREN D | 506 CORNWALL AVE | | | | BUFFALO | NY | 14215-3126 |
| ROBINSON, KAREN L | 860 S DIXIE DR APT 17 | | | | VANDALIA | OH | 45377-2630 |
| ROBINSON, KAREN M | 3675 E LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-8892 |
| ROBINSON, KAREN M | | | | | | | |
| ROBINSON, KATHERINE A | 446 WOODLAWN AVE | | | | BUFFALO | NY | 14208-1841 |
| ROBINSON, KATHERINE L | 523 GARDENIA AVENUE | | | | ROYAL OAK | MI | 48067-3698 |
| ROBINSON, KATHERINE L | 1313 JUNEAU COURT | | | | TUCKER | GA | 30084-8206 |
| ROBINSON, KATHERINE L | 1313 JUNEAU CT | | | | TUCKER | GA | 30084-8206 |
| ROBINSON, KATHLEEN | 6706 COLONIAL DR | | | | FLINT | MI | 48505-1996 |
| ROBINSON, KATHLEEN | 348 GENEVA CIR | | | | LANSING | MI | 48917-3076 |
| ROBINSON, KATHLEEN A | 260 POTTER ST, BOX 214 | | | | MULLIKEN | MI | 48861 |
| ROBINSON, KATHLEEN M | 9130 LUEA LANE | | | | SWARTZ CREEK | MI | 48473 |
| ROBINSON, KATINA D | 2614 LOVINGTON DR APT 8 | | | | TROY | MI | 48083-4414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, KAYE | 8545 W PRESTON LN | | | | TOLLESON | AZ | 85353-8749 |
| ROBINSON, KEITH D | RT 2 BOX 6000E PARKS MILL RD | | | | AUBURN | GA | 30011 |
| ROBINSON, KEITH M | 1 KINGSBURY SQ APT 9C | | | | TRENTON | NJ | 08611-2130 |
| ROBINSON, KELLY J | 2518 WESLEY DR | | | | SAGINAW | MI | 48601-4546 |
| ROBINSON, KEN E | 218 N WISTERIA ST | | | | MANSFIELD | TX | 76063-1838 |
| ROBINSON, KENITH D | 2498 GREAT BIRCH DR | | | | OCOEE | FL | 34761-7649 |
| ROBINSON, KENNETH C | 1423 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| ROBINSON, KENNETH C | PO BOX 10673 | | | | JACKSON | MS | 39289-0673 |
| ROBINSON, KENNETH E | 1702 N SHORE DR | | | | MEARS | MI | 49436-9684 |
| ROBINSON, KENNETH F | 3080 GADSDEN ST | | | | ALPHARETTA | GA | 30022-1592 |
| ROBINSON, KENNETH J | 1895 ROSEDALE ST | | | | W BLOOMFIELD | MI | 48324-1281 |
| ROBINSON, KENNETH J | 700 SCHUYLER AVE APT A22 | | | | KEARNY | NJ | 07032-4281 |
| ROBINSON, KENNETH L | 153 PINE LAKES DR W | | | | LAPEER | MI | 48446-4502 |
| ROBINSON, KENNETH L | 3900 BURNEWAY DR APT 305 | | | | LANSING | MI | 48911-2767 |
| ROBINSON, KENNETH M | 19301 BRADFORD ST | | | | DETROIT | MI | 48205-2109 |
| ROBINSON, KENNETH M | PO BOX 853 | | | | SPRINGBORO | OH | 45066-0853 |
| ROBINSON, KENNETH R | 517 E MAGNOLIA ST | | | | COULTERVILLE | IL | 62237-1221 |
| ROBINSON, KENT G | 1893 UPPER MT. RD. | | | | LEWISTON | NY | 14092 |
| ROBINSON, KENYA K | 205 RECTANGLE ST | | | | CLINTON | MS | 39056-3321 |
| ROBINSON, KERMIT | 6115 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8251 |
| ROBINSON, KERMIT D | 2008 OTTKAMP DR | | | | SAINT LOUIS | MO | 63136-4441 |
| ROBINSON, KEVIN A | 2601 MARCUS DR | | | | TROY | MI | 48083-2424 |
| ROBINSON, KEVIN J | 658 N MEADOW DR | | | | BOUND BROOK | NJ | 08805-1417 |
| ROBINSON, KEVIN L | 5614 LEYDEN LN | | | | DAYTON | OH | 45424-3471 |
| ROBINSON, KIMBERLI A | 16923 SKY BLUE PL | | | | HOUSTON | TX | 77095-1232 |
| ROBINSON, KIMBERLY A | 2900 LOUELLA AVENUE | | | | DAYTON | OH | 45408-2216 |
| ROBINSON, KIRK D | 1413 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5425 |
| ROBINSON, L G | 11032 DRY LAKE RD | | | | QUITMAN | GA | 31643-3609 |
| ROBINSON, LA MONICA | 154 SEAVIEW AVE | | | | JERSEY CITY | NJ | 07305-2413 |
| ROBINSON, LACY L | 1711 CATALINA AVE | | | | CINCINNATI | OH | 45237-6101 |
| ROBINSON, LADONNA | BOX 505 | | | | MILLINGTON | MI | 48746-0000 |
| ROBINSON, LADONNA | PO BOX 505 | | | | MILLINGTON | MI | 48746-0505 |
| ROBINSON, LANNY E | 35546 MANILA ST | | | | WESTLAND | MI | 48186-4217 |
| ROBINSON, LAROSA L | 1239 HARRISON STREET | | | | PADUCAH | KY | 42001 |
| ROBINSON, LARRY | 22718 GODARD UNIT 33 | | | | TAYLOR | MI | 48180 |
| ROBINSON, LARRY D | 2322 JETTY DR | | | | SANTA ANA | CA | 92706-1217 |
| ROBINSON, LARRY D | 3220 SIMMONS DR | | | | DEL CITY | OK | 73115-1864 |
| ROBINSON, LARRY G | 6087 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-9461 |
| ROBINSON, LARRY G | 6447 CALHOUN ST | | | | DEARBORN | MI | 48126-2206 |
| ROBINSON, LARRY G | 5121 HALLS MILL RD LOT 17 | | | | MOBILE | AL | 36693-5616 |
| ROBINSON, LARRY J | 935 KITNER AVE | | | | AVON | IN | 46123-8227 |
| ROBINSON, LARRY J | 14441 DUFFIELD RD | | | | MONTROSE | MI | 48457-9432 |
| ROBINSON, LARRY J | 4325 VANNOY RIDGE RD | | | | MORAVIAN FALLS | NC | 28654-9108 |
| ROBINSON, LARRY Q | 8440 W SAINT JOHN RD | | | | PEORIA | AZ | 85382-8032 |
| ROBINSON, LARRY T | 3449 BROOKGATE DR | | | | FLINT | MI | 48507-3212 |
| ROBINSON, LATONYA | | | | | | | |
| ROBINSON, LAURA L | 2540 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| ROBINSON, LAURIEANNE | 2804 MAJESTIC CT | | | | TROY | MI | 48083-5723 |
| ROBINSON, LAVERNE W | 11129 PHYLLIS DR | | | | CLIO | MI | 48420-1562 |
| ROBINSON, LAWRENCE | 9 POTOMAC ST | | | | YONKERS | NY | 10710-5312 |
| ROBINSON, LAWRENCE E | 1936 VICTORIA AVE | | | | DAYTON | OH | 45406-2740 |
| ROBINSON, LAWRENCE H | 393 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2464 |
| ROBINSON, LAWRENCE J | 1353 LONG POND RD | | | | ROCHESTER | NY | 14626-2906 |
| ROBINSON, LAWRENCE K | 3660 PINELAND RD | | | | GLADWIN | MI | 48624-7941 |
| ROBINSON, LAWRENCE L | 2421 BANCROFT ST | | | | SAGINAW | MI | 48601-1514 |
| ROBINSON, LAWRENCE P | 655 NICHOLS RD | | | | ARCADE | NY | 14009-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, LAWRENCE W | 139 WINDWARD CMN UNIT 7 | | | | LIVERMORE | CA | 94551-7536 |
| ROBINSON, LAWSON | 19793 SNOWDEN ST | | | | DETROIT | MI | 48235-1181 |
| ROBINSON, LEANDRA M | 1946 OLDE COVENTRY ROAD EAST | | | | COLUMBUS | OH | 43232-2655 |
| ROBINSON, LEANORD E | PO BOX 88 | | | | COURTLAND | AL | 35618-0088 |
| ROBINSON, LEATHA M | PO BOX 971126 | | | | YPSILANTI | MI | 48197-0819 |
| ROBINSON, LEISHA F | 5930 PAT ANN DR NW | | | | WARREN | OH | 44483-1150 |
| ROBINSON, LELAND G | 3115 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2301 |
| ROBINSON, LEMUEL P | 4313 CANDLEWOOD LN | | | | SYLVANIA | OH | 43560-3804 |
| ROBINSON, LENA F | 16021 E 87TH ST | | | | KANSAS CITY | MO | 64139-1216 |
| ROBINSON, LENA F | 16021 E 87TH ST | | | | KANSAS CITY | MO | 64139-1216 |
| ROBINSON, LENORA J | PO BOX 328696 | | | | COLUMBUS | OH | 43232-8696 |
| ROBINSON, LENORA R | 252 LORENZ AVE | | | | DAYTON | OH | 45417-2336 |
| ROBINSON, LEO | 2137 GRIFFITH DR NW | | | | HUNTSVILLE | AL | 35810-2272 |
| ROBINSON, LEO | 1820 W JACKSON AVE | | | | FLINT | MI | 48504-2717 |
| ROBINSON, LEON | 155 MILLER COUNTY 158 | | | | DODDRIDGE | AR | 71834-1721 |
| ROBINSON, LEON | 4396 GLENVIEW RD | | | | CLEVELAND | OH | 44128-3522 |
| ROBINSON, LEON | 1310 W COLDWATER RD | | | | FLINT | MI | 48505-4815 |
| ROBINSON, LEON | 5730 S WOOD ST | | | | CHICAGO | IL | 60636-1647 |
| ROBINSON, LEON S | 1317 DAVENTRY DR | | | | DESOTO | TX | 75115-7755 |
| ROBINSON, LEON.A. | 30 SURREY LN | | | | PONTIAC | MI | 48340-1427 |
| ROBINSON, LEROY | 834 E WILLIAMS ST | | | | DANVILLE | IL | 61832-4850 |
| ROBINSON, LEROY | 3061 PARK AVE | | | | BELOIT | WI | 53511-1638 |
| ROBINSON, LEROY C | 9502 PAINTED TREE DR | | | | RANDALLSTOWN | MD | 21133-2845 |
| ROBINSON, LEROY D | PO BOX 543 | | | | MARINE | IL | 62061-0543 |
| ROBINSON, LESLIE | 7056 LINDALE DR. | | | | MT. MORRIS | MI | 48458 |
| ROBINSON, LESTER H | 1415 AIRPLANE RD | | | | RAYMOND | MS | 39154-8047 |
| ROBINSON, LESTER L | 549 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511-1562 |
| ROBINSON, LESTER L | 417 W STRAFORD DR | | | | CHANDLER | AZ | 85225-7119 |
| ROBINSON, LEWIS J | 514 HARLAND DR | | | | HARRISON | MI | 48625-9799 |
| ROBINSON, LILLIAN | 3177 W CASS AVE | | | | FLINT | MI | 48504-1246 |
| ROBINSON, LILLIAN A | 901 OLD RT 35 E | | | | XENIA | OH | 45385 |
| ROBINSON, LILLIAN R | 220 S 10TH ST | | | | ST CLAIR | MI | 48079-4902 |
| ROBINSON, LILLIAN R | 220 S 10TH ST | | | | SAINT CLAIR | MI | 48079-4902 |
| ROBINSON, LILLIAN T | 3335 BRANCH VALLEY TRAIL | | | | CONYERS | GA | 30094-3994 |
| ROBINSON, LILLIAN T | 5317 O'REILLY LANE | | | | STONE MOUNTAIN | GA | 30088-1306 |
| ROBINSON, LILLIE J | 26522 KENDALL COURT | | | | REDFORD | MI | 48239-2912 |
| ROBINSON, LILLIE S | 1214 GRISWOLD ST APT 910 | | | | DETROIT | MI | 48226-1817 |
| ROBINSON, LINDA | 231 CALUMET CT UNIT B | | | | BOLINGBROOK | IL | 60440-5709 |
| ROBINSON, LINDA | 13313 BUNKERHILL RD | PO BOX 56 | | | MUNITH | MI | 49259-9732 |
| ROBINSON, LINDA A | 3105 WINTERWOOD AVE | | | | ALBANY | GA | 31721-4525 |
| ROBINSON, LINDA B | 311 PARKWAY DR | | | | SYRACUSE | NY | 13207-1841 |
| ROBINSON, LINDA D | 6231 LUTHER ST | | | | PENSACOLA | FL | 32503-7727 |
| ROBINSON, LINDA L | ROUTE 1 | | | | JASPER | GA | 30143 |
| ROBINSON, LINDA M | PO BOX 13365 | | | | ROCHESTER | NY | 14613-0365 |
| ROBINSON, LINDA M | 5305 HIRAM PLACE SE | | | | WARREN | OH | 44484 |
| ROBINSON, LINDA M | 5305 HIRAM PLACE SE, | | | | WARREN | OH | 44484 |
| ROBINSON, LINDA S | 2521 MACKIN RD | | | | FLINT | MI | 48504-3382 |
| ROBINSON, LINDSEY N | 2670 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| ROBINSON, LINWOOD E | 1819 WEEKS AVENUE | | | | BRONX | NY | 10457 |
| ROBINSON, LIZZIE M | 1718 WELKER AVE | | | | TOLEDO | OH | 43613-2917 |
| ROBINSON, LLOYD P | 3110 ATTALA ROAD 2106 | | | | MC COOL | MS | 39108-9164 |
| ROBINSON, LOIS A | 1123 MAYFAIR DR | | | | JANESVILLE | WI | 53545-1020 |
| ROBINSON, LOIS A | 1123 MAYFAIR DR | | | | JANESVILLE | WI | 53545-1020 |
| ROBINSON, LOIS A | 3437 FARNSWORTH RD | | | | LAPEER | MI | 48446-8652 |
| ROBINSON, LONNY R | 1319 VINEYARD DR | | | | MEDINA | OH | 44256-4325 |
| ROBINSON, LORAINE | 33959 HARDING AVE | | | | NORTH RIDGEVILLE | OH | 44039-3217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, LORAINE | 33959 HARDING AVENUE | | | | NORTH RIDGEVILLE | OH | 44039 |
| ROBINSON, LORENE | 1521 E FISHER ST | | | | PENSACOLA | FL | 32503-4154 |
| ROBINSON, LORENE | 1521 E FISHER STREET | | | | PENSACOLA | FL | 32503-4154 |
| ROBINSON, LORETTA M | 6880 MANDERSON TER | | | | WEST BLOOMFIELD | MI | 48323-1346 |
| ROBINSON, LORRAINE J | 30 CURTIS RD UNIT 94 | | | | MILTON | MA | 02186-1662 |
| ROBINSON, LOUIS D | 35601 STEPHANIE BLD#15-101 | | | | ROMULUS | MI | 48174 |
| ROBINSON, LOUISE | 1403 MANOR | | | | MUNCIE | IN | 47303-5023 |
| ROBINSON, LOUISE | 211 S RECTANGLE ST | | | | CLINTON | MS | 39056-3339 |
| ROBINSON, LOUISE | 1403 E MANOR ST | | | | MUNCIE | IN | 47303-5023 |
| ROBINSON, LU A | 2721 MOUNDS RD TRLR A12 | | | | ANDERSON | IN | 46016-6810 |
| ROBINSON, LUCY B | 600 WEST WALTON BLVD APT 207 | | | | PONTIAC | MI | 48340 |
| ROBINSON, LUCY B | 600 W WALTON BLVD APT 207 | | | | PONTIAC | MI | 48340-1097 |
| ROBINSON, LUCY H | 5634 SCHAFER RD | | | | LANSING | MI | 48911-4916 |
| ROBINSON, LUCY H | 5634 SCHAFER RD | | | | LANSING | MI | 48911-4916 |
| ROBINSON, LUDIE | 1351 RENATA | | | | SAGINAW | MI | 48601-6654 |
| ROBINSON, LULA BELL | 3726 N 24TH PL | | | | MILWAUKEE | WI | 53206-1351 |
| ROBINSON, LUNETTE L | 6101 SE 55TH TER | | | | OKLAHOMA CITY | OK | 73135-5435 |
| ROBINSON, LUTHER H | P.O. BOX 141 | P O BOX 141 | | | SHAFTSBURG | MI | 48882-0141 |
| ROBINSON, LUTHER H | PO BOX 141 | 6748 BEARD RD | | | SHAFTSBURG | MI | 48882-0141 |
| ROBINSON, LUTRICIA A | 1823 S INDIANA AVENUE | | | | KOKOMO | IN | 46902 |
| ROBINSON, LUTRICIA A | 1028 E WHEELER ST | | | | KOKOMO | IN | 46902-2327 |
| ROBINSON, LYLA A | 219 ESPLANADE ST | | | | MOUNT CLEMENS | MI | 48043-6510 |
| ROBINSON, LYLE A | 1775 ANTLER CT APT E-1 | | | | ELWOOD | IN | 46036-3203 |
| ROBINSON, LYNDA L | APT 933 | 3740 WYATT EARP ROAD | | | ROANOKE | TX | 76262-5855 |
| ROBINSON, LYNN | 125 W GRIXDALE | | | | DETROIT | MI | 48203-4558 |
| ROBINSON, LYNN | 11643 HAZELTON | | | | REDFORD | MI | 48239-1455 |
| ROBINSON, LYNN D | 3120 RIVER BRANCH CIRCLE | | | | KISSIMMEE | FL | 34741-7601 |
| ROBINSON, LYNN D | 3120 RIVER BRANCH CIR | | | | KISSIMMEE | FL | 34741-7601 |
| ROBINSON, MACK | PO BOX 863 | | | | WENTZVILLE | MO | 63385 |
| ROBINSON, MAILON L | PO BOX 431933 | | | | PONTIAC | MI | 48343-1933 |
| ROBINSON, MAJOR M | 2303 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3512 |
| ROBINSON, MALINDA J | 15201 W 122ND TER | | | | OLATHE | KS | 66062-1068 |
| ROBINSON, MALVERN | 3721 MELBA PL | | | | SAINT LOUIS | MO | 63121-3405 |
| ROBINSON, MAMIE | 751 VALLEY VIEW DR | APT 108 | | | IONIA | MI | 48846-1091 |
| ROBINSON, MAMIE | 751 VALLEY VIEW DR APT 108 | | | | IONIA | MI | 48846-1091 |
| ROBINSON, MARC C | 2741 LAKESHORE DR | | | | COLLEGE PARK | GA | 30337-4841 |
| ROBINSON, MARC S | 3587 SALEM RD | | | | TROY | MI | 48084-1145 |
| ROBINSON, MARCELLA M | 504 OLIVE ST | | | | NEW HAVEN | MO | 63068-1000 |
| ROBINSON, MARCELLA M | 504 OLIVE ST | | | | NEW HAVEN | MO | 63068-1000 |
| ROBINSON, MARCELLUS | 14 VERMONT AVE | | | | NEWARK | NJ | 07106-2033 |
| ROBINSON, MARCIA | 4413 BROOKLINE CT APT B | | | | INDIANAPOLIS | IN | 46220-4576 |
| ROBINSON, MARGARET L | 313 E PAGE | | | | FLINT | MI | 48505-4641 |
| ROBINSON, MARGUERITE I | 20894 VILLAREAL WAY | | | | N FORT MYERS | FL | 33917-6778 |
| ROBINSON, MARGUERITE I | 20894 VILLAREAL WAY | | | | N FORT MYERS | FL | 33917-6778 |
| ROBINSON, MARIAN | 8519 WAHRMAN UNIT 247 | | | | ROMULUS | MI | 48174-4138 |
| ROBINSON, MARIAN | 8519 WAHRMAN UNIT 247 | | | | ROMULUS | MI | 48174 |
| ROBINSON, MARIAN E | 324 S WOODWARD DR | | | | ESSEX | MD | 21221-6848 |
| ROBINSON, MARIAN E | 324 S WOODWARD DR | | | | ESSEX | MD | 21221-6848 |
| ROBINSON, MARIAN R | 2304 SMITH CT | | | | LONGMONT | CO | 80501-1149 |
| ROBINSON, MARIAN W | 1919 MULHOLLAND DR | | | | LANSING | MI | 48911-7134 |
| ROBINSON, MARIE A | 4975 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4211 |
| ROBINSON, MARIE H | 9938 NO. CHERRY DRIVE | | | | KANSAS CITY | MO | 64155-1930 |
| ROBINSON, MARIE H | 9938 N CHERRY DR | | | | KANSAS CITY | MO | 64155-1930 |
| ROBINSON, MARILYN J | 1694 N M 52 APT 202 | | | | OWOSSO | MI | 48867-1287 |
| ROBINSON, MARILYN J | 1694 N M 52 | APT 202 | | | OWOSSO | MI | 48867-1287 |
| ROBINSON, MARILYN L | 9155 WATERFORD LN | | | | POWDER SPRINGS | GA | 30127-8010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, MARILYN S | 732 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5927 |
| ROBINSON, MARILYNN | 1360 LAKEVIEW CT | | | | PONTIAC | MI | 48340-2171 |
| ROBINSON, MARION C | 8420 TINDALL RD | | | | DAVISBURG | MI | 48350-1618 |
| ROBINSON, MARION C | 353 GUNNELL RD | | | | DALLAS | GA | 30157-7698 |
| ROBINSON, MARION E | 16261 BIRCHWOOD DR | | | | LEROY | MI | 49655-8072 |
| ROBINSON, MARION E | 757 MANHATTAN AVE | | | | GROVER BEACH | CA | 93433 |
| ROBINSON, MARION E | 16261 BIRCHWOOD DR | | | | LEROY | MI | 49655-8072 |
| ROBINSON, MARJORIE L | 500 JEFFERSON SQ, APT 312 | | | | MASON | MI | 48854-1680 |
| ROBINSON, MARJORIE L | 500 S JEFFERSON ST APT 312 | | | | MASON | MI | 48854-1680 |
| ROBINSON, MARJORIE S | 223 JUSTIS ST | | | | NEWPORT | DE | 19804-2521 |
| ROBINSON, MARJORIE S | 223 E JUSTIS ST | | | | NEWPORT | DE | 19804-2521 |
| ROBINSON, MARK A | 3102 MATTHEW DRIVE | | | | KOKOMO | IN | 46902-4088 |
| ROBINSON, MARK B | 2087 E STATE ROAD 42 | | | | MOORESVILLE | IN | 46158-6027 |
| ROBINSON, MARK C | 8425 REDHEART ST | | | | ARLINGTON | TX | 76002-4579 |
| ROBINSON, MARK D | 3710 EVELYN DR | | | | WILMINGTON | DE | 19808-4617 |
| ROBINSON, MARK D | 18104 CHARTER OAKS DR APT 104 | | | | DAVISON | MI | 48423 |
| ROBINSON, MARK D | 1806 GLENN AVE | | | | MIDDLETOWN | OH | 45044-7623 |
| ROBINSON, MARK E | 5114 SADDLEBAG LAKE RD | | | | LAKE WALES | FL | 33898-7110 |
| ROBINSON, MARK E | 51 BRANDY BROOK LN | | | | ROCHESTER | NY | 14612-3061 |
| ROBINSON, MARK J | 28410 NEW CASTLE RD | | | | FARMINGTN HLS | MI | 48331-5646 |
| ROBINSON, MARK J | 301 DEERFIELD DR | | | | NEW CARLISLE | OH | 45344-1506 |
| ROBINSON, MARLENE E | 1481 HUNTERS RIDGE CT | | | | DAVISON | MI | 48423-2207 |
| ROBINSON, MARLENE R | 257 LAMPLIGHTER LN SE | | | | MARIETTA | GA | 30067-4975 |
| ROBINSON, MARSHA L | 1435 CRYSTALAIRE CT SE | | | | CALEDONIA | MI | 49316-9758 |
| ROBINSON, MARTHA | 662 ROSS DR | | | | DANDRIDGE | TN | 37725-6360 |
| ROBINSON, MARTHA | 662 ROSS DR | | | | DANDRIDGE | TN | 37725-6360 |
| ROBINSON, MARTHA A | 182 S COUNTY ROAD 550 E APT 124 | | | | AVON | IN | 46123-7058 |
| ROBINSON, MARTHA A | 182 SOUTH COUNTY ROAD 550 EAST | APT 124 | | | AVON | IN | 46123 |
| ROBINSON, MARTI D | 1740 KIPLING DR | | | | DAYTON | OH | 45406-3914 |
| ROBINSON, MARVIN G | 43145 WILLIS RD | | | | BELLEVILLE | MI | 48111-8720 |
| ROBINSON, MARVIN L | 3865 REEDS VALLEY RD | | | | CASTLEWOOD | VA | 24224-7341 |
| ROBINSON, MARY A | 2021 FENMORE DR | | | | FLINT | MI | 48504-7044 |
| ROBINSON, MARY A | 16706 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1452 |
| ROBINSON, MARY A | 708 DORCHESTER RD | | | | BALTIMORE | MD | 21229-4400 |
| ROBINSON, MARY A | 16706 GLENDALE AVENUE | | | | CLEVELAND | OH | 44128-1452 |
| ROBINSON, MARY ANN | 3630 N DEARBORN ST | | | | INDIANAPOLIS | IN | 46218-1242 |
| ROBINSON, MARY C | 46 TEMPLE RD | | | | HENRIETTA | NY | 14467-8910 |
| ROBINSON, MARY E | 2496 MAYBURY ST | | | | WEST BLOOMFIELD | MI | 48324-3653 |
| ROBINSON, MARY E | 2496 MAYBURY ST | | | | WEST BLOOMFIELD | MI | 48324-3653 |
| ROBINSON, MARY G | 18454 144TH AVENUE | | | | SPRING LAKE | MI | 49456-9133 |
| ROBINSON, MARY H | 4427 S VICTORIA LN | | | | SAINT GEORGE | UT | 84790-7006 |
| ROBINSON, MARY H | 3324 CHERRY ST | | | | SAGINAW | MI | 48601-6355 |
| ROBINSON, MARY K | 5606 N 19TH ST | | | | PHOENIX | AZ | 85016-3007 |
| ROBINSON, MARY K | 5606 N 19TH ST | | | | PHOENIX | AZ | 85016-3007 |
| ROBINSON, MARY K | 23542 W BENTLEY DR | | | | PLAINFIELD | IL | 60586-9204 |
| ROBINSON, MARY K | 23542 W BENTLEY DR | | | | PLAINFIELD | IL | 60586-9204 |
| ROBINSON, MARY L | 634 LORSING ROAD | | | | SUGAR LAND | TX | 77479 |
| ROBINSON, MARY L | 4259 FRY ST | | | | FORT WORTH | TX | 76115-1520 |
| ROBINSON, MARY L | 1824 THORNHILL PASS SE | | | | CONYERS | GA | 30013-6322 |
| ROBINSON, MARY L | 28212 AMABLE | | | | MISSION VIEJO | CA | 92692-2603 |
| ROBINSON, MARY L | 6197 S SHERIDAN AVE | | | | DURAND | MI | 48429-9310 |
| ROBINSON, MARY L | 902 SALLY CIR | | | | WICHITA FALLS | TX | 76301-7230 |
| ROBINSON, MARY M | 27361 OSMUN ST | | | | MADISON HEIGHTS | MI | 48071-3335 |
| ROBINSON, MARY M | 27361 OSMUN | | | | MADISON HEIGHTS | MI | 48071-3335 |
| ROBINSON, MARY O | 454 W DEWEY AVE | PO BOX 6757 | | | YOUNGSTOWN | OH | 44511-1704 |
| ROBINSON, MARY S | PO BOX 492 | | | | FRANKTON | IN | 46044-0492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, MARYJANE J | 186 ANN LN | | | | STONEWALL | LA | 71078-9639 |
| ROBINSON, MASON | 2074 WOVEN HEART DR | | | | HOLT | MI | 48842-1093 |
| ROBINSON, MATTIE E | 10121 EATON PIKE | | | | NEW LEBANON | OH | 45345-9325 |
| ROBINSON, MATTIE F | 3698 VERNON AVE | | | | MEMPHIS | TN | 38122-1445 |
| ROBINSON, MATTIE G | 2038 HIGHWAY 11 N | | | | NIOTA | TN | 37826-3041 |
| ROBINSON, MATTIE G | 2038 HIGHWAY 11 N. | | | | NIOTA | TN | 37826-3041 |
| ROBINSON, MAUDE J | 1351 AIRPORT RD | | | | RAYMOND | MS | 39154-9349 |
| ROBINSON, MAUREEN | 2227 W GEIPE RD | | | | CATONSVILLE | MD | 21228-4764 |
| ROBINSON, MAUREEN | 5227 W GEIPE RD | | | | CATONSVILLE | MD | 21228-4790 |
| ROBINSON, MAUREEN A | 5603 MEADOW VIEW DR | | | | BAY CITY | MI | 48706-5641 |
| ROBINSON, MAUREEN A | 5603 MEADOW VIEW DR | | | | BAY CITY | MI | 48706-5641 |
| ROBINSON, MAURENE | 803 LESTER HARRIS ROAD | | | | JOHNSON CITY | TN | 37601-3433 |
| ROBINSON, MAURENE | 803 LESTER HARRIS RD | | | | JOHNSON CITY | TN | 37601-3433 |
| ROBINSON, MAURICE J | 4419 BECKETT PL | | | | SAGINAW | MI | 48603-2083 |
| ROBINSON, MAX L | 1461 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| ROBINSON, MAXIE E | 2316 NORTHWEST AVE | | | | LANSING | MI | 48906-3656 |
| ROBINSON, MAXINE S | 119 RUTHERFORD B HAYES CIR | | | | JACKSON | MS | 39213-3133 |
| ROBINSON, MAYSEL E | HC 71 BOX 121 | | | | TANNER | WV | 26137-9719 |
| ROBINSON, MAYSEL E | HC 71 BOX 121 | | | | TANNER | WV | 26137-9719 |
| ROBINSON, MCLEONARD T | 1896 GREENPINE DRIVE | | | | CINCINNATI | OH | 45231-2110 |
| ROBINSON, MELISSA J | 60 SUNNYSIDE DR | | | | PORT DEPOSIT | MD | 21904-1675 |
| ROBINSON, MELISSA L | 1640 N PAGE DR | | | | DELTONA | FL | 32725-6020 |
| ROBINSON, MELODY | 2465 S. GENESEE RD. | | | | BURTON | MI | 48519-1235 |
| ROBINSON, MELODY | 2465 S GENESEE RD | | | | BURTON | MI | 48519-1235 |
| ROBINSON, MELTONIA J | 3705 WESLEY ST | | | | FLINT | MI | 48505-3825 |
| ROBINSON, MELTONIA J | 3705 WESLEY ST | | | | FLINT | MI | 48505-3825 |
| ROBINSON, MELVA J | 719 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |
| ROBINSON, MELVA J | 719 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |
| ROBINSON, MELVIN | PO BOX 9465 | | | | WILMINGTON | DE | 19809-0465 |
| ROBINSON, MELVIN D | 3004 GRACE RD | | | | KALAMAZOO | MI | 49006-2908 |
| ROBINSON, MELVIN G | 28223 RIVERBRIDGE DR | | | | ROMULUS | MI | 48174-2911 |
| ROBINSON, MELVIN G | 28223 RIVERBRIDGE DR | | | | ROMULUS | MI | 48174-2911 |
| ROBINSON, MELVIN L | 78 BASHORE DR | | | | MARTINSBURG | WV | 25404-7668 |
| ROBINSON, MELVIN R | 7136 SE REDBIRD CIR | | | | HOBE SOUND | FL | 33455-6037 |
| ROBINSON, MELVIN T | 354 CORNWALL AVE | | | | BUFFALO | NY | 14215 |
| ROBINSON, MELVIN T | 3411 DEBRA DR | | | | ANDERSON | IN | 46012-9624 |
| ROBINSON, MERRILL B | 711 BIRMINGHAM PL | | | | RENO | NV | 89506-1971 |
| ROBINSON, MICAH D | 3004 GRACE RD | | | | KALAMAZOO | MI | 49006-2908 |
| ROBINSON, MICHAEL A | 4320 BALFOUR RD | | | | DETROIT | MI | 48224-3442 |
| ROBINSON, MICHAEL C | 10435 NICHOLS RD | | | | MONTROSE | MI | 48457-9175 |
| ROBINSON, MICHAEL D | 3202 N LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46224-2125 |
| ROBINSON, MICHAEL D | 250 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3567 |
| ROBINSON, MICHAEL E | 2929 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9702 |
| ROBINSON, MICHAEL H | 556 CHERRY TREE LN | | | | ROCHESTER HILLS | MI | 48306-3311 |
| ROBINSON, MICHAEL J | 7076 COUNTY ROUTE 10 | | | | LISBON | NY | 13658-4216 |
| ROBINSON, MICHAEL J | 3516 IDLEWILD DR | | | | PRESCOTT | MI | 48756-9202 |
| ROBINSON, MICHAEL J | 136 STREAMVIEW DR | | | | TROY | MI | 48085-4753 |
| ROBINSON, MICHAEL L | 414 LEGRANDE ST | | | | HOLLY | MI | 48442-1537 |
| ROBINSON, MICHAEL L | 31671 HIDDENBROOK DR | | | | CHESTERFIELD | MI | 48047-5951 |
| ROBINSON, MICHAEL L | 1435 CRYSTALAIRE CT SE | | | | CALEDONIA | MI | 49316-9758 |
| ROBINSON, MICHAEL P | 3208 CLEARVIEW WAY | | | | BLASDELL | NY | 14219-1348 |
| ROBINSON, MICHAEL S | APT 118 | 14901 NEWPORT AVENUE | | | TUSTIN | CA | 92780-6190 |
| ROBINSON, MICHAEL T | 18417 WEXFORD ST | | | | DETROIT | MI | 48234-1853 |
| ROBINSON, MICHAEL W | PO BOX 114 | | | | MELLOTT | IN | 47958-0114 |
| ROBINSON, MICHAEL W | 6251 S INWOOD RD | | | | SHREVEPORT | LA | 71119-7240 |
| ROBINSON, MICHAELL B | 2891 CRIPPLE CREEK RD | | | | IVANHOE | VA | 24350-3676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, MICHELE M | 32421 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48334-2009 |
| ROBINSON, MICHELLE A | 3410 BYWAY ST | | | | LA PORTE | TX | 77571-7202 |
| ROBINSON, MICHELLE L | 6413 173RD ST W | | | | FARMINGTON | MN | 55024-9299 |
| ROBINSON, MICHELLE M | 1138 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2134 |
| ROBINSON, MILDRED | 2005 WEST 3RD STREET | | | | MARION | IN | 46952 |
| ROBINSON, MILDRED | 2005 WEST 3RD STREET | | | | MARION | IN | 46952-3245 |
| ROBINSON, MILDRED C | 6898 HAMILTON RD APT927 | | | | MIDDLETOWN | OH | 45044 |
| ROBINSON, MILDRED F | 121 RESERVE CIR APT 109 | | | | OVIEDO | FL | 32765-8973 |
| ROBINSON, MILDRED F | 121 RESERVE CIRCLE UNIT 109 | | | | OVIEDO | FL | 32765-8973 |
| ROBINSON, MILDRED L | 3810 RISEDORPH AVE | | | | FLINT | MI | 48506-3130 |
| ROBINSON, MILDRED M | 3319 S SMITHVILLE RD | | | | DAYTON | OH | 45420-1531 |
| ROBINSON, MILDRED N | PO BOX 1 | | | | MOORELAND | IN | 47360-0001 |
| ROBINSON, MILDRED N | BOX 1 | | | | MOORELAND | IN | 47360-0001 |
| ROBINSON, MINNEOLA | 8602 ELMIRA ST | | | | DETROIT | MI | 48204-4601 |
| ROBINSON, MINNIE J | 469 WYOMING AVE | | | | PONTIAC | MI | 48341-2562 |
| ROBINSON, MIRIAM R | 8 BANGOR CIR | | | | IOWA CITY | IA | 52246-4804 |
| ROBINSON, MONICA L | 710 FOREST DR | | | | FENTON | MI | 48430-1409 |
| ROBINSON, MOSES | 14670 INDIANA ST | | | | DETROIT | MI | 48238-1771 |
| ROBINSON, MOYDENE | 15083 CAMDEN ST | | | | EAST POINTE | MI | 48021-1501 |
| ROBINSON, MOYDENE | 15083 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1501 |
| ROBINSON, MOZELL | 116 LIVINGSTON CT | | | | BESSEMER | AL | 35020-2076 |
| ROBINSON, MURRAY J | 5720 S LAKESHORE DR APT 708 | | | | SHREVEPORT | LA | 71119-3930 |
| ROBINSON, MYRON D | 32 THAMES CT | | | | CROSSVILLE | TN | 38558-6879 |
| ROBINSON, MYRTIS J | 2690 YOUNGS MILL RD. | | | | LAGARANGE | GA | 30241-8183 |
| ROBINSON, MYRTLE | 1007 WEISS | | | | SAGINAW | MI | 48602-5762 |
| ROBINSON, NADINE E | APT J | 6273 NORTH LONDON AVENUE | | | KANSAS CITY | MO | 64151-5207 |
| ROBINSON, NAMON | 66 E 156TH ST | | | | HARVEY | IL | 60426-4347 |
| ROBINSON, NANCY K | 303 50TH AVE N | | | | NASHVILLE | TN | 37209-3410 |
| ROBINSON, NANCY L | 5747 BOYD RD | | | | GROVE CITY | OH | 43123-9761 |
| ROBINSON, NANCY M | 838 DUMAR DR | | | | ELBRIDGE | NY | 13060-9749 |
| ROBINSON, NANCY P | 2205 HIGHWAY 98 W | | | | CARRABELLE | FL | 32322-2039 |
| ROBINSON, NANCY W | PO BOX 928 | | | | CLINTON | MS | 39060-0928 |
| ROBINSON, NATHAN | 218 EAST ST APT B | | | | BELLEVUE | MI | 49021-1245 |
| ROBINSON, NELLIE M | 218 N WISTERIA ST | | | | MANSFIELD | TX | 76063-1838 |
| ROBINSON, NELSON B | 305 COUNTY LINE DR | | | | MARTINSBURG | WV | 25404-0147 |
| ROBINSON, NELSON E | 1129 WINDY BRANCH WAY | | | | EDGEWOOD | MD | 21040-2166 |
| ROBINSON, NIEL R | 347 GRIGGS ST SW | | | | GRAND RAPIDS | MI | 49507-2366 |
| ROBINSON, NOBLE P | 815 JONES AVE | | | | ROCKMART | GA | 30153-1919 |
| ROBINSON, NOEL G | 7513 YOLANDA DR | | | | FORT WORTH | TX | 76112-4416 |
| ROBINSON, NORMA J | 1260 COMMERCE ST APT 302 | | | | SPARKS | NV | 89431 |
| ROBINSON, NORMA J | 7140 KINGS WAY | | | | FLUSHING | MI | 48433-2287 |
| ROBINSON, NORMA JEAN | 1809 W MCCLELLAN ST | | | | FLINT | MI | 48504-2587 |
| ROBINSON, NORMA JEAN | 1809 W MCCLELLAN | | | | FLINT | MI | 48504-2587 |
| ROBINSON, NORMA L | 549 ADAMS STREET | | | | BUFFALO | NY | 14211-3101 |
| ROBINSON, NORMA L | 549 ADAMS ST | | | | BUFFALO | NY | 14211-3101 |
| ROBINSON, NORMAN L | PO BOX 492 | | | | FRANKTON | IN | 46044-0492 |
| ROBINSON, O D | 1536 HICKORY GLENN DR | | | | MIAMISBURG | OH | 45342-2012 |
| ROBINSON, O L | 14209 MONTROSE ST | | | | DETROIT | MI | 48227-1781 |
| ROBINSON, OBERY L | 3416 SUMMER DR | | | | MODESTO | CA | 95355-7329 |
| ROBINSON, ODDIE M | 5022 HIGHWOOD DR | | | | FLINT | MI | 48504-1218 |
| ROBINSON, OLA | 1011 E 192ND PL | | | | GLENWOOD | IL | 60425-2027 |
| ROBINSON, OLA | 1011 E. 192ND PLACE | | | | GLENWOOD | IL | 60425-2027 |
| ROBINSON, OLLIE M | PO BOX 144 | | | | TERRY | MS | 39170-0144 |
| ROBINSON, OPAL L | 810 AVENUE F | | | | GREENWOOD | MS | 38930-6210 |
| ROBINSON, OPAL L | 810 AVENUE F | | | | GREENWOOD | MS | 38930-6210 |
| ROBINSON, ORLESIA K | 1562 FRANCIS AVE SE | | | | WARREN | OH | 44484-4943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, OSCAR | 761 HIGHLAND AVE | | | | ROCHESTER | NY | 14620-3157 |
| ROBINSON, OSCAR | PO BOX 3303 | | | | HOT SPRINGS | AR | 71914-3303 |
| ROBINSON, OSCAR L | 119 WICKHAM LN | | | | CROSSVILLE | TN | 38558-8702 |
| ROBINSON, OTIS F | 1817 KIPLING DR | | | | DAYTON | OH | 45406-3917 |
| ROBINSON, OTIS L | PO BOX 83 | | | | COURTLAND | AL | 35618-0083 |
| ROBINSON, OTTO E | 11635 FARLEY | | | | REDFORD | MI | 48239-2470 |
| ROBINSON, PAMALA | 3136 DOT AVE | | | | FLINT | MI | 48506-2148 |
| ROBINSON, PAMALA | 3136 DOT AVE | | | | FLINT | MI | 48506-2148 |
| ROBINSON, PAMELA | 4213 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322-2659 |
| ROBINSON, PAMELA A | 10455 DIXIE HWY | | | | CORINTH | KY | 41010-2839 |
| ROBINSON, PAMELLA A | 2713 CLEMENT ST | | | | FLINT | MI | 48504-7356 |
| ROBINSON, PATRICIA | 102 NEW ST | | | | BREMEN | GA | 30110 |
| ROBINSON, PATRICIA A | 4 BAY HILL DR | | | | SAINT PETERS | MO | 63366-3609 |
| ROBINSON, PATRICIA A | 937 HAPPY TRAILS DR SE | | | | BYRON CENTER | MI | 49315-8116 |
| ROBINSON, PATRICIA A | 5574 ALLENDALE ST | | | | DETROIT | MI | 48204-3704 |
| ROBINSON, PATRICIA A | 609 ELKTON ST | | | | ATHENS | AL | 35611-2007 |
| ROBINSON, PATRICIA A | 121 GRATIOT ST | | | | SAINT LOUIS | MI | 48880-1808 |
| ROBINSON, PATRICIA A | 2925 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2951 |
| ROBINSON, PATRICIA A | 920 GRANITE LN | | | | DESOTO | TX | 75115-5453 |
| ROBINSON, PATRICIA A | 108 LOCUST DR | | | | GAS CITY | IN | 46933-1133 |
| ROBINSON, PATRICIA A | 121 GRATIOT ST | | | | SAINT LOUIS | MI | 48880-1808 |
| ROBINSON, PATRICIA A | 5906 HEREFORD ST | | | | DETROIT | MI | 48224-2056 |
| ROBINSON, PATRICIA A | 108 LOCUST DRIVE | | | | GAS CITY | IN | 46933-1133 |
| ROBINSON, PATRICIA KAY | PO BOX 483 | | | | SAINT JOHNS | MI | 48879-0483 |
| ROBINSON, PATRICIANN | 2415 WATERWOOD DR | | | | SUGAR LAND | TX | 77479-8904 |
| ROBINSON, PATRICK J | 645 APPOLINE CT | | | | ROCHESTER | MI | 48307-6035 |
| ROBINSON, PATRICK R | 9596 DOLORES | | | | CLARKSTON | MI | 48348-2400 |
| ROBINSON, PATRICK S | 3225 HOLLY AVE | | | | FLINT | MI | 48506-3056 |
| ROBINSON, PATRICK W | 11 TATLOW LN | | | | NEW CASTLE | DE | 19720-3339 |
| ROBINSON, PATTE F | PO BOX 604 | | | | WARREN | OH | 44482-0604 |
| ROBINSON, PATTI A | 505 BRENTWOOD CT | | | | ROSWELL | GA | 30075-4601 |
| ROBINSON, PAUL | 1847 RINIEL RD | | | | LENNON | MI | 48449-9322 |
| ROBINSON, PAUL B | 30 BRIGHTWOOD RD | | | | BRISTOL | CT | 06010-4935 |
| ROBINSON, PAUL C | 963 E 225TH ST | | | | BRONX | NY | 10466-4605 |
| ROBINSON, PAUL E | 33959 HARDING AVE | | | | NORTH RIDGEVILLE | OH | 44039-3217 |
| ROBINSON, PAUL E | 110 BLUE SPRUCE DR | | | | PENDLETON | IN | 46064-8817 |
| ROBINSON, PAUL L | 16517 WHITCOMB ST | | | | DETROIT | MI | 48235-3858 |
| ROBINSON, PAUL R | 6232 WHITESTONE RD | | | | JACKSON | MS | 39206-2311 |
| ROBINSON, PAUL R | PO BOX 31 | | | | SPICELAND | IN | 47385-0031 |
| ROBINSON, PAUL R | 88 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| ROBINSON, PAUL S | 3380 KINGSWOOD FOREST LN | | | | DAYTON | OH | 45440-3648 |
| ROBINSON, PAULA JO | 1819 STRATHEARN CT | | | | SAINT LOUIS | MO | 63146-3752 |
| ROBINSON, PAULETTE | 1901 WELCH BLVD | | | | FLINT | MI | 48504 |
| ROBINSON, PAULINE M | 246 ASHLAND CT APT 2 | | | | IRONWOOD | MI | 49938-2535 |
| ROBINSON, PEARL M | 3511 LAKELAND ST | | | | SHREVEPORT | LA | 71109-2122 |
| ROBINSON, PEGGY E | 2407 CALIBRE CREEK PKWY | | | | ROSWELL | GA | 30076-4540 |
| ROBINSON, PEGGY P | 6572 SUGAR TREE LN | | | | INDEPENDENCE | KY | 41051-9394 |
| ROBINSON, PEGGY P | 6572 SUGAR TREE DRIVE | | | | INDEPENDENCE | KY | 41051-9394 |
| ROBINSON, PENNY L | 1443 ALOHA ST | | | | DAVISON | MI | 48423-1354 |
| ROBINSON, PERRY D | 2324 MORNING GLORY DR | | | | OKLAHOMA CITY | OK | 73159-7526 |
| ROBINSON, PERRY L | 3955 WEATHERBY LN | | | | VALDOSTA | GA | 31602-0878 |
| ROBINSON, PETER H | 41 ROBINS WAY | | | | HARWICH | MA | 02645-2513 |
| ROBINSON, PHILIP F | 4055 JACQUELYNN CT | | | | ROCHESTER HILLS | MI | 48306-4649 |
| ROBINSON, PHILIP L | 6778 3RD ST | | | | CASS CITY | MI | 48726-1658 |
| ROBINSON, PHILLIP L | 8249 WESTPOINT ST | | | | TAYLOR | MI | 48180-2241 |
| ROBINSON, PHILLIP M | 1738 PERSIMMON CIR | | | | EDGEWATER | FL | 32132-2847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, PHILLIP T | 4910 BUTTERFIELD DR | | | | MIDLAND | MI | 48642-2101 |
| ROBINSON, PHYLISS D | 157 BASSWOOD AVE | | | | DAYTON | OH | 45405-3111 |
| ROBINSON, PHYLLIS J | 7400 WEST BLVD APT 114 | | | | BOARDMAN | OH | 44512-5230 |
| ROBINSON, PRUDENCE M | 13820 LEESBURG ROAD | | | | FORT WAYNE | IN | 46818-9428 |
| ROBINSON, RACHEL ANN S | APT 90 | 220 SURREY DRIVE | | | BRISTOL | CT | 06010-7651 |
| ROBINSON, RALPH A | 681 NOR OAKS CT | | | | WEST CHICAGO | IL | 60185-2000 |
| ROBINSON, RALPH F | 173 GLENWOOD AVE | | | | EAST ORANGE | NJ | 07017-2009 |
| ROBINSON, RALPH R | 3390 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| ROBINSON, RALPH W | 2812 WALFORD DR | | | | DAYTON | OH | 45440-2235 |
| ROBINSON, RANDAL S | 36 S GENESEE AVE | | | | PONTIAC | MI | 48341-1513 |
| ROBINSON, RANDALL E | 10103 NORTHWEST 8TH AVENUE | | | | OKEECHOBEE | FL | 34972-7556 |
| ROBINSON, RANDOLPH | 5424 TALL OAKS DR | | | | FLINT | MI | 48507-3675 |
| ROBINSON, RANDY A | 1665 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5411 |
| ROBINSON, RANDY A | 2516 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2564 |
| ROBINSON, RANDY B | 3255 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| ROBINSON, RANDY L | 1125 EMERSON DR | | | | BURLESON | TX | 76028-7105 |
| ROBINSON, RANDY N | 1118 COUNTY ROAD 2022 | | | | GLEN ROSE | TX | 76043-6197 |
| ROBINSON, RANDY P | 159 LODEN LN | | | | ROCHESTER | NY | 14623-3619 |
| ROBINSON, RANDY R | 42301 HANFORD RD | | | | CANTON | MI | 48187-3521 |
| ROBINSON, RAY | 2047 WHITE OAK CIR NW | | | | KENNESAW | GA | 30144-2849 |
| ROBINSON, RAY | 109 ROSLYN CT | | | | MURFREESBORO | TN | 37128-4765 |
| ROBINSON, RAY D | 4501 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3073 |
| ROBINSON, RAY E | 4541 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2322 |
| ROBINSON, RAYMOND G | 1703 BROOKVIEW RD | | | | DUNDALK | MD | 21222-1207 |
| ROBINSON, RAYMOND L | 8241 HIGHLAND DR SW | | | | COVINGTON | GA | 30014-3483 |
| ROBINSON, RAYMOND L | 229 E TAYLOR ST | | | | FLINT | MI | 48505-4985 |
| ROBINSON, RAYMOND P | 22035 LOGUE AVE | | | | WARREN | MI | 48091-2568 |
| ROBINSON, REBA | 1205 REEDSDALE RD | | | | DAYTON | OH | 45432-1734 |
| ROBINSON, REBA | 1205 REEDSDALE RD | | | | DAYTON | OH | 45432-1734 |
| ROBINSON, REBECCA B | 2704 W 15TH AVE | | | | GARY | IN | 46404-2027 |
| ROBINSON, REBECCA G | 3950 N HAVEN WAY | | | | DAYTON | OH | 45414-5039 |
| ROBINSON, REBECCA J | 14924 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3093 |
| ROBINSON, REGINA | 138 MIA AVE | | | | DAYTON | OH | 45427-2910 |
| ROBINSON, REGINA A. | 1621 N D ST | | | | ELWOOD | IN | 46036-1519 |
| ROBINSON, REGINALD D | 19156 FORRER ST | | | | DETROIT | MI | 48235-2301 |
| ROBINSON, REGINALD F | 5910 ROCKINGHAM DR | | | | LANSING | MI | 48911-4321 |
| ROBINSON, REGINALD R | 27311 TIMBER TRL | | | | DEARBORN HTS | MI | 48127-3363 |
| ROBINSON, REWA C | 3711 DANDRIDGE AVE APT 2 | | | | DAYTON | OH | 45402 |
| ROBINSON, RHONDA L. | 1372 KILE RD | | | | METAMORA | MI | 48455-8924 |
| ROBINSON, RHONDA M | 4101 W SAINT CHARLES AVE | | | | PHOENIX | AZ | 85041-4980 |
| ROBINSON, RHONDO L | 50 BLAKE ST | | | | HYDE PARK | MA | 02136 |
| ROBINSON, RICHARD | C/O GUARDIAN C ARE, INC | 26601 COOLIDGE HWY | | | OAK PARK | MI | 48237 |
| ROBINSON, RICHARD | PO BOX 463047 | | | | MOUNT CLEMENS | MI | 48046-3047 |
| ROBINSON, RICHARD C | 2328 GERBER DR | | | | MESQUITE | TX | 75181-1093 |
| ROBINSON, RICHARD C | 4377 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8222 |
| ROBINSON, RICHARD D | 2923 PINTO CIR | | | | LANSING | MI | 48906-8102 |
| ROBINSON, RICHARD D | 15028 LOVELY DOVE LANE | | | | NOBLESVILLE | IN | 46060-4675 |
| ROBINSON, RICHARD E | 16042 POTTERS WOODS RD APT A | | | | DANVILLE | IL | 61834-6267 |
| ROBINSON, RICHARD E | 7204 E GRAND RIVER AVE LOT 14 | | | | PORTLAND | MI | 48875-8753 |
| ROBINSON, RICHARD E | 15517 W FM 171 | | | | WICHITA FALLS | TX | 76305-2216 |
| ROBINSON, RICHARD F | 502 MOORE ST | | | | PONTIAC | MI | 48342-1963 |
| ROBINSON, RICHARD H | 10383 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| ROBINSON, RICHARD J | 2313 N SYCAMORE AVE | | | | RIALTO | CA | 92377-4709 |
| ROBINSON, RICHARD K | 25353 GALASHIELDS CIRCLE | | | | BONITA SPGS | FL | 34134-1967 |
| ROBINSON, RICHARD L | 591 ROTELLINI DR | | | | MIAMISBURG | OH | 45342-3985 |
| ROBINSON, RICHARD L | 12725 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, RICHARD L | 776 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2241 |
| ROBINSON, RICHARD L | PO BOX 1581 | | | | WARREN | MI | 48090-1581 |
| ROBINSON, RICHARD L | 2565 RIVERSIDE DR | | | | ALGER | MI | 48610-9576 |
| ROBINSON, RICHARD M | 5190 WARNER RD | | | | MIDDLETON | MI | 48856-9747 |
| ROBINSON, RICHARD M | 6546 MAPLE DRIVE | | | | CLARKSTON | MI | 48346-4400 |
| ROBINSON, RICHARD R | 120 WILEYS LN | | | | PASADENA | MD | 21122-6035 |
| ROBINSON, RICHARD T | 1940 BERNICE DR | | | | CHINO VALLEY | AZ | 86323-7446 |
| ROBINSON, RICHARD W | 1528 MARILYN AVE | | | | KETTERING | OH | 45420-1310 |
| ROBINSON, RICKIE D | 3173 BUTTERNUT DR | | | | FAIRBORN | OH | 45324-2205 |
| ROBINSON, RICKY L | 27624 AZALEA TRL | | | | ATHENS | AL | 35613-5613 |
| ROBINSON, RICKY L | 104 KELLY CT | | | | CULLEOKA | TN | 38451-2736 |
| ROBINSON, RITA A | 8 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 |
| ROBINSON, RIX W | 1565 N DAGGET RD | | | | PIERSON | MI | 49339-9785 |
| ROBINSON, ROBBIE L | RR 1 | | | | OAK GROVE | MO | 64075 |
| ROBINSON, ROBERT | 9062 RIVERVIEW | | | | REDFORD | MI | 48239-1246 |
| ROBINSON, ROBERT | APT K | 4218 CAMARGO DRIVE | | | DAYTON | OH | 45415-3314 |
| ROBINSON, ROBERT B | 2283 COUNTY ROAD 281 | | | | GAINESVILLE | TX | 76240-8426 |
| ROBINSON, ROBERT B | N3925 CLOVER RD | | | | ANTIGO | WI | 54409-8994 |
| ROBINSON, ROBERT B | 958 TAYLORTOWN RD | | | | MANSFIELD | OH | 44903-8016 |
| ROBINSON, ROBERT C | PO BOX 1801 | | | | BAY CITY | MI | 48706-7801 |
| ROBINSON, ROBERT C | 8855 PIGEON RD | | | | BAY PORT | MI | 48720-9747 |
| ROBINSON, ROBERT C | 312 N WATER ST | | | | BATAVIA | IL | 60510-1969 |
| ROBINSON, ROBERT D | 20 E COUNTY RD | | | | ORNEVILLE TWP | ME | 04463-3137 |
| ROBINSON, ROBERT D | 4360 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| ROBINSON, ROBERT D | 2006 HILLSIDE DR S # A | | | | NORTH MYRTLE BEACH | SC | 29582-4129 |
| ROBINSON, ROBERT D | 808 CAIRNS RD | | | | MANSFIELD | OH | 44903-9097 |
| ROBINSON, ROBERT E | 36014 CHERRY AVE | | | | GRAND ISLAND | FL | 32735-9204 |
| ROBINSON, ROBERT E | 925 YOUNGSTOWN WARREN RD APT 89 | | | | NILES | OH | 44446-4638 |
| ROBINSON, ROBERT E | 3231 W MYRTLE AVE | | | | FLINT | MI | 48504-1761 |
| ROBINSON, ROBERT E | PO BOX 134 | | | | MANILLA | IN | 46150-0134 |
| ROBINSON, ROBERT E | 2031 W BATAAN DR | | | | KETTERING | OH | 45420-3644 |
| ROBINSON, ROBERT F | PO BOX 14965 | | | | SAGINAW | MI | 48601-0965 |
| ROBINSON, ROBERT G | 9150 CHATWELL CLUB LN APT 5 | | | | DAVISON | MI | 48423-2870 |
| ROBINSON, ROBERT H | 1620 MONROE ST | | | | SAGINAW | MI | 48602-4805 |
| ROBINSON, ROBERT J | 10479 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| ROBINSON, ROBERT J | 2110 E FARMDALE AVE | | | | MESA | AZ | 85204-5317 |
| ROBINSON, ROBERT J | 2510 SWIFT RUN ST | | | | VIENNA | VA | 22180-6929 |
| ROBINSON, ROBERT J | 2432 CENTRAL AVE | | | | HOLLAND | MI | 49424 |
| ROBINSON, ROBERT L | 5825 ARAWAK PASS | | | | GAYLORD | MI | 49735-9022 |
| ROBINSON, ROBERT L | 234 HASTINGS AVE | | | | BUFFALO | NY | 14215-2988 |
| ROBINSON, ROBERT L | 4672 NORTH PARK AVENUE | | | | CORTLAND | OH | 44410-9556 |
| ROBINSON, ROBERT L | 1624 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| ROBINSON, ROBERT L | 2200 CONNALLY DR | | | | EAST POINT | GA | 30344-1100 |
| ROBINSON, ROBERT LEE | 5321 HARDESTY AVE | | | | KANSAS CITY | MO | 64130-3223 |
| ROBINSON, ROBERT R | 1910 LITTLE NECK RD | | | | BLOOMINGDALE | GA | 31302-9303 |
| ROBINSON, ROBERT R | 12282 POWDERHORN TRL | | | | OTISVILLE | MI | 48463-9718 |
| ROBINSON, ROBERT T | 5324 RAVENSWOOD ROAD | | | | KIMBALL | MI | 48074-3212 |
| ROBINSON, ROBERT W | 10576 IVA LEE CT | | | | SAINT HELEN | MI | 48656-9656 |
| ROBINSON, ROBERT W | 103 MAHOGANY CT | | | | MARTINSBURG | WV | 25404-5464 |
| ROBINSON, ROBERTA | 100 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2428 |
| ROBINSON, ROBERTA F | 4151 LOGAN GATE RD APT 349 | | | | YOUNGSTOWN | OH | 44505-1788 |
| ROBINSON, ROBERTA J | 8926 EASTMAN DR | | | | TAMPA | FL | 33626-2900 |
| ROBINSON, ROBIE | 5747 BOYD RD | | | | GROVE CITY | OH | 43123-9761 |
| ROBINSON, ROBIE | 5747 BOYD ROAD | | | | GROVE CITY | OH | 43123 |
| ROBINSON, ROBIN G | 4575 PLANK RD | | | | LOCKPORT | NY | 14094-9782 |
| ROBINSON, RODNEY K | 6502 SALLY CT | | | | FLINT | MI | 48505-2551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, RODNEY L | 5401 E CD AVE | | | | RICHLAND | MI | 49083 |
| ROBINSON, RODNEY L | 5401 E CD AVE | | | | KALAMAZOO | MI | 49004 |
| ROBINSON, RODNEY R | 5335 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| ROBINSON, ROGER C | 2874 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| ROBINSON, ROGER L | 6928 KESLER RD | | | | HILLSBORO | OH | 45133-5500 |
| ROBINSON, ROGER R | 3223 N BELSAY RD | | | | FLINT | MI | 48506-2273 |
| ROBINSON, ROLAND D | 39 GRAND BLVD | | | | CHEEKTOWAGA | NY | 14225-3056 |
| ROBINSON, ROLAND R | 4473 HABERSHAM LN N | | | | RICHMOND HEIGHTS | OH | 44143-2613 |
| ROBINSON, ROLANDO | 95 BORMAN AVE | | | | AVENEL | NJ | 07001-2106 |
| ROBINSON, ROMA A | 421 PETERS RD | | | | SUMMERTOWN | TN | 38483-5125 |
| ROBINSON, RONALD | 14861 STAHELIN AVE | | | | DETROIT | MI | 48223-2218 |
| ROBINSON, RONALD | 445 N GLEANER RD | | | | SAGINAW | MI | 48609-9695 |
| ROBINSON, RONALD B | 755 SELMA RD | | | | DAYTON | OH | 45429-1923 |
| ROBINSON, RONALD E | 579 COLORADO AVE | | | | PONTIAC | MI | 48341-2522 |
| ROBINSON, RONALD E | 1121 PLATT CIR | | | | DAYTON | OH | 45402-5615 |
| ROBINSON, RONALD G | 1473 CHEYENNE DR | | | | XENIA | OH | 45385-4301 |
| ROBINSON, RONALD J | 5404 CHRISTENA RD | | | | BAY CITY | MI | 48706-3436 |
| ROBINSON, RONALD M | 5695 COOL SPR. RD. | | | | GAINESVILLE | GA | 30506 |
| ROBINSON, RONALD R | 2424 S DYE RD | | | | FLINT | MI | 48532-4153 |
| ROBINSON, RONALD R | 10234 LAKESIDE DR | | | | WHITE LAKE | MI | 48386-2240 |
| ROBINSON, RONALD W | 1405 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2913 |
| ROBINSON, RONALD W | PO BOX 813 | | | | LAKESIDE | MT | 59922-0813 |
| ROBINSON, RONNIE E | 206 STUMP BLUFF RD N | | | | BOWLING GREEN | KY | 42101-9477 |
| ROBINSON, ROOSEVELT | 4218 CASS RIVER DR | | | | SAGINAW | MI | 48601-5944 |
| ROBINSON, ROSA | 94 PALMER STREET | | | | PONTIAC | MI | 48341-1741 |
| ROBINSON, ROSA | 94 PALMER ST | | | | PONTIAC | MI | 48341-1741 |
| ROBINSON, ROSA L | 3156 S ANNABELLE ST | | | | DETROIT | MI | 48217-1104 |
| ROBINSON, ROSA L | 3156 ANNABELLE | | | | DETROIT | MI | 48217-1104 |
| ROBINSON, ROSA L | P. O BOX 5514 | | | | FLINT | MI | 48505-0514 |
| ROBINSON, ROSA L | PO BOX 5514 | | | | FLINT | MI | 48505-0514 |
| ROBINSON, ROSALIE C | 279 LANSDOWNE DR | | | | NOBLESVILLE | IN | 46060-5481 |
| ROBINSON, ROSE K | 445 N GLEANER RD | | | | SAGINAW | MI | 48609-9695 |
| ROBINSON, ROSE M | 4413 LAKEFIELD TRCE | | | | INDIANAPOLIS | IN | 46254-4907 |
| ROBINSON, ROSE MARIE | 2203 COTTONWOOD DR APT A | | | | JOLIET | IL | 60432-3112 |
| ROBINSON, ROSE MARIE | 2203 COTTONWOOD DR APT A | | | | JOLIET | IL | 60432-3112 |
| ROBINSON, ROSEANNA M | PO BOX 1914 | | | | EL CERRITO | CA | 94530-4914 |
| ROBINSON, ROSEMARY L | 8446 S MELROSE DR | | | | OAK CREEK | WI | 53154-2652 |
| ROBINSON, ROSIE B | 3966 CALIFORNIA AVE | | | | JACKSON | MS | 39213-6006 |
| ROBINSON, ROSIE L | 1543 ALDER CT SE | | | | ATLANTA | GA | 30317-1915 |
| ROBINSON, ROSIE N | 5588 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| ROBINSON, ROSWITHA H | 5608 GONDOLIER DR | | | | NEW BERN | NC | 28560-9003 |
| ROBINSON, ROY | 2723 RITCHIE APT 4 | | | | OAKLAND | CA | 94605 |
| ROBINSON, ROY D | 5618 ALBIA TER | | | | SAINT LOUIS | MO | 63136-1225 |
| ROBINSON, ROY F | 36 HEDGE LN | | | | LANCASTER | NY | 14086-1469 |
| ROBINSON, ROY J | PO BOX 279 | | | | BELLEVILLE | IL | 62222-0279 |
| ROBINSON, ROY L | 1456-1107A | | | | CLEBURNE | TX | 76031 |
| ROBINSON, RUBY | 19726 PRAIRIE ST | | | | DETROIT | MI | 48221-1730 |
| ROBINSON, RUBY L | 2615 N WATERFORD | | | | FLORISSANT | MO | 63033-2521 |
| ROBINSON, RUBY L | 2615 N WATERFORD DR | | | | FLORISSANT | MO | 63033-2521 |
| ROBINSON, RUSSELL K | 105 BRIAR HEATH CIR | | | | DAYTON | OH | 45415-2601 |
| ROBINSON, RUTH A | 2105 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9501 |
| ROBINSON, RUTH A | 260 PLEASANTVIEW DR | | | | NEW CASTLE | IN | 47362-1300 |
| ROBINSON, RUTH A | 106 S. CHURCH ST | | | | POTTERVILLE | MI | 48876-9789 |
| ROBINSON, RUTH A | 106 S CHURCH ST | | | | POTTERVILLE | MI | 48876-9789 |
| ROBINSON, RUTH E | 2404 WEST EDGEWATER STREET | | | | BROKEN ARROW | OK | 74012 |
| ROBINSON, RUTH E | 2404 W EDGEWATER ST | | | | BROKEN ARROW | OK | 74012-7425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, RUTH E | 347 W PEARL AVE | | | | HAZEL PARK | MI | 48030-1734 |
| ROBINSON, RUTH V | 341 STEEPLECHASE DRIVE | | | | CRANBERRY TWP | PA | 16066-2231 |
| ROBINSON, RUTHIE | 1090 W ORANGE ST | C/O BEVERLY HEALTH CARE | | | JESUP | GA | 31545-0508 |
| ROBINSON, RUTHIE | C/O BEVERLY HEALTH CARE | 1090 W ORANGE STREET | | | JESUP | GA | 31545 |
| ROBINSON, RUTHIE L | 16 HOWLAND ST | | | | DORCHESTER | MA | 02121-2405 |
| ROBINSON, RYLIN | 3302 CLEARWATER ST NW | | | | WARREN | OH | 44485-2220 |
| ROBINSON, SALLY L | 751 VALLEY VIEW DR | | | | IONIA | MI | 48846 |
| ROBINSON, SALLY L | 751 VALLEY VIEW DR | | | | IONIA | MI | 48846 |
| ROBINSON, SALLY M | 5955 MACKINAW RD | | | | SAGINAW | MI | 48604-9765 |
| ROBINSON, SALLY M | G4240 BEECHER RD | | | | FLINT | MI | 48532-2710 |
| ROBINSON, SALLY M | G 4240 W. BEECHER RD. | | | | FLINT | MI | 48532-3607 |
| ROBINSON, SALLY M | 5955 MACKINAW ROAD | | | | SAGINAW | MI | 48604-9765 |
| ROBINSON, SAMMIE D | 5004 STAG RUN CIR NW | | | | HUNTSVILLE | AL | 35810-1728 |
| ROBINSON, SAMUEL | 30 TROIS CT | | | | FORT MYERS | FL | 33912-2141 |
| ROBINSON, SAMUEL O | 1033 APACHE ST | | | | NORTH BRUNSWICK | NJ | 08902-4127 |
| ROBINSON, SANDRA E | 8000 OAKDELL WAY APT 1508-1 | | | | SAN ANTONIO | TX | 78240-3941 |
| ROBINSON, SANDRA J | 10195 FARRAND RD | | | | OTISVILLE | MI | 48463-9721 |
| ROBINSON, SANDRA K | 3710 DETROIT AVE | | | | DAYTON | OH | 45416-1906 |
| ROBINSON, SANDRA L | 9949 GERALDINE LOT 201 | | | | YPSILANTI | MI | 48197 |
| ROBINSON, SANDRA M | 3510 SUNNY WAY | | | | FERGUSON | MO | 63135-1415 |
| ROBINSON, SARA B | 3222 WOODHAVEN DR | | | | FRANKLIN | OH | 45005-4865 |
| ROBINSON, SARAH | 3813 COPLEY RD | | | | BALTIMORE | MD | 21215-7104 |
| ROBINSON, SARAH | 3813 COPLEY RD | | | | BALTIMORE | MD | 21215-7104 |
| ROBINSON, SARAH M | 942 SECOND STREET | | | | NEWTON FALLS | OH | 44444-1136 |
| ROBINSON, SARAH M | 942 2ND ST | | | | NEWTON FALLS | OH | 44444-1136 |
| ROBINSON, SCOTT G | 815 ENCINO DR | | | | ARLINGTON | TX | 76001-6147 |
| ROBINSON, SCOTT R | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| ROBINSON, SCOTTIE T | 1515 BLUEBONNET TRL | | | | ARLINGTON | TX | 76013-5009 |
| ROBINSON, SEBRINA R | 3324 CHERRY ST | | | | SAGINAW | MI | 48601-6355 |
| ROBINSON, SHANNON | 188 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607 |
| ROBINSON, SHARON K | 215 E SAINT JOSEPH ST | | | | LANSING | MI | 48933-2408 |
| ROBINSON, SHARON L | 8456 FINCH AVE E | | | | JACKSONVILLE | FL | 32219-3699 |
| ROBINSON, SHARON L | 5610 PRINCETON DR | | | | KOKOMO | IN | 46902-5246 |
| ROBINSON, SHARON S | 1708 KILLBUCK TRCE | | | | ANDERSON | IN | 46012-9285 |
| ROBINSON, SHARRON | 393 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| ROBINSON, SHARRON K | 3800 CRESWELL AVE | | | | SHREVEPORT | LA | 71106-1210 |
| ROBINSON, SHAVONNE L | PO BOX 8197 | | | | GADSDEN | AL | 35902-8197 |
| ROBINSON, SHEILA E | 4506 CORNELL | | | | DEARBORN HGTS | MI | 48125-2136 |
| ROBINSON, SHEILA E | 4506 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2136 |
| ROBINSON, SHEILA N | 494 SEWARD ST | | | | ROCHESTER | NY | 14608-2851 |
| ROBINSON, SHELIA S | 4491 BUCKSPORT CT | | | | DAYTON | OH | 45440-4416 |
| ROBINSON, SHERRY L | 1113 MELWOOD DR | | | | COLUMBUS | OH | 43228-3525 |
| ROBINSON, SHIRLEY | 1021 S WASHINGTON ST NE | | | | BROOKHAVEN | MS | 39601-4341 |
| ROBINSON, SHIRLEY A | 3206 MC CLURE | | | | FLINT | MI | 48506-2538 |
| ROBINSON, SHIRLEY A | 2741 LAKESHORE DR | | | | COLLEGE PARK | GA | 30337-4841 |
| ROBINSON, SHIRLEY A | 4457 DRURY DR | | | | PIGEON | MI | 48755-9769 |
| ROBINSON, SHIRLEY A | 3206 MCCLURE AVE | | | | FLINT | MI | 48506-2538 |
| ROBINSON, SHIRLEY A | 902 PINE VALLEY PL | | | | ST AUGUSTINE | FL | 32086-8817 |
| ROBINSON, SHIRLEY A | 902 PINE VALLEY PL | | | | ST AUGUSTINE | FL | 32086-8817 |
| ROBINSON, SHIRLEY D | PO BOX 417 | | | | BLANCHARD | OK | 73010-0417 |
| ROBINSON, SHIRLEY E | 1348 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4945 |
| ROBINSON, SHIRLEY F | 5216 BASILICA DR APT 170 | | | | STOCKTON | CA | 95207 |
| ROBINSON, SHIRLEY M | 353 S 27TH ST | | | | SAGINAW | MI | 48601-6341 |
| ROBINSON, SHIRLEY MAE | 21100 CEASAR DR | | | | MARION | MI | 49665-8171 |
| ROBINSON, SHIRLEY R | 3330 E DONALD AVE | | | | CUDAHY | WI | 53110-3443 |
| ROBINSON, SHUANITA | 151 SOMERSET LN APT 12 | | | | AVON LAKE | OH | 44012-3207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, SIDNEY J | 286 WALDORF DR | | | | DAYTON | OH | 45415-2816 |
| ROBINSON, SONYA A | 1612 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4964 |
| ROBINSON, STANLEY | UNIT 1310 | 301 NOBLE OAKS DRIVE | | | SAVANNAH | GA | 31406-2698 |
| ROBINSON, STANLEY G | 89 POST ST | | | | NEWAYGO | MI | 49337-8887 |
| ROBINSON, STANLEY G | 811 SUSAN DR | | | | ARLINGTON | TX | 76010-2426 |
| ROBINSON, STANLEY L | 911 E 104TH ST | | | | GRANT | MI | 49327-7419 |
| ROBINSON, STANLEY R | 4262 N WASHBURN RD | | | | DAVISON | MI | 48423-8006 |
| ROBINSON, STEPHANIE | 434 N IRIS LN | | | | LAINGSBURG | MI | 48848-8200 |
| ROBINSON, STEPHANIE B | 2601 MARCUS DR | | | | TROY | MI | 48083-2424 |
| ROBINSON, STEPHEN L | 3204 STATE ROUTE 14 | | | | ROOTSTOWN | OH | 44272-9792 |
| ROBINSON, STEPHEN M | 3024 WINDSOR DR | | | | COLUMBIA | TN | 38401-4952 |
| ROBINSON, STEPHEN R | 10 ASHMONT DR | | | | FRAMINGHAM | MA | 01701-3329 |
| ROBINSON, STEVE N | 2715 MARTIN LUTHER KING BLVD E | | | | SAGINAW | MI | 48601-7447 |
| ROBINSON, STEVEN | 9684 SPRINGWATER LN | | | | MIAMISBURG | OH | 45342-4531 |
| ROBINSON, STEVEN | 11 TOMPKINS AVE | | | | OSSINING | NY | 10562-5005 |
| ROBINSON, STEVEN | 4374 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3060 |
| ROBINSON, STEVEN D | 4 JOHNSON DR | | | | LURAY | VA | 22835-9705 |
| ROBINSON, STEVEN R | 9912 GLACIER RIDGE DR | | | | SANDY | UT | 84092-4288 |
| ROBINSON, SUNDRA L | 6566 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4956 |
| ROBINSON, SUSAN A | 241 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2531 |
| ROBINSON, SUSAN A | 241 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2531 |
| ROBINSON, SUSAN E | 3910 WALTER AVE | | | | PARMAR | OH | 44134-2142 |
| ROBINSON, SUSAN E | 3910 WALTER AVE | | | | PARMA | OH | 44134-2142 |
| ROBINSON, SUZANNE E | 4335 CANADY ST | | | | COLUMBUS | GA | 31909-3905 |
| ROBINSON, SYLVAN B | 4860 VILLAGE RD | | | | COOKEVILLE | TN | 38506-7102 |
| ROBINSON, TAMMY V | 102 NORTHRIDGE OVAL | | | | BROOKLYN | OH | 44144-3214 |
| ROBINSON, TAMPE R | 1157 CENTRE AVE | | | | NIAGARA FALLS | NY | 14305-2434 |
| ROBINSON, TERRANCE D | 3416 APPLETREE CT | | | | FOREST HILL | TX | 76140-2004 |
| ROBINSON, TERRI | 570 US 52 APT.10-B | | | | FOUNTAINTOWN | IN | 46130 |
| ROBINSON, TERRI | 570 US 52 APT.10-B | | | | FOUNTAINTOWN | IN | 46130 |
| ROBINSON, TERRY A | PO BOX 143 | | | | LISBON | NY | 13658-0143 |
| ROBINSON, TERRY A | 1974 SUNSET TRL | | | | NATIONAL CITY | MI | 48748-9537 |
| ROBINSON, TERRY A | PO BOX 115 | | | | PLEASANT LAKE | MI | 49272-0115 |
| ROBINSON, TERRY A | 1472 LOCH LOMAN WAY | | | | LIMA | OH | 45805-3913 |
| ROBINSON, TERRY L | 5825 BEECH HILL RD | | | | PULASKI | TN | 38478-7011 |
| ROBINSON, TERRY L | 127 E HARRISON ST | | | | LEWISBURG | OH | 45338-9333 |
| ROBINSON, TERRY M | 4 CHERRYWOOD CT | | | | SAINT PETERS | MO | 63376-6662 |
| ROBINSON, TERRY R | 11310 TOLES RD | | | | EATON RAPIDS | MI | 48827-9754 |
| ROBINSON, THELMA | 3603 EMINENCE BLVD | | | | SAINT LOUIS | MO | 63114-4042 |
| ROBINSON, THELMA E | PO BOX 374 | | | | FARRELL | PA | 16121-0374 |
| ROBINSON, THELMA L | 2517 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9729 |
| ROBINSON, THELMA L | 7217 S BENNETT AVE | | | | CHICAGO | IL | 60649-2905 |
| ROBINSON, THELMA L | 150 W 2ND ST | | | | PERRY | MI | 48872-8146 |
| ROBINSON, THELMA L | 919 MATTINGLY ST | | | | GREENVILLE | MS | 38703-6620 |
| ROBINSON, THELMA L | 7217 SO BENNETT AVE | | | | CHICAGO | IL | 60649-2905 |
| ROBINSON, THENILLA M | 7349 STONEHAVEN PL | | | | RANCHO CUCAMONGA | CA | 91730-7264 |
| ROBINSON, THEODORE | 1413 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5425 |
| ROBINSON, THEODORE R | 177 BEVONNE COURT | | | | WEST MILTON | OH | 45383-1360 |
| ROBINSON, THOMAS | 604 SUBURBAN CT APT 1 | | | | ROCHESTER | NY | 14620-3837 |
| ROBINSON, THOMAS | 811 KING JAMES COURT | | | | BEAR | DE | 19701-4734 |
| ROBINSON, THOMAS A | 466 EVERETT ST | | | | MILAN | MI | 48160-1210 |
| ROBINSON, THOMAS A | 8901 HUFF RD | | | | BELLEVUE | MI | 49021-9246 |
| ROBINSON, THOMAS D | 897 E BEARD RD | | | | PERRY | MI | 48872-8531 |
| ROBINSON, THOMAS E | 183 HOLIDAY LN | | | | HAINESVILLE | IL | 60073-3187 |
| ROBINSON, THOMAS G | 1009 QUAIL RIDGE LN | | | | DANDRIDGE | TN | 37725-6467 |
| ROBINSON, THOMAS G | 4350 BOULDER HWY APT 104 | | | | LAS VEGAS | NV | 89121-3099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, THOMAS G | 602 PLAZA DEL SOL | | | | NORTH FORT MYERS | FL | 33917-2947 |
| ROBINSON, THOMAS H | 330 DIVINE HWY | | | | PORTLAND | MI | 48875-1233 |
| ROBINSON, THOMAS J | 357 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| ROBINSON, THOMAS L | 260 POTTER ST | | | | MULLIKEN | MI | 48861-9661 |
| ROBINSON, THOMAS L | 251 CEDAR ST | | | | BUFFALO | NY | 14204-1556 |
| ROBINSON, THOMAS R | 6659 ELK CREEK LN | | | | LAS VEGAS | NV | 89156-3709 |
| ROBINSON, THOMAS S | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| ROBINSON, THOMAS T | 908 SHAWNA SHRS | | | | HAINES CITY | FL | 33844-9567 |
| ROBINSON, TIMOTHY A | 10243 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-1858 |
| ROBINSON, TIMOTHY E | 14451 N 500 W | | | | ELWOOD | IN | 46036-9261 |
| ROBINSON, TIMOTHY H | 5763 ERICSSON WAY | | | | TROTWOOD | OH | 45426-1480 |
| ROBINSON, TIMOTHY L | 4080 COVERT RD | | | | PERRYSVILLE | OH | 44864-9620 |
| ROBINSON, TIMOTHY L | 1742D-CAVE MILL RD. | | | | BOWLING GREEN | KY | 42104 |
| ROBINSON, TODD A | 32 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1413 |
| ROBINSON, TODD L | 413 GOLDENROD CT | | | | BLUFFTON | IN | 46714-8817 |
| ROBINSON, TOM | 20152 OSBORN ST | | | | CASSOPOLIS | MI | 49031-9352 |
| ROBINSON, TOM | 2928 PEARL ST | | | | ANDERSON | IN | 46016-5360 |
| ROBINSON, TOMMIE | 2006 DWIGHT AVE | | | | FLINT | MI | 48503-4012 |
| ROBINSON, TOMMY G | 544 HIETT AVE | | | | TOLEDO | OH | 43609-2238 |
| ROBINSON, TOMMY L | 1906 KINGSLEY DR | | | | ANDERSON | IN | 46011-1018 |
| ROBINSON, TONY | APT B | 4125 INDIAN RUNN DRIVE | | | DAYTON | OH | 45415-3338 |
| ROBINSON, TONY L | 10 TUXEDO PKWY | | | | NEWARK | NJ | 07106-2815 |
| ROBINSON, TONY W | 24 CASTLE PL | | | | BUFFALO | NY | 14214-2502 |
| ROBINSON, TONYA R | 2625 N SPAULDING AVE APT 2W | | | | CHICAGO | IL | 60647-1447 |
| ROBINSON, TRACY H | 5741 N CROWN ST | | | | WESTLAND | MI | 48185-2244 |
| ROBINSON, TRAYVEON D | 2413 W JOLLY RD | | | | LANSING | MI | 48911-3440 |
| ROBINSON, TRENT N | 13003 N SURREY CIR | | | | PHOENIX | AZ | 85029-1829 |
| ROBINSON, TWILA L | 6821 SELKIRK DR | | | | FORT WAYNE | IN | 46816-4152 |
| ROBINSON, TYRONE D | 431 SHADYWOOD DR | | | | TROTWOOD | OH | 45415-1251 |
| ROBINSON, TYRONE W | 3747 RIVERCHASE WAY | | | | DECATUR | GA | 30034-4881 |
| ROBINSON, TYSON | 1215 TEDDY AVE | | | | BUCYRUS | OH | 44820-1468 |
| ROBINSON, ULYSSES T | 3628 PASEO BLVD | | | | KANSAS CITY | MO | 64109-2769 |
| ROBINSON, VALERIE | 245 BELLVEDERE | | | | FLINT | MI | 48503 |
| ROBINSON, VALERIE | 245 EAST BELVIDERE AVENUE | | | | FLINT | MI | 48503-4109 |
| ROBINSON, VANDALYN J | 1310 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3281 |
| ROBINSON, VANESSA G | 1301 W HEFNER RD APT 2003 | | | | OKLAHOMA CITY | OK | 73114-7123 |
| ROBINSON, VANESSA P | 4707 BERKSHIRE ST | | | | DETROIT | MI | 48224-3503 |
| ROBINSON, VAUGHN R | 17229 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-3905 |
| ROBINSON, VELMA J | 5043 LITTLE LAKE COURT | | | | ZEPHYRHILLS | FL | 33542-5435 |
| ROBINSON, VELMA J | 5043 LITTLE LAKE CT | | | | ZEPHYRHILLS | FL | 33542-5435 |
| ROBINSON, VERA C | PO BOX 82372 | | | | ATLANTA | GA | 30354-0372 |
| ROBINSON, VERA J | 1497 WILDWOOD RD | | | | MARIETTA | GA | 30062-4048 |
| ROBINSON, VERLON | 3015 WINTERWOOD AVE | | | | ALBANY | GA | 31721-4523 |
| ROBINSON, VERNA R | 1384 OAK ST SW | | | | WARREN | OH | 44485-3564 |
| ROBINSON, VERNON | 7320 CEDAR KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-3252 |
| ROBINSON, VERNON T | 32421 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48334-2009 |
| ROBINSON, VERONA L | 106 E 1ST ST | | | | MONROE | MI | 48161-2115 |
| ROBINSON, VICKI L | 3590 WATERGATE DR SW | | | | WYOMING | MI | 49519-3122 |
| ROBINSON, VICTORIA S | 4600 DURHAM RD | | | | SHELBY TWP | MI | 48317-2837 |
| ROBINSON, VINCENT L | 3230 BRIDLE PATH | | | | FLINT | MI | 48507-1202 |
| ROBINSON, VIRGIL | 7180 GREGG RD | | | | W JEFFERSON | OH | 43162-9756 |
| ROBINSON, VIRGINIA | PO BOX 1734 | | | | SAGINAW | MI | 48605-1734 |
| ROBINSON, VIRGINIA | 4332 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-3321 |
| ROBINSON, VIRGINIA | 4332 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-3321 |
| ROBINSON, VIRGINIA J | 7214 GARFIELD ROAD | | | | HARRISON | TN | 37341 |
| ROBINSON, VIRGINIA L | 3906 DONNELLY ST | | | | FLINT | MI | 48504-3533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, VIRGINIA L | 1713 INDIANA AVE | | | | FLINT | MI | 48506-4325 |
| ROBINSON, VIRGINIA Q | 4787 HELEN DR | | | | SILVERWOOD | MI | 48760-9727 |
| ROBINSON, VIRGINIA R | 8504 RIDGEMONT DR | | | | URBANDALE | IA | 50322-2328 |
| ROBINSON, VIRGINIA R | 3095 LINDEN LN APT 104 | | | | FLINT | MI | 48507-1132 |
| ROBINSON, VIRGINIA RUETTA | #104 | 3095 LINDEN LN | | | FLINT | MI | 48507-1132 |
| ROBINSON, VIRGINIA W | 213 ANDERSON ST | | | | GREENEVILLE | TN | 37743-3607 |
| ROBINSON, VIRGINIA W | 213 ANDERSON ST | | | | GREENVILLE | TN | 37743 |
| ROBINSON, VORA M | 60 NICHOLS ST | | | | ROCHESTER | NY | 14609-3422 |
| ROBINSON, VYLETTA L | 114 BROAD AVE | | | | EWING | NJ | 08618-1502 |
| ROBINSON, W JEANETTE | 2501 WIGWAM PKWY APT 225 | | | | HENDERSON | NV | 89074-6272 |
| ROBINSON, WALLACE L | 7449 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9451 |
| ROBINSON, WALTA | 29851 HANOVER BLVD | | | | WESTLAND | MI | 48186-5177 |
| ROBINSON, WALTER A | 8798 TAMAR DR | | | | COLUMBIA | MD | 21045-2827 |
| ROBINSON, WALTER A | 87 SPALDING ST | | | | LOCKPORT | NY | 14094-4635 |
| ROBINSON, WALTER E | 3416 APPLETREE CT | | | | FOREST HILL | TX | 76140-2004 |
| ROBINSON, WALTER F | 28165 COTTONWOOD CT | | | | CHESTERFIELD | MI | 48047-6409 |
| ROBINSON, WALTER J | 6909 41ST AVE N | | | | WEST PALM BEACH | FL | 33404-5807 |
| ROBINSON, WALTER M | 366 STATEN STREET | | | | JONESBORO | GA | 30238-5781 |
| ROBINSON, WAN E | 677 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6180 |
| ROBINSON, WANDA | 30220 AVONDALE STREET | | | | INKSTER | MI | 48141-1532 |
| ROBINSON, WANDA | 7620 BROADWING DR | | | | NORTH LAS VEGAS | NV | 89084 |
| ROBINSON, WANDA L | 2173 S CENTER RD APT 310 | | | | BURTON | MI | 48519-1810 |
| ROBINSON, WANDA L | 2173 S. CENTER RD APT310 | | | | BURTON | MI | 48519-1810 |
| ROBINSON, WARREN G | # B | 907 SOUTH CHURCH STREET | | | CLYDE | OH | 43410-2023 |
| ROBINSON, WARREN G | 907 B S CHURCH ST | | | | CLYDE | OH | 43410 |
| ROBINSON, WAYNE | 2026 PLYMOUTH EAST RD | | | | PLYMOUTH | OH | 44865-9677 |
| ROBINSON, WAYNE | 3357 CROSS RD | | | | BUFORD | GA | 30519-4402 |
| ROBINSON, WAYNE | 20964 MARSHVIEW DR | | | | NORTHVILLE | MI | 48167-2689 |
| ROBINSON, WAYNE D | 5966 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-3120 |
| ROBINSON, WAYNE E | 1007 N CLAYTON ST | | | | WILMINGTON | DE | 19805-2721 |
| ROBINSON, WAYNE E | 838 DUMAR DR | | | | ELBRIDGE | NY | 13060-9749 |
| ROBINSON, WAYNE J | 51 SKYCREST DR | | | | ROCHESTER | NY | 14616-1413 |
| ROBINSON, WAYNE L | 7263 SHOREWARD TRL | | | | SOUTH BRANCH | MI | 48761-9613 |
| ROBINSON, WAYNE L | 9681 14 MILE RD NE | | | | ROCKFORD | MI | 49341-9522 |
| ROBINSON, WILBUR D | 2515 RAINIER STREET | | | | SAGINAW | MI | 48603-3325 |
| ROBINSON, WILFORD E | 3603 EMINENCE BLVD | | | | SAINT LOUIS | MO | 63114-4042 |
| ROBINSON, WILHEMINA | 19143 BERG RD APT B14 | | | | DETROIT | MI | 48219-1738 |
| ROBINSON, WILHEMINA | 19143 BERG ST APT 14B | | | | DETROIT | MI | 48129 |
| ROBINSON, WILL | 27460 HARVARD RD | | | | SOUTHFIELD | MI | 48076-5658 |
| ROBINSON, WILLIA | 293 BONDALE AVE | | | | PONTIAC | MI | 48341-2721 |
| ROBINSON, WILLIAM | 12225 WOODMONT AVE | | | | DETROIT | MI | 48227-1150 |
| ROBINSON, WILLIAM | 608 JEFFERSON CIR | C/O RICK ROBINSON | | | MARSHALL | MN | 56258-1948 |
| ROBINSON, WILLIAM A | 27211 WINTERSET CIR | | | | FARMINGTON HILLS | MI | 48334-4065 |
| ROBINSON, WILLIAM A | 433 RAVENWOOD CT | | | | MASON | MI | 48854-1376 |
| ROBINSON, WILLIAM A | 403 BALTIC CT | | | | SAINT MARYS | GA | 31558-3907 |
| ROBINSON, WILLIAM A | 38241 CHARWOOD DRIVE | | | | STERLING HTS | MI | 48312-1226 |
| ROBINSON, WILLIAM B | 3608 SILVER RDG | | | | SAINT PETERS | MO | 63376-6839 |
| ROBINSON, WILLIAM C | 1138 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2134 |
| ROBINSON, WILLIAM C | 1480 E CHADWICK RD | | | | DEWITT | MI | 48820-9770 |
| ROBINSON, WILLIAM C | 10201 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9718 |
| ROBINSON, WILLIAM C | 9805 W GALLAGHER WAY | | | | YORKTOWN | IN | 47396-9677 |
| ROBINSON, WILLIAM E | 1499 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4965 |
| ROBINSON, WILLIAM E | 1614 5TH AVE | | | | ATHENS | AL | 35611-4604 |
| ROBINSON, WILLIAM E | 4716 WELLINGTON DR | | | | FORT WAYNE | IN | 46806-2647 |
| ROBINSON, WILLIAM G | 14800 PARADISE LN | | | | AMELIA COURT HOUSE | VA | 23002-4713 |
| ROBINSON, WILLIAM H | 14751 PARADISE LN | | | | AMELIA COURT HOUSE | VA | 23002-4712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, WILLIAM H | 6440 BAKER DR | | | | HOWELL | MI | 48843-8086 |
| ROBINSON, WILLIAM L | 1009 WALTON ST | | | | LEBANON | PA | 17042-5160 |
| ROBINSON, WILLIAM L | 10616 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2450 |
| ROBINSON, WILLIAM M | 1615 LOWERY RD | | | | ROCKMART | GA | 30153-3426 |
| ROBINSON, WILLIAM M | 9686 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| ROBINSON, WILLIAM M | 394 BRUNSWICK AVE | | | | TRENTON | NJ | 08618-5906 |
| ROBINSON, WILLIAM R | 8014 SPRINGWOOD LAKE RD | | | | HARRISON | MI | 48625-9373 |
| ROBINSON, WILLIAM T | 7905 OSCAR GREEN RD | | | | FRANKLIN | TN | 37064-9377 |
| ROBINSON, WILLIAM T | 5406 GARTH DRIVE | | | | INDIANAPOLIS | IN | 46224-7116 |
| ROBINSON, WILLIAM W | 8128 W RIVER RD | | | | AYLETT | VA | 23009-2722 |
| ROBINSON, WILLIAM W | PO BOX 23 | | | | NORTH SALEM | IN | 46165-0023 |
| ROBINSON, WILLIE A | 622 W HOLBROOK AVE | | | | FLINT | MI | 48505-2058 |
| ROBINSON, WILLIE B | 1301 E MADDOX | | | | FT WORTH | TX | 76104-5748 |
| ROBINSON, WILLIE B | 1301 E MADDOX AVE | | | | FORT WORTH | TX | 76104-5748 |
| ROBINSON, WILLIE C | 1610 W 25TH AVE | | | | PINE BLUFF | AR | 71603-5217 |
| ROBINSON, WILLIE D | 165 S OPDYKE RD LOT 33 | | | | AUBURN HILLS | MI | 48326-3145 |
| ROBINSON, WILLIE E | 1604 N DETROIT AVE | | | | TOLEDO | OH | 43607-1802 |
| ROBINSON, WILLIE E | 16568 WARD ST | | | | DETROIT | MI | 48235-4233 |
| ROBINSON, WILLIE G | 935 OVERBROOK CIR | | | | MARIETTA | GA | 30062-2312 |
| ROBINSON, WILLIE J | 16896 MENDOTA ST | | | | DETROIT | MI | 48221-2829 |
| ROBINSON, WILLIE J | 205 CHAUCER CRESCENT ST | | | | MIDWEST CITY | OK | 73130-4923 |
| ROBINSON, WILLIE L | 524 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |
| ROBINSON, WILLIE L | 401 MORTIMER DR APT 801 | | | | BEDFORD | OH | 44146-2361 |
| ROBINSON, WILLIE M | 616 ROUNDVIEW ROAD | | | | BALTIMORE | MD | 21225-1429 |
| ROBINSON, WILLIE M | 215 CLINTON AVE | | | | ELYRIA | OH | 44035-3320 |
| ROBINSON, WILLIE M | 616 ROUNDVIEW RD | | | | BALTIMORE | MD | 21225-1429 |
| ROBINSON, WILLIE R | 6900 NW 80TH TER APT 3 | | | | KANSAS CITY | MO | 64152-2090 |
| ROBINSON, WILMA E | 20895 SOUTHEAST 156TH PLACE | | | | UMATILLA | FL | 32784-8284 |
| ROBINSON, WILMA J | 1905 N ALDEN RD | | | | MUNCIE | IN | 47304-2502 |
| ROBINSON, WILMA L | 8401 SOUTH KOLB ROAD | 57 | | | TUCSON | AZ | 85706 |
| ROBINSON, WILMA L | 8401 S KOLB RD UNIT 57 | | | | TUCSON | AZ | 85756-9613 |
| ROBINSON, WINDEL | 8221 KENSINGTON BLVD APT 573 | | | | DAVISON | MI | 48423-3114 |
| ROBINSON, WINONA E | 524 S 20TH S | | | | NEWARK | NJ | 07103-1114 |
| ROBINSON, WINONA E | 524 S 20TH ST | | | | NEWARK | NJ | 07103-1114 |
| ROBINSON, WOODIE L | 35 JACOB ST | | | | JACKSON | TN | 38305-7380 |
| ROBINSON, YVONNE | 1499 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4965 |
| ROBINSON, YVONNE | 21014 S HART PL | | | | FERNDALE | MI | 48220-2109 |
| ROBINSON, YVONNE C. | 6661 COUNTRY PLACE DRIVE | | | | TOBYHANNA | PA | 18466-3237 |
| ROBINSON, YVONNE C. | 6661 COUNTRY PLACE DR | | | | TOBYHANNA | PA | 18466-3237 |
| ROBINSON, YVONNE M | 1805 BARBARA DR | | | | FLINT | MI | 48504-1625 |
| ROBINSON, ZENDON C | 2516 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2564 |
| ROBINSON- BARBEE, THERESE J | 2316 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| ROBINSON-BAPTIST, BRENDA L | 5312 CHESTERFIELD DR | | | | TEMPLE HILLS | MD | 20748-4113 |
| ROBINSON-FRANKLIN, DEBRA | 2721 GAMMA LN | | | | FLINT | MI | 48506-1852 |
| ROBINSON-GERRY, HARRIET L | 7348 PULSAR ST | | | | NEW PORT RICHEY | FL | 34652-1455 |
| ROBINSON-PATTON, GRETCHEN L | 3075 WRANGLER LN N | | | | LAKE HAVASU CITY | AZ | 86404-4001 |
| ROBINSON-RISER, YOLANDA R | 206 VENTURA DR | | | | WEST MONROE | LA | 71292-6145 |
| ROBINSON-SANDERS, DORIS J | 6 ORANGE TREE CIR | | | | ROCHESTER | NY | 14624-3345 |
| ROBINSON-WHITE, LYNN R | 3332 COUNTRY HILL RD | | | | ANTIOCH | TN | 37013-1083 |
| ROBISH, J T | 56 IDLEWILD RD | | | | EDISON | NJ | 08817-4147 |
| ROBISH, JUANITA D | 9750 S FOX RUN | | | | OAK CREEK | WI | 53154-5020 |
| ROBISHAW, BETTY J | 9050 KOCHVILLE RD | | | | FREELAND | MI | 48623-9047 |
| ROBISHAW, BETTY J | 9050 KOCHVILLE | | | | FREELAND | MI | 48623-9047 |
| ROBISHAW, EDWARD O | 3264 N DOUGLAS DR | | | | SANFORD | MI | 48657-9481 |
| ROBISHAW, EUGENE L | 4731 LUCINDA DR | | | | PRESCOTT | MI | 48756-9136 |
| ROBISHAW, JERRY E | 500 SKY RIDGE CT | | | | SAINT AUGUSTINE | FL | 32092-3771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBISHAW, JOHN P | 6880 PIERCE RD | | | | FREELAND | MI | 48623-8624 |
| ROBISON JR, JAMES R | 4666 CASS ELIZABETH RD | | | | WATERFORD | MI | 48327-3200 |
| ROBISON JR, THOMAS | 600 MOUNT PISGAH CT | | | | NASHVILLE | TN | 37211-6718 |
| ROBISON JR, WILLIAM J | 10 BEL RAE CT APT 209A | | | | SAINT CHARLES | MO | 63301-5832 |
| ROBISON, AGNES | 8877 BRADLEY RD | | | | GASPORT | NY | 14067-9446 |
| ROBISON, AGNES | 8877 BRADLEY RD | | | | GASPORT | NY | 14067-9446 |
| ROBISON, ALBERT L | 2500 VALLEY GATE | | | | MILFORD | MI | 48380-4255 |
| ROBISON, ALBERT L | 9703 N COUNTY ROAD 200 W | | | | BRAZIL | IN | 47834-7802 |
| ROBISON, ALFRED J | 3201 ASPEN GROVE DRIVE | M10 | | | FRANKLIN | TN | 37067 |
| ROBISON, ALICIA | 1911 SCHUST RD | | | | SAGINAW | MI | 48604-1615 |
| ROBISON, BERNARD L | 13250 PIERCE RD | | | | BYRON | MI | 48418-8870 |
| ROBISON, BETTY | 4360 OTTER LAKE ROAD | | | | OTTER LAKE | MI | 48464 |
| ROBISON, BETTY | 4360 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9764 |
| ROBISON, BETTY J | 9814 PENNYMILL DRIVE | | | | HUMBLE | TX | 77396 |
| ROBISON, BILL N | 8530 W 85TH ST TRLR 68 | | | | TULSA | OK | 74131-3676 |
| ROBISON, BILLY G | 4109 BOBBY JONES DR | | | | FLINT | MI | 48506-1403 |
| ROBISON, BILLY J | 25211 E 315TH ST | | | | HARRISONVILLE | MO | 64701-8118 |
| ROBISON, BOBBY C | PO BOX 214 | | | | LINTON | IN | 47441-0214 |
| ROBISON, BRAD | 795 SAINT ANDREWS CT | | | | EATON RAPIDS | MI | 48827-2622 |
| ROBISON, BRENT L | 5400 MALL DR W APT 1131 | | | | LANSING | MI | 48917-1967 |
| ROBISON, BRYAN S | 5425 PORTSMOUTH WAY | | | | CENTERVILLE | OH | 45459-7910 |
| ROBISON, CAROL W | 207 GOLF DR | | | | CORTLAND | OH | 44410-1180 |
| ROBISON, CASSANDRA L | 4397 HARPETH SCHOOL RD | | | | FRANKLIN | TN | 37064-7313 |
| ROBISON, CHAD S | 5152 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| ROBISON, CHARLES A | PO BOX 194 | | | | BYRON | MI | 48418-0194 |
| ROBISON, CHARLES A | 7202 DAVISON RD | | | | DAVISON | MI | 48423-2010 |
| ROBISON, CHARLES E | 19654 DRAKE RD | | | | STRONGSVILLE | OH | 44149-6830 |
| ROBISON, CHARLES E | 2505 S F ST | | | | ELWOOD | IN | 46036-2634 |
| ROBISON, CHERYL L | 13292 PIERCE RD | | | | BYRON | MI | 48418-8870 |
| ROBISON, CLARKE E | 74375 BUCKEYE RD | | | | WAGONER | OK | 74467-3641 |
| ROBISON, CLENTIS M | 17528 MYRON ST | | | | LIVONIA | MI | 48152-3115 |
| ROBISON, D LYNNE | 8830 S BLUE CREEK RD | | | | EVERGREEN | CO | 80439-6347 |
| ROBISON, DARLENE A | 956 REVERE CT | | | | ROCKLEDGE | FL | 32955-3523 |
| ROBISON, DARRELL L | 1628 SW 32ND ST | | | | MOORE | OK | 73160-2927 |
| ROBISON, DAVID | 5409 BALDWIN BLVD | | | | FLINT | MI | 48505-5159 |
| ROBISON, DAVID L | PO BOX 573 | | | | LAWSON | MO | 64062-0573 |
| ROBISON, DAVID L | 2674 E COUNTY ROAD 100 N | | | | DANVILLE | IN | 46122-8602 |
| ROBISON, DAVID M | 204 MASON BLVD | | | | MASON | MI | 48854-9656 |
| ROBISON, DAVID P | 18970 APPLEWOOD | | | | NORTHVILLE | MI | 48168-1736 |
| ROBISON, DENNIS W | PO BOX 2430 PMB 2932 | | | | PENSACOLA | FL | 32513-2400 |
| ROBISON, DILLARD G | 3120 S CHAMBERY AVE | | | | SPRINGFIELD | MO | 65804-4504 |
| ROBISON, DONALD D | 10254 HART HWY | | | | DIMONDALE | MI | 48821-9531 |
| ROBISON, DONALD G | 210 MORNINGSIDE DR | | | | CHAPEL HILL | TN | 37034-3024 |
| ROBISON, DONALD J | 7066 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5410 |
| ROBISON, DONNA M. | 1754 JACKLIN DR | | | | HINCKLEY | OH | 44233-9722 |
| ROBISON, DORIS H | 5575 SAINT JAMES RD | | | | WALDO | OH | 43356-9110 |
| ROBISON, DOROTHY B | 8503 RED OAK DR NE | | | | WARREN | OH | 44484-1631 |
| ROBISON, EDISON | 2799 HAYNES PARADISE DR | | | | SPRING HILL | TN | 37174 |
| ROBISON, EDWARD G | 408 IOWA AVE | | | | MC DONALD | OH | 44437-1926 |
| ROBISON, ELIZABETH A | 3459 E 1000 N | | | | ROANOKE | IN | 46783-9433 |
| ROBISON, ELIZABETH G | 100 MILLER STREET | | | | GOWANDA | NY | 14070-1530 |
| ROBISON, ERIC D | 808 E LYONS ST TRLR 28 | | | | SWAYZEE | IN | 46986-9681 |
| ROBISON, EVELYN F | PO BOX 191 | | | | WALTON | IN | 46994-0191 |
| ROBISON, FAY A | 5451 RR 46 | | | | CORTLAND | OH | 44410 |
| ROBISON, FRANCES E | # 129 | 2100 SPRINGPORT ROAD | | | JACKSON | MI | 49202-1430 |
| ROBISON, FRANCIS W | 1308 S RIDGE DR | | | | CINCINNATI | OH | 45224-3287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBISON, FRANKLIN M | 4373 MACK AVE | BOX 73 | | | GASPORT | NY | 14067 |
| ROBISON, GARRETT M | 1754 JACKLIN DR | | | | HINCKLEY | OH | 44233-9722 |
| ROBISON, GERALD | 626 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| ROBISON, GORDON C | 316 W NORTH ST | | | | KOKOMO | IN | 46901-2844 |
| ROBISON, GRANVILLE M | 3829 FERNWOOD DR | | | | BRUNSWICK | OH | 44212-4015 |
| ROBISON, HARRY C | 5602 BOGART RD W | | | | CASTALIA | OH | 44824-9458 |
| ROBISON, HUEGENE | 821 CAMBRIDGE ST APT 264 | | | | MIDLAND | MI | 48642-4669 |
| ROBISON, IDELLA | PO BOX 422 | | | | SAGINAW | MI | 48606-0422 |
| ROBISON, JAMES C | 4636 VENOY RD | | | | SAGINAW | MI | 48604-1539 |
| ROBISON, JAMES H | 861 TERRACE AVE | | | | WESTON | WV | 26452-1541 |
| ROBISON, JANE A | 30123 WILT RD | | | | LONDONDERRY | OH | 45647-8950 |
| ROBISON, JANE A | 30123 WILT RD | | | | LONDONDERRY | OH | 45647-8950 |
| ROBISON, JEFF | 7853 S PARK AVE | | | | BROKEN ARROW | OK | 74011-6447 |
| ROBISON, JEFFREY A | 11504 STRECKER RD | | | | BELLEVUE | OH | 44811-9673 |
| ROBISON, JENNIE L | # 603 51194 ROMEO PLANK RD. | | | | MACOMB | MI | 48042 |
| ROBISON, JERRY M | 1510 LINDEN RD | | | | PRESCOTT | AZ | 86303-4937 |
| ROBISON, JOHN L | 20301 E 14TH TER N | | | | INDEPENDENCE | MO | 64056-1449 |
| ROBISON, JOHN R | 2103 GREEN ST | | | | SAGINAW | MI | 48638-6617 |
| ROBISON, JOSEPHINE | 6217 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2831 |
| ROBISON, JULIE A | 1917 MISSION OAKS ST | | | | KANNAPOLIS | NC | 28083-7814 |
| ROBISON, KIMBERLY | 202 TENKILLER DR | | | | SHERWOOD | AR | 72120-3459 |
| ROBISON, LARRY L | 2083 S MALFALFA RD 300 W | | | | KOKOMO | IN | 46902 |
| ROBISON, LAWRENCE G | 39643 DETROIT RD | | | | AVON | OH | 44011-2130 |
| ROBISON, LEILA J | 11700 NE ANGELO DR APT 152 | | | | VANCOUVER | WA | 98684-4297 |
| ROBISON, LILLIAN R | PO BOX 553 | | | | DIMONDALE | MI | 48821-0553 |
| ROBISON, LINDA G | PO BOX 2430 PMB 2932 | | | | PENSACOLA | FL | 32513-2400 |
| ROBISON, LOREN C | C/O DAVID L ROBISON | P O BOX 573 | | | LAWSON | MO | 64062 |
| ROBISON, LOREN C | PO BOX 573 | C/O DAVID L ROBISON | | | LAWSON | MO | 64062-0573 |
| ROBISON, MARIAN D | 600 MOUNT PISGAH CT | | | | NASHVILLE | TN | 37211-6718 |
| ROBISON, MARILYN R | 8427 N LAKE RD LOT 10 | | | | CORFU | NY | 14036-9744 |
| ROBISON, MARY A | 111 SUMMIT WAY | | | | CLAIRTON | PA | 15025-2214 |
| ROBISON, MARY E | 5532 GINA DR | | | | SWARTZ CREEK | MI | 48473 |
| ROBISON, MARY J | 677 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9618 |
| ROBISON, MATTIE F | 5292 ROSAMOND LN # P-8 | | | | WATERFORD | MI | 48327 |
| ROBISON, MAX A | 722 CAMINO DEL REY DR | | | | LADY LAKE | FL | 32159-9155 |
| ROBISON, MILFORD R | 1610 COUNTY LINE RD | | | | LYNDONVILLE | NY | 14098-9500 |
| ROBISON, NAOMI R | 2113 KARL ANN DR | | | | SANDUSKY | OH | 44870-7706 |
| ROBISON, ODESSA | 326 W MARENGO AVE | | | | FLINT | MI | 48505-3220 |
| ROBISON, PAULINE | 2674 E 100 N | | | | DANVILLE | IN | 46122 |
| ROBISON, PHYLLIS D | 1020 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241-2637 |
| ROBISON, R O | 649 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9618 |
| ROBISON, RALPH E | 1602 RYAN RD | | | | CARO | MI | 48723-9565 |
| ROBISON, RICHARD S | 265 PINECONE DR | | | | SPRINGBORO | OH | 45066-8716 |
| ROBISON, RICKEY A | 14403 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| ROBISON, RITA I | 1473 S GENEVIEVE | | | | BURTON | MI | 48509-2401 |
| ROBISON, ROBERT L | 207 GOLF DR | | | | CORTLAND | OH | 44410-1180 |
| ROBISON, ROMILDA A | 13068 STATE RTE 72 | | | | LEESBURG | OH | 45135-9386 |
| ROBISON, ROMILDA A | 13068 STATE ROUTE 72 | | | | LEESBURG | OH | 45135-9386 |
| ROBISON, RONNIE E | 9061 E 1150 S | | | | GALVESTON | IN | 46932 |
| ROBISON, ROSEMARIE K | 13250 PIERCE RD | | | | BYRON | MI | 48418-8870 |
| ROBISON, RUTH F | 4500 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9720 |
| ROBISON, SCOTT A | 5152 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| ROBISON, SHARON F | 5523 N OCEAN BLVD SUITE 1512 | | | | MYRTLE BEACH | SC | 29577 |
| ROBISON, SHEREE L | 6209 E BAKER CIR | | | | COCOA | FL | 32927-3321 |
| ROBISON, SHERI L | 5720 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403-9737 |
| ROBISON, STELLA | 12 STANDISH RD | | | | LOCKPORT | NY | 14094-3315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBISON, STELLA M | 1610 COUNTY LINE RD | | | | LYNDONVILLE | NY | 14098-9500 |
| ROBISON, STEPHEN M | 791 HELM DR | | | | AVON | IN | 46123-9560 |
| ROBISON, SUE G | 105 NELSON CIR | | | | NOBLESVILLE | IN | 46060-1627 |
| ROBISON, SYLVIA I | 4514 STURBRIDGE PL | | | | ALEXANDRIA | VA | 22310-2835 |
| ROBISON, THOMAS | 626 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| ROBISON, VICKIE | 142 CEDAR TRAIL AVE | | | | BOWLING GREEN | KY | 42101-7422 |
| ROBISON, VICKIE | 142 CEDAR TRAIL | | | | BOWLING GREEN | KY | 42101 |
| ROBISON, WAYNE | 48633 CROSS CREEK DR | | | | MACOMB | MI | 48044-5588 |
| ROBISON, WILLIAM E | 3880 S HERITAGE CT | | | | NEW PALESTINE | IN | 46163-9108 |
| ROBISON, WILLIAM H | 13292 PIERCE RD | | | | BYRON | MI | 48418-8870 |
| ROBISON-AMES, BETTY J | 3329 E CIRCUS LN | | | | PERU | IN | 46970-8930 |
| ROBISON-AMES, BETTY J | 3329 EAST CIRCUS LANE | | | | PERU | IN | 46970 |
| ROBITAILLE, ADELE J. | 8317 RANDY DR | | | | WESTLAND | MI | 48185-7079 |
| ROBITAILLE, ADELE J. | 8317 RANDY DR | | | | WESTLAND | MI | 48185-7079 |
| ROBITAILLE, CECILE P | 28 BARBARA RD | C/O BETTY SMITH | | | BRISTOL | CT | 06010-3803 |
| ROBITAILLE, OSCAR J | 52 CIRCUIT AVE | C/O BETTY SMITH | | | WATERBURY | CT | 06708-2160 |
| ROBITAILLE, OSCAR J | C/O BETTY SMITH | 52 CIRCUIT AVE | | | WATERBURY | CT | 06708 |
| ROBITAILLE, ROLAND E | 9 MACKINTOSH ST | | | | FRANKLIN | MA | 02038-1655 |
| ROBITAILLE, ROSE G | 34088 NORTHWOOD COURT | | | | STERLING HTS | MI | 48312-4637 |
| ROBLAK, MIKE G | 2033 WOLOSYN CIRCLE | | | | POLAND | OH | 44514 |
| ROBLE, REBECCA B | 1051 W BUSINESS HIGHWAY 83 LOT 730 | | | | DONNA | TX | 78537-7072 |
| ROBLEDO, FELIPE C | 1118 WOODFLOWER CT | | | | GALT | CA | 95632-3529 |
| ROBLEDO, JESUS O | 669 VILLA DR | | | | MANSFIELD | OH | 44906-4055 |
| ROBLEDO, JOAQUIN | 1490 S KING RD | | | | SAN JOSE | CA | 95122-2151 |
| ROBLEDO, MARGARITA I | 6650 AMHERST ST UNIT 4B | | | | SAN DIEGO | CA | 92115-2947 |
| ROBLEDO, OLGA | 9967 MERCEDES | | | | REDFORD | MI | 48239-2341 |
| ROBLEE, DOROTHY M | 11422 SE 84TH COURT RD | | | | OCALA CITY | FL | 34481 |
| ROBLES, CARLOS | 6715 BROKEN KETTLE RD | | | | ARLINGTON | TX | 76002-3675 |
| ROBLES, CHARLES | 949 RICHARD BLVD | | | | RAHWAY | NJ | 07065-1846 |
| ROBLES, DAVID A | 1898 S CAPITOL AVE | | | | SAN JOSE | CA | 95127-4551 |
| ROBLES, EDWARD | 2016 JIMMY STEWART DR | | | | KINGMAN | AZ | 86409-0518 |
| ROBLES, ESTHER | 210 WHITE RD | | | | RED BLUFF | CA | 96080-2920 |
| ROBLES, ESTHER | 210 WHITE RD | | | | RED BLUFF | CA | 96080-2920 |
| ROBLES, GUADALUPE | PO BOX 8502 | | | | BROWNSVILLE | TX | 78526-8502 |
| ROBLES, ISABELL E | 515 W MAPLE ST | | | | CARSON CITY | MI | 48811-9649 |
| ROBLES, JESUS | 2756 CLARK RD | | | | LAPEER | MI | 48446-9482 |
| ROBLES, JOE A | 5801 MANNING AVE | | | | RAYTOWN | MO | 64133-3221 |
| ROBLES, JUAN | 1120 DAULTON AVE | | | | MADERA | CA | 93638-2239 |
| ROBLES, LEO T | 168 HOEHN CT | | | | DIMONDALE | MI | 48821-9766 |
| ROBLES, LEON V | 13133 GOLETA ST | | | | PACOIMA | CA | 91331-3204 |
| ROBLES, LINDA L | 766 PINOAK DR | | | | GRAND PRAIRIE | TX | 75052-6521 |
| ROBLES, LOUIS P | 8531 DOE PASS | | | | LANSING | MI | 48917-8839 |
| ROBLES, LUZ N | 142 PEARL ST | | | | TRENTON | NJ | 08609-2516 |
| ROBLES, MANUEL | PO BOX 376 | | | | DEFIANCE | OH | 43512-0376 |
| ROBLES, MARIA | 25625 SIERRA CALMO CT. | | | | MORENO VALLEY | CA | 92551-2163 |
| ROBLES, MARIA | 25625 SIERRA CALMO CT | | | | MORENO VALLEY | CA | 92551-2163 |
| ROBLES, MARTIN C | 9520 CAMPO RD APT A1 | | | | SPRING VALLEY | CA | 91977-1246 |
| ROBLES, MIGUEL S | 657 WOODMONT PL | | | | SHREVEPORT | LA | 71108-5724 |
| ROBLES, PAMELA A | 7264 OLYMPIC RD APT101 | | | | JOSHUA TREE | CA | 92252 |
| ROBLES, RAYMOND | 322 E MOTT AVE | | | | FLINT | MI | 48505-5208 |
| ROBLES, REBECCA D | PO BOX 236 | | | | ODEM | TX | 78370-0236 |
| ROBLES, REBECCA D | P.O. BOX 236 | | | | ODEM | TX | 78370-0236 |
| ROBLES, ROBERT | PO BOX 200881 | | | | ARLINGTON | TX | 76006-0881 |
| ROBLES, RODOLFO | 15186 POPLAR ST | | | | HESPERIA | CA | 92345-3734 |
| ROBLES, RUDOLPH | 7221 NEWTON DR | | | | OVERLAND PARK | KS | 66204-1845 |
| ROBLES, SANTOS R | 40 WAKEHURST CT | | | | SHARPSBURG | GA | 30277-1678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBLES, THEODORE J | 222 N SAGINAW ST | PO BOX 1435 | | | LAPEER | MI | 48446-2663 |
| ROBLES, THOMAS J | 5025 LOCKE AVE | | | | FORT WORTH | TX | 76107-5213 |
| ROBLIN, WILLIAM A | 341 NORMAN ST | | | | CARO | MI | 48723-1922 |
| ROBLING, BETTY M | 1234 N. INDIANA | | | | MOORESVILLE | IN | 46158-1041 |
| ROBLING, BETTY M | 1234 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1041 |
| ROBLING, DOYLE E | 4132 RICHELIEU RD | | | | INDIANAPOLIS | IN | 46226-5458 |
| ROBLOW, SHIRLEY M | 4433 HIGH POINT RD | | | | FORT WORTH | TX | 76119-4523 |
| ROBLYER, ELIZABETH A | 6605 GUERNSEY LAKE RD | | | | DELTON | MI | 49046-9739 |
| ROBLYER, ELIZABETH A | 6605 GUERNSEY LAKE ROAD | | | | DELTON | MI | 49046-9739 |
| ROBNETT, CLAUDIE V | 105378 S 3440 RD | | | | MEEKER | OK | 74855-4605 |
| ROBNOLTE, SUSAN M | 4284 3 MILE RD | | | | BAY CITY | MI | 48706-9616 |
| ROBNOLTE, SUSAN M | 4284 THREE MILE RD | | | | BAY CITY | MI | 48706-9205 |
| ROBOSAN, OLIVER | 1522 ALEXANDRIA PLACE | | | | THE VILLAGES | FL | 32162-6778 |
| ROBOSAN, VERGIL E | 1522 ALEXANDRIA PL | | | | THE VILLAGES | FL | 32162-6778 |
| ROBOTHAM JR, ASTON N | 33695 BOSTWICK PL | | | | FARMINGTON HILLS | MI | 48335-4727 |
| ROBOTIN, ROBERT J | 330 MONTANA AVE | | | | TRENTON | NJ | 08619-2844 |
| ROBRAHN, DAVID C | 1631 DONALD CT | | | | EAGAN | MN | 55121-1709 |
| ROBRAHN, DONALD G | 29348 CADDYSHACK LANE | | | | SAN ANTONIO | FL | 33576-7079 |
| ROBRAHN, EUGENE C | 34552 YELLOW PERCH PL | | | | ZEPHYRHILLS | FL | 33541-2641 |
| ROBRAHN, MARGARET L | 2648 DELI COURT NE | | | | GRAND RAPIDS | MI | 49525 |
| ROBRAHN, MARGARET L | 2648 DELI CT NE | | | | GRAND RAPIDS | MI | 49525-3129 |
| ROBRAHN, SCOTT A | 7464 EASTLANE AVE | | | | JENISON | MI | 49428-8922 |
| ROBRAN, DALONI L | 511 W COLLEGE AVE | | | | WAUKESHA | WI | 53186-4501 |
| ROBRAN, DALONI L | 511 W COLLEGE AVE | | | | WAUKESHA | WI | 53186-4501 |
| ROBSEL, RICHARD G | 2485 SPRUCE ST | | | | GIRARD | OH | 44420-3152 |
| ROBSON JR., RONALD R | 1535 PEPPERMILL RD | | | | LAPEER | MI | 48446-3243 |
| ROBSON, DAVID H | 6023 N STATE RD | | | | DAVISON | MI | 48423-9363 |
| ROBSON, DAVID L | 4856 LANCELOT CT | | | | GLADWIN | MI | 48624-8240 |
| ROBSON, DONALD W | 1716 SE 1ST ST | | | | CAPE CORAL | FL | 33990-1301 |
| ROBSON, JAY E | 324 N 325 W | | | | DANVILLE | IN | 46122 |
| ROBSON, LAPERTA E | 6131 NORWAY RD | | | | OSCODA | MI | 48750-8700 |
| ROBSON, LAPERTA E | 6131 NORWAY DR | | | | OSCODA | MI | 48750-8700 |
| ROBSON, MARION D | UNIT 5 | 3913 MISSION DRIVE | | | JACKSONVILLE | FL | 32217-2864 |
| ROBSON, ROBERT | 1842 BOURNEMOUTH RD | | | | GROSSE POINTE | MI | 48236-1924 |
| ROBSON, ROBERT L | 4031 THOMASSA CT | | | | ORLANDO | FL | 32812-5866 |
| ROBSON, RONALD R | 6167 ATTICA RD | | | | IMLAY CITY | MI | 48444-9703 |
| ROBSON, WILLIAM J | 8161 SILVERTON DR | | | | WHITMORE LAKE | MI | 48189-9711 |
| ROBSON, WILLIAM L | 404 STANLEY ST | | | | N TONAWANDA | NY | 14120-7013 |
| ROBSON, WILLIAM W | 255 BUCKEYE CREEK RD | | | | LEADVILLE | CO | 80461 |
| ROBU, CIPRIAN C | 12060 HICKORY W | | | | UTICA | MI | 48315-5831 |
| ROBUCK, DAVID L | 690 SYMMES RD | | | | HAMILTON | OH | 45015-1959 |
| ROBUSTELLI, AMELIA | 191 BIRCHWOOD PARK DR | | | | JERICHO | NY | 11753-2240 |
| ROBUSTELLI, ANTHONY J | 1143 JENSEN AVE | | | | MAMARONECK | NY | 10543-3838 |
| ROBUSTELLI, JOSEPH F | 142 CARYL AVENUE | | | | YONKERS | NY | 10705 |
| ROBUTKA, OLGA | 8181 WAYNE RD., BLDG S #1147 | | | | WESTLAND | MI | 48185 |
| ROBY JR, ARTHUR L | 6313 LA FLEUR DR | | | | SHREVEPORT | LA | 71119-6214 |
| ROBY, ALFRED B | 921 FULTON WAY | | | | SEBASTIAN | FL | 32958-5123 |
| ROBY, C T | 4134 FULTON ST | | | | SAGINAW | MI | 48601-4116 |
| ROBY, CHADWICK H | 130 PINEHAVEN PLACE | | | | CLINTON | MS | 39056-9785 |
| ROBY, CHARLES J | PO BOX 523 | C/O SHERRY WYNNE | | | HUNTER | NY | 12442-0523 |
| ROBY, DARRYL L | 823 EVERETT DR | | | | LANSING | MI | 48915-1003 |
| ROBY, DAVID L | 2331 MAIN ST | | | | ELWOOD | IN | 46036-2163 |
| ROBY, DEBORAH A | 1215 GLENN ST | | | | LANSING | MI | 48915-2117 |
| ROBY, DOROTHY L | R R 2 BOX 591 | | | | ELWOOD | IN | 46036-9682 |
| ROBY, DOROTHY L | RR 2 BOX 591 | | | | ELWOOD | IN | 46036 |
| ROBY, ELNORA R | 6313 LA FLEUR DR | | | | SHREVEPORT | LA | 71119-6214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBY, EUGENE | 2107 FRUEH ST | | | | SAGINAW | MI | 48601-4108 |
| ROBY, GEORGE D | 737 N HARVEY ST | | | | WESTLAND | MI | 48185-3405 |
| ROBY, HENRY D | 1361 WARRIOR SONG WAY | | | | O FALLON | MO | 63366-3761 |
| ROBY, JACK A | 11933 SHARON RD | | | | SAINT CHARLES | MI | 48655-9666 |
| ROBY, JAMES E | 1456 W 73RD PL | | | | CHICAGO | IL | 60636-4043 |
| ROBY, JOHN A | 511 W DUNLAP ST | | | | NORTHVILLE | MI | 48167-1408 |
| ROBY, JOHN C | 2318 CLEMENT ST | | | | FLINT | MI | 48504-3181 |
| ROBY, LINDA H | 108 MAUDEDITH LN | | | | CLINTON | MS | 39056-4138 |
| ROBY, MARK | P.O. BOX 1754 | | | | GREELEY | CO | 80632 |
| ROBY, MICHAEL L | 3720 BLUE RIVER DR | | | | LANSING | MI | 48911-1903 |
| ROBY, MURRY C | 1911 OREGON AVE | | | | ROCKFORD | IL | 61108-5952 |
| ROBY, ROBIN R | 820 E MONTCLAIR ST APT 510 | | | | SPRINGFIELD | MO | 65807-7515 |
| ROBY, RUSSELL L | 546 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| ROBY, STEPHEN G | 11081 W 700 N | | | | CULVER | IN | 46511-9314 |
| ROBY, WILLIAM E | 6304 BRENTFORD PL | | | | OKLAHOMA CITY | OK | 73132-2212 |
| ROBY, WILLIE L | 27031 JOY RD | | | | DEARBORN HEIGHTS | MI | 48127-1081 |
| ROBYCK, MARGARET J | 4400 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7341 |
| ROBYN, GERARD | 3045 W LYNDON AVE | | | | FLINT | MI | 48504-6809 |
| ROCA, GUSTAVO | 1908 E RACINE ST APT 1 | | | | JANESVILLE | WI | 53545-4364 |
| ROCAZELLA, ANGELO T | 111 KETTLE OAK WAY | | | | SIMPSONVILLE | SC | 29680-7827 |
| ROCCA, ANGELINA | 25206 WAGNER AVE | | | | WARREN | MI | 48089-4671 |
| ROCCA, ANGELINA | 25206 WAGNER | | | | WARREN | MI | 48089-4671 |
| ROCCA, DENICE M | 4155 S LAKE DR APT 15 | | | | SAINT FRANCIS | WI | 53235-5926 |
| ROCCA, JACQUELYN C | 2106 RUSSET DR | | | | TROY | MI | 48098-5219 |
| ROCCA, JOSEPH A | PO BOX 3540 | | | | WRIGHTWOOD | CA | 92397-3540 |
| ROCCA, MICHAEL T | 5861 E DUNCAN ST | | | | MESA | AZ | 85205-6643 |
| ROCCA, MICHAEL V | 220 E LANE AVE | | | | COLUMBUS | OH | 43201 |
| ROCCA, SILVANO S | 33560 SOMERSET DR | | | | STERLING HTS | MI | 48312-6066 |
| ROCCANELLO, THERESA | 3792 DESCO RD | | | | NORTH PORT | FL | 34286-5690 |
| ROCCANOVA JR, NICHOLAS L | 22 CARLOW WAY | | | | HAZLET | NJ | 07730-1129 |
| ROCCANOVA, VINCENT | 217 HIGH ST | | | | SUSQUEHANNA | PA | 18847-1422 |
| ROCCHI, ROBIN H | 28 GENESEE TRL | | | | HARRISON | NY | 10528-1830 |
| ROCCHIO, KATHY S | 1500 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3136 |
| ROCCI, ANTHONY J | 3465 BRIARWOOD LN | | | | YOUNGSTOWN | OH | 44511-2508 |
| ROCCO JR, JOHN B | 3591 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8012 |
| ROCCO, ALEX A | 14 BELLITA DR | | | | PUEBLO | CO | 81001-1403 |
| ROCCO, ANNA M | 11609 QUAIL RUN DRIVE | | | | FORT MYERS | FL | 33908-2159 |
| ROCCO, ANTHONY | 1851 STRATFORD AVE | | | | WESTCHESTER | IL | 60154-4279 |
| ROCCO, ARTHUR C | 3700 NAPIER RD | | | | CANTON | MI | 48187-4622 |
| ROCCO, DONALD G | 30 COVENTRY DR | | | | SPENCERPORT | NY | 14559-2300 |
| ROCCO, DONALD M | 29 HERITAGE EST | | | | ALBION | NY | 14411-9758 |
| ROCCO, ERNEST T | 5780 W ERIE AVE LOT 64 | | | | LORAIN | OH | 44053-1643 |
| ROCCO, GARY W | 14646 EUREKA RD | | | | SOUTHGATE | MI | 48195-2005 |
| ROCCO, JAMES J | 2442 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1199 |
| ROCCO, LEONISSA | 1737 DOUGLAS RD | | | | WICKLIFFE | OH | 44092-1068 |
| ROCCO, LOIS | 42742 GAINSLEY | | | | STERLING HTS | MI | 48313-2447 |
| ROCCO, LOIS | 42742 GAINSLEY DR | | | | STERLING HTS | MI | 48313-2447 |
| ROCCO, MILDA C | 16181 SCENIC | | | | CLINTON TOWNSHIP | MI | 48038-5044 |
| ROCCO, SHIRLEY M | PO BOX 132 | | | | CARBON | IN | 47837-0132 |
| ROCCO, STEVEN W | 805 SCHOOL ST APT 1313 | | | | RAHWAY | NJ | 07065-3570 |
| ROCH, JAMES E | APT 5 | 917 22ND AVENUE NORTHEAST | | | MENOMONIE | WI | 54751-5060 |
| ROCH, LOUIS E | 7377 RIDGE RD | LEGACY PLACE | #212 | | PARMA | OH | 44129-6602 |
| ROCHA, ADAM A | 220 WILLOW CREST | | | | CIBOLO | TX | 78108-2376 |
| ROCHA, ADOLFO | 2059 W 19TH ST | | | | CHICAGO | IL | 60608-2614 |
| ROCHA, ANGEL | 632 UNION AVE | | | | ELIZABETH | NJ | 07208-2133 |
| ROCHA, ANGELINE | 531 S WEADOCK AVE | | | | SAGINAW | MI | 48607-1681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCHA, ANICETO | 111 CHANTRY DR | | | | O FALLON | MO | 63366-7565 |
| ROCHA, ANTONIO T | JACKSON GARDEN BUILDING 8 | 259 HARVARD ST APT 45 | | | CAMBRIDGE | MA | 02139 |
| ROCHA, ARMANDO J | 4923 WILLOUGHBY RD | | | | HOLT | MI | 48842-1019 |
| ROCHA, ARMANDO Q | 116 ARNULFO DIAZ ST | | | | EAGLE PASS | TX | 78852-7412 |
| ROCHA, CATHERINE E | 307 SMITH STREET EAST | | | | WOODBRIDGE | NJ | 07095-2807 |
| ROCHA, CATHERINE E | 307 E SMITH ST | | | | WOODBRIDGE | NJ | 07095-2807 |
| ROCHA, CONSTANTINO | 4629 SHORE DR APT 112 | | | | VIRGINIA BEACH | VA | 23455-2791 |
| ROCHA, CORA T | 1436 S WARREN | | | | SAGINAW | MI | 48601-2941 |
| ROCHA, CORINNE F | 1105 MCCORMICK ST | | | | BAY CITY | MI | 48708-8315 |
| ROCHA, DANIEL | 2315 KANSAS AVE | | | | SAGINAW | MI | 48601-5532 |
| ROCHA, DAVID | 166 S SHIRLEY ST | | | | PONTIAC | MI | 48342-3260 |
| ROCHA, ELI | 3622 EAST AVE | | | | BERWYN | IL | 60402-3851 |
| ROCHA, ESTEVAN Q | 2403 BLIESENER ST | | | | LANSING | MI | 48911-4569 |
| ROCHA, FRANK | 1501 WEISS ST | | | | SAGINAW | MI | 48602-5252 |
| ROCHA, FRANK A | 2431 LEDYARD ST | | | | SAGINAW | MI | 48601-2462 |
| ROCHA, GLORIA N | 14826 COSTA MESA DR | | | | LA MIRADA | CA | 90638-4829 |
| ROCHA, JASON E | 840 SHORE GROVE CIRCLE | | | | AUBURN HILLS | MI | 48326 |
| ROCHA, JOSEFINA | 3460 NORTH HARLEM | UNIT 1B | | | CHICAGO | IL | 60634 |
| ROCHA, JOSEFINA | 3460 N HARLEM AVE APT 1B | | | | CHICAGO | IL | 60634-3652 |
| ROCHA, JOSEPH T | PO BOX 132 | | | | HUDSON | MA | 01749-0132 |
| ROCHA, JUANITA | 2431 LEDYARD | | | | SAGINAW | MI | 48601-2462 |
| ROCHA, LOUIS M | 2740 COOPER AVE | | | | SAGINAW | MI | 48602-3719 |
| ROCHA, MAC M | 22366 CARDIFF DR | | | | SANTA CLARITA | CA | 91350-3031 |
| ROCHA, MANUEL J | 1064 DI ANTONIO DR | | | | RAHWAY | NJ | 07065-2049 |
| ROCHA, MARY E | 15632 PRIMERA RD | | | | HARLINGEN | TX | 78552-1933 |
| ROCHA, MIGUEL R | 2017 W 17TH ST | | | | CHICAGO | IL | 60608-1814 |
| ROCHA, NANCY | 111 CHANTRY DR | | | | O FALLON | MO | 63366-7565 |
| ROCHA, OLGA G | 121 E WAYNE ST | | | | PAULDING | OH | 45879-1503 |
| ROCHA, PAUL J | 12870 SEYMOUR RD | | | | BURT | MI | 48417-9623 |
| ROCHA, PAULA | 1436 ACACIA ST | | | | SAGINAW | MI | 48602-2814 |
| ROCHA, PAULA | 1436 ACACIA ST | | | | SAGINAW | MI | 48602-2814 |
| ROCHA, RAFAEL S | 7502 CRONIN AVE | | | | JUSTICE | IL | 60458-1324 |
| ROCHA, RALPH | 1309 BUNDY CT | | | | SMYRNA | TN | 37167-6477 |
| ROCHA, RAUL | 317 FITZHUGH ST | | | | BAY CITY | MI | 48708-7158 |
| ROCHA, RAUL | 11356 E POINSETTIA DR | | | | SCOTTSDALE | AZ | 85259-3142 |
| ROCHA, RAUL A | 4305 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1459 |
| ROCHA, RAY T | APT 6 | 167 SOUTH KALORAMA STREET | | | VENTURA | CA | 93001-2944 |
| ROCHA, RAYMOND C | 3125 BLUFF DR | | | | MILLINGTON | MI | 48746-9680 |
| ROCHA, RICARDO S | 4922 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-5614 |
| ROCHA, ROBERT | 3594 WHISPER LN | | | | SAGINAW | MI | 48603-7252 |
| ROCHA, ROLANDO G | PO BOX 4051 | | | | SAGINAW | MI | 48606-4051 |
| ROCHA, ROY | 7606 FALLEN ANTLER PL | | | | ARLINGTON | TX | 76002-4320 |
| ROCHA, RUDOLPH | PO BOX 269 | | | | ENCINAL | TX | 78019-0269 |
| ROCHA, SILVIO | 201 BLANCO DR | | | | PORTLAND | TX | 78374-1303 |
| ROCHA, THERESA | 3303 MACKINAW ST | | | | SAGINAW | MI | 48602-3250 |
| ROCHA, THERESA | 3303 MACKINAW | | | | SAGINAW | MI | 48602-3250 |
| ROCHA, THOMAS J | 11203 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439-1003 |
| ROCHE JR, CORNELIUS F | 6165 S CASE AVE | | | | GRAND BLANC | MI | 48439-8153 |
| ROCHE JR, DOUGLAS D | 31324 FOXBORO WAY | | | | BEVERLY HILLS | MI | 48025-3606 |
| ROCHE JR., ENOS F | 218 S BATCHEWANA AVE | | | | CLAWSON | MI | 48017-1863 |
| ROCHE, ARTHUR L | 1462 NEVARC RD | | | | WARMINSTER | PA | 18974-3641 |
| ROCHE, CORNELIUS F | 507 DORSET CIR | | | | GRAND BLANC | MI | 48439-1549 |
| ROCHE, DANNY M | APT 1024 | 1050 NORTH CAMINO SECO | | | TUCSON | AZ | 85710-1770 |
| ROCHE, DAVID J | 411 SHERWOOD OAKS CT | | | | WENTZVILLE | MO | 63385-3740 |
| ROCHE, DONALD H | 2189 DONEGAL AVE | | | | CLERMONT | FL | 34711-5728 |
| ROCHE, EVA M | PO BOX 320491 | | | | FLINT | MI | 48532-0009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCHE, FRANKLIN D | 10 HIGHBURY CT | | | | RANDALLSTOWN | MD | 21133-2107 |
| ROCHE, GAIL | 500 PATRICIA ST | | | | LANSING | MI | 48911-3779 |
| ROCHE, GREGORY T | 4671 SOUTHPOINT RIDGE RD | | | | HAMPSHIRE | TN | 38461-4645 |
| ROCHE, HAROLD D | 2007 ECKLEY AVE | | | | FLINT | MI | 48503-4591 |
| ROCHE, JACOB S | 519 W SILVER LAKE RD | | | | FENTON | MI | 48430-2618 |
| ROCHE, JAMES O | G6059 DETROIT ST. | | | | MOUNT MORRIS | MI | 48458 |
| ROCHE, JAMES O | G6059 DETROIT ST . | | | | MOUNT MORRIS | MI | 48458 |
| ROCHE, JAMES T | 4909 W SAGINAW RD | | | | VASSAR | MI | 48768-9591 |
| ROCHE, JEANNE A | PO BOX 6744 | | | | SAGINAW | MI | 48608 |
| ROCHE, JOHN A | 16295 QUAIL RIDGE CT | | | | FENTON | MI | 48430-9137 |
| ROCHE, JOHN M | 821 MARK RD | | | | LEESBURG | FL | 34748-9272 |
| ROCHE, JOHN R | 255-H HARMONY ROAD | | | | KEANSBURG | NJ | 07734 |
| ROCHE, KIM M | 1401 COUNTY ROAD 704A | | | | CLEBURNE | TX | 76031-7839 |
| ROCHE, LAURENCE T | 8409 CAROLS DR | | | | BRIGHTON | MI | 48114-9316 |
| ROCHE, LILLA | 6500 CYPRESS RD APT 305 | | | | PLANTATION | FL | 33317-3040 |
| ROCHE, MARGARET M | 603 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| ROCHE, MARIA | 1040 LOUISA ST APT 1 | | | | ELIZABETH | NJ | 07201 |
| ROCHE, MARION | G6059 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| ROCHE, MAURICE P | 18063 PLEASANT VALLEY DR | | | | MACOMB | MI | 48044-6119 |
| ROCHE, MICHAEL D | 2000 SHINING TREE DR NE | | | | BELMONT | MI | 49306-8834 |
| ROCHE, MICHAEL J | 300 CENTER ST | | | | SOLVAY | NY | 13209-2306 |
| ROCHE, MICHAEL W | 129 MONROE ST | | | | FLINT | MI | 48503-3953 |
| ROCHE, PATRICIA A | 2804 WHISPERWOOD TRL | | | | ARLINGTON | TX | 76016-6021 |
| ROCHE, PATRICK D | 201 TERRACE CT | | | | GRAND BLANC | MI | 48439-1136 |
| ROCHE, RAMON V | PO BOX 1442 | | | | LEOMINSTER | MA | 01453-8442 |
| ROCHE, RANDALL R | 4404 ROADOAN RD | | | | BROOKLYN | OH | 44144-2744 |
| ROCHE, RONALD L | 340 S WALDEN LN APT D | | | | WELLINGTON | OH | 44090-9375 |
| ROCHE, THOMAS P | 3214 HEDGETREE LN | | | | SAINT LOUIS | MO | 63129-1730 |
| ROCHE, TIMOTHY A | 4330 E HURON RD | | | | AU GRES | MI | 48703-9453 |
| ROCHE, WILLIAM E | PO BOX 424 | | | | HALE | MI | 48739-0424 |
| ROCHE, WILLIAM M | 2804 WHISPERWOOD TRL | | | | ARLINGTON | TX | 76016-6021 |
| ROCHECK, EDWARD J | 15587 FAYETTE BLVD | | | | BROOK PARK | OH | 44142-2808 |
| ROCHEFORD, NEAL C | 8 ATWOOD TER | | | | CHERRY VALLEY | MA | 01611-3347 |
| ROCHEFORT, FREDERICK | 269 LAKESIDE DR | | | | NORTH FORT MYERS | FL | 33903-5652 |
| ROCHEFORT, GAETAN P | 109 DALY RD | | | | MASSENA | NY | 13662-3302 |
| ROCHEFORT, PATRICIA A | 86 TRANSIT ST | | | | WOONSOCKET | RI | 02895-5875 |
| ROCHEFORT, PATRICIA A | 86 TRANSIT ST | | | | WOONSOCKET | RI | 02895 |
| ROCHELEAU JR, RICHARD J | 2957 LANSING RD | | | | ROSCOMMON | MI | 48653-9217 |
| ROCHELEAU, AIMEE M | 4102 LONGWOOD DR | | | | FREDERICKSBRG | VA | 22408-2546 |
| ROCHELEAU, CHARLTON A | 2132 E GRETTA PL | | | | PHOENIX | AZ | 85022-3436 |
| ROCHELEAU, CLARENCE R | PO BOX 353 | | | | TOPINABEE | MI | 49791-0353 |
| ROCHELEAU, COLLIN T | 238 ELMSHAVEN DR | | | | LANSING | MI | 48917-3511 |
| ROCHELEAU, DEBORAH A | G3478 BRANCH RD | | | | FLINT | MI | 48506-2079 |
| ROCHELEAU, DOREEN M | 3801 PARKVIEW LN APT 10B | | | | IRVINE | CA | 92612-1912 |
| ROCHELEAU, FREDERICK C | 5625 FALLS CT APT G | | | | LANSING | MI | 48917-1953 |
| ROCHELEAU, GERALD J | 841 MILES ST | | | | PONTIAC | MI | 48340-2319 |
| ROCHELEAU, JOSEPH A | 39221 LIZBETH CIR | | | | ZEPHYRHILLS | FL | 33542-1769 |
| ROCHELEAU, KEVIN W | 4002 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3436 |
| ROCHELEAU, MARCEL D | 4102 LONGWOOD DR | | | | FREDERICKSBRG | VA | 22408-2546 |
| ROCHELEAU, MARK S | 2984 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9789 |
| ROCHELEAU, PAUL R | 2339 S FORK PASS | | | | SWARTZ CREEK | MI | 48473-9739 |
| ROCHELEAU, ROGER J | 3478 BRANCH RD | | | | FLINT | MI | 48506 |
| ROCHELEAU, THOMAS J | 17178 W WEST TIGER TAIL | | | | GURNEE | IL | 60031 |
| ROCHELEAU, THOMAS W | 2533 TOBY RD | | | | ORION | MI | 48359-1574 |
| ROCHELEAU, VICTORIA L | 215 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3133 |
| ROCHELL, CHARLES | PO BOX 1765 | | | | ANTIOCH | TN | 37011-1765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCHELLE, DAVID P | 10633 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-3403 |
| ROCHELLE, GARY T | 517 ISBILL RD | APT 2 | | | MADISONVILLE | TN | 37354 |
| ROCHELLE, GARY T | APT E | 408 OKLAHOMA STREET | | | MADISONVILLE | TN | 37354-2101 |
| ROCHELLE, LARRY D | PO BOX 14 | | | | BONITA SPRINGS | FL | 34133-0014 |
| ROCHELLE, LETTIE | 657 CRAWFORD ST | | | | ARCADIA | LA | 71001-6505 |
| ROCHELLE, PAUL M | 32417 MACKENZIE DR | | | | WESTLAND | MI | 48185-1548 |
| ROCHELLE, SHARON | 410 PORTER CIR | | | | COLUMBIA | TN | 38401-2250 |
| ROCHELLE, SHARON L | 3640 TWO ROD RD | | | | EAST AURORA | NY | 14052-9608 |
| ROCHER, BEVERLY L | 4485 NE 34TH CT | | | | OCALA | FL | 34479-8815 |
| ROCHESTER JR, RUSSELL | 12358 BITTERN CIR | | | | FISHERS | IN | 46037-4139 |
| ROCHESTER, ALAN K | 2725 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9474 |
| ROCHESTER, ANTHONY D | PO BOX 502381 | | | | INDIANAPOLIS | IN | 46250-7381 |
| ROCHESTER, DELORIS A | 6481 RIVERVIEW DR | | | | INDIANAPOLIS | IN | 46220-1673 |
| ROCHESTER, GEORGE E | 30 SADDLE CLUB RD | | | | GADSDEN | AL | 35904-9310 |
| ROCHESTER, MERLE L | 4603 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9082 |
| ROCHESTER, ROBERT | PO BOX 363 | | | | WOLVERINE | MI | 49799-0363 |
| ROCHETTE SR, HAROLD I | 206 SWAIN AVE | | | | MERIDEN | CT | 06450-7218 |
| ROCHETTE, CYNTHIA A | 19294 FAIRLANE CT | | | | LIVONIA | MI | 48152-4056 |
| ROCHETTE, ELIZABETH J | 5300 W 96TH ST | HOOSIER VILLAGE RTRMT | | | INDIANAPOLIS | IN | 46268-3905 |
| ROCHETTE, ROBERT K | 14120 HIX ST | | | | LIVONIA | MI | 48154-4903 |
| ROCHEVOT, JOANNE L | 705 SANDRA LN APT 270 | | | | NORTH TONAWANDA | NY | 14120-6496 |
| ROCHEVOT, JOANNE L | 705 SANDRA LN APT 270 | | | | NORTH TONAWANDA | NY | 14120-6496 |
| ROCHFORD III, DAVID J | 7514 COUNTRY LANE | | | | DARIEN | IL | 60561 |
| ROCHFORD JR, DAVID J | 496 S PARKSIDE AVE | | | | ELMHURST | IL | 60126-3936 |
| ROCHFORD, BEVERLY J | 124 CARRIAGE WAY DR | B-109 | | | BURR RIDGE | IL | 60527 |
| ROCHFORD, JOYCE C | 3260 ISLAND COVE DR UNIT 200 | | | | WATERFORD | MI | 48328-1683 |
| ROCHFORD, RICHARD | 35 ONEIDA AVE | | | | OCEANPORT | NJ | 07757-1736 |
| ROCHNA, DENISE D | 7015 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1346 |
| ROCHNOWSKI, ELEANOR M | 565 HILLCLIFF DRIVE | | | | WATERFORD | MI | 48328-2524 |
| ROCHNOWSKI, ELEANOR M | 565 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2524 |
| ROCHON, FRANCES R | 2157 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876-6219 |
| ROCHON, GARLAND J | 3315 SOUTHWOOD DR | | | | RACINE | WI | 53406 |
| ROCHON, GARLAND J | 2157 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876-6219 |
| ROCHON, JAMES A | 2164 HIDDEN TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-3723 |
| ROCHON, JAMES M | 13560 N SHORE DR | | | | MILLERSBURG | MI | 49759-9389 |
| ROCHON, KRISTIN L | 351 EDISON AVE | | | | BELLEVILLE | MI | 48111-2632 |
| ROCHON, LORELIE | 14532 EAST ROCKWELL AVENUE | | | | SPOKANE VLY | WA | 99216-1342 |
| ROCHON, MABLE M | APT 1603 | 7651 GATE PARKWAY | | | JACKSONVILLE | FL | 32256-4816 |
| ROCHON, SHAMECA | 166 MARCY CT | | | | PONTIAC | MI | 48340-1652 |
| ROCHONSKI, DANIEL J | 25 STONY BROOK DR | | | | LANCASTER | NY | 14086-1417 |
| ROCHOWIAK, ANNE E | 5970 80TH ST N APT 315 | | | | ST PETERSBURG | FL | 33709-1038 |
| ROCHOWIAK, BETTY J | 2749 COUNTY RD 4-1 | | | | SWANTON | OH | 43558-9739 |
| ROCHOWIAK, GARY A | 6427 PONTIAC DR | | | | INDIAN HEAD PARK | IL | 60525-4348 |
| ROCHOWIAK, LEON A | 2749 COUNTY RD 4-1 | | | | SWANTON | OH | 43558 |
| ROCHOWIAK, MICHAEL J | 19739 JOLGREN DR | | | | CLINTON TWP | MI | 48038-2258 |
| ROCHOWIAK, ROGER A | 1076 DARWIN RD | | | | PINCKNEY | MI | 48169-8829 |
| ROCHOWIAK, VIRGINIA G | 3369 APACHE TRL | | | | PINCKNEY | MI | 48169-9313 |
| ROCHWALIK, THELMA I | 17645 N 40TH PL | | | | PHOENIX | AZ | 85032-2244 |
| ROCK I I, EARL A | 4481 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| ROCK SR, ROBERT R | PO BOX 235 | | | | SPRINGFIELD | WV | 26763-0235 |
| ROCK, ARTHUR J | 19225 HICKORY RD | | | | MILAN | MI | 48160-9317 |
| ROCK, BARBARA R | 10662 JACKSON RD | | | | DEXTER | MI | 48130-9753 |
| ROCK, BONNIE S | 28069 CASCADE RD | | | | HOT SPRINGS | SD | 57747-7220 |
| ROCK, BRIAN | 6750 WEST GOLFVIEW LANE | | | | PALOS HEIGHTS | IL | 60463-2207 |
| ROCK, CARLETTA G | 11 HUMPHREY RD | | | | BUFFALO | NY | 14207-2011 |
| ROCK, CARLETTA G | 11 HUMPHREY ROAD | | | | BUFFALO | NY | 14207-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCK, CAROL E | 1101 HAZELNUT DR | | | | LEESBURG | FL | 34748-6488 |
| ROCK, CHRISTOPHER J | 12550 MEDINAH RD | | | | PEYTON | CO | 80831-4127 |
| ROCK, DALE R | 5392 BROOK LN | | | | MILLINGTON | MI | 48746-8806 |
| ROCK, DARYL J | 232 MAPLE AVE | | | | EAST TAWAS | MI | 48730-9752 |
| ROCK, DAVID B | 3120 OVERLOOK DR NE | | | | WARREN | OH | 44483-5620 |
| ROCK, DAVID K | 61541 N RIDGE TRL | | | | WASHINGTON | MI | 48094-1131 |
| ROCK, DAVID R | 542 E FLINT ST | | | | DAVISON | MI | 48423-1223 |
| ROCK, DIANE K | 3241 WOODLAND TRL UNIT D | | | | CORTLAND | OH | 44410-9263 |
| ROCK, DONALD R | 31053 STEINHAUER ST | | | | WESTLAND | MI | 48186-5031 |
| ROCK, DONNA M | 7117 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| ROCK, EARL A | 1600 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9031 |
| ROCK, EDWARD R | 13363 LITTLE ROCK LN | | | | HARTLAND | MI | 48353-3797 |
| ROCK, EILEEN A | 4299 SHIRE LANDING RD | C/O PAULA ANZUINI | | | HILLIARD | OH | 43026-2483 |
| ROCK, EILEEN A | C/O PAULA ANZUINI | 4299 SHIRE LANDING | | | HILLIARD | OH | 43026 |
| ROCK, ELIZABETH M | 32556 FIRWOOD DR | | | | WARREN | MI | 48088-1544 |
| ROCK, FANNIE | 3110 TREERIDGE PKWY | | | | ALPHARETTA | GA | 30022-2847 |
| ROCK, FRANCES A | 847 CHARLES ST. | | | | WILLOWICK | OH | 44095 |
| ROCK, FRANCES A | 847 CHARLES ST | | | | WILLOWICK | OH | 44095-4303 |
| ROCK, FRANCES L | 2221 WOODTHRUSH DR | | | | DAVISON | MI | 48423-2061 |
| ROCK, FRANCIS D | 9488 PATRICIA DR | | | | OTISVILLE | MI | 48463-9401 |
| ROCK, FRANK L | 243 WIGHT ST | | | | ELSIE | MI | 48831-9651 |
| ROCK, GARY L | 7794 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4304 |
| ROCK, GARY L | 150 MELODY SPRINGS DR | | | | HURT | VA | 24563-3877 |
| ROCK, GINA L | 1813 BENNETT AVE | | | | FLINT | MI | 48506-3395 |
| ROCK, HEATHER J | 3120 OVERLOOK DR NE | | | | WARREN | OH | 44483-5620 |
| ROCK, JACK D | 21706 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-9053 |
| ROCK, JAMES B | 521 W SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458-3616 |
| ROCK, JAMES E | 4226 CIRCLE DR | | | | FLINT | MI | 48507-2723 |
| ROCK, JAMES L | PO BOX 44 | | | | HIGHLAND | MI | 48357-0044 |
| ROCK, JEFFREY A | 21 SUMMIT ST | | | | FAIRPORT | NY | 14450-2511 |
| ROCK, JOHN | 404 CHERRY ST, BOX 236 | | | | POTTERVILLE | MI | 48876 |
| ROCK, JOHN | 4094 23RD | | | | WYANDOTTE | MI | 48192-6903 |
| ROCK, JOHN A | 4975 GLEETON RD | | | | RICHMOND HTS | OH | 44143-2739 |
| ROCK, JOHN D | 28069 CASCADE RD | | | | HOT SPRINGS | SD | 57747-7220 |
| ROCK, JOHN P | 48W974 WHEELER RD | | | | BIG ROCK | IL | 60511-9722 |
| ROCK, KENNETH M | 148 S DOWLEN #798 | | | | BEAUMONT | TX | 77707 |
| ROCK, LAURA ANN M | 73 N ATHERTON AVE | | | | KINGSTON | PA | 18704-5107 |
| ROCK, MARLENE F | 7400 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2927 |
| ROCK, MARY P | 2491 N MAIN ST APT 3 | | | | OSHKOSH | WI | 54901-1688 |
| ROCK, MAY | 3071 YORK RD | | | | ROCHESTER HILLS | MI | 48309-3942 |
| ROCK, MAY | 3071 YORK | | | | ROCHESTER HILLS | MI | 48309-3942 |
| ROCK, MICHAEL D | 8780 CLEMENT RD | | | | CLARKSTON | MI | 48346-1914 |
| ROCK, NANCY L | 3027 ARIZONA AVE | | | | BALTIMORE | MD | 21234-4140 |
| ROCK, NANCY L | 3027 ARIZONA AVE. | | | | BALTIMORE | MD | 21234-4140 |
| ROCK, PAUL | 114 RIDGEVIEW DR | | | | EAST ROCHESTER | NY | 14445-1669 |
| ROCK, RICHARD B | 2930 GENESEE | | | | CHEEKTOWAGA | NY | 14225 |
| ROCK, RICHARD C | 1145 MEADOWBEND DR | | | | LEESBURG | FL | 34748-7246 |
| ROCK, ROBERT A | 574 WILDERNESS CIRCLE | | | | SEBRING | FL | 33872-9220 |
| ROCK, ROBERT A | 6063 ALEXANDRA | | | | SAGINAW | MI | 48603-4236 |
| ROCK, ROBERT C | 602 WOODLAND ESTATES AVE LOT 8 | | | | RUSKIN | FL | 33570-4549 |
| ROCK, ROBERT H | 22 MOORE DR | | | | SABATTUS | ME | 04280-4400 |
| ROCK, STEPHEN J | 7609 W 90TH ST | | | | OVERLAND PARK | KS | 66212-2103 |
| ROCK, STEVEN E | 8906 RAVEN ROCK COURT | | | | BOYNTON BEACH | FL | 33473-4831 |
| ROCK, THOMAS E | 4330 30TH ST | | | | DORR | MI | 49323 |
| ROCK, THOMAS E | 847 CHARLES ST | | | | WILLOWICK | OH | 44095-4303 |
| ROCK, THOMAS S | 7665 W HALL RD | | | | CANANDAIGUA | NY | 14424-8843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCK, WILFORD J | 2518 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8115 |
| ROCK, WILLIAM D | 32 RIVERSIDE RD | EASTERN TERRACE | | | BALTIMORE | MD | 21221-7036 |
| ROCK, WILLIAM S | 17 KARA LN | | | | CLIFTON PARK | NY | 12065-6042 |
| ROCK, WILLIAM V | 7117 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| ROCKAFELLOW, CLAYTON R | 11272 MAIN RD | | | | FENTON | MI | 48430-9717 |
| ROCKAFELLOW, CRAIG S | 4714 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9668 |
| ROCKAFELLOW, DONALD F | 4399 S CALLE AGRADA DR | | | | FORT MOHAVE | AZ | 86426-9268 |
| ROCKAFELLOW, EMORY A | 1438 MANISTEE DR | | | | GRAND BLANC | MI | 48439-2505 |
| ROCKAFELLOW, JANET R | 5214 CHESTNUT CT | | | | TRAVERSE CITY | MI | 49684-9789 |
| ROCKAFELLOW, KEITH D | 114 LAKE MANOR DR | | | | KINGSLAND | GA | 31548-6274 |
| ROCKAFELLOW, LILLIAN M | 12795 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| ROCKAFELLOW, MAX E | 1425 WATERSMEET LAKE RD | | | | EAGLE RIVER | WI | 54521-8316 |
| ROCKAFELLOW, PAULA | 4399 S CALLE AGRADA DR | | | | FORT MOHAVE | AZ | 86426-9268 |
| ROCKAFELLOW, PHILLIP A | 2490 HARRINGTON RD | | | | ATTICA | MI | 48412-9215 |
| ROCKAFELLOW, REUEL I | 12795 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| ROCKAFELLOW, ROBERT J | 2819 CABOT DR | | | | LANSING | MI | 48911-2304 |
| ROCKAFELLOW, WILLIAM L | 1441 WEXFORD DR | | | | DAVISON | MI | 48423-8341 |
| ROCKCASTLE, MARY K | 237 PECK ROAD | | | | HILTON | NY | 14468-9320 |
| ROCKCOLE, CLARENCE E | 747 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| ROCKDASHIL, JOHN E | 217 FLORADALE RD | | | | LIVERPOOL | NY | 13088-5623 |
| ROCKEFELLER, GARY C | 8186 HURON LINE RD | | | | GAGETOWN | MI | 48735-9525 |
| ROCKEL, JOSEPH A | 4779 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| ROCKEL, MARY N | 38 SYCAMORE TRL | | | | DELTA | PA | 17314-8740 |
| ROCKEL, MARY N | 38 SYCAMORE TRAIL | | | | DELTA | PA | 17314-8740 |
| ROCKEL, SHERI K | 4779 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| ROCKELMAN, DAVID E | 5717 SUSSEX DRIVE | | | | TROY | MI | 48098-2396 |
| ROCKENBACH, JOHN W | 17 N PENN ST | | | | CLIFTON HEIGHTS | PA | 19018-1616 |
| ROCKENBAUGH, JEUNE L | 3355 SYKESVILLE RD | | | | WESTMINSTER | MD | 21157-8251 |
| ROCKENBAUGH, JEUNE L | 3355 SYKESVILLE RD | | | | WESTMINSTER | MD | 21157-8251 |
| ROCKENBROCK, GARY L | 833 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120-6463 |
| ROCKENFELDER, JAMES | 7331 BEECH ST | | | | NEWTON FALLS | OH | 44444-9224 |
| ROCKENFELDER, JANET | 2590 ST RT 96 R1 | | | | ASHLAND | OH | 44805 |
| ROCKENFELDER, JANET | 2590 ST RT 96 R1 | | | | ASHLAND | OH | 44805-9621 |
| ROCKENFIELD, JOHN A | 622 SUSSEX DR | | | | JANESVILLE | WI | 53546-1914 |
| ROCKENFIELD, MARY A | 2313 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2758 |
| ROCKENTINE, THEODORE A | 6205 SOUTH SHADOWOOD POINT | | | | FLORAL CITY | FL | 34436-2350 |
| ROCKER SR, RALPH | 2009 WHITETREE DR | | | | MONROE | MI | 48162-9702 |
| ROCKER, ANITA M | 2840 N MONROE ST APT 311A | | | | MONROE | MI | 48162 |
| ROCKER, DAVID D | 3833 SETON HALL DR | | | | DECATUR | GA | 30034-5540 |
| ROCKER, DONLEY W | 32022 BRUCE ST | | | | ROMULUS | MI | 48174-4319 |
| ROCKER, DONNA M | 3322 RAMADA DR | | | | HIGHLAND | MI | 48356-1868 |
| ROCKER, GARY L | 7211 YARNELL ST | | | | ENGLEWOOD | FL | 34224-9489 |
| ROCKER, JAMES P | 115 SHADOW LAKE DR | | | | CONYERS | GA | 30094-4129 |
| ROCKER, MAURICE W | 32475 COVENTRY PL | | | | WARREN | MI | 48093-6120 |
| ROCKER, MILDRED | 45726 KENSINGTON ST | | | | UTICA | MI | 48317-5942 |
| ROCKER, ROBERT G | 41723 WESTMEATH CIR | | | | CLINTON TWP | MI | 48038-5817 |
| ROCKERS, DALE C | 21 LAKEVIEW DR | | | | GARNETT | KS | 66032-1737 |
| ROCKERS, EUGENE M | 7620 MAPLE | | | | PRAIRIE VLG | KS | 66208-4700 |
| ROCKERS, PHYLLIS J | 1132 SPRUCE ST | | | | EUDORA | KS | 66025-9654 |
| ROCKETT, DAVID W | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ROCKETT, DENISE M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ROCKETT, EILEEN A | 140 CARRIAGE WAY DR APT 122C | | | | BURR RIDGE | IL | 60527-5755 |
| ROCKETT, JANIEVE | 6120 MT MARIA RD, PO BOX67 | | | | HUBBARD LAKE | MI | 49747-9686 |
| ROCKETT, JANIEVE | PO BOX 67 | 6120 MT MARIA RD | | | HUBBARD LAKE | MI | 49747-0067 |
| ROCKETT, LOUIS B | PO BOX 14634 | | | | SAGINAW | MI | 48601-0634 |
| ROCKETT, MELVIN T | 335 SHAMROCK DR APT 10C | LAKEWOOD PLACE APARTMENTS | | | BATESVILLE | MS | 38606-2250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCKEY, BRADLEY L | 4955 GOODWIN RD | | | | LYONS | MI | 48851-9718 |
| ROCKEY, CONRAD L | 5402 NATHAN PL | | | | INDIANAPOLIS | IN | 46237-3038 |
| ROCKEY, DEBRA M | 510 W WILLOW ST | | | | LANSING | MI | 48906-4744 |
| ROCKEY, DOROTHY | 315 E OSAGE ST | | | | GREENFIELD | IN | 46140-2425 |
| ROCKEY, DOROTHY | 315 E OSAGE ST | | | | GREENFIELD | IN | 46140-2425 |
| ROCKEY, HAROLD T | 14433 W TOWNSEND RD | | | | FOWLER | MI | 48835-9264 |
| ROCKEY, JUDITH E | 14433 W TOWNSEND RD | | | | FOWLER | MI | 48835-9264 |
| ROCKEY, LEO L | 5224 GOODWIN RD | | | | LYONS | MI | 48851-9717 |
| ROCKEY, LISA M | 690 HILE LN | | | | ENGLEWOOD | OH | 45322-1733 |
| ROCKEY, RICHARD A | 1050 HARDY LN | | | | DUNBAR | PA | 15431-4201 |
| ROCKEY, TERRY J | 3768 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9484 |
| ROCKFORD, LINDA A | 47 MORENA | | | | IRVINE | CA | 92612-1719 |
| ROCKHEY, ALVIN L | 2022 LAUREL DR | | | | TROY | MI | 48085-3821 |
| ROCKHOLD JR, CHARLES W | 121 ARIANA AVE | | | | AUBURNDALE | FL | 33823-3300 |
| ROCKHOLD JR, ORVIL L | 4266 WOODWORTH AVE | | | | HOLT | MI | 48842-1445 |
| ROCKHOLD JR, WILBUR M | 14864 HEATHER POINTE DR | | | | STERLING HEIGHTS | MI | 48313-2837 |
| ROCKHOLD, KARON G | 121 ARIANA AVE | | | | AUBURNDALE | FL | 33823-3300 |
| ROCKHOLD, NORMA M | 224 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3513 |
| ROCKHOLD, PAUL A | 939 N MONROE DR | | | | XENIA | OH | 45385-1835 |
| ROCKHOLD, ROBERT M | 224 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3513 |
| ROCKHOLD, ROBERT W | 205 CHIMNEY LN | | | | HAUGHTON | LA | 71037-9272 |
| ROCKI, RICHARD P | 313 WHITE OAK DR | | | | PERRY | MI | 48872-9178 |
| ROCKINGHAM, MELVIN C | 5618 SPENCER DR | | | | JACKSON | MS | 39212-3615 |
| ROCKINGHAM, PATRICIA | 908 E ATHERTON RD | | | | FLINT | MI | 48507-2815 |
| ROCKINGHAM, PTOSHA Y | PO BOX 811761 | | | | BOCA RATON | FL | 33481-1761 |
| ROCKMAN, JOAN A | W374S10845 PRAIRIE LN | | | | EAGLE | WI | 53119-1742 |
| ROCKMORE, ALAN R | 645 HOENE RIDGE ESTATES DR | | | | EUREKA | MO | 63025-3157 |
| ROCKMORE, RASHAD D | 1615 BRIARCLIFF RD | | | | DALLAS | TX | 75235-6105 |
| ROCKOV JR, GEORGE | 24400 MIDDLEBELT RD | AMERICAN HOUSE | | | FARMINGTON HILLS | MI | 48336-2135 |
| ROCKOV, WILLIAM | 24938 LANGDON DR | | | | BROWNSTOWN | MI | 48134-1885 |
| ROCKOW, ANN | 512 BANKSIDE DR | | | | HAMLIN | NY | 14464-9132 |
| ROCKOW, ANN | 512 BANKSIDE DRIVE | | | | HAMLIN | NY | 14464-9132 |
| ROCKOW, JAMES P | 9803 EDGERTON RD | | | | N ROYALTON | OH | 44133-5532 |
| ROCKOWSKI, KATIE E | 1508 S 200 E | | | | HUNTINGTON | IN | 46750-9234 |
| ROCKOWSKI, TERRY J | 1508 S 200 E | | | | HUNTINGTON | IN | 46750-9234 |
| ROCKS, CAROL L. | 694 SCOTT DR | | | | MANSFIELD | OH | 44906-4002 |
| ROCKS, FRANCIS A | 1554 PIN OAK TRL | | | | MANSFIELD | OH | 44906-3650 |
| ROCKS, GLENN R | 6611 BELMERE DR | | | | PARMA | OH | 44129-5114 |
| ROCKS, JEFFREY J | 208 E UNION ST | | | | MOUNT GILEAD | OH | 43338-1373 |
| ROCKSTROH, THOMAS J | 332 N PUTNEY WAY | | | | SEVERNA PARK | MD | 21146-1645 |
| ROCKWELL JR, JOHN M | 23976 CARRILLO DR | | | | MISSION VIEJO | CA | 92691-4206 |
| ROCKWELL, ARTHUR T | 2598 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3959 |
| ROCKWELL, BRUCE T | 2403 SCHEID RD | | | | HURON | OH | 44839-9382 |
| ROCKWELL, CAROL A | 138 CENTER CHURCH RD | | | | POLK | PA | 16342-2902 |
| ROCKWELL, CAROL R | 224 WOODLAND DR | | | | ENGLEWOOD | FL | 34223-4656 |
| ROCKWELL, CHERYL L | 10112 LOMITA DR | | | | SHREVEPORT | LA | 71115-3435 |
| ROCKWELL, CLINTON G | 1484 E MASON ST | | | | DANSVILLE | MI | 48819-9660 |
| ROCKWELL, DAVID B | 4851 DAWNWOOD DR | | | | DAYTON | OH | 45415-1302 |
| ROCKWELL, DAVID C | 5839 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8635 |
| ROCKWELL, DENNIS L | 10377 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| ROCKWELL, DIANA | 1991 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-8523 |
| ROCKWELL, DIANA | 1991 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-8523 |
| ROCKWELL, DOUGLAS G | 4861 7 MILE RD NE | | | | BELMONT | MI | 49306-9167 |
| ROCKWELL, EDWARD M | PO BOX 79 | | | | HILLMAN | MI | 49746-0079 |
| ROCKWELL, FLORA A | 2598 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3959 |
| ROCKWELL, GLENN R | 11511 KELLEY RD | PO BOX 401 | | | MILAN | OH | 44846-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCKWELL, JACK L | 1650 LEECH RD | | | | POOLVILLE | TX | 76487-5002 |
| ROCKWELL, JAMES E | 4037 RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9703 |
| ROCKWELL, JEANE A | 725 BOWES RD APT C4 | | | | LOWELL | MI | 49331-1681 |
| ROCKWELL, JERRILEE L | 5839 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8635 |
| ROCKWELL, JOSEPH R | 3408 HUGGINS AVE | | | | FLINT | MI | 48506-2602 |
| ROCKWELL, JOYCE E | 4286 HILL RD | | | | SWARTZ CREEK | MI | 48473-8844 |
| ROCKWELL, KARI | 2415 LEVERN ST | | | | FLINT | MI | 48506-3458 |
| ROCKWELL, KATHRYN P | PO BOX 294 | | | | ONTARIO | OH | 44862-0294 |
| ROCKWELL, KATIE M | 12880 GREGG RD | | | | BELLVILLE | OH | 44813-9670 |
| ROCKWELL, KATIE M | 12880 GREGG RD | | | | BELLVILLE | OH | 44813-9670 |
| ROCKWELL, KENNETH E | 7301 EDERVILLE RD APT 111 | | | | FORT WORTH | TX | 76112-3539 |
| ROCKWELL, LARRY D | 2261 ROSEDOWN CT | | | | CLEBURNE | TX | 76033-5981 |
| ROCKWELL, LOUIS A | 755 E 16TH ST APT 102 | | | | HOLLAND | MI | 49423-8007 |
| ROCKWELL, LYNDA M | 2403 SCHEID RD | | | | HURON | OH | 44839-9382 |
| ROCKWELL, LYNN A | 5939 RIDGEVIEW LN | | | | ANDERSON | IN | 46013-9793 |
| ROCKWELL, MARETTA M | 823 NE 29TH TER | | | | OKEECHOBEE | FL | 34972-3347 |
| ROCKWELL, MARGARET A | 1745 FAIRWAY OAKS AVE | | | | BANNING | CA | 92220-6494 |
| ROCKWELL, MARK A | 5939 RIDGEVIEW LN | | | | ANDERSON | IN | 46013-9793 |
| ROCKWELL, MARY | 520 LAUREL ST | | | | EAST HAVEN | CT | 06512-1563 |
| ROCKWELL, MARY ANN | 31 CARDOGAN SQ | | | | ROCHESTER | NY | 14625-2912 |
| ROCKWELL, MARY L | 51 CEDAR HILL RD | | | | ASHLAND | MA | 01721-1126 |
| ROCKWELL, NORMAN K | 2501 LAKEVIEW ST | | | | WEST BRANCH | MI | 48661-9567 |
| ROCKWELL, ONALEE E | 3408 HUGGINS | | | | FLINT | MI | 48506-2602 |
| ROCKWELL, PATRICIA M | 1337 BROOKVIEW DR NE APT 33 | | | | GRAND RAPIDS | MI | 49505-3454 |
| ROCKWELL, PAUL D | 1396 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2912 |
| ROCKWELL, PHILIP J | 1337 BROOKVIEW DR NE APT 33 | | | | GRAND RAPIDS | MI | 49505-3454 |
| ROCKWELL, RICHARD D | 1019 AHNAWAKE ST | | | | GROVE | OK | 74344-3607 |
| ROCKWELL, RICHARD D | 14757 FRUITWOOD RD | | | | GRAVETTE | AR | 72736 |
| ROCKWELL, ROBERT | 851 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1430 |
| ROCKWELL, ROBERT L | 6597 MERRICK DR | | | | TROY | MI | 48098-1717 |
| ROCKWELL, ROBERT W | 623 WESTVILLE LAKE RD 2 | | | | BELOIT | OH | 44609 |
| ROCKWELL, RUTH L | 2301 APPALACHIAN BLVD | | | | ARDEN | NC | 28704-8326 |
| ROCKWELL, WILLIAM L | 601 CLIFFSIDE DR | | | | LEXINGTON | OH | 44904-1501 |
| ROCKWOOD JR, CARLTON G | 402 WEAVER ST | | | | MONTPELIER | OH | 43543-1931 |
| ROCKWOOD JR, LEONARD N | 10301 HENDERSON RD | | | | OTISVILLE | MI | 48463-9726 |
| ROCKWOOD, BARBARA A | 55 BENNINGTON DR | | | | ZIONSVILLE | IN | 46077-1132 |
| ROCKWOOD, DARIN L | 8731 RANDY DR | | | | WESTLAND | MI | 48185-7092 |
| ROCKWOOD, DAVID R | 2225 MILLER RD | | | | FLINT | MI | 48503-4773 |
| ROCKWOOD, DUANE O | 69 STONE HAVEN CT | | | | LEESBURG | FL | 34788-8555 |
| ROCKWOOD, FRANKLIN A | 55 BENNINGTON DR | | | | ZIONSVILLE | IN | 46077-1132 |
| ROCKWOOD, HERBERT R | PO BOX 124 | | | | OTISVILLE | MI | 48463-0124 |
| ROCKWOOD, JANET L | 98 PROSPECT ST | | | | LOCKPORT | NY | 14094-4247 |
| ROCKWOOD, JEFFREY A | 1065 LITTLE TURTLE TRL | | | | HUNTINGTON | IN | 46750-4154 |
| ROCKWOOD, NANCY E | 7790 CENTER LINE RD | | | | KINGSTON | MI | 48741-9761 |
| ROCKWOOD, PAUL D | 7635 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3507 |
| ROCKWOOD, THOMAS E | 2210 ORKNEY DR | | | | LEESBURG | FL | 34788-7649 |
| ROCKYMORE, LILLIAN E | 3417 S ETHEL ST | | | | DETROIT | MI | 48217-1587 |
| ROCKYMORE, LILLIAN E | 3417 ETHEL | | | | DETROIT | MI | 48217-1587 |
| ROCQUIN, CRAIG J | 6229 MITCHELL AVE | | | | METAIRIE | LA | 70003-4259 |
| ROCZKOWSKI, CHERYL A | 877 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9188 |
| ROD, PABLO | 5320 SW 95TH CT | | | | MIAMI | FL | 33165-6436 |
| RODA, AUDREY M | 3346 HENLEY CT | | | | ROCHESTER HILLS | MI | 48309-3990 |
| RODA, DOMINGOS R | 110 PROSPECT HTS | | | | MILFORD | MA | 01757-3137 |
| RODA, KIRK R | 3571 RAY RD | | | | OXFORD | MI | 48370-1825 |
| RODA, NANCY M | 2615 SOM CENTER RD | | | | WILLOUGHBY HILLS | OH | 44094-9647 |
| RODABAUGH, BEVERLY J | 4300 EAST MILLINGTON ROAD | | | | MILLINGTON | MI | 48746-9005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODABAUGH, DARYL F | 4850 SWAFFER RD | | | | MILLINGTON | MI | 48746-9115 |
| RODABAUGH, GARY L | 15250 92ND AVE | | | | RODNEY | MI | 49342-9607 |
| RODABAUGH, HAROLD V | 2060 W STATE RD | | | | WEST BRANCH | MI | 48661-8422 |
| RODABAUGH, RAYMOND D | 10078 EAST COLDWATER ROAD | | | | DAVISON | MI | 48423-8508 |
| RODABAUGH, RICHARD W | 1021 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| RODABAUGH, RONALD V | PO BOX 65 | | | | CHASE | MI | 49623-0065 |
| RODABAUGH, TIMOTHY R | 6250 N ROGERS HWY | | | | TECUMSEH | MI | 49286-9520 |
| RODABOUGH, DAVID A | 497 DELRAY ST | | | | KOKOMO | IN | 46901-7065 |
| RODAER, JAMES A | 11702 HUMBUG RD | | | | ELLISON BAY | WI | 54210-9806 |
| RODAK, DORIS | 935 N DIVISION ST | | | | PEEKSKILL | NY | 10566-1801 |
| RODAK, DORIS | 935 N. DIVISION STREET | | | | PEEKSKILL | NY | 10566-1801 |
| RODAK, ROBERT M | 3126 VAN ALSTYNE ST | | | | WYANDOTTE | MI | 48192-5907 |
| RODAK, THEODORE J | 2085 W SNOWY EGRET PL | | | | CITRUS SPRINGS | FL | 34434-5854 |
| RODAKS JR, ALEXANDER J | 56425 BUFFALO DR | | | | THREE RIVERS | MI | 49093-9135 |
| RODAKS, THOMAS E | 507 WALKUSH ST | | | | BERLIN | WI | 54923-1013 |
| RODAMAKER, MICHELLE A | 918 MOLLOY DR | | | | O FALLON | MO | 63366-3229 |
| RODAMMER, DWIGHT D | 6370 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9726 |
| RODAMMER, FREDERICK C | 6277 SWAFFER RD | | | | VASSAR | MI | 48768-9659 |
| RODAMMER, GRANT D | 8102 104TH ST | | | | HOWARD CITY | MI | 49329-9627 |
| RODAMMER, JOHN H | 6015 SOHN RD | | | | VASSAR | MI | 48768-9403 |
| RODAMMER, ROY W | RM 3-220 GM BLDG | (PARIS) | | | DETROIT | MI | 48202 |
| RODANHISLER, JAMES J | 304 LINCOLN ST | | | | YALE | MI | 48097-2943 |
| RODANHISLER, JOHN W | 4900 ANCHOR WAY | | | | NEW PORT RICHEY | FL | 34652-4400 |
| RODARMER, JACK D | 2536 N EASTERN AVE | | | | WHITE CLOUD | MI | 49349-9475 |
| RODARMER, PAUL B | PO BOX 670 | 1025 HART LANE | | | TIOGA | TX | 76271-0670 |
| RODARMER, SHIRLEY | 807 W OREGON ST | | | | LAPEER | MI | 48446-1422 |
| RODARMER, SHIRLEY | 807 W OREGON ST | | | | LAPEER | MI | 48446-1422 |
| RODARTE, ADOLFO P | 4870 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| RODARTE, ANNA R | 3 PRAIRIE PL | | | | GERMANTOWN | OH | 45327-1486 |
| RODARTE, ANTONIO G | 1650 FROMM DR | | | | SAGINAW | MI | 48638-4485 |
| RODARTE, DANIEL P | 3 PRAIRIE PL | | | | GERMANTOWN | OH | 45327-1486 |
| RODARTE, LAURA G | 5389 BARONY PL | | | | CINCINNATI | OH | 45241-6031 |
| RODARTE, PEDRO | 1979 DAYTON ST | | | | SAGINAW | MI | 48601-4943 |
| RODARTE, ROBERT R | 220 BIRCH CREEK DR | | | | FUQUAY VARINA | NC | 27526-6805 |
| RODARTE, ROBERT V | 3274 WOODLAND CT | | | | SAGINAW | MI | 48601-5940 |
| RODARTE, THOMAS P | 2413 GRAPEVINE DR | | | | MIDWEST CITY | OK | 73130-7150 |
| RODAS, ALAN J | 346 HAMLIN CENTER RD | | | | HILTON | NY | 14468-9164 |
| RODAS, DALE S | 16578 PHILLIPS RD | | | | HOLLEY | NY | 14470-9335 |
| RODAS, KEITH A | 1200 MOSCOW RD | | | | HAMLIN | NY | 14464-9712 |
| RODAS, LARRY E | PO BOX 225 | | | | HAMLIN | NY | 14464-0225 |
| RODAS, NORMAN A | 2706 LAKE RD RD #1 | | | | HILTON | NY | 14468 |
| RODATZ, PATRICIA A | 193 ROSE ST | | | | GREENBRIER | TN | 37073-5323 |
| RODAU, MICHAEL F | 880 N JONES RD | | | | ESSEXVILLE | MI | 48732-8614 |
| RODAVICH, RODNEY R | 309 KNORRWOOD DR | | | | OAKLAND TOWNSHIP | MI | 48306-1768 |
| RODDA, BRETT T | 14136 HOUGHTON ST | | | | LIVONIA | MI | 48154-5900 |
| RODDA, WILLIAM J | 2503 SE 22ND AVE | | | | CAPE CORAL | FL | 33904-3300 |
| RODDE, ALBERT J | 49 CUMNOR RD | | | | WESTMONT | IL | 60559-1622 |
| RODDEN JR, JAMES J | 15871 EDROSE SHR | | | | KENT | NY | 14477-9602 |
| RODDEN, AUSTIN E | 11148 BARE DR | | | | CLIO | MI | 48420-1577 |
| RODDEN, DONALD E | 5395 HILLIER DR | | | | CLIO | MI | 48420-8579 |
| RODDEN, ERMINE E | 107 WHISPERING PINES DR | | | | TUTTLE | OK | 73089-8396 |
| RODDEN, GLEN R | 3231 LAKESHORE DR | | | | GLADWIN | MI | 48624-8365 |
| RODDEN, JUANITA E | 304 HWY 1807 | | | | VENUS | TX | 76084-3904 |
| RODDEN, JUANITA E | 304 FM 1807 | | | | VENUS | TX | 76084-3904 |
| RODDEN, LORIE A | 1013 10TH WAY | | | | WEST PALM BCH | FL | 33407-6677 |
| RODDEN, RAYMOND W | 7080 BLACKHAWK DR | | | | MORROW | OH | 45152-8963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODDEY, JAMES A | 1828 RUSSELL AVE | | | | CHARLOTTE | NC | 28216-5156 |
| RODDIE, FLORINE | 4398 GIBSON AVE APT B | | | | SAINT LOUIS | MO | 63110-1657 |
| RODDIE, FLORINE | 4398B GIBSON ST | | | | ST LOUIS | MO | 63110-1657 |
| RODDIE, MARY E | 3765 CRANE ST | | | | DETROIT | MI | 48214-1232 |
| RODDIE, TODD M | 10059 W PIERSON RD | | | | FLUSHING | MI | 48433-9718 |
| RODDY, CLAUDE B | 1210 GORDON CT | | | | CLAWSON | MI | 48017-1785 |
| RODDY, CONNIE S | 904 HEES CT | | | | DEFIANCE | OH | 43512-3145 |
| RODDY, GERALD | 27946 ROSEBRIAR ST | | | | ST CLAIR SHRS | MI | 48081-1571 |
| RODDY, JOHN L | 760 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1241 |
| RODDY, KAREN S | 200 WARREN AVE | | | | ELYRIA | OH | 44035-6238 |
| RODDY, KENNETH E | 1480 SHAWNEE AVE | | | | INDIAN RIVER | MI | 49749-9762 |
| RODDY, ROSEMARY B | 1112 N CALVERT ST | | | | BALTIMORE | MD | 21202-3802 |
| RODDY, ROUQUKRIA M | 3607 ARCHWOOD | | | | CLEVELAND | OH | 44109-2541 |
| RODDY, ROUQUKRIA M | 3607 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2541 |
| RODDY, STEPHEN R | 1323 AUDUBON RD | | | | GROSSE POINTE | MI | 48230-1153 |
| RODDY, WILLIAM B | 1044 VALENTINE ST | | | | HURST | TX | 76053-5016 |
| RODDY, WILLIAM L | 208 GERSHWIN DR | | | | CENTERVILLE | OH | 45458-2210 |
| RODE, ARUN N | 6023 BACKLICK RD | | | | SPRINGFIELD | VA | 22150-3234 |
| RODE, FREDERICK R | 37524 JEFFERSON AVE APT 303 | | | | HARRISON TWP | MI | 48045-2685 |
| RODE, JEROME | SAAB CARS USA | | | | | | |
| RODE, MARLENE K | 8907 BEULAH CHURCH RD | | | | FERN CREEK | KY | 40291-2734 |
| RODE, MICHAEL A | 18501 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9105 |
| RODE, ROBERT E | 22443 CHAPPEL AVE | | | | SAUK VILLAGE | IL | 60411-5632 |
| RODE-CECKOWSKI, ANA | 117 GREY DAPPLE WAY | | | | ORMOND BEACH | FL | 32174-1482 |
| RODEA, FERNANDO R | 934 N SYCAMORE ST | | | | LANSING | MI | 48906-5067 |
| RODEA, JOSEPH | 817 N FAYETTE ST | | | | SAGINAW | MI | 48602-4349 |
| RODEA, LYDIA | 914 MARYLAND AVE | | | | LANSING | MI | 48906-5450 |
| RODEA, LYDIA | 914 MARYLAND AVE | | | | LANSING | MI | 48906-5450 |
| RODEBAUGH, GERALD A | 133 N NELSON ST | | | | POTTERVILLE | MI | 48876-5147 |
| RODEBAUGH, GERALDINE A | 1023 LOWE ST | | | | MARSHALL | MI | 49069-0001 |
| RODEBAUGH, GERALDINE A | 1023 LOWE STREET | | | | MARSHALL | MI | 49069-0001 |
| RODEBAUGH, MICHAEL G | 3828 13TH ST | | | | MICCO | FL | 32976-2833 |
| RODECAP, LINDA B | R R 3 BOX 96A10 | | | | PENDLETON | IN | 46064 |
| RODECAP, PHILIP M | 238 E 75TH ST | | | | ANDERSON | IN | 46013-3904 |
| RODECKER, MARK S | 1216 GLASTONBURY WAY | | | | BEL AIR | MD | 21014-3333 |
| RODEFFER, CHARLES H | 533 EUCLID AVE | | | | NORTH TONAWANDA | NY | 14120-4204 |
| RODEFFER, GARY E | 3413 N LINDEN ST | | | | MUNCIE | IN | 47304-1926 |
| RODEFFER, RICHARD P | PO BOX 823 | | | | CATLIN | IL | 61817-0823 |
| RODEGHER, STEVEN M | 4855 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2743 |
| RODEGHERO, MARGARET L | 3341 GOVERNORS TRAIL | | | | DAYTON | OH | 45409-1104 |
| RODEHAVER, WALTER A | 4005 ELLERY AVE | | | | MORAINE | OH | 45439-2133 |
| RODEHEFFER, CHARLETTEE FRED | 215 WALDEN RD | | | | VIDOR | TX | 77662-7736 |
| RODEIRA, JOAO L | 116 BEECH ST | | | | KEARNY | NJ | 07032-2708 |
| RODEK, JULIUS G | 18 RAY ST | | | | SOMERSET | NJ | 08873-3237 |
| RODELA JR, ANDRES | 7824 INVERNESS DR | | | | INDIANAPOLIS | IN | 46237-9687 |
| RODELA JR, RAYMOND | 478 VIK MAR LN | | | | ATTICA | MI | 48412-9806 |
| RODELA, EUGENIO | 2137 W ONTARIO AVE | | | | CORONA | CA | 92882-5652 |
| RODELA, JOE R | PO BOX 458 | 229 CAREY ST | | | DEERFIELD | MI | 49238-0458 |
| RODELA, JUAN G | 129 S ORCHARD DR | | | | BOLINGBROOK | IL | 60440-2621 |
| RODELA, YOLANDA | 428 N BROADWAY | | | | PERU | IN | 46970-1400 |
| RODELL, SARA J | 978 DREON DR | | | | CLAWSON | MI | 48017-1014 |
| RODEMAN, ALBERT J | 1213 E 44TH ST | | | | ANDERSON | IN | 46013-2407 |
| RODEMAN, JUDITH M | 2227 HUMMINGBIRD LANE | | | | ALEXANDRIA | IN | 46001 |
| RODEMAN, JUDITH M | 2227 HUMMINGBIRD LN | | | | ALEXANDRIA | IN | 46001-8086 |
| RODEMAN, ROBERT J | 1007 PLAZA DR | | | | MARTINSVILLE | IN | 46151-3240 |
| RODEMEYER, ROBERT C | 14739 FLAMINGO ST | | | | LIVONIA | MI | 48154-3609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODEMOYER, GARY A | 24 N BEND RD | | | | MERCER | PA | 16137-2102 |
| RODEMOYER, WILLIAM B | 5700 CRESTVIEW DR | | | | WESTERN SPRGS | IL | 60558-2106 |
| RODEMSKY, MARVIN G | 8990 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| RODEMSKY, VINCENT M | 3105 ALCOTT AVE | | | | FLINT | MI | 48506-2184 |
| RODEN, BENJAMIN | 182 COUNTY ROAD 628 | | | | ROGERSVILLE | AL | 35652-5916 |
| RODEN, BEVERLY J | 8555 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-3714 |
| RODEN, DAVID L | 3087 CAMP CREEK RD | | | | MURPHY | NC | 28906-1913 |
| RODEN, DENISE L | 1525 FIELDSTONE CIR SW | | | | DECATUR | AL | 35603-3145 |
| RODEN, DENNIS R | 3917 COUNTY ROAD 26 | | | | BOAZ | AL | 35957-8532 |
| RODEN, EDITH | 1133 RIVIERA ST | | | | VENICE | FL | 34285-3724 |
| RODEN, HAROLD G | 3433 RAYMOND DR | | | | DORAVILLE | GA | 30340-1933 |
| RODEN, HELEN B | # 1 | 27 DUPONT DRIVE | | | PRESQUE ISLE | ME | 04769-2918 |
| RODEN, JERRY L | 336 MITCHELL DR | | | | WILMINGTON | DE | 19808-1337 |
| RODEN, JOY M | 1618 MONTEREY LN | | | | JANESVILLE | WI | 53546-5756 |
| RODEN, KAREN | 7800 HIGHWAY N | | | | O FALLON | MO | 63368-6703 |
| RODEN, KAREN | 7800 HIGHWAY N | | | | O'FALLON | MO | 63368 |
| RODEN, MARK P | 8675 ROBINDALE AVE | | | | DEARBORN HEIGHTS | MI | 48127-1212 |
| RODEN, MARK S | 2405 BRANDYWINE CT SE | | | | DECATUR | AL | 35601-4563 |
| RODEN, NORMAN H | 10164 TENNYSON DR | | | | PLYMOUTH | MI | 48170-3650 |
| RODEN, SALLY M | 141 RIVERS EDGE DR STE 404 | | | | TRAVERSE CITY | MI | 49684-3299 |
| RODENBECK, CAROLIN M | 7215 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| RODENBECK, CAROLYN R | 985 N COUNTY RD 1050 E | | | | INDIANAPOLIS | IN | 46234-8940 |
| RODENBECK, CAROLYN R | 985 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-8940 |
| RODENBECK, RODNEY R | 6660 LAKEWOOD LN | | | | MARTINSVILLE | IN | 46151-9250 |
| RODENBECK, TERRY L | 759 CIMARRON TRL | | | | MOORESVILLE | IN | 46158-8270 |
| RODENBERG JR, GLEN W | 63 N EUGENE FIELD RD | | | | KANSAS CITY | MO | 64119-1701 |
| RODENBERG, BETTY R. | 515 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1732 |
| RODENBERG, BETTY R. | 515 E LONGFELLOW | | | | KANSAS CITY | MO | 64119-1732 |
| RODENBERG, DOUGLAS W | 3126 TROPICAL TRL | | | | FORT WAYNE | IN | 46804-6295 |
| RODENBERG, JEANIE M | 3030 AUTUMN LN | | | | JANESVILLE | WI | 53546-4356 |
| RODENBERG, JERRY R | 4024 CAVALRY DR | | | | PLANO | TX | 75023-4808 |
| RODENBERG, RUTH A | 141 S BRITT RD | | | | WHITTEMORE | MI | 48770-9739 |
| RODENBO, ARCHIE C | 3985 SHAW RD | | | | KINGSTON | MI | 48741-9504 |
| RODENBO, JOHN F | 5298 SANILAC RD | | | | KINGSTON | MI | 48741-9513 |
| RODENBURG, HENRY C | 265 VAN COTT AVE | | | | FARMINGDALE | NY | 11735-3633 |
| RODENFELS, MARY F | 1390 SHANLEY DR X | | | | COLUMBUS | OH | 43224 |
| RODENFELS, MARY F | 1390 SHANLEY DR X | | | | COLUMBUS | OH | 43224-2046 |
| RODENFELS, SANDRA M | 7810 NEW ALBANY CONDIT RD | | | | WESTERVILLE | OH | 43081-9733 |
| RODENHOUSE, EDWARD H | 2192 MAPLE PARK DR | | | | ANN ARBOR | MI | 48108-9594 |
| RODENZ JR, NICHOLAS | PO BOX 66 | | | | WENDEL | PA | 15691-0066 |
| RODENZ, NICHOLAS | PO BOX 55 | | | | WENDEL | PA | 15691-0055 |
| RODER, RICHARD P | 209 2ND ST | | | | HUACHUCA CITY | AZ | 85616-9739 |
| RODER, ROLAND F | 3640 E HIGHLAND DR | | | | PORT CLINTON | OH | 43452-2730 |
| RODERER JR, CARL A | 2676 CHILDERS DR | | | | XENIA | OH | 45385-4789 |
| RODERER, JEAN | 726 LITTLE JOHN COURT | | | | MIAMISBURG | OH | 45342-2723 |
| RODERICK, ALBERT E | 4402 KRUEGER AVE | | | | PARMA | OH | 44134-2412 |
| RODERICK, BOBBY J | PO BOX 276 | | | | ARCHER CITY | TX | 76351-0276 |
| RODERICK, CLARENCE K | 1960 YORKSHIRE DR | | | | BRUNSWICK | OH | 44212-4142 |
| RODERICK, DAVID J | 209 AIRPORT RD | | | | NEW CASTLE | DE | 19720-1574 |
| RODERICK, EDWARD | 4559 MILDRED DR | | | | FREMONT | CA | 94536-7335 |
| RODERICK, ELEANOR L | 1501 MABLE AVE | | | | FLINT | MI | 48506-3368 |
| RODERICK, ELEANOR L | 1501 MABEL AVE | | | | FLINT | MI | 48506-3368 |
| RODERICK, GEORGE E | 6716 ZERKLE RD | | | | SPRINGFIELD | OH | 45502-9013 |
| RODERICK, JAMES N | 904 EAST DUNN AVENUE | | | | MUNCIE | IN | 47303-2077 |
| RODERICK, JOANN | 20 AVENUE TWENTY | | | | TROPHY CLUB | TX | 76262-5401 |
| RODERICK, JOANN | #20 AVENUE TWENTY | | | | TROPHY CLUB | TX | 76262-5401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODERICK, JOE K | PO BOX 232 | | | | NEWARK | TX | 76071-0232 |
| RODERICK, KATHRYN J | 4 PUFFER DR | | | | NEWARK | DE | 19702-4728 |
| RODERICK, LAUREN M | 307 S VERMONT AVE | | | | ROYAL OAK | MI | 48067-2936 |
| RODERICK, LINDA G | PO BOX 850 | | | | WAYNE | MI | 48184-0850 |
| RODERICK, PATRICIA | 2941 E MALLORY ST | | | | MESA | AZ | 85213-1667 |
| RODERICK, PATRICIA | 2941 E MALLORY ST | | | | MESA | AZ | 85213-1667 |
| RODERICK, ROSEMARY | 4973 MEADOW RUN DR BLD 16 | | | | HILLIARD | OH | 43026 |
| RODERICK, ROSEMARY | 4973 MEADOW RUN DR BLD 16 | | | | HILLIARD | OH | 43026-7163 |
| RODERICK, ROYCE L | PO BOX 2170 | | | | ROUND ROCK | TX | 78680-2170 |
| RODERMAN, CAROL A | 9006 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| RODERWALD, WILLIAM | PO BOX 157 | | | | PARLIN | NJ | 08859-0157 |
| RODERY, CLARENCE M | 1206 HARVARD DRIVE | | | | ROSWELL | NM | 88201-2209 |
| RODERY, JOANN C | 5093 N SHORE DR | | | | LAPEER | MI | 48446-8056 |
| RODERY, PHILIP C | 5093 N SHORE DR | | | | LAPEER | MI | 48446-8056 |
| RODEWALD, BELVA | 1312 ALGONQUIN DR | | | | ELGIN | IL | 60120-2322 |
| RODEWALD, RICHARD W | 471 E 2300TH RD | | | | EUDORA | KS | 66025-8113 |
| RODEWALD, ROBERT C | 1312 ALGONQUIN DR | | | | ELGIN | IL | 60120-2322 |
| RODEWALD, ROY D | PO BOX 1232 | | | | RUSSELLVILLE | KY | 42276-3232 |
| RODGER JR, ALEX | 18211 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| RODGER, ELEANOR | 5184 BRISTOL ROAD | | | | CANANDAIGUA | NY | 14424-8342 |
| RODGER, ELEANOR | 5184 BRISTOL RD | | | | CANANDAIGUA | NY | 14424-8342 |
| RODGER, MARION B | 22505 GILL RD | | | | FARMINGTON HILLS | MI | 48335-4037 |
| RODGER, RUBY O | 18211 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| RODGER, SYLVANIA R | 18930 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| RODGERS I I I, CLAUDE C | 1508 W KALAMAZOO ST | | | | LANSING | MI | 48915-1138 |
| RODGERS I I, LEROY E | 2625 COOK TRL | | | | ORTONVILLE | MI | 48462-9237 |
| RODGERS JR, BENJAMIN J | 3125 WESTLOCH CIR | | | | SUPERIOR TWP | MI | 48198-9655 |
| RODGERS JR, CHARLES L | 1304 GREENBRIAR RD | | | | ALVATON | KY | 42122-9514 |
| RODGERS JR, EDDIE L | 16144 WHITCOMB ST | | | | DETROIT | MI | 48235-3856 |
| RODGERS JR, EUGENE E | 511 CRESTWOOD LN | | | | LOUISVILLE | KY | 40229-3320 |
| RODGERS JR, EXELL | 426 CENTRAL AVE | | | | PONTIAC | MI | 48341-3301 |
| RODGERS JR, GLEN E | 1601 FOREST HILL AVENUE | | | | FLINT | MI | 48504-7335 |
| RODGERS JR, GLEN E | 800 RIDGE RD | | | | KOKOMO | IN | 46901-3628 |
| RODGERS JR, HARRY P | 16900 EAKER CIR | | | | RIVERSIDE | CA | 92518-2884 |
| RODGERS JR, JAMES | 1033 S DEACON ST | | | | DETROIT | MI | 48217-1610 |
| RODGERS JR, RAYMOND | 2216 BANCROFT | | | | SAGINAW | MI | 48601-2072 |
| RODGERS JR, RAYMOND | 3125 DAVENPORT AVENUE | | | | SAGINAW | MI | 48602-3648 |
| RODGERS JR, WALTER | 19134 BINDER ST | | | | DETROIT | MI | 48234-1902 |
| RODGERS M, TONI R | 1934 BLUFF CT | | | | TROY | MI | 48098-6616 |
| RODGERS, ALBERT E | 130 S WILLIS AVE | | | | INDEPENDENCE | MO | 64050-3556 |
| RODGERS, ALBERT J | 2016 HAMILTON PL | | | | BIRMINGHAM | AL | 35215-5802 |
| RODGERS, ALFRED | 13223 N LANDERSDALE LN | | | | MOORESVILLE | IN | 46158-7197 |
| RODGERS, ALLENE | 2233 VALLEY PIKE | | | | DAYTON | OH | 45404-2544 |
| RODGERS, ALVON R | 20009 E 8 MILE RD | APT 46 | | | SAINT CLAIR SHORES | MI | 48080 |
| RODGERS, ANTOINETTE | 36608 JACKMAN DR | | | | STERLING HTS | MI | 48312-3235 |
| RODGERS, ARVIST | 101 WAGON TRAIL DR | | | | MOORESVILLE | IN | 46158-1070 |
| RODGERS, BARBARA | PO BOX 694 | | | | BLUE SPRINGS | MO | 64013-0694 |
| RODGERS, BARBARA M | 5515 RAINBOW CREST DR | | | | AGOURA HILLS | CA | 91301-1916 |
| RODGERS, BERNICE | 775 TERRITORIAL RD | | | | BENTON HARBOR | MI | 49022-3260 |
| RODGERS, BETTY | 203 WOODS DR | | | | COLUMBIA | TN | 38401-4740 |
| RODGERS, BETTY J | 706 E 9TH ST | | | | MUNCIE | IN | 47302-3431 |
| RODGERS, BETTY J | 19435 REVERE ST | | | | DETROIT | MI | 48234-1766 |
| RODGERS, BETTY JEAN | 4940 URBANA WOODSTOCK RD | | | | CABLE | OH | 43009-9658 |
| RODGERS, BETTY L | 5026 TIREMAN ST | | | | DETROIT | MI | 48204-3761 |
| RODGERS, BEVERLY E | 320 MESA DR | | | | RUSSIAVILLE | IN | 46979-9182 |
| RODGERS, BOOKER T | 14121 WARWICK ST | | | | DETROIT | MI | 48223-2950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODGERS, BRANDI E | 1203 CROSS DR | | | | AUSTINTOWN | OH | 44515-3874 |
| RODGERS, BRENDA G | 17146 PIERSON ST | | | | DETROIT | MI | 48219-3959 |
| RODGERS, BRIAN B | 5472 CORUNNA RD | | | | FLINT | MI | 48532-4017 |
| RODGERS, BRIAN B | 5201 WOOD HAVEN CT APT 212 | | | | FLINT | MI | 48532 |
| RODGERS, BRIAN P | 16217 HILL FOREST DR | | | | LINDEN | MI | 48451-8932 |
| RODGERS, CARLENA | 6004 ARROWHEAD DR | | | | ANDERSON | IN | 46013-3778 |
| RODGERS, CAROL | 902 E ISLAND SQUARE DR | | | | ST SIMONS ISLAND | GA | 31522-1642 |
| RODGERS, CATHERINE C | 1912 10TH AVE | | | | SAN FRANCISCO | CA | 94116-1331 |
| RODGERS, CHARLA L | 29645 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-2275 |
| RODGERS, CHARLES E | 1408 S VASSAR | | | | BURTON | MI | 48509 |
| RODGERS, CHARLES J | 1779 NORTH WOLFE PENN STREET | | | | LIBERTY LAKE | WA | 99019-5059 |
| RODGERS, CHARLES L | 5667 E MILSPRING CIR | | | | GODFREY | IL | 62035-2134 |
| RODGERS, CLARENCE D | 1493 S SEYMOUR RD | | | | FLINT | MI | 48532-5517 |
| RODGERS, CLARENCE E | 6277 SOUTHLAND FOREST DR | | | | STONE MOUNTAIN | GA | 30087-4940 |
| RODGERS, CLAUDIA M | 238 SO MONROE AVE | | | | COLUMBUS | OH | 43205-1720 |
| RODGERS, CLAUDIA M | 238 S MONROE AVE | | | | COLUMBUS | OH | 43205-1720 |
| RODGERS, CONNIE S | 2366 HOLTON RD | | | | GROVE CITY | OH | 43123-8983 |
| RODGERS, CONSTANCE M | 1359 VICTORY HILL LN | | | | YOUNGSTOWN | OH | 44515-4380 |
| RODGERS, CRAIG D | 8159 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9619 |
| RODGERS, CURT A | 25 DAVALOS CT | | | | SAN RAMON | CA | 94583-2133 |
| RODGERS, CURTIS | 18020 GODDARD ST | | | | DETROIT | MI | 48234-1317 |
| RODGERS, CURTIS C | 39236 SHREE RD | | | | TEMECULA | CA | 92591-7277 |
| RODGERS, DANE | 7841 TAMARACK PL | | | | AVON | IN | 46123-9815 |
| RODGERS, DANNA J | 2988 W HURON ST | | | | WATERFORD | MI | 48328-3631 |
| RODGERS, DAYLE L | 1494 N PARK AVE | | | | WARREN | OH | 44483-3436 |
| RODGERS, DELBERT L | 1480 E LANSING RD | | | | MORRICE | MI | 48857-9755 |
| RODGERS, DENISE H | 4106 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| RODGERS, DENNIS A | 6345 JORDAN RD | | | | WOODLAND | MI | 48897-9612 |
| RODGERS, DENNIS M | 408 ABNER RD APT E23 | | | | SPARTANBURG | SC | 29301-1610 |
| RODGERS, DEREK E | 141 EVERGREEN TRL | | | | LAKE ORION | MI | 48362-3376 |
| RODGERS, DIANA M | 10675 MARTZ RD | | | | YPSILANTI | MI | 48197-9422 |
| RODGERS, DON A | 3940 TEETERS RD | | | | MARTINSVILLE | IN | 46151-7805 |
| RODGERS, DONALD B | 2104 N HURON RD | | | | TAWAS CITY | MI | 48763-9408 |
| RODGERS, DONALD D | 410 E SHERMAN ST | | | | HOLLY | MI | 48442-1657 |
| RODGERS, DONNA K | PO BOX 149 | | | | BRISTOLVILLE | OH | 44402-0149 |
| RODGERS, DONNA L | 1763 KESSLER BOULEVARD | | | | SOUTH BEND | IN | 46616-1904 |
| RODGERS, DONNA R | 844 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| RODGERS, DOROTHA V | 1289 COUNTY ROAD 1082 | | | | VINEMONT | AL | 35179-7211 |
| RODGERS, DOUGLAS C | 760 SHIELDS | | | | KALAMAZOO | MI | 49048 |
| RODGERS, DOUGLAS M | 1957 BIANCO AVE | | | | NILES | OH | 44446-4501 |
| RODGERS, DUVIL R | 41281 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-3455 |
| RODGERS, DWAIN C | 1532 BARTON ST | | | | MEMPHIS | TN | 38106-5214 |
| RODGERS, EDDIE L | 16144 WHITCOMB ST | | | | DETROIT | MI | 48235-3856 |
| RODGERS, EILEEN L | 15621 E 13 MILE RD | | | | FRASER | MI | 48026-2777 |
| RODGERS, EILEEN L | 15621 13 MILE ROAD | | | | FRASER | MI | 48026-2777 |
| RODGERS, EMMA S | 19315 PLAINVIEW AVE | | | | DETROIT | MI | 48219-2733 |
| RODGERS, EMMADELL | 3940 TEETERS RD | | | | MARTINSVILLE | IN | 46151 |
| RODGERS, EMMADELL | 3940 TEETERS ROAD | | | | MARTINSVILLE | IN | 46151-7805 |
| RODGERS, EUGENE P | 9270 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9340 |
| RODGERS, EVA | 4607 STEINLAGE | | | | ST LOUIS | MO | 63115 |
| RODGERS, FLORENCE | 101 APT I GARDEN DRIVE | | | | PITTSBURGH | PA | 15236 |
| RODGERS, FRANCES L | 557 HCR 1443 | | | | BLUM | TX | 76627-3155 |
| RODGERS, FRANCES L | 4716 BERNICE | | | | FORT WORTH | TX | 76117-5520 |
| RODGERS, FRANK | 8002 N TRACY AVE | | | | KANSAS CITY | MO | 64118-1532 |
| RODGERS, FRANK R | 235 PERISON ROAD | | | | WARD | AL | 36922 |
| RODGERS, FREDERICK S | 5105 PINECREST DR | | | | OAKLAND | CA | 94605-3810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODGERS, GARY A | PO BOX 84 | | | | SINCLAIR | ME | 04779-0084 |
| RODGERS, GARY E | 1271 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| RODGERS, GARY E | PO BOX 57 | | | | ELLSWORTH | OH | 44416-0057 |
| RODGERS, GARY M | 330 GRAND VISTA DR | | | | DAYTON | OH | 45440-3306 |
| RODGERS, GERALDINE J | 4506 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2329 |
| RODGERS, GERALDINE S | 2205 ELM AVE | | | | GRANITE CITY | IL | 62040-6110 |
| RODGERS, GERALDINE S | 2205 ELM AVE | | | | GRANITE CITY | IL | 62040-6110 |
| RODGERS, GLEN E | 1821 LAWNDALE AVE | | | | FLINT | MI | 48504-7206 |
| RODGERS, GROVER H | 1015 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2953 |
| RODGERS, GUY A | PO BOX 1357 | | | | LEVITTOWN | PA | 19058-1357 |
| RODGERS, HANS E | 6158 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9768 |
| RODGERS, HARDY | 124 N OXFORD AVE APT 206 | | | | LOS ANGELES | CA | 90004-4215 |
| RODGERS, HAROLD C | 706 E 9TH ST | | | | MUNCIE | IN | 47302-3431 |
| RODGERS, HENRY W | 142 HALIFAX DR | | | | VANDALIA | OH | 45377-2908 |
| RODGERS, HERSCHEL L | 9155 PLACER BULLION AVENUE | | | | LAS VEGAS | NV | 89178-6200 |
| RODGERS, HOWARD | 502 WOLF DR | | | | FORNEY | TX | 75126-4734 |
| RODGERS, HOWARD L. | 4635 ADEN RD | | | | OLIVE HILL | KY | 41164-8265 |
| RODGERS, HOWARD L. | 4635 ADEN RD | | | | OLIVE HILL | KY | 41164-8265 |
| RODGERS, HOWARD R | 556 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6129 |
| RODGERS, IRIS R | 4323 WAGON WHEEL LN | | | | LANSING | MI | 48917-1630 |
| RODGERS, IRMA L | 2216 BANCROFT ST | | | | SAGINAW | MI | 48601-2072 |
| RODGERS, JACK D | 4305 S STATE RD | | | | DAVISON | MI | 48423-8783 |
| RODGERS, JAMES A | 3865 GATE DR | | | | TROY | MI | 48083-5643 |
| RODGERS, JAMES A | 7422 THUNDERSEE DR | | | | CORPUS CHRISTI | TX | 78413-5203 |
| RODGERS, JAMES B | 8176 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2942 |
| RODGERS, JAMES D | 3740 COOK RD | | | | OWOSSO | MI | 48867-8938 |
| RODGERS, JAMES J | 7406 STARVATION LAKE RD NE | | | | MANCELONA | MI | 49659-9594 |
| RODGERS, JAMES R | 1014 MOUNT WHITNEY DR | | | | SUMMERVILLE | SC | 29483-3318 |
| RODGERS, JAMES W | PO BOX 125 | | | | MEADOW BRIDGE | WV | 25976-0125 |
| RODGERS, JANE A | 1015 FABIAN WAY | | | | SHARON | PA | 16146-2431 |
| RODGERS, JANE E | 1202 BURBERRY DR E APT 170 | | | | LAFAYETTE | IN | 47905-6563 |
| RODGERS, JANET R | 1267 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9634 |
| RODGERS, JEAN F | 8033 SUNSET DRIVE | | | | FLINT | MI | 48532-3012 |
| RODGERS, JEAN M | 6763 N BARIVISTA DR | | | | VERONA | PA | 15147-1930 |
| RODGERS, JEAN M | 6763 NO BARIVISTA DR | | | | VERONA | PA | 15147-1930 |
| RODGERS, JEFFREY D | 6237 S CASE AVE | | | | GRAND BLANC | MI | 48439-7000 |
| RODGERS, JEFFREY J | 45261 GLENGARRY RD | | | | CANTON | MI | 48188-1062 |
| RODGERS, JENNIFER | 2308 ASHBOURNE RD | | | | ANDERSON | IN | 46011-2602 |
| RODGERS, JERROLD F | 2191 CEDAR RD | | | | HARRISON | MI | 48625-8107 |
| RODGERS, JERRY L | 10422 S EMERALD AVE | | | | CHICAGO | IL | 60628-2302 |
| RODGERS, JERRY W | 6110 THOMAS ST | | | | DAVISON | MI | 48423-8907 |
| RODGERS, JESSE R | PO BOX 3409 | | | | WARREN | OH | 44485-0409 |
| RODGERS, JOE N | 1014 DEASFIELD RD | | | | PENNINGTON | AL | 36916-7126 |
| RODGERS, JOE O | 3821 HILLBORN LN | | | | LANSING | MI | 48911-2148 |
| RODGERS, JOHN | 294 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1822 |
| RODGERS, JOHN D | 2264 GREAT OAK CIR | | | | DAVISON | MI | 48423-2017 |
| RODGERS, JOHN J | 5925 WHITFIELD DR | | | | TROY | MI | 48098-5101 |
| RODGERS, JOHN L | 26 EAST 32ND STREET | | | | BAYONNE | NJ | 07002 |
| RODGERS, JOHN T | 2604 W 62ND ST | | | | DAVENPORT | IA | 52806-2794 |
| RODGERS, JOHN W | 20561 TRINITY ST | | | | DETROIT | MI | 48219-1350 |
| RODGERS, JOHN W | 294 BIG BUCK TRL | | | | JACKSON | GA | 30233-6628 |
| RODGERS, JON C | PO BOX 20306 | | | | SAGINAW | MI | 48602 |
| RODGERS, JON C | 2003 OTTAWA ST | | | | SAGINAW | MI | 48602-2746 |
| RODGERS, JOSEPH A | 8948 BROOKSHIRE CT | | | | JACKSONVILLE | FL | 32257-5204 |
| RODGERS, JOSEPH J | 10 WOODHILL DRIVE | | | | REDWOOD CITY | CA | 94061-1827 |
| RODGERS, JOSEPH L | 3101 KANE RD | | | | STOCKBRIDGE | MI | 49285-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODGERS, JOSEPH M | 10 WILMINGTON AVE | 328 E | | | DAYTON | OH | 45420 |
| RODGERS, JOYCE | 12635 BAXTER RD | | | | LICKING | MO | 65542-8106 |
| RODGERS, JOYCE A | 4305 SOUTH STATE ROAD | | | | DAVISON | MI | 48423-8783 |
| RODGERS, JUDY A | 1271 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| RODGERS, KAREN B | PO BOX 522 | | | | PASCAGOULA | MS | 39568-0522 |
| RODGERS, KAREN S | PO BOX 158 | | | | CAMDEN | IN | 46917-0158 |
| RODGERS, KAREN SUE | PO BOX 443 | | | | ST JAMES | MO | 65559-0443 |
| RODGERS, KAREN SUE | PO BOX 443 | | | | SAINT JAMES | MO | 65559-0443 |
| RODGERS, KARON D | 1716 S CHAMPION AVE | | | | COLUMBUS | OH | 43207-2031 |
| RODGERS, KELLY R | 3225 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73159-2213 |
| RODGERS, KEVIN A | 240 PENNWOOD LN | | | | BROWNSBURG | IN | 46112-2130 |
| RODGERS, KEVIN M | 10328 ASPEN VALLEY DR | | | | FENTON | MI | 48430-2587 |
| RODGERS, KINETTE D | 3422 GALAWAY BAY DR | | | | GRAND PRAIRIE | TX | 75052-8014 |
| RODGERS, LARRY P | 54523 WHITE SPRUCE LN | | | | SHELBY TWP | MI | 48315-1468 |
| RODGERS, LAWRENCE G | 4451 BALDWIN RD | | | | HOLLY | MI | 48442-9353 |
| RODGERS, LELAND G | 601 N RIVERSIDE AVE APT 3 | | | | SAINT CLAIR | MI | 48079-5477 |
| RODGERS, LELAND R | 212 FOREST CREEK CIR | | | | WEATHERFORD | TX | 76088-7635 |
| RODGERS, LEONARD D | PO BOX 358 | | | | MINTURN | CO | 81645-0358 |
| RODGERS, LEONARD R | 925 YOUNGSTOWN WARREN RD APT 19 | | | | NILES | OH | 44446-4632 |
| RODGERS, LESLIE S | 578 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-3146 |
| RODGERS, LINDA J | 164 HENDERSON GREENWELL RD | | | | SOMERVILLE | AL | 35670-4621 |
| RODGERS, LISA A | 740 W 350 N | | | | SHARPSVILLE | IN | 46068-9025 |
| RODGERS, LOIS | 490 CHERRY GROVE RD | | | | CANTON | MI | 48188-5260 |
| RODGERS, LOIS A | 14433 LONGVIEW | | | | DETROIT | MI | 48213 |
| RODGERS, LOIS A | 14520 MANSFIELD STREET | | | | DETROIT | MI | 48227-1832 |
| RODGERS, LONNIE B | 18614 APPLETON ST | | | | DETROIT | MI | 48219-2282 |
| RODGERS, LOWINA | 1014 DEASFIELD RD | | | | PENNINGTON | AL | 36916-7126 |
| RODGERS, LUCY L | PO BOX 310976 | | | | FLINT | MI | 48531-0976 |
| RODGERS, MAMIE | 13127 GRIGGS ST | | | | DETROIT | MI | 48238-3051 |
| RODGERS, MARION R | 1109 RAMSGATE RD APT 10 | | | | FLINT | MI | 48532-3121 |
| RODGERS, MARK A | 1410 JERSEY ST | | | | LAKE MILTON | OH | 44429-9684 |
| RODGERS, MARK L | 1203 CROSS DR | | | | AUSTINTOWN | OH | 44515-3874 |
| RODGERS, MARLA H | 22780 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1910 |
| RODGERS, MARY | 1325 CHENE ST APT 301 | ELMWOOD TOWERS APT | | | DETROIT | MI | 48207-3847 |
| RODGERS, MARY | 1325 CHENE ST APT 301 | ELMWOOD TOWERS APT | | | DETROIT | MI | 48207-3847 |
| RODGERS, MARY A | 9172 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9758 |
| RODGERS, MARY A | 9172 N GENESEE RD | | | | MT MORRIS | MI | 48458-9758 |
| RODGERS, MARY I | 2210 HAMMEL ST | | | | SAGINAW | MI | 48601 |
| RODGERS, MARY K | 69 TANAGER RD | | | | SEEKONK | MA | 02771-2707 |
| RODGERS, MARY L | 1826 NAAMANS CREEK RD | | | | UPPER CHICHESTER | PA | 19061-3340 |
| RODGERS, MARY L | 140 HIGHRIDGE DR | | | | DESOTO | TX | 75115 |
| RODGERS, MARY L | 140 HIGHRIDGE DR | | | | DESOTO | TX | 75115-6222 |
| RODGERS, MARY T | 6516 HEMINGWAY RD | | | | DAYTON | OH | 45424-3416 |
| RODGERS, MATTHEW D | 1116 2ND ST | | | | PRINCETON | IA | 52768-9761 |
| RODGERS, MAVA J | 2726 ALPHA WAY | | | | FLINT | MI | 48506-1833 |
| RODGERS, MAVA J | 2726 ALPHAWAY | | | | FLINT | MI | 48506-1833 |
| RODGERS, MEGAN M | APT 6213 | 8200 HAVEN AVENUE | | | RCH CUCAMONGA | CA | 91730-6969 |
| RODGERS, MELANIE M | 8980 BARCLAY NORTH RD | | | | KINSMAN | OH | 44428-9606 |
| RODGERS, MERLE W | 298 CAMELOT BLVD | | | | FALLING WATERS | WV | 25419-3734 |
| RODGERS, MICHAEL W | 2619 ELVA DR | | | | KOKOMO | IN | 46902-6806 |
| RODGERS, MILDRED L | PO BOX 84 | | | | SINCLAIR | ME | 04779-0084 |
| RODGERS, MILDRED L | 123 MARSHALL RD | | | | FORT FAIRFIELD | ME | 04742-3331 |
| RODGERS, MINNIE E | 10595 MCKEAN RD | | | | WILLIS | MI | 48191-9735 |
| RODGERS, MINNIE E | 10595 MC KEAN | | | | WILLIS | MI | 48191-9735 |
| RODGERS, MYRINDA | 6151 HAROLD ST | | | | TAYLOR | MI | 48180-1174 |
| RODGERS, MYRL L | RT 3 | | | | HARROGATE | TN | 37752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODGERS, NANCIE M | 5528 JOY RD | | | | DETROIT | MI | 48204-2904 |
| RODGERS, NANCIE M | 5528 JOY RD | | | | DETROIT | MI | 48204-2904 |
| RODGERS, NANCY A | 1481 STRATON WAY | | | | THE VILLAGES | FL | 32162-2221 |
| RODGERS, NANCY E | 1619 NOWLAND CT | | | | CANTON | MI | 48188-1797 |
| RODGERS, NEVA E | 1014 DEASFIELD RD | | | | PENNINGTON | AL | 36916-7126 |
| RODGERS, NEVA E | 1014 DEASFIELD RD | | | | PENNINGTON | AL | 36916-7126 |
| RODGERS, NEVELLA R | 1006 WATERWOOD WAY | | | | SPRINGBORO | OH | 45066-8184 |
| RODGERS, NICOLE K | 1003 KAYDEN LN | | | | BALTIMORE | MD | 21221-5938 |
| RODGERS, NORA L | 294 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1822 |
| RODGERS, OTIS L | PO BOX 573 | 1809 HWY 33 | | | CASSCOE | AR | 72026-0573 |
| RODGERS, PATRICIA A | 123 WEAVER ST | | | | CLEARFIELD | PA | 16830-1646 |
| RODGERS, PATRICIA A | 123 WEAVER ST | | | | CLEARFIELD | PA | 16830-1646 |
| RODGERS, PATRICIA R | 550 OAK CIR SW | | | | WARREN | OH | 44485-3462 |
| RODGERS, PAULINE L | 1624 EBERLY RD | | | | FLINT | MI | 48532-4544 |
| RODGERS, PAULINE L | 1624 EBERLY RD | | | | FLINT | MI | 48532-4544 |
| RODGERS, PHYLISS J | 298 MAPLE STREET | | | | MT PLEASANT | PA | 15666 |
| RODGERS, PHYLISS J | 298 MAPLE STREET | | | | MT PLEASANT | PA | 15666 |
| RODGERS, RANDY C | 4002 JACQUE ST | | | | FLINT | MI | 48532-3842 |
| RODGERS, RANDY L | 11491 WING DR | | | | CLIO | MI | 48420-1528 |
| RODGERS, RAYMOND J | 214 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| RODGERS, REMONIA L | 3030 GREENFIELD RD | GREENFIELD REHABILITION CENTRE | | | ROYAL OAK | MI | 48073-6528 |
| RODGERS, REMONIA L | 3030 GREENFIELD RD | GREENFIELD REHABILITION CENTRE | | | ROYAL OAK | MI | 48073 |
| RODGERS, RHEA J | 13 JUNE DR | | | | WILLARD | OH | 44890-9390 |
| RODGERS, RICHARD A | 1967 HAWLEY RD | | | | LESLIE | MI | 49251-9508 |
| RODGERS, RICHARD C | 205 PRINCE ALBERT BLVD | | | | DAYTON | OH | 45404-2524 |
| RODGERS, RICHARD D | 1986 MAPLEWOOD DR | | | | LENNON | MI | 48449-9655 |
| RODGERS, RICHARD J | 5231 COMSTOCK RD | | | | LOCKPORT | NY | 14094-9607 |
| RODGERS, RICHARD K | 1297 WIPPRECHT DR | | | | SPRUCE PINE | NC | 28777-5566 |
| RODGERS, ROBERT D | 200 LANSING ST | | | | EATON RAPIDS | MI | 48827-1026 |
| RODGERS, ROBERT H | 17462 WESTRIDGE CURV | | | | TONGANOXIE | KS | 66086-5223 |
| RODGERS, ROBERT O | RR # | | | | KINSMAN | OH | 44428 |
| RODGERS, ROBERT W | 5100 A1A UNIT#F64 | | | | VERO BEACH | FL | 32963 |
| RODGERS, RONALD P | 8255 NICHOLAS ST SE | | | | MASURY | OH | 44438-1639 |
| RODGERS, ROSEMARIE B | 775 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9799 |
| RODGERS, ROSEMARY D | 2707 W BOULEVARD | | | | KOKOMO | IN | 46902-5906 |
| RODGERS, ROSETTA A | 16031 MONTGOMERY HWY | | | | HIGHLAND HOME | AL | 36041-3621 |
| RODGERS, ROY A | 13474 NICHOLS RD | | | | BURT | MI | 48417-2384 |
| RODGERS, ROY D | 54843 BLUE CLOUD DR | | | | SHELBY TOWNSHIP | MI | 48315-1234 |
| RODGERS, ROY L | 42 WESTBRIDGE RD | | | | BEAR | DE | 19701-1615 |
| RODGERS, RUBY | 1408 BRYN MAWR DR | | | | DAYTON | OH | 45406-5901 |
| RODGERS, RUDY L | 2145 FALMOUTH AVE | | | | DAYTON | OH | 45406-2514 |
| RODGERS, RUFUS J | PO BOX 361 | | | | NEW LONDON | CT | 06320-0361 |
| RODGERS, SANDRA L | 148 WALLACE AVE | | | | EAST PITTSBURGH | PA | 15112-1614 |
| RODGERS, SEPHEIA F | 763 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4224 |
| RODGERS, SHERRY L | PO BOX 57 | 5705 ELIAS LLOYD RD | | | ELLSWORTH | OH | 44416-0057 |
| RODGERS, SHIRLEY J | PO BOX 267 | | | | LUTHERSVILLE | GA | 30251-0267 |
| RODGERS, SHIRLEY J | PO BOX 267 | | | | LUTHERSVILLE | GA | 30251 |
| RODGERS, STEPHON C | 101 LODGEPOLE CIR | | | | LAFAYETTE | LA | 70508-6350 |
| RODGERS, STEVEN L | 20481 CHEYENNE ST | | | | DETROIT | MI | 48235-1089 |
| RODGERS, SUSIE L | 5093 SMITH RD | | | | OTTAWA LAKE | MI | 49267-8604 |
| RODGERS, TERESA R | 925 YOUNGSTOWN RD #76 | | | | NILES | OH | 44446 |
| RODGERS, TERRANCE W | 5903 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-2719 |
| RODGERS, THEOLA E | 1333 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2613 |
| RODGERS, THOMAS C | 3433 S INES DR | | | | DURAND | MI | 48429-9742 |
| RODGERS, TIMOTHY R | 9633 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9842 |
| RODGERS, TINA L | 1936 CELESTIAL DR NE | | | | WARREN | OH | 44484-3981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODGERS, TRACY L | 25 SNOWDRIFT DRIVE | | | | PISCATAWAY | NJ | 08854-5936 |
| RODGERS, TYRONE V | 1933 S BEATRICE ST | | | | DETROIT | MI | 48217-2317 |
| RODGERS, VERNA J | 9155 PLACER BULLION AVENUE | | | | LAS VEGAS | NV | 89178-6200 |
| RODGERS, VERNA JEAN | 32305 E 179TH ST | | | | PLEASANT HILL | MO | 64080-7237 |
| RODGERS, W J | APT 101 | 21700 COLONY PARK CIRCLE | | | SOUTHFIELD | MI | 48076-1654 |
| RODGERS, WADE E | 1532 MORGAN RD | | | | CLIO | MI | 48420-1867 |
| RODGERS, WENDELL J | 540 2ND ST | | | | YPSILANTI | MI | 48197-5141 |
| RODGERS, WENDY J | 47 COURTLAND AVE | | | | BUFFALO | NY | 14215-3918 |
| RODGERS, WILLIAM | 1481 STRATON WAY | | | | THE VILLAGES | FL | 32162-2221 |
| RODGERS, WILLIAM A | 5625 N HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4815 |
| RODGERS, WILLIAM C | 1591 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| RODGERS, WILLIAM F | 844 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| RODGERS, WILLIAM J | 2 CLEMENT CT | | | | PALM COAST | FL | 32137-9045 |
| RODGERS, WILLIAM M | 11440 RUESS RD | | | | PERRY | MI | 48872-9173 |
| RODGERS, WILLIAM R | 6658 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2830 |
| RODGERS, WILLIAM S | 14461 SWANEE BEACH DR | | | | FENTON | MI | 48430-1466 |
| RODGERS, WILLIAM S | 1650 BURKETT HOLLOW RD | | | | PUNXSUTAWNEY | PA | 15767-5431 |
| RODGERS, WILLIE C | 16645 MENDOTA ST | | | | DETROIT | MI | 48221-3408 |
| RODGERS, WILLIE R | 2210 HAMMEL ST | | | | SAGINAW | MI | 48601-2273 |
| RODGERS, WILMEDA | PO BOX 60 | | | | OLIVE HILL | KY | 41164-0060 |
| RODGERS, WILSON | 714 MABEL ST | | | | KALAMAZOO | MI | 49007-2486 |
| RODGERS, WYLENA A | 934 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| RODGERS, YEBRAKSY P | 1015 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2953 |
| RODGERS, YVONNE M | 600 CANTERBURY LN | | | | LAWRENCEVILLE | GA | 30045-3107 |
| RODGERS-MARSH, SHEILA D | 4880 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1248 |
| RODGERS-NIGHT, MAMIE | 13127 GRIGGS ST | | | | DETROIT | MI | 48238 |
| RODGERS-RILEY, ANGELA A | 18064 ARCHDALE ST | | | | DETROIT | MI | 48235-3261 |
| RODGERSON, CAROL A | 84 ERATH DR | | | | ROCHESTER | NY | 14626-1910 |
| RODGERSON, DAVID A | 11353 LINDEN RD | | | | LINDEN | MI | 48451-8403 |
| RODGERSON, DOUGLAS C | 1114 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| RODGERSON, ESTHER G | 4525 S HI BLVD | | | | GOLDEN VALLEY | AZ | 86413 |
| RODGERSON, MERRIANNE | 1114 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| RODGERSON, OLIVE R | 10480 E PITTSBURG RD | | | | DURAND | MI | 48429-9405 |
| RODGERSON, ROBERT W | 5374 TORREY RD | | | | FLINT | MI | 48507-3808 |
| RODGERSON, ROY G | 4525 N SO HI BLVD | | | | GOLDEN VALLEY | AZ | 86413-9666 |
| RODGES, L.E | 534 AUBURN AVE | | | | PONTIAC | MI | 48342-3220 |
| RODGES, LARRY C | 1526 WINTHROP RD | | | | BLOOMFIELD | MI | 48302-0683 |
| RODIBAUGH, GEORGE E | 15 WOOD STONE RISE | | | | PITTSFORD | NY | 14534-3668 |
| RODIC, DUSAN | 3185 PABLO WOODS DR | | | | JACKSONVILLE | FL | 32224-3896 |
| RODICK, BRENDA J | 20151 LINDBERGH AVE | | | | EUCLID | OH | 44119-2332 |
| RODICK, EDWARD J | 8076 HERMITAGE RD | | | | PAINESVILLE | OH | 44077-9118 |
| RODICK, JONEE | 4336 ALABAMA AVE | | | | KENNER | LA | 70065-1307 |
| RODIER, DAVID B | 7754 WINFIELD DR | | | | BRIGHTON | MI | 48116-1791 |
| RODIER, JOSEPH L | 26909 S RODIER RD | | | | FREEMAN | MO | 64746-5108 |
| RODIER, VALETA S | 21532 N 65TH AVE | | | | GLENDALE | AZ | 85308-6410 |
| RODIK, CATHERINE E | 2763 HIGHLAND AVE | | | | POLAND | OH | 44514-2442 |
| RODIN, IVAN | 11455 GREY FRIAR WAY | | | | CHARDON | OH | 44024-8350 |
| RODIN, JULIET E | 13197 GWYNETH DR APT D | | | | TUSTIN | CA | 92780-3802 |
| RODINO JR, TERRY | 225 BROWNS MILL RD | | | | EVANS CITY | PA | 16033-7733 |
| RODITCHER, DEBORAH L | 4015 JAMESON ST | | | | SAGINAW | MI | 48638-4059 |
| RODITCHER, ROBERT A | 922 WRIGHT ST | | | | SAGINAW | MI | 48602-2839 |
| RODJENSKI, THERESA S | 400 N MAIN ST | | | | BRISTOL | CT | 06010-4923 |
| RODKEY, DONALD B | 5105 ATLANTIC CT APT 3 | | | | CAPE CORAL | FL | 33904-5600 |
| RODKEY, EDNA | 6201 BERT KOUNN INDUSTRIAL LOOP | LOT #668 | | | SHREBEPORT | LA | 71129 |
| RODKEY, EDNA | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 668 | | | | SHREVEPORT | LA | 71129-5047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODKEY, MARY L | 403 SUMMER ST | | | | BUFFALO | NY | 14213-2666 |
| RODKEY, MARY L | 403 SUMMER STREET | | | | BUFFALO | NY | 14213-2666 |
| RODKEY, ROBERT L | 4505 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9269 |
| RODMAKER, GERARD M | 702 N MILLER AVE | | | | MARION | IN | 46952-2340 |
| RODMAN JR, NED V | 1076 MARIANNA DR | | | | MANSFIELD | OH | 44903-6800 |
| RODMAN JR, ROLAND D | 1023 COURTNEY RD | | | | BALTIMORE | MD | 21227-1212 |
| RODMAN, CHARLES S | 29149 SURF AVE | | | | LINCOLN | MO | 65338-2988 |
| RODMAN, CHARLES S | RT 2 BOX 311 | | | | LINCOLN | MO | 65338-9567 |
| RODMAN, CHRISTINE F | 40329 ELK CT | | | | STERLING HEIGHTS | MI | 48310-6909 |
| RODMAN, FLORENCE | 2308 TAM-O-SHANTER ROAD | | | | KOKOMO | IN | 46902 |
| RODMAN, JAMES J | 222 MOUNT VERNON AVE | | | | ORANGE | NJ | 07050-1726 |
| RODMAN, KEITH A | 3648 W 227TH PL | | | | TORRANCE | CA | 90505-2661 |
| RODMAN, LESLIE S | 6458 N WINCHESTER AVE | | | | CHICAGO | IL | 60626-4808 |
| RODMAN, MURTON | 468 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1510 |
| RODMAN, RICHARD B | 3116 W LAKE ST UNIT 425 | | | | MINNEAPOLIS | MN | 55416-5261 |
| RODMAN, RUBY J | PO BOX 114 | | | | FREDERICKSBRG | VA | 22404-0114 |
| RODMAN, WILLIAM M | 1176 CHESTNUT LN | | | | SOUTH LYON | MI | 48178-1897 |
| RODNEY, ANN M | 2924 MOUNDS RD | | | | ANDERSON | IN | 46016-5869 |
| RODNEY, ELIZABETH S | 2003 E 7TH ST | | | | ANDERSON | IN | 46012-3503 |
| RODNEY, JAMES E | 13 LAKEVIEW DR | | | | ASTATULA | FL | 34705-9726 |
| RODNEY, JOAN C | 375 W HICKORY GROVE RD | | | | BLOOMFIELD | MI | 48302-1132 |
| RODNEY, JOHN A | 1415 VICTORIA ST APT 1114 | | | | HONOLULU | HI | 96822-3542 |
| RODNEY, MARK A | 5800 GRAYTON ST | | | | DETROIT | MI | 48224-2052 |
| RODNEY, NETTIE R | 9705 HICKORY HOLLOW RD LOT 70 | | | | LEESBURG | FL | 34788-9365 |
| RODNEY, RICHARD J | 3643 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9264 |
| RODOCKER, BRENDA S | 8351 S COUNTY ROAD 650 E | | | | MOORESVILLE | IN | 46158-7776 |
| RODOCKER, CARLA J | 6481 BREWER RD | RD. | | | FLINT | MI | 48507-4605 |
| RODOCKER, ELAINE A | 2138 CANDLEWOOD DR | | | | CHARLOTTE | MI | 48813-9753 |
| RODOCKER, MICHAEL J | 5261 N ROLLIN HWY | | | | MANITOU BEACH | MI | 49253-9704 |
| RODOCKER, ROBERT W | 6576 LINDEN RD | | | | FENTON | MI | 48430-9350 |
| RODOCKER, WAYNE R | 5242 WILSON RD | | | | CLIO | MI | 48420 |
| RODOLFO, ROBERT | 5849 MABLEY HILL RD | | | | FENTON | MI | 48430-9417 |
| RODOLICO, CHARLES M | 3334 HARMONY DR | | | | TROY | MI | 48083-5513 |
| RODOLPH, MICHAEL | PO BOX 541766 | | | | GRAND PRAIRIE | TX | 75054-1766 |
| RODOLPHE, CALIXTE A | 744 COSTER ST APT 4F | | | | BRONX | NY | 10474-6466 |
| RODOVSKY, JAN H | 9410 E 80TH | | | | RAYTOWN | MO | 64138 |
| RODOWICZ, EUGENE A | 28 SHAKOPEE DR | GEORGETOWN LAKE | | | ANACONDA | MT | 59711-6314 |
| RODRICK, ANTHONY J | 1732 PEARL DRIVE LOT 104 | | | | LOVELAND | CO | 80537 |
| RODRIGO, DIANA J | 37527 BRIGHTON CT | | | | PALMDALE | CA | 93550-6227 |
| RODRIGUE, LINDA W | 245 WESTWOODS TER | | | | BRISTOL | CT | 06010-5528 |
| RODRIGUE, MARC A | 972 PAUL RD | | | | ROCHESTER | NY | 14624-4353 |
| RODRIGUES, AIDA | 341 PENHURST RD | | | | ROCHESTER | NY | 14610-2717 |
| RODRIGUES, ALDEMIRO J | 197 CARTERET AVE | | | | CARTERET | NJ | 07008-2154 |
| RODRIGUES, ANTHONY | 1530 EAST AVE APT 6 | | | | ROCHESTER | NY | 14610-1672 |
| RODRIGUES, ANTONIO | 7 OLIVER CT | | | | MILFORD | MA | 01757-3103 |
| RODRIGUES, ANTONIO | 297 WALNUT ST | | | | NEWARK | NJ | 07105-1716 |
| RODRIGUES, CLEMENTE | 11 TAFT ST | | | | MILFORD | MA | 01757-2222 |
| RODRIGUES, DAVID A | PO BOX 1494 | | | | NAMPA | ID | 83653-1494 |
| RODRIGUES, DIAMANTINO G | 20 ELMORA AVE | | | | ELIZABETH | NJ | 07202-2205 |
| RODRIGUES, DOLORES M | 10878 REYNARD RD | | | | BRIGHTON | MI | 48114-9031 |
| RODRIGUES, DOLORES M | 29121 VERDI RD | | | | HAYWARD | CA | 94544-6038 |
| RODRIGUES, DOMINIC F | 2112 HOMEWOOD PLACE | | | | FULLERTON | CA | 92833-1202 |
| RODRIGUES, EDUARDO | 25 MONTAGUE ST | | | | YONKERS | NY | 10703-2340 |
| RODRIGUES, ELLA R | 281 N 2200 W | | | | PROVO | UT | 84601-2246 |
| RODRIGUES, ELLA R | 281 NORTH 2200 WEST | | | | PROVO | UT | 84601-2246 |
| RODRIGUES, JOSE D | 222 W 40TH AVE | | | | SAN MATEO | CA | 94403-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODRIGUES, JOSEPH A | PO BOX 53 | | | | MOHEGAN LAKE | NY | 10547-0053 |
| RODRIGUES, JOSEPH A | 16177 LAKESHORE RD | | | | KENDALL | NY | 14476-9708 |
| RODRIGUES, KENNETH M | 200 COTTAGE ST | | | | LOCKPORT | NY | 14094-4902 |
| RODRIGUES, MARCELO L | 106 HOPEWELL RD | | | | GLASTONBURY | CT | 06033 |
| RODRIGUES, MARIA | 49 PURDUE DR | | | | MILFORD | MA | 01757-1242 |
| RODRIGUES, MARIA M | 197 CARTERET AVE | | | | CARTERET | NJ | 07008-2154 |
| RODRIGUES, MICHAEL A | PO BOX 601 | | | | KULA | HI | 96790-0601 |
| RODRIGUES, MICHAEL A | 1063 LOWER MAIN ST APT 213 | | | | WAILUKU | HI | 96793-2001 |
| RODRIGUES, PAUL | 213 WASHINGTON AVE | | | | NEW ROCHELLE | NY | 10801-6011 |
| RODRIGUES, ROBERT A | 3787 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9797 |
| RODRIGUES, SERGIO C | 13156 ROXBURY DR | | | | STERLING HEIGHTS | MI | 48312-1534 |
| RODRIGUES, SERGIO J | 3035 W FARRAND RD | | | | CLIO | MI | 48420-8830 |
| RODRIGUES, SILVINO S | 2193 LOMITA DR | | | | SAN LEANDRO | CA | 94578-1265 |
| RODRIGUEZ GARZA, RAMON F | 3219 LYNHURST CT | | | | ROCHESTER | MI | 48306-1483 |
| RODRIGUEZ I I I, SILVESTER | 3370 COUNTY ROAD 22 | | | | ARCHBOLD | OH | 43502-9791 |
| RODRIGUEZ JR, ANGELO | 1217 HARDING AVE | | | | LINDEN | NJ | 07036-4713 |
| RODRIGUEZ JR, ANTONIO | PO BOX 320662 | | | | FLINT | MI | 48532-0012 |
| RODRIGUEZ JR, ARNOLD G | 5453 W BEARD RD | | | | PERRY | MI | 48872-8115 |
| RODRIGUEZ JR, CLAUDE | PO BOX 340 | | | | LITTLEROCK | CA | 93543-0340 |
| RODRIGUEZ JR, DAVID | 6116 DEWHIRST DR | | | | SAGINAW | MI | 48638-7381 |
| RODRIGUEZ JR, FELIX | 12428 NICHOLS RD | | | | MONTROSE | MI | 48457-9620 |
| RODRIGUEZ JR, FRANCISCO J | 744 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1068 |
| RODRIGUEZ JR, GENARO | 9616 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-6326 |
| RODRIGUEZ JR, GEORGE A | 96 GARVEY AVE | | | | BUFFALO | NY | 14220-1408 |
| RODRIGUEZ JR, GUILLERMO | 506 W GAMBLE RD | | | | FAYETTE | OH | 43521-9795 |
| RODRIGUEZ JR, JOE L | 16141 BLANCO LN | | | | JUSTIN | TX | 76247-6708 |
| RODRIGUEZ JR, JOSE | 9698 SUNWOOD WAY | | | | CARMEL | IN | 46032-9202 |
| RODRIGUEZ JR, JOSE | 6573 FRY ST | | | | BELL GARDENS | CA | 90201-4801 |
| RODRIGUEZ JR, JOSEPH | PO BOX 40163 | | | | SANTA BARBARA | CA | 93140-0163 |
| RODRIGUEZ JR, JUAN | 1220 BRADBURY ROAD | | | | HAINES CITY | FL | 33844-9182 |
| RODRIGUEZ JR, MARGARO | 1720 NOVA LN | | | | POLAND | OH | 44514-1335 |
| RODRIGUEZ JR, MATIAS | 953 AMELITH RD | | | | FREELAND | MI | 48623-8920 |
| RODRIGUEZ JR, NARCISO | 1715 CRESTWOOD DR | | | | DEFIANCE | OH | 43512-3624 |
| RODRIGUEZ JR, NARCISO | PO BOX 776 | | | | DEFIANCE | OH | 43512-0776 |
| RODRIGUEZ JR, RAMON | 6 SEMINARY CT | | | | TOWNSEND | DE | 19734-2034 |
| RODRIGUEZ JR, RAY | 10608 S BRYANT AVE | | | | MOORE | OK | 73160-9535 |
| RODRIGUEZ JR, REYNALDO | 16940 S OAKLEY RD | LOT 85 | | | CHESANING | MI | 48616 |
| RODRIGUEZ JR, REYNALDO | 16940 OAKLEY RD LOT 85 | | | | CHESANING | MI | 48616-9571 |
| RODRIGUEZ JR, RITO | 1902 MOSHER ST | | | | BAY CITY | MI | 48706-3590 |
| RODRIGUEZ JR, ROBERT | 797 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| RODRIGUEZ JR, STEVE | 19375 US HWY | 395 NORTH | | | RENO | NV | 89508 |
| RODRIGUEZ JR, VINCENT | 7507 YELLOW WOOD | | | | LANSING | MI | 48917-7620 |
| RODRIGUEZ JR., GILBERT | 2221 BROADWAY ST | | | | BAY CITY | MI | 48708-8577 |
| RODRIGUEZ JR., GUILLERMO | 6198 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2404 |
| RODRIGUEZ JR., JOSE | 9919 S COUNTRY KNLS | | | | NEW HAVEN | IN | 46774-1993 |
| RODRIGUEZ SR, DANIEL L | 707 WESTFIELD DR | | | | LIGONIER | IN | 46767-9793 |
| RODRIGUEZ SR, JAMES L | 14081 SAYRE ST | | | | SYLMAR | CA | 91342-4159 |
| RODRIGUEZ, ABEL J | 8907 SUMMERDALE LN | | | | CONROE | TX | 77302-3487 |
| RODRIGUEZ, ABNER B | 7525 HEDGEWOOD CT | | | | FORT WORTH | TX | 76112-4453 |
| RODRIGUEZ, ADAM | 2140 JACOB RD | | | | CARO | MI | 48723-9326 |
| RODRIGUEZ, ADOLFO E | 2109 COWLIN AVE | | | | COMMERCE | CA | 90040-1322 |
| RODRIGUEZ, ADRIANA | 1728 NE 49TH CT | | | | POMPANO BEACH | FL | 33064-5761 |
| RODRIGUEZ, AGENOL | 323 LA GRANGE AVE | | | | ROCHESTER | NY | 14615-3813 |
| RODRIGUEZ, AGUSTIN M | 3921 WICKERSHAM ST | | | | CORPUS CHRISTI | TX | 78415-3937 |
| RODRIGUEZ, ALBERT G | 1501 BATES ST | | | | LUBBOCK | TX | 79401-1107 |
| RODRIGUEZ, ALBERT J | 3116 WOODBRIDGE DRIVE | | | | BEDFORD | TX | 76021-3644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ, ALBERTO | 3505 PALMER ST | | | | LANSING | MI | 48910-4424 |
| RODRIGUEZ, ALBERTO R | 199 SAXON CT | | | | ROCHESTER HILLS | MI | 48307-3158 |
| RODRIGUEZ, ALEJANDRO E | 2052 MENDOTA WAY | | | | SAN JOSE | CA | 95122-1739 |
| RODRIGUEZ, ALEXANDER L | PO BOX 1085 | | | | LINCOLN PARK | MI | 48146-1085 |
| RODRIGUEZ, ALFONSO | 3 ALLANDALE DR APT C22 | | | | NEWARK | DE | 19713-3179 |
| RODRIGUEZ, ALFONSO | 496 OUTLOOK AVE | | | | COLONIA | NJ | 07067-3508 |
| RODRIGUEZ, ALFONSO C | 9309 SANDALWOOD DR | | | | SHREVEPORT | LA | 71118-2825 |
| RODRIGUEZ, ALFREDO T | 14516 HARLI LN | | | | OKLAHOMA CITY | OK | 73170-7293 |
| RODRIGUEZ, ALICE L | 568 W GRAND BLVD | | | | DETROIT | MI | 48216-1439 |
| RODRIGUEZ, ALICIA | 6763 GREENVIEW | | | | DETROIT | MI | 48228-3434 |
| RODRIGUEZ, ALICIA | 6763 GREENVIEW AVE | | | | DETROIT | MI | 48228-3434 |
| RODRIGUEZ, ALISIA | 1411 REO AVE | | | | LANSING | MI | 48910-1444 |
| RODRIGUEZ, ALLANA R | 20525 DALBY | | | | REDFORD | MI | 48240-1052 |
| RODRIGUEZ, ALVARO | 869 PRIMROSE PLACE DR | | | | LAWRENCEVILLE | GA | 30044-7005 |
| RODRIGUEZ, AMADO T | 1711 HERITAGE CT | | | | KELLER | TX | 76248-7314 |
| RODRIGUEZ, AMAURY | PO BOX 2109 | | | | ARECIBO | PR | 00613-2109 |
| RODRIGUEZ, AMELIA Y | 3725 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-3339 |
| RODRIGUEZ, ANGEL A | 620 N BERENDO ST | | | | LOS ANGELES | CA | 90004-2104 |
| RODRIGUEZ, ANGEL M | 25-29 W TREMONT AVE APT 6C | | | | BRONX | NY | 10453 |
| RODRIGUEZ, ANGELA C | 1200 LAKE DR | | | | JONESBORO | GA | 30236-2326 |
| RODRIGUEZ, ANNA | 76 ROSELAWN RD | | | | HIGHLAND MILLS | NY | 10930-3202 |
| RODRIGUEZ, ANTHONY R | 717 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1230 |
| RODRIGUEZ, ANTONIA | 5A EARHART LN | | | | BRONX | NY | 10475-5513 |
| RODRIGUEZ, ANTONIA M | 8281 EAST IMLAY ROAD | | | | IMLAY CITY | MI | 48444 |
| RODRIGUEZ, ANTONIA M | 8281 EAST IMLAY ROAD | | | | IMLAY CITY | MI | 48444-0000 |
| RODRIGUEZ, ANTONIO | 7169 SW 103RD COURT CIR | | | | MIAMI | FL | 33173-1331 |
| RODRIGUEZ, ANTONIO C | 1619 WEBBER ST | | | | SAGINAW | MI | 48601-3414 |
| RODRIGUEZ, ANTONIO L | 618 HORATIO ST | | | | CHARLOTTE | MI | 48813-1919 |
| RODRIGUEZ, ANTONIO S | 1104 THOMAS ST | | | | HILLSIDE | NJ | 07205-2521 |
| RODRIGUEZ, ARMANDO E | 4610 EDINBURGH CT | | | | JOLIET | IL | 60431-7520 |
| RODRIGUEZ, ARMANDO G | 4949 W PINE BLVD APT 10-J | | | | SAINT LOUIS | MO | 63108-1475 |
| RODRIGUEZ, ARMANDO S | 13613 TUSCOLA RD | | | | CLIO | MI | 48420-8816 |
| RODRIGUEZ, ARNULFO S | 10410 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| RODRIGUEZ, ARTHUR L | 2901 GORDON AVE | | | | FORT WORTH | TX | 76110-2914 |
| RODRIGUEZ, ARTURO | 708 MARSH HARBOR DR | | | | MARY ESTHER | FL | 32569-1435 |
| RODRIGUEZ, ARTURO | 3805 NICOL RD | | | | SAGINAW | MI | 48601-5842 |
| RODRIGUEZ, ARTURO P | 2823 CHADWICK CIR | | | | LOS ANGELES | CA | 90032-2727 |
| RODRIGUEZ, ARTURO R | 718 OLD HIGHWAY 68 | | | | SWEETWATER | TN | 37874-6262 |
| RODRIGUEZ, ARTURO S | 9317 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9731 |
| RODRIGUEZ, ASTREA | 3186 SYCAMORE PL | | | | CARMEL | CA | 93923-9005 |
| RODRIGUEZ, ASTREA | 3186 SYCAMORE PL | | | | CARMEL | CA | 93923-9005 |
| RODRIGUEZ, AUGUSTINE M | 43790 RASSLE DR | | | | HEMET | CA | 92544-6665 |
| RODRIGUEZ, B L | 1607 S HARRISON ST | | | | AMARILLO | TX | 79102-3012 |
| RODRIGUEZ, BARBARA J | 2265 ZENIA DR | | | | TROY | MI | 48083-6131 |
| RODRIGUEZ, BEDA J | 3902 E 124TH ST | | | | GRANT | MI | 49327-8886 |
| RODRIGUEZ, BELINDA K | 3216 BRUNCHBERRY LN | | | | PLANO | TX | 75023-3621 |
| RODRIGUEZ, BENNIE M | 1644 HAUSER CIR | | | | THOUSAND OAKS | CA | 91362-2601 |
| RODRIGUEZ, BERTHA A | 14914 TITUS ST | | | | PANORAMA CITY | CA | 91402-4612 |
| RODRIGUEZ, BERTHA S | 8038 DEER PATH | | | | JUSTICE | IL | 60458-1360 |
| RODRIGUEZ, BETTY J | 4324 N.W. 9TH AVE. APT. 5-1C | BOX 73 | | | POMPANO BEACH | FL | 33064 |
| RODRIGUEZ, BETTY J | 410 SPELTER AVE | | | | DANVILLE | IL | 61832-8324 |
| RODRIGUEZ, BETTY J | 410 SPELTER AVE | | | | DANVILLE | IL | 61832-8324 |
| RODRIGUEZ, BLANCA G | 22 EAGLE ST | | | | AMSTERDAM | NY | 12010-5306 |
| RODRIGUEZ, BLANCA G | 22 EAGLE ST | | | | AMSTERDAM | NY | 12010-5306 |
| RODRIGUEZ, BRICCIO | PO BOX 1202 | | | | RIO GRANDE | PR | 00745-1202 |
| RODRIGUEZ, BRIGIDO | 322 RAEBURN ST | | | | PONTIAC | MI | 48341-3050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ, CARLOS | 6190 TOMMY TRL | | | | MOUNT MORRIS | MI | 48458-9371 |
| RODRIGUEZ, CARLOS | 394 FERNBARRY DR | | | | WATERFORD | MI | 48328-2506 |
| RODRIGUEZ, CARLOS | 1026 16TH STREET | | | | WYANDOTTE | MI | 48192-3117 |
| RODRIGUEZ, CARLOS | 8715 COVENTRY DR | | | | WOODRIDGE | IL | 60517-7503 |
| RODRIGUEZ, CARLOS | 1521 N CENTER RD | | | | FLINT | MI | 48506-4202 |
| RODRIGUEZ, CARLOS | 17770 PARKRIDGE DR | | | | RIVERVIEW | MI | 48192-8144 |
| RODRIGUEZ, CARLOS E | 2820 SANDPOINT RD | | | | FORT WAYNE | IN | 46809-1831 |
| RODRIGUEZ, CARLOS J | 1771 RAHWAY RD | | | | SCOTCH PLAINS | NJ | 07076-2735 |
| RODRIGUEZ, CARLOTA | 5905 STONE MEADOW LN | | | | FORT WORTH | TX | 76179-3743 |
| RODRIGUEZ, CARMEN | PO BOX 1966 | | | | EAGLE PASS | TX | 78853-1966 |
| RODRIGUEZ, CARMEN | 17244 EXETER PL | | | | NORTHRIDGE | CA | 91325-2506 |
| RODRIGUEZ, CARMEN | PO BOX 1966 | | | | EAGLE PASS | TX | 78853-1966 |
| RODRIGUEZ, CARMEN M | 27143 EAST SKYE DRIVE | | | | FARMINGTN HLS | MI | 48334-5328 |
| RODRIGUEZ, CASIMIRO D | 804 WINDY AVE | | | | INVERNESS | FL | 34452-5763 |
| RODRIGUEZ, CATHI E | 3413 DOVER RD | | | | POMPANO BEACH | FL | 33062-2924 |
| RODRIGUEZ, CAYETANO F | 2402 MONTERREY AVE | | | | LAREDO | TX | 78040-3229 |
| RODRIGUEZ, CHARLES B | 738 OBERLIN PL | | | | AUSTINTOWN | OH | 44515-4213 |
| RODRIGUEZ, CHARLOTTE A | 15296 SPINNING WHEEL LN | | | | SPRING HILL | FL | 34604-8186 |
| RODRIGUEZ, CHARLOTTE A | 15296 SPINNING WHEEL LANE | | | | SPRING HILL | FL | 34604-8186 |
| RODRIGUEZ, CHERYL | 22 BARNHART AVE | | | | SLEEPY HOLLOW | NY | 10591-2224 |
| RODRIGUEZ, CHRISTINA | 2024 ELMWOOD RD., | | | | LANSING | MI | 48917 |
| RODRIGUEZ, CHRISTINA G | 243 FEGHALI RD | | | | RAMONA | CA | 92065-5004 |
| RODRIGUEZ, CONCEPCION | 434 PECAN ST | | | | WESTLAND | MI | 48186-6881 |
| RODRIGUEZ, CONSUELO | 9098 APPLETON | | | | REDFORD | MI | 48239 |
| RODRIGUEZ, CONSUELO M | 7143 NORWALK BLVD | | | | WHITTIER | CA | 90606-1754 |
| RODRIGUEZ, CONSUELO M | 7143 S. NORWALK BLVD. | | | | WHITTIER | CA | 90606-1754 |
| RODRIGUEZ, CRAIG A | 2163 OKLAHOMA AVE | | | | ROCHESTER HLS | MI | 48309-1555 |
| RODRIGUEZ, CRUZ | 2927 CRANBROOK AVE | | | | LANSING | MI | 48906-2456 |
| RODRIGUEZ, CRUZ | 2927 CRANBROOK AVE | | | | LANSING | MI | 48906-2456 |
| RODRIGUEZ, CYNTHIA | 5000 GRACE LAND BLVD | APT 201 | | | RACINE | WI | 53406 |
| RODRIGUEZ, DAISY M | 2918 LIVE OAK ST. | | | | HUNTINGTON PK | CA | 90255-6104 |
| RODRIGUEZ, DAISY M | 2918 LIVE OAK ST | | | | HUNTINGTON PK | CA | 90255-6104 |
| RODRIGUEZ, DALE | 141 W. SHEFFIELD | | | | PONTIAC | MI | 48340-1851 |
| RODRIGUEZ, DANIEL | 9563 CRESTRIDGE DR | | | | FORT WAYNE | IN | 46804-4753 |
| RODRIGUEZ, DARLENE C | 413 N 5TH ST | | | | CLAIRTON | PA | 15025-2006 |
| RODRIGUEZ, DAVID | 155 S RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2723 |
| RODRIGUEZ, DAVID | 5550 FIELDSTON RD APT 1F | | | | BRONX | NY | 10471-2556 |
| RODRIGUEZ, DAVID | PO BOX 5298 | | | | SAN SEBASTIAN | PR | 00685-5298 |
| RODRIGUEZ, DAVID | 14 BEAR FOUNTAIN CT | | | | WENTZVILLE | MO | 63385-3519 |
| RODRIGUEZ, DAVID | 2234 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2504 |
| RODRIGUEZ, DAVID | 300 HATFIELD LN | | | | EAST BRUNSWICK | NJ | 08816-5653 |
| RODRIGUEZ, DAVID B | 6214 SPRINGWOOD DR | | | | ARLINGTON | TX | 76001-5055 |
| RODRIGUEZ, DAVID B | 10350 SALOMA AVE | | | | MISSION HILLS | CA | 91345 |
| RODRIGUEZ, DAVID R | 4235 BARNARD RD | | | | SAGINAW | MI | 48603-1308 |
| RODRIGUEZ, DEBRA L | 10265 W SCEPTER CIR | | | | FRANKLIN | WI | 53132-1832 |
| RODRIGUEZ, DEISY M | PO BOX 982 | | | | YONKERS | NY | 10703-0982 |
| RODRIGUEZ, DELORES | 6428 W COURT ST | | | | FLINT | MI | 48532-5334 |
| RODRIGUEZ, DEMETRIO | 5311 HAMILTON RD | | | | MEDINA | OH | 44256-8304 |
| RODRIGUEZ, DIAMANTINA C | 2525 SQUIRE PL | | | | FARMERS BRNCH | TX | 75234-4776 |
| RODRIGUEZ, DIMAS A | 23232 JAMISON DR | | | | MACOMB | MI | 48042-2733 |
| RODRIGUEZ, DOLORES E | 407 WARREN ST | | | | SAN ANTONIO | TX | 78212-4956 |
| RODRIGUEZ, DOMINGA H | 11025 W LANE AVE | | | | GLENDALE | AZ | 85307-1605 |
| RODRIGUEZ, DOMINGO | PO BOX 83 | | | | BENZONIA | MI | 49616-0083 |
| RODRIGUEZ, DONALD | 11145 W COUNTY LINE RD | | | | CARSON CITY | MI | 48811-9623 |
| RODRIGUEZ, DONALD A | 49858 POTOMAC RD | | | | CANTON | MI | 48188-3465 |
| RODRIGUEZ, DONALD A | 2935 S WAVERLY HWY | | | | LANSING | MI | 48911-5456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ, DOROTHY C | 1686 STONEHAVEN DR | | | | HOLT | MI | 48842-1966 |
| RODRIGUEZ, DOROTHY C | 1686 STONEHAVEN DR | | | | HOLT | MI | 48842-1966 |
| RODRIGUEZ, DULSE | 668 N BROAD ST UNIT 2A | | | | ELIZABETH | NJ | 07208 |
| RODRIGUEZ, DULSE | 668 N BROAD ST UNIT 2A | | | | ELIZABETH | NJ | 07208-3482 |
| RODRIGUEZ, EDUARDO | 5665 SANDSTONE DR | | | | OXFORD | MI | 48371-5645 |
| RODRIGUEZ, EDUARDO Q | 6300 AVANTI DR | | | | ARLINGTON | TX | 76001-7423 |
| RODRIGUEZ, EDWARD L | 5400 LEGACY DR | | | | PLANO | TX | 75024-3105 |
| RODRIGUEZ, EDWARD R | 1628 W 34TH ST | 2ND FL FRONT | | | CHICAGO | IL | 60608-6204 |
| RODRIGUEZ, EFRAIN | 92 LARAMIE DR | | | | PALM COAST | FL | 32137-9651 |
| RODRIGUEZ, EFREN E | 407 CRENSHAW DR | | | | MIDLAND | TX | 79705-3951 |
| RODRIGUEZ, ELISA | PO BOX 5091 | | | | KANSAS CITY | KS | 66119-0091 |
| RODRIGUEZ, ELIZABETH | 300 W. 30TH ST. APT B | | | | WILMINGTON | DE | 19802 |
| RODRIGUEZ, ELSA G | 8782 VALLEY VIEW ST APT A | | | | BUENA PARK | CA | 90620-3575 |
| RODRIGUEZ, EMILIA | 201 COMMONWEALTH CIR | | | | GRAND PRAIRIE | TX | 75052-3355 |
| RODRIGUEZ, EMILY | 3310 WISCASSET RD APT 203 | | | | DEARBORN | MI | 48120-1131 |
| RODRIGUEZ, ENCARNACION E | CAFETO ST 706 HIGHLAND PARK | | | | SAN JUAN | PR | 00924 |
| RODRIGUEZ, ENRIQUE | HC 67 BOX 13260 | | | | BAYAMON | PR | 00956-9525 |
| RODRIGUEZ, ENRIQUE L | 7 EDWARD DR | | | | PALM COAST | FL | 32164-6313 |
| RODRIGUEZ, ENRIQUE T | 2237 ETTA LN | | | | BURLESON | TX | 76028-1648 |
| RODRIGUEZ, ERICK T | APT 301 | 2310 WEST NELSON STREET | | | CHICAGO | IL | 60618-7092 |
| RODRIGUEZ, ERNEST | 4102 PARKER ST | | | | DEARBORN HTS | MI | 48125-2232 |
| RODRIGUEZ, ERNESTINO | 26388 ALBERT J DR | | | | WARREN | MI | 48091-6507 |
| RODRIGUEZ, ERNESTO | 3825 DALEWOOD DR | | | | FORT WAYNE | IN | 46815-5940 |
| RODRIGUEZ, ERNESTO | 10265 W SCEPTER CIR | | | | FRANKLIN | WI | 53132-1832 |
| RODRIGUEZ, ERNESTO | 26720 HASS ST | | | | DEARBORN HTS | MI | 48127-3932 |
| RODRIGUEZ, ERYCK J | KENNEDY U-23 | JOSE MERCADO | | | CAGUAS | PR | 00725 |
| RODRIGUEZ, EUGENIA | 1109 E CHURCH ST | | | | ADRIAN | MI | 49221-3427 |
| RODRIGUEZ, EULALIA E | 36 ASPEN DR | | | | NORTH BRUNSWICK | NJ | 08902-1052 |
| RODRIGUEZ, EULOGIO L | 6812 WOODSMAN DR | | | | WESLEY CHAPEL | FL | 33544-3140 |
| RODRIGUEZ, EVANGELINA | 33644 4TH ST | | | | UNION CITY | CA | 94587-2415 |
| RODRIGUEZ, EVANGELINA | 33644 4TH STREET | | | | UNION CITY | CA | 94587-2415 |
| RODRIGUEZ, EVANGELINE B | 10350 SALOMA AVE | | | | MISSION HILLS | CA | 91345-2127 |
| RODRIGUEZ, EVANGELINE B | 10350 SALOMA AVE | | | | MISSION HILLS | CA | 91345-2127 |
| RODRIGUEZ, FABIO J | 6796 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8645 |
| RODRIGUEZ, FELIX | 1293 PICKWICK PL | | | | FLINT | MI | 48507-3776 |
| RODRIGUEZ, FELIX G | 1825 SOUTH COLORADO STREET | APARTMENT 902 | | | LOCKHART | TX | 78644 |
| RODRIGUEZ, FELIX G | 812 SOUTH MAIN STREET APT #8 | | | | LOCKHART | TX | 78644 |
| RODRIGUEZ, FERMIN C | 14285 S GRANGE RD | | | | EAGLE | MI | 48822-9767 |
| RODRIGUEZ, FERNANDO M | 1401 ARROW RIDGE WAY | | | | EL PASO | TX | 79912-8109 |
| RODRIGUEZ, FERNANDO R | 7319 NAVY ST | | | | DETROIT | MI | 48209-1842 |
| RODRIGUEZ, FLORENCIO | 7139 DISCOVERY LN | | | | RENO | NV | 89506-9796 |
| RODRIGUEZ, FRANCISCA | 8224 STATE ROUTE 108 | | | | WAUSEON | OH | 43567-9663 |
| RODRIGUEZ, FRANCISCO | 5106 SHOREGATE DR | | | | GARLAND | TX | 75043-4234 |
| RODRIGUEZ, FRANCISCO | 75 CAMINO MARCIAL RIVERA | | | | CABO ROJO | PR | 00623-3636 |
| RODRIGUEZ, FRANCISCO D | 5491 FARM RD | | | | WATERFORD | MI | 48327-2425 |
| RODRIGUEZ, FRANCISCO R | 5028 CRESTWICK DR | | | | FORT WORTH | TX | 76135 |
| RODRIGUEZ, FRANCISCO R | 2241 COUNTRY CLUB RD | | | | LA CROSSE | VA | 23950-1720 |
| RODRIGUEZ, FRANGEY | PO BOX 2514 | | | | ELIZABETH | NJ | 07207-2514 |
| RODRIGUEZ, FRANK | 3118 MODRED DR | | | | SAN JOSE | CA | 95127-1434 |
| RODRIGUEZ, FRANK A | 2355 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| RODRIGUEZ, FRANK C | 471 BERGFELD AVE | | | | NEW BRAUNFELS | TX | 78130-6707 |
| RODRIGUEZ, FRANK J | 2910 S EL DORADO | | | | MESA | AZ | 85202-7903 |
| RODRIGUEZ, FRANK L | 1595 LAURIDWOOD RD | | | | SANTA CLARA | CA | 95054 |
| RODRIGUEZ, FRANK M | 1151 MELDON AVE | | | | DONORA | PA | 15033-1130 |
| RODRIGUEZ, FRED | 7723 ROAD 230 | | | | ANTWERP | OH | 45813-9247 |
| RODRIGUEZ, FRED C | 1604 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ, FRED C | 12789 AMBER CREEK CIR | | | | VICTORVILLE | CA | 92395-9070 |
| RODRIGUEZ, FREDERICK | 1075 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4830 |
| RODRIGUEZ, GABRIEL H | 8568 HASTY AVE | | | | PICO RIVERA | CA | 90660-5551 |
| RODRIGUEZ, GARY M | 1710 NEMOKE TRL APT 9 | | | | HASLETT | MI | 48840-8615 |
| RODRIGUEZ, GENARO H | 211 LAFAYETTE AVE | | | | HAYWARD | CA | 94544-8157 |
| RODRIGUEZ, GENEVIEVE | 5512 NORWALK BLVD | | | | WHITTIER | CA | 90601-2520 |
| RODRIGUEZ, GEORGE A | 1316 MIDDLETON DR | | | | CEDAR HILL | TX | 75104-5016 |
| RODRIGUEZ, GEORGE P | 1041 ABBEY CT APT 6 | | | | HOLLAND | MI | 49423-7480 |
| RODRIGUEZ, GERALD J | 124 BARTLEY DR PLEASANT VAL | | | | NEWARK | DE | 19702 |
| RODRIGUEZ, GILBERT | 7245 TRENTON PL | | | | GILROY | CA | 95020-6013 |
| RODRIGUEZ, GILBERT | 7197 INDIGO CIR | | | | RENO | NV | 89506-1767 |
| RODRIGUEZ, GILBERT R | 1323 MARSAC ST | | | | BAY CITY | MI | 48708-8551 |
| RODRIGUEZ, GILBERT V | 13925 FIDLER AVE | | | | BELLFLOWER | CA | 90706-2235 |
| RODRIGUEZ, GILBERTO | 2221 BROADWAY ST | | | | BAY CITY | MI | 48708-8577 |
| RODRIGUEZ, GILBERTO | 416 LAURIE DR | | | | FLUSHING | MI | 48433-2118 |
| RODRIGUEZ, GILBERTO L | PO BOX 2575 | | | | COAMO | PR | 00769-4575 |
| RODRIGUEZ, GLORIA | 277 GROVE STREET | | | | TONAWANDA | NY | 14150-3957 |
| RODRIGUEZ, GLORIA | 16565 MARK RD | | | | MADERA | CA | 93636-9240 |
| RODRIGUEZ, GLORIA | 16565 MARK RD | | | | MADERA | CA | 93638-9240 |
| RODRIGUEZ, GLORIA E | 540 FOURTH AVENUE APT 1L | | | | ELIZABETH | NJ | 07202 |
| RODRIGUEZ, GLORIA S | 47251 WOODWARD AVE APT 404 | | | | PONTIAC | MI | 48342-5025 |
| RODRIGUEZ, GRACE | 9311 JAN COURT | | | | PICO RIVERA | CA | 90660-1428 |
| RODRIGUEZ, GRACE | 9311 JAN CT | | | | PICO RIVERA | CA | 90660-1428 |
| RODRIGUEZ, GREIMILDA | 21A EMBASSY SQ APT 4 | | | | TONAWANDA | NY | 14150-6935 |
| RODRIGUEZ, GUADALUPE | 319 S CALIFORNIA ST | | | | CHANDLER | AZ | 85225-7836 |
| RODRIGUEZ, GUADALUPE | 263 RAYMOND ST | | | | ELGIN | IL | 60120-6629 |
| RODRIGUEZ, GUILLERMO | 3375 MAYBEE ROAD | | | | LAKE ORION | MI | 48359-1408 |
| RODRIGUEZ, GUILLERMO E | 33052 HAMPSHIRE ST | | | | WESTLAND | MI | 48185-2880 |
| RODRIGUEZ, GUSTAVO P | 3747 CHAD ALAN DR SW | | | | WALKER | MI | 49534-5829 |
| RODRIGUEZ, HAROLD | 35 FENELEY CT | | | | PONTIAC | MI | 48342-2021 |
| RODRIGUEZ, HECTOR | 3505 PALMER ST | | | | LANSING | MI | 48910-4424 |
| RODRIGUEZ, HECTOR E | 12517 LIGHTCATCHER WAY | | | | BURLESON | TX | 76028-3068 |
| RODRIGUEZ, HELEN | 15271 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1918 |
| RODRIGUEZ, HENRIETTA | 4707 HILTON AVE APT 1F | | | | COLUMBUS | OH | 43228-1873 |
| RODRIGUEZ, HENRY R | 908 PADDY RD | | | | FLORESVILLE | TX | 78114-6558 |
| RODRIGUEZ, HENRY R | 9229 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-2401 |
| RODRIGUEZ, HERIBERTO | 12624 PAGELS DR APT 220 | | | | GRAND BLANC | MI | 48439-2402 |
| RODRIGUEZ, HERMINIA | 5603 OAK BROOK RD | | | | ARLINGTON | TX | 76016-4552 |
| RODRIGUEZ, HORTENSE R | 2825 LINCOLNWOOD DR | | | | RACINE | WI | 53403-3735 |
| RODRIGUEZ, HORTENSIA | 15327 WOODRUFF PL APT 105 | | | | BELLFLOWER | CA | 90706-4029 |
| RODRIGUEZ, HUMBERTO R | 3206 OAKWOOD AVE | | | | SAGINAW | MI | 48601-4446 |
| RODRIGUEZ, IGNACIO | 15421 LUDLOW ST | | | | MISSION HILLS | CA | 91345-1319 |
| RODRIGUEZ, IGNACIO | 14344 SW 15TH ST | | | | MIAMI | FL | 33184-3235 |
| RODRIGUEZ, INES M | PO BOX 721 | | | | RAYMONDVILLE | TX | 78580-0721 |
| RODRIGUEZ, INES M | PO BOX 721 | | | | RAYMONDVILLE | TX | 78580-0721 |
| RODRIGUEZ, IRENE | 8140 CONSTITUTION BLVD APT 3 | | | | STERLING HEIGHTS | MI | 48313-3850 |
| RODRIGUEZ, IRENE F | 3819 FRANKLIN ST | | | | FREMONT | CA | 94538-5517 |
| RODRIGUEZ, IRIS | 1704 SOUTHWIND DR | | | | BRANDON | FL | 33510-2049 |
| RODRIGUEZ, IRMA E | 445 MAGEE AVE | | | | ROCHESTER | NY | 14613-1035 |
| RODRIGUEZ, ISAAC | 9216 WOODMAN AVE | | | | ARLETA | CA | 91331-6407 |
| RODRIGUEZ, ISABEL | 9455 DICE RD | | | | FREELAND | MI | 48623-8860 |
| RODRIGUEZ, ISABEL | 5918 COPLIN STREET | | | | DETROIT | MI | 48213-3608 |
| RODRIGUEZ, ISMAEL | 6219 S NORMANDY AVE | | | | CHICAGO | IL | 60638-4123 |
| RODRIGUEZ, ISMAEL | 536 RIVER FRONT DR | | | | DEFIANCE | OH | 43512-1867 |
| RODRIGUEZ, ISMAEL | 1601 HWY 90 WEST | | | | REBECCA | GA | 31783 |
| RODRIGUEZ, ISMAEL T | 8038 DEER PATH | | | | JUSTICE | IL | 60458-1360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ, ISRAEL | 450 HANNAH DR | | | | TEMPLE | GA | 30179-4186 |
| RODRIGUEZ, IVAN V | 8840 NW 39TH CT | | | | CORAL SPRINGS | FL | 33065-2970 |
| RODRIGUEZ, J | 40 HAVENHILL RD | | | | HAMBURG | NJ | 07419-1275 |
| RODRIGUEZ, JAIME | 655 LUTZKE RD | | | | SAGINAW | MI | 48609-6918 |
| RODRIGUEZ, JAIME | 1362 CENTER ST | | | | UNION | NJ | 07083-3940 |
| RODRIGUEZ, JAIME | PO BOX 5812 | | | | CLARK | NJ | 07066-5812 |
| RODRIGUEZ, JAMES L | 1279 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1719 |
| RODRIGUEZ, JANET E | 6428 W COURT ST | | | | FLINT | MI | 48532-5334 |
| RODRIGUEZ, JANIE S | 1606 COLONNADE DR | | | | ARLINGTON | TX | 76018-1828 |
| RODRIGUEZ, JAVIER C | 3446 MELWOOD DR | | | | MELVINDALE | MI | 48122-1267 |
| RODRIGUEZ, JAVIER L | 213 MEG LN | | | | FORNEY | TX | 75126-4049 |
| RODRIGUEZ, JESS G | 14157 LA RUE ST | | | | SAN FERNANDO | CA | 91340-3836 |
| RODRIGUEZ, JESS M | 16241 ITASCA ST | | | | NORTH HILLS | CA | 91343-1916 |
| RODRIGUEZ, JESSE | 4958 ROAD 7 | | | | LEIPSIC | OH | 45856-9496 |
| RODRIGUEZ, JESSE J | 1433 MEADOWBROOK WAY | | | | TEMPERANCE | MI | 48182-9246 |
| RODRIGUEZ, JESSICA M | 3903 SUGARLOAF DR | | | | MONROVIA | MD | 21770-9113 |
| RODRIGUEZ, JESUS | 758 BARRY AVE | | | | PERTH AMBOY | NJ | 08861-1610 |
| RODRIGUEZ, JESUS | 3035 S CENTRAL PARK AVE | | | | CHICAGO | IL | 60623-4649 |
| RODRIGUEZ, JESUS | PO BOX 1598 | | | | BRACKETTVILLE | TX | 78832-1598 |
| RODRIGUEZ, JESUS ALFREDO | 108 STOCKTON RIDGE | | | | CRANBERRY TWP | PA | 16066-2260 |
| RODRIGUEZ, JESUS B | 1390 ZINFANDEL COURT | | | | TULARE | CA | 93274-0850 |
| RODRIGUEZ, JESUS R | 703 E 2ND ST | | | | DEFIANCE | OH | 43512-2323 |
| RODRIGUEZ, JESUS R | 418 WILLIAMSON AVE | | | | YOUNGSTOWN | OH | 44507-1226 |
| RODRIGUEZ, JESUS V | 2304 LILAC AVE | | | | MISSION | TX | 78574-2431 |
| RODRIGUEZ, JIMMIE S | 138 COPPERRIDGE DR | | | | BRANDON | MS | 39042-3700 |
| RODRIGUEZ, JIMMIE V | 12807 CATALPA ST | | | | SOUTHGATE | MI | 48195-1207 |
| RODRIGUEZ, JIMMY | 406 S WILLOMET AVE | | | | DALLAS | TX | 75208-6003 |
| RODRIGUEZ, JOAN M | PO BOX 486 | | | | ANTWERP | OH | 45813-0486 |
| RODRIGUEZ, JOAN M | 747 MOUNT JULIAN ST | | | | LAS VEGAS | NV | 89110-4051 |
| RODRIGUEZ, JOE | 10126 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2734 |
| RODRIGUEZ, JOE A | 5143 W COLDWATER RD | | | | FLINT | MI | 48504-1034 |
| RODRIGUEZ, JOE C | 19052 N 37TH PL | | | | PHOENIX | AZ | 85050-2698 |
| RODRIGUEZ, JOE J | 360 S EUCLID AVE UNIT 317 | | | | PASADENA | CA | 91101-3170 |
| RODRIGUEZ, JOE LOUIS | 13425 REDBERRY CIRCLE | | | | PLAINFIELD | IL | 60544-7484 |
| RODRIGUEZ, JOE M | 10517 DOWE RD | | | | DEFIANCE | OH | 43512-9720 |
| RODRIGUEZ, JOE V | 16104 BROOK RD | | | | LANSING | MI | 48906-5628 |
| RODRIGUEZ, JOHN A | 7297 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9455 |
| RODRIGUEZ, JOHN J | 05180 US 6 | | | | EDGERTON | OH | 43517 |
| RODRIGUEZ, JOHN M | 3345 BALDWIN PARK BLVD | | | | BALDWIN PARK | CA | 91706-4806 |
| RODRIGUEZ, JOHN P | 5114 W CORTLAND AVE | | | | FRESNO | CA | 93722-9774 |
| RODRIGUEZ, JOHN P | 810 ASHMOUNT LN | | | | ARLINGTON | TX | 76017-6473 |
| RODRIGUEZ, JOHN S | 1001 W 85TH TER | | | | KANSAS CITY | MO | 64114-2717 |
| RODRIGUEZ, JOHNNY | 2737 ALMOND AVE | | | | KISSIMMEE | FL | 34746-3203 |
| RODRIGUEZ, JONATHAN | 278 CESAR E CHAVEZ AVE APT 4 | | | | PONTIAC | MI | 48342-1069 |
| RODRIGUEZ, JORGE L | 8851 N CONGRESS AVE APT 421 | | | | KANSAS CITY | MO | 64153-1883 |
| RODRIGUEZ, JOSE | 3011 HANCHETT ST | | | | SAGINAW | MI | 48604-2463 |
| RODRIGUEZ, JOSE | 6959 EDWARD ST | | | | DETROIT | MI | 48210-2801 |
| RODRIGUEZ, JOSE | 508 SOUTHWEST BAILEY TERRACE | | | | PORT ST LUCIE | FL | 34953-2917 |
| RODRIGUEZ, JOSE | PO BOX 517 | | | | VILLALBA | PR | 00766-0517 |
| RODRIGUEZ, JOSE A | 3125 TATHAM RD | | | | SAGINAW | MI | 48601-7127 |
| RODRIGUEZ, JOSE A | 3108 MCLAUGHLIN AVE | | | | SAN JOSE | CA | 95121-2435 |
| RODRIGUEZ, JOSE A | 715 SOUTH ST | | | | DANVILLE | IL | 61832-6358 |
| RODRIGUEZ, JOSE C | 1974 CLARKDALE ST | | | | DETROIT | MI | 48209-1604 |
| RODRIGUEZ, JOSE E | 7443 FLORAL CIR E | | | | LAKELAND | FL | 33810-2195 |
| RODRIGUEZ, JOSE E | 9372 MILES ST | | | | LAKE | MI | 48632-9062 |
| RODRIGUEZ, JOSE G | 1083 E YALE AVE | | | | FLINT | MI | 48505-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ, JOSE J | 12191 NORTH CAPITOL AVE | | | | SAN JOSE | CA | 92133 |
| RODRIGUEZ, JOSE L | 2323 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3628 |
| RODRIGUEZ, JOSE L | 10710 GLORIA GREER LN | | | | HOLLY | MI | 48442-8606 |
| RODRIGUEZ, JOSE M | 329 BEECHCREST AVE | | | | AUSTINTOWN | OH | 44515-4008 |
| RODRIGUEZ, JOSE M | 855 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-2938 |
| RODRIGUEZ, JOSE M | PO BOX 721 | | | | RAYMONDVILLE | TX | 78580-0721 |
| RODRIGUEZ, JOSE P | 5251 SOUTH HOMAN AVENUE | | | | CHICAGO | IL | 60632-3111 |
| RODRIGUEZ, JOSE R | 6810 COVINGTON CREEK TRL | | | | FORT WAYNE | IN | 46804-2872 |
| RODRIGUEZ, JOSE V | 1940 E 41ST ST | | | | LORAIN | OH | 44055-2612 |
| RODRIGUEZ, JOSEPH | 7314 HOWERY ST | | | | SOUTH GATE | CA | 90280-8143 |
| RODRIGUEZ, JOSEPH | 747 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1437 |
| RODRIGUEZ, JOSEPH J | 6174 WILLOWBROOK | | | | SAGINAW | MI | 48603 |
| RODRIGUEZ, JOSEPH J | 6174 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5492 |
| RODRIGUEZ, JOSEPH M | 328 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1470 |
| RODRIGUEZ, JOSEPH W | 375 LAS COLINAS BLVD E # 373 | | | | IRVING | TX | 75039-5506 |
| RODRIGUEZ, JOSHUA E | 1324 EISENHOWER LN | | | | MILAN | MI | 48160-1176 |
| RODRIGUEZ, JOSUE | 12106 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2632 |
| RODRIGUEZ, JOYCE A | 3799 E 400 S | | | | KOKOMO | IN | 46902-9362 |
| RODRIGUEZ, JUAN | 11964 JONKER WAY | | | | HOLLAND | MI | 49424-8614 |
| RODRIGUEZ, JUAN | 40 S BURLINGTON RD | | | | BRIDGETON | NJ | 08302-2263 |
| RODRIGUEZ, JUAN A | 1224 GENOVA ST | | | | HOUSTON | TX | 77009-7955 |
| RODRIGUEZ, JUAN A | 151 61ST ST | | | | WEST NEW YORK | NJ | 07093-2923 |
| RODRIGUEZ, JUAN E | 1727 E REDFERN WAY | | | | ANDERSON | IN | 46011-2724 |
| RODRIGUEZ, JUAN F | 21542 GREGORY ST | | | | DEARBORN | MI | 48124-3006 |
| RODRIGUEZ, JUAN F | 1221 E GOLDEN ST | | | | COMPTON | CA | 90221-1226 |
| RODRIGUEZ, JUAN H | 1221 S CORNELL AVE | | | | FLINT | MI | 48505-1311 |
| RODRIGUEZ, JUAN J | 214 N PARKER DR | | | | JANESVILLE | WI | 53545-3022 |
| RODRIGUEZ, JUAN M | 1514 W 18TH PL | | | | CHICAGO | IL | 60608-2802 |
| RODRIGUEZ, JUAN M | 1611 S RACINE AVE | PO BOX 610 | | | CHICAGO | IL | 60608 |
| RODRIGUEZ, JUAN M | 6628 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2745 |
| RODRIGUEZ, JUAN P | PO BOX 270 | | | | GRANT | OK | 74738-0270 |
| RODRIGUEZ, JUAN R | 2710 PEALE DR | | | | SAGINAW | MI | 48602-3469 |
| RODRIGUEZ, JULIA | 3408 LEITH ST | | | | FLINT | MI | 48506-3100 |
| RODRIGUEZ, JULIO | 1737 LOCHAVEN RD | | | | WEST BLOOMFIELD | MI | 48324-3412 |
| RODRIGUEZ, KAREN A | 2163 OKLAHOMA AVE | | | | ROCHESTER HILLS | MI | 48309-1555 |
| RODRIGUEZ, KATHLEEN W | 50119 CRUSADER DR | | | | MACOMB | MI | 48044-6323 |
| RODRIGUEZ, KATHRYN J | 7110 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-1140 |
| RODRIGUEZ, KRISTELLE M | 19531 BATTLE OAK | | | | SAN ANTONIO | TX | 78258-3119 |
| RODRIGUEZ, LAURA L | 10126 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2734 |
| RODRIGUEZ, LAURI M | 29601 CITATION CIR APT 9203 | | | | FARMINGTON HILLS | MI | 48331-5892 |
| RODRIGUEZ, LEONARD | 9519 DOROTHY AVE | | | | SOUTH GATE | CA | 90280-5107 |
| RODRIGUEZ, LETICIA | 9245 MASSASOIT AVE | | | | OAK LAWN | IL | 60453-1657 |
| RODRIGUEZ, LINDA C | 12625 HANNAN RD | | | | ROMULUS | MI | 48174-4803 |
| RODRIGUEZ, LINDA M | 302 GIBBS LAKE RD | | | | EDGERTON | WI | 53534 |
| RODRIGUEZ, LORNA R | 3026 LUPINE DR | | | | BAY CITY | MI | 48706-1233 |
| RODRIGUEZ, LORRAINE D | 3272 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4171 |
| RODRIGUEZ, LORRAINE V | 2023 HILTON HEAD DR | | | | MISSOURI CITY | TX | 77459-3309 |
| RODRIGUEZ, LUCENA H | PO BOX 3581 | | | | BALTIMORE | MD | 21214-0581 |
| RODRIGUEZ, LUCENA H | PO BOX 3581 | | | | BALTIMORE | MD | 21214-0581 |
| RODRIGUEZ, LUIS | 3057 WHARTON DR | | | | YORKTOWN | NY | 10598-2522 |
| RODRIGUEZ, LUIS C | 153 MEISEL AVE | | | | SPRINGFIELD | NJ | 07081-1829 |
| RODRIGUEZ, LUIS D | 15610 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-3822 |
| RODRIGUEZ, LUIS G | 3565 SHERWOOD ST | | | | SAGINAW | MI | 48603-2064 |
| RODRIGUEZ, LUIS G | 3316 COLEMAN RD | | | | KANSAS CITY | MO | 64111-3621 |
| RODRIGUEZ, LUIS R | 15117 STATE HIGHWAY 43 N | | | | KARNACK | TX | 75661-3221 |
| RODRIGUEZ, LUIS R | HC 83 BOX 7613 ,692 | VEGA ALTA | | | VEGA ALTA | PR | 00692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ, LUZ S | 2433 N CLINTON ST | | | | SAGINAW | MI | 48602-5015 |
| RODRIGUEZ, MACK R | 7306 BARRETT DR | | | | DALLAS | TX | 75217-4672 |
| RODRIGUEZ, MADELINE | 274 CALLE LOPE DE VEGA | JARDINES DE LA FUENTE | | | TOA ALTA | PR | 00953-3639 |
| RODRIGUEZ, MAGDALENO | 1850 COVINGTON DR SE | | | | GRAND RAPIDS | MI | 49506-4937 |
| RODRIGUEZ, MANUEL | 1596 N 8TH PL | | | | PORT HUENEME | CA | 93041-2430 |
| RODRIGUEZ, MANUEL | 3186 SYCAMORE PL | | | | CARMEL | CA | 93923-9005 |
| RODRIGUEZ, MANUEL | 12348 CACHET DR | | | | JACKSONVILLE | FL | 32223-2527 |
| RODRIGUEZ, MANUEL | 145 COUNTY RD. #2391 | | | | ORANGE GROVE | TX | 78372 |
| RODRIGUEZ, MANUEL | 5512 NORWALK BLVD | | | | WHITTIER | CA | 90601-2520 |
| RODRIGUEZ, MANUEL | 1277 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2744 |
| RODRIGUEZ, MANUEL A | PO BOX 721 | | | | NARANJITO | PR | 00719-0721 |
| RODRIGUEZ, MANUEL B | 633 N WABASH AVE | | | | GLENDORA | CA | 91741-2116 |
| RODRIGUEZ, MANUEL G | PO BOX 362 | | | | CAPAC | MI | 48014-0362 |
| RODRIGUEZ, MANUEL I | 937 HIGHCREST DR | | | | ARLINGTON | TX | 76017-5924 |
| RODRIGUEZ, MANUEL M | 8463 W TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9707 |
| RODRIGUEZ, MANUEL O | 11519 ARROYO AVE | | | | HESPERIA | CA | 92345-1903 |
| RODRIGUEZ, MANUEL P | PO BOX 2884 | | | | EL CENTRO | CA | 92244-2884 |
| RODRIGUEZ, MANVELA | 6503 GARDEN CANYON | | | | KATY | TX | 77449-4226 |
| RODRIGUEZ, MANVELA | 6503 GARDEN CANYON DR | | | | KATY | TX | 77449-4226 |
| RODRIGUEZ, MARCELINO R | 592 KAROLINA DR | | | | CAMPBELL | OH | 44405-1218 |
| RODRIGUEZ, MARCO E | 46146 WINDSOR CT | | | | MACOMB | MI | 48044-3523 |
| RODRIGUEZ, MARCOS | 500 SE 10TH ST | | | | OKLAHOMA CITY | OK | 73129-4106 |
| RODRIGUEZ, MARGARET | PO BOX 1351 | | | | CULLMAN | AL | 35056-1351 |
| RODRIGUEZ, MARGARET | P.O. BOX 1351 | | | | CULLMAN | AL | 35056 |
| RODRIGUEZ, MARGARITO | 439 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| RODRIGUEZ, MARGURITE L | 118 N MISTY DAWN DR | | | | THE WOODLANDS | TX | 77385-3649 |
| RODRIGUEZ, MARIA | 6561 NORWOOD AVE | | | | ALLEN PARK | MI | 48101-2410 |
| RODRIGUEZ, MARIA | 1710 S WASHTENAW AVE | | | | CHICAGO | IL | 60608-1717 |
| RODRIGUEZ, MARIA A | 14344 SW 15TH ST | | | | MIAMI | FL | 33184-3235 |
| RODRIGUEZ, MARIA A | 7207 WESTPORT WAY | | | | SAN ANTONIO | TX | 78227-2844 |
| RODRIGUEZ, MARIA D | 4105 SOUTH BELSAY ROAD | | | | BURTON | MI | 48519-1730 |
| RODRIGUEZ, MARIA E | 1710 S WASHTENAW AVE | | | | CHICAGO | IL | 60608-1717 |
| RODRIGUEZ, MARIA J | 86 ROSE ST | | | | GALENA | OH | 43021-9786 |
| RODRIGUEZ, MARIA L | 4-10 CALLE 31 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985-5756 |
| RODRIGUEZ, MARIA M | 1316 MIDDLETON DR | | | | CEDAR HILL | TX | 75104-5016 |
| RODRIGUEZ, MARIA V | 5713 CAROLINAS LN | | | | CORONA | CA | 92880-7273 |
| RODRIGUEZ, MARIA V | 5713 COROLINAS LN | | | | CORONA | CA | 92880-7273 |
| RODRIGUEZ, MARIE G | 1215 N WILDWOOD ST | | | | WESTLAND | MI | 48185-3503 |
| RODRIGUEZ, MARIO | 1500 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| RODRIGUEZ, MARIO A | 13360 SW 91ST TER APT A | | | | MIAMI | FL | 33186-1677 |
| RODRIGUEZ, MARIO N | 317 WARREN STREET | | | | HARRISON | NJ | 07029 |
| RODRIGUEZ, MARTIN R | 1730 OAKCREST AVE | | | | NORMAN | OK | 73071-1428 |
| RODRIGUEZ, MARTIN V | 3132 PINEHILL PL | | | | FLUSHING | MI | 48433-2431 |
| RODRIGUEZ, MARY LOUISE | 1518 SOUTHWICK DR | | | | TECUMSEH | MI | 49286-1638 |
| RODRIGUEZ, MARY T | 1222 OWEN ST | | | | SAGINAW | MI | 48601-2640 |
| RODRIGUEZ, MAURICE J | 1251 S GECKO RD | | | | TUCSON | AZ | 85713-1223 |
| RODRIGUEZ, MAXIMINO | 1569 CARRIAGE BROOKE DR | | | | WELLINGTON | FL | 33414-6119 |
| RODRIGUEZ, MICHAEL | 2225 SUNNY VALLEY CT | | | | FORT MILL | SC | 29707-7770 |
| RODRIGUEZ, MICHAEL A | 612 CLARA AVE | | | | PONTIAC | MI | 48340-2034 |
| RODRIGUEZ, MICHAEL D | 2115 CREEKSIDE DR SW | | | | BYRON CENTER | MI | 49315-8253 |
| RODRIGUEZ, MICHAEL T | 641 BRUNS DR | | | | ROSSFORD | OH | 43460-1548 |
| RODRIGUEZ, MICHELLE L | 7380 PROVINCIAL RD | | | | CANTON | MI | 48187-2123 |
| RODRIGUEZ, MIGUEL | 3272 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4171 |
| RODRIGUEZ, MIGUEL A | 12 CALLE ARBOLEDA | | | | CIDRA | PR | 00739-9573 |
| RODRIGUEZ, MIKE | 1802 CENTRAL AVE | | | | S EL MONTE | CA | 91733-3322 |
| RODRIGUEZ, MIKE C | 169 DALEHURST DR | | | | SAN ANTONIO | TX | 78201-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ, MINERVA R | 4905 TRINITY DR | | | | CORPUS CHRISTI | TX | 78411-4036 |
| RODRIGUEZ, MOISES R | 10333 PINEHURST AVE | | | | SOUTH GATE | CA | 90280-6949 |
| RODRIGUEZ, MOLLY | 8526 RAILROAD ST | | | | OTTAWA LAKE | MI | 49267 |
| RODRIGUEZ, MOLLY | 8526 RAILROAD RD | | | | OTTAWA LAKE | MI | 49267-9502 |
| RODRIGUEZ, NARCISCO | PO BOX 203 | | | | HAMLER | OH | 43524-0203 |
| RODRIGUEZ, NARCISO | 1966 SW 136TH PL | | | | MIAMI | FL | 33175-1045 |
| RODRIGUEZ, NEFTALI R | 3695 BURDOCK AVE | | | | MELBOURNE | FL | 32904-7526 |
| RODRIGUEZ, NELSON | 66 REBECCA PARK | | | | BUFFALO | NY | 14207-1838 |
| RODRIGUEZ, NELSON C | 1210 WESTCHESTER AVE | | | | BRONX | NY | 10459 |
| RODRIGUEZ, NELSON H | 1792 HOWLAND BLVD | | | | DELTONA | FL | 32738-4419 |
| RODRIGUEZ, NEPHTALI | PO BOX 9957 | CALLE 2 27 | | | CIDRA | PR | 00739-8957 |
| RODRIGUEZ, NERIO | PO BOX 213 | | | | SAINT LOUIS | MI | 48880-0213 |
| RODRIGUEZ, NERY | 1737 LOCHAVEN RD | | | | W BLOOMFIELD | MI | 48324-3412 |
| RODRIGUEZ, NESTOR L | 16055 SW 150TH ST | | | | MIAMI | FL | 33196-6559 |
| RODRIGUEZ, NESTOR W | 2325 QUIMBY AVE # 1STFLOOR | | | | BRONX | NY | 10473 |
| RODRIGUEZ, NICK | 1742 DENISON AVE NW | | | | WARREN | OH | 44485-1717 |
| RODRIGUEZ, NICOLAS | PO BOX 711 | | | | YABUCOA | PR | 00767-0711 |
| RODRIGUEZ, NIEVES T | 322 S 19TH ST | | | | SAGINAW | MI | 48601-1521 |
| RODRIGUEZ, NOE L | 2645 ALMOND ST | | | | SELMA | CA | 93662-2653 |
| RODRIGUEZ, NOEL C | 315 REGAL DR | | | | ABINGDON | MD | 21009-1518 |
| RODRIGUEZ, NORMA G | 1945 MORRELL ST | | | | DETROIT | MI | 48209-1611 |
| RODRIGUEZ, OLIVIA G | 2530 CENTER RD | | | | SAGINAW | MI | 48603-2942 |
| RODRIGUEZ, OLIVIA G | 2530 N CENTER RD | | | | SAGINAW | MI | 48603-2942 |
| RODRIGUEZ, OSCAR | 1006 N HAZEL ST | | | | DANVILLE | IL | 61832-3022 |
| RODRIGUEZ, OSCAR | 915 CLAYTON ST | | | | LANSING | MI | 48915-2003 |
| RODRIGUEZ, OSCAR E | 340 N DIBBLE AVE | | | | LANSING | MI | 48917-2824 |
| RODRIGUEZ, OSCAR G | 16589 WAKEFIELD CT | | | | TRACY | CA | 95304-9424 |
| RODRIGUEZ, PATRICIA D | 7297 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9455 |
| RODRIGUEZ, PAULA | 2000 MIMOSA DR | | | | LAKE HAVASU CITY | AZ | 86403-5712 |
| RODRIGUEZ, PAULINA R | 206 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9594 |
| RODRIGUEZ, PAULINE M | 2355 CROSSINGS CIRCLE | | | | DAVISON | MI | 48423-8659 |
| RODRIGUEZ, PAULINE M | 2355 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| RODRIGUEZ, PEDRO F | 1757 GINTER RD | | | | DEFIANCE | OH | 43512-8724 |
| RODRIGUEZ, PEDRO J | 289 W NEWPORT AVE | | | | PONTIAC | MI | 48340-1015 |
| RODRIGUEZ, PEDRO R | 2314 MARCH LN | | | | GRAND PRAIRIE | TX | 75050-2918 |
| RODRIGUEZ, POLICARPO C | 10388 BELLTOWER ST | | | | SPRING HILL | FL | 34608-2005 |
| RODRIGUEZ, RACHEL | 1221 S CORNELL AVE | | | | FLINT | MI | 48505-1311 |
| RODRIGUEZ, RACHEL A | 26954 ROZANA CT | | | | SOUTH BEND | IN | 46619-9495 |
| RODRIGUEZ, RAFAEL | 22304 W 52ND ST | | | | SHAWNEE | KS | 66226-3887 |
| RODRIGUEZ, RAFAEL | 540 W NATALIE LN | | | | ADDISON | IL | 60101-3420 |
| RODRIGUEZ, RALPH | 116 RED CLOUD DR | | | | DIAMOND BAR | CA | 91765-1232 |
| RODRIGUEZ, RALPH | 2102 VINEWOOD ST | | | | DETROIT | MI | 48216-5507 |
| RODRIGUEZ, RALPH P | 2012 GRAY HAWK CT | | | | PLAINFIELD | IL | 60586-7044 |
| RODRIGUEZ, RALPH P | 2012 GRAY HAWK CT | | | | PLAINFIELD | IL | 60586-7044 |
| RODRIGUEZ, RAMIRO | 614 E WAYNE ST | | | | PAULDING | OH | 45879-1426 |
| RODRIGUEZ, RAMIRO G | 5029 W WILLOW HWY | | | | LANSING | MI | 48917-1581 |
| RODRIGUEZ, RAMIRO L | 9758 JOVITA AVE | | | | CHATSWORTH | CA | 91311-5338 |
| RODRIGUEZ, RAMON | 1505 JEROME ST | | | | LANSING | MI | 48912-2219 |
| RODRIGUEZ, RAMON | 4594 PINE SHADOW CT NW | | | | LILBURN | GA | 30047-3540 |
| RODRIGUEZ, RAMON D | 2306 FORDNEY ST | | | | SAGINAW | MI | 48601-4812 |
| RODRIGUEZ, RAMON F | 7527 MAYFAIR ST | | | | TAYLOR | MI | 48180-2604 |
| RODRIGUEZ, RAMOND T | 1916 PRESTON AVE | | | | LOS ANGELES | CA | 90026-1828 |
| RODRIGUEZ, RANDALL M | 1421 PARISH RD | | | | KAWKAWLIN | MI | 48631-9463 |
| RODRIGUEZ, RANDY R | 2239 MINERVA ST | | | | WESTLAND | MI | 48186-3906 |
| RODRIGUEZ, RANDY S | 445 GREEN ST | | | | GRAND LEDGE | MI | 48837-1315 |
| RODRIGUEZ, RAUL | PO B0X 4930 | | | | AUSTINTOWN | OH | 44515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ, RAUL | PO B0X 4930 | | | | AUSTINTOWN | OH | 44515 |
| RODRIGUEZ, RAUL | 7125 S SAWYER AVE | | | | CHICAGO | IL | 60629-3535 |
| RODRIGUEZ, RAUL S | 2391 N PEACOCK TRL | | | | IRONS | MI | 49644-8819 |
| RODRIGUEZ, RAY | 8885 LAURENA DR | | | | OVID | MI | 48866-9519 |
| RODRIGUEZ, REGULO V | 287 E 23RD ST | | | | CHICAGO HEIGHTS | IL | 60411-4310 |
| RODRIGUEZ, RENE | 26 E SPRING VALLEY AVE | | | | MAYWOOD | NJ | 07607-2121 |
| RODRIGUEZ, RENEE L | PO BOX 5 | | | | EAGLE | MI | 48822-0005 |
| RODRIGUEZ, REYES P | 3121 S AVERS AVE | | | | CHICAGO | IL | 60623-4938 |
| RODRIGUEZ, REYMUNDO | 97 CROCKER BLVD | | | | MOUNT CLEMENS | MI | 48043-2549 |
| RODRIGUEZ, REYNALDO | 10530 HARRIS RD | | | | CHESANING | MI | 48616-9408 |
| RODRIGUEZ, REYNALDO E | 6561 NORWOOD AVE | | | | ALLEN PARK | MI | 48101-2410 |
| RODRIGUEZ, RICARDO G | 703 HARBOR DR | | | | MANISTEE | MI | 49660-1602 |
| RODRIGUEZ, RICARDO R | 2522 TIFFIN ST | | | | FLINT | MI | 48504-7704 |
| RODRIGUEZ, RICHARD | 28 ALVARADO AVE | | | | RANCHO VIEJO | TX | 78575-9501 |
| RODRIGUEZ, RICHARD | 1520 NORTH RAINIER AVENUE | | | | BREMERTON | WA | 98312-2935 |
| RODRIGUEZ, RICHARD | 1805 BIRCHCREST RD | | | | WATERFORD | MI | 48328-1601 |
| RODRIGUEZ, RICHARD A | 405 NE FOX TRAIL DR | | | | BLUE SPRINGS | MO | 64014-1781 |
| RODRIGUEZ, RICHARD M | 6355 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| RODRIGUEZ, RICHARD P | 13480 VENNESS ST | | | | SOUTHGATE | MI | 48195-1188 |
| RODRIGUEZ, RICHARD R | 2050 S EIFERT RD | | | | MASON | MI | 48854-9793 |
| RODRIGUEZ, RICHARD R | 2905 ROCKSBERRY AVE | | | | TOLEDO | OH | 43614-5213 |
| RODRIGUEZ, RICHARD R | 1460 VALLEYWOOD TRL. | | | | HOLLY LAKE RANCH | TX | 75755 |
| RODRIGUEZ, RIGOBERTO R | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| RODRIGUEZ, ROBERT | 14015 WESTON RD | | | | RIGA | MI | 49276-9505 |
| RODRIGUEZ, ROBERT | 1905 BURCH AVE | | | | LIMA | OH | 45801-2603 |
| RODRIGUEZ, ROBERT D | G5242 W COURT ST | | | | FLINT | MI | 48532 |
| RODRIGUEZ, ROBERT G | 44 N JACKSON AVE APT A15 | | | | SAN JOSE | CA | 95116-2113 |
| RODRIGUEZ, ROBERT L | 325 W 4TH ST | | | | IMLAY CITY | MI | 48444-1046 |
| RODRIGUEZ, ROBERT M | 700 BURNTWOOD DR | | | | BEAVERCREEK | OH | 45430-1655 |
| RODRIGUEZ, ROBERT P | 1741 OAKVIEW WAY | | | | UPLAND | CA | 91784-8025 |
| RODRIGUEZ, ROBERT P | 1406 CARRIAGE LN | | | | SAVANNAH | TX | 76227-7698 |
| RODRIGUEZ, ROBERTO | 3616 KENDALWOOD DR | | | | LANSING | MI | 48911-2176 |
| RODRIGUEZ, ROBERTO | 15601 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-4126 |
| RODRIGUEZ, ROBERTO | PO BOX 2225 | | | | SALINAS | PR | 00751-2181 |
| RODRIGUEZ, RODNEY A | 127 S ELIZABETH ST | | | | BATTLE CREEK | MI | 49014-8912 |
| RODRIGUEZ, RODOLFO | 1293 PICKWICK PL | | | | FLINT | MI | 48507-3776 |
| RODRIGUEZ, RODOLFO | 15893 SW 82ND ST | | | | MIAMI | FL | 33193-5238 |
| RODRIGUEZ, RODOLFO F | 2024 ELMWOOD RD | | | | LANSING | MI | 48917-1571 |
| RODRIGUEZ, RODOLFO V | 86 ROSE ST | | | | GALENA | OH | 43021-9786 |
| RODRIGUEZ, ROGELIO | 869 SUMMERFIELD DR | | | | NAPLES | FL | 34120-1466 |
| RODRIGUEZ, ROGELIO | 400 FOREST LAKE BLVD | UNIT 309 | | | NAPLES | FL | 34105 |
| RODRIGUEZ, ROGELIO R | 416 LAVITA DR | | | | SHREVEPORT | LA | 71106-7519 |
| RODRIGUEZ, ROLANDO F | 3413 DOVER RD | | | | POMPANO BEACH | FL | 33062-2924 |
| RODRIGUEZ, ROLANDO V | 98 PARADISE CT | | | | METAMORA | MI | 48455-9245 |
| RODRIGUEZ, ROMAN | 2460 NANTUCKET HARBOR LOOP | | | | SUN CITY CENTER | FL | 33573-7124 |
| RODRIGUEZ, ROSA | PO BOX 106 | 402 GREENBERRY ST | | | SWEETSER | IN | 46987-0106 |
| RODRIGUEZ, ROSA L | 3514 KENDALWOOD DR | | | | LANSING | MI | 48911-2135 |
| RODRIGUEZ, ROSARIO | PO BOX 8246 | | | | PONCE | PR | 00732-8246 |
| RODRIGUEZ, ROSE M | 300 WESTERN AVE APT E439 | | | | LANSING | MI | 48917-3765 |
| RODRIGUEZ, ROSE M | 33052 HAMPSHIRE ST | | | | WESTLAND | MI | 48185-2880 |
| RODRIGUEZ, ROSEMARY Y | 1742 DENISON AVE NW | | | | WARREN | OH | 44485-1717 |
| RODRIGUEZ, ROY | 41 CALLE RIO HONDO | URB. MONTECASSINO HEIGHTS | | | TOA ALTA | PR | 00953-3703 |
| RODRIGUEZ, ROY | | | | | | | |
| RODRIGUEZ, ROY | 475 RAISIN ST | | | | DEERFIELD | MI | 49238-9708 |
| RODRIGUEZ, ROY E | 226 HORTON ST | | | | LAPEER | MI | 48446-2240 |
| RODRIGUEZ, RUBEN | 3923 RUSSELL AVE | | | | LORAIN | OH | 44055-2461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ, RUBEN | 141 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| RODRIGUEZ, RUBEN | 1556 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2052 |
| RODRIGUEZ, RUBEN | 4308 GLADYS DR | | | | LANSING | MI | 48917-3515 |
| RODRIGUEZ, RUBEN A | 5806 CLAREMONT AVE | | | | STOCKTON | CA | 95207-4317 |
| RODRIGUEZ, RUBEN O | 1023 S FERN CIR | | | | MESA | AZ | 85210-3470 |
| RODRIGUEZ, RUBEN R | 13631 FILMORE ST | | | | PACOIMA | CA | 91331-2908 |
| RODRIGUEZ, RUBEN R | 4500 FOX HOLLOW CT | | | | ARLINGTON | TX | 76016-3401 |
| RODRIGUEZ, RUBEN S | 245 N LAZARD ST | | | | SAN FERNANDO | CA | 91340-2619 |
| RODRIGUEZ, RUDOLPH | APT 2040 | 5067 MADRE MESA DRIVE | | | LAS VEGAS | NV | 89108-3593 |
| RODRIGUEZ, RUDOLPH | 6574 CARRIAGE HILLS DR | | | | CANTON | MI | 48187-3042 |
| RODRIGUEZ, RUDY | 3150 HANCOCK PL | | | | FREMONT | CA | 94538-3531 |
| RODRIGUEZ, RUEY A | 1206 BRADFIELD STREET | | | | BAY CITY | MI | 48706-4005 |
| RODRIGUEZ, RUEY A | 710 TRANSIT | | | | BAY CITY | MI | 48706-4163 |
| RODRIGUEZ, SALVADOR | 504 BENGAL CT | | | | GREER | SC | 29651-5279 |
| RODRIGUEZ, SAMUEL | 734 CLARA AVE | | | | PONTIAC | MI | 48340-2036 |
| RODRIGUEZ, SAMUEL F | 5793 11 MILE RD | | | | FREELAND | MI | 48623 |
| RODRIGUEZ, SAMUEL S | 1509 ROANOKE ST | | | | ARLINGTON | TX | 76014-2446 |
| RODRIGUEZ, SAN JUANA | 1648 INDIANAPOLIS BLVD | | | | WHITING | IN | 46394-1325 |
| RODRIGUEZ, SELEDONIO M | 1138 TUPPER LAKE ST | | | | LAKE ODESSA | MI | 48849-1162 |
| RODRIGUEZ, SERVANDO M | 2506 CASSATA LN | | | | LAREDO | TX | 78046-7733 |
| RODRIGUEZ, SERVIA M | 15893 SW 82ND ST | | | | MIAMI | FL | 33193-5238 |
| RODRIGUEZ, SHERIE L | 561 TRINITY PL | | | | ROSELLE | NJ | 07203-2342 |
| RODRIGUEZ, SHERRY T | 9212 DENA DRIVE | | | | OKLAHOMA CITY | OK | 73132-1065 |
| RODRIGUEZ, SHIRLEY A | 3548 E KIRBY | | | | DETROIT | MI | 48211 |
| RODRIGUEZ, SHIRLEY A | 3548 E KIRBY ST | | | | DETROIT | MI | 48211-3108 |
| RODRIGUEZ, SIMON G | 620 W END ST | | | | ALMA | MI | 48801-1465 |
| RODRIGUEZ, SOCORRO | 4511 CASPER | | | | DETROIT | MI | 48210-2741 |
| RODRIGUEZ, SOCORRO R | 28 EUCLID AVE | | | | PONTIAC | MI | 48342-1110 |
| RODRIGUEZ, STACY L | 6198 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2404 |
| RODRIGUEZ, STANLEY | 608 W IDYLWILD DR | | | | MIDWEST CITY | OK | 73110-1649 |
| RODRIGUEZ, STEVE J | 3226 S AUBURN DR | | | | SAGINAW | MI | 48601-4504 |
| RODRIGUEZ, SUSANA M | 8725 CLARK RD | | | | CLARKSTON | MI | 48346-1043 |
| RODRIGUEZ, SYLVIA | PO BOX 803254 | | | | SANTA CLARITA | CA | 91380-3254 |
| RODRIGUEZ, SYLVIA A | 3035 FALL WAY DR | | | | SAN ANTONIO | TX | 78247-3233 |
| RODRIGUEZ, SYLVIA S | 10464 OAKHILL RD | | | | HOLLY | MI | 48442-8724 |
| RODRIGUEZ, TEODORO R | 3212 PREAKNESS WAY | | | | LANSING | MI | 48906-9093 |
| RODRIGUEZ, TERESA A | 6203 E BRISTOL HARBOUR CIR | | | | HOUSTON | TX | 77084-2129 |
| RODRIGUEZ, TERESA A | 1209 PARK DR | | | | MELROSE PARK | IL | 60160-2232 |
| RODRIGUEZ, THERESA | 727 W MILLER RD | | | | LANSING | MI | 48911-4941 |
| RODRIGUEZ, THEUDY | PO BOX 1028 | | | | SAN SEBASTIAN | PR | 00685-1028 |
| RODRIGUEZ, TILLIE | 1406 CARRIAGE LANE | | | | SAVANAH | TX | 76227 |
| RODRIGUEZ, TILLIE | 1406 CARRIAGE LN | | | | SAVANNAH | TX | 76227-7698 |
| RODRIGUEZ, TIRZO L | 5694 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| RODRIGUEZ, TONY | 2471 MICHAEL DR | | | | NEWBURY PARK | CA | 91320-3234 |
| RODRIGUEZ, VALENTINO | 5835 ACRES RD | | | | SYLVANIA | OH | 43560-1502 |
| RODRIGUEZ, VALERIE J | 225 LAMB ST | | | | PERRY | MI | 48872-8520 |
| RODRIGUEZ, VICENTE | 3389 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9232 |
| RODRIGUEZ, VICTOR J | 480 WEST FERRY ST. APT. 2 | | | | BUFFALO | NY | 14213 |
| RODRIGUEZ, VIDAL | 480 W FERRY ST | | | | BUFFALO | NY | 14213-1919 |
| RODRIGUEZ, VIRGILIO | PO BOX 1421 | | | | CAYEY | PR | 00737 |
| RODRIGUEZ, WANDA I | 65 FELLSWOOD DR | | | | LIVINGSTON | NJ | 07039-2237 |
| RODRIGUEZ, WANDA J | 201 PINEVIEW DR | | | | SPRINGVILLE | TN | 38256-4510 |
| RODRIGUEZ, WILLIAM | 428 E BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1383 |
| RODRIGUEZ, WILLIAM | 3066 LANTERN DR | | | | OREGON | OH | 43616-1718 |
| RODRIGUEZ, WILLIAM J | PO BOX 431684 | | | | PONTIAC | MI | 48343-1684 |
| RODRIGUEZ, WILLIAM L | 1383 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ, YOLANDA | 1083 EAST YALE AVENUE | | | | FLINT | MI | 48505-1516 |
| RODRIGUEZ, ZACARIAS | 202 SPANISH BARB WAY | | | | PATTERSON | CA | 95363-8819 |
| RODRIGUEZ-BAEZ, MARIANA | 888 CALLE GEN VALERO | URB DELICIAS | | | RIO PIEDRAS | PR | 00924-2810 |
| RODRIGUEZ-MATA, DAISEY | 4389 S IOWA AVE | | | | SAINT FRANCIS | WI | 53235-6312 |
| RODRIGUEZ-MCDONALD, RITA M | 3625 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3538 |
| RODRIGUEZ-MULHEARN, GLORIA | 2314 ARKANSAS RD | | | | WEST MONROE | LA | 71291-7819 |
| RODRIGUEZ-RAMIRO, DANIEL | 1114 S WILSON AVE | | | | ROYAL OAK | MI | 48067-3444 |
| RODRIGUEZ-TELLO, MARIA C | 3239 W 26TH ST | | | | CHICAGO | IL | 60623-4034 |
| RODRIGUEZ-WALTER, HELEN M | 1130 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| RODRIGUIZ, PEDRO J | 121 PENRITH AVE | | | | ALMA | MI | 48801-2527 |
| RODRIQUES, DEBBIE A | 7311 HOLMES RD | | | | KANSAS CITY | MO | 64131-1650 |
| RODRIQUES, EVAN K | 3306 TIMBERLEE RD | | | | WIMAUMA | FL | 33598-7720 |
| RODRIQUES, LORETTA | 145 DENBY CIR | | | | CLAYTON | NC | 27527-9764 |
| RODRIQUES, LORETTA | 145 DENBY CIRCLE | | | | CLAYTON | NC | 27527 |
| RODRIQUEZ, ADAN | 1000 N CENTRAL AVE | | | | CASEY | IL | 62420-1461 |
| RODRIQUEZ, ANA | 1408 WEBSTER AVE APT 14A | | | | BRONX | NY | 10456-1841 |
| RODRIQUEZ, ASCENSTION | 5622 ROAN ROAD | | | | SYLVANIA | OH | 43560 |
| RODRIQUEZ, BARBARA J | 6013 FALLEN LEAF DR | | | | TOLEDO | OH | 43615 |
| RODRIQUEZ, BLANCA R | 214 S CLIPPERT ST | | | | LANSING | MI | 48912-4605 |
| RODRIQUEZ, BLANCA R | 214 S CLIPPERT | | | | LANSING | MI | 48912-4605 |
| RODRIQUEZ, CARLOS | 82 HEITMAN DR APT F | | | | SPRING VALLEY | NY | 10977-6040 |
| RODRIQUEZ, CATALINA | 415 CHEROKEE LN | | | | ALAMO | TX | 78516-6874 |
| RODRIQUEZ, CATALINA | 415 CHEROKEE LN | | | | ALAMO | TX | 78516-6874 |
| RODRIQUEZ, CELIA | 248 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| RODRIQUEZ, CELIA | 248 W RUTGERS | | | | PONTIAC | MI | 48340-2762 |
| RODRIQUEZ, DIAMANTINA S | 33783 SINSBURY WAY | | | | UNION CITY | CA | 94587-3256 |
| RODRIQUEZ, DIAMANTINA S | 33783 SINSBURY WAY | | | | UNION CITY | CA | 94587-3256 |
| RODRIQUEZ, FLORENCE | 3637 S ARCHER AVE | | | | CHICAGO | IL | 60609-1058 |
| RODRIQUEZ, FLORENCE | 3637 S. ARCHER AVE | | | | CHICAGO | IL | 60609-1058 |
| RODRIQUEZ, GAMALIEL | 323 RANEY ST | | | | ASHBURN | GA | 31714-5241 |
| RODRIQUEZ, GREGORIO R | 3259 DREXEL DR | | | | SAGINAW | MI | 48601-4511 |
| RODRIQUEZ, HARRY A | 17228 US ROUTE 127 | | | | CECIL | OH | 45821-9424 |
| RODRIQUEZ, ISABELO H | PO BOX 652 | | | | CAGUAS | PR | 00726-0652 |
| RODRIQUEZ, JAMES | 3350 BLACK OAK LN | | | | YOUNGSTOWN | OH | 44511-2642 |
| RODRIQUEZ, JAMES D | 26148 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5491 |
| RODRIQUEZ, JORGE | 2167 LAFAYETTE AVE | | | | BRONX | NY | 10473-1350 |
| RODRIQUEZ, JOSEFA S | 528 W KING AVE | | | | KINGSVILLE | TX | 78363-5358 |
| RODRIQUEZ, JOSEFA S | 528 W KING AVE | | | | KINGSVILLE | TX | 78363-5358 |
| RODRIQUEZ, LINDA I | 723 2ND AVE | | | | PONTIAC | MI | 48340-2838 |
| RODRIQUEZ, LOUIS M | 39 CAMLEY DR | | | | WATERFORD | MI | 48328-3201 |
| RODRIQUEZ, LUCY A | 3259 DREXEL DR | | | | SAGINAW | MI | 48601-4511 |
| RODRIQUEZ, LUIS | 3057 WHARTON DR | | | | YORKTOWN HEIGHTS | NY | 10598-2522 |
| RODRIQUEZ, LUZ | 3056 ALBANY CRES APT 4 | | | | BRONX | NY | 10463-5644 |
| RODRIQUEZ, LUZ | 3056 ALBANY CRESCENT | APT 4 | | | BRONX | NY | 10463-5644 |
| RODRIQUEZ, PABLO G | 1510 HUBBARD ST | | | | DETROIT | MI | 48209-3317 |
| RODRIQUEZ, PATRICIO M | 9609 PEET RD | | | | CHESANING | MI | 48616-1750 |
| RODRIQUEZ, RAMON L | 4187 KEENE CIR | | | | DAYTON | OH | 45440-1417 |
| RODRIQUEZ, ROBERT G | 958 JENNIFER ST | | | | BRAWLEY | CA | 92227-5126 |
| RODRIQUEZ, SIMONA B. | 20 E. BROADWAY BOX 5 | | | | LEIPSIC | OH | 45856-1209 |
| RODRIQUEZ, SIMONA B. | 20 E. BROADWAY BOX 5 | | | | LEIPSIC | OH | 45856 |
| RODRIQUEZ, SOCORRO M | 1120 RANDOLPH ST | | | | SAGINAW | MI | 48601-3862 |
| RODRIQUEZ, THOMAS A | PO BOX 236 | | | | CASTALIA | OH | 44824-0236 |
| RODRIQUEZ, VERA | 26148 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5491 |
| RODRIQUEZ, VERA | 26148 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5491 |
| RODRIQUEZ, YVONNE I | PO BOX 340 | | | | LITTLEROCK | CA | 93543-0340 |
| RODSTOL, LAURENCE P | 5340 NORTH BRISTOL STREET | #315 | | | TACOMA | WA | 98407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODWELL, JOSEPHINE | 68 LINDSLEY AVE | | | | IRVINGTON | NJ | 07111-1748 |
| RODWELL, JOSEPHINE | 68 LINDSLEY AVE | | | | IRVINGTON | NJ | 07111-1748 |
| RODY, DENNIS P | 4298 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7675 |
| RODY, ERIC G | 2536 AUDRI LN | | | | KOKOMO | IN | 46901-7074 |
| RODY, LOREN E | 250 E NORTHFIELD DR | APT 5A | | | BROWNSBURG | IN | 46112-1050 |
| RODY, THOMAS L | 4335 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3061 |
| RODZAJ, DOMENICA F | 4650 HOEN AVENUE | | | | SANTA ROSA | CA | 95405-9407 |
| ROE I I, DALE M | 5068 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9502 |
| ROE II, GEARY | 828 S WASHINGTON ST | | | | OWOSSO | MI | 48867-4445 |
| ROE JR, ALLAN B | 7123 LEAWOOD ST | | | | PORTAGE | MI | 49024-4081 |
| ROE JR, BARTLEY W | 2921 W ANITA DR | | | | SAGINAW | MI | 48601-9253 |
| ROE JR, EDWARD W | 4892 WILCOX RD | | | | HOLT | MI | 48842-1940 |
| ROE JR, JAMES L | 1 RIDGE CIR | | | | LOVELAND | OH | 45140-2836 |
| ROE JR, ROBERT E | 5516 S COUNTY ROAD 600 E | | | | PLAINFIELD | IN | 46168-8621 |
| ROE JR, THOMAS V | 657 HIGHVILLE DR | | | | LAKE ORION | MI | 48362-2640 |
| ROE JR, WILLIAM D | 35018 GLOVER ST | | | | WAYNE | MI | 48184-2443 |
| ROE SR, LARRY M | 1549 NICHOLSON SCHOOLHOUSE RD | | | | COLUMBIA | TN | 38401-6775 |
| ROE, ARLIE D | 11 W MILL ST APT 3 | | | | NEW PALESTINE | IN | 46163-9661 |
| ROE, ARTHUR H | 13298 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| ROE, BARBARA A | 55 VINING CT #114 | | | | ORMOND BEACH | FL | 32176 |
| ROE, BETTY D | 1924 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902 |
| ROE, BETTY E | PO BOX 734 | | | | ORTONVILLE | MI | 48462-0734 |
| ROE, BETTY J | 402 4TH ST | | | | FIFE LAKE | MI | 49633-9755 |
| ROE, BETTY J | PO BOX 154 | | | | ELWOOD | IN | 46036-0154 |
| ROE, BILLY D | 3243 WABASH AVE | | | | FORT WORTH | TX | 76109-2247 |
| ROE, BONNIE L. | 24211 HUGHES AVE | | | | HAZEL PARK | MI | 48030-1279 |
| ROE, BRENNIE J | 24070 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9437 |
| ROE, CAROL J | 117 FRANKLIN ST | | | | NORTH VERNON | IN | 47265-1021 |
| ROE, CAROLYN S | 2204 GLENORA CT | | | | KOKOMO | IN | 46902-3195 |
| ROE, CHAD E | 4001 HAVERHILL DR | | | | ANDERSON | IN | 46013-4359 |
| ROE, CHARLES | 701 E WOODWARD HEIGHTS BLVD APT 320 | | | | HAZEL PARK | MI | 48030-3801 |
| ROE, COLIN W | 10386 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| ROE, CURTIS L | 517 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3219 |
| ROE, DANNY R | 3676 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| ROE, DELMAS L | 351 N SQUIRREL RD LOT 243 | | | | AUBURN HILLS | MI | 48326-4057 |
| ROE, DENNIS E | 8341 COUNTRY VIEW LN | | | | INDIANAPOLIS | IN | 46234-1871 |
| ROE, DONALD B | 62 MT TRINITY AVE | | | FERNIE BC CANADA V0B-1M3 | | | |
| ROE, DORIS L | 5247 JULIET COURT | | | | SPRING HILL | FL | 34606-1529 |
| ROE, EDITH MAE | 433 N HOLLY CT | | | | GILBERT | AZ | 85234-4517 |
| ROE, EDNA | 7765 LAKEVIEW | | | | HARRISON | MI | 48625-9305 |
| ROE, EDNA | 7765 LAKEVIEW ST | | | | HARRISON | MI | 48625-9305 |
| ROE, EDWARD M | 8561 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2519 |
| ROE, EUGENE G | 34075 KIRBY ST | | | | FARMINGTN HLS | MI | 48335-5253 |
| ROE, FREDERICK M | 3341 L AND L CT | | | | BAY CITY | MI | 48706-1613 |
| ROE, GEARY R | 14485 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| ROE, GERALD A | PO BOX 256 | 707 7TH ST | | | HUMBOLDT | NE | 68376-0256 |
| ROE, GERALD D | PO BOX 338 | | | | KAWKAWLIN | MI | 48631-0338 |
| ROE, GERALD O | 684 WABASH RD | | | | MILAN | MI | 48160-9225 |
| ROE, GLORIA C | 18834 N 95TH AVE | | | | PEORIA | AZ | 85382-3605 |
| ROE, HAROLD L | 447 BUCKSKIN CT | | | | WINTER SPRINGS | FL | 32708-4921 |
| ROE, HOWARD L | PO BOX 77621 | | | | COLUMBUS | OH | 43207-7621 |
| ROE, JACK | 3417 S. CO. RD. 1330 E. | | | | GREENTOWN | IN | 46936 |
| ROE, JAMES B | 115 NORWALK DR | | | | ROSCOMMON | MI | 48653-8987 |
| ROE, JAMES D | 701 RUTGERS RD | | | | ROCHESTER HILLS | MI | 48309-2546 |
| ROE, JAMES E | 2948 LOOKOUT TRL | | | | PEVELY | MO | 63070-1117 |
| ROE, JANICE I | 694 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROE, JEFFERY A | 1104 MERRY DELL LN | | | | OREGON | OH | 43616-3369 |
| ROE, JEREL D | 2130 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| ROE, JO ANN | 744 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3038 |
| ROE, JOHN F | 19 IROQUOIS RD | | | | OSSINING | NY | 10562-3825 |
| ROE, JOHN L | 8312 WINDOVERS DR | | | | INDIANAPOLIS | IN | 46259-6787 |
| ROE, JOSEPHINE B | 3707 DEARBORN AVE | | | | FLINT | MI | 48507 |
| ROE, JOSEPHINE B | 3707 DEARBORN AVE | | | | FLINT | MI | 48507-1895 |
| ROE, JOYCE B | 5943 HORGER | | | | DEARBORN | MI | 48126-2223 |
| ROE, JOYCE B | 5943 HORGER ST | | | | DEARBORN | MI | 48126-2223 |
| ROE, KENNETH R | 6441 E COLDWATER ROAD | | | | FLINT | MI | 48506-1215 |
| ROE, LARRY E | 6312 SOUTHWEST RD | | | | CASTALIA | OH | 44824-9284 |
| ROE, LARRY W | PO BOX 192 | | | | MAYNARDVILLE | TN | 37807-0192 |
| ROE, LAWRENCE J | PO BOX 64 | 4804 CENTER ST | | | GAGETOWN | MI | 48735-0064 |
| ROE, LEONARD K | 5397 BANGOR AVE | | | | FLUSHING | MI | 48433-9005 |
| ROE, MADELINE M | 3127 MAYFAIR DR | | | | KOKOMO | IN | 46902-3935 |
| ROE, MARILYN | 1931 GREENLEAF ST | | | | REESE | MI | 48757-9403 |
| ROE, MARILYN | 1931 GREENLEAF RD | | | | REESE | MI | 48757-9403 |
| ROE, MARK R | 38812 GRANDON ST | | | | LIVONIA | MI | 48150-3381 |
| ROE, MARY M | 4775 210TH AVENUE | | | | MORLEY | MI | 49336-9534 |
| ROE, MICHAEL J | 500 WOODCROFT PKWY | #15D | | | DURHAM | NC | 27713 |
| ROE, MICHAEL K | 219 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5535 |
| ROE, MILDRED F | 12524 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| ROE, MILDRED F | 12524 S LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| ROE, MYRTLE M | 5618 BIRD ISLAND DR | | | | LADY LAKE | FL | 32159-4114 |
| ROE, NELLIE F | 7409 WEST AND 100 SOUTH | | | | GOLDSMITH | IN | 46045 |
| ROE, NELSON B | PO BOX 1191 | | | | MIDLAND | MI | 48641-1191 |
| ROE, NORMAN E | 911 W MAIN ST | | | | BRIGHTON | MI | 48116-1335 |
| ROE, PATRICIA | PO BOX 1191 | | | | MIDLAND | MI | 48641-1191 |
| ROE, PAUL J | 42455 LILLEY POINTE DR | | | | CANTON | MI | 48187-3844 |
| ROE, PHYLLIS J | 1522 IRONWOOD DR | | | | ADRIAN | MI | 49221-9118 |
| ROE, RICHARD P | 14513 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46814-9749 |
| ROE, ROBERT A | 1052 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4041 |
| ROE, ROBERT B | 4945 SHERMAN RD | | | | KENT | OH | 44240-7050 |
| ROE, ROBERTA L | 6539 ORCHID DR | | | | JENISON | MI | 49428-9333 |
| ROE, ROGER H | 2105 EASTBROOK DR | | | | KOKOMO | IN | 46902-4514 |
| ROE, RONALD B | 5203 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4269 |
| ROE, RONALD D | 3456 BANGOR RD | | | | BAY CITY | MI | 48706-1875 |
| ROE, RONALD L | 2304 SOUTH WEBSTER STREET | | | | KOKOMO | IN | 46902-3309 |
| ROE, RONALD W | 2541 AVONHURST DR | | | | TROY | MI | 48084-1001 |
| ROE, ROSALYN K | 606 SHINING STAR LN | | | | AVON | IN | 46123-9889 |
| ROE, ROSE M | 35018 GLOVER ST | | | | WAYNE | MI | 48184-2443 |
| ROE, ROSE M | 35018 GLOVER | | | | WAYNE | MI | 48184-2443 |
| ROE, RUSSELL E | R 2 | | | | ROACHDALE | IN | 46172 |
| ROE, SAMUEL H | 6410 HAVEN DR | | | | GRAND BLANC | MI | 48439-9718 |
| ROE, SANDRA K | 2105 EASTBROOK DR | | | | KOKOMO | IN | 46902 |
| ROE, SHIRLEY M | 909 AUTUMN RIDGE LN | | | | FORT WAYNE | IN | 46804-6407 |
| ROE, STEPHEN B | 183 CHARIOT DR | | | | ANDERSON | IN | 46013-1083 |
| ROE, SUSAN E | 4561 SARON DR | | | | LEXINGTON | KY | 40515-5066 |
| ROE, TAMARA S | 2130 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| ROE, TERRY D | 2308 ELVA DR | | | | KOKOMO | IN | 46902-2984 |
| ROE, THELMA M | 508 SOMERSET DR | | | | KOKOMO | IN | 46902-3336 |
| ROE, THOMAS O | 142 ESSEX ST APT 118 | | | | S HAMILTON | MA | 01982-2364 |
| ROE, TRINA | 422 E SEMINARY ST | | | | CHARLOTTE | MI | 48813-1620 |
| ROE, VERA L | 250 N WAGON ROAD | | | | BARGERSVILLE | IN | 46106 |
| ROE, VERA L | 250 NORTH WAGON ROAD | | | | BARGERSVILLE | IN | 46106-8450 |
| ROE, VERNON C | 903 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROE, VIOLET E | 300 FAIRGROUNDS RD | MILLER'S MARY MANSE | | | TIPTON | IN | 46072-8458 |
| ROE, VIOLET M | 502 ANTRIM RD | | | | XENIA | OH | 45385-2424 |
| ROE, VIRGINIA O | 558 W HUNTERS DR APT B | | | | CARMEL | IN | 46032-2858 |
| ROE, WILLIAM C | 417 MILTON AVE | | | | ANDERSON | IN | 46012-3325 |
| ROE, WILLIAM E | 2109 CANARY CT | | | | DAYTON | OH | 45414-3107 |
| ROEBEN, MARK W | 422 RIDGE HILL PL | | | | FORT WAYNE | IN | 46804-6451 |
| ROEBEN, RUBY I. | 321 SODEN DRIVE | | | | OREGON | WI | 53575 |
| ROEBEN, RUBY I. | APT 201 | 111 WOLFE STREET | | | OREGON | WI | 53575-3657 |
| ROEBER, STEVEN A | 8937 N DIX DR | | | | MILTON | WI | 53563-9248 |
| ROEBER, SUSAN K | 8937 N DIX DR | | | | MILTON | WI | 53563-9248 |
| ROEBUCK JR, CLIFFORD | 4413 JENA LANE | | | | FLINT | MI | 48507-6225 |
| ROEBUCK, ANDREA D | 1729 RIVIERA DR. | | | | DAYTON | OH | 45406 |
| ROEBUCK, ARTHUR S | 3200 TRIDENT TER | | | | NEW PORT RICHEY | FL | 34652-3044 |
| ROEBUCK, DEBORAH K | 414 MADISON CIR | | | | GADSDEN | AL | 35904-2132 |
| ROEBUCK, EDWARD M | 26 CHAUSER DR | | | | SAINT PETERS | MO | 63376-2910 |
| ROEBUCK, FAYE | 8510 CANADA ROAD | | | | BIRCH RUN | MI | 48415-8429 |
| ROEBUCK, JAMES A | PO BOX 223 | | | | WALKERVILLE | MI | 49459-0223 |
| ROEBUCK, JAMES H | 15292 MURRAY ROAD | | | | BYRON | MI | 48418-9006 |
| ROEBUCK, JERRY L | 4178 THOMPSON MILL RD | | | | BUFORD | GA | 30519-3738 |
| ROEBUCK, LAURA L | 972 N MAIN DR | | | | APACHE JUNCTION | AZ | 85220-3127 |
| ROEBUCK, LORINE B | PO BOX 1246 | | | | LAWRENCEVILLE | GA | 30046-1246 |
| ROEBUCK, LORINE B | PO BOX 1246 | | | | LAWRENCEVILLE | GA | 30046-1246 |
| ROEBUCK, MARSHA F | 14507 PLUMMER ST UNIT 1 | | | | PANORAMA CITY | CA | 91402-1131 |
| ROEBUCK, MILDRED G | 9 LEE AVE | | | | OSSINING | NY | 10562-2827 |
| ROEBUCK, MILDRED G | 9 LEE AVE | | | | OSSINING | NY | 10562-2827 |
| ROEBUCK, NEIL F | 13409 MINX RD | | | | IDA | MI | 48140-9748 |
| ROEBUCK, RICHARD E | 11740 BLOCK RD | | | | BIRCH RUN | MI | 48415-9459 |
| ROEBUCK, ROBERT E | 972 N MAIN DR | | | | APACHE JUNCTION | AZ | 85220-3127 |
| ROEBUCK, TERRY D | 1856 TREADWELL ST | | | | WESTLAND | MI | 48186-3915 |
| ROEBUCK, WILLIAM S | 2454 RIDGEWAY DR | | | | OREGON | OH | 43616-2005 |
| ROECKNER, JAMES W | 3201 BEAVER AVE | | | | KETTERING | OH | 45429-4055 |
| ROED, PATRICIA A | 5104 86TH ST COURT W. | | | | BRADENTON | FL | 34210-2345 |
| ROED, PATRICIA A | 5104 86TH STREET CT W | | | | BRADENTON | FL | 34210-2345 |
| ROEDEL, BRIAN K | 6114 GREEN DR | | | | WOODRIDGE | IL | 60517-1038 |
| ROEDEL, EDWARD D | 5958 LEXIE LN | | | | BAY CITY | MI | 48706-8351 |
| ROEDEL, EDWARD R | 4545 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9126 |
| ROEDEL, EDWARD R | 6751 FRANKENMUTH RD | | | | VASSAR | MI | 48768 |
| ROEDEL, JOHN C | 3100 N BYRON RD | | | | CORUNNA | MI | 48817-9740 |
| ROEDEL, JOHN R | 806 MACK CT | | | | LENNON | MI | 48449-9617 |
| ROEDEL, KELLY J | 10582 GREYSTONE DR | | | | ZEELAND | MI | 49464-8976 |
| ROEDEL, LARRY E | 23123 JUDITH CT | | | | PLAINFIELD | IL | 60586-9635 |
| ROEDEL, PATTI L | 409 BURNS ST | | | | ESSEXVILLE | MI | 48732-1664 |
| ROEDEL, PATTI L | 409 BURNS STREET | | | | ESSEXVILLE | MI | 48732-1664 |
| ROEDEL, WILLIAM B | 10201 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9122 |
| ROEDELBRONN, MARY T | 5434 E DES MOINES ST | | | | MESA | AZ | 85205-6528 |
| ROEDELL, CARL A | 39 SMOKE ST | | | | NOTTINGHAM | NH | 03290-5637 |
| ROEDEMA, WESLEY G | 952 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-3733 |
| ROEDER, CAROLINE L | W182S8624 COTTAGE CIR W | | | | MUSKEGO | WI | 53150-7307 |
| ROEDER, CLARENCE J | 61241 CORALBURST DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1746 |
| ROEDER, CLEO E | 5130 LINDEN ST RR 7 | | | | ANDERSON | IN | 46017 |
| ROEDER, DENNIS H | 20770 MYKONOS CT | | | | NORTH FORT MYERS | FL | 33917-7753 |
| ROEDER, EILA J | 16015 FISH LAKE RD | | | | HOLLY | MI | 48442-8346 |
| ROEDER, EILA J | 16015 FISH LAKE RD | | | | HOLLY | MI | 48442-8346 |
| ROEDER, ELBERT N | 3302 BURTON PL | | | | ANDERSON | IN | 46013-5240 |
| ROEDER, ELIZABETH A | 45 NORWOOD LN | | | | ORCHARD PARK | NY | 14127-2073 |
| ROEDER, FRANCES G | 3401 ALDERSGATE RD | | | | DAYTON | OH | 45440-3689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROEDER, FREDRIC J | 761 MAYFLOWER DR | | | | SAGINAW | MI | 48638-5786 |
| ROEDER, FREDRICK W | 7262 DENTON HILL RD | | | | FENTON | MI | 48430-9479 |
| ROEDER, GENEVIEVE S | 29644 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2697 |
| ROEDER, JAMES WILLIAM | 21020 GEORGE HUNT CIR APT 905 | | | | WAUKESHA | WI | 53186-2031 |
| ROEDER, RONALD G | 1192 FISHERMANS COVE RD | | | | PINE HALL | NC | 27042-8181 |
| ROEDER, SANDRA Y | 20770 MYKONOS CT | | | | NORTH FORT MYERS | FL | 33917-7753 |
| ROEDER, THOMAS W | 714 RICHARD ST | | | | HOLLY | MI | 48442-1269 |
| ROEDER, TIMOTHY A | 31417 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1361 |
| ROEDER, WILLIAM H | | | | | | | |
| ROEDIGER, MARIA T | 1348 RALEIGH DR | | | | BRIGHTON | MI | 48114-9655 |
| ROEFARO, STACY | 1508 OKIOLA AVE | | | | UPPER CHICHESTER | PA | 19061-3643 |
| ROEGER, ARMIN R | 78 LOGANS RUN | | | | ROCHESTER | NY | 14626-4303 |
| ROEGER, JOHN P | RR 3 BOX 236 H | | | | MUNCIE | IN | 47303 |
| ROEGLIN, LOIS | 115 S HAAS | | | | FRANKENMUTH | MI | 48734-1719 |
| ROEGLIN, LOIS | 115 S HAAS ST | | | | FRANKENMUTH | MI | 48734-1719 |
| ROEGLIN, RICHARD D | 2214 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3567 |
| ROEGNER, BETTY M | 606 W JEFFERSON ST | PO BOX 269 | | | NEW CARLISLE | OH | 45344-1616 |
| ROEGNER, JEFFREY J | 5371 CHRISTI DR | | | | WARREN | MI | 48091-4196 |
| ROEHER, GRANT R | 1850 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| ROEHER, JERRY M | 7511 PIONEER TRL | | | | PRESQUE ISLE | MI | 49777-8325 |
| ROEHER, YVONNE | 830 VERNITA DR | | | | LAKE ORION | MI | 48362-2456 |
| ROEHL JR, BERNHARD | 1120 BOYNTON CT | | | | JANESVILLE | WI | 53545-1927 |
| ROEHL, ALBERT J | 10102 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| ROEHL, ALLEN L | 4456 E HILLCREST DR | | | | MILTON | WI | 53563-9408 |
| ROEHL, BERNICE E | 2211 JACKSON DR | | | | SEBRING | FL | 33870-1895 |
| ROEHL, BRADLEY V | 2613 ELIZABETH ST | | | | JANESVILLE | WI | 53548-6719 |
| ROEHL, DANIEL D | 5995 S 900 W | | | | SOUTH WHITLEY | IN | 46787-9602 |
| ROEHL, DAVID C | 1115 MILTON AVE | | | | JANESVILLE | WI | 53545-1824 |
| ROEHL, DON J | 2004 BALMORAL CT | | | | TALLAHASSEE | FL | 32311-9401 |
| ROEHL, DONALD G | 656 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4734 |
| ROEHL, DOROTHY J | 1719 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1521 |
| ROEHL, DOROTHY J | 1719 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1521 |
| ROEHL, DOUGLAS H | PO BOX 1199 | | | | MARTHASVILLE | MO | 63357-1199 |
| ROEHL, ERIC D | 1251 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1838 |
| ROEHL, EVELYN P | 2707 N LEXINGTON DR APT 309 | | | | JANESVILLE | WI | 53545-0341 |
| ROEHL, EVELYN P | 2707 N LEXINGTON DRIVE APT 309 | | | | JAMES VILLE | WI | 53545 |
| ROEHL, GERALD A | 4017 DORCHESTER DR | | | | JANESVILLE | WI | 53546-1485 |
| ROEHL, JAMES A | 3318 HEMMINGWAY DR | | | | JANESVILLE | WI | 53545-8814 |
| ROEHL, JAMES D | 1848 E AUGUSTA AVE | | | | CHANDLER | AZ | 85249-4006 |
| ROEHL, JEANETTE | 2001 WESLEY AVE APT 111 | | | | JANESVILLE | WI | 53545-2681 |
| ROEHL, JOSEPH E | 2227 N HURON DR | | | | JANESVILLE | WI | 53545-0581 |
| ROEHL, KENTON D | 1426 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| ROEHL, PATRICK D | 3202 E THOMAS ST | | | | MILTON | WI | 53563-9156 |
| ROEHL, RICHARD L | 3930 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1449 |
| ROEHL, ROBERT F | 52485 NORTH AVE | | | | MACOMB | MI | 48042-3807 |
| ROEHL, ROBERT R | 4 CLEOME CT | | | | HOMOSASSA | FL | 34446-5326 |
| ROEHL, ROBERT W | 3021 PALMER DR APT 2 | | | | JANESVILLE | WI | 53546-2322 |
| ROEHL, RUSSELL D | 1046 HARMONY CIR SW | | | | JANESVILLE | WI | 53545-2012 |
| ROEHL, VERLENE J | 2130 S RIVER RD | | | | JANESVILLE | WI | 53546-5602 |
| ROEHL, WALTER A | 340 PEMINGTON PL | | | | SANDUSKY | OH | 44870-7512 |
| ROEHL-WICKINGSON, SHANNON M | 4909 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9600 |
| ROEHLER, EDWARD D | 23505 190TH AVE | | | | HERSEY | MI | 49639-9600 |
| ROEHLER, FRANK G | APT C | 22040 HURON RIVER DRIVE | | | ROCKWOOD | MI | 48173-1149 |
| ROEHLING, KAREN M | 2373 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009-5835 |
| ROEHLING, RUTH A | 1736 SPRINGDALE RD | | | | CINCINNATI | OH | 45231-1940 |
| ROEHLING, RUTH A | 1736 SPRINGDALE RD | | | | CINCINNATI | OH | 45231-1940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROEHM, ARDELLA R | 2163 CODY ESTEY RD | | | | RHODES | MI | 48652-9533 |
| ROEHM, DENNIS H | 8121 N.E. COUNTY LINE ROAD | | | | MERRILL | MI | 48637 |
| ROEHM, KAREN S | 8121 N E COUNTY LINE RD | | | | MERRILL | MI | 48637 |
| ROEHM, KURT W | 19206 SILVER SPRING DR APT 101 | | | | NORTHVILLE TW | MI | 48167-2534 |
| ROEHM, MARK S | 49287 ZOE DR | | | | MACOMB | MI | 48044-1680 |
| ROEHM, RUTH N | 316 MARGARETTA AVE | | | | HUNTINGDON VALLEY | PA | 19006-8714 |
| ROEHM, TERRY L | 2163 CODY ESTEY RD | | | | RHODES | MI | 48652-9533 |
| ROEHR, MARILYN J | 5137 S FIELD ST | | | | MARION | IN | 46953-9359 |
| ROEHR, RICHARD R | 1538 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221-5031 |
| ROEHR, RONALD E | 5137 S FIELD ST | | | | MARION | IN | 46953-9359 |
| ROEHRER, GERALD A | 37923 STREAMVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2549 |
| ROEHRIG, ALLEN T | 6166 VALLEY SPRING ST NE | | | | HARTVILLE | OH | 44632-9730 |
| ROEHRIG, DAVID E | 7667 STONE RIDGE DR | | | | VICTOR | NY | 14564-9195 |
| ROEHRIG, DONALD H | 701 NORTH ST | | | | DEFIANCE | OH | 43512-2317 |
| ROEHRIG, DONALD M | 8207 W LONG LAKE DR | | | | KALAMAZOO | MI | 49048-5526 |
| ROEHRIG, GREGORY A | 15135 US 24 | | | | SHERWOOD | OH | 43556 |
| ROEHRIG, JOSEPH F | 11735 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64156-1001 |
| ROEHRIG, LEONA | 835 KENILWORTH | | | | NAPOLEON | OH | 43545-1207 |
| ROEHRIG, LEONA | 835 KENILWORTH AVE | | | | NAPOLEON | OH | 43545-1207 |
| ROEHRIG, MARK L | 3 MIRAVAL LN | | | | DEFIANCE | OH | 43512-8641 |
| ROEHRIG, PATRICIA L | 5360 SANILAC RD | | | | KINGSTON | MI | 48741-9544 |
| ROEHRIG, PATRICIA L | 5360 SANILAC RD | | | | KINGSTON | MI | 48741-9544 |
| ROEHRIG, RUTH M | PO BOX 4025 | | | | LAGO VISTA | TX | 78645-0010 |
| ROEHRIG, RUTH M | PO BOX 4025 | | | | LAGO VISTA | TX | 78645 |
| ROEHRIG, THOMAS L | 24434 COUNTY ROAD U | | | | STRYKER | OH | 43557-9602 |
| ROEHRIG, WAYNE L | 734 E FRONT ST | | | | DEFIANCE | OH | 43512-2385 |
| ROEHRLE, DOROTHY | 22218 RD E RT 2 | | | | CONTINENTAL | OH | 45831 |
| ROEHRS, DOROTHY E | 610 E HIGH ST | | | | DEFIANCE | OH | 43512-1824 |
| ROEHRS, DOROTHY E | 610 E HIGH ST | | | | DEFIANCE | OH | 43512 |
| ROEHRS, PHOEBE A | 9819 SKIPJACK CV | | | | FORT WAYNE | IN | 46835-9603 |
| ROEKLE, ALAN J | 4081 DONNELY RD | | | | JACKSON | MI | 49201-8870 |
| ROEL, JOE R | 2401 COLUMBIA DR | | | | FLOWER MOUND | TX | 75022-4858 |
| ROEL, ROSENDO | 2202 MEACHAM CT | | | | GRAND PRAIRIE | TX | 75052-4714 |
| ROELANDT, JOHN L | 65725 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1813 |
| ROELANS, PAMELA A | 3858 COURVILLE ST | | | | DETROIT | MI | 48224-2704 |
| ROELANT, EDWARD J | 5653 CLIFFSIDE DR | | | | TROY | MI | 48085-3844 |
| ROELANT, HILDA E | 41739 WESTBURY LANE | GREENFIELD POINTE SUB. | | | CLINTON TOWNSHIP | MI | 48038-5251 |
| ROELANT, HILDA E | 41739 WESTBURY LN | GREENFIELD POINTE SUB. | | | CLINTON TOWNSHIP | MI | 48038-5251 |
| ROELL, EDWARD F | 6897 NW 107TH TER | | | | PARKLAND | FL | 33076-2973 |
| ROELL, JAMES V | 5570 DELMAS RD | | | | CLARKSTON | MI | 48348-3000 |
| ROELL, STEVEN E | 5252 NIGHTHAWK DR | | | | CINCINNATI | OH | 45247-7514 |
| ROELLE, EDWARD A | 9300 WARWICK MDWS | | | | GRAND BLANC | MI | 48439-9552 |
| ROELLE, ETHAN M | 10428 KING RD | | | | DAVISBURG | MI | 48350-1910 |
| ROELLE, MATTHEW J | 720 COLEMAN AVE APT A | | | | MENLO PARK | CA | 94025-2416 |
| ROELLICH, WILLIAM L | 12310 SE 47TH ST | | | | BELLEVUE | WA | 98006-2807 |
| ROELOFS I I, WILLIAM H | PO BOX 1133 | | | | EAST JORDAN | MI | 49727-1133 |
| ROELOFS, DELWIN J | PO BOX 337 | | | | LAKE ANN | MI | 49650-0337 |
| ROELOFS, FRANCES | 11665 LALLY ST NE | | | | LOWELL | MI | 49331-9471 |
| ROELOFS, MARINA | 12612 LOMOND CT | | | | PLYMOUTH | MI | 48170-6907 |
| ROELOFS, PHYLLIS | PO BOX 337 | | | | LAKE ANN | MI | 49650-0337 |
| ROELOFS, SALLY L | 15110 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8304 |
| ROELOFS, SAMUEL J | 963 W CROSS ST | | | | YPSILANTI | MI | 48197-2708 |
| ROEMBKE, DAVID B | 7722 BRIARSTONE LN | | | | INDIANAPOLIS | IN | 46227-5428 |
| ROEMBKE, GERALD L | 18675 US HIGHWAY 19 N LOT 431 | | | | CLEARWATER | FL | 33764-5113 |
| ROEMBKE, THOMAS N | 3990 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2433 |
| ROEMELEN, MICHAEL J | 1957 MARTIN AVE | | | | FREMONT | OH | 43420-3160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROEMENSKY, OLGA | INDEPENDENT VILLAGE | 8690 SHARON DRIVE | | | WHITE LAKE | MI | 48386-3473 |
| ROEMER, CONNIE L | 23501 GRABAR SQ | | | | WARREN | MI | 48089-4458 |
| ROEMER, JOHN C | PO BOX 33 | | | | FALLS CITY | TX | 78113-0033 |
| ROEMER, LEROY J | 9255 LIKEN RD | | | | SEBEWAING | MI | 48759-9503 |
| ROEMER, SAMUEL J | 16 PARA LN | | | | NEWARK | DE | 19702-5139 |
| ROEMER, VICTOR A | 6615 W COUNTY ROAD 850 N | | | | MIDDLETOWN | IN | 47356-9484 |
| ROEMER, WILLIAM L | PO BOX 42 | | | | PORT PENN | DE | 19731-0042 |
| ROEMHELD, FREDERICK L | 1511 S. 98TH ST | | | | WEST ALLIS | WI | 53214 |
| ROEMING, LORRAINE H | 4837 S 25TH ST | | | | MILWAUKEE | WI | 53221-2931 |
| ROEMMICH, K R | 2501 14TH STREET WEST | | | | DEVIL'S LAKE | ND | 58301 |
| ROENICKE, ARLENE M | 3200 DALE RD APT 43 | | | | SAGINAW | MI | 48603-3281 |
| ROENICKE, ARLENE M | 3200 DALE RD APT 43 | | | | SAGINAW | MI | 48603-3281 |
| ROENICKE, CALVIN E | 3031 GASLIGHT DR | | | | BAY CITY | MI | 48706-9604 |
| ROENICKE, GEORGE D | 7100 E HOLLAND RD | | | | SAGINAW | MI | 48601-9412 |
| ROENICKE, LARRY R | 3585 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9587 |
| ROENICKE, MARIE J | 3339 HOMEWOOD DR | | | | BRIDGEPORT | MI | 48722-9526 |
| ROENNEBURG, ALLEN R | 1717 LOPSHIRE DR | | | | NEW HAVEN | IN | 46774-2235 |
| ROENNEBURG, EDNA E | S5944 SHADY LN | | | | DE SOTO | WI | 54624-6154 |
| ROENNEBURG, EDNA E | S 5944 SHADY LANE | | | | DESOTO | WI | 54624-6154 |
| ROENNEBURG, GERALD L | 2700 KELSO DR | | | | JANESVILLE | WI | 53546-6184 |
| ROEPCKE, BARBARA J | 2343 HASLETT RD | | | | EAST LANSING | MI | 48823-7758 |
| ROEPER, GARY L | 11785 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| ROEPER, JAMES P | 2265 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8611 |
| ROEPER, JOHN M | 1839 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8781 |
| ROEPER, NECHIA | 830 HIGHBANKS DR | | | | ALLEGAN | MI | 49010-1697 |
| ROEPER, PHYLLIS A | 2265 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8611 |
| ROEPER, ROBERT L | 808 ESTES PARK DR | | | | SAINT PETERS | MO | 63376-2097 |
| ROEPKE, BETTY A | 9644 E COUNTY ROAD 1300 N | | | | SUNMAN | IN | 47041-8270 |
| ROEPKE, GLELA M | 2450 COURTLAND AVE | | | | NORTH PORT | FL | 34286-3222 |
| ROEPKE, PATRICIA A | 3114 SHENANDOAH DR | | | | ROYAL OAK | MI | 48073-3048 |
| ROEPKE, RONALD L | 9682 DUCK CREEK RD | | | | SALEM | OH | 44460-9637 |
| ROEPSTORFF, ROBERT W | 834 ROCKVIEW CT | | | | DULUTH | MN | 55804-1911 |
| ROERIG, MILDRED | 27348 RT. 511 | | | | NEW LONDON | OH | 44851 |
| ROERINK, JACK E | 12810 N HIGHWAY 1247 | | | | EUBANK | KY | 42567-7007 |
| ROERINK, ROBERT E | 9318 VILLA CREST DR | | | | CLARKSTON | MI | 48346-1865 |
| ROERINK, ROBERT E | 9318 VILLA CREST DR | | | | CLARKSTON | MI | 48346-1865 |
| ROERSMA, GERALD C | 890 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-8355 |
| ROERSMA, JANICE R | 3915 FOX DR | | | | GRANT | MI | 49327-9041 |
| ROERSMA, JOHN D | 3915 FOX DR | | | | GRANT | MI | 49327-9041 |
| ROES, JOHN L | 33 HESTER ST | | | | LITTLE FERRY | NJ | 07643 |
| ROESCH, BETTY | 1035 1ST ST | | | | SANDUSKY | OH | 44870-3822 |
| ROESCH, BETTY | 1035 FIRST ST | | | | SANDUSKY | OH | 44870-3822 |
| ROESCH, DANIEL J | 691 OAK AVENUE | | | | BIRMINGHAM | MI | 48009-1327 |
| ROESCH, NANCY R | 20891 WILMORE AVE | | | | EUCLID | OH | 44123-2815 |
| ROESCH, WILLIAM R | 11 NORTHWAY CT | | | | ANDERSON | IN | 46011-1744 |
| ROESCHKE, JEFFRY D | 6029 BLAKE THOMAS DR | | | | WENTZVILLE | MO | 63385-6857 |
| ROESCHKE, MATTHEW J | 11831 15 MILE RD APT 2A | | | | STERLING HEIGHTS | MI | 48312-5142 |
| ROESCHKE, MICHAEL P | 11068 WINDMILL CT | | | | STERLING HTS | MI | 48313-3269 |
| ROESCHKE, ZENON J | 20401 SUNNYDALE ST | | | | ST CLAIR SHRS | MI | 48081-3452 |
| ROESCHLAUB, EDITH J | 121 REVERE ST NW | | | | PORT CHARLOTTE | FL | 33952-8025 |
| ROESCHLAUB, EDNA | 7247 LAKESHORE RD | | | | CICERO | NY | 13039-8701 |
| ROESCHLAUB, EDNA | 7247 LAKESHORE RD | | | | CICERO | NY | 13039-8701 |
| ROESE, SCOTT D | 2533 JADE CT | | | | GROVE CITY | OH | 43123-1121 |
| ROESELER, BONNIE J | 423 SARATOGA AVE | | | | NORTH FOND DU LAC | WI | 54937-1416 |
| ROESELER, DALE A | 16963 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3114 |
| ROESELER, DONALD L | 6571 WICK RD | | | | LOCKPORT | NY | 14094-9422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROESENER, ROBERT A | RR 5 BOX 36M | | | | NOBLESVILLE | IN | 46060 |
| ROESER, CHARLES F | 500 S TRANSIT ST | | | | LOCKPORT | NY | 14094-5917 |
| ROESER, DOLORES M | 6368 GOLF LAKES CT E | | | | BAY CITY | MI | 48706-9366 |
| ROESER, DOLORES M | 6368 GOLF LAKES CT E | | | | BAY CITY | MI | 48706-9366 |
| ROESER, HERBERT R | 7483 DYSINGER RD | | | | LOCKPORT | NY | 14094-9053 |
| ROESER, JOYCE SPEIRS | 24 CARDINAL LN | | | | NORTH TONAWANDA | NY | 14120-1375 |
| ROESER, JOYCE SPEIRS | 24 CARDINAL LANE | | | | NORTH TONAWANDA | NY | 14120 |
| ROESER, LORETTA A | 75880 BIRCH RD | | | | KIMBOLTON | OH | 43749-9112 |
| ROESER, MARGARET J | 6083 VAUX RD | | | | BEAUFORT | SC | 29906-8605 |
| ROESER, RONALD E | 469 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1001 |
| ROESKE, CAROLD | 172 PHEASANT CT | | | | GRAND BLANC | MI | 48439-8191 |
| ROESKE, CHERYL J | 2817 BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| ROESKE, GERALD A | 300 WISE ST | | | | ESSEXVILLE | MI | 48732-1177 |
| ROESKE, MILLICENT J | 8355 SW MONTICELLO CT | | | | BEAVERTON | OR | 97008-6887 |
| ROESKE, RICHARD A | 27872 BARRINGTON ST | | | | MADISON HTS | MI | 48071-2741 |
| ROESLER JR, JOHN | 1414 VINCENT ST | | | | SAGINAW | MI | 48638-6659 |
| ROESLER JR, LEO R | 208 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1037 |
| ROESLER, ANN E | 4647 W CARLETON RD | | | | ADRIAN | MI | 49221-9770 |
| ROESLER, DOROTHY G | 208 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1037 |
| ROESLER, KENNETH E | 2897 BLUE BRIAR TRL | | | | HIGHLAND | MI | 48357-2903 |
| ROESLER, PAUL D | 10627 GROVEDALE DR | | | | WHITTIER | CA | 90603-2805 |
| ROESLER, THAD A | 4647 W CARLETON RD | | | | ADRIAN | MI | 49221-9770 |
| ROESLER, THOMAS H | 2814 2 MILE RD | | | | BAY CITY | MI | 48706-1245 |
| ROESLER, TIMOTHY C | 775 COTTONWOOD DR. | | | | PLAINFIELD | IN | 46168 |
| ROESNER, AGNES | 701 TAWAS LANE | | | | PRUDENVILLE | MI | 48651-9723 |
| ROESNER, CAROLYN L | 12667 N MARINA VILLAGE DR | | | | TRAVERSE CITY | MI | 49684-5275 |
| ROESNER, DAVID P | 7670 REESE RD | | | | BIRCH RUN | MI | 48415-9730 |
| ROESNER, DONALD W | 19704 FIGHTMASTER RD | | | | TRIMBLE | MO | 64492-9162 |
| ROESNER, EDWARD J | 4338 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7901 |
| ROESNER, ERNEST C | 5113 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1050 |
| ROESNER, GERALDINE | 1700 CEDARWOOD DR APT 308 | | | | FLUSHING | MI | 48433-3605 |
| ROESNER, GERALDINE | 1700 CEDARWOOD DR APT 308 | | | | FLUSHING | MI | 48433-3605 |
| ROESNER, HAROLD J | 12667 N MARINA VILLAGE DR | | | | TRAVERSE CITY | MI | 49684-5275 |
| ROESNER, JOHN M | 5220 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4268 |
| ROESSEL, PATRICIA L | 7350 OLD SAUK RD | | | | MADISON | WI | 53717-1213 |
| ROESSEL, ROBERT J | 1906 N. WASHINGTON | | | | JANESVILLE | WI | 53548 |
| ROESSER, ROBERT P | 29880 N BEDFORD ST | | | | SOUTHFIELD | MI | 48076-2247 |
| ROESSL, LINDA R | 4104 E BARTON RD | | | | OAK CREEK | WI | 53154-6705 |
| ROESSL, THOMAS P | 4104 E BARTON RD | | | | OAK CREEK | WI | 53154-6705 |
| ROESSLER, BARBARA G | 5121 PINECREST AVE | | | | AUSTINTOWN | OH | 44515-3947 |
| ROESSLER, BETTY L | 284 BRISTOL ST | | | | FLORENCE | SC | 29501-8740 |
| ROESSLER, DAVID M | 22610 OAK CT | | | | HAZEL PARK | MI | 48030-1918 |
| ROESSLER, GORDON E | 1299 FRANKLIN AVE | | | | SALEM | OH | 44460-3846 |
| ROESSLER, INETA M | 5713 SHELBY ST. | | | | INDIANAPOLIS | IN | 46227 |
| ROESSLER, JAMES H | 4263 E 700 S | | | | WABASH | IN | 46992-9113 |
| ROESSLER, KURT H | 5713 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4679 |
| ROESSLER, LINDA | 5802 SHELBY ST. | | | | INDIANAPOLIS | IN | 46227-4622 |
| ROESSLER, LINDA | 5802 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4622 |
| ROESSLER, RAYMOND D | 169 SW 51ST ST | | | | CAPE CORAL | FL | 33914-7106 |
| ROESSLER, RAYMOND L | 10355 NEW HAVEN RD | | | | HARRISON | OH | 45030-1846 |
| ROESSLER, RONALD E | 960 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2106 |
| ROESSLER, S A | 7611 TALLAHASSEE RD | | | | WACO | TX | 76712-3814 |
| ROESSLER, SANDRA K | 960 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2106 |
| ROESSLER, WALTER | 253 GOLANVYI TRL | | | | VONORE | TN | 37885-2690 |
| ROESSLER, WILLIAM G | 5121 PINECREST AVE | | | | AUSTINTOWN | OH | 44515-3947 |
| ROEST, THOMAS W | 9778 BEND DRIVE | | | | JENISON | MI | 49428-9525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROESTI, DAVID L | 1901 GINTER RD | | | | DEFIANCE | OH | 43512-9072 |
| ROESTI, GARY E | 12748 BEND RD # 5 | | | | DEFIANCE | OH | 43512 |
| ROESTI, SANDRA S | 1901 GINTER RD | | | | DEFIANCE | OH | 43512 |
| ROETCHKE, JIMMIE E | 6330 CANYON TRL | | | | FORT WORTH | TX | 76135-2435 |
| ROETERS, GERRY B | 6841 PINEBROOK DR | | | | HUDSONVILLE | MI | 49426-9338 |
| ROETH, CHARLES M | 119 GALLEON DR | | | | NEWARK | DE | 19702-8505 |
| ROETHEMEYER, NATHALIE A | 11927 BANNISTER DR | | | | SHELBY TOWNSHIP | MI | 48315-5126 |
| ROETHLISBERGER, DONALD D | 9650 E REMUS RD | | | | MT PLEASANT | MI | 48858-8103 |
| ROETHLISBERGER, EDWARD J | 4887 ROSS DR | | | | WATERFORD | MI | 48328-1045 |
| ROETHLISBERGER, JAMES R | 260 SWANSON RD | | | | SAGINAW | MI | 48609-6925 |
| ROETHLISBERGER, JERRY M | 8300 GERA RD | | | | BIRCH RUN | MI | 48415-9220 |
| ROETHLISBERGER, JERRY M | 163 CANTERBURY CT | | | | SAGINAW | MI | 48638-5816 |
| ROETHLISBERGER, RICKY L | 2412 N CHARLES ST | | | | SAGINAW | MI | 48602-5008 |
| ROETS, DONALD A | PO BOX 255 | | | | MACEDON | NY | 14502-0255 |
| ROETTGER, CLARENCE A | 14641 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8506 |
| ROETTGER, EDNA B | 3085 HWY P | | | | WENTZVILLE | MO | 63385-2313 |
| ROETTGER, EDNA B | 3085 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2311 |
| ROETTGER, FREDA B | 935 UNION LAKE RD APT 332 | | | | WHITE LAKE | MI | 48386-4535 |
| ROETTGER, VIOLA W | 16708 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8551 |
| ROETTINGER, JACK A | 2644 FRONTIER | | | | SPRING BRANCH | TX | 78070-5940 |
| ROETZEL, CARL E | 7305 N SHAKER DR | | | | WATERFORD | MI | 48327-1031 |
| ROETZER SR, MICHAEL | 45 TERRY LN | | | | CHEEKTOWAGA | NY | 14225-1339 |
| ROETZER, ELLA M. | 39 CANTERBURY TRL | | | | WEST SENECA | NY | 14224-2542 |
| ROETZER, ELLA M. | 39 CANTERBURY TRL | | | | WEST SENECA | NY | 14224-2542 |
| ROETZER, JOHN A | 23 AUTUMNVIEW RD | | | | AMHERST | NY | 14221-1601 |
| ROETZER, THOMAS P | 1068 THREE ROD RD | | | | ALDEN | NY | 14004-9655 |
| ROEVER, DOUGLAS M | 4139 ROBERTSON BLVD | | | | INDIANAPOLIS | IN | 46228-6734 |
| ROFE, GENEVA R | 2150 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1730 |
| ROFF, JAMES P | 693 GARDEN ST | | | | ELIZABETH | NJ | 07202-3503 |
| ROFFE, CLARENCE K | 2427 MATILDA CT | | | | WARREN | MI | 48092-2184 |
| ROFFE, NELSON J | PO BOX 285 | | | | COHOCTON | NY | 14826-0285 |
| ROFFE, STEVEN K | 26427 NICOLA DR | | | | WARREN | MI | 48091-3963 |
| ROFFE, WILLIAM R | PO BOX 77 | | | | LEICESTER | NY | 14481-0077 |
| ROFULOWITZ, ANN LOUISE | 18 LIBERTY ST | | | | FREEHOLD | NJ | 07728-2459 |
| ROFULOWITZ, ANN LOUISE | 18 LIBERTY ST | | | | FREEHOLD | NJ | 07728 |
| ROG, IRENE | 4853 N DELPHIA AVE | | | | NORRIDGE | IL | 60706-2928 |
| ROG, SANDARA L | 4292 BEACH RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9575 |
| ROGACKI, LOTTIE T | 2244 UNION RD | APT 303 | | | WEST SENECA | NY | 14224 |
| ROGACKI, LOTTIE T | 4791 WILLIAM ST APT 137 | | | | DEPEW | NY | 14043-4646 |
| ROGACKI, ROBERT W | 612 N EMROY AVE | | | | ELMHURST | IL | 60126-1941 |
| ROGAHN, AARON R | 40 MIRAMAR RD | | | | ROCHESTER | NY | 14624-1712 |
| ROGAKOS, NIKI | 4488 MARYLAND AVE | | | | SAINT LOUIS | MO | 63108-2402 |
| ROGAL, JAMES E | 1917 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6041 |
| ROGAL, MICHAEL | 23275 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3416 |
| ROGALA, ARLENE B | 45 KIBLER DRIVE | | | | TONAWANDA | NY | 14150-5130 |
| ROGALA, ARLENE B | 45 KIBLER DR | | | | TONAWANDA | NY | 14150-5130 |
| ROGALA, EVA M | 67526 SISSON ST BOX 511 | | | | ROMEO | MI | 48065 |
| ROGALA, GENEVIEVE N | 249 W MCMURRAY RD | C/O MCMURRAY HILLS MANOR | | | MCMURRAY | PA | 15317-2468 |
| ROGALA, GENEVIEVE N | C/O MCMURRAY HILLS MANOR | 249 WEST MCMURRAY ROAD | | | MCMURRAY | PA | 15317 |
| ROGALA, JOHN G | 53 E WREN CIR | | | | KETTERING | OH | 45420-2945 |
| ROGALA, JOHN J | 24 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1053 |
| ROGALA, PAUL S | 3177 N VERNON RD | | | | CORUNNA | MI | 48817-9762 |
| ROGALA, ROBERT D | 9875 WOODBRIDGE RD | | | | READING | MI | 49274-9232 |
| ROGALEWSKI, DENNIS A | 4610 PINEHURST DR S | | | | AUSTIN | TX | 78747-1420 |
| ROGALEWSKI, DENNIS R | 426 WASHINGTON ST SE | | | | GRAND RAPIDS | MI | 49503-4418 |
| ROGALINSKI, RICHARD J | 255 REGINA AVE | | | | TRENTON | NJ | 08619-2205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGALNY, GENEVIEVE | 12 MICHAEL DR | | | | WAYNE | NJ | 07470-3415 |
| ROGALNY, GENEVIEVE | 12 MICHAEL DR | | | | WAYNE | NJ | 07470-3415 |
| ROGALNY, LOTTIE B | PO BOX 783 | | | | MARMORA | NJ | 08223-0783 |
| ROGALNY, RAYMOND | 439 BELLEVUE AVE | | | | TRENTON | NJ | 08618-4501 |
| ROGALSKE, FREDERICK E | 7476 BELVUE LN | | | | JENISON | MI | 49428-9747 |
| ROGALSKI, ANTHONY | 762 YALE AVE | | | | MERIDEN | CT | 06450-6804 |
| ROGALSKI, ANTHONY H | 14653 BRYCE RD | | | | MUSSEY | MI | 48014-3107 |
| ROGALSKI, CHESTER S | 790 WEST LINCOLN STREET | | | | BIRMINGHAM | MI | 48009-4117 |
| ROGALSKI, DANIEL J | 5712 JAMESTOWN CT SE | | | | KENTWOOD | MI | 49508-6530 |
| ROGALSKI, JEROME D | 264 ALEWA NW | | | | GRAND RAPIDS | MI | 49504 |
| ROGALSKI, JOHN R | 13939 E 54TH DR | | | | YUMA | AZ | 85367-8419 |
| ROGALSKI, KATHLEEN A | 2820 E ROBIN DR | | | | SAGINAW | MI | 48601-9250 |
| ROGALSKI, KATHLEEN A | 2820 E ROBIN DR | | | | SAGINAW | MI | 48601-9250 |
| ROGALSKI, MONICA C | 2520 LAKE MICHIGAN DRIVE NW | APT 310 | | | GRAND RAPIDS | MI | 49504 |
| ROGALSKI, RICHARD | 359 W LEWISTON AVE | | | | FERNDALE | MI | 48220-2720 |
| ROGAN, DAVID A | 9 SUNNYBROOK RD APT 2C | | | | BRONXVILLE | NY | 10708-5423 |
| ROGAN, DIAN | 18539 ANNCHESTER RD | | | | DETROIT | MI | 48219-2888 |
| ROGAN, HAROLD S | 8708 MARQUETTE RD | | | | WALES | MI | 48027-3702 |
| ROGAN, JAMES A | PO BOX 153 | | | | ROMEO | MI | 48065-0153 |
| ROGAN, JOE ANN | 3280 STERLING DR APT 4 | | | | SAGINAW | MI | 48601-4292 |
| ROGAN, JOE ANN | 2260 BAY ST. | | | | SAGINAW | MI | 48602 |
| ROGAN, JOYCE N | 269 PEYTON COLQUITT PL | | | | SHREVEPORT | LA | 71115-2626 |
| ROGAN, MARILYN Y | 380 HARDING PL APT Y8 | | | | NASHVILLE | TN | 37211-3938 |
| ROGAN, MARTHA F | 65 WEST HENRY PLACE | | | | ISELIN | NJ | 08830-1142 |
| ROGAN, MARTHA F | 65 W HENRY PL | | | | ISELIN | NJ | 08830-1142 |
| ROGAN, MICHAEL J | PO BOX 185 | | | | FARRELL | PA | 16121-0185 |
| ROGAN, MICHAEL J | 1639 FERNDALE AVE | | | WINDSOR ON CANADA N8T-2K6 | | | |
| ROGAN, MICHAEL R | 10336 W OUTER DR | | | | DETROIT | MI | 48223-2148 |
| ROGAN, SHEILA | 1626 ESSLING ST | | | | SAGINAW | MI | 48601-1385 |
| ROGAN, SHEILA | 1626 ESSLING ST | | | | SAGINAW | MI | 48601-1385 |
| ROGAN, TOM C | 19691 LAMONT ST | | | | DETROIT | MI | 48234-2266 |
| ROGAN, WENDY L | 1936 CANYON RIDGE ST | | | | FORT WORTH | TX | 76131-2214 |
| ROGAN, WENDY L | 1936 CANYON RIDGE | | | | FT WORTH | TX | 76131-2214 |
| ROGASKY, GENEVIEVE G | 59 EVERETT ST | | | | BRISTOL | CT | 06010-2986 |
| ROGAZIONE, JOSEPH M | 447 SAINT LAWRENCE BLVD | | | | EASTLAKE | OH | 44095-1310 |
| ROGE, JOHN | 6539 MAYBEE RD | | | | CLARKSTON | MI | 48346-2953 |
| ROGEL, FREDERICK L | 6815 ROANOAK RD | | | | OSCODA | MI | 48750-8766 |
| ROGENES, EVIE P | 2101 44TH ST E APT 8 | | | | TUSCALOOSA | AL | 35405-1546 |
| ROGENMOSER, ANTONETTE D | 4330 TAHITIAN GARDENS CIR APT D | | | | HOLIDAY | FL | 34691-3716 |
| ROGENMOSER, ANTONETTE D | 4330 D TAHITIAN GARDENS CIR | | | | HOLIDAY | FL | 34691-3716 |
| ROGENSKI, JEAN M | 1993 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9555 |
| ROGER, JARRELL | 5599 FOX HILL DR | | | | STERLING HTS | MI | 48310-4150 |
| ROGER, LINDA E | 6466 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 |
| ROGER, ROLLAND | 7570 46TH AVE N LOT 143 | | | | ST PETERSBURG | FL | 33709-2468 |
| ROGERS JR, HARRISON | 16680 WATERLOO | | | | CHELSEA | MI | 48118 |
| ROGERS I I I, ALFRED G | 26 E ARIZONA | | | | BELLEVILLE | MI | 48111-9024 |
| ROGERS I I I, JOHN D | 2078 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 |
| ROGERS I I I, WALTER O | 110 LAKEVIEW LN | | | | STOCKBRIDGE | GA | 30281-1463 |
| ROGERS II, BRUCE K | 2405 W PURDUE AVE | | | | MUNCIE | IN | 47304-1322 |
| ROGERS III, WILLIAM O | 23881 MARLIN AVE | | | | WARREN | MI | 48091-1826 |
| ROGERS JR, ALVIN | PO BOX 729 | | | | HAZEL CREST | IL | 60429-0729 |
| ROGERS JR, ANDREW | 3485 HUNT RD | | | | STURGIS | MS | 39769-9526 |
| ROGERS JR, BENJAMIN F | 3941 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2160 |
| ROGERS JR, CAVIAR C | PO BOX 661 | | | | INKSTER | MI | 48141-0661 |
| ROGERS JR, CHARLES H | 6701 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| ROGERS JR, CHARLES M | 4408 SHERMAN DR | | | | MARSHALL | TX | 75672-2542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGERS JR, CHARLIE L | 3005 FORESTSIDE LN | | | | COLLEGE PARK | GA | 30349-4719 |
| ROGERS JR, DWIGHT L | 3342 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8881 |
| ROGERS JR, EARSEL C | 979 STONE RD | | | | GREENWOOD | IN | 46143-8780 |
| ROGERS JR, FRED | 1645 LONGBOW LN | | | | WEST CARROLLTON | OH | 45449-2344 |
| ROGERS JR, GEORGE S | 217 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1313 |
| ROGERS JR, HAROLD S | 20311 N LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-2413 |
| ROGERS JR, HARRISON | 16680 WATERLOO RD | | | | CHELSEA | MI | 48118-9401 |
| ROGERS JR, HENRY R | 4947 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-2544 |
| ROGERS JR, JESSIE | 4628 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2202 |
| ROGERS JR, KENNETH G | 2044 DE BRAKELEER AVE | | | | FARRELL | PA | 16121-1502 |
| ROGERS JR, LEVI | 5605 MACARTHUR DR | | | | FORT WORTH | TX | 76112-7631 |
| ROGERS JR, MELVIN E JR | 13280 GRINDLE DR | | | | LOWELL | MI | 49331-9324 |
| ROGERS JR, MORLEY J | PO BOX 235 | | | | JAMESTOWN | TN | 38556-0235 |
| ROGERS JR, MURPHY | 1807 DONALD ST | | | | FLINT | MI | 48505-4626 |
| ROGERS JR, OTIS | 521 LINDEN ST | | | | LIMA | OH | 45804-1336 |
| ROGERS JR, RALPH | 501 W LINCOLN WAY | | | | LISBON | OH | 44432-1109 |
| ROGERS JR, ROBERT | 110 E GRACELAWN AVE | | | | FLINT | MI | 48505-2706 |
| ROGERS JR, ROBERT H | 4601 DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2517 |
| ROGERS JR, ROBERT M | 215 CLAFLIN AVE | | | | EWING | NJ | 08638-2348 |
| ROGERS JR, STAR L | 1956 HANDLEY AVE SW | | | | ATLANTA | GA | 30310-2215 |
| ROGERS JR, TOM A | 3131 SIMPSON STUART RD | APT 11104 | | | DALLAS | TX | 75241-5072 |
| ROGERS JR, TOM A | 1117 OXBOW DRIVE | APT 221 | | | IRVING | TX | 75038 |
| ROGERS JR, WHEELER J | 1410 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2044 |
| ROGERS JR, WILLIE | 1211 MANILA ST | | | | TOLEDO | OH | 43607-3715 |
| ROGERS JR, WILLIE R | 11834 DISCOVERY CIR | | | | INDIANAPOLIS | IN | 46236-8617 |
| ROGERS LEONE, ALICE M | 25123 S GOLFVIEW DR | | | | SUN LAKES | AZ | 85248-7373 |
| ROGERS SR, CHARLES A | PO BOX 1981 | | | | TRENTON | NJ | 08607-1981 |
| ROGERS SR, CHARLES L | 860 GARY DR | | | | PLAINFIELD | IN | 46168-2210 |
| ROGERS SR, KENNY L | 4081 AUTUMN WOOD DR | | | | FENTON | MI | 48430-9139 |
| ROGERS SR, RAY P | 10725 S OCEAN DR LOT 434 | | | | JENSEN BEACH | FL | 34957-2663 |
| ROGERS SR, RICHARD J | 53 MAPLE RIDGE PARK | | | | MANTENO | IL | 60950-1371 |
| ROGERS SR, RONALD L | 5 DOUGLAS DR | | | | NEW GLOUCESTER | ME | 04260-2669 |
| ROGERS SR., HOMER C | 118 MARTZ AVE | | | | DAYTON | OH | 45403-2621 |
| ROGERS, AARON B | 1947 MALCOM DR | | | | KETTERING | OH | 45420-3625 |
| ROGERS, AARON N | 13844 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| ROGERS, ADA | 1935 CALUMET AVE | | | | TOLEDO | OH | 43607-1606 |
| ROGERS, ALAN C | 33 NETHERDALE RD | | | | DAYTON | OH | 45404-2136 |
| ROGERS, ALFRED L | 6011 BIG ROCK DR | | | | GRAND BLANC | MI | 48439-7993 |
| ROGERS, ALICE | 4134 BEARCAT BLVD | | | | BRIDGEPORT | MI | 48722-9519 |
| ROGERS, ALLEN B | 549 GARY RAY DR | | | | DAVISON | MI | 48423-1057 |
| ROGERS, ALMA S | PO BOX 1151 | | | | MONTICELLO | MS | 39654-1151 |
| ROGERS, ALVIN T | 3337 LAUREL MOUNTAIN RD | | | | MURFREESBORO | TN | 37129-2548 |
| ROGERS, ANGIE E | 12505 S HEMLOCK RD | | | | BRANT | MI | 48614-9712 |
| ROGERS, ANGIE L | 610 S BLACK ST | | | | ALEXANDRIA | IN | 46001-2324 |
| ROGERS, ANITA L | 4420 EASTBOURNE DR. | | | | INDIANAPOLIS | IN | 46226 |
| ROGERS, ANN L | 298 WEATHERSTONE LN | | | | MARIETTA | GA | 30068-3476 |
| ROGERS, ANNA M | 327 LAKEWOOD DR | | | | EAST TAWAS | MI | 48730-9766 |
| ROGERS, ANNA M | 327 LAKEWOOD DR | | | | E TAWAS | MI | 48730-9766 |
| ROGERS, ANNE M | 1115 N DENMARK AVE | | | | WICHITA | KS | 67212-3036 |
| ROGERS, ANNE M | 1115 DENMARK | | | | WICHITA | KS | 67212-3036 |
| ROGERS, ANNE R | 12081 MOONSHELL DRIVE | | | | MATLACHA | FL | 33993 |
| ROGERS, ANTHONY | 9303 CARR RD | | | | SAINT CHARLES | MI | 48655-1801 |
| ROGERS, ANTHONY E | 434 S JENISON AVE | | | | LANSING | MI | 48915-1132 |
| ROGERS, ANTHONY R | 5653 W YZ AVE | | | | SCHOOLCRAFT | MI | 49087-8733 |
| ROGERS, ARDEN W | 106 GLACIAL LN | | | | MARBLEHEAD | OH | 43440-2213 |
| ROGERS, ARNOLD C | 2488 OBRIEN RD | | | | MAYVILLE | MI | 48744-9410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, ARREAL A | 2129 24TH ST SW | | | | LARGO | FL | 33774-1746 |
| ROGERS, ARTHER L | RTE 2 BOX 136 | | | | CAMDEN | AL | 36726 |
| ROGERS, ARTHUR L | 1812 PONTIAC DR | | | | KOKOMO | IN | 46902-2553 |
| ROGERS, ARTHUR L | 1812 PONTIAC DR | | | | KOKOMO | IN | 46902-2553 |
| ROGERS, ARTHUR W | 3248 LOUISVILLE RD | | | | STURGIS | MS | 39769-9606 |
| ROGERS, AUBREY H | 45 LAKE DORA TRAILER PARK | | | | TAVARES | FL | 32778-3473 |
| ROGERS, AUDREY | PO BOX 7484 | | | | BAINBRIDGE | GA | 39818-7484 |
| ROGERS, AUDREY A | 3415 SHERWOOD RD | | | | BAY CITY | MI | 48706-1596 |
| ROGERS, AUDREY A | 3415 SHERWOOD RD | | | | BAY CITY | MI | 48706-1596 |
| ROGERS, AUDREY D | 1416 RIDGELAWN AVE | | | | FLINT | MI | 48503-2755 |
| ROGERS, AUDREY D | 1416 RIDGELAWN AVE | | | | FLINT | MI | 48503-2755 |
| ROGERS, BARBARA A | 10601 FRIEDLEY LANE | | | | EATON RAPIDS | MI | 48827-9781 |
| ROGERS, BARBARA A | 10601 FRIEDLEY LN | | | | EATON RAPIDS | MI | 48827-9781 |
| ROGERS, BARBARA A | 163 W 34TH ST | | | | HOLLAND | MI | 49423-7111 |
| ROGERS, BARBARA J | PO BOX 112 | | | | MUIR | MI | 48860-0112 |
| ROGERS, BARBARA J | 103 LEXINGTON GRN | | | | WEST SENECA | NY | 14224-1023 |
| ROGERS, BARBARA R | 2702 CHURCHILL DR SE | | | | HUNTSVILLE | AL | 35801-2200 |
| ROGERS, BERNADETTE E | 13390 ENID BLVD | | | | FENTON | MI | 48430-1100 |
| ROGERS, BERNARD W | 6275 HARTLAND RD | | | | FENTON | MI | 48430-9522 |
| ROGERS, BERTIE E | 17256 STAHELIN AVE | | | | DETROIT | MI | 48219-3597 |
| ROGERS, BERTIE E | 17256 STAHELIN | | | | DETROIT | MI | 48219-3597 |
| ROGERS, BESSIE | 98 BAY HILL DR | | | | WINCHESTER | KY | 40391-8370 |
| ROGERS, BETSY O | 435 MONROE ST | | | | FLINT | MI | 48503-3957 |
| ROGERS, BETSY O | 435 MONROE ST | | | | FLINT | MI | 48503-3957 |
| ROGERS, BETTY A | 506 WEST 15TH STREET | | | | NEWTON | NC | 28658-3703 |
| ROGERS, BETTY A | 3530 WENDOVER CIRCLE | | | | YOUNGSTOWN | OH | 44511-2612 |
| ROGERS, BETTY J | 32128 ELMWOOD | | | | GARDEN CITY | MI | 48135-1517 |
| ROGERS, BETTY J | 32128 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1517 |
| ROGERS, BETTY J | 6131 CRONIN DR | | | | DEARBORN HEIGHTS | MI | 48127-2984 |
| ROGERS, BETTY M | 320 N PARK VISTA ST SPC 59 | | | | ANAHEIM | CA | 92806-3726 |
| ROGERS, BETTY S | 823 12TH AVE NW | | | | ARAB | AL | 35016-1941 |
| ROGERS, BEVERLY | PO BOX 556 | | | | HOWARD CITY | MI | 49329-0556 |
| ROGERS, BEVERLY D | 2597 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2601 |
| ROGERS, BEVERLY J | HC 82 BOX 515 | | | | OXFORD | AR | 72565-9416 |
| ROGERS, BEVERLY M | 16253 BIRWOOD ST | | | | DETROIT | MI | 48221-2873 |
| ROGERS, BILLY W | 4710 PRAIRIE DUNES DR | | | | AUSTIN | TX | 78747-1467 |
| ROGERS, BOBBIE | 217 NORTH HARBER LANDING | | | | BRAIDWOOD | IL | 60408 |
| ROGERS, BOBBIE | 217 HARBOR LNDG | | | | BRAIDWOOD | IL | 60408-1763 |
| ROGERS, BOBBY D | 2126 GLENHAVEN ST | | | | ARLINGTON | TX | 76010-7624 |
| ROGERS, BOBBY E | 3035 ROGER STREET | | | | SEBRING | FL | 33872-4250 |
| ROGERS, BOBBY E | 3828 COUNTY ROAD 334 | | | | DUBLIN | TX | 76446-6447 |
| ROGERS, BOYD | 13980 BAUMHART RD | | | | OBERLIN | OH | 44074-9672 |
| ROGERS, BRADLEY C | 9836 SUCIA CIRCLE | | | | PARRISH | FL | 34219-9394 |
| ROGERS, BRADLEY J | 8100 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-1889 |
| ROGERS, BRADLEY K | 57767 KARAM AVE | | | | WASHINGTON TWP | MI | 48094-2936 |
| ROGERS, BRANT A | 2700 MARFITT RD APT 316 | | | | EAST LANSING | MI | 48823-6338 |
| ROGERS, BRELAND | 3066 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309-2722 |
| ROGERS, BRENDA L | PO BOX 604 | | | | FLINT | MI | 48501-0604 |
| ROGERS, BRET J | 793 SUNSET BLVD APT 8 | | | | MANSFIELD | OH | 44907-2664 |
| ROGERS, BRETT T | 8638 TANGLEWOOD RD | | | | TEMPERANCE | MI | 48182-9250 |
| ROGERS, BRIAN L | 2514 N 59TH ST | | | | KANSAS CITY | KS | 66104-2827 |
| ROGERS, BROOKE A | 4825 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4837 |
| ROGERS, BRUCE | 23890 HICKORY GROVE LN | | | | NOVI | MI | 48375-3162 |
| ROGERS, BRUCE K | 3220 S PERSHING DR | | | | MUNCIE | IN | 47302-5270 |
| ROGERS, BRUCE N | 1600 N OAK ST APT 1132 | | | | ARLINGTON | VA | 22209-2767 |
| ROGERS, BRYANT A | 3933 TORRANCE DR APT 1 | | | | TOLEDO | OH | 43612-1150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, CARLENE | 9805 S YOUNGS LN | | | | OKLAHOMA CITY | OK | 73159-7430 |
| ROGERS, CARLENE | 9805 S. YOUNGS LN. | | | | OKLAHOMA CITY | OK | 73159-7430 |
| ROGERS, CARLIE R | 552 COUNTY ROAD 4925 | | | | QUITMAN | TX | 75783-4616 |
| ROGERS, CARNELL | 21500 WILD STALLION LN | | | | WILDOMAR | CA | 92595-9560 |
| ROGERS, CAROL J | 4187 NAHUNTA CT | | | | NORCROSS | GA | 30092-3908 |
| ROGERS, CAROL S | 16724 SW 27TH ST | | | | EL RENO | OK | 73036-9062 |
| ROGERS, CAROLE J | 755 HAZEL VALLEY | | | | HAZELWOOD | MO | 63042-3512 |
| ROGERS, CAROLINE A | 407 OTTMAN ST | | | | RICHMOND | MO | 64085-2714 |
| ROGERS, CAROLINE A | 407 OTTMAN ST | | | | RICHMOND | MO | 64085-2714 |
| ROGERS, CAROLYN F | 8200 KENSINGTON BLVD. APT. 714 | | | | DAVISON | MI | 48423 |
| ROGERS, CARRIE A | 3207 CAVE SPRINGS AVE APT C | | | | BOWLING GREEN | KY | 42104-4859 |
| ROGERS, CASPER G | 4762 CROWE RD | | | | INDEPENDENCE | KY | 41051-8702 |
| ROGERS, CASSELL | PO BOX 115 | | | | VALIER | IL | 62891-0115 |
| ROGERS, CATHY L | 3332 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5661 |
| ROGERS, CECELIA V | 67 MAPLE ST | | | | WHITE PLAINS | NY | 10603-2622 |
| ROGERS, CECELIA V | 67 MAPLE STREET | | | | WHITE PLAINS | NY | 10603-2622 |
| ROGERS, CECIL L | 10389 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9735 |
| ROGERS, CHARLES D | 2325 SELZER AVE | | | | CLEVELAND | OH | 44109-2921 |
| ROGERS, CHARLES D | 10141 STONEHEDGE DR | | | | SHREVEPORT | LA | 71106-7734 |
| ROGERS, CHARLES D | 1306 2ND ST | | | | SEAGOVILLE | TX | 75159-2824 |
| ROGERS, CHARLES E | 396 DOUGLAS ST | | | | MOUNT GILEAD | OH | 43338-1018 |
| ROGERS, CHARLES E | 2135 VAN OSS DR | | | | DAYTON | OH | 45431-3325 |
| ROGERS, CHARLES EUGENE | 209 SUGARBUSH WAY | PO BOX 104 | | | ZANESFIELD | OH | 43360-9622 |
| ROGERS, CHARLES J | 4664 EMERALD VALLEY LOOP | | | | FOWLERVILLE | MI | 48836-9675 |
| ROGERS, CHARLES L | 2700 OLD HICKORY DR NW | | | | MARIETTA | GA | 30064-1848 |
| ROGERS, CHARLES M | 36639 RICHLAND ST | | | | LIVONIA | MI | 48150-2509 |
| ROGERS, CHARLES R | 3974 LAKE VISTA RD | | | | AKRON | OH | 44319-2672 |
| ROGERS, CHARLES ROBERT | PO BOX 501 | | | | WELAKA | FL | 32193-0501 |
| ROGERS, CHARLES S | 369 S BRINER RD | | | | MARION | IN | 46953-9704 |
| ROGERS, CHARLES S | 319 N COLUMBIAN ST | | | | BAY CITY | MI | 48706-2803 |
| ROGERS, CHARLES T | #38 COUNTY ROAD #1529 | | | | LOUIN | MS | 39338 |
| ROGERS, CHARLES W | 514 MARBURY RD | | | | TULLAHOMA | TN | 37388-2142 |
| ROGERS, CHELSEY L | 5843 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9449 |
| ROGERS, CLABRON L | 17130 RICHARD ST | | | | SOUTHFIELD | MI | 48075-2914 |
| ROGERS, CLAIRE H | 852 HARNED ST APT 5C | | | | PERTH AMBOY | NJ | 08861-1719 |
| ROGERS, CLARENCE | 14847 HEYDEN ST | | | | DETROIT | MI | 48223-2106 |
| ROGERS, CLARENCE C | 26 SPRUCE CT | | | | SMYRNA | DE | 19977-2705 |
| ROGERS, CLARENCE E | 2201 W CARPENTER RD APT 201B | | | | FLINT | MI | 48505-5404 |
| ROGERS, CLARENCE E | 705 HIGHLAND AVE | | | | WILMINGTON | DE | 19808-5805 |
| ROGERS, CLATA S | 3924 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9533 |
| ROGERS, CLIFFORD J | 100 N FRANKLIN ST APT 211 | | | | JANESVILLE | WI | 53548-2956 |
| ROGERS, CLIFFORD J | APT 211 | 100 NORTH FRANKLIN STREET | | | JANESVILLE | WI | 53548-2956 |
| ROGERS, CLIFFORD W | 8810 E 80TH TER | | | | RAYTOWN | MO | 64138-1501 |
| ROGERS, CLYDE O | 165 TOMA JEAN DR | | | | PARAGOULD | AR | 72450-4050 |
| ROGERS, CLYDE R | PO BOX 461 | | | | WELLINGTON | MO | 64097-0461 |
| ROGERS, COLLEEN A | 58962 IVY COURT | | | | LENOX | MI | 48048-2123 |
| ROGERS, CONNIE L | 14248 SW FANNO CREEK CT | | | | TIGARD | OR | 97224-8147 |
| ROGERS, CONSTANCE C | 2602 WINONA ST | | | | FLINT | MI | 48504-2763 |
| ROGERS, COURTENAY | 2345 BIRCHVIEW DR | | | | FLORISSANT | MO | 63033-6626 |
| ROGERS, CRAIG P | 13390 ENID BLVD | | | | FENTON | MI | 48430-1100 |
| ROGERS, CYNTHIA A | 313 KENNEDY DRIVE | | | | CROWLEY | TX | 76036-4054 |
| ROGERS, CYNTHIA A | 5212 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| ROGERS, CYNTHIA A | 313 KENNEDY DR | | | | CROWLEY | TX | 76036 |
| ROGERS, DAIL W | 321 WILDWOOD PT | | | | JONESBORO | AR | 72401-6097 |
| ROGERS, DALE A | 5925 CHAUNCEY DR NE | | | | BELMONT | MI | 49306-9195 |
| ROGERS, DANA | 91 CREECH LN | | | | FAIRFIELD | OH | 45014-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, DANA | 91 CREECH LANE | | | | FAIRFIELD | OH | 45014-1507 |
| ROGERS, DANA D | 3102 BOULDER DR | | | | BURTON | MI | 48529-1521 |
| ROGERS, DANIEL L | 13190 16 MILE RD | | | | GOWEN | MI | 49326-9406 |
| ROGERS, DANIEL W | 6465 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9178 |
| ROGERS, DANNY R | PO BOX 364 | 9108 PONY LANE | | | ATLANTIC | VA | 23303-0364 |
| ROGERS, DARLENA | 1501 NORTH BENTON RD | | | | MUNCIE | IN | 47304 |
| ROGERS, DARRELL G | 1104 ARCHLAND DR | | | | CINCINNATI | OH | 45224-1621 |
| ROGERS, DARRELL G | 227 HEMPSTEAD 148 | | | | HOPE | AR | 71801-1016 |
| ROGERS, DARRELL G | 1005 W MAIN ST | | | | DECHERD | TN | 37324-3612 |
| ROGERS, DARRELL L | 3801 RIDGECREST AVE | | | | ROWLETT | TX | 75088-5570 |
| ROGERS, DARRELL O | 4810 DIABLO VALLEY CT | | | | COLORADO SPGS | CO | 80918-7924 |
| ROGERS, DARYL J | 12106 LINDEN RD | | | | LINDEN | MI | 48451-9482 |
| ROGERS, DARYLE R | 25019 BEHRENS RD | | | | DEFIANCE | OH | 43512-8785 |
| ROGERS, DAVID | 26754 KITCH ST | | | | INKSTER | MI | 48141-2514 |
| ROGERS, DAVID | 2597 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2601 |
| ROGERS, DAVID A | 8835 SW CHERRY LN | | | | STUART | FL | 34997-7105 |
| ROGERS, DAVID B | 5140 GARFIELD RD | | | | AUBURN | MI | 48611-9555 |
| ROGERS, DAVID B | 88 E MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1952 |
| ROGERS, DAVID C | 3002 GAMMA LN | | | | FLINT | MI | 48506-1859 |
| ROGERS, DAVID J | 7039 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| ROGERS, DAVID J | 730 W 4TH ST UNIT 413 | | | | LONG BEACH | CA | 90802-7317 |
| ROGERS, DAVID L | 224 W WATER ST | | | | HARTFORD CITY | IN | 47348-2268 |
| ROGERS, DAVID L | 1406 BATES RD | | | | IONIA | MI | 48846-9671 |
| ROGERS, DAVID W | 806 NEWTON ST | | | | LANSING | MI | 48912-4330 |
| ROGERS, DAVID W | 4593 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8567 |
| ROGERS, DAVID W | 9420 W N00 S 27 | | | | CONVERSE | IN | 46919 |
| ROGERS, DEAN D | 19008 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-3318 |
| ROGERS, DEBRA L | 5451 COUNTRY SOUTH LN | | | | MIDLOTHIAN | TX | 76065-6044 |
| ROGERS, DEBRA SUE | 316 WOODLAND AVE | | | | ELYRIA | OH | 44035 |
| ROGERS, DEBRA SUE | 316 WOODLAND AVE | | | | ELYRIA | OH | 44035-3218 |
| ROGERS, DELMAS F | 507 BRADDOCK ST | | | | BAY CITY | MI | 48708-8347 |
| ROGERS, DELORES I | 4628 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2202 |
| ROGERS, DELORES Y | 37844 STONEY LAKE DR | | | | NORTH RIDGEVILLE | OH | 44039-1194 |
| ROGERS, DELORIS M | PO BOX 461 | | | | WELLINGTON | MO | 64097-0461 |
| ROGERS, DELORIS M | 204 E ARABELLA P.O. BOX 461 | | | | WILLINGTON | MO | 64097-0461 |
| ROGERS, DENNIS D | 962 W SALZBURG RD | | | | AUBURN | MI | 48611-8506 |
| ROGERS, DENNIS F | 2404 COLBERG LN | | | | MUNGER | MI | 48747-9704 |
| ROGERS, DENNIS J | 14011 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| ROGERS, DENNIS L | 2024 N JEFFERSON RD | | | | MIDLAND | MI | 48642-7269 |
| ROGERS, DENNIS L | PO BOX 102 | | | | DRUMMOND | WI | 54832-0102 |
| ROGERS, DENNIS M | 1220 ALLENDALE DR | | | | SAGINAW | MI | 48638-5405 |
| ROGERS, DIANA L | 105 DOWNS CT EAGLE GLEN | | | | NEW CASTLE | DE | 19720 |
| ROGERS, DIANNA L | 312 HUGHES ST | | | | CLIO | MI | 48420-1314 |
| ROGERS, DIMPLE D | 617 RAY AVE | | | | DESOTO | TX | 75115-3311 |
| ROGERS, DOLICE M | 2190 GROUSE DR | | | | TRAVERSE CITY | MI | 49684 |
| ROGERS, DON R | 1112 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5908 |
| ROGERS, DONALD B | 6186 KINGS CROWN RD | | | | GRAND BLANC | MI | 48439-8710 |
| ROGERS, DONALD C | 1015 RAYMOND RD S | | | | BATTLE CREEK | MI | 49014-8202 |
| ROGERS, DONALD L | 3009 S RALSTON AVE | | | | INDEPENDENCE | MO | 64052-2948 |
| ROGERS, DONALD L | 131 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1759 |
| ROGERS, DONALD L | 119 MEADOW LN | | | | SANDUSKY | OH | 44870-5762 |
| ROGERS, DONALD M | 8931 SPRINGWOOD CT | | | | BONITA SPRINGS | FL | 34135-9506 |
| ROGERS, DONALD M | 112 LANCE DR | | | | FRANKLIN | OH | 45005-6508 |
| ROGERS, DORIS | 115 SYCAMORE CREEK DRIVE | | | | SPRINGBORO | OH | 45066-1339 |
| ROGERS, DORIS | 84 SPRUCE ST | | | | SOMERSET | NJ | 08873-3415 |
| ROGERS, DORIS A | 3760 GLADSTONE ST | | | | DETROIT | MI | 48206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, DORIS E | 185 SHADY LN | | | | GALION | OH | 44833-1533 |
| ROGERS, DORIS I | 11535 PLAZA APT 307 W. | | | | CLIO | MI | 48420-1797 |
| ROGERS, DORIS I | 11535 PLAZA DR APT 307W | | | | CLIO | MI | 48420-1797 |
| ROGERS, DOROTHY | LOT 158 | 1449 OUTER ROAD | | | BATES CITY | MO | 64011-8367 |
| ROGERS, DOROTHY I | 4324 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3077 |
| ROGERS, DOROTHY J | 9651 RAMONA ST | #C | | | BELLFLOWER | CA | 90706 |
| ROGERS, DOROTHY J | 9651 RAMONA ST APT C | | | | BELLFLOWER | CA | 90706-6629 |
| ROGERS, DOROTHY L | 38 SUNSET DR | | | | MEDWAY | OH | 45341-1120 |
| ROGERS, DORTHEA ANN | PO BOX 914 | | | | CLYDE | NC | 28721-0914 |
| ROGERS, DORTHEA ANN | PO BOX 914 | | | | CLYDE | NC | 28721-0914 |
| ROGERS, DOUGLAS C | 2554 OAKDALE ST | | | | DETROIT | MI | 48209-1032 |
| ROGERS, DOUGLAS G | 845 EDINBORO COURT | | | | DAYTON | OH | 45431-1122 |
| ROGERS, DOUGLAS M | 32352 W WAYBURN ST | | | | FARMINGTON HILLS | MI | 48334-2766 |
| ROGERS, DUANE K | 2324 E JAMIE RD | | | | BULLHEAD CITY | AZ | 86426-6357 |
| ROGERS, DUVAL | 98 BAY HILL DR | | | | WINCHESTER | KY | 40391-8370 |
| ROGERS, DWIGHT | 205 ELLIS RD | | | | COLUMBIA | LA | 71418-4029 |
| ROGERS, E. BERNARD | 245 NY RT 38B | | | | ENDICOTT | NY | 13760 |
| ROGERS, E. BERNARD | 245 NY RT 38B | | | | ENDICOTT | NY | 13760-6307 |
| ROGERS, EARL C | 4311 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9070 |
| ROGERS, EARL D | 2468 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| ROGERS, EARLINE | 4425 N 29TH ST | | | | MILWAUKEE | WI | 53209-6003 |
| ROGERS, EDDIE R | 320 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6312 |
| ROGERS, EDWARD J | 2745 MIDDLEBURY LN | | | | BLOOMFIELD HILLS | MI | 48301-4167 |
| ROGERS, EDWARD L | 290 HUNTERS CREEK BLVD | | | | LEBANON | TN | 37087-5656 |
| ROGERS, EDWARD P | 13675 MARION RD | | | | CHESANING | MI | 48616-8507 |
| ROGERS, EDWARD R | 4131 ARLENE DR | | | | LANSING | MI | 48917-2810 |
| ROGERS, EDWIN R | 725 FENIMORE ST | | | | BROOKLYN | NY | 11203-1801 |
| ROGERS, ELAINE A | 32516 MARQUETTE | | | | GARDEN CITY | MI | 48135-1230 |
| ROGERS, ELAINE A | 32516 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1230 |
| ROGERS, ELAINE C | 6495 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9739 |
| ROGERS, ELBY F | 43 TYNE DR | | | | NEW CASTLE | DE | 19720-2367 |
| ROGERS, ELEANOR A | PO BOX 65651 | | | | TUCSON | AZ | 85728-5651 |
| ROGERS, ELIJAH | 39626 KIRKLAND DR | | | | CANTON | MI | 48188-1538 |
| ROGERS, ELVIS L | 1038 SLAYTON RD | | | | HARDY | AR | 72542-9755 |
| ROGERS, EMMA | 5920 HIGH LONESOME TRL | | | | PLACERVILLE | CA | 95667-8509 |
| ROGERS, EMMETT L | 18260 MANSFIELD ST | | | | DETROIT | MI | 48235-3146 |
| ROGERS, ERIC E | 3141 BLAINE ST | | | | TRENTON | MI | 48183-3401 |
| ROGERS, ERMA M | 200 E GREEN ST | | | | MT UNION | PA | 17066-1352 |
| ROGERS, ERMA M | 200 S GREENE ST | | | | MOUNT UNION | PA | 17066-1352 |
| ROGERS, ERNEST R | 2056 N PREAKNESS DR | | | | NIXA | MO | 65714-7295 |
| ROGERS, ERNESTINE C | C/O JAMES ROGERS | 475 DELMAR AVE | | | AKRON | OH | 44310 |
| ROGERS, ERNESTINE C | 475 DELMAR AVE | C/O JAMES ROGERS | | | AKRON | OH | 44310-3324 |
| ROGERS, EUGENE E | # 2 | 2390 WEST 17TH LANE | | | FRIENDSHIP | WI | 53934-9695 |
| ROGERS, EUGENE J | PO BOX 81592 | | | | ROCHESTER | MI | 48308-1592 |
| ROGERS, EVELYN J | 1713 ARBOR WAY RD | | | | ALBEMARLE | NC | 28001-8513 |
| ROGERS, EVELYN J | 1713 ARBOR WAY RD | | | | ALBEMARLE | NC | 28001 |
| ROGERS, EVERETT L | 14419 S HALSTED ST UNIT 4A | | | | RIVERDALE | IL | 60827-2674 |
| ROGERS, EZELL | 1636 BROOKDALE AVE | | | | COOKEVILLE | TN | 38506-4138 |
| ROGERS, FLOCIE M | 1701 N BALLENGER HWY | | | | FLINT | MI | 48504-3071 |
| ROGERS, FLORENCE M | 1363 SYLVAN SHORES DR | C/O JUDITH G MORTER | | | SOUTH VIENNA | OH | 45369-8513 |
| ROGERS, FORREST D | 38 SUNSET DR | | | | MEDWAY | OH | 45341-1120 |
| ROGERS, FRANCES C | 677 DEWEY #228 | | | | LAPEER | MI | 48446-1747 |
| ROGERS, FRANCES C | 677 DEWEY ST APT 228 | | | | LAPEER | MI | 48446-1747 |
| ROGERS, FRANK J | 5522 NIGHTHAWK DR | | | | INDIANAPOLIS | IN | 46254-4773 |
| ROGERS, FRANK J | PO BOX 163 | | | | SAINT FRANCISVILLE | LA | 70775-0163 |
| ROGERS, FRANK L | 5843 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, FRANK W | 4147 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| ROGERS, FRANKIE | 701 FOOTHILLS RD | | | | KINGSPORT | TN | 37663-2715 |
| ROGERS, FRANKIE | 701 FOOTHILLS RD | | | | KINGSPORT | TN | 37663-2715 |
| ROGERS, FREDERICK J | 40 LOMBARDY DR | | | | BALTIMORE | MD | 21222-2308 |
| ROGERS, FREDERICK L | 606 LISBETH RD | | | | NEWARK | DE | 19713-1742 |
| ROGERS, GAIL R | 2015 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3725 |
| ROGERS, GAIL R | 2015 EMBASSY DR | | | | FT WAYNE | IN | 46816-3725 |
| ROGERS, GARY A | 5451 COUNTRY SOUTH LN | | | | MIDLOTHIAN | TX | 76065-6044 |
| ROGERS, GARY D | 3471 N 650 E | | | | MONTPELIER | IN | 47359-9739 |
| ROGERS, GARY D | 9344 N CEDAR LAKE RD | | | | EDMORE | MI | 48829-9745 |
| ROGERS, GARY L | 2474 N 300 W | | | | TIPTON | IN | 46072-8555 |
| ROGERS, GARY L | 4196 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| ROGERS, GARY R | 1815 ADARE DR | | | | CLEMMONS | NC | 27012-7901 |
| ROGERS, GARY W | 199 JANICE ST | | | | MARTINSBURG | WV | 25404-4191 |
| ROGERS, GAYNELLE Y | 3000 BIG HILL ROAD | | | | DAYTON | OH | 45419-1302 |
| ROGERS, GENE E | 5028 S OLD STATE RD 67 | | | | MUNCIE | IN | 47302-9179 |
| ROGERS, GENEVA H | 1220 TAB ROBERTS ROAD | | | | LAWRENCEVILLE | GA | 30043-4154 |
| ROGERS, GENEVA H | 1220 TAB ROBERTS RD | | | | LAWRENCEVILLE | GA | 30043 |
| ROGERS, GENEVIEVE E | 3621 GAINESBOROUGH DRIVE | | | | LAKE ORION | MI | 48359-1619 |
| ROGERS, GENEVIEVE E | 3812 GAINSBOROUGH | | | | ORION | MI | 48359 |
| ROGERS, GENEVIEVE I | 2841 FAIR GREEN DR | | | | CLEARWATER | FL | 33761-1804 |
| ROGERS, GEORGE M | 8720 GINNYLOCK DR | | | | INDIANAPOLIS | IN | 46256-1160 |
| ROGERS, GEORGE W | 105 DOWNES CT | | | | NEW CASTLE | DE | 19720-3707 |
| ROGERS, GEORGE W | 9836 SUCIA CIR | | | | PARRISH | FL | 34219-9394 |
| ROGERS, GERALD D | 1644 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9078 |
| ROGERS, GERALD D | 1255 NORTHWAY DR APT 3 | | | | DEWITT | MI | 48820-8352 |
| ROGERS, GERALD L | 727 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1053 |
| ROGERS, GERTRUDE J | 84 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1492 |
| ROGERS, GERTRUDE L | 108 DAUPHINE CT | | | | KOKOMO | IN | 46902-5926 |
| ROGERS, GLADYS S | 7430 BAYFRONT RD | | | | BALTIMORE | MD | 21219-2117 |
| ROGERS, GLENNA R | 135 HENRY ST | | | | DAYTON | OH | 45403-2313 |
| ROGERS, GLORIA T | 7186 HOLIDAY DR | | | | STANWOOD | MI | 49346-9739 |
| ROGERS, GORDON L | 7249 COLEMAN RD | | | | EAST LANSING | MI | 48823-9450 |
| ROGERS, GREGORY M | 4207 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| ROGERS, GREGORY S | PO BOX 87 | | | | WARREN | MI | 48090-0087 |
| ROGERS, GRIFFIN L | 122 STATE ST | | | | FITZGERALD | GA | 31750-8446 |
| ROGERS, GWENDOLYN | 17135 SAN JUAN DR | | | | DETROIT | MI | 48221-2622 |
| ROGERS, GWENDOLYN L | 3865 PINE STREET | | | | GLENNIE | MI | 48737-9787 |
| ROGERS, H ELWOOD | 7828 E SOUTHLAKE DR | | | | FLORAL CITY | FL | 34436-3749 |
| ROGERS, HAROLD D | 2825 LYONS RD | | | | OWOSSO | MI | 48867-9771 |
| ROGERS, HAROLD E | 236 BRADFORD DR | | | | CANFIELD | OH | 44406-1001 |
| ROGERS, HAROLD L | 1738 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5731 |
| ROGERS, HAROLD N | 4760 STATE ROUTE 309 | | | | GALION | OH | 44833-9614 |
| ROGERS, HAROLD O | PO BOX 83 | | | | ASHER | OK | 74826-0083 |
| ROGERS, HARRIET | PO BOX 3464 | | | | BRENTWOOD | TN | 37024-3464 |
| ROGERS, HARRY B | 133 WOODLAND DR | | | | SOMERSET | KY | 42501-1351 |
| ROGERS, HARRY F | 4200 CHICKORY LN | | | | LANSING | MI | 48910-4912 |
| ROGERS, HARVEY D | 18111 DUNOON BAY POINT CT | | | | CYPRESS | TX | 77429-5277 |
| ROGERS, HARVEY E | 13715 E 216TH ST | | | | NOBLESVILLE | IN | 46060-7546 |
| ROGERS, HELEN C | 5 GROVELAND RD | | | | ROCHESTER | NY | 14616-2735 |
| ROGERS, HELEN C | 205 MARINE DR | COUNTRY SIDE MANOR | | | ANDERSON | IN | 46016-5937 |
| ROGERS, HELEN K | 105 S POINT DR | | | | FAIRBORN | OH | 45324-2707 |
| ROGERS, HELEN M | 31444 AUGUSTA DR | | | | ROMULUS | MI | 48174-6366 |
| ROGERS, HELEN S | 3811 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5018 |
| ROGERS, HELEN V | 850 CORTVIEW DRIVE | | | | CORTLAND | OH | 44410-1410 |
| ROGERS, HELEN V | 850 CORTVIEW DR | | | | CORTLAND | OH | 44410-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGERS, HENRY I | HC-01 BOX 1810 | BOQUERON ,622970 | | BOQUERON PUERTO RICO | | | |
| ROGERS, HERBERT | 84 SPRUCE ST | | | | SOMERSET | NJ | 08873-3415 |
| ROGERS, HERBERT B | 32079 NOTTINGWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2875 |
| ROGERS, HILLOT | 3351 PACIFIC AVE | | | | LONG BEACH | CA | 90807-4410 |
| ROGERS, HOWARD N | 12950 N U 31 | | | | EDINBURGH | IN | 46124 |
| ROGERS, HOWARD P | 520 ACTON DR | | | | FLORENCE | AL | 35634-2461 |
| ROGERS, IRENE | 4170 24TH AVE APT 337 | | | | FORT GRATIOT | MI | 48059-3893 |
| ROGERS, IRIS L | 224 OAKWOOD AVE | | | | OWOSSO | MI | 48867-3232 |
| ROGERS, IRIS L | 224 OAKWOOD AVENUE | | | | OWOSSO | MI | 48867-3232 |
| ROGERS, IRMA N | 2209 SAINT JOE CENTER RD APT 123E | | | | FORT WAYNE | IN | 46825-5063 |
| ROGERS, IRVIL | 183 STONEQUARRY RD | | | | SALT LICK | KY | 40371-8924 |
| ROGERS, JACK L | 9100 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8832 |
| ROGERS, JACK M | 279 PINE TREE RD | | | | LAKE ORION | MI | 48362-2542 |
| ROGERS, JACK W | 2365 MILLINGTON RD | | | | SILVERWOOD | MI | 48760-9550 |
| ROGERS, JACKIE | 876 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30045-5546 |
| ROGERS, JACQUELINE | 114 MORELAND AVE | | | | PONTIAC | MI | 48342-2322 |
| ROGERS, JACQUELYN N | 14847 HEYDEN ST | | | | DETROIT | MI | 48223-2106 |
| ROGERS, JAMES | 7137 N 600 W | | | | MIDDLETOWN | IN | 47356 |
| ROGERS, JAMES A | PO BOX 584 | | | | ANDERSON | IN | 46015-0584 |
| ROGERS, JAMES A | PO BOX 388 | | | | NORTHPORT | MI | 49670-0388 |
| ROGERS, JAMES B | 6823 DAN FORTH WAY | | | | ST MTN | GA | 30087 |
| ROGERS, JAMES D | 5710 BERKSHIRE TRCE | | | | BRASELTON | GA | 30517-1614 |
| ROGERS, JAMES E | 229 GREENLEAF ST | | | | CANTON | MI | 48187-3914 |
| ROGERS, JAMES E | 1136 JANET DR | | | | SAGINAW | MI | 48609-5230 |
| ROGERS, JAMES E | 586 RICHARD DR | | | | XENIA | OH | 45385-2632 |
| ROGERS, JAMES E | 320 N PARK VISTA ST SPC 59 | | | | ANAHEIM | CA | 92806-3726 |
| ROGERS, JAMES E | 111 NORTH ROSEMONT AVENUE | | | | MARTINSBURG | WV | 25401-2328 |
| ROGERS, JAMES E | 2241 BELLSBURG DR | | | | DAYTON | OH | 45459-3523 |
| ROGERS, JAMES J | 1508 MILLVILLE RD | | | | LAPEER | MI | 48446-7712 |
| ROGERS, JAMES J | 1178 INVITATIONAL DRIVE | | | | METAMORA | MI | 48455-8766 |
| ROGERS, JAMES L | 308 E PLEASANT CENTER RD | | | | FORT WAYNE | IN | 46819-9777 |
| ROGERS, JAMES L | 5066 FINLAY DR | | | | FLINT | MI | 48506 |
| ROGERS, JAMES L | 180 ELWOOD DR | | | | MC KENZIE | TN | 38201-1309 |
| ROGERS, JAMES L | 5086 DUNBAR CT | | | | GLADWIN | MI | 48624-8520 |
| ROGERS, JAMES L | 272 VERY OLD BARTON TRAIL | | | | DANDRIDGE | TN | 37725-6773 |
| ROGERS, JAMES L | 2074 N COUNTY ROAD 275 E | | | | LOGANSPORT | IN | 46947-8068 |
| ROGERS, JAMES M | 910 KINGDOM WAY | | | | AVON PARK | FL | 33825 |
| ROGERS, JAMES M | 1724 PITTMAN ST | | | | MOUNT AIRY | NC | 27030-5552 |
| ROGERS, JAMES O | 1005 LAKE PARK BLVD LOT 35 | | | | SEBRING | OH | 44672-1762 |
| ROGERS, JAMES O | 2807 RED LION COURT | | | | DAYTON | OH | 45440-2322 |
| ROGERS, JAMES R | 2037 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |
| ROGERS, JAMES R | 507 S MAIN ST APT 302 | | | | ENGLEWOOD | OH | 45322-1514 |
| ROGERS, JAMES S | LOT 158 | 1449 OUTER ROAD | | | BATES CITY | MO | 64011-8367 |
| ROGERS, JAMES S | 1665 NORTON ESTATES DR | | | | SNELLVILLE | GA | 30078-2769 |
| ROGERS, JAMES S | 3492 DALLAS ST | | | | BURTON | MI | 48519-1647 |
| ROGERS, JAMES V | PO BOX 31 | | | | DEFIANCE | PA | 16633-0031 |
| ROGERS, JAMES W | 910 WARREN ST | | | | CHARLOTTE | MI | 48813-1979 |
| ROGERS, JAMES W | 6545 RIVER ST | P O BOX 1766 | | | CASEVILLE | MI | 48725-9538 |
| ROGERS, JAMES W | 7430 BAYFRONT RD | | | | BALTIMORE | MD | 21219-2117 |
| ROGERS, JAMIE M | 3289 DREXEL AVE | | | | FLINT | MI | 48506-1934 |
| ROGERS, JANA D | 208 IVY CREEK DR | | | | LOGANVILLE | GA | 30052-3119 |
| ROGERS, JANE A | 207 N CHURCH ST | | | | MC COLL | SC | 29570-2301 |
| ROGERS, JANE A | 207 N. CHURCH ST | | | | MC COLL | SC | 29570-2301 |
| ROGERS, JANICE D | 7255 BLUEWATER DR APT 78 | | | | CLARKSTON | MI | 48348-4225 |
| ROGERS, JANIS M | 2689 WILLIAMSBURG CIR | | | | AUBURN HILLS | MI | 48326-3548 |
| ROGERS, JASON G | 2518 DELTA AVE | | | | LONG BEACH | CA | 90810-3310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, JAY L | 450 PRICE RD | | | | NASHVILLE | MI | 49073-8736 |
| ROGERS, JAY R | 2498 SOMERSET BLVD APT 205 | | | | TROY | MI | 48084-4213 |
| ROGERS, JEAN | PO BOX 2873 | | | | SOUTHFIELD | MI | 48037-2873 |
| ROGERS, JEAN | 67 CHESTNUT WAY CIR | | | | BARNEGAT | NJ | 08005-2001 |
| ROGERS, JEAN F | 4077 STATE ST BOX 24 | | | | BRIDGEPORT | MI | 48722 |
| ROGERS, JEAN F | 4077 STATE ST BOX 24 | | | | BRIDGEPORT | MI | 48722 |
| ROGERS, JEANETTE C | 531 WATERS EDGE DR | | | | ESTILL SPRINGS | TN | 37330-1606 |
| ROGERS, JEFFREY L | 3591 FOX HOLLOW TRCE | | | | MARIETTA | GA | 30068-2412 |
| ROGERS, JENNIFER S | PO BOX 217 | | | | PANOLA | TX | 75685-0217 |
| ROGERS, JERRY A | 522 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2154 |
| ROGERS, JERRY A | 2048 CELESTIAL DR NE | | | | WARREN | OH | 44484-3971 |
| ROGERS, JERRY D | 806 EAST OHIO STREET | | | | LENOX | IA | 50851-1614 |
| ROGERS, JERRY K | 136 COOLEY AVE | | | | PONCA CITY | OK | 74601-3401 |
| ROGERS, JERRY L | 3315 WARREN SHARON RD | | | | VIENNA | OH | 44473-9508 |
| ROGERS, JERRY L | 6021 DRYDEN RD | | | | DRYDEN | MI | 48428-9764 |
| ROGERS, JESSICA J | 3094 WALDON PARK DRIVE | | | | ORION | MI | 48359-1336 |
| ROGERS, JESSIE | 4150 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226-3021 |
| ROGERS, JESSIE | G5407 STIFFLER RD | | | | FLINT | MI | 48505 |
| ROGERS, JESSIE J | 115 SYCAMORE CREEK DRIVE | | | | SPRINGBORO | OH | 45066-1339 |
| ROGERS, JESSIE W | PO BOX 13468 | | | | FLINT | MI | 48501 |
| ROGERS, JEWEL | 4900 BRITTANY DR S APT 1503 | | | | SAINT PETERSBURG | FL | 33715-1646 |
| ROGERS, JILL E | 4325 MICHAEL AVE | | | | FT MOHAVE | AZ | 86426-5385 |
| ROGERS, JILL E | 4325 MICHAEL AVE | | | | FORT MOHAVE | AZ | 86426-5385 |
| ROGERS, JIMMIE E | PO BOX 311008 | | | | FLINT | MI | 48531-1008 |
| ROGERS, JIMMIE R | 4389 E HILL RD | | | | GRAND BLANC | MI | 48439-7946 |
| ROGERS, JIMMIE R | PO BOX 255 | | | | COLDIRON | KY | 40819-0255 |
| ROGERS, JOAN | 2404 COLBERG LN | | | | MUNGER | MI | 48747-9704 |
| ROGERS, JOAN A | 38908 HYGELUND DR | | | | FREMONT | CA | 94536-7329 |
| ROGERS, JOAN A | 38908 HYGELUND DR | | | | FREMONT | CA | 94536-7329 |
| ROGERS, JOAN B | 316 JIMMY BATTON RD | | | | MINDEN | LA | 71055-6658 |
| ROGERS, JOAN R | 205 FERNHILL AVE | | | | COLUMBUS | OH | 43228-1765 |
| ROGERS, JOANN A | 10737 MARSH AVE | | | | KANSAS CITY | MO | 64134-3072 |
| ROGERS, JOE F | 1617 SCOT LN | C/O CAROLYN LOYD | | | KELLER | TX | 76248-8224 |
| ROGERS, JOEL O | PO BOX 26 | | | | BOAZ | AL | 35957-0026 |
| ROGERS, JOEL P | 4309 OSPREY LN | | | | BURTON | MI | 48519-1482 |
| ROGERS, JOHN | PO BOX 84 | | | | SUWANEE | GA | 30024-0084 |
| ROGERS, JOHN A | 3443 PETERS RD | | | | LUPTON | MI | 48635-8715 |
| ROGERS, JOHN D | 23525 HOLYCROSS EPPS RD | | | | MARYSVILLE | OH | 43040-9680 |
| ROGERS, JOHN H | 844 E GREENLAWN AVE | | | | LANSING | MI | 48910-3310 |
| ROGERS, JOHN M | 4100 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7670 |
| ROGERS, JOHN M | 36189 SCHOENHERR RD | | | | STERLING HTS | MI | 48312-3427 |
| ROGERS, JOHN M | 8413 NEWELLS LN | | | | PORTAGE | MI | 49002-5631 |
| ROGERS, JOHN P | 2227 FULLERTON CIR | | | | INDIANAPOLIS | IN | 46214-2032 |
| ROGERS, JOHN R | 1631 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9669 |
| ROGERS, JOHN W | 531 WATERS EDGE DR | | | | ESTILL SPRINGS | TN | 37330-1606 |
| ROGERS, JOHN W | PO BOX 14 | | | | LAUREL | MS | 39441-0014 |
| ROGERS, JOHNNIE M | G5148 E MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| ROGERS, JON V | 3729 NEWCASTLE DR | | | | ROCHESTER HILLS | MI | 48306-3683 |
| ROGERS, JOSEPH A | 3120 STRATFORD ST | | | | FLINT | MI | 48504-4226 |
| ROGERS, JOSEPH C | 3880 HAVANA AVE SW | | | | WYOMING | MI | 49509-3825 |
| ROGERS, JOSEPH F | 735 HARRISON AVE | | | | TONAWANDA | NY | 14223-1801 |
| ROGERS, JOSEPH F | 3328 CEDAR CHURCH RD | | | | DARLINGTON | MD | 21034-1304 |
| ROGERS, JOSEPH L | 7560 NEFF RD | | | | MEDINA | OH | 44256-9498 |
| ROGERS, JOSEPH M | 298 WEATHERSTONE LN | | | | MARIETTA | GA | 30068-3476 |
| ROGERS, JOSEPH R | 1308 BOBBI CT | | | | BOWLING GREEN | KY | 42103-6500 |
| ROGERS, JOSEPHINE | 105 DRIFTWOOD DR | | | | MCMURRAY | PA | 15317-6631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, JOSEPHINE A | 20203 WELLESLEY ST | | | | BEVERLY HILLS | MI | 48025-2862 |
| ROGERS, JOSEPHINE J | 101 KANANI | | | | KIHEI | HI | 96753 |
| ROGERS, JOYCE | 12555 S HEMLOCK RD | | | | BRANT | MI | 48614-9712 |
| ROGERS, JOYCE | 12555 HEMLOCK RD | | | | BRANT | MI | 48614-9712 |
| ROGERS, JOYCE A | 1298 HICKORY VALLEY DRIVE | | | | BLACKLICK | OH | 43004 |
| ROGERS, JOYCE A | 1298 HICKORY VALLEY DR | | | | BLACKLICK | OH | 43004-7026 |
| ROGERS, JOYCE C | 4008 PORTLAND RIDGE DR | | | | FLORISSANT | MO | 63034-2403 |
| ROGERS, JOYCE C | 4008 TORTLAND RIDGE | | | | FLORISSANT | MO | 63034 |
| ROGERS, JOYCE G | 113 NW UNION | PO BOX 273 | | | EATON | IN | 47338 |
| ROGERS, JOYCE G | 113 NW UNION | PO BOX 273 | | | EATON | IN | 47338-9274 |
| ROGERS, JOYCE S | PO BOX 25 | | | | SPRINGPORT | IN | 47386-0025 |
| ROGERS, JUANITA A | 1802 PLAZA DRIVE | | | | ELWOOD | IN | 46036 |
| ROGERS, JUANITA C | 1859 EAST 87TH ST | | | | CLEVELAND | OH | 44106-2024 |
| ROGERS, JUANITA J | 2265 QUENDALE LN | | | | MILFORD | MI | 48381-1353 |
| ROGERS, JUANITA S | 306 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2151 |
| ROGERS, JUDITH A | 3930 258TH WAY SE | | | | ISSAQUAH | WA | 98029-7762 |
| ROGERS, JUDY G | PO BOX 130 | | | | HILLSBORO | AL | 35643-0130 |
| ROGERS, JULIA | 1010 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2935 |
| ROGERS, JULIA | 1010 COUNTRY CLUB DR | | | | ST.CLAIR SHORES | MI | 48082-2935 |
| ROGERS, JULIAN N | 1121 CRESTVIEW DR | | | | PORT WASHINGTON | WI | 53074-1348 |
| ROGERS, JULIUS L | PO BOX 05006 | | | | DETROIT | MI | 48205-0006 |
| ROGERS, KAREN C | 12075 KILBOURNE ST | | | | DETROIT | MI | 48213-1313 |
| ROGERS, KAREN D | 19960 PICADILLY RD | | | | DETROIT | MI | 48221-1851 |
| ROGERS, KAREN E | 809 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1445 |
| ROGERS, KAREN P | 98 FISHER AVE | | | | JONESTOWN | PA | 17038-8200 |
| ROGERS, KATHERINE B | 15353 N HIGHWAY 23 | | | | OZARK | AR | 72949-9349 |
| ROGERS, KATHERINE L | 1026 MARKHAM RD | | | | ELKTON | KY | 42220-9716 |
| ROGERS, KATHERINE L | 1026 MARKHAM RD | | | | ELKTON | KY | 42220-9716 |
| ROGERS, KATHLEEN L | 105 LIBHART ST | | | | LYONS | MI | 48851-9627 |
| ROGERS, KATHLEEN L | 105 LIBHART ST | | | | LYONS | MI | 48851-9627 |
| ROGERS, KATHLEEN M | 3133 HODGES RD | | | | DRYDEN | MI | 48428-9735 |
| ROGERS, KATY L | 308 S MOOSE ST | | | | MORRILTON | AR | 72110-4123 |
| ROGERS, KAY | 76 RUTH AVE | | | | PONTIAC | MI | 48341-1924 |
| ROGERS, KAY E | 1005 E MARSHALL ST | | | | MARION | IN | 46952-3050 |
| ROGERS, KAY E | 1005 E. MARSHALL STREET | | | | MARION | IN | 46952 |
| ROGERS, KEITHA | 21231 REIMANVILLE | | | | FERNDALE | MI | 48220-2231 |
| ROGERS, KEITHA | 21231 REIMANVILLE AVE | | | | FERNDALE | MI | 48220-2231 |
| ROGERS, KELLY D | 16185 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3653 |
| ROGERS, KENNETH A | 12478 MEAHL RD | | | | AKRON | NY | 14001-9427 |
| ROGERS, KENNETH D | PO BOX 5244 | | | | HUNTINGTON | IN | 46750-5244 |
| ROGERS, KENNETH F | 14839 STUART CT | | | | ROCKWOOD | MI | 48173-9417 |
| ROGERS, KENNETH G | 975 HALL HILL RD | | | | STANTON | KY | 40380-9243 |
| ROGERS, KENNETH L | 208 IVY CREEK DR | | | | LOGANVILLE | GA | 30052-3119 |
| ROGERS, KENNETH R | 207 THORN HILL LN | | | | MIDDLETOWN | OH | 45042-3661 |
| ROGERS, KENNETH W | 5255 W CARAWAY PL | | | | LECANTO | FL | 34461-8082 |
| ROGERS, KERRIE H | 3915 MORGANTON RD | | | | MARYVILLE | TN | 37801-7690 |
| ROGERS, KEVIN | 531 SEVEN TRAILS DR | | | | ABERDEEN | MD | 21001-2627 |
| ROGERS, KEVIN M | 8165 BUFFALO RD | | | | BERGEN | NY | 14416-9421 |
| ROGERS, KLAYTON C | 2502 BLUEWATER CT SW | | | | GRANDVILLE | MI | 49418-1149 |
| ROGERS, KRISTIN L | 2435 SHEEHAN DR UNIT 202 | | | | NAPERVILLE | IL | 60564-4878 |
| ROGERS, LARRY K | 3834 SATINWOOD DR | | | | TOLEDO | OH | 43623-3344 |
| ROGERS, LARRY L | 1369 N IRISH RD | | | | DAVISON | MI | 48423 |
| ROGERS, LARRY L | RR 3 BOX 6200 | | | | HAWKINSVILLE | GA | 31036-9293 |
| ROGERS, LARRY R | 4331 OLD HIGHWAY 63 | | | | SPEEDWELL | TN | 37870-7239 |
| ROGERS, LARRY W | 1617 EBERLY RD | | | | FLINT | MI | 48532-4543 |
| ROGERS, LAURA J | 3102 JEWELL RD | | | | HOWELL | MI | 48843-8974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, LAWRENCE M | 234 INDIANWOOD BLVD | | | | PARK FOREST | IL | 60466-1601 |
| ROGERS, LEE E | 319 CAMBY ST | | | | GREENWOOD | IN | 46142-4053 |
| ROGERS, LEE J | 712 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4652 |
| ROGERS, LEE M | 2878 ORCHARD LAKE RD | | | | KEEGO HARBOR | MI | 48320 |
| ROGERS, LENA M | 414 CHAUTAUQUA LN | | | | DEXTER | MO | 63841-1923 |
| ROGERS, LENZELL | 4312 CARMEL AVE | | | | FORT WORTH | TX | 76119-3850 |
| ROGERS, LEO J | 1220 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-5152 |
| ROGERS, LEONARD | 11309 MARION CENTER RD | | | | HOAGLAND | IN | 46745-9729 |
| ROGERS, LEONARD E | 4001 N BENNINGTON AVE APT 204 | | | | KANSAS CITY | MO | 64117-2951 |
| ROGERS, LEONARD L | RR 2 | | | | SEAMAN | OH | 45679 |
| ROGERS, LEROY | 2612 VILLAGE DR | | | | AVENEL | NJ | 07001-1055 |
| ROGERS, LEWIS | 455 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1461 |
| ROGERS, LILIAN M | 1826 GIBSON RD | | | | BENSALEM | PA | 19020-3010 |
| ROGERS, LILIAN M | 1826 GIBSON RD | | | | BENSALEM | PA | 19020-3010 |
| ROGERS, LILLY | 806 S PARK AVE | | | | OAK GROVE | MO | 64075-9322 |
| ROGERS, LILLY | 806 SOUTH PARK | | | | OAK GROVE | MO | 64075-9322 |
| ROGERS, LINDA A | 9344 CHAMPTON DR | | | | INDIANAPOLIS | IN | 46256-1061 |
| ROGERS, LINDA D | 50998 38TH ST | | | | PAW PAW | MI | 49079-9333 |
| ROGERS, LINDA J | 4150 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1647 |
| ROGERS, LINDA J | 4150 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880 |
| ROGERS, LINDA R | 606 LISBETH RD | | | | NEWARK | DE | 19713-1742 |
| ROGERS, LOIS A | PO BOX 1866 | | | | SAINT PETERS | MO | 63376-0034 |
| ROGERS, LOIS B | 4634 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9629 |
| ROGERS, LOIS J | 3 POND BRIDGE WAY | | | | EAST ROCHESTER | NY | 14445-1900 |
| ROGERS, LONNIE E | 5544 TR 260 | | | | MILLERSBURG | OH | 44654 |
| ROGERS, LORA A | 655 MANSELL RD | MERRILL GARDENS | SUITE 305 | | ROSWELL | GA | 30076-1521 |
| ROGERS, LORENE H | 311 ELLISON RD | | | | LA FOLLETTE | TN | 37766-3030 |
| ROGERS, LORETTA | 1101 WEST 15TH ST | | | | MUNCIE | IN | 47302-3069 |
| ROGERS, LORETTA | 8052 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| ROGERS, LORETTA | 1101 W 15TH ST | | | | MUNCIE | IN | 47302-3069 |
| ROGERS, LORETTA J | 2514 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2226 |
| ROGERS, LORRAINE | 19429 BLOOM STREET | | | | DETORIT | MI | 48234 |
| ROGERS, LORRAINE | 19429 BLOOM STREET | | | | DETROIT | MI | 48234-2479 |
| ROGERS, LOUIS T | 607 SHERRY DR | | | | COLUMBIA | TN | 38401-6118 |
| ROGERS, LOUISE | 1645 LONGBOW LN | | | | WEST CARROLLTON | OH | 45449-2344 |
| ROGERS, LOUISE J | 314 HAZEL AVE | | | | EWING | NJ | 08638-3712 |
| ROGERS, LUCAS M | 19203 CHESAPEAKE CIR | | | | WALLED LAKE | MI | 48390-5913 |
| ROGERS, LUCY | 649 QUARTERHORSE RUN | | | | BARGERSVILLE | IN | 46106-8748 |
| ROGERS, LUCY | 649 QUARTERHORSE RUN | | | | BARGERSVILLE | IN | 46106-8748 |
| ROGERS, LYNN D | 3 ORCHARD ST | | | | NORTH CHILI | NY | 14514-1213 |
| ROGERS, MABLE R | 586 WEST RICHARD DRIVE | | | | XENIA | OH | 45385-2632 |
| ROGERS, MABLE R | 586 RICHARD DR | | | | XENIA | OH | 45385-2632 |
| ROGERS, MACK L | 4461 FLORENCE ST | | | | TUCKER | GA | 30084-4902 |
| ROGERS, MAE E | P O BOX 155, 310 N. MAY STREET | | | | SOUTHERN PINES | NC | 28387-5608 |
| ROGERS, MAE E | PO BOX 155 | | | | SOUTHERN PINES | NC | 28388-0155 |
| ROGERS, MALCOM E | 13966 JACKTAR ST | | | | CORPUS CHRISTI | TX | 78418-6124 |
| ROGERS, MARCUS E | 19062 BISCAYNE AVE | | | | EASTPOINTE | MI | 48021-2013 |
| ROGERS, MARGARET | 1409 HAMILTON AVE | | | | JANESVILLE | WI | 53548-0193 |
| ROGERS, MARGARET | 32709 WESTWOOD LOOP | | | | LEESBURG | FL | 34748-8119 |
| ROGERS, MARGARET | 10620 SOUTHWEST 69TH TERRACE | | | | OCALA | FL | 34476-9339 |
| ROGERS, MARGARET C | 2426 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9722 |
| ROGERS, MARGARET JUANIT | 214 SARATOGA WAY | | | | ANDERSON | IN | 46013-4774 |
| ROGERS, MARGARET JUANIT | 214 SARATOGA WAY | | | | ANDERSON | IN | 46013 |
| ROGERS, MARGIE W | PO BOX 295060 | | | | LEWISVILLE | TX | 75029-5060 |
| ROGERS, MARIE | 7287 VILLAGE DR | | | | MASON | OH | 45040-1409 |
| ROGERS, MARIE M | 18111 DUNOON BAY POINT CT | | | | CYPRESS | TX | 77429-5277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, MARILYN SUE | 5034 N MCKINLEY RD APT A17 | | | | FLUSHING | MI | 48433-2924 |
| ROGERS, MARJORIE | 13333 W CHICAGO ST APT 106 | | | | DETROIT | MI | 48228-2562 |
| ROGERS, MARJORIE R | 9836 SUCIA CIR | | | | PARRISH | FL | 34219-9394 |
| ROGERS, MARK A | 1027 WILLEMMA ST | | | | LANSING | MI | 48911-4027 |
| ROGERS, MARK C | 4556 FITZGERALD AVE | | | | AUSTINTOWN | OH | 44515-4427 |
| ROGERS, MARK F | 6911 NW 13TH ST APT 14C | | | | OKLAHOMA CITY | OK | 73127-3511 |
| ROGERS, MARK G | 55404 HEARTHSIDE DR | | | | SHELBY TWP | MI | 48316-5326 |
| ROGERS, MARK S | 5900 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8409 |
| ROGERS, MARK W | 11349 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9764 |
| ROGERS, MARSHA A | 5321 N RICHMOND AVE | | | | KANSAS CITY | MO | 64119-4067 |
| ROGERS, MARTHA L | 1753 DREXEL AVE NW | | | | WARREN | OH | 44485-2121 |
| ROGERS, MARTHA L | 1753 DREXEL AVE N W | | | | WARREN | OH | 44485-2121 |
| ROGERS, MARTHA S | 3221 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2258 |
| ROGERS, MARVEL R | 125 LOWER WOODVILLE RD APT E133 | | | | NATCHEZ | MS | 39120-4460 |
| ROGERS, MARY A | 7588 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-7536 |
| ROGERS, MARY ANN W | 23153 GLADHILL LN | | | | SAINT CLAIR SHORES | MI | 48080-2520 |
| ROGERS, MARY C | 2822 STENNETT ST | | | | KEEGO HARBOR | MI | 48320-1138 |
| ROGERS, MARY C | 2822 STENNETT ST | | | | KEEGO HABOR | MI | 48320-1138 |
| ROGERS, MARY E | PO BOX 53 | | | | RACKERBY | CA | 95972-0053 |
| ROGERS, MARY E | 4162 MINERVA DR | | | | FLINT | MI | 48504-1431 |
| ROGERS, MARY E | 4162 MINERVA DR | | | | FLINT | MI | 48504-1431 |
| ROGERS, MARY F. | 133 DOVER RD NW | | | | CARTERSVILLE | GA | 30120-4637 |
| ROGERS, MARY F. | 133 DOVER RD NW | | | | CARTERSVILLE | GA | 30120-4637 |
| ROGERS, MARY L | PO BOX 1343 | | | | MANCHESTER | TN | 37349-1343 |
| ROGERS, MARY L | 6443 SOUTH CENTRAL | | | | CHICAGO | IL | 60638-5540 |
| ROGERS, MARY L | 189 WELLINGTON AVE | | | | ROCHESTER | NY | 14611-3019 |
| ROGERS, MARY L | 6443 S CENTRAL AVE | | | | CHICAGO | IL | 60638-5540 |
| ROGERS, MARY S | 126 WILLOW STREET | | | | MT STERLING | KY | 40353-1262 |
| ROGERS, MARY S | 126 WILLOW ST | | | | MT STERLING | KY | 40353-1262 |
| ROGERS, MATTIE P | 2825 RISDALE AVE | | | | LANSING | MI | 48911-2912 |
| ROGERS, MAURICE E | 1716 CADILLAC DR W | | | | KOKOMO | IN | 46902-2546 |
| ROGERS, MAURITA L | 19811 FIELDING ST | | | | DETROIT | MI | 48219-2019 |
| ROGERS, MAURITA L | 19811 FIELDING ST | | | | DETROIT | MI | 48219-2019 |
| ROGERS, MAXINE V | 468 STOVE RD | | | | BEDFORD | IN | 47421-7642 |
| ROGERS, MAXINE V | 468 STOVE RD | | | | BEDFORD | IN | 47421-7642 |
| ROGERS, MCARTHUR | 2512 BEACHVIEW DR | | | | ALBANY | GA | 31705-1034 |
| ROGERS, MELVIN C | 7603 N BALTIMORE RD | | | | MONROVIA | IN | 46157-9019 |
| ROGERS, MERRILY M | 727 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1053 |
| ROGERS, MICHAEL | 4258 SORRELLS BLVD | | | | POWDER SPRINGS | GA | 30127-4040 |
| ROGERS, MICHAEL A | 1332 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3541 |
| ROGERS, MICHAEL C | 1176 BROOKWAY DR | | | | AVON | IN | 46123-5607 |
| ROGERS, MICHAEL D | 1108 JERSEY STREET | | | | ALLIANCE | OH | 44601-1977 |
| ROGERS, MICHAEL J | 3838 WINEGAR RD | | | | BANCROFT | MI | 48414-9604 |
| ROGERS, MICHAEL K | 4860 W LAKE WAY | | | | DOUGLASVILLE | GA | 30135-4524 |
| ROGERS, MICHAEL L | 6019 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9609 |
| ROGERS, MICHAEL L | 3462 VAN CAMPEN RD | | | | FLINT | MI | 48507-3349 |
| ROGERS, MICHAEL R | 75 LEMAY CT | | | | WILLIAMSVILLE | NY | 14221-3628 |
| ROGERS, MICHAEL W | 27455 SHACKETT AVE | | | | WARREN | MI | 48093-8347 |
| ROGERS, MILLICENT A | 3026 MONTANA AVENUE | | | | FLINT | MI | 48506-2454 |
| ROGERS, MILTON | 1122 HOYT AVE | | | | SAGINAW | MI | 48607-1722 |
| ROGERS, MILTON J | 1921 GOLDEN PL | | | | COLUMBIA | TN | 38401-6857 |
| ROGERS, MONICA D | 1921 GOLDEN PL | | | | COLUMBIA | TN | 38401-6857 |
| ROGERS, NANCY | 1338 LEWIS ST | | | | FLINT | MI | 48506 |
| ROGERS, NANCY A | 8801 EVERMORE CT | | | | LAUREL | MD | 20723-2700 |
| ROGERS, NAOMI F | 3091 BERTHA AVE | | | | FLINT | MI | 48504-1816 |
| ROGERS, NATHAN J | 615 LUCILLE DR | | | | WOLVERINE LAKE | MI | 48390-2326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, NEIL | 5831 BENJAMIN ST SW | | | | CANTON | OH | 44706-3209 |
| ROGERS, NELSON A | 3312 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| ROGERS, NELSON G | 236 BYNUM RIDGE RD | | | | FOREST HILL | MD | 21050-3014 |
| ROGERS, NOEL L | 5768 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9727 |
| ROGERS, NORA L | 501 W LINCOLN WAY | | | | LISBON | OH | 44432-1109 |
| ROGERS, NORMA J | 10320 W 650 N | | | | SHARPSVILLE | IN | 46068-8921 |
| ROGERS, NORMA M | PO BOX 106 | | | | GREENFORD | OH | 44422-0106 |
| ROGERS, ODESSA | 430 CONNECTICUT AVE | | | | TRENTON | NJ | 08629-1203 |
| ROGERS, ORA L | 26581 HIGHWAY 69 | | | | JASPER | AL | 35504-7943 |
| ROGERS, OTIS F | 1461 JOLSON AVE | | | | BURTON | MI | 48529-2029 |
| ROGERS, PAMELA J | 3185 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2069 |
| ROGERS, PAT L | 18541 COUNTY ROAD 111 | | | | DEFIANCE | OH | 43512-8300 |
| ROGERS, PATRICIA | 2309 SOUTH WASHINGTON STREET | | | | MARION | IN | 46953 |
| ROGERS, PATRICIA | 12208 BERMUDA DR | | | | MARION | IL | 62959 |
| ROGERS, PATRICIA | 12208 BERMUDA DR | | | | MARION | IL | 62959-8676 |
| ROGERS, PATRICIA | 1232 LONGVIEW DR. | | | | CENTERVILLE | TN | 37033-9619 |
| ROGERS, PATRICIA | 1232 LONGVIEW DR | | | | CENTERVILLE | TN | 37033-9619 |
| ROGERS, PATRICIA A | # 1 | 4 LIBERTY STREET | | | PONTIAC | MI | 48341-1333 |
| ROGERS, PATRICIA C. | 255 HAMMOCK RD | | | | DRESDEN | TN | 38225-2074 |
| ROGERS, PATRICIA C. | 255 HAMMOCK RD | | | | DRESDEN | TN | 38225-2074 |
| ROGERS, PATRICIA E | 472 RIVIERA TER | | | | WATERFORD | MI | 48328-3472 |
| ROGERS, PATRICIA E | 472 RIVIERA | | | | WATERFORD | MI | 48328-3472 |
| ROGERS, PATRICIA L | 1897 NORTHAMPTON DR | | | | KOKOMO | IN | 46902-1897 |
| ROGERS, PATRICIA L | 3338 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 |
| ROGERS, PATRICK J | 6075 WEST IRMA LANE | | | | GLENDALE | AZ | 85308-6751 |
| ROGERS, PATSY J | PO BOX 3196 | | | | BROOKHAVEN | MS | 39603-7196 |
| ROGERS, PATSY R | 1306 CAMPBELL ST | | | | FLINT | MI | 48507-5308 |
| ROGERS, PAUL | 2524 NORTH 100 WEST | | | | ANDERSON | IN | 46011-9504 |
| ROGERS, PAUL | 59 ORCHARD ST | | | | BROOKVILLE | OH | 45309-1437 |
| ROGERS, PAUL E | 702 E MAIN ST | | | | JASONVILLE | IN | 47438-1614 |
| ROGERS, PEARL | 204 WEST 6TH STREET | | | | BRAYMER | MO | 64624 |
| ROGERS, PEARL | 204 W 6TH ST | | | | BRAYMER | MO | 64624-9148 |
| ROGERS, PEGGY J | 206 W 6TH ST | | | | BRAYMER | MO | 64624-9148 |
| ROGERS, PEGGY J | 122 CHERRYDALE DR | | | | GREENEVILLE | TN | 37745-6304 |
| ROGERS, PEGGY J | PO BOX 422 | | | | WINDFALL | IN | 46076-0422 |
| ROGERS, PEGGY J | 206 WEST SIXTH STREET | | | | BRAYMER | MO | 64624 |
| ROGERS, PEGGY J | 122 CHERRYDALE DR | | | | GREENEVILLE | TN | 37745-6304 |
| ROGERS, PENNY | 911 LONESOME ROAD | | | | WEST UNION | OH | 45693-8957 |
| ROGERS, PHILIP A | 4517 PURNELL DR | | | | N LITTLE ROCK | AR | 72116-7036 |
| ROGERS, PHYLIS A | 1121 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1345 |
| ROGERS, PRENTICE | 14606 VINE AVE | | | | HARVEY | IL | 60426-1743 |
| ROGERS, R H | 3352 LA PALA CT | | | | SAN JOSE | CA | 95127-1533 |
| ROGERS, RALPH E | 1035 CLIFT CAVE RD | | | | SODDY DAISY | TN | 37379-5704 |
| ROGERS, RALPH E | 50 DELVIN TERR WOODLAND PK | | | | WILMINGTON | DE | 19805 |
| ROGERS, RALPH G | PO BOX 345 | | | | EVENING SHADE | AR | 72532-0345 |
| ROGERS, RALPH T | 37901 HURON POINT | | | | MOUNT CLEMENS | MI | 48045 |
| ROGERS, RANDA F | 2528 LIMERICK CIR | | | | HOLT | MI | 48842-8788 |
| ROGERS, RANDAL A | PO BOX 243 | | | | NEY | OH | 43549-0243 |
| ROGERS, RANDALL D | 17849 JEFFERY ST | | | | ATHENS | AL | 35611-5655 |
| ROGERS, RANDALL D | 17849 JEFFERY ST | | | | ATHENS | AL | 35611-5655 |
| ROGERS, RANDELL L | 1122 THISTLE DR | | | | MESQUITE | TX | 75149-2623 |
| ROGERS, RANDY D | 5910 MUNGER RD | | | | DAYTON | OH | 45459-1142 |
| ROGERS, RAY U | PO BOX 282 | | | | HARRIS | NC | 28074-0282 |
| ROGERS, RAYMOND G | 4261 GRANGE HALL RD LOT 57 | | | | HOLLY | MI | 48442-1162 |
| ROGERS, RAYMOND J | 4520 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9202 |
| ROGERS, REVA W | PO BOX 427 | | | | WAYNESVILLE | OH | 45068-0427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, RHONDA S | PO BOX 442151 | | | | MIDDLETOWN | OH | 45044-2151 |
| ROGERS, RICHARD | 284 PINEY HILL RD | | | | CORBIN | KY | 40701-4863 |
| ROGERS, RICHARD A | 8236 N STATE RD | | | | ORLEANS | MI | 48865-9500 |
| ROGERS, RICHARD A | 326 AUGUSTA DR | | | | ELYRIA | OH | 44035-8870 |
| ROGERS, RICHARD L | 8414 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9635 |
| ROGERS, RICHARD N | 7186 HOLIDAY DR | | | | STANWOOD | MI | 49346-9739 |
| ROGERS, RICHARD W | 331 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| ROGERS, RICK R | 10473 S STATE ROAD 9 | | | | PENDLETON | IN | 46064-9572 |
| ROGERS, RICKEY L | 3618 S 1100 E | | | | UPLAND | IN | 46989-9789 |
| ROGERS, ROBERT | 830 REVERE COURT | | | | NORTHVILLE | MI | 48167-1002 |
| ROGERS, ROBERT A | 46386 APPLE LN | | | | MACOMB | MI | 48044-3409 |
| ROGERS, ROBERT A | 3932 BLUSTERY WAY NE | | | | MARIETTA | GA | 30066-8001 |
| ROGERS, ROBERT A | 7442 SYLVAN RIDGE RD | | | | INDIANAPOLIS | IN | 46240-3547 |
| ROGERS, ROBERT B | 301 MCGUIRE RD | | | | WHEELERSBURG | OH | 45694-8776 |
| ROGERS, ROBERT C | 5471 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9133 |
| ROGERS, ROBERT C | 901 CHELSEA AVE | | | | DAYTON | OH | 45420-2724 |
| ROGERS, ROBERT D | RR 5 BOX 47-F | | | | BLOOMFIELD | IN | 47424 |
| ROGERS, ROBERT D | 445 W 136TH ST | | | | GRANT | MI | 49327-8833 |
| ROGERS, ROBERT D | 46531 DELTA DR | | | | DECATUR | MI | 49045-9007 |
| ROGERS, ROBERT D | 12335 RICH AVE | | | | GRANT | MI | 49327 |
| ROGERS, ROBERT E | 5 STOTHARD DR | | | | HILTON | NY | 14468-9382 |
| ROGERS, ROBERT E | 26060 MARINERS POINTE | | | | CHESTERFIELD | MI | 48051 |
| ROGERS, ROBERT E | 5356 NORTH 14 & HALF STREET | | | | TERRE HAUTE | IN | 47805 |
| ROGERS, ROBERT E | 467 E 1000 N | | | | ALEXANDRIA | IN | 46001-8474 |
| ROGERS, ROBERT H | 127 SEMINOLE LN | | | | LOUDON | TN | 37774-2113 |
| ROGERS, ROBERT H | 7342 STEWART SHARON RD | | | | HUBBARD | OH | 44425-3084 |
| ROGERS, ROBERT J | 1377 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| ROGERS, ROBERT J | 757 PARADISE PARK DR | | | | SARANAC | MI | 48881-9606 |
| ROGERS, ROBERT L | 18481 ROAD E16 | | | | CONTINENTAL | OH | 45831-9657 |
| ROGERS, ROBERT L | 9984 729 N W ROUTE | | | | JEFFERSONVILLE | OH | 43128 |
| ROGERS, ROBERT R | 15108 LANCELOT CIR | | | | HARVEST | AL | 35749-6203 |
| ROGERS, ROBERT R | 1077 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9584 |
| ROGERS, ROBERT R | 11148 GEOFFRY DR | | | | WARREN | MI | 48093-2468 |
| ROGERS, ROBERT R | 3826 S RIVER RD | | | | JANESVILLE | WI | 53546-9081 |
| ROGERS, ROBERT R | 543 WESTVALE RD | | | | KANSAS CITY | KS | 66102-3952 |
| ROGERS, ROBERT S | 4702 BELLE GRV | | | | LEESBURG | FL | 34748-8327 |
| ROGERS, ROBERT W | 2395 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8317 |
| ROGERS, RODNEY A | 531 MELROSE ST | | | | AKRON | OH | 44305-2813 |
| ROGERS, RODNEY B | 6209 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8551 |
| ROGERS, RODNEY G | 925 N PINE ST | | | | LANSING | MI | 48906-5079 |
| ROGERS, RODNEY L | 606 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2956 |
| ROGERS, ROGER J | 29038 CLARITA ST | | | | LIVONIA | MI | 48152-3510 |
| ROGERS, ROGER L | PO BOX 2891 | | | | NORTH CANTON | OH | 44720-0891 |
| ROGERS, RONALD A | 23562 N PARK DR | | | | NEW BOSTON | MI | 48164-9407 |
| ROGERS, RONALD A | 4147 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| ROGERS, RONALD A | 755 REGENCY RESERVE CIR APT 5001 | | | | NAPLES | FL | 34119-2369 |
| ROGERS, RONALD C | 2 CLOVERWOOD COURT | | | | BALTIMORE | MD | 21221 |
| ROGERS, RONALD D | 32 MANORSHIRE DR | | | | FAIRPORT | NY | 14450 |
| ROGERS, RONALD D | 6 BLACKWATCH TRAIL APT 7 | | | | FAIRPORT | NY | 14450 |
| ROGERS, RONALD E | 4202 NORMAN DR SE | | | | GRAND RAPIDS | MI | 49508 |
| ROGERS, RONALD E | 2001 JULIE DR | | | | MOORE | OK | 73160-4526 |
| ROGERS, RONALD E | PO BOX 175 | 4051 PARK ST / | | | NORTH BRANCH | MI | 48461-0175 |
| ROGERS, RONALD E | 6175 COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371-2003 |
| ROGERS, RONALD R | 54328 BLUE CLOUD DR | | | | SHELBY TOWNSHIP | MI | 48315-1224 |
| ROGERS, RONALD T | 6495 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9739 |
| ROGERS, RONALD W | 21445 BLACKMAR AVE | | | | WARREN | MI | 48091-2806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, ROSANNA | 1868 NE 29TH ST | | | | OCALA | FL | 34479-3383 |
| ROGERS, ROSE INEZ | 20493 SHERRILL LN | | | | ESTERO | FL | 33928-2628 |
| ROGERS, ROSE INEZ | 20493 SHERRILL LANE | | | | ESTORO | FL | 33928-2628 |
| ROGERS, ROSIE V | 11309 MARION CENTER RD | | | | HOAGLAND | IN | 46745-9729 |
| ROGERS, ROWENA | 1722 S. WASHINGTON | | | | TILTON | IL | 61833-8228 |
| ROGERS, ROWENA | 1722 S WASHINGTON ST | | | | TILTON | IL | 61833-8228 |
| ROGERS, ROY | 1337 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| ROGERS, ROY A | 715 W STATE ST | | | | ROCKFORD | IL | 61102-2203 |
| ROGERS, ROY L | 1770 PROVIDENCE PLACE DR | | | | ALPHARETTA | GA | 30009-3562 |
| ROGERS, ROY S | PO BOX 112 | | | | BOWERSVILLE | OH | 45307-0112 |
| ROGERS, ROY S | 267 RILEY HOLLOW RD | | | | CADIZ | KY | 42211-8353 |
| ROGERS, RUBY E | 210 WEST MAIN STREET | | | | TROY | OH | 45373-3240 |
| ROGERS, RUDOLPH | 2449 PINEHURST LN | | | | ORANGE PARK | FL | 32003-6359 |
| ROGERS, RUSSEL R | 6795 WEST ST | | | | NORTH BRANCH | MI | 48461-8050 |
| ROGERS, RUSSELL G | PO BOX 427 | | | | WAYNESVILLE | OH | 45068-0427 |
| ROGERS, RUSSELL J | 8025 NEW BURLINGTON RD | | | | WAYNESVILLE | OH | 45068-9705 |
| ROGERS, RUSSELL T | 306 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2151 |
| ROGERS, RUTH E | 9717 E 600N | | | | CONVERSE | IN | 46919 |
| ROGERS, RUTH I | 1040 MCKINLEY BLVD | | | | FLINT | MI | 48507-4235 |
| ROGERS, SALLY A | 25303 RUTLEDGE XING | | | | FARMINGTON HILLS | MI | 48335-1350 |
| ROGERS, SALLY I | APT 37B | 2350 COBB PARKWAY SOUTHEAST | | | SMYRNA | GA | 30080-2726 |
| ROGERS, SAMUEL | 5476 BEECHWOOD RD | | | | RAVENNA | OH | 44266-9172 |
| ROGERS, SANDRA E | 17489 HOLLY DR | | | | FONTANA | CA | 92335-5940 |
| ROGERS, SANDRA K | 3584 SANTA FE DR | | | | CHOCTAW | OK | 73020-5914 |
| ROGERS, SANDRA R | 6930 WHITE PINE CIR | | | | PARKVILLE | MO | 64152-7102 |
| ROGERS, SAUNDRA | 100 WALDEN HEIGHTS DR APT 625 | | | | IRMO | SC | 29063-7869 |
| ROGERS, SELWYN R | PO BOX 441668 | | | | DETROIT | MI | 48244-1668 |
| ROGERS, SHARON S | 2078 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 |
| ROGERS, SHIRLEY A | 302 LONDONDERRY LN | | | | MANSFIELD | TX | 76063-7672 |
| ROGERS, SHIRLEY A | 26112 ANDERSON RD | RD | | | ALBION | MI | 49224-9543 |
| ROGERS, SHIRLEY G | 2012 E 8TH ST | | | | ANDERSON | IN | 46012-4206 |
| ROGERS, SHIRLEY L | 319 MAPLE AVE | | | | TRENTON | NJ | 08618-2505 |
| ROGERS, SHIRLEY MAY | 2 SPARMINE RD | | | | LEBANON | TN | 37087 |
| ROGERS, SHIRLEY MAY | 2 SPAR MINE RD | | | | LEBANON | TN | 37087-9264 |
| ROGERS, SPUDGON | 183 25TH ST SE | | | | MASSILLON | OH | 44646-5018 |
| ROGERS, STACEY C | 4180 BAILEY AVE APT 2 | | | | EGGERTSVILLE | NY | 14226-2973 |
| ROGERS, STALEY G | PO BOX 22 | | | | BURLINGTON | IN | 46915-0022 |
| ROGERS, STELLA | C/O ROBERT ROGERS | 5417 CANONSBURG RD | | | GRAND BLANC | MI | 48439 |
| ROGERS, STELLA I | 200 KIMELA DR | | | | WOODBURY | TN | 37190-1320 |
| ROGERS, STELLA I | 200 KIMELA DR | | | | WOODBURY | TN | 37190-1320 |
| ROGERS, STELLA M | 6835 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46237-9395 |
| ROGERS, STEPHEN G | 1-11759N | | | | LYONS | OH | 43533 |
| ROGERS, STEPHEN P | 8236 N 600 E | | | | DENVER | IN | 46926-9363 |
| ROGERS, STEVE W | 6 ALTURA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7914 |
| ROGERS, STEVEN | 10722 CORKERY LN | | | | GRAND LEDGE | MI | 48837-9530 |
| ROGERS, STEVEN H | 1206 COVENTRY LN | | | | MURFREESBORO | TN | 37128-6736 |
| ROGERS, STEVEN R | 5133 THURSTON AVE | | | | BLASDELL | NY | 14219-2677 |
| ROGERS, STUART E | 1432 WOODSLEA DR | | | | FLINT | MI | 48507-1888 |
| ROGERS, SUSAN K | 100 NORWOOD AVE | | | | NORWALK | OH | 44857-2361 |
| ROGERS, SUSAN M | 7204 E GRAND RIVER AVE LOT 98 | | | | PORTLAND | MI | 48875-8755 |
| ROGERS, SUZANNE | PO BOX 71 | 4019 PARK STREET | | | NORTH BRANCH | MI | 48461-0071 |
| ROGERS, SYLVIA L | PO BOX 50056 | | | | OXNARD | CA | 93031-0056 |
| ROGERS, TARYN L. | 710 NORTH PINE STREET | | | | COLVILLE | WA | 99114-9439 |
| ROGERS, TERESA J | 1536 WOODBINE AVE SE | | | | WARREN | OH | 44484-4961 |
| ROGERS, TERESA L | 8744 W STETSON PL | | | | LITTLETON | CO | 80123-1818 |
| ROGERS, TERRANCE L | 417 N MASON ST | | | | SAGINAW | MI | 48602-4468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, TERRY A | 2913 ISLAND POINT DR | | | | METAMORA | MI | 48455-9625 |
| ROGERS, TERRY D | PO BOX 83 | | | | ASHER | OK | 74826-0083 |
| ROGERS, TERRY E | 1726 W CLEARWATER DR | | | | ZEELAND | MI | 49464-9229 |
| ROGERS, TERRY K | 257 CRESTWOOD DR | | | | ROANOKE | IN | 46783-8845 |
| ROGERS, TERRY L | 5533 SINGLETON RD | | | | NORCROSS | GA | 30093-2380 |
| ROGERS, THELMA | 267 WHITAKER AVE | | | | HAMILTON | OH | 45011-5753 |
| ROGERS, THELMA | 267 WHITAKER AVE | | | | HAMILTON | OH | 45011-5753 |
| ROGERS, THELMA J | 4407 WISNER ST | | | | FLINT | MI | 48504-2019 |
| ROGERS, THEODIS | 18674 ILENE ST | | | | DETROIT | MI | 48221-1910 |
| ROGERS, THEODORE G | 3530 HART RD | | | | JACKSON | MI | 49201-8768 |
| ROGERS, THERESA E | 900 W MONROE ST | | | | KOKOMO | IN | 46901-3258 |
| ROGERS, THOMAS A | 124 LAKE SHORE DR | | | | MADISON | AL | 35758-7907 |
| ROGERS, THOMAS A | 4766 BARNARD ST | | | | SIMI VALLEY | CA | 93063-2406 |
| ROGERS, THOMAS A | PO BOX 223 | | | | HOWARD CITY | MI | 49329-0223 |
| ROGERS, THOMAS E | 158 ELMSFORD DR | | | | CLAWSON | MI | 48017-1245 |
| ROGERS, THOMAS J | 4 ABERFOYLE WAY | | | | VILLA RICA | GA | 30180-3819 |
| ROGERS, THOMAS L | 3804 N BELT LINE RD APT 108 | | | | IRVING | TX | 75038-1832 |
| ROGERS, THOMAS M | 825 E 32ND ST | | | | MARION | IN | 46953-4137 |
| ROGERS, THOMAS R | 951 LANCO AVE | | | | SEBASTIAN | FL | 32958-5127 |
| ROGERS, THOMAS W | 4351 CHERRYWOOD DR | | | | TROY | MI | 48098-4280 |
| ROGERS, TIMOTHY A | 5900 W 200 N | | | | ANDERSON | IN | 46011-9146 |
| ROGERS, TIMOTHY R | 6901 SHOAL CREEK RD | | | | CLERMONT | GA | 30527-1524 |
| ROGERS, TINA | 3611 BRANCH RD | | | | FLINT | MI | 48506-2411 |
| ROGERS, TINA | 3611 BRANCH ROAD | | | | FLINT | MI | 48506 |
| ROGERS, TODD W | 3121 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309-2726 |
| ROGERS, TOM A | 3131 SIMPSON STUART RD APT 11104 | | | | DALLAS | TX | 75241-5072 |
| ROGERS, TOMMY D | 20876 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9267 |
| ROGERS, TONY B | 3434 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5412 |
| ROGERS, TRACEY S | 3304 RUNNING SPRINGS CT | | | | FRANKLIN | TN | 37064-6257 |
| ROGERS, TRACY L | 2048 CELESTIAL DR NE | | | | WARREN | OH | 44484-3971 |
| ROGERS, TRACY R | 7306 BEATY AVE | | | | FORT WAYNE | IN | 46809-2726 |
| ROGERS, TURNER | 1041 OLIVE DR | | | | HAMPTON | GA | 30228-3397 |
| ROGERS, VAN M | 11368 WHITE LAKE RD | | | | FENTON | MI | 48430-2425 |
| ROGERS, VELMA C | 2912 E BLUEWATER HWY | | | | IONIA | MI | 48846-8730 |
| ROGERS, VELMA C | 2912 EAST BLUEWATER HW | | | | IONIA | MI | 48846 |
| ROGERS, VELMA L | # 213 | 1452 HILLSIDE AVENUE | | | NASHVILLE | TN | 37203-4938 |
| ROGERS, VENNIS D | 126 BROOKING PARK | | | | SEDALIA | MO | 65301 |
| ROGERS, VENNIS D | 14830 NE 82ND HWY | | | | QUINCY | MO | 65735 |
| ROGERS, VERLENE J | BOX 148 | | | | CONVERSE | IN | 46919-0148 |
| ROGERS, VERLENE J | PO BOX 148 | | | | CONVERSE | IN | 46919-0148 |
| ROGERS, VERLON D | 8040 SHADYBROOK DR SE | | | | ADA | MI | 49301-9303 |
| ROGERS, VICKIE A | 549 GARY RAY DR | | | | DAVISON | MI | 48423-1057 |
| ROGERS, VICKIE D | 5665 STANFORD AVE | | | | AUSTINTOWN | OH | 44515-4129 |
| ROGERS, VIOLA | 2684 PINGREE | | | | DETROIT | MI | 48206-2120 |
| ROGERS, VIOLA | 2684 PINGREE ST | | | | DETROIT | MI | 48206-2120 |
| ROGERS, VIRGIL R | 1314 CYPRESS AVE | | | | WILMINGTON | DE | 19805-5031 |
| ROGERS, VIVIAN L | 2150 N FAIRFIELD DRIVE | | | | MARION | IN | 46953-1269 |
| ROGERS, VIVIAN L | 2150 N FAIRFIELD DR | | | | MARION | IN | 46953-1269 |
| ROGERS, WALLACE | 412 S MAIN ST | | | | ELMER | NJ | 08318-2237 |
| ROGERS, WALTER A | 11671 KILLDEER DR | | | | LAKEVIEW | MI | 48850-9773 |
| ROGERS, WALTER F | 679 TERRACE BLVD | | | | DEPEW | NY | 14043-3753 |
| ROGERS, WANDA RAE | 3001 DAKOTA AVE | | | | FLINT | MI | 48506-2926 |
| ROGERS, WANDA RAE | 3001 DAKOTA AVE. | | | | FLINT | MI | 48506-2926 |
| ROGERS, WARREN | 612 N LEAMINGTON AVE | | | | CHICAGO | IL | 60644-1626 |
| ROGERS, WARREN L | PO BOX 488 | | | | VICHY | MO | 65580-0488 |
| ROGERS, WAYNE D | 3155 WINDWOOD TRL | | | | LAWRENCEVILLE | GA | 30044-3538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, WAYNE E | 7428 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| ROGERS, WAYNE J | 5023 S BRYANT CT | | | | INDEPENDENCE | MO | 64055-6810 |
| ROGERS, WAYNE J | 2520 PARKER TRL | | | | GAINESVILLE | GA | 30506-1832 |
| ROGERS, WAYNE L | 9051 WALDRIP RD | | | | GAINESVILLE | GA | 30506-5709 |
| ROGERS, WAYNE S | 205 FRANKLIN HEIGHTS DR | | | | MURFREESBORO | TN | 37128-4761 |
| ROGERS, WESLEY | 714 PRESLEY RIDGE RD | | | | SCOTTS HILL | TN | 38374-6226 |
| ROGERS, WESLEY A | 23153 GLADHILL LN | | | | SAINT CLAIR SHORES | MI | 48080-2520 |
| ROGERS, WILL E | 955 BURTON ST APT 1 | | | | BELOIT | WI | 53511-3483 |
| ROGERS, WILLARD A | 15 MERAMEC SHORES CT | | | | O FALLON | MO | 63366-5575 |
| ROGERS, WILLIAM | 9347 W EASTMAN PL | | | | LAKEWOOD | CO | 80227-4410 |
| ROGERS, WILLIAM | 373 N DEARBORN ST | | | | INDIANAPOLIS | IN | 46201 |
| ROGERS, WILLIAM A | 32436 DARLENE WAY | | | | UNION CITY | CA | 94587-5029 |
| ROGERS, WILLIAM A | 9107 ALKIRE RD | | | | GROVE CITY | OH | 43123-8825 |
| ROGERS, WILLIAM B | 37605 W 72ND ST | | | | CAMDEN | MO | 64017-9112 |
| ROGERS, WILLIAM C | 319 S MARSHALL ST | | | | PONTIAC | MI | 48342-3248 |
| ROGERS, WILLIAM C | 8270 E COUNTY ROAD 725 N | | | | BROWNSBURG | IN | 46112-9271 |
| ROGERS, WILLIAM D | 15 TANGLEWOOD RD | | | | NEWNAN | GA | 30263-4110 |
| ROGERS, WILLIAM D | 13549 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| ROGERS, WILLIAM F | 447 S OLDEN AVE | | | | TRENTON | NJ | 08629-1728 |
| ROGERS, WILLIAM F | 21911 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2677 |
| ROGERS, WILLIAM J | 328 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-3113 |
| ROGERS, WILLIAM J | 1059 E MEADOWLARK LN | | | | COTTONWOOD | AZ | 86326-5041 |
| ROGERS, WILLIAM J | 181 EARL NEELEY RD | | | | SOMERSET | KY | 42503-4179 |
| ROGERS, WILLIAM L | 2203 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| ROGERS, WILLIAM L | 10360 SALINE MILAN RD | | | | SALINE | MI | 48176-9783 |
| ROGERS, WILLIAM M | 38 COUNTY ROAD 1529 | | | | LOUIN | MS | 39338-4765 |
| ROGERS, WILLIAM P | 1116 E COURT ST | | | | TARPON SPRINGS | FL | 34689-5409 |
| ROGERS, WILLIAM R | 30704 S ROUND LAKE RD | | | | MOUNT DORA | FL | 32757-9733 |
| ROGERS, WILLIAM R | 691 BACON CREEK RD | | | | CORBIN | KY | 40701-8644 |
| ROGERS, WILLIAM R | 1494 TUTTLE RD | | | | MASON | MI | 48854-8703 |
| ROGERS, WILLIAM R | 30704 ROUND LAKE RD | | | | MOUNT DORA | FL | 32757-9733 |
| ROGERS, WILLIE J | 1788 BISING AVE APT 6 | | | | CINCINNATI | OH | 45239-4434 |
| ROGERS, WILLIE L | 4 MAPLE AVE | | | | N BRUNSWICK | NJ | 08902-2816 |
| ROGERS, WILLIE MAE | 1601 HANOVER BLVD APT 4B | | | | COLUMBIA | MO | 65202-4199 |
| ROGERS, WILLIE O | 115 WALNUT ST | | | | PENNINGTON GP | VA | 24277-2717 |
| ROGERS, WILMA D | 2041 ALBANY STREET | | | | BEECH GROVE | IN | 46107-1407 |
| ROGERS, WILMA D | 2041 ALBANY ST | | | | BEECH GROVE | IN | 46107-1407 |
| ROGERS, WILSON | 254 E CARPENTER RD | | | | FLINT | MI | 48505-2155 |
| ROGERS, WILTON D | 8107 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9369 |
| ROGERS, WOODROW P | 6006 SPEARSVILLE RD | | | | MORGANTOWN | IN | 46160-8576 |
| ROGERS, ZOLA M | 3761 PHEASANT LN | | | | DRYDEN | MI | 48428-9399 |
| ROGERSJR, SAMUEL | | | | | | | |
| ROGERSLANDRY, BARBARA J | 89 VERNON DR | | | | PONTIAC | MI | 48342-2557 |
| ROGERSON, JENNIFER | 1 HATTERAS WAY | | | | BARNEGAT | NJ | 08005 |
| ROGERSON, THOMAS A | 1 HATTERAS WAY | | | | BARNEGAT | NJ | 08005-3357 |
| ROGERSON, WILLIAM E | 124 MOTTHAVEN DR | | | | CROSSVILLE | TN | 38558-2676 |
| ROGGE, BENNIE W | 2605 CEDAR LN | | | | ROSENBERG | TX | 77471-6057 |
| ROGGE, DANIEL L | 1030 E RAHN RD | | | | DAYTON | OH | 45429-6108 |
| ROGGE, EDWARD L | 151 WALNUT ST | | | | DOVER | MO | 64022 |
| ROGGE, EVERETT K | APT 301 | 301 WEST COVENTRY COURT | | | MILWAUKEE | WI | 53217-3959 |
| ROGGE, EVERETT R | 316 E TERESA CT | | | | ALEXANDRIA | IN | 46001-8633 |
| ROGGE, RICHARD I | 1744 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6113 |
| ROGGEMAN, DENNIS J | 1609 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1345 |
| ROGGEMAN, GLENN M | 1233 BALTIMORE ST | | | | SANDUSKY | OH | 44870-3630 |
| ROGGEMAN, GLENN M | 402 DEWEY ST | | | | SANDUSKY | OH | 44870 |
| ROGGEMAN, PAUL J | 5529 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGGENBECK, JOSEPH M | 3348 CAMINO DEL SOL DR | | | | WILLIAMSTON | MI | 48895-9100 |
| ROGGENBUCH, DANIEL P | 3323 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6816 |
| ROGGENBUCH, FRANK C | 1255 LAKE JASON DRIVE | | | | WHITE LAKE | MI | 48386-3840 |
| ROGGENBUCH, JERALDINE | 777 ROHN STREET | | | | WESTLAND | MI | 48186 |
| ROGGENBUCH, JERALDINE | 777 RAHN ST | | | | WESTLAND | MI | 48186-4825 |
| ROGGENBUCH, YVONNE M | 1642 VERNON ST | | | | TRENTON | MI | 48183-1927 |
| ROGGENBUCK, JOHN R | 7901 PARKWOOD PLAZA DR | | | | FORT WORTH | TX | 76137-5385 |
| ROGGENBUCK, PAUL J | 1927 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8562 |
| ROGGENKAMP III, EDWARD K | 3745 STEELE ROAD | | | | VERSAILLES | KY | 40383-9057 |
| ROGGENKAMP, TIMOTHY J | 6837 ALTA DR | | | | BRIGHTON | MI | 48116-6220 |
| ROGGENTINE, CRAIG A | 8879 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| ROGGER, MICHAEL T | 1111 CHILDRESS AVE | | | | SAINT LOUIS | MO | 63139-3303 |
| ROGGERMAN, KENNETH L | 805 MONTEVIDEO DR APT 29 | | | | LANSING | MI | 48917-4824 |
| ROGGOW, ALDEN A | 13555 SWAN CREEK RD RT 1 | | | | HEMLOCK | MI | 48626 |
| ROGGOW, BETTY G | 11195 10 MILE RD NE | | | | ROCKFORD | MI | 49341-9097 |
| ROGGOW, FREDERICK E | 29 THE CMN | | | | LOCKPORT | NY | 14094-4001 |
| ROGGOW, JAMES D | 8975 LAWRENCE WELK DR SPC 267 | | | | ESCONDIDO | CA | 92026-6418 |
| ROGGOW, JOSEPH A | 7098 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9763 |
| ROGGOW, KENNETH V | 8459 HAWK DR | | | | EATON RAPIDS | MI | 48827-8928 |
| ROGGOW, MARGARET | 2065 N. MOBILE DR. | | | | SARASOTA | FL | 34231 |
| ROGGOW, MARGARET | 2065 N. MOBILE DR. | | | | SARASOTA | FL | 34231 |
| ROGGOW, TIMOTHY A | 5160 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9784 |
| ROGGY, DOROTHEA J | 20332 HACKBERRY DR APT 110 | | | | GRETNA | NE | 68028-4538 |
| ROGIAN, MARK K | 2815 MACKINTOSH DR | | | | JANESVILLE | WI | 53548-3234 |
| ROGIER, ANN MARIE | 39835 DULUTH ST | | | | HARRISON TWP | MI | 48045-1511 |
| ROGIER, CATHERINE M. | 7816 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4204 |
| ROGIER, CATHERINE M. | 7816 FOREST PARK DR. | | | | INDIANAPOLIS | IN | 46217-4204 |
| ROGINA, IVAN | 1905 FAN FARE DR | | | | N LAS VEGAS | NV | 89032-0661 |
| ROGINSKI, ALBIN | 20018 OLD COACH RD | C/O CAROL A WALTER | | | BEVERLY HILLS | MI | 48025-2833 |
| ROGINSKI, MARION J | 23140 PETERSBURG AVE | | | | EAST DETROIT | MI | 48021-2023 |
| ROGLER, BETH A | 9367 BEECHER RD | | | | FLUSHING | MI | 48433-9727 |
| ROGLER, RUDOLF F | 660 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2102 |
| ROGNER, CECILIA | 2111 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9435 |
| ROGNER, DEBORAH A | 2520 CENTENNIAL RD | | | | TOLEDO | OH | 43617-1825 |
| ROGNER, ERNIE J | 621 WELSH BLVD | | | | VASSAR | MI | 48768-1433 |
| ROGNER, GARY D | 4631 N GARFIELD RD | | | | PINCONNING | MI | 48650-8945 |
| ROGNER, MARTIN O | 10925 LANGE RD | | | | BIRCH RUN | MI | 48415-9230 |
| ROGNER, RICHARD L | 538 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8611 |
| ROGNER, SALLY A | 801 KNOTT RD | | | | LEWISTON | MI | 49756-7584 |
| ROGNER, SALLY A | 801 KNOTT RD | | | | LEWISTON | MI | 49756-7584 |
| ROGNER, WALTER R | 10905 LANGE RD | | | | BIRCH RUN | MI | 48415-9230 |
| ROGNESS, JENNIFER R | 6316 FALCON RIDGE DRIVE | | | | MCKINNEY | TX | 75071-7618 |
| ROGNHOLT, NORRIS A | 300 EAGLE WAY | | | | SMITHS GROVE | KY | 42171-8700 |
| ROGNLIE, KATHLEEN F | 2291 ORCHARD VIEW LN | | | | ESCONDIDO | CA | 92027-6728 |
| ROGNSVOOG, DEAN L | W 231 S 8560 VILLA DR | | | | BIG BEND | WI | 53103-9472 |
| ROGNSVOOG, DEAN L | W231S8560 VILLA DR | | | | BIG BEND | WI | 53103-9472 |
| ROGNSVOOG, ROBERT A | 2306 NE SCANDIA DR APT 311 | | | | KANSAS CITY | MO | 64118-5838 |
| ROGOLINO, RUTH R | 5968 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4188 |
| ROGOSZEWSKI, BERNARD A | 6200 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1087 |
| ROGOSZEWSKI, THOMAS E | 1051 PHEASANT DR | | | | BAY CITY | MI | 48706-9750 |
| ROGOSZEWSKI, JEAN | 2627 BROADWAY AVENUE | LOT 12 | | | BAY CITY | MI | 48708 |
| ROGOSZWESKI, JEAN | 3625 COOK ST | | | | PADUCAH | KY | 42003-0573 |
| ROGOWSKI, ARTUR Z | 2674 DALEVIEW CT | | | | CANTON | MI | 48188-2652 |
| ROGOWSKI, DAVE | 6742 DAIRY AVE | | | | NEWARK | CA | 94560-2906 |
| ROGOWSKI, DONALD E | 5136 TEMPLE DR | | | | STERLING HTS | MI | 48310-4070 |
| ROGOWSKI, DOUGLAS J | 4414 MILDRED ST | | | | WAYNE | MI | 48184-2204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGOWSKI, GARY M | 15938 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2302 |
| ROGOWSKI, JOANN M | 103 TAYLOR AVE | | | | ROSCOMMON | MI | 48653-9528 |
| ROGOWSKI, JOHN E | 103 TAYLOR AVE | | | | ROSCOMMON | MI | 48653-9528 |
| ROGOWSKI, JULIE M | 47329 NOLA DR | | | | MACOMB | MI | 48044-2685 |
| ROGOWSKI, PATRICK L | 118 GOLDENROD DR | | | | SEYMOUR | TN | 37865-4634 |
| ROGOWSKI, ROBERT L | 6961 CASTLETON DR | | | | GRAND LEDGE | MI | 48837-8740 |
| ROGOWSKI, RONALD J | 5870 WALMORE RD | | | | SANBORN | NY | 14132-9337 |
| ROGOWSKI, THERESA W | 3524 GLENWOOD AVE | | | | LANSING | MI | 48910-4708 |
| ROGOWSKI, VIRGINIA D | 22077 BEECH ST APT 303 | HUBBARD MANOR WEST | | | DEARBORN | MI | 48124-2848 |
| ROGOZINSKI, ADAM P | 6119 BURDETT DR | | NIAGARA FALLS ONTARI CANADA L2E-5G8 | | | | |
| ROGOZINSKI, DEAN S | 19665 RUNNYMEDE ST UNIT 7 | | | | RESEDA | CA | 91335-2443 |
| ROGOZINSKI, JAMES M | 1116 RIDGE RD N | | RIDGEWAY ONTARIO CANADA L0S-1N0 | | | | |
| ROGOZINSKI, MILDRED R | 11369 RICHARD DR | | | | PARMA | OH | 44130-1344 |
| ROGOZINSKI, MILDRED R | 11369 RICHARD DR | | | | PARMA | OH | 44130-1344 |
| ROGULSKY, PETER P | PO BOX 701 | | | | MILFORD | MI | 48381-0701 |
| ROGUS, HELEN V | 33 CONE AVE | | | | MERIDEN | CT | 06450-4822 |
| ROGUS, KENNETH B | 2360 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1058 |
| ROGUS, RALPH M | 36 BEACONSFIELD CT | | | | LINCOLNSHIRE | IL | 60069-2905 |
| ROGUS, SCOTT A | 4645 GRANGER RD | | | | OXFORD | MI | 48371-3303 |
| ROGUS, THOMAS J | 3222 VERNON AVE | | | | BROOKFIELD | IL | 60513-1443 |
| ROGUSKE, LYLE D | 794 MELROSE ST | | | | PONTIAC | MI | 48340-3121 |
| ROGUSKI SR, JOHN M | 356 BEADLE RD | | | | BROCKPORT | NY | 14420-9727 |
| ROGUSTA, BARBARA P | 7186 JAMAICA LN | | | | PORTAGE | MI | 49002-9402 |
| ROGUSTA, BARBARA P | 7186 JAMAICA LN | | | | PORTAGE | MI | 49002-9402 |
| ROH, FRANKLIN S | 305 BAYSIDE DR | | | | BALTIMORE | MD | 21222-4919 |
| ROH, JOSEPH E | 5118 PARK ST | | | | JACKSONVILLE | FL | 32205-7220 |
| ROHAC, MARCELLA | 450 MCKEE ROAD | | | | NORTH VERSAILLES | PA | 15137-2421 |
| ROHACEK JR, ANDREW | 333 N ELM AVE | | | | TALLMADGE | OH | 44278-2435 |
| ROHACEK, CARLA S | 7320 BLOCK HOUSE RD | | | | SPOTSYLVANIA | VA | 22551-3265 |
| ROHACEK, DAVID H | 7320 BLOCKHOUSE RD | | | | SPOTSYLVANIA | VA | 22553-3265 |
| ROHACEK, DAVID H | 7320 BLOCK HOUSE RD | | | | SPOTSYLVANIA | VA | 22551-3265 |
| ROHACS, JACK M | 2936 SUBSTATION RD | | | | MEDINA | OH | 44256-8313 |
| ROHALEY, BERNARD | 452 OLD ROUTE 51 RD | | | | SMOCK | PA | 15480-1202 |
| ROHALEY, PHYLLIS S | 4905 FERNDALE AVENUE | | | | SHEFFIELD LAKE | OH | 44054-1514 |
| ROHALEY, PHYLLIS S | 4905 FERNDALE AVE | | | | SHEFFIELD LAKE | OH | 44054-1514 |
| ROHALL, GERT | 5681 W 100 N | | | | GREENFIELD | IN | 46140-8566 |
| ROHAN, JOHN | 231 VALLEY DR | | | | COLUMBIA | TN | 38401-4961 |
| ROHAN, JOHN E | 140 N PROSPECT AVE | | | | CLARENDON HILLS | IL | 60514-1230 |
| ROHAN, MICHAEL G | 2145 N BISSELL ST FL 2 | | | | CHICAGO | IL | 60614-4201 |
| ROHASEK, JONI L | 337 FLEEMAN CIR | | | | LAWRENCEBURG | TN | 38464-9607 |
| ROHATGI, YASH | 108 CHELSEA PL | | | | WILLISTON | VT | 05495-7159 |
| ROHATYNSKI, JOSEPH | 11860 HUNTERS CREEK DR | | | | PLYMOUTH | MI | 48170-2815 |
| ROHATYNSKYJ, OLGA | 24353 TAMARACK TRL | | | | SOUTHFIELD | MI | 48075-6198 |
| ROHDE, BEVERLY L | APT 338 | W175N7853 WILDWOOD DRIVE | | | MENOMONEE FLS | WI | 53051-4142 |
| ROHDE, BONNIE J | 49380 FAIRCHILD RD | | | | MACOMB | MI | 48042-4811 |
| ROHDE, BRADLEY W | 152 W PINEVIEW DR | | | | SAGINAW | MI | 48609-9419 |
| ROHDE, CHARLES A | 5730 HESS RD | | | | SAGINAW | MI | 48601 |
| ROHDE, CHARLES A | 1143 DOERR ST | | | | SAGINAW | MI | 48601-4549 |
| ROHDE, CHARLES P | 270 CRESTWOOD DR | | | | LOCKPORT | NY | 14094-8944 |
| ROHDE, DANNY W | 1878 SANTA FE TRL | | | | HARTLAND | MI | 48353-3776 |
| ROHDE, EDDIE C | 1003 LANSING ST LOT 21 | | | | ADRIAN | MI | 49221 |
| ROHDE, FLORETTE W | 19632 S 115TH AVE. | | | | MOKENA | IL | 60448-1258 |
| ROHDE, HENRY C | 848 N WALKER RD | | | | TWINING | MI | 48766-9610 |
| ROHDE, JOSHUA J | 211 JON CT | | | | HAWK POINT | MO | 63349-2066 |
| ROHDE, KAREN A | 7139 ARMSTRONG RD | | | | GOLETA | CA | 93117-2920 |
| ROHDE, KATHLEEN A | 3023 W 13 MILE RD APT 133 | | | | ROYAL OAK | MI | 48073-2960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROHDE, LEONARD A | 4321 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3061 |
| ROHDE, MARGARET M | 200 W PACKARD ST APT 303 | | | | APPLETON | WI | 54911-6703 |
| ROHDE, MARGARET M | 200 PACKARD ST APT 303 | | | | APPLETON | WI | 54911-6703 |
| ROHDE, RALPH H | 304 BUTTERNUT LN | | | | BEREA | OH | 44017-1315 |
| ROHDE, RICHARD E | 4611 CENTER ST | | | | MILLINGTON | MI | 48746-9349 |
| ROHDE, ROBERT L | 240 LONGWOOD DR | | | | JANESVILLE | WI | 53548-3231 |
| ROHDE, ROBERT N | 663 LAKE FOREST RD | | | | ROCHESTER HLS | MI | 48309-2536 |
| ROHDE, ROBERT P | 845 E GULF DRIVE #1111 | | | | SANIBEL | FL | 33957 |
| ROHDE, RONNIE E | 6502 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6121 |
| ROHDE, STEVE M | 2955 BATESON CT | | | | ANN ARBOR | MI | 48105-9651 |
| ROHDE, THEODORE R | 28 LYNDON LN | | | | ASHLAND | MA | 01721-2254 |
| ROHDE, THOMAS C | 5245 PIERCE RD | | | | SAGINAW | MI | 48604-9234 |
| ROHDE, THOMAS M | 16144 BLUE TEAL TRL | | | | HEMLOCK | MI | 48626-8789 |
| ROHDE, TRAVIS W | 544 CHIPPEWA TRL | | | | CAROL STREAM | IL | 60188-1547 |
| ROHDER, MARK A | 4684 ROXBURY DR | | | | PITTSBORO | IN | 46167-9055 |
| ROHDY, FRANCIS E | 109 RIGI SLOPE | | | | WINTER HAVEN | FL | 33881-9688 |
| ROHDY, ROLAND G | 610 PERRY ST | | | | HICKSVILLE | OH | 43526-1427 |
| ROHDY, SALLY J | 3550 WINDWHEEL POINT DR | | | | PINCKNEY | MI | 48169-9314 |
| ROHE, RACHEL E | 218 DUNDEE DR | | | | WEST MIFFLIN | PA | 15122-2933 |
| ROHE, RAYMOND D | 8633 MILLIS RD | | | | SHELBY TOWNSHIP | MI | 48317-3229 |
| ROHEN, JAMES E | 7294 BENTCREEK DR | | | | TEMPERANCE | MI | 48182-1500 |
| ROHEN, MARK J | 1318 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6738 |
| ROHERTY I I I, DANIEL J | 1219 SPRINGBROOK RD | | | | FORT WAYNE | IN | 46825-3754 |
| ROHERTY IV, DANIEL J | 1219 SPRINGBROOK RD | | | | FORT WAYNE | IN | 46825-3754 |
| ROHERTY JR, ROBERT J | 944 RAINBOW DR | | | | MILTON | WI | 53563-1684 |
| ROHERTY, JOAN | 621 W SUNSET DR APT 1 | | | | MILTON | WI | 53563-1080 |
| ROHERTY, JOAN | 621 WEST SUNSET DRIVE | APT 1 | | | MILTON | WI | 53563 |
| ROHERTY, JOSEPH M | 3210 VILLAGE CT APT 3 | | | | JANESVILLE | WI | 53546-1529 |
| ROHERTY, RITA A | 1700 S RIVER RD APT 358 | | | | JANESVILLE | WI | 53546-4506 |
| ROHERTY, RITA A | 1700 S RIVER RD APT 358 | | | | JANESVILLE | WI | 53546-4506 |
| ROHL, ALICE J | 11178 S STATE ST | | | | REED CITY | MI | 49677-8752 |
| ROHL, ANTHONY A | G 11178 S STATE RD | | | | REED CITY | MI | 49677 |
| ROHL, DELORES | 10996 E STATE ROAD 234 | | | | NEW ROSS | IN | 47968-8025 |
| ROHL, JAMES A | 5418 CLAYBROOKE DR | | | | INDIANAPOLIS | IN | 46221-3792 |
| ROHL, RONALD R | 649 62ND ST | | | | DOWNERS GROVE | IL | 60516-1969 |
| ROHL, STEPHEN A | 930 SILVER VALLEY CT | | | | GREENWOOD | IN | 46142-9662 |
| ROHL, URDIE L | 326 NAST CHAPEL RD | | | | MARTINSVILLE | IN | 46151-7016 |
| ROHLAND, EMILY W | 344 N RHODES AVE | | | | NILES | OH | 44446-3822 |
| ROHLEDER, DENISE D | 7213 LOBDELL RD | | | | LINDEN | MI | 48451-8780 |
| ROHLEDER, DONNA J | 1601 W GILFORD RD APT 522 | | | | CARO | MI | 48723-1027 |
| ROHLEDER, DONNA J | 1601 W. GILFORD RD | APT 522 | | | CARO | MI | 48723-9222 |
| ROHLEDER, HELMUT | 16300 SILVER PKWY APT 331 | | | | FENTON | MI | 48430-4422 |
| ROHLER, ELIZABETH O | 132 CHELTENHAM DR | | | | DAYTON | OH | 45459-1716 |
| ROHLF, JUDY M | 408 N 3RD ST BOX 113 | | | | OAKWOOD | OH | 45873-9652 |
| ROHLF, JUDY M | 408 N 3RD ST BOX 113 | | | | OAKWOOD | OH | 45873 |
| ROHLF, MARY A | 4536 WORTH RD | | | | STANDISH | MI | 48658-9444 |
| ROHLF, MARY A | 4536 WORTH RD | | | | STANDISH | MI | 48658-9444 |
| ROHLF, NANCY K | 9322 SW 192ND COURT RD | | | | DUNNELLON | FL | 34432-2797 |
| ROHLF, PHILIP S | 21310 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| ROHLFING, DOMENICA M | 2180 CHATELAINE DR | | | | FLORISSANT | MO | 63031-7622 |
| ROHLFING, EDGAR D | 6181 KINGS SCEPTER CT | | | | GRAND BLANC | MI | 48439-8705 |
| ROHLFING, EILEEN P | 6181 KINGS SCEPTER CT | | | | GRAND BLANC | MI | 48439-8705 |
| ROHLFING, LYNNE M | 8261 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4572 |
| ROHLFING, ROBERT A | 110 CHESTNUT HILLS PKWY | | | | FORT WAYNE | IN | 46814-8924 |
| ROHLFING, ROBERT E | 67 EMS T48 LN | | | | SYRACUSE | IN | 46567-7747 |
| ROHLFING, WILLIAM A | 8261 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROHLFS, JOHN H | 1546 COVENTRY RD | | | | DAYTON | OH | 45410-3211 |
| ROHLFS, RICHARD A | 150 CAYUGA RD | | | | LAKE ORION | MI | 48362-1304 |
| ROHLFS, VIVIAN M | 1841 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2510 |
| ROHLFS, VIVIAN M | 1841 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2510 |
| ROHLIN, ARLENE M | 52 SKYCREST DR | | | | ROCHESTER | NY | 14616-1412 |
| ROHLING, CARRIE R | 405 BRAMLAGE LN | | | | UNION | OH | 45322-3111 |
| ROHLING, EVELYN I | 7668 E BALAO DR | | | | SCOTTSDALE | AZ | 85266-2754 |
| ROHLING, JAMES A | 39460 RYAN RD | | | | STERLING HTS | MI | 48310-2683 |
| ROHLING, MATTHEW A | 405 BRAMLAGE LN | | | | UNION | OH | 45322-3111 |
| ROHLOFF, GEORGE D | 532 WILLOW LN | | | | TRUSSVILLE | AL | 35173-1875 |
| ROHLOFF, NANCY E | 3215 SUTCLIFF AVE | | | | WEST BLOOMFIELD | MI | 48324-4746 |
| ROHLOFF, PATRICK H | 12364 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8516 |
| ROHLOFF, RAYMOND C | 154 CASTLEWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2617 |
| ROHLOFF, RAYMOND W | 24 BROADWAY ST | | | | WEST SENECA | NY | 14224-1733 |
| ROHLOFF, RONALD R | 1565 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9426 |
| ROHM, BARRY N | 2104 WOODSWAY DR | | | | GREENWOOD | IN | 46143-9561 |
| ROHM, HELEN M | 2155 W PACKARD ST | | | | DECATUR | IL | 62522-1356 |
| ROHMAN, BARBARA ANN | 7766 HOERTZ RD | | | | PARMA | OH | 44134-6404 |
| ROHMAN, THERESA | 14081 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2737 |
| ROHMER, MARY NELL | 87 BONNIE BRIDGE CIR | | | | MYRTLE BEACH | SC | 29579-8230 |
| ROHMER, MARY NELL | 87 BONNIE BRIDGE CIRCLE | | | | MYRTLE BEACH | SC | 29579-8230 |
| ROHN, ARTHUR W | 16240 EDERER RD | | | | HEMLOCK | MI | 48626-8745 |
| ROHN, BETTY L | 38487 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2840 |
| ROHN, BRUCE D | 6516 EAGLE RIDGE DR | | | | EL PASO | TX | 79912-7435 |
| ROHN, CONRAD K | 3156 N THOMAS RD | | | | FREELAND | MI | 48623-8869 |
| ROHN, DONALD L | 38487 HURON POINTE DR | | | | HARRISON TWP | MI | 48045-2840 |
| ROHN, GERALD R | 4200 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| ROHN, GLEN N | 977 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2951 |
| ROHN, JAMES L | 6925 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4313 |
| ROHN, JANE | 5101 BROCKWAY RD | | | | SAGINAW | MI | 48638-4420 |
| ROHN, LISA M | 2822 WITTERS ST | | | | SAGINAW | MI | 48602-3583 |
| ROHN, MARJORIE D | APT A | 129 BOONTON AVENUE | | | BUTLER | NJ | 07405-1413 |
| ROHN, MICHAEL F | 5332 GARY C DR | | | | PRESCOTT | MI | 48756-9521 |
| ROHN, PATRICIA A | 3827 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9374 |
| ROHN, PATRICIA A | 3827 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9374 |
| ROHN, PATRICIA A | 6691 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2701 |
| ROHN, RUTH M. | 15575 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8713 |
| ROHN, RUTH M. | 15575 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8713 |
| ROHN, THOMAS E | 7905 STONEHURST DR | | | | INDIANAPOLIS | IN | 46256-2069 |
| ROHN, WILLIAM C | 11485 N MERIDIAN RD | | | | MERRILL | MI | 48637-9623 |
| ROHNER, JOHN R | 7078 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9474 |
| ROHNER, KAREN L | 3217 BEECHWOOD AVENUE | | | | FLINT | MI | 48506-3044 |
| ROHNER, LARRY O | 11315 GRAND OAK DR APT 5 | | | | GRAND BLANC | MI | 48439-1292 |
| ROHNER, LARRY O | 9316 RAY RD | | | | GAINES | MI | 48436-9717 |
| ROHNER, NEIL R | 4514 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9666 |
| ROHNER, RICHARD A | 717 MANN AVE | | | | FLINT | MI | 48503-4955 |
| ROHNER, VICTOR T | 5064 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1225 |
| ROHON, HENRY D | 96 TRUMBULL AVE | | | | PLAINVILLE | CT | 06062-1721 |
| ROHOVIT, LARRY L | 26209 MILTON THOMPSON RD | | | | LEES SUMMIT | MO | 64086-9565 |
| ROHOVSKY JR, JOSEPH E | 3081 WEIDEMANN DR | | | | CLARKSTON | MI | 48348-1251 |
| ROHR JR, EZRA | 420 CAMERON PL | | | | HAMILTON | OH | 45013-4124 |
| ROHR, ADAM D | 7450 N 12TH ST | | | | KALAMAZOO | MI | 49009-9083 |
| ROHR, ALISON L | 3759 S MOUNT JULIET RD | | | | HERMITAGE | TN | 37076-4805 |
| ROHR, ALISON L | 6007 BLUEWATER DR | | | | LEBANON | TN | 37087 |
| ROHR, DONALD L | 10113 SUMAC RUN | | | | LITTLETON | CO | 80125-9018 |
| ROHR, ESTON W | 4982 W CEDAR COVE DR | | | | NEW PALESTINE | IN | 46163-8702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROHR, EVELYN A | 4310 MAPLE AVE | | | | STICKNEY | IL | 60402-4243 |
| ROHR, FRANK W | 1221 HELKE RD | | | | VANDALIA | OH | 45377-9310 |
| ROHR, FRED W | 316 ACRE AVE | | | | BROWNSBURG | IN | 46112-1318 |
| ROHR, GAIL C | 28448 CHERRY AVE | | | | ROMULUS | MI | 48174-3046 |
| ROHR, GENEVRA B | 1045 CORK RD | C/O RON EVANCHO | | | VICTOR | NY | 14564-9143 |
| ROHR, MARTHA T | 647 LAKE DEXTER CIR | | | | WINTER HAVEN | FL | 33884-2215 |
| ROHR, MARY A | 3716 REGENTS PARK LANE | | | | GREENSBORO | NC | 27455-2618 |
| ROHR, NELSON M | 647 LAKE DEXTER CIR | | | | WINTER HAVEN | FL | 33884-2215 |
| ROHR, PATRICIA A. | 270 WESTGATE DR | | | | ATHENS | GA | 30607-2025 |
| ROHR, RICHARD F | 6601 CHIPPEWA TRL | | | | INDIAN RIVER | MI | 49749-9791 |
| ROHR, RICHARD J | 5150 OAKRIDGE AVE UNIT 43 | | | | PAHRUMP | NV | 89048-7483 |
| ROHR, ROBERT L | 3215 OAKMONT AVE | | | | KETTERING | OH | 45429-3537 |
| ROHR, ROBERT P | 256 GALAHAD STREET | | | | N SALT LAKE | UT | 84054-2059 |
| ROHR, SHIRLEY E | 32001 CHERRY HILL RD APT 812 | | | | WESTLAND | MI | 48186-7928 |
| ROHR, THELMA C | 2207 FARNSWORTH LANE | | | | NEW PORT RICHEY | FL | 34653 |
| ROHR, THERESA G | 1221 HELKE RD | | | | VANDALIA | OH | 45377-9310 |
| ROHRABACHER, EMILY J | 407 W HIGHLAND RD APT A1 | | | | HOWELL | MI | 48843-1157 |
| ROHRABACHER, FRED A | 3101 E MANNSIDING RD | | | | HARRISON | MI | 48625-7421 |
| ROHRABAUGH, RUTH E | PO BOX 31 | | | | CAMDEN | IN | 46917-0031 |
| ROHRAFF, MARJORIE | 19474 RENSELLOR | | | | LIVONIA | MI | 48152-2527 |
| ROHRAFF, MARJORIE | 19474 RENSELLOR ST | | | | LIVONIA | MI | 48152-2527 |
| ROHRAFF, NORMAN A | 1793 N BERRY ST | | | | WESTLAND | MI | 48185-3543 |
| ROHRAFF, RAYMOND L | 1809 N BERRY ST | | | | WESTLAND | MI | 48185-3543 |
| ROHRAFF, SAMUEL L | 1232 EASLEY DR | | | | WESTLAND | MI | 48186-4877 |
| ROHRBACH, HOWARD N | 322 E SCOTT ST | C/O CYNTHIA L HEINE | | | GRAND LEDGE | MI | 48837-1736 |
| ROHRBACHER JR, GEORGE R | 2925 W 11TH ST | | | | ANDERSON | IN | 46011-2428 |
| ROHRBACHER, DOROTHY L | 3913 SARATOGA AV G 306 | | | | DOWNERS GROVE | IL | 60515 |
| ROHRBACHER, DOROTHY L | 3913 SARATOGA AV G 306 | | | | DOWNERS GROVE | IL | 60515-2057 |
| ROHRBACHER, ELEANOR B | 2400 LEGACY CT APT 305A | | | | SANTA FE | NM | 87507-4821 |
| ROHRBACHER, EVA | 161 GERMANY RD | | | | WILLIAMSTON | MI | 48895-9661 |
| ROHRBACHER, EVA | 161 GERMANY RD | | | | WILLIAMSTON | MI | 48895-9661 |
| ROHRBACHER, JAMIE C | 1211 STOWEHILL LN | | | | CATAWBA | NC | 28609-8968 |
| ROHRBACHER, JEAN L | 1022 PERRY ST | | | | SANDUSKY | OH | 44870-3723 |
| ROHRBACHER, PAUL E | 381 NATHAN DR | | | | CLYDE | OH | 43410-9648 |
| ROHRBACK, GERALDINE L | 342 N WEST ST | | | | XENIA | OH | 45385-2332 |
| ROHRBACK, JAMES A | 862 LORETTA ST | | | | TONAWANDA | NY | 14150-8739 |
| ROHRBACK, JAMES W | 203 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1103 |
| ROHRBACK, ROBERTA J | 47 GALLATIN AVENUE | | | | BUFFALO | NY | 14207-2123 |
| ROHRBACK, ROBERTA J | 47 GALLATIN AVE | | | | BUFFALO | NY | 14207-2123 |
| ROHRBAUGH, BETTE M | 7285 STEVER RD | | | | DEFIANCE | OH | 43512-9747 |
| ROHRBAUGH, BRENDA L | 5725 MURRAYVILLE RD TRLR 150 | | | | WILMINGTON | NC | 28405-8901 |
| ROHRBAUGH, BRENDA L | 5725 MURRAYVILLE RD #150 | | | | WILMINGTON | NC | 28405-8901 |
| ROHRBAUGH, CLYDE E | F012 STATE ROUTE 108 | | | | HOLGATE | OH | 43527-9709 |
| ROHRBAUGH, CLYDE E | F 012 ST RT 108 | | | | HOLGATE | OH | 43527 |
| ROHRBAUGH, DAVID M | 2413 KEN JAMES CT | | | | NAPOLEON | OH | 43545-9177 |
| ROHRBAUGH, MONA H | 2249 PENNY LANE | | | | YOUNGSTOWN | OH | 44515-4936 |
| ROHRBAUGH, RODNEY G | 5644 LANCE RD | | | | MEDINA | OH | 44256-8525 |
| ROHRBAUGH, WENDELL W | 812 BARDWELL RD | | | | CASTALIA | OH | 44824-9327 |
| ROHRBECK, DARRELL W | 41570 WINDMILL ST | | | | HARRISON TWP | MI | 48045-5909 |
| ROHRBECK, GLENN H | 55041 HAGEN DR | | | | SHELBY TOWNSHIP | MI | 48315-1051 |
| ROHRBECK, PEGGY J | 9353 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| ROHRBECK, RICHARD H | 15150 REID RD | | | | BRUCE TWP | MI | 48065-2116 |
| ROHRBOUCK, ROGER A | 682 COUNTY ROAD 67 | | | | HEMINGFORD | NE | 69348-3005 |
| ROHRDANZ, GEORGE A | 1740 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-8705 |
| ROHRER, ADA C | 9905 W LANCASTER DR | | | | SUN CITY | AZ | 85351-2830 |
| ROHRER, ANNA T | 85 BARRINGTON DR | | | | DAYTON | OH | 45415-2216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROHRER, DONALD K | 14423 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| ROHRER, DOUGLAS M | 3210 TIMBER DR | | | | LANSING | MI | 48917-2337 |
| ROHRER, EDWARD L | 8313 MAPLEVILLE RD | | | | BOONSBORO | MD | 21713-1815 |
| ROHRER, EDWARD T | 700 HOWARD ST | | | | BROWNSVILLE | PA | 15417-2155 |
| ROHRER, GIFFORD D | 70 BORMAN ST | | | | FLUSHING | MI | 48433-9239 |
| ROHRER, HAROLD W | 5335 RED COACH RD | | | | KETTERING | OH | 45429-6111 |
| ROHRER, JAMES M | 374 W DAVID RD | | | | KETTERING | OH | 45429-1865 |
| ROHRER, JOHN E | 8030 TALBROOK CT | | | | CENTERVILLE | OH | 45458-2911 |
| ROHRER, JOHN W | 493 EMPIRE ST | | | | LEETONIA | OH | 44431-9643 |
| ROHRER, JOSEPH C | 4 GWYNEDD LN | | | | HOCKESSIN | DE | 19707-9402 |
| ROHRER, KENNETH C | 3512 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-5371 |
| ROHRER, MARIA L | 4822 BRYN MAWR DR | | | | BLOOMFIELD HILLS | MI | 48301-1002 |
| ROHRER, SANDRA K | 420 E. WALNUT DRIVE | | | | GAS CITY | IN | 46933-1159 |
| ROHRER, SANDRA K | 412 EAST SOUTH F STREET | | | | GAS CITY | IN | 46933-1934 |
| ROHRER, THOMAS A | 5405 BARONY PL | | | | CINCINNATI | OH | 45241-6035 |
| ROHRER, THOMAS W | 2180 STOCKER DR | | | | KETTERING | OH | 45429-4123 |
| ROHRER, VERLON E | 1816 W MONROE ST | | | | KOKOMO | IN | 46901-3250 |
| ROHRER, WILLIAM V | 606 W MAIN ST | | | | OTISVILLE | MI | 48463-9482 |
| ROHRER, ZOFIA A | 4 GWYNEDD LN | | | | HOCKESSIN | DE | 19707-9402 |
| ROHRICK, AMELIA | 21645 SW MCCORMICK HILL RD | | | | HILLSBORO | OR | 97123-8767 |
| ROHRIG, CHARLES A | 5049 LAKESHORE RD LOT 28 | | | | LEXINGTON | MI | 48450-9311 |
| ROHRIG, RICHARD J | 7762 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9205 |
| ROHRING, ALLEN L | IDE ROAD | | | | WILSON | NY | 14172 |
| ROHRING, AUDREY A | 5586 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| ROHRING, DANIEL J | 29541 BOCK ST | | | | GARDEN CITY | MI | 48135-2304 |
| ROHRING, DANIEL Z | 904 WALNUT PL | | | | NORMAN | OK | 73072-7553 |
| ROHRING, DONALD W | REGAL PALMS, 300LAKE AVE | #136 | | | LARGO | FL | 33771 |
| ROHRING, DURWOOD J | 5586 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| ROHRING, JACQUELINE C | 3303 N MASON RD | | | | KATY | TX | 77449-3827 |
| ROHRING, JACQUELINE C | 3303 NORTH MASON RD | | | | KATY | TX | 77449 |
| ROHRING, MARJORIE M | 12700 RED ROCK ROAD | | | | RENO | NV | 89506 |
| ROHRING, THOMAS N | 298 WOODWARD AVE UPPER | | | | BUFFALO | NY | 14214 |
| ROHRKEMPER, RICHARD R | 22640 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-2411 |
| ROHRMAN, DAVID L | 550 N MERIDIAN RD | | | | GREENFIELD | IN | 46140-2733 |
| ROHRMAN, HARRY D | 3915 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-8711 |
| ROHRMAN, SANDRA K | 3915 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-8711 |
| ROHRS, BRIAN L | 3011 S RIVER RD | | | | JANESVILLE | WI | 53546-9074 |
| ROHWETTER, CARL | 511 W NORTH ST | C/O MARY ANNE ROHWETTER | | | SAINT CHARLES | MI | 48655-1130 |
| ROHWETTER, FRANCIS D | 15775 FROST RD | | | | HEMLOCK | MI | 48626-9655 |
| ROIDES, CHRISTOPHE G | 476 HILL RD | | | | HILTON | NY | 14468-9711 |
| ROIDES, KATHERINE A | 967 WEILAND RD | | | | ROCHESTER | NY | 14626-3913 |
| ROIG, EPIFANIO | 2512 BEATRICE LN | | | | MODESTO | CA | 95355-8818 |
| ROIG, VIRGINIA | 242 MILLER CT | | | | ELYRIA | OH | 44035-8118 |
| ROISE, RICHARD T | PO BOX 1501 | | | | VALRICO | FL | 33595-1501 |
| ROITER, CHARLES J | 2451 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9527 |
| ROITER, CHARLES L | 2215 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9527 |
| ROITER, GENE E | PO BOX 672 | | | | ANAHUAC | TX | 77514-0672 |
| ROITER, JOHN D | PO BOX 56 | | | | LONG LAKE | MI | 48743-0056 |
| ROIVAS, NADJA S | 5318 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1076 |
| ROJACK, CAROLYN A | 116 COLEMAN AVE | | | | CHATHAM | NJ | 07928-2615 |
| ROJANAVANICH, VICHAI | 7400 E 32ND ST N APT 905 | | | | WICHITA | KS | 67226-1262 |
| ROJAS JR, ENRIQUE | 3304 RONALD ST | | | | LANSING | MI | 48911-2642 |
| ROJAS, ABDIAS A | PO BOX 183 | | | | COAMO | PR | 00769-0183 |
| ROJAS, ALFRED M | 645 VESPER AVE | | | | FREMONT | CA | 94539-7650 |
| ROJAS, ARMANDO | 4223 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-8315 |
| ROJAS, BERTO | 1318 L RON HUBBARD WAY APT 202 | | | | LOS ANGELES | CA | 90027-5921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROJAS, DAVID G | 3937 AVERY ST | | | | DETROIT | MI | 48208-2804 |
| ROJAS, DAVID R | 200 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| ROJAS, DIGNA | 1613 COLUMBIA ARMS CIR UNIT 142 | | | | KISSIMMEE | FL | 34741-2847 |
| ROJAS, E R | 705 ALPS CT | | | | LOS BANOS | CA | 93635-5141 |
| ROJAS, ELOISA C | 18 PENDLETON CT | | | | DURHAM | NC | 27713-2651 |
| ROJAS, ENRIQUE | 4459 MEIDOW AVE | | | | GRAND BLANC | MI | 48439 |
| ROJAS, ENRIQUE A | 645 LEWIS ST | | | | ENGLEWOOD | FL | 34223-2868 |
| ROJAS, EVANGELINA G | 50 RIZAL ST 203 | | | | SAN FRANCISCO | CA | 94107-1201 |
| ROJAS, EVANGELINA G | 50 RIZAL ST APT 203 | | | | SAN FRANCISCO | CA | 94107-1201 |
| ROJAS, FERMIN R | 1125 E WILSHIRE AVE | | | | FULLERTON | CA | 92831-3833 |
| ROJAS, FERNANDO | 22238 WOODBORN DR | | | | BOCA RATON | FL | 33428-3849 |
| ROJAS, HELEN L | 41528 DENISE ST | | | | FREMONT | CA | 94539-4560 |
| ROJAS, HELEN L | 41528 DENISE ST | | | | FREMONT | CA | 94539-4560 |
| ROJAS, JOSE E | PO BOX 305546 | | | | ST THOMAS | VI | 00803-5546 |
| ROJAS, JOUAQUIN | 2770 N WINANS RD | | | | ALMA | MI | 48801-9680 |
| ROJAS, JUAN R | 229 SANTA BARBARA ST | | | | LOS BANOS | CA | 93635-6310 |
| ROJAS, JUDITH B | 3710 DRAKE STREET | | | | IRVING | TX | 75062-3541 |
| ROJAS, JULIE B | 20 TELLURIDE CT | | | | RENO | NV | 89511-9154 |
| ROJAS, JULIO R | 8124 MACGREGOR DR | | | | ARLINGTON | TX | 76002-4231 |
| ROJAS, LISA M | 5222 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| ROJAS, MANUEL | 1516 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9481 |
| ROJAS, MIKAELA | 1944 NW 550TH RD | | | | KINGSVILLE | MO | 64061-9180 |
| ROJAS, MIKAELA | 1944 NW 550 RD | | | | KINGSVILLE | MO | 64061-9180 |
| ROJAS, MYRTHA Y | 4207 CORNELL CROSSINGN.W | | | | KENNESAW | GA | 30144 |
| ROJAS, RAUL | 315 N 3RD ST APT 1 | | | | CAMPBELL | CA | 95008-1273 |
| ROJAS, ROBERT A | 512 W 180TH ST APT 3D | | | | NEW YORK | NY | 10033-5922 |
| ROJAS, ROBERT A | 4304 SIRIUS AVE | | | | LOMPOC | CA | 93436-1025 |
| ROJAS, STEVEN J | 5595 AMBLER ST | | | | LANSING | MI | 48911-7201 |
| ROJAS, YOLANDA C | 324 SOUTH NATIONAL STREET | | | | HOWELL | MI | 48843-2457 |
| ROJEK, CHARLES J | 68 PARK FOREST DR | | | | WILLIAMSVILLE | NY | 14221-4320 |
| ROJEK, JOSEPH C | 245 WESTFIELD RD | | | | AMHERST | NY | 14226-3403 |
| ROJEK, LOIS | 1121 MARCIA DR | | | | NORTH TONAWANDA | NY | 14120-2811 |
| ROJEK, LOIS | 1121 MARCIA DR | | | | NO TONAWANDA | NY | 14120-2811 |
| ROJEM, WALTER L | PO BOX 134 | | | | TAZEWELL | TN | 37879-0134 |
| ROJESKI, STEPHEN A | 13329 GILBERT RD | | | | RILEY | MI | 48041-3427 |
| ROJEWSKI, GORDON W | 15418 FITZGERALD ST | | | | LIVONIA | MI | 48154-1804 |
| ROKA, ALEXANDER J | 701 WORTHINGTON ST | | | | MCKEESPORT | PA | 15132-6428 |
| ROKA, DAISY L | 7545 ELLIE ST | | | | SAGINAW | MI | 48609-4923 |
| ROKA, JOHN | 701 WORTHINGTON ST | | | | MCKEESPORT | PA | 15132-6428 |
| ROKA, ROBERT W | 10491 S M-52 | P O BOX 187 | | | ST CHARLES | MI | 48655-0187 |
| ROKA, ROBERT W | PO BOX 187 | 10491 S. M-52 | | | SAINT CHARLES | MI | 48655-0187 |
| ROKAS, JOHN G | 6426 OUTER DR | | | | PRESQUE ISLE | MI | 49777-8614 |
| ROKAS, JOHN M | 22168 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-4008 |
| ROKE, CARL W | 2497 BETTY LN | | | | FLINT | MI | 48507-3530 |
| ROKE, LOUELLA G | 2497 BETTY LN | | | | FLINT | MI | 48507-3530 |
| ROKE, SHELLY M | 6028 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7631 |
| ROKETTE, DONNA | 1114 RONALD ST | | | | VANDALIA | OH | 45377-1636 |
| ROKETTE, ROBERT C | 1801 NEVA DR | | | | DAYTON | OH | 45414-5522 |
| ROKICKI, DOROTHY F | 6322 PALMA DEL MAR G 114 | | | | SAINT PETERSBURG | FL | 33715 |
| ROKICKI, LEOCADIA | 29230 ELMWOOD CT | | | | SAINT CLAIR SHORES | MI | 48081-1173 |
| ROKICKI, LEOCADIA | 29230 ELMWOOD CT | | | | ST CLAIR | MI | 48081-1173 |
| ROKICKI, NORMA J | 1857 DANE DR | | | | INDIANAPOLIS | IN | 46234-8611 |
| ROKICKI, RANDALL D | 456 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1080 |
| ROKICKI, ROBERT G | 21134 FOREST VILLA DR | | | | MACOMB | MI | 48044-2233 |
| ROKICKI, ROBERT T | 40131 DENBIGH DR | | | | STERLING HTS | MI | 48310-6974 |
| ROKICKI, RONALD J | 9747 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROKICKI, WALTER J | 8331 HILLTOP DR | | | | POLAND | OH | 44514-2986 |
| ROKITA, DAVID F | 7726 LINDEN AVE | | | | DARIEN | IL | 60561-4531 |
| ROKITA, GREG | PO BOX 35 | | | | LONG LAKE | MI | 48743-0035 |
| ROKITA, RICHARD J | 6202 OAK POINTE ST | | | | WESTLAND | MI | 48185-3026 |
| ROKOP, RONALD J | 10228 CHICKAGAMI TRL | | | | BRUTUS | MI | 49716-9534 |
| ROKOP, THOMAS L | 3476 SLATTERY RD | | | | ATTICA | MI | 48412-9219 |
| ROKOS, JACQUELYN L | 13182 FARM LN | | | | DEWITT | MI | 48820-9637 |
| ROKOSA, MARY S | 52 SHEILA CT #230 | | | | BRISTOL | CT | 06010-4741 |
| ROKOSA, MARY S | 52 SHEILA CT APT 230 | | | | BRISTOL | CT | 06010-4741 |
| ROKOSE, PATRICIA A | 25 EDINBURGH LN # B | | | | MANCHESTER | NJ | 08759-5510 |
| ROKOSKY, EUGENE | 1356 ABINGTON PL | | | | NORTH TONAWANDA | NY | 14120-1970 |
| ROKOSZ, BERNARD A | 7049 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| ROKOSZ, DOROTA D | 504 TILMOR DR | DRIVE | | | WATERFORD | MI | 48328-2570 |
| ROKOSZ, LEE A | 2635 BEAVER RD | | | | MIDLAND | MI | 48642-9213 |
| ROKOSZ, RONALD G | 1651 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-8490 |
| ROKSANDIC, CLYDENE S | 8470 CONGRESS RD, | | | | LODI | OH | 44254 |
| ROKSANDIC, CLYDENE S | 8470 CONGRESS RD | | | | LODI | OH | 44254-9772 |
| ROKSANDIC, GEORGE | 8470 CONGRESS RD | | | | LODI | OH | 44254-9772 |
| ROKUS, JANICE L | 311 NILES VIENNA RD | | | | VIENNA | OH | 44473-9501 |
| ROLA, MATTHEW S | 1155 MINERS RUN | | | | ROCHESTER | MI | 48306-4801 |
| ROLADER, BYRON K | 4233 BRITT RD | | | | TUCKER | GA | 30084-2102 |
| ROLADER, JOHN J | 4464 CANNON RD | | | | LOGANVILLE | GA | 30052-2546 |
| ROLADER, ROBERT A | 91 PATTON DR | | | | DAWSONVILLE | GA | 30534-5359 |
| ROLAK, HELEN | 11804 KLEBBA ST | | | | TAYLOR | MI | 48180-4172 |
| ROLAK, WALTER B | 303 ROCK AVE | | | | GREEN BROOK | NJ | 08812-2616 |
| ROLAN, MANUEL A | 4609 S LENOX ST | | | | MILWAUKEE | WI | 53207-5274 |
| ROLAND  JR, CHARLES K | 34562 ASH ST | | | | WAYNE | MI | 48184-1304 |
| ROLAND JR, CHARLES K | 34562 ASH ST | | | | WAYNE | MI | 48184-1304 |
| ROLAND JR, JAMES E | 204 GRANADA CT N | | | | PLANT CITY | FL | 33566-6722 |
| ROLAND JR, JOHNNY | 114 COUNTY ROAD 87 | | | | COFFEEVILLE | MS | 38922-3097 |
| ROLAND JR, ROBERT A | 200 W JAMIESON ST | | | | FLINT | MI | 48505-6614 |
| ROLAND JR, SAM | 3108 QUEEN ST | | | | FORT WAYNE | IN | 46806-3975 |
| ROLAND JR, SAM | 2330 BOWSER AVE | APARTMENT 225 | | | FORT WAYNE | IN | 46803 |
| ROLAND, ANDREW L | 916 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507-1904 |
| ROLAND, ANNA B | 682 COVERED BRIDGE RD | | | | GREENWOOD | IN | 46142-1110 |
| ROLAND, ARLENE O | 606 GREGMARK LN | | | | IONIA | MI | 48846-8734 |
| ROLAND, ARLENE O | 606 GREGMARK LANE | | | | IONA | MI | 48846 |
| ROLAND, AURLIA | 2301 TIMBERBROOK DR SE APT 5 | | | | GRAND RAPIDS | MI | 49546-8102 |
| ROLAND, BARBARA O | 916 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507-1904 |
| ROLAND, CARL R | RR 12 BOX 289 | | | | HURRICANE | WV | 25526-9596 |
| ROLAND, CARL R | ROUTE 12 BOX 289 C-5 | | | | HURRICANE | WV | 25526 |
| ROLAND, CARLA A | 11217 TRACEY DR | | | | BALCH SPRINGS | TX | 75180-2015 |
| ROLAND, CHARLES | 16178 WASHBURN ST | | | | DETROIT | MI | 48221-2841 |
| ROLAND, DAVID P | 54894 JACK DR | | | | MACOMB | MI | 48042-1633 |
| ROLAND, DONALD A | 682 COVERED BRIDGE RD | | | | GREENWOOD | IN | 46142-1110 |
| ROLAND, EDDITH B | 2066 NICHOLS LANE | | | | DECATUR | GA | 30032-5832 |
| ROLAND, FRANCES L | 15021 COYLE ST | | | | DETROIT | MI | 48227-2601 |
| ROLAND, GARY L | 236 SEQUOIA DR | | | | TWIN LAKES | CO | 81251-9707 |
| ROLAND, GLENDA F | 10622 THRIFT ROAD | | | | CLINTON | MD | 20735-3775 |
| ROLAND, IRENE A | 5620 ELLENDALE | | | | LANSING | MI | 48911-5028 |
| ROLAND, JAMES | 1667 SW MALMO RD | | | | PORT ST LUCIE | FL | 34953-4759 |
| ROLAND, JAMES F | 4673 SAINT ALBANS DR | | | | STERLING HTS | MI | 48314-1970 |
| ROLAND, JEFF D | 43288 MARINER CT | | | | CLINTON TOWNSHIP | MI | 48038-5553 |
| ROLAND, JESSE O | 618 HORNSBY RD | | | | COLQUITT | GA | 39837-7527 |
| ROLAND, JOAN A | 204 ARBOR GLEN DRIVE | | | | EULESS | TX | 76039-3761 |
| ROLAND, JOAN A | 204 ARBOR GLEN DR | | | | EULESS | TX | 76039-3761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLAND, JOHN E | 4126 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9627 |
| ROLAND, JOHN R | 11630 SANTA ROSA LN | | | | SKIATOOK | OK | 74070-6273 |
| ROLAND, KEVIN C | 436 BORDEN RD | | | | WEST SENECA | NY | 14224-1719 |
| ROLAND, KEVIN R | 6723 MICHAEL RD | | | | ORCHARD PARK | NY | 14127-1250 |
| ROLAND, LAVERNE B | PO BOX 1022 | | | | HARDY | AR | 72542-1022 |
| ROLAND, LILLIAN C | 1255 E COUNTY LINE RD APT K4 | | | | JACKSON | MS | 39211-1830 |
| ROLAND, LORRIE S. | APT 442 | 900 LONG BOULEVARD | | | LANSING | MI | 48911-6740 |
| ROLAND, MANDA | 516 E SILVER ST | | | | KNIGHTSTOWN | IN | 46148-1061 |
| ROLAND, MANDA | 516 E. SILVER | | | | KNIGHTSTOWN | IN | 46148-1061 |
| ROLAND, MARK A | 5437 E 200 N | | | | GREENFIELD | IN | 46140-9443 |
| ROLAND, MARSHALL L | 337 SAINT THOMAS DR | | | | TOMS RIVER | NJ | 08757-4642 |
| ROLAND, MARVIN J | 5290 VAN SLYKE RD | | | | FLINT | MI | 48507-3956 |
| ROLAND, MELVIN T | 55 SO 4TH ST | | | | MORTON | MS | 39117 |
| ROLAND, MILDRED L | 2031 LAZY GROVE DR | | | | KINGWOOD | TX | 77339-3109 |
| ROLAND, NORBERT | 2333 BENGAL CT | | | | PUNTA GORDA | FL | 33983-8604 |
| ROLAND, PATSY | LON MORRIS COURT | | | | FT WORTH | TX | 76135 |
| ROLAND, PHIL | 3803 WEATHERSTONE WAY | | | | BESSEMER | AL | 35022-1622 |
| ROLAND, RICHARD E | 6510 BELLE RIVER RD | | | | CHINA | MI | 48054-2400 |
| ROLAND, RICHARD J | 754 MADOUSE CT | | | | WHITMORE LAKE | MI | 48189-9589 |
| ROLAND, ROBERT A | 4209 SHORES CT | | | | FORT WORTH | TX | 76137-3878 |
| ROLAND, ROBERT A | 5705 SUBURBAN CT | | | | FLINT | MI | 48505 |
| ROLAND, ROBERT S | 3503 COPAS RD | | | | OWOSSO | MI | 48867-9820 |
| ROLAND, ROGER H | 1025 PINECREST ST | | | | NORMAN | OK | 73071-7151 |
| ROLAND, ROSA L | 2183 CHEROKEE VALLEY CIRCLE | | | | LITHONIA | GA | 30058 |
| ROLAND, ROY P | 199 MERRYMONT RD | | | | CHEEKTOWAGA | NY | 14225-1015 |
| ROLAND, SHIRLEY A | 49362 WAYBURN DR | | | | MACOMB | MI | 48042-4853 |
| ROLAND, SHIRLEY W | 1701 BEECHWOOD LN | | | | ABILENE | TX | 79603-4341 |
| ROLAND, VERSIE M | 6616 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2335 |
| ROLAND, VIOLET T. | PO BOX 373 | | | | DALEVILLE | IN | 47334-0373 |
| ROLAND, VIOLET T. | P.O. BOX 373 | | | | DALEVILLE | IN | 47334-0373 |
| ROLAND, WILBERT | 122 5TH ST NW | | | | HICKORY | NC | 28601-6151 |
| ROLAND, WILLIAM D | 52 BURGUNDY TER | | | | AMHERST | NY | 14228-1333 |
| ROLAND, WILLIE J | 2066 NICHOLS LN | | | | DECATUR | GA | 30032-5832 |
| ROLAND, WINIFRED W | 602 BLAINE ST | | | | KNIGHTSTOWN | IN | 46148-1013 |
| ROLAND, WINIFRED W | 602 N BLAINE | | | | KNIGHTSTOWN | IN | 46148-1013 |
| ROLANDO, DONALD J | 703 W CAVANAUGH RD | | | | LANSING | MI | 48910-5281 |
| ROLANDO, ESTHER MAE | 3616 NORTH HURON ROAD | | | | PINCONNING | MI | 48650-7914 |
| ROLANDO, ESTHER MAE | 3616 N HURON RD | | | | PINCONNING | MI | 48650-7914 |
| ROLANDO, FELIX | 6136 POND DR | | | | WASHINGTON | MI | 48094-1324 |
| ROLANDO, PETER J | 9320 MANOR AVE | | | | ALLEN PARK | MI | 48101-3437 |
| ROLANDO, RICHARD P | 16115 SCENIC VIEW DR | | | | LINDEN | MI | 48451-9083 |
| ROLANDO, RICHARD P | 11291 FAUSSETT RD | | | | FENTON | MI | 48430 |
| ROLANDO, ROBERT J | 29111 DESMOND DR | | | | WARREN | MI | 48093-6406 |
| ROLANDO, RONALD T | 8191 BEAVER RD | | | | SAINT CHARLES | MI | 48655-9682 |
| ROLANDO, SHIRLEY M | ESSINGTON PLACE | 901 ESSINGTON ROAD | | | JOLIET | IL | 60435 |
| ROLANDO, SHIRLEY M | ESSINGTON RD | 901 ESSINGTON ROAD | APT 230 | | JOLIET | IL | 60435-8400 |
| ROLAX, ANNETTE D | 609 EUGENE ST | | | | YPSILANTI | MI | 48198-8035 |
| ROLDAN, CARMELO | PO BOX 1454 | | | | AGUAS BUENAS | PR | 00703-1454 |
| ROLDAN, CARMELO | 78 LOWELL ST | | | | ROCHESTER | NY | 14605 |
| ROLDAN, DENISE | 6000 MONTANO PLAZA DR NW APT 29D | | | | ALBUQUERQUE | NM | 87120-2477 |
| ROLDAN, DOLORES M | 2475 S. DUKE AVE | | | | FRESNO | CA | 93727-8820 |
| ROLDAN, DOLORES M | 2475 S DUKE AVE | | | | FRESNO | CA | 93727-8820 |
| ROLDAN, JORGE | 45 DWIGHT ST APT B | | | | BOSTON | MA | 02118-3659 |
| ROLDAN, LUIS R | 126 RIDGEWOOD AVE | | | | GLEN RIDGE | NJ | 07028-1121 |
| ROLDAN, RUFES B | 1944 4TH ST | | | | SANDUSKY | OH | 44870-3930 |
| ROLE, JOSEPH R | 9 LANTERN LN | | | | HONEOYE FALLS | NY | 14472-9321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLEK II, LOUIS P | 78 DEER RD | | | | FAWN GROVE | PA | 17321-9443 |
| ROLEK JR, LOUIS P | 9125 CUCKOLD POINT RD | | | | BALTIMORE | MD | 21219-1637 |
| ROLEN, JOSEPH B | 17 TREELINE DR | | | | SAINT PAUL | MO | 63366-4628 |
| ROLEN, JULIE A | 216 HOWARD SMITH RD | | | | MONROE | TN | 38573-5233 |
| ROLEN, LAUVON | 3133 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159-1201 |
| ROLEN, LAUVON | 3133 SOUTH WEST 61 ST | | | | OKLAHOMA CITY | OK | 73159-1201 |
| ROLEN, LYNN M | 17 TREELINE DR | | | | SAINT PAUL | MO | 63366-4628 |
| ROLEN, W A | | | | | | | |
| ROLETTE, LORENE | PO BOX 850325 | | | | YUKON | OK | 73085-0325 |
| ROLF, ALFRED G | 29600 W 119TH ST | | | | OLATHE | KS | 66061-8622 |
| ROLF, BRENDA | 2003 L MAGNOLIA WOODS CT. | | | | EDGEWOOD | MD | 21040-1635 |
| ROLF, BRENDA | 2003 MAGNOLIA WOODS CT UNIT L | | | | EDGEWOOD | MD | 21040-1635 |
| ROLF, FRANK P | 36470 CARRIAGE LANE | | | | WILLOUGHBY | OH | 44094-4175 |
| ROLF, JEFFREY G | 613 TIDEWATER LN | | | | BALTIMORE | MD | 21220-2322 |
| ROLF, MARY L | 1988 HILL VIEW COURT | | | | FOREST HILL | MD | 21050-3189 |
| ROLF, WILBERT E | 7480 HARMONY RD | | | | PRESTON | MD | 21655-1923 |
| ROLFE, BETTY J | 612 DORSEY CT | | | | DAYTON | OH | 45459-3019 |
| ROLFE, BRIAN W | 6041 RIVERVIEW DR | | | | CAPE VINCENT | NY | 13618-3103 |
| ROLFE, CAROLINE B | 6041 RIVERVIEW DR | | | | CAPE VINCENT | NY | 13618-3103 |
| ROLFE, DALLAS H | 3180 N TERM ST | | | | FLINT | MI | 48506-1962 |
| ROLFE, DALTON L | 5466 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| ROLFE, DONNA F | 20 JOSEPHINE DR | | | | ROCHESTER | NY | 14606-3471 |
| ROLFE, GERALD E | G-5314 E COURT SOUTH | | | | BURTON | MI | 48509 |
| ROLFE, JAMES E | PO BOX 152 | 4349 GREGOR ST | | | GENESEE | MI | 48437-0152 |
| ROLFE, JOHN E | 11365 MILSHIRE PL | | | | GRAND BLANC | MI | 48439-1229 |
| ROLFE, JOHN E | 432 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1538 |
| ROLFE, KAREN S | 3060 PINECONE DR APT 202 | | | | KISSIMMEE | FL | 34741-3747 |
| ROLFE, KATHLEEN M | 11161 HOFFMAN ROAD | | | | MARCELLUS | MI | 49067 |
| ROLFE, LORRAINE | 6955 RICHARD ROAD | | | | LANSING | MI | 48911-6573 |
| ROLFE, NANCY J | 8020 WILSON RD | | | | OTISVILLE | MI | 48463-9433 |
| ROLFE, OCTAVIO | 13808 E PEPPERTREE ST | | | | WICHITA | KS | 67228-8720 |
| ROLFE, QUETONA R | 11266 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8700 |
| ROLFE, QUETONA R | 11266 RIDGEHAVEN DRIVE | | | | KEITHVILLE | LA | 71047 |
| ROLFE, SCOTT E | 9059 APPLE VALLEY AVENUE | | | | ENGLEWOOD | FL | 34224-8207 |
| ROLFE, THOMAS B | 5704 34TH CT W | | | | BRADENTON | FL | 34210-3549 |
| ROLFE, TRUMAN C | 4989 W NURNBERG RD | | | | FREE SOIL | MI | 49411-9792 |
| ROLFE, WILLARD | 115 MOUNTVIEW CT | | | | MT STERLING | OH | 43143-1220 |
| ROLFE-WALLACE, DOCIA I | 1870 #4 | COLONIAL VILLAGE WAY | | | WATERFORD | MI | 48328 |
| ROLFE-WALLACE, DOCIA I | 1870 #4 | COLONIAL VILLAGE WAY | | | WATERFORD | MI | 48328 |
| ROLFES, CHARLES J | 11678 GARRISON RD | | | | DURAND | MI | 48429-9708 |
| ROLFES, EDWARD V | 20 HIGHLAND MEADOWS CIR STE 1 | | | | HIGHLAND HEIGHTS | KY | 41076-3742 |
| ROLFES, GARY L | 10974 HUGHES RD | | | | CINCINNATI | OH | 45251-4528 |
| ROLFES, JOSEPH J | 57 YEW RD | | | | BALTIMORE | MD | 21221-3285 |
| ROLFES, LORETTA M | 11678 GARRISON RD | | | | DURAND | MI | 48429-9708 |
| ROLFES, RONALD | 9403 DAWNVALE RD | | | | BALTIMORE | MD | 21236-1517 |
| ROLFES, WILLIAM A | 3230 CENTENNIAL RD LOT 159 | | | | SYLVANIA | OH | 43560-9591 |
| ROLFINGSMEYER, JOHN M | 35095 WHISPERING OAKS BLVD | | | | RIDGE MANOR | FL | 33523-8960 |
| ROLFS, BARBARA J | 6839 N 200 E | | | | ALEXANDRIA | IN | 46001-8861 |
| ROLFS, BARBARA J | 6839 N.200 E. | | | | ALEXANDRIA | IN | 46001-8861 |
| ROLFS, BEMISS | 6512 GLEASON CT | | | | EDINA | MN | 55436-1850 |
| ROLFS, JEFFREY W | 2056 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4043 |
| ROLFSEN, GERALDINE B | 103 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2646 |
| ROLIN, ALBERT D | 15231 MOYER RD | | | | GERMANTOWN | OH | 45327-9746 |
| ROLIN, DONNA S | 1433 WILKES CREST CT | | | | DACULA | GA | 30019-3056 |
| ROLINC, JOSEPH M | 2687 STONY HILL RD | | | | HINCKLEY | OH | 44233-9743 |
| ROLING, MARY E | 2015 N CLARK ST | | | | DAVENPORT | IA | 52804-2848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLINSKI, CARON D | 10237 LAKESIDE DR | | | | WHITE LAKE | MI | 48386-2239 |
| ROLINSON, FREDERICK R | 1140 S CARROLL RD | | | | INDIANAPOLIS | IN | 46239-9008 |
| ROLISON, CONNIE L | 15239 PARK ST | | | | LINDEN | MI | 48451-8859 |
| ROLISON, HAROLD G | 2205 N MICHIGAN AVE | | | | EATON RAPIDS | MI | 48827-9224 |
| ROLISON, RANDY L | 1283 PLYMOUTH PL | | | | DAYTONA BEACH | FL | 32119-1570 |
| ROLISON, ROLAND E | 4295 COGSHALL ST | | | | HOLLY | MI | 48442-1803 |
| ROLISON, SCOTT E | 1283 PLYMOUTH PL | | | | DAYTONA BEACH | FL | 32119-1570 |
| ROLISON, STACY L | 5010 PLANO RD | | | | BOWLING GREEN | KY | 42104-7875 |
| ROLKA, DANIEL L | 8560 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1742 |
| ROLKA, LAWRENCE J | 1899 JOY ST | | | | SAGINAW | MI | 48601-6825 |
| ROLKA, ROXIE G | 4375 S COUNTY ROAD 25A | SPRING MEADE | | | TIPP CITY | OH | 45371-2956 |
| ROLL JR, RICHARD W | 44 PRINCETON AVE UPPR | | | | DEPEW | NY | 14043 |
| ROLL SR, GARY J | 9462 E COLBY RD | | | | CRYSTAL | MI | 48818-9517 |
| ROLL, ARNOLD E | 10875 W FERNDALE DR | | | | MANITOU BEACH | MI | 49253-9531 |
| ROLL, BRIAN K | 6627 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9536 |
| ROLL, BRUCE F | 41481 STAFFORD CT | | | | CANTON | MI | 48188-1219 |
| ROLL, DARRELL C | 115 W HILL TER | | | | PAINTED POST | NY | 14870-1001 |
| ROLL, DIANE E | 465 W BRADEN RD | | | | PERRY | MI | 48872-9584 |
| ROLL, ELIZABETH R | 5337 TULIP AVENUE | | | | LANSING | MI | 48911-3767 |
| ROLL, GREGG A | 1767 LLANFAIR AVE | | | | CINCINNATI | OH | 45224-2960 |
| ROLL, HELEN L | 5420 SUSAN DR E | | | | INDIANAPOLIS | IN | 46250-1754 |
| ROLL, HOWARD T | 350 VILLA AVE | | | | BUFFALO | NY | 14216-1422 |
| ROLL, JACOB J | 206 S LONDON STATION RD | | | | TUCSON | AZ | 85748-2110 |
| ROLL, JAMES R | 1305 BALDWIN AVE | | | | ANN ARBOR | MI | 48104-3624 |
| ROLL, JANET G | 1832 ALLENBY GRN | | | | GERMANTOWN | TN | 38139-3230 |
| ROLL, JEAN M | 5950 S MORRICE RD | | | | PERRY | MI | 48872-9306 |
| ROLL, JENNIE M | 1421 W HOOD AVE | | | | CHICAGO | IL | 60660-1805 |
| ROLL, JOHN N | 48031 ARKONA RD | | | | BELLEVILLE | MI | 48111-9602 |
| ROLL, JOSEPH T | 1073 CEDAR DR | | | | MILFORD | OH | 45150-1504 |
| ROLL, KARL A | 6175 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| ROLL, KENNETH D | 16711 SWEETAIRE AVE | | | | LANCASTER | CA | 93535-7143 |
| ROLL, KENNETH L | 4295 E MILLINNEUM DR | | | | MARTINSVILLE | IN | 46151-6312 |
| ROLL, LYNN A | 6487 LATHERS ST | | | | GARDEN CITY | MI | 48135-2264 |
| ROLL, MARLENE | 1073 CEDAR DR | | | | MILFORD | OH | 45150-1504 |
| ROLL, NANCY | 921 LYNNDALE DR | | | | ROCHESTER HILLS | MI | 48309-2445 |
| ROLL, PAULINE A | 6175 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| ROLL, RICHARD A | 2326 WILLOW LAKE DR | | | | GREENWOOD | IN | 46143-9326 |
| ROLL, RITA | 575 PEACEFUL CT | | | | ANDERSON | IN | 46013-1175 |
| ROLL, ROSEMARY B. | 9462 E COLBY RD | | | | CRYSTAL | MI | 48818-9517 |
| ROLL, SHIRLEY W | 8120 WISPY SAGE WAY | | | | LAS VEGAS | NV | 89149-4625 |
| ROLL, THOMAS E | 2630 WELLING WAY | | | | MAINEVILLE | OH | 45039-9079 |
| ROLLA, LILLIAN L | 8158 COLDWATER RD | | | | FLUSHING | MI | 48433-1122 |
| ROLLA, LILLIAN L | 8158 COLDWATER RD | | | | FLUSHING | MI | 48433-1122 |
| ROLLAIN, EVELYN E | 4057 CRESCENT DR APT 234 | | | | NORTH TONAWANDA | NY | 14120-3716 |
| ROLLAN, FLORENE | 2017 N YORK ST | | | | INDEPENDENCE | MO | 64058-1339 |
| ROLLAN, FLORENE | 2017 N YORK | | | | INDEPENDENCE | MO | 64058-1339 |
| ROLLAND, CLAUDIE H | 9347 SUPERIOR AVE | | | | SAINT HELEN | MI | 48656-9712 |
| ROLLASON, DOROTHY E | 900 LYSLE AVE | | | | MCKEESPORT | PA | 15133-3901 |
| ROLLBERG, RAYMOND E | PO BOX 721 | | | | WILMINGTON | IL | 60481-0721 |
| ROLLE, MARIE | 1427 LAPEER AVE | | | | SAGINAW | MI | 48601-1703 |
| ROLLEK, PAULINE A | 445 GROVER CLEVELAND HIGHWAY | | | | EGGERTSVILLE | NY | 14226-2965 |
| ROLLEK, PAULINE A | 445 GROVER CLEVELAND HWY | | | | EGGERTSVILLE | NY | 14226-2965 |
| ROLLENHAGEN, GORDON E | PO BOX 5013 | | | | TRAVERSE CITY | MI | 49696-5013 |
| ROLLER, ARNOLD | 4901 KIDDER RD | | | | ALMONT | MI | 48003-8634 |
| ROLLER, BARBARA J | 16584 BEECH DALY RD | | | | REDFORD | MI | 48240-2401 |
| ROLLER, CHARLES W | 904 PINE ST | | | | ESSEXVILLE | MI | 48732-1434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLLER, DALE E | 706 APPLETREE LN | | | | CARO | MI | 48723-1301 |
| ROLLER, DAVID A | 3713 WATERLOO RD | P O BOX 194 | | | RANDOLPH | OH | 44265 |
| ROLLER, DAVID A | PO BOX 186 | | | | RAVENNA | OH | 44266-0186 |
| ROLLER, DAVID B | 1111 N JONES RD | | | | ESSEXVILLE | MI | 48732-9692 |
| ROLLER, DENNIS E | 2048 CRESTWOOD BLVD | | | | YOUNGSTOWN | OH | 44505-1704 |
| ROLLER, DONALD L | 5245 MANKER ST | | | | INDIANAPOLIS | IN | 46227-1880 |
| ROLLER, EVELENE | 24 PORT WILLIAM RD | | | | WILMINGTON | OH | 45177-8891 |
| ROLLER, JANET M | 10250 BRIAR CREEK LN | | | | CARMEL | IN | 46033-4110 |
| ROLLER, JEFFREY S | 10250 BRIAR CREEK LN | | | | CARMEL | IN | 46033-4110 |
| ROLLER, JOHN L | PO BOX 435 | | | | BALDWIN CITY | KS | 66006-0435 |
| ROLLER, KATHLEEN A | 2391 MEADOWBROOK LN | | | | CLIO | MI | 48420-1949 |
| ROLLER, LELAND E | 60 SMITH DR | | | | PARRISH | AL | 35580-6220 |
| ROLLER, LILLIAN CHAGNON | 39706 MUIRFIELD LN | | | | NORTHVILLE | MI | 48168-3484 |
| ROLLER, LILLIAN CHAGNON | 39706 MUIRFIELD LANE | | | | NORTHVILLE | MI | 48167-3484 |
| ROLLER, LUCILLE | 1215 TEPEE DR | | | | KOKOMO | IN | 46902-5462 |
| ROLLER, MALCOLM H | PO BOX 96 | | | | NINEVEH | IN | 46164-0096 |
| ROLLER, R. L | 703 BERNICE ST | | | | FARMERVILLE | LA | 71241-2159 |
| ROLLER, RANDALL A | 300 CASSIDY LN | | | | MITCHELL | IN | 47446-5210 |
| ROLLER, RANDALL L | 147 S 925 E | | | | GREENFIELD | IN | 46140-9429 |
| ROLLER, SCOTT M | 3282 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9253 |
| ROLLER, SHARON R. | 8787 S 700 E | | | | WALTON | IN | 46994 |
| ROLLER, STEVEN A | 11 BUDDE CT | | | | FORT THOMAS | KY | 41075-1215 |
| ROLLER, STUART J | 706 APPLETREE LN | | | | CARO | MI | 48723-1301 |
| ROLLER, WILLIAM A | 28280 W GREENMEADOW CIR | | | | FARMINGTON HILLS | MI | 48334-5162 |
| ROLLER, WILLIE L. | 5812 HARMESON DR | | | | ANDERSON | IN | 46013-1658 |
| ROLLERSON, JOSEPH | 1845 ROCKLAND DR SE | | | | ATLANTA | GA | 30316 |
| ROLLERSON, JOSEPH | 1 RUHLAND AVE | | | | BUFFALO | NY | 14211-3317 |
| ROLLERSON, MICHAEL W | 5515 HEATHERCREST DR | | | | ARLINGTON | TX | 76018-2525 |
| ROLLERT, ROLAND M | 5184 SCENIC DR | | | | PITTSBURGH | PA | 15236-2604 |
| ROLLES, JAMES C | 5209 ROCKLANE RD | | | | GREENWOOD | IN | 46143-9720 |
| ROLLEY, EDITH | 492 WINSLOW AVE | | | | BUFFALO | NY | 14211-1345 |
| ROLLEY, STALECIA D | 303 OAKLEIGH DR | | | | GADSDEN | AL | 35901-1724 |
| ROLLEY, VINCENT L | 5091 RIDGE DRIVE | | | | GADSDEN | AL | 35907-5323 |
| ROLLF, WALTER W | 1115 PATTERSON AVE | | | | WINSTON SALEM | NC | 27101-1529 |
| ROLLF, WILLIAM H | 10418 MCVINE AVE | | | | SUNLAND | CA | 91040-3102 |
| ROLLIE, ROLAND G | 3811 AFTON RD TONY TRUNK D | | | | JANESVILLE | WI | 53548 |
| ROLLIN, ARTHUR J | 16190 SW 130TH TER APT 16 | | | | TIGARD | OR | 97224-3001 |
| ROLLIN, CARL D | PO BOX 162 | | | | AMO | IN | 46103-0162 |
| ROLLIN, DELORES F | 2754 HATTON RD | | | | AUBURN HILLS | MI | 48326-1913 |
| ROLLIN, EVELYN | 121 PROCTOR AVE | | | | BUFFALO | NY | 14215-3528 |
| ROLLIN, EVELYN | 121 PROCTOR | | | | BUFFALO | NY | 14215-3528 |
| ROLLING, ALEX | 3112 W 13TH ST | | | | ANDERSON | IN | 46011-2437 |
| ROLLING, ALICE H | 5638 SILVER FOX CT | | | | ANDERSON | IN | 46013-5505 |
| ROLLING, BRENDA | 16705 GREENFIELD RD APT 2 | | | | DETROIT | MI | 48235-3834 |
| ROLLING, GARY M | 203 DEXTER TER | | | | TONAWANDA | NY | 14150-4720 |
| ROLLING, MAHALA | 2710 W 25TH ST | | | | ANDERSON | IN | 46011-4774 |
| ROLLING, WILLIE J | 2710W 25TH ST | | | | ANDERSON | IN | 46016 |
| ROLLING, WILLIE J | 2710 W 25TH ST | | | | ANDERSON | IN | 46011-4774 |
| ROLLINGER, DORIS M | 29160 EASTROSE ST | | | | ROSEVILLE | MI | 48066-2079 |
| ROLLINGER, DORIS M | 29160 E ROSE ST | | | | ROSEVILLE | MI | 48066-2079 |
| ROLLINGER, ELIZABETH | 7340 GRONOW | | | | CENTER LINE | MI | 48015-1846 |
| ROLLINGER, GEORGE D | 37475 FIORE TRL | | | | CLINTON TWP | MI | 48036-2038 |
| ROLLINGER, GEORGE E | 28290 KAUFMAN ST | | | | ROSEVILLE | MI | 48066-2670 |
| ROLLINGER, ROBERT J | 31397 MOUND RD APT A | | | | WARREN | MI | 48092-1620 |
| ROLLINGS, MICHAEL | 1030 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7745 |
| ROLLINGS, TERI C. | 725 HIGHWAY 123 SOUTH | APT 16 | | | HARRISON | AR | 72601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLLINGS, TERI C. | 725 HIGHWAY 123 S APT 16 | | | | HARRISON | AR | 72601-5529 |
| ROLLINGS, VIRGILENE K | 5790 DENLINGER RD A-4104 | | | | DAYTON | OH | 45426 |
| ROLLINS II, GILBERT H | 11700 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3025 |
| ROLLINS II, RUDOLPH J | 1921 W 10TH ST | | | | ANDERSON | IN | 46016-2714 |
| ROLLINS JR, DOUGLAS | PO BOX 1126 | | | | MUNCIE | IN | 47308-1126 |
| ROLLINS JR, JOHN | 508 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2806 |
| ROLLINS JR, LARRY B | 1557 E KIZER LN | | | | PERRYSVILLE | IN | 47974-8078 |
| ROLLINS JR, REUBEN L | PO BOX 4403 | | | | FLINT | MI | 48504-0403 |
| ROLLINS, ADDIE L | 14328 W 116TH TER | | | | OLATHE | KS | 66062-3686 |
| ROLLINS, ADDIE L | 14328 WEST 116 TERRACE | | | | OLATHE | KS | 66062 |
| ROLLINS, ALICE | 95 FRANKLIN ST RM 1304 | | | | BUFFALO | NY | 14202-3914 |
| ROLLINS, ALMETA | 1137 SHARLENE DR | | | | YOUNGSTOWN | OH | 44511-1207 |
| ROLLINS, ANGELA R | 6266 SALEM CIR APT 208 | | | | FORT WORTH | TX | 76132-3068 |
| ROLLINS, ANTHONY D | 51 GESL ST | | | | BUFFALO | NY | 14214-2435 |
| ROLLINS, AVERNELL | 8078 WETHERBY | | | | DETROIT | MI | 48204-3447 |
| ROLLINS, AVERNELL | 8078 WETHERBY ST | | | | DETROIT | MI | 48204-3447 |
| ROLLINS, B S | 4157 WILLOW BEND DR # B | | | | BEECH GROVE | IN | 46107-2809 |
| ROLLINS, BOBBY C | 1809 LAWTON DR | | | | ROCK HILL | SC | 29730-3009 |
| ROLLINS, BRENT A | 150 SHAWN DR APT B5 | | | | BRISTOL | CT | 06010-2777 |
| ROLLINS, CHARADE L | 7814 KNUE RD | | | | INDIANAPOLIS | IN | 46250-2112 |
| ROLLINS, CHARLES | 18284 SNOWDEN ST | | | | DETROIT | MI | 48235-1461 |
| ROLLINS, CHARLES | 27997 PARKHILL ST | | | | FARMINGTON HILLS | MI | 48334-3538 |
| ROLLINS, CHARLES S | 3415 W MILLWHEEL LN | | | | TUCSON | AZ | 85741-1226 |
| ROLLINS, CORAETTA | 3311 W 62ND PL | | | | INDIANAPOLIS | IN | 46228-1016 |
| ROLLINS, CORAETTA | 3311 W. 62ND PLACE | | | | INDIANAPOLIS | IN | 46228-1016 |
| ROLLINS, DESSIE | 20491 ROGGE ST | | | | DETROIT | MI | 48234-3034 |
| ROLLINS, DOLORES A | 45700 VILLAGE BOULEVARD | | | | SHELBY TWP | MI | 48315-6093 |
| ROLLINS, DOROTHY | PO BOX 451 | | | | GIFFORD | IL | 61847-0451 |
| ROLLINS, E N | 1812 HANOVER RD | | | | ANNHARBOR | MI | 48103 |
| ROLLINS, EDMOND O | RR 2 BOX 272A | | | | PROSPECT | TN | 38477 |
| ROLLINS, EDNA YVONNE | 2073 KALEY AVE | | | | WESTLAND | MI | 48186-5500 |
| ROLLINS, EMILY K | 5680 TWIN HILLS DR | | | | ZANESVILLE | OH | 43701-7848 |
| ROLLINS, ETHEL M | 6171 BERT KOUNS INDUSTRIAL LOOP APT G206 | | | | SHREVEPORT | LA | 71129-5070 |
| ROLLINS, EUGENE D | 1451 CAMERON CT APT B | | | | WILMINGTON | NC | 28401-7927 |
| ROLLINS, FLORENCE S | 35 GREENWAY RD | | | | GROTON | CT | 06340-5825 |
| ROLLINS, GERALD | 24960 N SYLBERT DR | | | | REDFORD | MI | 48239-1640 |
| ROLLINS, GRACIE L | 2105 N MICHIGAN ST | | | | TOLEDO | OH | 43611-3724 |
| ROLLINS, HARRY D | 5137 CURTIS RD | | | | NASHVILLE | MI | 49073-9592 |
| ROLLINS, HARRY D | 1504 EAST ROYERTON DRIVE | | | | MUNCIE | IN | 47303-9644 |
| ROLLINS, HELEN L | 3309 S JENKINS DR | | | | SHEPHERD | MI | 48883-9673 |
| ROLLINS, HOWARD R | 656 S EUREKA AVE | | | | COLUMBUS | OH | 43204-2911 |
| ROLLINS, IRMA J | 3328 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73121-2838 |
| ROLLINS, JACK D | 4991 TOWN HALL RD | | | | BEAVERTON | MI | 48612 |
| ROLLINS, JACK D | PO BOX 507 | | | | BEAVERTON | MI | 48612-0507 |
| ROLLINS, JACQUELINE | 673 SASSER DR | | | | BEDFORD | IN | 47421-6824 |
| ROLLINS, JAMES A | 347 HOUSTON AVE | | | | JACKSON | MS | 39209-5206 |
| ROLLINS, JAMES A | 313 N MILL ST | | | | FAIRMOUNT | IN | 46928-1636 |
| ROLLINS, JAMES W | PO BOX 173 | | | | NEWBERRY | IN | 47449-0173 |
| ROLLINS, JIMMY R | 6266 SALEM CIR APT 208 | | | | FORT WORTH | TX | 76132-3068 |
| ROLLINS, JOHN C | 565 WHISPERING OAKS DR | | | | GALENA | MO | 65656-8438 |
| ROLLINS, JOHN L | 5816 CAMDEN AVE | | | | OMAHA | NE | 68104-1725 |
| ROLLINS, JUSTINE L | N94W 6736 FIELDCREST | | | | CEDARBURG | WI | 53012 |
| ROLLINS, KAREN B | PO BOX 317 | | | | ALEXANDRIA | IN | 46001-0317 |
| ROLLINS, KARESSA M | APT 2821 | 800 EAST ASH LANE | | | EULESS | TX | 76039-5711 |
| ROLLINS, KATHLEEN | 3901 LOUDEN LN | | | | BEDFORD | IN | 47421-5613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLLINS, LARRY | 18015 PARKSIDE ST | | | | DETROIT | MI | 48221-2718 |
| ROLLINS, LAWRENCE | 119 ST ANDREWS CT | | | | ABERDEEN | MD | 21001-2952 |
| ROLLINS, LAWRENCE E | 181 NEWBURGH AVE | | | | BUFFALO | NY | 14215-3931 |
| ROLLINS, LINDA D | 203 GRACEFUL LN | | | | MONROE | LA | 71203-7704 |
| ROLLINS, LINDA L | 13779 E 820 N RD | | | | GEORGETOWN | IL | 61846-9416 |
| ROLLINS, LISA A | 11722 CANYON VISTA LN | | | | TOMBALL | TX | 77377-7606 |
| ROLLINS, LLOYD C | 3328 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73121-2838 |
| ROLLINS, LOUIS O | 1240 TYLER RD | | | | LEXINGTON | TN | 38351-7170 |
| ROLLINS, MARIELLA E | 204 PLEASANT ST | | | | NORTHBOROUGH | MA | 01532-1740 |
| ROLLINS, MARIELLA E | 204 PLEASANT ST | | | | NORTHBORO | MA | 01532 |
| ROLLINS, MARILYN | 18425 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1807 |
| ROLLINS, MARK D | 44725 STATE HIGHWAY 74 SPC 50 | | | | HEMET | CA | 92544-5523 |
| ROLLINS, MARY K | 12065 KIPP RD | | | | GOODRICH | MI | 48438-9099 |
| ROLLINS, MICHAEL | 16209 N EDGEWATER DR | | | | FOUNTAIN HILLS | AZ | 85268-1232 |
| ROLLINS, MICHAEL L | 923 JACKSON AVE | | | | DEFIANCE | OH | 43512-2720 |
| ROLLINS, MICHAEL S | 8172 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| ROLLINS, MICHAEL S | 3604 N ROYAL OAK DR | | | | MUNCIE | IN | 47304-2033 |
| ROLLINS, MICHAEL T | 7765 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9593 |
| ROLLINS, MURIEL E | 828 BELMONT AVE | | | | FLINT | MI | 48503-2741 |
| ROLLINS, NIKKI | BELMONT GARDENS | 20486 FLEMING ST | APT 211 | | DETROIT | MI | 48234 |
| ROLLINS, ODIE M | 1970 GENEVA | | | | HIGHLAND PARK | MI | 48203-2651 |
| ROLLINS, ODIE M | 1970 GENEVA ST | | | | HIGHLAND PARK | MI | 48203-2651 |
| ROLLINS, OLGA | 3917 FAITH AVE | | | | AKRON | OH | 44319-3517 |
| ROLLINS, PAUL D | 1000 NE DEER CREEK DR | | | | GRAIN VALLEY | MO | 64029-9125 |
| ROLLINS, PRISCILLA T | 11334 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3438 |
| ROLLINS, PRISCILLA T | 11334 LITTLEFIELD | | | | DETROIT | MI | 48227-3438 |
| ROLLINS, RAYMOND J | 3036 EAST AVE | | | | PARKVILLE | MD | 21234-3105 |
| ROLLINS, RICHARD K | 108 LAKE TUCCI CIR | | | | WRIGHT CITY | MO | 63390-2826 |
| ROLLINS, ROWENA M | 5331 EDGEVIEW RD | | | | COLUMBUS | OH | 43207-4936 |
| ROLLINS, ROY T | 15 GRAHAM ST | | | | ROCK HILL | SC | 29730-4797 |
| ROLLINS, SANDRA A | 103 BREAKERS CT | | | | HAMPSTEAD | NC | 28443-8062 |
| ROLLINS, SCOTT L | 5348 SOUTH 4300 WEST | | | | HOOPER | UT | 84315-9523 |
| ROLLINS, SHERRY A | 2511 HUCKLEBERRY LANE | | | | PASADENA | TX | 77502-5454 |
| ROLLINS, SHERRY A | 2511 HUCKLEBERRY LN | | | | PASADENA | TX | 77502-5454 |
| ROLLINS, SHIRLEY J | 3817 GLENWOOD AVE | | | | LANSING | MI | 48910-4776 |
| ROLLINS, SHIRLEY M | 120 ELM ST | | | | LEESBURG | AL | 35983-3452 |
| ROLLINS, STEPHEN D | 3676 LISTERMAN RD | | | | HOWELL | MI | 48855-9741 |
| ROLLINS, TERRY R | PO BOX 1542 | | | | CUMMING | GA | 30028-1542 |
| ROLLINS, TERRY W | 31188 HUNTLEY SQ E APT 1514 | | | | BEVERLY HILLS | MI | 48025-5344 |
| ROLLINS, THOMAS W | PO BOX 1973 | | | | CANON CITY | CO | 81215-1973 |
| ROLLINS, TOMMY R | 15775 S KENWOOD ST | | | | OLATHE | KS | 66062-6352 |
| ROLLINS, TORIBIA E | 90 WEST KENNETT RD | | | | PONTIAC | MI | 48340-2650 |
| ROLLINS, TORIBIA E | 90 W KENNETT RD | | | | PONTIAC | MI | 48340-2650 |
| ROLLINS, VIRGINIA L | 4061 KLEPINGER ROAD | | | | DAYTON | OH | 45416-2137 |
| ROLLINS, VIVIAN | 22500 SANDALWOOD RD | | | | CLEVELAND | OH | 44146-1541 |
| ROLLINSON, GARY | 5202 450TH ST | | | | KING CITY | MO | 64463-8161 |
| ROLLINSON, MARK A | 5837 POND HILL CT | | | | HOWELL | MI | 48843-7134 |
| ROLLIS SR, JAMES E | 12403 MILESTONE MANOR LN | | | | GERMANTOWN | MD | 20876-5900 |
| ROLLIS, RICHARD J | 1210 NORTHWAY DR | | | | DEWITT | MI | 48820-7919 |
| ROLLISON, BYRON L | 3122 LICKRIDGE LN | | | | DANVILLE | IN | 46122-8463 |
| ROLLISON, DAPHNE K | 2304 CHELTENHAM RD | | | | TOLEDO | OH | 43606-3232 |
| ROLLISON, ELIZABETH A | 3584 SAN MATEO RD | | | | WATERFORD | MI | 48329-2453 |
| ROLLISON, JAMES | 3703 DEVON DR SE | | | | WARREN | OH | 44484-2629 |
| ROLLISON, JAMES C | PO BOX 226 | | | | FAIRVIEW | MI | 48621-0226 |
| ROLLISON, JEFFERY A | 780 WOODBINE AVE SE | | | | WARREN | OH | 44484-4263 |
| ROLLISON, MONICA S | 5 LICKRIDGE LN | | | | DANVILLE | IN | 46122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLLISON, RONALD R | 4100 UNION | | | | DRYDEN | MI | 48428-9792 |
| ROLLISON, RONNIE J | 1290 JUDY DR | | | | TROY | MI | 48083-5226 |
| ROLLISON, THOMAS W | 1828 SHERWOOD ST | | | | SYLVAN LAKE | MI | 48320-1545 |
| ROLLO, BRIAN M | 86 DUXBURY LN | | | | BRUNSWICK | OH | 44212-1334 |
| ROLLO, FRANCIS | 3335 BOONE AVE SW | | | | WYOMING | MI | 49519-3211 |
| ROLLO, ROBIN R | 373 CRESTVIEW DR | | | | ELYRIA | OH | 44035-1711 |
| ROLLO, ROLAND G | 4444 SWIFT RD APT 15 | | | | SARASOTA | FL | 34231-2851 |
| ROLLS JR, JULIUS L | 84 BELLINGHAM RD | | | | BLACKSTONE | MA | 01504-1368 |
| ROLLS, ERNEST E | 650 E BUSBY DR TRLR 114 | | | | SIERRA VISTA | AZ | 85635-3262 |
| ROLLS, PRISILLA | 650 E BUSBY DR TRLR 114 | | | | SIERRA VISTA | AZ | 85635-3262 |
| ROLLSTIN, ROBERT A | 1502 LYTELL JOHNES PATH | | | | WILLIAMSTON | MI | 48895-9217 |
| ROLLWAGEN, LA VERTA V | 5951 SEWELL AVE | | | | KANSAS CITY | KS | 66104-1465 |
| ROLLYSON, CALVIN E | 4101 PAXTON WOODS DR | | | | CINCINNATI | OH | 45209-1416 |
| ROLLYSON, DAVID L | 10300 LIBERTY OAK | | | | OKLAHOMA CITY | OK | 73165-8957 |
| ROLLYSON, EVELYN N | 15681 SW 13TH CIR | | | | OCALA | FL | 34473-8872 |
| ROLLYSON, GREGORY L | 3370 ELOC DR | | | | SWARTZ CREEK | MI | 48473-9108 |
| ROLLYSON, KERMIT E | 15681 SW 13TH CIR | | | | OCALA | FL | 34473-8872 |
| ROLLYSON, ROBERT E | 2916 HALWYCK CIR NW | | | | NORTH CANTON | OH | 44720-8260 |
| ROLLYSON, TOMMY W | 2 DUANE ST | | | | PONTIAC | MI | 48340-1229 |
| ROLOFF JR, DOUGLAS H | 4102 CHARDEL RD APT 2H | | | | BALTIMORE | MD | 21236-5462 |
| ROLOFF, DAVID J | PO BOX 392 | | | | GARRISON | ND | 58540-0392 |
| ROLOFF, DAVID R | 33 REDWOOD DR | | | | BRISTOL | CT | 06010-2416 |
| ROLOFF, DELORES | 750 SOUTHWIND DR UNIT 101 | | | | LAKE GENEVA | WI | 53147-4762 |
| ROLOFF, DELORES | 750 SOUTHWIND DRIVE UNIT 101 | | | | LAKE GENEVA | WI | 53147 |
| ROLOFF, ERIC F | 400 S RICE ST UNIT 2 | | | | WHITEWATER | WI | 53190-2168 |
| ROLOFF, FREDERICK E | 3728 WINDING RIVER CT | | | | FORT WAYNE | IN | 46818-8948 |
| ROLOFF, KATHRYN | 1935 LAKENA ST | | | | HARTLAND | MI | 48353-3318 |
| ROLOFF, KATHRYN | 1935 LAKENA DR | | | | HARTLAND | MI | 48353-3318 |
| ROLOFF, MABEL C | 3330 EDINBOROUGH WAY APT 303 | | | | EDINA | MN | 55435-5936 |
| ROLOFF, MARGARET E | 4102 CHARDEL RD APT 2H | | | | BALTIMORE | MD | 21236-5462 |
| ROLOFF, ROBERT L | PO BOX 613 | | | | TILDEN | IL | 62292 |
| ROLOFF, ROBERT L | 9291 PRIMROSE LN | | | | BONNE TERRE | MO | 63628-3791 |
| ROLON, ANGEL L | 2205 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2306 |
| ROLON, JOSE A | 478 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1843 |
| ROLON, JOSE R | 1545 ARCHER RD APT 2G | | | | BRONX | NY | 10462-5819 |
| ROLON, LIZETTE | 31 W 11TH ST | | | | LINDEN | NJ | 07036-4505 |
| ROLON, LIZETTE | 31 W 11TH ST | | | | LINDEN | NJ | 07036-4505 |
| ROLON, LUIS A | 108 COFFEY CIR | | | | LENOIR CITY | TN | 37771-8106 |
| ROLON, ROBERTO | 138 BAKER SPRINGS LN | | | | SPRING HILL | TN | 37174-7167 |
| ROLOTTI, GUSTAVO D | 846 RICHARDS RD | | | | WAYNE | PA | 19087-1044 |
| ROLPH, RICHARD L | 2604 SABIN WAY | | | | SPRING HILL | TN | 37174-2331 |
| ROLPH, ROSA M | PO BOX 233 | | | | NOME | TX | 77629-0233 |
| ROLPH, W P | 1850 CORKWOOD TRL | | | | WILLIAMSTON | MI | 48895-9104 |
| ROLSTAD, MILDRED H | 534 DREW ST | | | | SAN LORENZO | CA | 94580-1044 |
| ROLSTON MP, MADELINE | 1631 HERTEL | | | | BUFFALO | NY | 14216 |
| ROLSTON, GERALD R | 1670 JILL JANET ST | | | | HARRISON | MI | 48625-8559 |
| ROLSTON, JANICE | 4418 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |
| ROLSTON, JOE A | 4418 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |
| ROLSTON, LEROY M | 320 REDNER ST | | | | LANSING | MI | 48911-3777 |
| ROLSTON, LEW C | 24640 CLARK RD | | | | BELLEVILLE | MI | 48111-9651 |
| ROLSTON, NANCY L | 24640 CLARK RD | | | | BELLEVILLE | MI | 48111-9651 |
| ROLSTON, RALEIGH J | 1311 S STATE ROAD 267 | | | | AVON | IN | 46123-9573 |
| ROLSTON, WALTER S | 1007 WILSON BLVD | | | | SAINT LOUIS | MI | 48880-1121 |
| ROM, DENIS G | 100 WATERWAY CT | | | | HOUGHTON LAKE | MI | 48629-9516 |
| ROM, FRANK K | 1292 E PARKHAVEN DR | | | | SEVEN HILLS | OH | 44131-3922 |
| ROM, LOUISE | 34453 IRIS LN | | | | EASTLAKE | OH | 44095-2457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROM, STEVEN M | 5548 EARLIGLOW LN | | | | HASLETT | MI | 48840-9766 |
| ROMA, ANTHONY | 19777 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-3912 |
| ROMA, ELSIE M | 735 SANTA FE BLVD | | | | KOKOMO | IN | 46901-7046 |
| ROMA, GAETANO | 5040 STEEPLE DR | | | | GREENDALE | WI | 53129-2013 |
| ROMA, JOE M | 1629 81ST AVE | | | | OAKLAND | CA | 94621-2341 |
| ROMAC, DEBORAH S | 1815 SAN ANDRES ST | | | | SANTA BARBARA | CA | 93101 |
| ROMAC, GEORGE W | 5516 NOLL ST | | | | STERLING HEIGHTS | MI | 48310-4134 |
| ROMACH, NICHOLAS | 1116 TISDALE AVE | | | | LANSING | MI | 48910-3526 |
| ROMACK, CARL M | 6195 BLUE HERON CT | | | | ANN ARBOR | MI | 48108-9500 |
| ROMACK, CAROL A | 310 KENILWORTH LN | | | | GALVESTON | IN | 46932-9489 |
| ROMACK, DONALD Z | 290 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9542 |
| ROMACK, DONNA C | 616 GENESEE AVE NE | | | | WARREN | OH | 44483-5504 |
| ROMACK, EDWARD G | 6866 YOUNGSTOWN PITTSBURGH RD | | | | POLAND | OH | 44514-3751 |
| ROMACK, GARY W | 7347 E COUNTY RD N | | | | MILTON | WI | 53563-9714 |
| ROMACK, JOYCE | 283 PARK RD | | | | LEAVITTSBURG | OH | 44430-9502 |
| ROMACK, LAURA B | 5102 N 700 W | | | | SHARPSVILLE | IN | 46068-9275 |
| ROMACK, MICHAEL J | 442 E MAGNOLIA CT | | | | EDGERTON | WI | 53534-8617 |
| ROMACK, RICHARD G | 1339 JEROME AVE | | | | JANESVILLE | WI | 53546-2508 |
| ROMACK, RONALD P | 4 BASCO TER | | | | SPENCERPORT | NY | 14559-9608 |
| ROMACK, RUSSEL B | 917 STUMPMIER RD | | | | MONROE | MI | 48162-9478 |
| ROMACK, SOPHIE B | 6430 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9436 |
| ROMAGNOLA, DONALD | 7729 BROADWING DRIVE | | | | N LAS VEGAS | NV | 89084-2432 |
| ROMAGNOLA, GAIL | 170 CHERRY CREEK LANE | | | | ROCHESTER | NY | 14626-4204 |
| ROMAGNOLI, DONALD N | 533 MACE ST | | | | GREENSBURG | PA | 15601-4009 |
| ROMAGNOLI, FRANK P | 621 VINE ST | | | | GREENSBURG | PA | 15601-4429 |
| ROMAIN JR, ALBERT P | 1592 SALT SPRINGS RD | | | | WARREN | OH | 44481 |
| ROMAIN JR, ALBERT P | 1592 SALT SPRINGS RD | | | | WARREN | OH | 44481-8625 |
| ROMAIN, ALBERT P | 2924 POND LN SW | | | | WARREN | OH | 44481-9279 |
| ROMAIN, CAROLYN A | 8854 WHITCOMB ST | | | | DETROIT | MI | 48228-2214 |
| ROMAIN, EMILIA | 4282 SHERMAN ST | | | | CASS CITY | MI | 48726-1632 |
| ROMAIN, JAMES R | PO BOX 12 | | | | CARO | MI | 48723-0012 |
| ROMAIN, JEFF A | 3139 MALIBU DR SW | | | | WARREN | OH | 44481-9244 |
| ROMAIN, JENNY M | 3231 NEWARK RD | | | | ATTICA | MI | 48412-9757 |
| ROMAIN, MARIE | 4024 N LEAVITT RD NW | | | | WARREN | OH | 44485-1138 |
| ROMAIN, ROBERT E | 3660 S LAPEER RD LOT 76 | | | | METAMORA | MI | 48455-8916 |
| ROMAINE, JANICE K | 3005 CLEARLAKE DR APT 3 | | | | MELBOURNE | FL | 32935-2249 |
| ROMAINE, RALPH P | 149 MCCORMACK DR | | | | RIDGELAND | MS | 39157-4621 |
| ROMAJAS, GENEVIEVE L | PO BOX 295 | | | | MARION | CT | 06444-0295 |
| ROMAKER, JACK E | 16290 N CHAPULIN WAY | | | | TUCSON | AZ | 85739-8993 |
| ROMAKER, KENNETH L | 30831 HOFFMAN RD | | | | NEW BAVARIA | OH | 43548-9608 |
| ROMAKER, RICHARD G | 802 LINCOLN DR | | | | DEFIANCE | OH | 43512-2912 |
| ROMAN JR, JOHN | 781 WHEATLAND RD | | | | W MIDDLESEX | PA | 16159-3433 |
| ROMAN JR, LEWIS M | 23 RIVANNA RD | | | | NEW CASTLE | DE | 19720-4422 |
| ROMAN JR, MATHEW F | 1434 MCVEAN RD | | | | CORFU | NY | 14036-9515 |
| ROMAN JR, MICHAEL | 6876 TOBIK TRL | | | | PARMA HEIGHTS | OH | 44130-4513 |
| ROMAN JR, MICHAEL B | 57 TRALEE TERRACE | | | | EAST AMHERST | NY | 14051-2412 |
| ROMAN JR, ROBERT J | 11058 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| ROMAN, ALEJANDRO | APT 202 | 215 NORTH CONEJO SCHOOL ROAD | | | THOUSAND OAKS | CA | 91362-2687 |
| ROMAN, ANNA | 1456 VERNIER RD | | | | GROSSE POINTE WOODS | MI | 48236-1543 |
| ROMAN, ANNA | 1456 VERNIER | | | | GROSSE POINTE WOODS | MI | 48236-1543 |
| ROMAN, ANTHONY J | 6985 AKRON RD | | | | LOCKPORT | NY | 14094-6240 |
| ROMAN, ARACELIA A | HC 4 BOX 48300 | | | | AGUADILLA | PR | 00603-9798 |
| ROMAN, ARNOLD M | 3200 MORROW DR | | | | CORTLAND | OH | 44410-9306 |
| ROMAN, ARTURO | 110 SOUTHWOOD CIR | | | | STREAMWOOD | IL | 60107-2245 |
| ROMAN, BETH A | APT 3 | 882 WEST LILL AVENUE | | | CHICAGO | IL | 60614-2445 |
| ROMAN, BEULAH B | 2287 S CENTER RD APT 315 | | | | BURTON | MI | 48519-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMAN, BLANCHE M | 1802 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4654 |
| ROMAN, CAROL | 179 ELM ST | | | | THOMASTON | CT | 06787-1707 |
| ROMAN, CHARLIE F | 5014 M L KING AVE | | | | FLINT | MI | 48505-3342 |
| ROMAN, CHRISTINE N | 5 ELLISON AVE | | | | E BRUNSWICK | NJ | 08816-1212 |
| ROMAN, CHRISTINE N | 5 ELLISON AVE | | | | E BRUNSWICK | NJ | 08816-1212 |
| ROMAN, CHRISTOPHER | 2701 CLINTON HILLS RD | | | | ORTONVILLE | MI | 48462-9106 |
| ROMAN, CHRYSTL K | PO BOX 563 | | | | EAGLE BUTTE | SD | 57625-0563 |
| ROMAN, CYNTHIA K | 4354 IROQUOIS DR | | | | PIGEON | MI | 48755-9775 |
| ROMAN, DAVID W | PO BOX 9022 | C/O: ADAM OPEL (F5-03) | | | WARREN | MI | 48090-9022 |
| ROMAN, DELORIS J | 41360 FOX RUN APT 215 | | | | NOVI | MI | 48377-4853 |
| ROMAN, DENNIS F | 7260 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| ROMAN, DORIS J | 50533 PEGGY LN | | | | CHESTERFIELD | MI | 48047-4640 |
| ROMAN, DOROTHY | 508 LAKEHURST RD APT 1R | | | | WAUKEGAN | IL | 60085-6621 |
| ROMAN, EDWARD A | 63 LYNN ST | | | | LACKAWANNA | NY | 14218-2049 |
| ROMAN, ELI | 181 ROCHE WAY | | | | YOUNGSTOWN | OH | 44512-6219 |
| ROMAN, ELIZABETH | 1285 DALE CT | C/O JOHN VITELLO | | | SEAFORD | NY | 11783-1718 |
| ROMAN, ENRIQUE A | 2111 PIEDRA CHINA ST | | | | LAREDO | TX | 78043-4336 |
| ROMAN, FELIPE | 1616 VAN BUREN ST | | | | BRONX | NY | 10460-2717 |
| ROMAN, FELIPE D | PO BOX 2263 | | | | HENDERSONVILLE | TN | 37077-2263 |
| ROMAN, FERNANDO | 65 PRESIDENT LN | | | | PALM COAST | FL | 32164-7428 |
| ROMAN, FLORIAN | 522 LONG ACRE RD | | | | ROCHESTER | NY | 14621-1114 |
| ROMAN, FRANCIS K | 854 S LANSING ST | | | | MASON | MI | 48854-1916 |
| ROMAN, FRANK | 427 MAIN ST N MORRIS EST | | | | MOUNT MORRIS | MI | 48458 |
| ROMAN, FRANK T | 2325 FAIRPORT RD | | | | WATERFORD | MI | 48329-3935 |
| ROMAN, FRANKLIN D | 1129 E 11TH ST | | | | EDDYSTONE | PA | 19022-1354 |
| ROMAN, FREDERICK W | 1412 SALADO DR | | | | ALLEN | TX | 75013-1119 |
| ROMAN, GAYLE A | 5316 WOODCREEK TRL | | | | CLARKSTON | MI | 48346-3972 |
| ROMAN, GERALDINE F | 4 BOULDER RD | | | | ALAMOGORDO | NM | 88310-9507 |
| ROMAN, GILBERT | 1662 E MCKINLEY AVE | | | | POMONA | CA | 91767-4559 |
| ROMAN, HAZEL I | 19 ERIE ST | | | | TONAWANDA | NY | 14150-3803 |
| ROMAN, HAZEL I | 19 ERIE ST | | | | TONAWANDA | NY | 14150-3803 |
| ROMAN, HECTOR | 2228 CONDOR ST | | | | GRAND PRAIRIE | TX | 75052-2280 |
| ROMAN, IDA MAE | 1286 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| ROMAN, IDA MAE | 1286 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| ROMAN, JAMES C | 736 BLAIRVILLE RD | | | | YOUNGSTOWN | NY | 14174-1309 |
| ROMAN, JAMES P | 375 NEWMAN RD | | | | OKEMOS | MI | 48864-1311 |
| ROMAN, JAMES P | 3020 REDWOOD DR N | | | | PALM SPRINGS | CA | 92262-2086 |
| ROMAN, JEFFREY D | 11442 VISTA DR | | | | FENTON | MI | 48430-2492 |
| ROMAN, JEFFREY S | 329 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8403 |
| ROMAN, JOANNE M | 816 ROTHERHAM DR | | | | BALLWIN | MO | 63011-3529 |
| ROMAN, JOSE E | 54 WOOD ST | | | | MERIDEN | CT | 06451-6257 |
| ROMAN, JULIO | 369 DIANE CIR | | | | CASSELBERRY | FL | 32707-3011 |
| ROMAN, KENT M | 1840 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1051 |
| ROMAN, KEVIN M | 91 SHIPPER CT | | | | MARTINSBURG | WV | 25404-1331 |
| ROMAN, LEONARD A | 1527 ESSEX AVE | | | | LINDEN | NJ | 07036-1921 |
| ROMAN, LILLIAN C | 91 S CASTLEGREEN CIR | | | | THE WOODLANDS | TX | 77381-6336 |
| ROMAN, LON G | 5014 M L KING AVE | | | | FLINT | MI | 48505-3342 |
| ROMAN, LUIS E | PO BOX 238 | | | | HAMMOND | IN | 46325-0238 |
| ROMAN, MANUEL R | 1109 NE 20TH ST | | | | MOORE | OK | 73160-6314 |
| ROMAN, MARIA | 65 PRESIDENT LN | | | | PALM COAST | FL | 32164-7428 |
| ROMAN, MARILYN J | 591 HYDE PARK DR | | | | DAYTON | OH | 45429-5833 |
| ROMAN, MARK A | 1733 WALTERS WAY | | | | SAINT CHARLES | MO | 63303-4651 |
| ROMAN, MARSHALL T | 192 NOVA SCOTIA HILL RD | | | | WATERTOWN | CT | 06795-2027 |
| ROMAN, MAUREEN K | 5612 GROVELAND TER | | | | MADISON | WI | 53716-3635 |
| ROMAN, MICHAEL S | 416 WARREN AVE | | | | FLUSHING | MI | 48433-1471 |
| ROMAN, MICHAEL T | 604 PARK CIR | | | | CLIO | MI | 48420-2303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMAN, NANCY | 290 ROUND POND LN | | | | ROCHESTER | NY | 14626-1732 |
| ROMAN, NILSA | PO BOX 24129 | | | | ROCHESTER | NY | 14624-0129 |
| ROMAN, NIXSA | PO BOX 177 | | | | TRINITY | TX | 75862-0177 |
| ROMAN, ONDREJ | 4163 INDEPENDENCE DR | | | | FLINT | MI | 48506-1629 |
| ROMAN, PAMELA D | 225 S.E. 53RD AVE | | | | HILLSBORO | OR | 97123 |
| ROMAN, PATRICIA I | 21151 GARDNER ST | | | | OAK PARK | MI | 48237-3810 |
| ROMAN, PEGGY M | 26215 POWER RD | | | | FARMINGTN HLS | MI | 48334-4357 |
| ROMAN, RACHEL L | 137 WAYFOREST DR | | | | VENICE | FL | 34292-3169 |
| ROMAN, RAMON | PO BOX 488 | | | | MERIDEN | CT | 06450-0488 |
| ROMAN, RICHARD W | 3962 LOCH DR | | | | HIGHLAND | MI | 48357-2232 |
| ROMAN, ROBERT M | 6876 TOBIK TRL | | | | PARMA HEIGHTS | OH | 44130-4513 |
| ROMAN, ROMAN A | PO BOX 165 | 22911 PRATT | | | ARMADA | MI | 48005-0165 |
| ROMAN, RONALD P | 3400 VAN BUREN DR | | | | BRUNSWICK | OH | 44212-3775 |
| ROMAN, RONALD P | 4354 IROQUOIS DR | | | | PIGEON | MI | 48755-9775 |
| ROMAN, RONALD S | 3221 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1255 |
| ROMAN, ROSALINA | 2228 CONDOR ST | | | | GRAND PRAIRIE | TX | 75052-2280 |
| ROMAN, ROSEMARIE | 117 DENVER DR | | | | BOLINGBROOK | IL | 60440-2642 |
| ROMAN, SALVADOR R | 3537 JUDD RD | | | | MILAN | MI | 48160-9535 |
| ROMAN, SATURNINO | 1401 GREENWOOD AVE | | | | TRENTON | NJ | 08609-2209 |
| ROMAN, SIDNEY J | 10405 POTTER RD | | | | FLUSHING | MI | 48433-9783 |
| ROMAN, SONIA E | 6046 CALLE SAN ALEJANDRO | UBR. SANTA TERESITA | | | PONCE | PR | 00730-4447 |
| ROMAN, STANLEY F | 47670 VISTAS CIRCLE DR N | | | | CANTON | MI | 48188-1479 |
| ROMAN, TERESA I | 1704 MILDARE CT | | | | THOMPSONS STATION | TN | 37179-9729 |
| ROMAN, THOMAS | 400 BIRCHWOOD RD | | | | LINDEN | NJ | 07036-5210 |
| ROMAN, VICTOR | 14304 COLONIAL GRAND BLVD APT 3001 | | | | ORLANDO | FL | 32837-4866 |
| ROMAN, VICTORIA B | 522 E MAIN ST | | | | BRIDGEWATER | NJ | 08807-3221 |
| ROMAN, VICTORIA B | 522 E MAIN ST | | | | BRIDGEWATER | NJ | 08807-3221 |
| ROMAN, WALTER J | PO BOX 275 | | | | HARRISVILLE | MI | 48740-0275 |
| ROMAN, YVETTE | 372 BYRON ST | | | | YOUNGSTOWN | OH | 44506-1736 |
| ROMANACK, MICHAEL D | 9066 DODGE RD | | | | MONTROSE | MI | 48457-9132 |
| ROMANACK, PAUL | 13125 TORREY RD | | | | FENTON | MI | 48430-9757 |
| ROMANACK, PETE | 3095 COLEMAN CT | | | | ROCK HILL | SC | 29732-8072 |
| ROMANAK, CLAIRE A | 7175 NEHRBASS RD | | | | ATHENS | WI | 54411-9724 |
| ROMANAK, WILLIAM G | 7222 3RD ST | | | | MATTAWAN | MI | 49071-9431 |
| ROMANCHEK, DENISE L | 2305 SUSSEX ST SE | | | | WARREN | OH | 44484-4366 |
| ROMANCHUK, ESQ.,SUE E | 985 FULWELL DR | | | | MANSFIELD | OH | 44906-1110 |
| ROMANCHUK, EUGENE P | 2365 N HUNTINGTON RD | | | | AVON PARK | FL | 33825-8200 |
| ROMANCHUK, LOUIS | 27345 SANTA ANA DR | | | | WARREN | MI | 48093-7524 |
| ROMANCHUK, MARILU | 1110 W MARYLAND SPACE APT 48 | | | | PHOENIX | AZ | 85013 |
| ROMANCHUK, PETER J | 11002 BROUGHAM DR | | | | STERLING HTS | MI | 48312-3534 |
| ROMANCZAK, MYRON | 265 NORTH AVE | | | | GREECE | NY | 14626-1053 |
| ROMANCZAK, SIGMUND | PO BOX 2685 | | | | FORT MYERS BEACH | FL | 33932-2685 |
| ROMANCZUK, LEONARD E | 167 PARKRIDGE CIR | | | | WINCHESTER | TN | 37398-3744 |
| ROMANEK, CHARLES J | 43 GARDEN LN | | | | LEVITTOWN | PA | 19055-1901 |
| ROMANEK, DOLORES E | 2571 PRIVADA DR | | | | THE VILLAGES | FL | 32162-8513 |
| ROMANEK, DOLORES E | 2571 PRIVADA DR | | | | THE VILLAGES | FL | 32162 |
| ROMANEK, LAWRENCE J | 280 LONG LAKE RD | | | | CRYSTAL FALLS | MI | 49920-9402 |
| ROMANEK, MICHAEL S | 1404 HAPPY HILL RD | | | | LYNNVILLE | TN | 38472-5048 |
| ROMANEK, NANCY L | 14401 HICKS LAKE DR | | | | EVART | MI | 49631-8337 |
| ROMANEK, NANCY L | 14401 HICKS LAKE DRIVE | | | | EVART | MI | 49631-8337 |
| ROMANEK, RONALD J | 14401 HICKS LAKE DR | | | | EVART | MI | 49631-8337 |
| ROMANEK, STANLEY A | 2571 PRIVADA DR | | | | THE VILLAGES | FL | 32162-8513 |
| ROMANEK, STEPHEN J | 5148 ROTTERDAM RD | | | | HOLT | MI | 48842-9562 |
| ROMANEK, STEVEN J | 64 ROCKLAND RD | | | | TONAWANDA | NY | 14150-7142 |
| ROMANELLI SR, GEORGE R | 1528 MAINE ST | | | | SAGINAW | MI | 48602-1716 |
| ROMANELLI, DANIEL P | 6821 CREST AVE | | | | UNIVERSITY CITY | MO | 63130-2538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMANELLI, DIANNE A | 12 LAKESIDE CT | | | | GROSSE POINTE | MI | 48230-1906 |
| ROMANELLI, MICHAEL | 727 S RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1731 |
| ROMANELLI, RICHARD A | 28256 NEWPORT DR | | | | WARREN | MI | 48088-4263 |
| ROMANELLI, VINCENT R | 1520 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9743 |
| ROMANI, ROBERT | 5 ZERNER BLVD | | | | HOPEWELL JCT | NY | 12533-5109 |
| ROMANIAK, SHARON | 66 CORNELIA DR. APT 8 | | | | ROCHESTER | NY | 14606 |
| ROMANIAK, THEODORE H | 73 CLEARWATER CIR | C/O KAREN BRUNO | | | ROCHESTER | NY | 14612-3090 |
| ROMANIAK, WALTER L | 21 N MADISON AVE | | | | LA GRANGE | IL | 60525 |
| ROMANIENKO, JOSEPH | 970 COUNTRY CLUB AVE | | | | DAYTONA BEACH | FL | 32114-5856 |
| ROMANIK, ARTHUR C | 3746 N 8 MILE RD | | | | PINCONNING | MI | 48650-7009 |
| ROMANIK, EDWARD | 7345 PARKLAND | | | | DETROIT | MI | 48239-1014 |
| ROMANIK, WALLACE J | 5841 M-13 | | | | PINCONNING | MI | 48650 |
| ROMANINI, ROBERT T | 420 ELM ST | | | | SHEFFIELD LAKE | OH | 44054-1682 |
| ROMANIUK, MARTHA M | 10475 TIMBERHILL RD | | | | MANCHESTER | MI | 48158-8739 |
| ROMANIUK, NICHOLAS J | 10475 TIMBERHILL RD | | | | MANCHESTER | MI | 48158-8739 |
| ROMANKO II, WILLIAM J | 28076 ROAN DR | | | | WARREN | MI | 48093-4214 |
| ROMANKO, MARY T | 29238 PINTO DR | | | | WARREN | MI | 48093-3508 |
| ROMANKO, WILLIAM J | 28076 ROAN DR | | | | WARREN | MI | 48093-4214 |
| ROMANKOWSKI, BERNADETTE M | 6562 QUEENS WAY | | | | BRECKSVILLE | OH | 44141-2768 |
| ROMANKOWSKI, JANE | 12890 W PLEASANT VALLEY RD | | | | PARMA | OH | 44130-5068 |
| ROMANKOWSKI, JANE | 12890 PLEASANT VALLEY | | | | PARMA | OH | 44130-5068 |
| ROMANO JR, ANGELO | 67 WORDSWORTH RD | | | | BRICK | NJ | 08724-0746 |
| ROMANO, ANIELLO | 2078 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2030 |
| ROMANO, ANTHONY J | 3028 WOODSIDE AVE | | | | BALTIMORE | MD | 21234-4706 |
| ROMANO, ANTHONY J | 424 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1114 |
| ROMANO, CARL J | 1225 N W 21ST ST | APT 1905 VISTA DEL LAGO | | | STUART | FL | 34994 |
| ROMANO, CESIDIO | 62 PALO ALTO DR | | | | ROCHESTER | NY | 14623-3742 |
| ROMANO, CHARLES | 7 VICKIES PL | | | | MILLINGTON | NJ | 07946-1364 |
| ROMANO, CONSTANCE F | 8125 ROSE CREEK CT | | | | BURLESON | TX | 76028-0401 |
| ROMANO, CONSTANCE L | 115 WAINWRIGHT AVENUE | | | | SYRACUSE | NY | 13208-3153 |
| ROMANO, CONSTANCE L | APT 6 | 5 TOWN GARDEN DRIVE | | | LIVERPOOL | NY | 13088-8507 |
| ROMANO, DAVID J | 5757 VILLA MARIE RD | | | | LOWELLVILLE | OH | 44436-9503 |
| ROMANO, DIANE | 234 E OLIVE ST | | | | LONG BEACH | NY | 11561-3525 |
| ROMANO, EDWARD L | 19742 ABRAHM ST | | | | CLINTON TOWNSHIP | MI | 48035-3425 |
| ROMANO, ELLEN | 21 BYRON RD | | | | BRICK | NJ | 08724-0738 |
| ROMANO, EMILY | 304 BROOKSBY VILLAGE DR | UNIT 117 DEVONSHIRE WAY | | | PEABODY | MA | 01960 |
| ROMANO, FRANK E | 5495 FOX HOLLOW DR | | | | BOCA RATON | FL | 33486-8674 |
| ROMANO, GIANLUCA G | 4670 BRAFFERTON DR | | | | BLOOMFIELD | MI | 48302-2210 |
| ROMANO, GIOVANNI | 75 WALNUT ST | | | | BLAUVELT | NY | 10913-1924 |
| ROMANO, GLENN D | 547 FAIRMONT AVE | | | | WESTFIELD | NJ | 07090-1358 |
| ROMANO, H F | 8985 SW 196TH CT | | | | DUNNELLON | FL | 34432-2668 |
| ROMANO, HELEN | 15334 IRENE | | | | SOUTHGATE | MI | 48195-2072 |
| ROMANO, HELEN | 15334 IRENE ST | | | | SOUTHGATE | MI | 48195-2072 |
| ROMANO, INGRID A | 2470 PINE AVE | | | | RONKONKOMA | NY | 11779-6034 |
| ROMANO, JAMES J | 15701 E 28TH TER S | | | | INDEPENDENCE | MO | 64055-2356 |
| ROMANO, JANE M | 27 1ST ST | | | | LK RONKONKOMA | NY | 11779-5306 |
| ROMANO, JANE V | 702 PALMER DR | | | | N SYRACUSE | NY | 13212-2122 |
| ROMANO, JANE V | 702 PALMER DR | | | | N SYRACUSE | NY | 13212-2122 |
| ROMANO, JERRIE L | 8985 SW 196TH CT | | | | DUNNELLON | FL | 34432-2668 |
| ROMANO, JERRY J | 9775 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1535 |
| ROMANO, JOSEPH J | 131 AUTUMN LEA RD | | | | DEPEW | NY | 14043-2732 |
| ROMANO, JOSEPH J | 7081 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-1885 |
| ROMANO, JOSEPH P | 22 PAULA DR | | | | CHEEKTOWAGA | NY | 14225-4432 |
| ROMANO, JOSEPH R | 5370 BRKPT SPENCERPORT RD | | | | BROCKPORT | NY | 14420 |
| ROMANO, LISA M | 8427 MOSS OAK TRL | | | | LIVERPOOL | NY | 13090-1113 |
| ROMANO, LUDOVICO | 296 HILLMAN AVE | | | | STATEN ISLAND | NY | 10314-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMANO, MARIAN E | APT 3A | 7937 TRESTLEWOOD DR | | | LANSING | MI | 48917-8784 |
| ROMANO, MARIO V | 21 BYRON RD | | | | BRICK | NJ | 08724-0738 |
| ROMANO, MARY | 41155 POND VIEW DR | APT#124 | | | STERLING HGTS | MI | 48314 |
| ROMANO, MARY L | 7808 SHERIDAN RD | | | | FORT WORTH | TX | 76134-4613 |
| ROMANO, MICHAEL J | 8125 ROSE CREEK CT | | | | BURLESON | TX | 76028-0401 |
| ROMANO, NAOMI J | 10406 CHERRY VALLEY RD | | | | GENOA | IL | 60135-8924 |
| ROMANO, NAOMI J | 10406 CHERRY VALLEY RD | | | | GENOA | IL | 60135-8924 |
| ROMANO, NATALIE | 37837 SUNNYDALE ST | | | | LIVONIA | MI | 48154-1444 |
| ROMANO, NEREYDA A | 3295 DESERT SAGE CT | | | | SIMI VALLEY | CA | 93065-7234 |
| ROMANO, NICHOLAS | 6520 BETHESDA HEIGHTS LANE | | | | COLLEGE GROVE | TN | 37046 |
| ROMANO, PHILIP C | 6 HUNTER DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1917 |
| ROMANO, PHILIP J | 92 VERE TER | C/O PHILIP ROMANO | | | LIVINGSTON | NJ | 07039-3128 |
| ROMANO, PHILIP J | 2802 LYKEWAY CT | | | | FORT WAYNE | IN | 46808-3847 |
| ROMANO, RALPH M | 906 FORESTDALE RD | | | | ROYAL OAK | MI | 48067-1646 |
| ROMANO, RICHARD J | 6027 LORELEY BEACH ROAD | | | | WHITE MARSH | MD | 21162-1607 |
| ROMANO, RINALDO P | 11431 STATE RD | | | | NORTH ROYALTON | OH | 44133-3262 |
| ROMANO, ROBERT M | 69 HARRIGAN RD | | | | HOPEWELL JCT | NY | 12533-5929 |
| ROMANO, RODNEY C | 2596 THORNTON AVE | | | | FLINT | MI | 48504-2358 |
| ROMANO, ROSE M | 394 WINTER ST | | | | TROY | NY | 12180-8485 |
| ROMANO, ROSE M | 16 KAREN DR | | | | ROCHESTER | NY | 14606-3210 |
| ROMANO, ROSE MARIE | 2700 N HAYDEN RD APT 1103 | SAN TROPEZ APTS | | | SCOTTSDALE | AZ | 85257-1751 |
| ROMANO, ROZALIA C | 1225 NW 21ST ST | APT 1905 VISTA DEL LAGO | | | STUART | FL | 34994 |
| ROMANO, SAM A | 1524 LINWOOD AVE | | | | ROYAL OAK | MI | 48067-1062 |
| ROMANO, SAMUEL | 1113 CAMINO VIEJO | | | | SANTA BARBARA | CA | 93108-1923 |
| ROMANO, THOMAS L | 2429 MAYFLOWER DR | | | | GREENBACKVILLE | VA | 23356-2637 |
| ROMANO, TYRONE V | 128 CLIPPER DR | | | | MIDDLETOWN | DE | 19709-9258 |
| ROMANOFF, EDMOND | 1414 WASHINGTON BLVD | | | | MAYFIELD HTS | OH | 44124-1622 |
| ROMANOLI JR, NED L | 80 ELDORADO DR | | | | FLORISSANT | MO | 63031-5358 |
| ROMANOSKI, FLORENCE S | 29331 ELMWOOD CT | | | | SAINT CLAIR SHORES | MI | 48081-3008 |
| ROMANOV, LYDIA | 55 SEMINARY HILL ROAD | | | | CARMEL | NY | 10512-1904 |
| ROMANOV, LYDIA | 55 SEMINARY HILL RD | | | | CARMEL | NY | 10512-1904 |
| ROMANOVICH, MARY ANN | 270 SHADMORE DR | | | | ROCHESTER | NY | 14626-1018 |
| ROMANOW, GARY W | 38643 ARLINGDALE DR | | | | STERLING HTS | MI | 48310-2807 |
| ROMANOW, MILDRED I | 6010 FOREST LAKE DR | | | | ZEPHYRHILLS | FL | 33540-7521 |
| ROMANOW, NORBERT D | 4800 HIDDEN HILLS CIR | | | | HOWELL | MI | 48855-7254 |
| ROMANOWSKI, ALFRED | 5456 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9108 |
| ROMANOWSKI, BETTY J | 424 HEMLOCK STREET | | | | KINGSFORD | MI | 49802 |
| ROMANOWSKI, BRENDA L | 4753 MAIER RD | | | | MAYVILLE | MI | 48744-9625 |
| ROMANOWSKI, CHRISTOPHER C | 2405 NORTH RD | | | | FENTON | MI | 48430-1898 |
| ROMANOWSKI, DOLORES | 2651 BIDDLE AVE APT 223 | | | | WYANDOTTE | MI | 48192-5252 |
| ROMANOWSKI, DOLORES | 2651 BIDDLE ST. | APT 223 | | | WYANDOTTE | MI | 48192 |
| ROMANOWSKI, GARY E | 7126 SHERWOOD LN | | | | DAVISON | MI | 48423-2370 |
| ROMANOWSKI, GERALD A | 672 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3516 |
| ROMANOWSKI, ILAH L | 242 MERGANSER LN | | | | MARYVILLE | TN | 37801-8391 |
| ROMANOWSKI, JENNETTE A | 726 FOREST LAKE DR | | | | LAKELAND | FL | 33809-3735 |
| ROMANOWSKI, JENNETTE A | 726 FOREST LAKE DRIVE | | | | LAKELAND | FL | 33809-3735 |
| ROMANOWSKI, JOYCE E | 3202 NORWOOD DR | | | | FLINT | MI | 48503-2377 |
| ROMANOWSKI, MARY A | 5216 E BROOKFIELD DR | | | | EAST LANSING | MI | 48823-4758 |
| ROMANOWSKI, MARY A | 1367 HOWARD RD | | | | ROCHESTER | NY | 14624-2845 |
| ROMANOWSKI, MICHAEL L | 6154 EASTKNOLL DR APT 245 | | | | GRAND BLANC | MI | 48439-5035 |
| ROMANOWSKI, PATRICIA R | 77 STUDLEY ST | | | | ROCHESTER | NY | 14616-4701 |
| ROMANOWSKI, PATRICIA R | 77 STUDLEY ST | | | | ROCHESTER | NY | 14616-4701 |
| ROMANOWSKI, ROBERT J | 2577 THOMAS ST | | | | FLINT | MI | 48504-7723 |
| ROMANOWSKI, ROBERT L | 2651 BIDDLE AVE APT 223 | | | | WYANDOTTE | MI | 48192-5252 |
| ROMANOWSKI, RONALD C | 176 GREAT FRONTIER DR | | | | GEORGETOWN | TX | 78633-4594 |
| ROMANOWSKI, RONALD F | 5216 E BROOKFIELD DR | | | | EAST LANSING | MI | 48823-4758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMANOWSKI, RONALD P | 3125 W CASTLE RD | | | | FOSTORIA | MI | 48435-9553 |
| ROMANOWSKI, SCOTT P | 3202 NORWOOD DR | | | | FLINT | MI | 48503-2377 |
| ROMANOWSKI, STELLA | 2010 WALNUT WAY | | | | NOBLESVILLE | IN | 46062-9328 |
| ROMANOWSKI, TRESSA A | 8865 CLARENCE CENTER ROAD | | | | CLARENCE CENTER | NY | 14032 |
| ROMANS JR, OSCAR E | 231 HERMER CIR NW | | | | ATLANTA | GA | 30311-1103 |
| ROMANS SR, DEWEY G | 615 OAKFIELD DR | | | | FORT WAYNE | IN | 46825-4084 |
| ROMANS, CLARENCE | 3975 W STUBBS RD | | | | COLLEGE PARK | GA | 30349-1315 |
| ROMANS, CORLIS L | 1389 ENGLAND CEMETERY RD | | | | MAMMOTH SPRING | AR | 72554-9247 |
| ROMANS, GENEVIEVE | 12300 VONN RD APT 4203 | | | | LARGO | FL | 33774-3416 |
| ROMANS, IRENE | 1470 DYER RD | | | | GROVE CITY | OH | 43123-9738 |
| ROMANS, JANE A | 915 N MAIN ST | | | | WINNSBORO | TX | 75494-2119 |
| ROMANS, MICHAEL F | 4130 ROSEDALE RD | | | | MIDDLETOWN | OH | 45042-3745 |
| ROMANS, R M | 5051 MIDAS AVE | | | | ROCKLIN | CA | 95677-2270 |
| ROMANS, RAYMOND C | 5206 ROBERTS DR | | | | ASHLAND | KY | 41102-8353 |
| ROMANS, ROBERT | 6910 S CRANE DR | | | | OAK CREEK | WI | 53154-1664 |
| ROMANS, RUTH B | 909 E JUNIPER PL | | | | BLOOMINGTON | IN | 47408-1284 |
| ROMANSKI, ANN M | 7348 LAKE LAKOTA PL | | | | INDIANAPOLIS | IN | 46217-7085 |
| ROMANSKI, EDMUND S | 88 NICKERSON AVE | | | | WILMINGTON | MA | 01887-3041 |
| ROMANSKI, JOANNE M | 3312 SMITH | | | | DEARBORN | MI | 48124-4347 |
| ROMANSKI, JOANNE M | 3312 SMITH ST | | | | DEARBORN | MI | 48124-4347 |
| ROMANSKI, MARY | 4360 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9428 |
| ROMANSKI, ROBERT P | 560 PYRANT ROAD | | | | SANFORD | NC | 27330-7049 |
| ROMANSKI, STEVEN P | 4024A S KANSAS AVE | | | | SAINT FRANCIS | WI | 53235-4626 |
| ROMANSKY, CHARLES J | 635 CHESTNUT RD | | | | SEVEN HILLS | OH | 44131-3524 |
| ROMANZAK, FRANK S | 625 CHURCH ST | | | | JANESVILLE | WI | 53548-2745 |
| ROMAO, ANTONIO | 17 ADAMS ST | | | | CLARK | NJ | 07066-3201 |
| ROMAS, JUNE J | 24193 KRAFT PL | | | | BROWNSTOWN | MI | 48174-9613 |
| ROMAS, JUNE J | 24193 KRAFT PL | | | | BROWNSTOWN | MI | 48174-9613 |
| ROMASH, ANN T | 2119 PINE RIDGE DR | | | | WICKLIFFE | OH | 44092-1120 |
| ROMASH, ANN T | 2119 PINE RIDGE DR | | | | WICKLIFFE | OH | 44092-1120 |
| ROMASH, KENNETH W | 21252 GREEN ACRES DR | | | | BLANCHARD | OK | 73010-4846 |
| ROMASH, MARGARET | 99 GARDNERTOWN RD | | | | NEWBURGH | NY | 12550-2887 |
| ROMASH, MARGARET | 99 GARDNERTOWN ROAD | | | | NEWBURGH | NY | 12550-2887 |
| ROMASH, RAYMOND R | PO BOX 353668 | | | | PALM COAST | FL | 32135-3668 |
| ROMASHKO, RONALD J | 18 PICKETT LN | | | | HILTON | NY | 14468-1014 |
| ROMATZ, JUDY L | 31209 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-1438 |
| ROMATZ, JUDY L | 31209 SHARE | | | | ST CLAIR SHOR | MI | 48082-1438 |
| ROMATZ, MERIAM L | 24703 GREENHILL RD | | | | WARREN | MI | 48091-3301 |
| ROMATZ, MERIAM L | 24703 GREENHILL RD | | | | WARREN | MI | 48091-3301 |
| ROMAY, RICHARD A | 711 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9485 |
| ROMAY, ROBERT J | 711 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9485 |
| ROMAY, VALLEY L | 959 WASHINGTON ST | | | | FLORISSANT | MO | 63031-5743 |
| ROMBACH, CRAIG M | 1712 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-3659 |
| ROMBACH, JOANNE MARIE | 501 ANDRES ST | | | | CHESANING | MI | 48616-1627 |
| ROMBACH, JOANNE MARIE | 501 ANDRESS | | | | CHESANING | MI | 48616-1627 |
| ROMBACH, MATTHEW B | 6897 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2939 |
| ROMBACH, MICHAEL J | 10891 KILLARNEY HWY | | | | ONSTED | MI | 49265-9615 |
| ROMBACH, NANCY O | 10891 KILLARNEY HWY | | | | ONSTED | MI | 49265-9615 |
| ROMBACH, THOMAS E | 17530 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| ROMBALL, MARY B | 850 DEL MAR DOWNS RD APT 341 | | | | SOLANA BEACH | CA | 92075-2724 |
| ROMBALSKI, LARRY A | 3448 PINE ACKERS RD | | | | GLENNIE | MI | 48737 |
| ROMBALSKI, PATRICK P | 1400 BRIARSON DR | | | | SAGINAW | MI | 48638-5473 |
| ROMBALSKI, PAULINE M | 1400 BRIARSON DRIVE | | | | SAGINAW | MI | 48638-5473 |
| ROMBERG, KURT F | 5206 FOX HUNT DR APT B | | | | GREENSBORO | NC | 27407-7115 |
| ROMBERG, ROBERT E | 770 WEILAND RD | | | | ROCHESTER | NY | 14626-3919 |
| ROMBERGER JR, RICHARD M | 1308 GRANDVIEW COURT | | | | FALLSTON | MD | 21047-1735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMBERGER, DENNIS K | 1308 GRANDVIEW CT | | | | FALLSTON | MD | 21047-1735 |
| ROMBERGER, DONN F | 536 OLD QUAKER RD | | | | LEWISBERRY | PA | 17339-9743 |
| ROMBERGER, LINDA L | 229 DIVISION AVE | | | | HAGERSTOWN | MD | 21740-5030 |
| ROMBERGER, MARGARET | 429 W DRAYTON ST | | | | FERNDALE | MI | 48220-2734 |
| ROMBERGER, MARGARET | 429 W DRAYTON | | | | FERNDALE | MI | 48220-2734 |
| ROMBERGER, MARTIN S | 9920 GIBBS RD | | | | CLARKSTON | MI | 48348-1510 |
| ROMBERGER, RONALD M | 24575 GREENHILL RD | | | | WARREN | MI | 48091-1675 |
| ROMBI, JOSEPH | 1746 ESSEX ST | | | | RAHWAY | NJ | 07065-5009 |
| ROMBLAD, FRANCES R | 1497 SALEM ST NE | | | | PALM BAY | FL | 32905-4539 |
| ROMBLAD, FRANCES R | 1497 SALEM ST NE | | | | PALM BAY | FL | 32905-4539 |
| ROMBLAD, KENNETH O | 1497 SALEM ST NE | | | | PALM BAY | FL | 32905-4539 |
| ROMBLAD, WAYNE L | 250 RESERVOIR AVE | | | | WOONSOCKET | RI | 02895-6051 |
| ROMBLOM, EDWARD R | 4085 W HOWE RD | | | | DE WITT | MI | 48820-7801 |
| ROMBOLA, SABATINO | 134 DENISE DR | | | | CHEEKTOWAGA | NY | 14227-3143 |
| ROMBYER, THOMAS G | 1728 VAN BUREN WAY | | | | THE VILLAGES | FL | 32162-6718 |
| ROME, LINDA | 20335 SEABRIGHT LN | | | | HUNTINGTON BEACH | CA | 92646-8541 |
| ROME, NANCY I | 37417 STONEGATE CIRCLE | APT. 28 | | | CLINTON TWP | MI | 48036 |
| ROMECKI, JOHN J | 18 MIDWAY AVE | | | | BALTIMORE | MD | 21222-4926 |
| ROMECKI, JOHN P | 18 MIDWAY AVENUE | | | | DUNDALK | MD | 21222-4926 |
| ROMECKI, JOSEPH A | 36736 3 BRIDGES RD | | | | WILLARDS | MD | 21874-1273 |
| ROMEIN, TOM | 4555 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3729 |
| ROMEIS, SUSAN L | 4041 S 72ND ST | | | | MILWAUKEE | WI | 53220-2307 |
| ROMEISER, CARL L | 3943 TAYLOR RD | | | | SHORTSVILLE | NY | 14548-9204 |
| ROMEJ, EDWARD J | 9033 ELM ST | | | | BRIGHTON | MI | 48116-6815 |
| ROMEJKO, GAIL P | 603 HEPBURN STREET | | | | MILTON | PA | 17847-2419 |
| ROMEJKO, GAIL P | 61 SANDYBROOKE DRIVE | | | | LANGHORN | PA | 19047 |
| ROMEL, EUGENE | 446 W PALOMINO DR | | | | EAST LANSING | MI | 48823-6152 |
| ROMEL, EVA L | 13 E TILDEN DR | | | | BROWNSBURG | IN | 46112-1659 |
| ROMEL, KOSTA I | 22725 CORTEVILLE ST | | | | ST CLAIR SHRS | MI | 48081-2563 |
| ROMELFANGER, ANNA M | 1555 SHARON HOGUE RD | | | | MASURY | OH | 44438-9750 |
| ROMELFANGER, KAREN A | 902 MAPLE DR | | | | HERMITAGE | PA | 16148-2333 |
| ROMELHART, ROBERT R | 12021 POPE CHURCH RD | | | | SPRINGPORT | MI | 49284-9726 |
| ROMENSKY, NINA | 1425 WATERBURY RD APT 18 | | | | LAKEWOOD | OH | 44107-4883 |
| ROMEO JR, MICHAEL P | 2813 NE WESTON CIR | | | | BLUE SPRINGS | MO | 64014-1360 |
| ROMEO, CLARE G | 1467 HIGHWAY W | | | | FORISTELL | MO | 63348-1014 |
| ROMEO, CRAIG D | 60 FERNBARRY DR | | | | WATERFORD | MI | 48328-3111 |
| ROMEO, FRANK J | 116 EAST MULLICA ROAD | | | | LTL EGG HBR | NJ | 08087-1106 |
| ROMEO, FRANK R | 6682 ALONZO RD | | | | MAGALIA | CA | 95954-9026 |
| ROMEO, JOAN M | 1551 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1063 |
| ROMEO, JOSEPH R | 1 LINCOLN DR | | | | MASSENA | NY | 13662-1227 |
| ROMEO, JUANA | D-23 JARDINES DE ESPERANZA | | | | NAGUABO | PR | 00718 |
| ROMEO, LAURA L | 20090 RONSDALE DR | | | | BEVERLY HILLS | MI | 48025-3856 |
| ROMEO, MICHAEL P | 2813 NE WESTON CIR | | | | BLUE SPRINGS | MO | 64014-1360 |
| ROMEO, NICHOLAS R | 6280 DYKE RD # B | | | | CHITTENANGO | NY | 13037-9404 |
| ROMEO, RAYMOND J | 6301 SUTTON RD | | | | WHITMORE LAKE | MI | 48189-9546 |
| ROMEO, SANDY F | 4 SHARON DR APT 2 | | | | MASSENA | NY | 13662-1653 |
| ROMEO, STEVEN C | 11336 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3644 |
| ROMEO, THOMAS | 1467 HIGHWAY W | | | | FORISTELL | MO | 63348-1014 |
| ROMEOS, PETER | 6817 LONG AVE | | | | WEST BLOOMFIELD | MI | 48322-1249 |
| ROMEOS, SOTIRIOS | 12104 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2632 |
| ROMER  JR, THOMAS W | 212 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230 |
| ROMER JR, PATRICK J | 5860 SUMMERWOOD DR | | | | GRAND PRAIRIE | TX | 75052-0435 |
| ROMER JR, THOMAS W | 212 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9585 |
| ROMER, ARDENE E | 701 N BOWERY AVE | | | | GLADWIN | MI | 48624-1415 |
| ROMER, BARBARA | PO BOX 26548 | | | | FRASER | MI | 48026-6548 |
| ROMER, FRANK A | 1470 CARRIGAN CT | | | | MOUNT MORRIS | MI | 48458-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMER, HAL W | 10201 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 |
| ROMER, PAUL A | 419 GEYSER CT | | | | VACAVILLE | CA | 95687-3464 |
| ROMERO I I I, PEDRO | 6267 ASHTON AVE | | | | DETROIT | MI | 48228-3835 |
| ROMERO II, JOSEPH H | 8275 WOODCREST DR APT 1 | | | | WESTLAND | MI | 48185-1268 |
| ROMERO JR, VICTOR | 1616 PLEASANT ST | | | | LAPEER | MI | 48446-3914 |
| ROMERO JR., PEDRO | 443 GAYLORD ST | | | | NEW HUDSON | MI | 48165-9655 |
| ROMERO NUNEZ, DIANE E | 3580 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1531 |
| ROMERO, ANGELINA | 18279 WILLOW LN | | | | ROMULUS | MI | 48174-9257 |
| ROMERO, ANTONIA | 3 COBBLESTONE CT APT B | | | | PALOS HILLS | IL | 60465-2435 |
| ROMERO, ARCADIO M | 2248 KAISER RD | | | | PINCONNING | MI | 48650-7461 |
| ROMERO, AURORA | 209 YOSEMITE MEADOWS DR. | | | | MODESTO | CA | 95357-0409 |
| ROMERO, AURORA | 209 YOSEMITE MEADOWS DR | | | | MODESTO | CA | 95357-0409 |
| ROMERO, BENJAMIN A | 11 TALISTER CT | | | | BALTIMORE | MD | 21237-4022 |
| ROMERO, BENNIE E | 3524 BUELL CT | | | | COMMERCE TOWNSHIP | MI | 48382-5105 |
| ROMERO, CALEB D | 17728 SW WASHINGTON DR | | | | ALOHA | OR | 97007-1747 |
| ROMERO, CARLO | 106 LIME AVE | | | | LOS BANOS | CA | 93635-3144 |
| ROMERO, CARLOS | 12935 KELOWNA ST | | | | PACOIMA | CA | 91331-3324 |
| ROMERO, CARLOS F | 19120 NORDHOFF #8 DOVER | | | | NORTHRIDGE | CA | 91324 |
| ROMERO, CHARLES W | 810 HENLEY AVE | | | | FAIRMOUNT | IN | 46928-1915 |
| ROMERO, DAVID | 1160 CROMWELL AVE APT 2A | | | | BRONX | NY | 10452-8723 |
| ROMERO, DEBRA A | 18 VILLAGE DRIVE | | | | SOUTHBRIDGE | MA | 01550 |
| ROMERO, DOROTHY A | 2816 MAYFAIR AVE | | | | WESTCHESTER | IL | 60154-5009 |
| ROMERO, ELIZABETH | 6315 HILLIARD RD | | | | LANSING | MI | 48911-5625 |
| ROMERO, ELMEDA | 443 GAYLORD ST | | | | NEW HUDSON | MI | 48165-9655 |
| ROMERO, ERNEST | 9927 WALNUT DR APT 201 | | | | KANSAS CITY | MO | 64114-4319 |
| ROMERO, FLORA M | 343 E AVENUE Q SPC 11 | | | | PALMDALE | CA | 93550-3787 |
| ROMERO, FLORA M | 343 EAST AVENUE Q LOT 11 | | | | PALMDALE | CA | 93550 |
| ROMERO, FRANCISCO J | 13967 SAYRE ST | | | | SYLMAR | CA | 91342-4263 |
| ROMERO, FRANK M | 609 SILVER MEDAL DR | | | | MOORE | OK | 73160-7936 |
| ROMERO, GUADALUPE J | 3574 E 56TH ST APT L | | | | MAYWOOD | CA | 90270-2592 |
| ROMERO, GUSTAVO | 3460 LAUREL OAKS LN | | | | HOLLYWOOD | FL | 33021-8441 |
| ROMERO, HEIDI J | 16210 ORANGE ST APT B | | | | HESPERIA | CA | 92345-3682 |
| ROMERO, JESSE | 16134 MOROSS RD | | | | DETROIT | MI | 48205-2566 |
| ROMERO, JESUS B | 1712 NW 54TH TER | | | | KANSAS CITY | MO | 64118-3150 |
| ROMERO, JESUS M | 3369 MILLCREST DR | | | | LAKE ORION | MI | 48360-1618 |
| ROMERO, JOANNE | 2524 S LENOX ST | | | | MILWAUKEE | WI | 53207-1804 |
| ROMERO, JOANNE | 2524 S LENOX STREET | | | | MILWAUKEE | WI | 53207-1804 |
| ROMERO, JORGE | 2047 JR. CAMP RD. | | | | MONTEREY | TN | 38574 |
| ROMERO, JOSE | 3068 CUDAHY ST | | | | HUNTINGTON PARK | CA | 90255-6831 |
| ROMERO, JOSE F | 2769 SALADO TRL | | | | FORT WORTH | TX | 76118-7443 |
| ROMERO, JOSE H | 13266 PIERCE ST | | | | PACOIMA | CA | 91331-3141 |
| ROMERO, JOSE J | 4959 WILDWOOD RD | | | | ALGER | MI | 48610-9534 |
| ROMERO, JOSE T | 909 S BRUCE ST | | | | ANAHEIM | CA | 92804-4104 |
| ROMERO, JUAN | 5096 PORATH ST | | | | DEARBORN | MI | 48126-3719 |
| ROMERO, JUAN J | 5936 CHOPIN ST | | | | DETROIT | MI | 48210-1977 |
| ROMERO, JUAN J | 465 4TH AVE | | | | PONTIAC | MI | 48340-2016 |
| ROMERO, LIBRADA | 2104 N 75TH TER | | | | KANSAS CITY | KS | 66109-2315 |
| ROMERO, LINDA R | 122 SE 16TH TER | | | | CAPE CORAL | FL | 33990-2066 |
| ROMERO, LORA C | 120 FARALLON DR | | | | VALLEJO | CA | 94590 |
| ROMERO, MANUAL Q | 4121 HAMMEL ST | | | | LOS ANGELES | CA | 90063-3434 |
| ROMERO, MANUEL | 1205 E CARROL ST | | | | HARLINGEN | TX | 78550-4357 |
| ROMERO, MANUEL | 1219 E YANONALI ST | | | | SANTA BARBARA | CA | 93103-2729 |
| ROMERO, MARGARITO J | 330 W JERSEY ST APT 5D | | | | ELIZABETH | NJ | 07202-1860 |
| ROMERO, MARIA C | 525 N CUMMINGS ST | | | | LOS ANGELES | CA | 90033-1725 |
| ROMERO, MARIA C | 525 N CUMMINGS ST | | | | LOS ANGELES | CA | 90033-1725 |
| ROMERO, MARIA I | 1303 HIGHLAND PLACE CT | | | | WENTZVILLE | MO | 63385-5534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMERO, MARIA I | 1303 HIGHLAND PLACE CRT. | | | | WENTZVILLE | MO | 63385 |
| ROMERO, MAX J | 14968 BLEEKER ST | | | | SYLMAR | CA | 91342-5234 |
| ROMERO, MINERVA | 6267 ASHTON AVE | | | | DETROIT | MI | 48228-3835 |
| ROMERO, NARCISO | 506 W PAULSON ST | | | | LANSING | MI | 48906-3051 |
| ROMERO, OPHELIA | 403 E SUMMIT ST | | | | DONIPHAN | MO | 63935-1369 |
| ROMERO, OPHELIA | EAST 403 SUMITT STREET | | | | DONIPHAN | MO | 63935 |
| ROMERO, PRISCILLA A | 11712 MOLTR ROAD | | | | KINGSVILLE | MD | 21087 |
| ROMERO, RAUL R | 1071 HOWARD ST | | | | LINCOLN PARK | MI | 48146-1536 |
| ROMERO, RICARDO V | 582 FAIROAKS DR | | | | SAGINAW | MI | 48638-6151 |
| ROMERO, ROBERT J | 1328 EL PARDO DR | | | | TRINITY | FL | 34655-7042 |
| ROMERO, ROBERT R | 1317 8TH ST | | | | SAN FERNANDO | CA | 91340-1213 |
| ROMERO, ROBERT S | 318 N NORTON ST | | | | MARION | IN | 46952-3223 |
| ROMERO, ROSA E | 1401 OHIO AVE | | | | LANSING | MI | 48906-4941 |
| ROMERO, RUBEN M | 14003 HIGH ST | | | | WHITTIER | CA | 90605-1449 |
| ROMERO, SAMUEL | 117 SOUTH ST | | | | OVID | MI | 48866-9708 |
| ROMERO, THOMAS L | 33674 ELMIRA CT | | | | LIVONIA | MI | 48150-5632 |
| ROMERO, VENANCIO H | 1029 S HOLMES ST | | | | LANSING | MI | 48912-1923 |
| ROMERO, VIRGINIA J | 3765 GRASS VALLEY HWY SPC 220 | | | | AUBURN | CA | 95602-2040 |
| ROMERO, WILFREDO | 679 N PERRY ST | | | | PONTIAC | MI | 48342-1563 |
| ROMERO, WILFREDO | 5533 OSTER DR | | | | WATERFORD | MI | 48327-2760 |
| ROMERO, XAVIER J | 6783 COATBRIDGE CIR | | | | INDIANAPOLIS | IN | 46254-3654 |
| ROMERO-RICHARDSON, PAMELA C | 21896 MAHON DR | | | | SOUTHFIELD | MI | 48075-3825 |
| ROMES JR, WILLIAM J | 18164 ROAD 20 | | | | FORT JENNINGS | OH | 45844-9106 |
| ROMES, CRAIG L | 2636 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| ROMES, JAMES A | 15689 BUCKSKIN RD | | | | SHERWOOD | OH | 43556-9732 |
| ROMES, JEAN | 1040 S PERRY ST APT 3 | BAVARIAN VILLAGE | | | NAPOLEON | OH | 43545-2115 |
| ROMES, JEAN | 1040 S PERRY ST APT 3 | BAVARIAN VILLAGE | | | NAPOLEON | OH | 43545-2115 |
| ROMESBERG, DAVID C | 836 VIENNA AVENUE | | | | NILES | OH | 44446-2702 |
| ROMESBERG, SHIRLEY B | 6158 QUINELLA WAY | | | | CENTERVILLE | OH | 45459-2422 |
| ROMESBURG, BARBARA R | PO BOX 301 | | | | ABERDEEN | MD | 21001-0301 |
| ROMESBURG, BARBARA R | PO BOX 301 | | | | ABERDEEN | MD | 21001 |
| ROMESBURG, CHARLES H | 1090 KAREN DR | | | | ANGOLA | NY | 14006-8816 |
| ROMESBURG, JERRY C | 1956 SOMERSET MANOR DR | | | | WENTZVILLE | MO | 63385-3166 |
| ROMESBURG, REBECCA L | 74 NEILL CT | | | | WRIGHT CITY | MO | 63390-1600 |
| ROMETSCH, FRITZ | 115 VIENTO DR | | | | FREMONT | CA | 94536-4458 |
| ROMETSCH, PHILIPP | 32809 CAMBRIDGE DR | | | | WARREN | MI | 48093-6113 |
| ROMETSKI, FRANK | 5308 SUDER AVE | | | | TOLEDO | OH | 43611-1460 |
| ROMICK, D. D | 5158 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135-4114 |
| ROMICK, ELOISE J | 242 SAINT PAUL DRIVE | | | | FREMONT | OH | 43420-9291 |
| ROMIE, HAROLD M | 2822 PROSPECT DR | | | | FAIRBORN | OH | 45324-2134 |
| ROMIG, DORA JEAN | 11800 3 & 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015 |
| ROMIG, DORA JEAN | 11800 3 & 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015-9322 |
| ROMIG, KENNETH L | 3131 N SQUIRREL RD APT 254 | | | | AUBURN HILLS | MI | 48326-3952 |
| ROMIG, MERLE | 709 BURKE NE | | | | GRAND RAPIDS | MI | 49503-1922 |
| ROMIG, MERLE | 709 BURKE AVE NE | | | | GRAND RAPIDS | MI | 49503-1922 |
| ROMIG, MICHAEL V | 18156 LAKE SHORE DR | | | | ORLAND PARK | IL | 60467-5225 |
| ROMIG, RONALD C | 145 WELLINGTON DR | | | | FLORENCE | KY | 41042-7720 |
| ROMIGH, CAROL L | 2349 WINFIELD DR | | | | NAVARRE | FL | 32566-8247 |
| ROMIGH, KEITH L | 2349 WINFIELD DR | | | | NAVARRE | FL | 32566-8247 |
| ROMIGH, ROBERT K | 10815 NEW RD | | | | NORTH JACKSON | OH | 44451-9709 |
| ROMIGLIO, JOHN R | 18 EAST ST | | | | MILFORD | MA | 01757-3436 |
| ROMINE, AGNES | 15526 STATE RT B | | | | ST JAMES | MO | 65559-9040 |
| ROMINE, AGNES | 15526 STATE ROUTE B | | | | SAINT JAMES | MO | 65559-9040 |
| ROMINE, ANN M | 12869 HARRISON DR | | | | CARMEL | IN | 46033-9208 |
| ROMINE, CHARLES C | 40 CURTIS LN | | | | NEW JOHNSONVILLE | TN | 37134-2417 |
| ROMINE, CHARLES S | 6795 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROMINE, DALE L | 3310 WILDWOOD DR | | | | MARION | IN | 46952-1218 |
| ROMINE, DAVID E | 817 E 32ND ST | | | | ANDERSON | IN | 46016-5429 |
| ROMINE, DENNIS A | 5055 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2427 |
| ROMINE, DONNA B | 5330 LECLAIR DR | | | | ANDERSON | IN | 46013-1535 |
| ROMINE, DOUGLAS E | 1816 W 9TH ST | | | | ANDERSON | IN | 46016-2705 |
| ROMINE, DOUGLAS H | 3809 TAHQUITZ DR | | | | SAINT LOUIS | MO | 63125-3413 |
| ROMINE, FRED | 5652 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2916 |
| ROMINE, IRIS A | 1334 MONONA AVE | | | | AURORA | IL | 60506-3634 |
| ROMINE, IRIS A | 1334 MONONA | | | | AURORA | IL | 60506-3634 |
| ROMINE, JAMES L | PO BOX 97 | | | | COLLEYVILLE | TX | 76034-0097 |
| ROMINE, JERRY L | 4400 LANNOY LN | | | | ANDERSON | IN | 46017 |
| ROMINE, JOHN L | 10735 BUCKFIELD DR | | | | PORT RICHEY | FL | 34668-3061 |
| ROMINE, JOHN W | 2-560 CO RD T-3 | | | | LIBERTY CENTER | OH | 43532 |
| ROMINE, JOHNNIE M | 8045 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9708 |
| ROMINE, JULIA A | 482 CENTRAL AVE APT 21 ROSE PK | | | | MIDDLETOWN | IN | 47356 |
| ROMINE, LAQUITA J | PO BOX 97 | | | | COLLEYVILLE | TX | 76034 |
| ROMINE, LARRY D | 7255 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9742 |
| ROMINE, LOIS L | 15600 RIVERSIDE TRL | | | | WOLVERINE | MI | 49799-9102 |
| ROMINE, MARGARET F | 34 ROMINE RD | | | | SPENCER | IN | 47460-7040 |
| ROMINE, MARK D | 2080 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-3954 |
| ROMINE, MARY E | 261 VILLA OAKS LN | | | | GAHANNA | OH | 43230-6774 |
| ROMINE, MATTHEW R | 5812 LUM RD | | | | ATTICA | MI | 48412-9239 |
| ROMINE, MICHAEL H | 5132 TURTLE DOVE TRL | | | | LAKELAND | FL | 33810-6932 |
| ROMINE, NINA L | 9105 CASCAJO DR NE | | | | ALBUQUERQUE | NM | 87111-2203 |
| ROMINE, PATRICIA E | 228 THE WOODS | | | | BEDFORD | IN | 47421-9376 |
| ROMINE, PEGGY V | 2721 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-5204 |
| ROMINE, PEGGY V | 2721 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-5204 |
| ROMINE, PHILLIP | 5760 LUM RD | | | | ATTICA | MI | 48412-9384 |
| ROMINE, RANDALL L | 5760 LUM RD | | | | ATTICA | MI | 48412-9384 |
| ROMINE, ROBERT L | 6125 GAULT RD | | | | NORTH JACKSON | OH | 44451-9714 |
| ROMINE, ROLAND W | 5818 MADISON AVE | | | | ANDERSON | IN | 46013-1654 |
| ROMINE, RONALD J | 5812 LUM RD | | | | ATTICA | MI | 48412-9239 |
| ROMINE, TERRY D | 164 LIVINGSTON WAY | | | | CADIZ | KY | 42211-8483 |
| ROMINE, THOMAS R | 34 ROMINE RD | | | | SPENCER | IN | 47460-7040 |
| ROMINE, WILLIAM L | 575 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1605 |
| ROMINES, CHARLES L | HC 77 BOX 552 | | | | PITTSBURG | MO | 65724-9715 |
| ROMINES, DONALD J | 14284 WESTMAN DR | | | | FENTON | MI | 48430-1480 |
| ROMINES, FRANKLIN L | 2371 CANNADAY FLAT RD | | | | HECTOR | AR | 72843-8972 |
| ROMINES, LAVON A | 246 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9104 |
| ROMINES, PHILLIP D | 6284 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| ROMINES, SHIRLEY A | 2371 CANNADAY FLAT RD | | | | HECTOR | AR | 72843-8972 |
| ROMINGER, EVELYN R | 13353 E COUNTY ROAD 500 S | | | | SHERIDAN | IN | 46069-9434 |
| ROMINGER, KEN J | 7050 COHASSET CT APT 26 | | | | INDIANAPOLIS | IN | 46226 |
| ROMINGER, LARRY J | 813 N 11TH ST | | | | ELWOOD | IN | 46036-1202 |
| ROMINGER, RICHARD G | PO BOX 236 | | | | ALEXANDRIA | IN | 46001-0236 |
| ROMINGER, WILMA W | 1512 S 25TH ST | | | | ELWOOD | IN | 46036-3027 |
| ROMINGER, WILMA W | 1512 S 25TH ST | | | | ELWOOD | IN | 46036-3027 |
| ROMINSKE, ALAN W | 20997 FLORA ST | | | | ROSEVILLE | MI | 48066-4574 |
| ROMINSKY, GREGG L | 701 ELKINFORD | | | | WHITE LAKE | MI | 48383-2931 |
| ROMITA, GIOVANNA | 10925 DRY STONE DRIVE | | | | HUNTERSVILLE | NC | 28078-3615 |
| ROMITA, GIOVANNA | 10925 DRY STONE DR | | | | HUNTERSVILLE | NC | 28078-3615 |
| ROMITO, CHERIE | 134 IDA RED LN SW | | | | WALKER | MI | 49534-5855 |
| ROMITO, DOMINIC | 13431 BENNINGTON BLVD | | | | MIDDLEBURG HEIGHTS | OH | 44130-7130 |
| ROMITO, JAMES S | 821 BLACK CHERRY DR S | | | | JACKSONVILLE | FL | 32259-7002 |
| ROMITO, ROBERT A | 9754 WILLIAMS RD | | | | DIAMOND | OH | 44412-9782 |
| ROMMEL, C G | 4667 S WOODLAND DR | | | | GREENFIELD | WI | 53220-3845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMMEL, DONALD E | PO BOX 454 | | | | CONCRETE | WA | 98237-0454 |
| ROMMEL, ERNEST G | 2230 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-3916 |
| ROMMEL, JAMES C | 3830 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5410 |
| ROMMICH, RICHARD | 169 HADDINGTON WAY | | | | AIKEN | SC | 29803-8033 |
| ROMNEY, ALBERT | 7 TOMPKINS AVE | | | | WEST NYACK | NY | 10994-2622 |
| ROMNEY, BRIAN E | 7 TOMPKINS AVE | | | | WEST NYACK | NY | 10994-2622 |
| ROMNEY, MAUREEN E | 6616 PALO VERDE PL | | | | RANCHO CUCAMONGA | CA | 91739-1567 |
| ROMNIAK, SOPHIE F | 7800 W 79TH ST APT 2W | | | | BRIDGEVIEW | IL | 60455-1494 |
| ROMO JR, MARTIN P | 16703 SUMMER DEW LN | | | | HOUSTON | TX | 77095-1300 |
| ROMO, ARMANDO | 37676 CARPATHIA BLVD | | | | STERLING HEIGHTS | MI | 48310-3854 |
| ROMO, BETTY K | 103 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4665 |
| ROMO, CANDELARIA A | 7804 LA GRANGE CT | | | | EL PASO | TX | 79915-2749 |
| ROMO, ELIAS | 3752 LEE ST | | | | LOS ANGELES | CA | 90023-2303 |
| ROMO, ELVA | 8238 HATILLO AVE | | | | WINNETKA | CA | 91306-1912 |
| ROMO, GEORGE L | 103 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4665 |
| ROMO, HECTOR | 1520 LA SALLE CT | | | | JANESVILLE | WI | 53546-2455 |
| ROMO, KENNETH D | 8111 GERALD AVE | | | | WARREN | MI | 48093-7102 |
| ROMO, LEONARDO | PO BOX 455 | | | | SPRING HILL | TN | 37174-0455 |
| ROMO, LORENZO | 8455 GRAND AVE | | | | ROSEMEAD | CA | 91770-1181 |
| ROMO, MARIO | 1359 IVY WAY | | | | MANTECA | CA | 95336-6256 |
| ROMO, MICHAEL J | 6930 VISTA DEL VERDE | | | | RIVERSIDE | CA | 92509-6429 |
| ROMO, RAMON A | 10117 TANTARRA DR | | | | BURLESON | TX | 76028-7860 |
| ROMO, RICHARD | 6749 GRAHAM AVE # C | | | | NEWARK | CA | 94560-3621 |
| ROMO, ROBERT A | 2768 E BIRCH RUN RD | | | | BURT | MI | 48417-9404 |
| ROMO, ROBERT M | 4923 KOCOT RD | | | | STERLING | MI | 48659-9401 |
| ROMO, RUBEN M | 328 SARAH AVE | | | | MOORPARK | CA | 93021-1929 |
| ROMO, VICENTE | 1640 CLINTON AVE | | | | BERWYN | IL | 60402-1607 |
| ROMOGA JR, STEPHEN | 10367 ROCK LEDGE WAY | | | | NORTH ROYALTON | OH | 44133-6083 |
| ROMOGA, JOHN A | 26835 LOCUST DR | | | | OLMSTED FALLS | OH | 44138-2534 |
| ROMOGA, MARILYN A | 10367 ROCK LEDGE WAY | | | | N ROYALTON | OH | 44133-6083 |
| ROMOND JR, RUSSELL G | 158 ANDREW AVE | | | | EAST MEADOW | NY | 11554-3425 |
| ROMONOSKY, JAMES M | 59 E LAGOONA DR | | | | BRICK | NJ | 08723-7642 |
| ROMONOSKY, JOHN A | 870 WRAIGHT AVE | | | | BRICK | NJ | 08724-2143 |
| ROMONOSKY, JOHN A | 870 WRAIGHT AVE | | | | BRICK | NJ | 08724-2143 |
| ROMONTO, DOMENIC A | 11464 SPRING RD | | | | CHESTERLAND | OH | 44026-1310 |
| ROMPA, KENNETH F | 16136 SANDUSKY ST | | | | BROOKSVILLE | FL | 34604-8042 |
| ROMPALA, RAYMOND A | 4708 PEARL ROAD | | | | CLEVELAND | OH | 44109 |
| ROMPASKY, DORIS V | 29250 US HIGHWAY 19 N LOT 489 | | | | CLEARWATER | FL | 33761-2182 |
| ROMPEL, GERALD M | 15941 BENTLEY CIR N #46 BLDG12 | | | | MACOMB | MI | 48044 |
| ROMPF, LOUISE R | 552 LITTLE FAWN LN | | | | LA FOLLETTE | TN | 37766-6633 |
| ROMPF, ROBERT | 2671 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9661 |
| ROMPHF, ARLINGTON E | 12320 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8665 |
| ROMPHF, IRENE R. | 3755 WINTERGREEN LN. | | | | GRAYLING | MI | 49738-8792 |
| ROMPHF, IRENE R. | 3755 WINTERGREEN LN | | | | GRAYLING | MI | 49738-8792 |
| ROMPREY, ALAN L | 16096 S AVALON ST | | | | OLATHE | KS | 66062-7019 |
| ROMPREY, CALVIN E | 865 METROPOLITAN AVE | | | | KANSAS CITY | KS | 66103-1110 |
| ROMPREY, RONALD T | 404 W RIVER RD | | | | FLUSHING | MI | 48433-2173 |
| ROMPREY, THELMA A | 404 W RIVER RD | | | | FLUSHING | MI | 48433-2173 |
| ROMPREY, TRACY L | 403 W MAIN ST | | | | FLUSHING | MI | 48433-2035 |
| ROMSEK, BETTY J | 1136 TEAKWOOD CIR | | | | HASLETT | MI | 48840-9734 |
| ROMSLAND, SHEILA M | 17703 FEATHERS LANDING DR | | | | TOMBALL | TX | 77377-8239 |
| ROMSTADT, RAYMOND J | 5140 STARR AVE | | | | OREGON | OH | 43616-2618 |
| ROMWALTER, JOHN P | 2020 E ESTATE RD | | | | KALKASKA | MI | 49646-9409 |
| ROMZEK, ANNEMARIE | 9124 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8950 |
| ROMZEK, CHRISTOPHER T | 9124 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8950 |
| ROMZEK, THOMAS L | 8920 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROMZEK, TIMOTHY J | 3360 GLACIER DR | | | | LAKE ORION | MI | 48360-1039 |
| RONALD, ROBERT M | 43482 MEADOWS CT | | | | CLINTON TOWNSHIP | MI | 48038-1344 |
| RONAN, CHERYL A | 1806 CALUMET AVE | | | | BELOIT | WI | 53511-3727 |
| RONAN, CHRISTINE L | 22156 VIRGINIA AVE | | | | EASTPOINTE | MI | 48021-2352 |
| RONAN, LARRY L | 4323 E PAULDING RD | | | | FORT WAYNE | IN | 46816-4604 |
| RONAN, LELAND G | 2518 ROCKPORT RD | | | | JANESVILLE | WI | 53548-4448 |
| RONAN, LEROY G | 3453 SPRUCE ST | | | | JANESVILLE | WI | 53546-1113 |
| RONAN, MARK R | 739 BOSCO DR | | | | LAKE ORION | MI | 48362-2101 |
| RONAN, MARLIN L | 1711 ARBOR DR | | | | BELOIT | WI | 53511-3112 |
| RONAN, MICHAEL J | 2355 PARK AVE | | | | BELOIT | WI | 53511-2441 |
| RONAN, MILDRED M | 409 S 1ST ST | | | | TIPP CITY | OH | 45371-1709 |
| RONAN, NEWTON F | 3893 BRIGADOON DR | | | | CINCINNATI | OH | 45255-5402 |
| RONAN, PAUL R | 149 ALEWA DR NW | | | | GRAND RAPIDS | MI | 49504-5801 |
| RONAN, PENNY | 2261 S NIAGARA ST | | | | SAGINAW | MI | 48602-1246 |
| RONAN, RICHARD J | 260 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507-1961 |
| RONAN, STANLEY T | 1148 HINSDALE AVENUE | | | | BELOIT | WI | 53511-4710 |
| RONAN, WILLIAM H | 1106 MADISON | | | | SAGINAW | MI | 48602 |
| RONAN, WILLIAM H | 1503 MONROE ST | | | | SAGINAW | MI | 48602-4873 |
| RONAYNE, BARBARA R | 2852 E FAWN CT | | | | INVERNESS | FL | 34452-8879 |
| RONAYNE, KAREN A | 39475 EDITH DR | | | | CLINTON TWP | MI | 48038-4021 |
| RONBACK, LELIA C | 6717 S BUCKNER TARSNEY RD | | | | OAK GROVE | MO | 64075-8298 |
| RONBACK, LELIA C | 6717 BUCKNER TARSNEY RD | | | | OAK GROVE | MO | 64075-8298 |
| RONCELLI, PRIMO A | 11621 WHITEHALL DR | | | | STERLING HTS | MI | 48313-5075 |
| RONCHETTI, ANGELINE | 6991 WATERFORD PLACE | | | | LOCKPORT | NY | 14094-3465 |
| RONCHETTI, ANGELINE | 6991 WATERFORD PL | | | | LOCKPORT | NY | 14094-3465 |
| RONCHETTO, MICHAEL E | 1898 E LEISURE LN | | | | FORT MOHAVE | AZ | 86426-6707 |
| RONCHIETTO, WALLACE A | 955 CIENEGUITAS RD APT A | | | | SANTA BARBARA | CA | 93110-1131 |
| RONCI CONKLIN, ERICA | 5742 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4106 |
| RONCI, RICHARD M | 1613 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-9756 |
| RONCI, ROSE M | 1308 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9614 |
| RONCI, THOMAS L | 269 SCOTTS MANOR DR | | | | GLEN BURNIE | MD | 21061-6207 |
| RONCINSKE, D M | 2323 DEL PRADO BLVD S STE 7 | | | | CAPE CORAL | FL | 33990-4611 |
| RONCONE, GINO M | 314 CREEKSIDE LANE | | | | PELHAM | AL | 35124-3981 |
| RONCONE, PETER A | 166 FETZNER RD | | | | ROCHESTER | NY | 14626-2244 |
| RONCONE, ROSE M | 1450 E PEBBLE ROAD APT 1004 | | | | LAS VEGAS | NV | 89123-5370 |
| RONCONE, ROSE M | 1450 E PEBBLE RD APT 1004 | | | | LAS VEGAS | NV | 89123-5370 |
| RONDEAU, CANDACE A | 3518 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3646 |
| RONDEAU, CHARLES | 685 W BAKER AVE | | | | CLAWSON | MI | 48017-1424 |
| RONDEAU, DAVID A | 8634 E 120TH ST | | | | SAND LAKE | MI | 49343-8902 |
| RONDEAU, DENNIS F | 704 LANGSTAFF ST | | | | ESSEXVILLE | MI | 48732-1366 |
| RONDEAU, MABEL C | 620 WEST BURLINGTON AVENUE | | | | LA GRANGE | IL | 60525-2228 |
| RONDEAU, NORMAN R | 2419 57TH AVE W | | | | BRADENTON | FL | 34207-3260 |
| RONDEAU, PAULINE G | 9-D EARLY VILLAGE DR. | | | | BLACKSTONE | MA | 01504 |
| RONDEAU, REMY | 236 N 63RD ST | | | | MILWAUKEE | WI | 53213-4137 |
| RONDEAU, RICHARD G | 14059 LAKESIDE BOULEVARD NORTH | | | | SHELBY TWP | MI | 48315-6074 |
| RONDEAU, RUSSELL H | 67 MAPLE ST | | | | WOONSOCKET | RI | 02895-4525 |
| RONDERS, GARY J | 11110 SUTFIN RD | | | | JEROME | MI | 49249-9782 |
| RONDERS, JANET K | 2185 TALL OAKS DR | | | | DAVISON | MI | 48423-2131 |
| RONDERS, JANETTE M | 11768 SHARON VALLEY RD | | | | BROOKLYN | MI | 49230-9527 |
| RONDERS, JOSEPH A | 11768 SHARON VALLEY RD | | | | BROOKLYN | MI | 49230-9527 |
| RONDI, ROSE | 22345 LONG BLVD | | | | DEARBORN | MI | 48124-1146 |
| RONDINELLI, FRANK | 5215 BANK ST | | | | CLARENCE | NY | 14031-1607 |
| RONDINELLI, JOHN | 4628 DRIFTWOOD LN | | | | YOUNGSTOWN | OH | 44515-4831 |
| RONDINELLI, VINCENTIA M | 30 MACON DR | | | | TRENTON | NJ | 08619-1466 |
| RONDINELLI, VINCENTIA M | 30 MACON DRIVE | | | | TRENTON | NJ | 08619-1466 |
| RONDO JR, EDWARD R | 1560 ZARIEDA ST | | | | ORTONVILLE | MI | 48462-8817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONDO JR, WILLIAM J | 1549 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| RONDO, BENJAMIN D | 1560 ZARIEDA ST | | | | ORTONVILLE | MI | 48462-8817 |
| RONDO, BRIAN P | 1009 KING JAMES CT | | | | VASSAR | MI | 48768-1577 |
| RONDO, CAMILLE L | 3250 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| RONDO, CHARLES J | 6840 LESLIE RD | | | | BALTIMORE | MD | 21220-1224 |
| RONDO, EDWARD H | 14241 POINTE RD | | | | ATLANTA | MI | 49709-9532 |
| RONDO, ESTHER | 12335 PINE GROVE CT | | | | HOLLY | MI | 48442-9705 |
| RONDO, GLORIA R | 43 HAWAIIAN WAY | MOLOCHI MOBILE COMMUNITY | | | LEESBURG | FL | 34788-8796 |
| RONDO, JANET | 24 HUNTERS WOOD CT | | | | HARPERS FERRY | WV | 25425 |
| RONDO, KAREN | 2430 GABEL RD | | | | SAGINAW | MI | 48601 |
| RONDO, LARRY B | 4573 WALL ST | | | | SAGINAW | MI | 48638-4675 |
| RONDO, LEWIS F | 1038 S RIVER RD | | | | SAGINAW | MI | 48609-6852 |
| RONDO, PATRICK D | 7052 GALE RD | | | | GRAND BLANC | MI | 48439-7415 |
| RONDO, PHYLLIS J | 2557 BALDWIN ST | | | | SAGINAW | MI | 48601-6712 |
| RONDO, PHYLLIS J | 2557 BALDWIN ST | | | | SAGINAW | MI | 48601-6712 |
| RONDO, RALPH F | 1592 S MONOCLE LAKE RD | | | | BRIMLEY | MI | 49715-9337 |
| RONDO, RICHARD N | 3691 N 11 MILE RD | | | | PINCONNING | MI | 48650-8972 |
| RONDO, ROBERT J | 4760 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8723 |
| RONDO, THOMAS G | 2430 GABEL RD | | | | SAGINAW | MI | 48601-9310 |
| RONDO, THOMAS L | 11142 MAPLE RD | | | | BIRCH RUN | MI | 48415-8433 |
| RONDO, WAYNE R | 2880 NEUMAN RD | | | | RHODES | MI | 48652-9507 |
| RONDON, DEBORAH E | 7801 EARHART RD | | | | SOUTH LYON | MI | 48178-7013 |
| RONDOT, ROBERT C | 5630 RIDGE DR | | | | READING | MI | 49274-9820 |
| RONDY, RAMONA E | PO BOX 12 | 136 WILLOW ST | | | SPRINGPORT | MI | 49284-0012 |
| RONDY, ROBERT R | 1963 HULIT RD | | | | MANSFIELD | OH | 44903-9758 |
| RONE, BARBARA | 18689 WASHBURN ST | | | | DETROIT | MI | 48221-1915 |
| RONE, DWIGHT D | 14156 BRADY | | | | REDFORD | MI | 48239-2823 |
| RONE, ELOUISE G | 29262 SHIRLEY | | | | MADISON HGTS. | MI | 48071-4824 |
| RONE, ELOUISE G | 29262 SHIRLEY AVE | | | | MADISON HTS | MI | 48071-4824 |
| RONE, HAROLD M | 2005 E PINETREE RD APT G7 | | | | THOMASVILLE | GA | 31792-5367 |
| RONE, KARIA R | 23227 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48336-3642 |
| RONE, LARRY W | 972 FAIRVIEW POINT RD | | | | ELM GROVE | LA | 71051-8630 |
| RONE, RANDALL K | 311 W 5TH AVE | | | | GARRETT | IN | 46738-1937 |
| RONE, RICHARD K | 4209 WEST 500 SOUTH | | | | ALBION | IN | 46701-9474 |
| RONEID, JOAN M | 2754 OAK KNOLL LANE | | | | STOUGHTON | WI | 53589-3319 |
| RONEID, JOAN M | 2754 OAK KNOLL LN | | | | STOUGHTON | WI | 53589-3319 |
| RONEK, GARY R | 2437 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1325 |
| RONEK, PATRICIA A | RT #9 BOX 9315 | | | | HAYWARD | WI | 54843-9809 |
| RONEK, THOMAS R | RT #9 BOX 9315 | | | | HAYWARD | WI | 54843 |
| RONEWICZ, DERRICK | 847 FLEMING FARMS DRIVE | | | | MURFREESBORO | TN | 37128-6175 |
| RONEWICZ, GREGORY | 20004 HIDDEN OAKS DR | | | | BROWNSTOWN | MI | 48183-3277 |
| RONEWICZ, RAYMOND J | 5532 WATER WILLOW DR | | | | HOWELL | MI | 48843-9570 |
| RONEWICZ, STELLA B | 8262 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-9313 |
| RONEY, BERNARD A | 13021 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1605 |
| RONEY, DORTHEY T | 507 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2117 |
| RONEY, EDDIE D | PO BOX 7793 | | | | FLINT | MI | 48507-0793 |
| RONEY, JESSE C | 4353 CHERRYWOOD ST | | | | WINTER HAVEN | FL | 33880-1610 |
| RONEY, JIRAYU | 2355 LOIS CT | | | | SPARKS | NV | 89434-2624 |
| RONEY, KAREN M | 2500 MANN RD LOT 185 | | | | CLARKSTON | MI | 48346-4252 |
| RONEY, KENDRA L | 4310 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| RONEY, KENDRA L | 4310 S VAN VLEET RD | | | | FWARTZ CREEK | MI | 48473-8594 |
| RONEY, LARRY C | N6764 HIAWATHA TRL | | | | NAUBINWAY | MI | 49762-9516 |
| RONEY, LEON R | 3246 E LAKE RD | | | | CLIO | MI | 48420-7967 |
| RONEY, PEGGY J | PO BOX 347 | | | | SHARON | TN | 38255-0347 |
| RONEY, PEGGY J | PO BOX 347 | | | | SHARON | TN | 38255 |
| RONEY, TODD M | 11946 CHANDLER DR | | | | PLYMOUTH | MI | 48170-3192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONEY, VENITA | 13021 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1605 |
| RONEY, WARREN H | 1955 W SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2438 |
| RONGA, ANDREW | 1930 ROOSEVELT AVE | | | | NILES | OH | 44446-4132 |
| RONGERS, PAULINE | 5394 ROLAND DR | | | | GARFIELD HEIGHTS | OH | 44125-3226 |
| RONGERS, PAULINE | 5394 ROLAND DR | | | | GARFIELD HEIGHTS | OH | 44125-3226 |
| RONGHI, CAROLINA M | 1525 STEWART CIR NW APT 3 | | | | WARREN | OH | 44485-2338 |
| RONGO, LUCY E | 3160 COOMER ROAD | | | | NEWFANE | NY | 14108-9614 |
| RONGONE, BRUNA L | 5640 SHARON DR | | | | YOUNGSTOWN | OH | 44512-3722 |
| RONIAN JR, JAMES T | 3605 BRAUN DR | | | | CORTLAND | OH | 44410-9422 |
| RONIN, MARSHALL L | 2497 DEPOT ST | | | | SPRING HILL | TN | 37174-2423 |
| RONINGEN, KAREN A | 7444 15TH ST W | APT# 114 | | | APPLE VALLEY | MN | 55124 |
| RONINGEN, RODERICK A | 606 SKYLARK LN | | | | JANESVILLE | WI | 53546-2906 |
| RONK, CORYNNE KAY | 5654 BERKLEY DR | | | | WATERFORD | MI | 48327-2707 |
| RONK, CORYNNE KAY | 5654 BERKLEY DR | | | | WATERFORD | MI | 48327-2707 |
| RONK, DAVID G | 284 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| RONK, DAVID W | 2407 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9705 |
| RONK, DELBERT W | 2217 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| RONK, ESTHER | 323 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2280 |
| RONK, ESTHER | 323 COUNTRY MEADOWS | | | | BAY CITY | MI | 48706-2280 |
| RONK, JACK H | 12293 NEFF RD | | | | CLIO | MI | 48420-1806 |
| RONK, JEFFREY R | 12275 NEFF RD | | | | CLIO | MI | 48420-1806 |
| RONK, MARTHA L | 210 EAST HOWARD STREET | | | | GALVESTON | IN | 46932-5013 |
| RONK, NEAL E | 9074 BAY CITY FORESTVILLE RD | | | | FAIRGROVE | MI | 48733-9738 |
| RONK, PAULINE | 3577 16 MILE ROAD | BOX 329 | | | MARION | MI | 49665 |
| RONK, RICHARD G | 807 N THOMAN ST | | | | CRESTLINE | OH | 44827-1048 |
| RONK, VIOLET A | 7753 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| RONKETTO, RICHARD F | 1058 SW 157TH ST | | | | OCALA | FL | 34473-8920 |
| RONN, ROBERT A | 30510 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3306 |
| RONNE, JEFFREY W | 54174 BLACK CHERRY LN | | | | SHELBY TWP | MI | 48315-1457 |
| RONNEBAUM, DON L | 29743 N HIGHWAY 41 | | | | MARSHALL | MO | 65340-4103 |
| RONNEBAUM, DON L | R 3 BOX 45 | | | | MARSHALL | MO | 65340-9316 |
| RONNEBAUM, LYLE B | 3351 N 100TH ST | | | | KANSAS CITY | KS | 66109-3516 |
| RONNEBAUM, WILFRED A | 1918 L RD | | | | SENECA | KS | 66538-2557 |
| RONNING, MAEMIE R | 7708 E CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251-2228 |
| RONNING, MAEMIE R | 7708 E. CAMELBACK RD. | | | | SCOTTSDALE | AZ | 85251-2228 |
| RONNING, MARK A | 1409 LINDY DR | | | | LANSING | MI | 48917-8979 |
| RONNING, ROBERT J | 708 CASLER RD | | | | CHARLOTTE | MI | 48813-8766 |
| RONOWSKI, DAVID L | 6230 WARNER RD | | | | FOWLERVILLE | MI | 48836-8545 |
| RONQUILLO, PETER M | 6142 BARKER DR | | | | WATERFORD | MI | 48329-3104 |
| RONQUILLO, RAYMOND D | 1398 BYNAN LN APT H107 | | | | PONTIAC | MI | 48340-2184 |
| RONQUILLO, RAYMOND V | 110 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| RONSCAVAGE, MARGUERITE | 448 HEATHER DR N | | | | MANTUA | NJ | 08051-1820 |
| RONSE, KENNETH W | 15813 GARDENIA CT | | | | MACOMB | MI | 48042-2855 |
| RONSHAUSEN, REBECCA L | 1133 RED TAIL HAWK CT UNIT 4 | | | | BOARDMAN | OH | 44512-8007 |
| RONSHEIM, MAGGIE S | 3475 WEST CARR HILL ROAD | | | | COLUMBUS | IN | 47201-8734 |
| RONSLEY, CAROL E | 34 QUEEN ANNE DR | | | | BASKING RIDGE | NJ | 07920-2330 |
| RONTHI, NANCY L | 9334 WHITE LAKE RD | | | | FENTON | MI | 48430-8720 |
| RONTO, BARBARA J | 1822 KENWAY PL | | | | MIDDLETOWN | OH | 45044-6854 |
| RONTO, CYNTHIA M | 4330 GATEWOOD LN | | | | FRANKLIN | OH | 45005-4959 |
| RONTO, GREGORY S | 4330 GATEWOOD LN | | | | FRANKLIN | OH | 45005-4959 |
| RONYAK, DONALD F | 40 MILL TRACE RD | | | | YOUNGSTOWN | OH | 44511-3562 |
| RONYAK, GLADYS N | 2841 NE 32ND ST APT 29 | | | | FORT LAUDERDALE | FL | 33306-2017 |
| RONZAT, DOROTHY C | 30344 LORAIN RD APT 317 | | | | NORTH OLMSTED | OH | 44070-3968 |
| RONZI, JUDITH A | 121 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9608 |
| RONZI, LAWRENCE | 3300 BRIARWOOD LN | | | | YOUNGSTOWN | OH | 44511-2507 |
| RONZI, RICHARD L | 121 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONZO, DOMINIC A | 22 APPIAN DR | | | | ROCHESTER | NY | 14606-4721 |
| ROOBOL, NORMAN R | 507 HADDINGTON LN | | | | PEACHTREE CITY | GA | 30269-3340 |
| ROOD II, GEORGE G | 1520 E 42ND ST | | | | ANDERSON | IN | 46013-2573 |
| ROOD JR, RUSSELL L | 4797 W 700 N | | | | SHARPSVILLE | IN | 46068-8909 |
| ROOD, AGNES A | 207 N ALP | | | | BAY CITY | MI | 48706-4203 |
| ROOD, AUDREY | 334 OKLAWAHA CIR | | | | HENDERSONVILLE | NC | 28739-6147 |
| ROOD, BLAIR T | 815 TRUMBULL ST | | | | SAINT CLAIR | MI | 48079-5349 |
| ROOD, BRUCE L | 13222 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| ROOD, CAROL A | 21855 LEYTE ST | | | | FARMINGTON HILLS | MI | 48336-6038 |
| ROOD, CHARLES G | 6415 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9542 |
| ROOD, CHARLOTTE | 8724 GLADEDALE DR | | | | WOODWAY | TX | 76712-3543 |
| ROOD, CHAUNCEY C | 8259 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| ROOD, DANNY L | 3581 WASHINGTON BOX 943 | | | | STANDISH | MI | 48658 |
| ROOD, DAVID B | 9970 HOLT HWY | | | | DIMONDALE | MI | 48821-9730 |
| ROOD, DAVID E | 8233 FARRAND RD | | | | OTISVILLE | MI | 48463-9431 |
| ROOD, GERALD A | 12714 DORWOOD RD | | | | BURT | MI | 48417 |
| ROOD, GERALD L | 118 FOREST VIEW DR | | | | CROSSVILLE | TN | 38558-2832 |
| ROOD, GREGORY A | 6645 SUMMIT DR | | | | CANFIELD | OH | 44406-9509 |
| ROOD, HELEN S | 6415 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9542 |
| ROOD, JACQUELINE | 13151 S WRIGHT RD | | | | EAGLE | MI | 48822-9712 |
| ROOD, JENNIFER A | 8269 N GLEANER RD | | | | FREELAND | MI | 48623-9510 |
| ROOD, JOHN M | 3205 GABLER AVE SE | | | | BUFFALO | MN | 55313-5203 |
| ROOD, JONATHAN M | 7016 OWENS CHAPEL RD | | | | SPRINGFIELD | TN | 37172-6457 |
| ROOD, JOSEPH C | 7240 TERRY RD | | | | SAGINAW | MI | 48609-5265 |
| ROOD, LEO J | 8724 GLADEDALE DR | | | | WOODWAY | TX | 76712-3543 |
| ROOD, MARK P | 3238 W COOK RD | | | | GRAND BLANC | MI | 48439-9359 |
| ROOD, MELANIE J | 4188 ACADEMY ST | | | | DEARBORN HEIGHTS | MI | 48125-2204 |
| ROOD, MURRAY E | 3093 SONRICKER RD | | | | ATTICA | NY | 14011-9606 |
| ROOD, NORENE M | 8259 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| ROOD, NORENE M | 8259 N LINDEN RD | | | | MT MORRIS | MI | 48458-9488 |
| ROOD, RALPH R | 8269 N GLEANER RD | | | | FREELAND | MI | 48623-9510 |
| ROOD, RAMON R | PO BOX 26 | | | | DUNBRIDGE | OH | 43414-0026 |
| ROOD, RICHARD E | 608 MILLER AVE | | | | JANESVILLE | WI | 53548-2711 |
| ROOD, ROBERT E | 2712 MORGAN ST | | | | SAGINAW | MI | 48602-3551 |
| ROOD, ROBERT L | 4306 N M 33 | | | | ROSE CITY | MI | 48654-9733 |
| ROOD, RONALD L | APT 237 | 4775 VILLAGE DRIVE | | | GRAND LEDGE | MI | 48837-8111 |
| ROOD, RONALD L | 4775 VILLAGE DR APT 237 | | | | GRAND LEDGE | MI | 48837 |
| ROOD, RUTH L | 3286 W COOK RD | | | | GRAND BLANC | MI | 48439-9359 |
| ROOD, RUTH L | 3286 W COOK RD | | | | GRAND BLANC | MI | 48439-9359 |
| ROOD, STEWART M | 4757 E TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9101 |
| ROOD, TOM | 8083 FENTON RD | | | | GRAND BLANC | MI | 48439-8964 |
| ROOD, WAYNE J | 1045 W PARKWOOD AVE | | | | FLINT | MI | 48507-3629 |
| ROOD, WILLIAM J | 6631 KETTLE CT | | | | SAN JOSE | CA | 95120-3023 |
| ROODE, DONNA L | 391 ALDERSGATE DR | | | | PORTAGE | MI | 49024-6871 |
| ROODESTEIN, JOHANNES G | 812 WOODBINE AVE | | | | LANSING | MI | 48910-2758 |
| ROODING, JEFFERY A | 10298 HORSESHOE CIR | | | | CLARKSTON | MI | 48348-2004 |
| ROODS, MARY LINDA | 1047 MADISON 9225 | | | | FREDERICKTOWN | MO | 63645-8424 |
| ROOF, DANIEL L | 1060 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| ROOF, DAVID E | 5321 SW 26TH TER | | | | FT LAUDERDALE | FL | 33312-7460 |
| ROOF, EDWARD A | 1392 ELLIS RD | | | | YPSILANTI | MI | 48197-8946 |
| ROOF, EDWARD M | 1 COUNTRY LN APT E208 | | | | BROOKVILLE | OH | 45309-9290 |
| ROOF, EUGENE | 244 S WALNUT ST | | | | GERMANTOWN | OH | 45327-1253 |
| ROOF, HEIDI S | 6180 SOMERSET CT | | | | GRAND BLANC | MI | 48439-7447 |
| ROOF, HELEN P | 817 EASTGATE DR | | | | ANDERSON | IN | 46012-9692 |
| ROOF, HOBERT R | 2720 DELOR AVE | | | | LOUISVILLE | KY | 40217-2002 |
| ROOF, JAMES A | 919 LINDBERG RD | | | | ANDERSON | IN | 46012-2629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROOF, JAMES W | 8582 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9227 |
| ROOF, JOAN T | 4883 WESTCHESTER DR APT 2 | | | | YOUNGSTOWN | OH | 44515-6518 |
| ROOF, JUANITA S | 857 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| ROOF, MARVEL S | 554 QUEENS CT | | | | COPLEY | OH | 44321-3052 |
| ROOF, PERRY F | 1301 JILL LN | | | | EXCELSIOR SPG | MO | 64024-9788 |
| ROOF, RONALD C | 612 VINE ST | | | | SAINT CLAIR | MI | 48079-5449 |
| ROOF, SHIRLEY M | 4432 CLEMENT DR | | | | SAGINAW | MI | 48603-2085 |
| ROOF, VERNON J | 5550 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4729 |
| ROOF, WILLIAM L | 697 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5108 |
| ROOFE, CHARLINE | 454 S WARREN AVE | | | | COLUMBUS | OH | 43204-3060 |
| ROOFE, CHARLINE | 454 S WARREN AVE | | | | COLUMBUS | OH | 43204-3060 |
| ROOFE, MYRNA L | 78 RIVER ISLE | | | | BRADENTON | FL | 34208-9005 |
| ROOK, CHARLES C | 191 HILL COUNTY ROAD 4123 | | | | ITASCA | TX | 76055-5815 |
| ROOK, DONALD J | 13 POWDEROCK PL | | | | BALTIMORE | MD | 21236-4764 |
| ROOK, GENE G | 81 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| ROOK, GEORGE H | 677 DEWEY ST APT 235 | | | | LAPEER | MI | 48446-1731 |
| ROOK, HARLAN M | 11645 E COUNTY ROAD A | | | | AVALON | WI | 53505-9753 |
| ROOK, ISABEL | 7175 WINDBURY LN | | | | FLINT | MI | 48507-0512 |
| ROOK, MARGARET A | 2120 ROGERS RD | | | | APOPKA | FL | 32712-5630 |
| ROOK, MARGARET A | 2120 ROGERS ROAD | | | | APOPKA | FL | 32712-5630 |
| ROOK, MARY E | 2824 S WASHINGTON ST | | | | MARION | IN | 46953-3634 |
| ROOK, MORRIS J | 614 S ROCK AVE | | | | VIROQUA | WI | 54665-1936 |
| ROOK, NORMA J | APT 7 | 1870 RIVERSIDE DRIVE | | | COLUMBUS | OH | 43212-1843 |
| ROOK, RICHARD L | 3805 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| ROOK, RONALD C | 22529 W MOONLIGHT PATH | | | | BUCKEYE | AZ | 85326-8080 |
| ROOK, WILFRED C | 37 COLUMBINE TRL | | | | DEBARY | FL | 32713-2207 |
| ROOKARD, JESSE C | PO BOX 61012 | | | | DAYTON | OH | 45406-9012 |
| ROOKE, HELEN | 934 4TH AVE SE | | | | ROCHESTER | MN | 55904-5032 |
| ROOKE, SUSAN M | 11036 HUBBARD ST | | | | LIVONIA | MI | 48150-2782 |
| ROOKER JR, EDWARD L | LOT 49 | 7400 GLENLEAF ROAD | | | SHREVEPORT | LA | 71129-3710 |
| ROOKER, CHERYL L | 28067 NEW BEDFORD DR | | | | FARMINGTON HILLS | MI | 48334-3220 |
| ROOKER, DONALD A | 28067 NEW BEDFORD DR | | | | FARMINGTON HILLS | MI | 48334-3220 |
| ROOKER, EDWARD B | 4771 CLOVER WAY W | | | | SAGINAW | MI | 48603-4228 |
| ROOKER, HERBERT W | 95 SE TRAFALGAR TER | | | | STUART | FL | 34994-4717 |
| ROOKER, ROBERT F | 3338 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1653 |
| ROOKER, RUPERT E | 1050 GREENE ROAD 431 | | | | RECTOR | AR | 72461-9331 |
| ROOKER, VIKKI | 1761 SE MANSFIELD ST | | | | PORT ST LUCIE | FL | 34952-6547 |
| ROOKS, BARBARA P. | 18441 BUFFALO | | | | DETROIT | MI | 48234-5537 |
| ROOKS, BARBARA P. | 18441 BUFFALO ST | | | | DETROIT | MI | 48234-2436 |
| ROOKS, DEBRA C | 17395 ANNCHESTER RD | | | | DETROIT | MI | 48219-3526 |
| ROOKS, DOROTHY R | P.O. BOX 547 | | | | ST. HELEN | MI | 48656-0547 |
| ROOKS, DOROTHY R | PO BOX 547 | | | | SAINT HELEN | MI | 48656-0547 |
| ROOKS, FLORA | 502 ELM ST | | | | KALAMAZOO | MI | 49007-3233 |
| ROOKS, FLORA | 502 ELM ST | | | | KALAMAZOO | MI | 49007-3233 |
| ROOKS, FRED A | 5675 NORWALDO AVE | | | | INDIANAPOLIS | IN | 46220-3405 |
| ROOKS, GENE B | PO BOX 146 | | | | GOTHA | FL | 34734-0146 |
| ROOKS, JANE M | 2895 SUPERIOR DR | | | | DACULA | GA | 30019-3432 |
| ROOKS, JESSIE B | 9312 S JUSTINE ST | | | | CHICAGO | IL | 60620-5126 |
| ROOKS, JOAN L | 16042 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075-3064 |
| ROOKS, KAPUS G | 3034 CADILLAC BLVD | | | | DETROIT | MI | 48214-2172 |
| ROOKS, KENNETH R | 829 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-8032 |
| ROOKS, LARRY M | 2 HACKNEY DR | | | | BEAR | DE | 19701-2211 |
| ROOKS, MILLIE A | 2534 URMSTON AVE | | | | HAMILTON | OH | 45011-5048 |
| ROOKS, MILLIE A | 2534 URMSTON AVE | | | | HAMILTON | OH | 45011-5048 |
| ROOKS, NOLAN C | 4326 PINE RIVER RD | | | | SAINT LOUIS | MI | 48880-9343 |
| ROOKS, PATRICIA C | 6820 RALARIC DR | | | | DEXTER | MI | 48130-9689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROOKS, PHYLLIS M | 4326 PINE RIVER RD | | | | SAINT LOUIS | MI | 48880-9343 |
| ROOKS, PHYLLIS M | 4326 W PINE RIVER RD | | | | ST LOUIS | MI | 48880-9343 |
| ROOKS, PRISCILLA | 2451 SEYBURN ST | | | | DETROIT | MI | 48214-1752 |
| ROOKS, PRISCILLA | 2451 SEYBURN | | | | DETROIT | MI | 48214-1752 |
| ROOKS, REBA D | C/O JEANETTE HALFHILL | 176 HAMMOND STREET | | | WINDER | GA | 30680 |
| ROOKS, REBA D | 176 HAMMOND ST | C/O JEANETTE HALFHILL | | | WINDER | GA | 30680-1525 |
| ROOKS, ROBERT W | 360 PLEASANT HILL RD | | | | ROCKMART | GA | 30153-4801 |
| ROOKS, RONALD S | 3259 OAKCLIFF RD | | | | DORAVILLE | GA | 30340-2623 |
| ROOKS, RUBY L | 7420 MAPLE DR APT 205 | | | | RAYTOWN | MO | 64133-6586 |
| ROOKS, RUBY L | 7420 MAPLE DR APT 205 | | | | RAYTOWN | MO | 64133-6586 |
| ROOKS, SHERI M | 9290 ALLEN RD | | | | CLARKSTON | MI | 48348-2725 |
| ROOKS, TONY W | 2329 AUSLEY BEND DR NW | | | | HARTSELLE | AL | 35640-8540 |
| ROOKS, TRIXIE J | 1505 AUSLEY BEND RD | | | | HARTSELLE | AL | 35640 |
| ROOKS, V. WINNETTE | 2350 ELMWOOD DR SE | | | | SMYRNA | GA | 30082-5308 |
| ROOKS, WALLACE E | 440 TIMBERLAKE DR W | | | | HOLLAND | MI | 49424-5339 |
| ROOKSBERRY JR, RICHARD D | 181 LORBERTA LN | | | | WATERFORD | MI | 48328-3042 |
| ROOKUS, ANNA | 2115 84TH ST SW RM 14 | | | | BYRON CENTER | MI | 49315-9357 |
| ROOME, MARK A | 4273 O BRIEN RD | | | | VASSAR | MI | 48768 |
| ROOMIAN, ROBERT H | 10250 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2735 |
| ROOMS, LUCILLE B | 3021 N OAKLAND FOREST DR | | | | OAKLAND PARK | FL | 33309-6405 |
| ROONEY, BETTY B | 2686 DUNBAR RD | | | | CROSSVILLE | TN | 38572-6633 |
| ROONEY, DEANNA C | 5151 HILL VALLEY DR | | | | PITTSBORO | IN | 46167-9139 |
| ROONEY, DENNIS J | 127 ROLLING MEADOWS DR | | | | BOWLING GREEN | KY | 42101-0760 |
| ROONEY, GARY | 6194 BARNES RD | | | | MILLINGTON | MI | 48746-9555 |
| ROONEY, JANE A | 20701 VISTA DEL NORTE | | | | YORBA LINDA | CA | 92886-3121 |
| ROONEY, JANE A | 64 HAGER STREET | | | | BUFFALO | NY | 14208 |
| ROONEY, JEAN L | 1862 HOPKINS DR | | | | WIXOM | MI | 48393-1233 |
| ROONEY, JEFFREY B | 8527 S VALLEY VISTA PL | | | | CASA GRANDE | AZ | 85293-9476 |
| ROONEY, JERRY C | 2212 E LAKE RD | | | | CLIO | MI | 48420-9175 |
| ROONEY, JOHN R | 2669 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2479 |
| ROONEY, JUNE M | 4091 ROOSEVELT HWY | | | | HOLLEY | NY | 14470-9208 |
| ROONEY, MAGDALENA R | 358 CRAWFORD TER | | | | UNION | NJ | 07083-9037 |
| ROONEY, MARY A | 20 BELL COURT | | | | PORTLAND | CT | 06480-1150 |
| ROONEY, MARY B | 520 NEWPORT CIR | | | | LANGHORNE | PA | 19053-2489 |
| ROONEY, MARY F | 972 CREST ST | | | | MOUNT CLEMENS | MI | 48043-6422 |
| ROONEY, MARY L | 202 SUMMERWOOD CT | | | | MOSCOW MILLS | MO | 63362-1622 |
| ROONEY, MAXINE M | 1440 W DIVISION RD | | | | TIPTON | IN | 46072-8584 |
| ROONEY, MAXINE M | 1440 W DIVISION RD | | | | TIPTON | IN | 46072-8584 |
| ROONEY, MICHAEL P | 2209 CHRISTINE CT | | | | POINT PLEASANT BORO | NJ | 08742-5166 |
| ROONEY, NANCY | 12515 W 99TH ST | | | | LENEXA | KS | 66215-1656 |
| ROONEY, OVIE | PO BOX 158 | | | | GUY | AR | 72061 |
| ROONEY, SHIRLEY A | N 6755 HIAWATHA TRAIL | | | | NAUBINWAY | MI | 49762-9516 |
| ROONEY, SHIRLEY A | N6755 HIAWATHA TRL | | | | NAUBINWAY | MI | 49762-9516 |
| ROONEY, SHIRLEY D | C/O WALTER K MCMANUS | 200 WATERS DR | APT A211 | | SOUTHERN PINES | NC | 28387 |
| ROONEY, STEPHEN L | 92 LIPTON LN | | | | WILLISTON PK | NY | 11596-1029 |
| ROONEY, TERRY A | 7095 WINDING TRL | | | | BRIGHTON | MI | 48116-9163 |
| ROONEY, THERESA M | 2338 WATERBURY AVE | | | | BRONX | NY | 10462-5017 |
| ROONEY, TODD E | 1363 NATALIE LN | | | | AURORA | IL | 60504-6857 |
| ROONEY, TODD W | 1883 CLOVER RIDGE DR | | | | HOWELL | MI | 48843-8013 |
| ROONEY, WILLIAM A | 45813 OTTER ST | | | | ALEXANDRIA BAY | NY | 13607-2103 |
| ROOP I I I, FRANK S | 6300 W MICHIGAN AVE APT B13 | | | | LANSING | MI | 48917-2441 |
| ROOP I I I, FRANK S | 2522 MEADOW PARK CIR | APT 142 | | | BEDFORD | TX | 76021 |
| ROOP, BILLIE J | 46 BATTERY PARK RD | | | | EDISTO ISLAND | SC | 29438-3644 |
| ROOP, DAHLIA M | 206 DRY BRANCH DRIVE | | | | CHARLESTON | WV | 25306 |
| ROOP, DAHLIA M | 1237 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| ROOP, DAVID W | RR 1 BOX 4020 | | | | JONESVILLE | VA | 24263-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROOP, FRANKLIN E | 46 BATTERY PARK RD | | | | EDISTO ISLAND | SC | 29438-3644 |
| ROOP, GARY L | 55746 BARBEE RD | | | | MENDON | MI | 49072-9511 |
| ROOP, HERBERT H | 79 N MCMILLAN RD | | | | BAD AXE | MI | 48413-8568 |
| ROOP, JAMES D | 5949 SNOW CREEK RD | | | | COLUMBIA | TN | 38401-1465 |
| ROOP, LAURA S | 405 W KESSLER COWLESVILLE RD | | | | TIPP CITY | OH | 45371-9327 |
| ROOP, MABEL O | 2700 WILLOWRIDGE DRIVE | | | | DAYTON | OH | 45414-2840 |
| ROOP, MARIE L | 79 N MCMILLAN RD | | | | BAD AXE | MI | 48413-8568 |
| ROOP, MICHAEL T | 1826 N 975 W 27 | | | | CONVERSE | IN | 46919-9567 |
| ROOP, THEODORE | 3150 MORROW BRANCH RD | | | | LYNNVILLE | TN | 38472-8139 |
| ROOPER, JERRY L | 104 LAFAYETTE DR | | | | HURRICANE | WV | 25526-9244 |
| ROOS, DOROTHY A | 111 N ASPEN CT UNIT 2 | | | | WARREN | OH | 44484-1064 |
| ROOS, GLORIA E | 3724 W 105TH ST | | | | CHICAGO | IL | 60655-3102 |
| ROOS, MARY E | 2806 3RD ST N | | | | FARGO | ND | 58102-1951 |
| ROOS, MICHAEL G | 3019 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| ROOSA, ANGELA L | 2001 E US 22 3 | | | | MORROW | OH | 45152 |
| ROOSA, BILLIE ANN | 378 SOUTH POPLAR | #A10 | | | MAPLE RAPIDS | MI | 48853 |
| ROOSA, BRYAN R | 30875 WOODSIDE DRIVE | | | | FRANKLIN | MI | 48025-1462 |
| ROOSA, DI ANN K  DANI | PO BOX 1903 | | | | LIVINGSTON | TX | 77351-0036 |
| ROOSA, KODY M | 5495 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9288 |
| ROOSA, MARY | 21300 ARCHWOOD CIR APT 213 | | | | FARMINGTON HILLS | MI | 48336-4177 |
| ROOSA, NORMAN E | 21300 ARCHWOOD CIR APT 213 | | | | FARMINGTON HILLS | MI | 48336-4177 |
| ROOSA, STANLEY R | 8367 LAKE ST | P O BOX 348 | | | BEAR LAKE | MI | 49614-9688 |
| ROOSE JR, CHARLES E | 6063 RIVERS EDGE DR | | | | HOWELL | MI | 48855-8302 |
| ROOSE, CATHY J | 1616 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3240 |
| ROOSE, CHARLES J | 3060 MERTZ RD ROUTE #3 | | | | CARO | MI | 48723 |
| ROOSE, JOANN | 2819 WASHBURN RD | | | | VASSAR | MI | 48768-8916 |
| ROOSE, JOANN | 2819 WASHBURN RD | | | | VASSAR | MI | 48768-8916 |
| ROOSE, LYNN M | 30230 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2624 |
| ROOSE, MARIETTA M | 510 SOUTH VERNON ROAD | | | | CORUNNA | MI | 48817-9553 |
| ROOSE, MILA T | 16277 12B RD. | | | | PLYMOUTH | IN | 46563-9093 |
| ROOSE, MILA T | 16277 12B RD | | | | PLYMOUTH | IN | 46563-9093 |
| ROOSE, NANCY E | 1224 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-2965 |
| ROOSE, ROBERT D | 1531 PINE CREST DR | | | | CARO | MI | 48723-9308 |
| ROOSEBOOM, JANE M | 1940 PARTRIDGE LN | | | | KALAMAZOO | MI | 49009-3007 |
| ROOSEN, JAMES D | 628 S CAMINO SAGUARO | | | | APACHE JUNCTION | AZ | 85219-8300 |
| ROOSIEN, LARRY A | 410 S ROUND LAKE DR | | | | CALEDONIA | MI | 49316-9632 |
| ROOT JR, ALVIN F | 6878 S DELANEY RD | | | | OWOSSO | MI | 48867-9798 |
| ROOT JR, GERALD L | 1355 W BIPPLEY RD | | | | LAKE ODESSA | MI | 48849-8508 |
| ROOT JR, JOHN | 113 FIREHOUSE RD | | | | MANCHESTER | KY | 40962-5819 |
| ROOT JR, JOHN D | 180 PINE VISTA DR | | | | PINEHURST | NC | 28374-9200 |
| ROOT JR, ROBERT G | 808 E MORNINGSIDE DR | | | | PHOENIX | AZ | 85022-1129 |
| ROOT JR., DAVID A | 3304 THORNTON DR | | | | JANESVILLE | WI | 53548-9186 |
| ROOT SR, DAVID A | N4153 PINE ST | | | | BRODHEAD | WI | 53520-9622 |
| ROOT, AMY L | 2914 ARIZONA AVE | | | | FLINT | MI | 48506-2440 |
| ROOT, BETTY JACQUELIN | 64 N MAIN ST | | | | KEEDYSVILLE | MD | 21756-1340 |
| ROOT, BETTY JACQUELIN | 64 N MAIN ST | | | | KEEDYSVILLE | MD | 21756-1340 |
| ROOT, BETTY Y | 11140 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9792 |
| ROOT, BRIAN D | 5845 CALETA DR | | | | LANSING | MI | 48911-6471 |
| ROOT, CAROL A | 1428 E PARKWOOD AVE | | | | BURTON | MI | 48529-1632 |
| ROOT, CAROL A | 1428 E PARKWOOD AVE | | | | BURTON | MI | 48529-1632 |
| ROOT, CARRIE | 5511 BOB WHITE DR. | | | | HOMOSASSA | FL | 34446-2639 |
| ROOT, CARRIE | 5511 S BOB WHITE DR | | | | HOMOSASSA | FL | 34446-2639 |
| ROOT, CHARLES | 220 20TH ST # 2 | | | | BEDFORD | IN | 47421-4432 |
| ROOT, CLARENCE | 4046 COTTON RUN RD | | | | HAMILTON | OH | 45011-9663 |
| ROOT, CONNIE | 11989 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9675 |
| ROOT, DALE V | 66 LARRY LN | | | | CORTLAND | OH | 44410-9325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROOT, DAVID S | 7301 NW 18TH ST APT 207 | | | | MARGATE | FL | 33063-6857 |
| ROOT, DEVERE E | 5312 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| ROOT, DONALD E | 2108 WESTLAWN DR | | | | KETTERING | OH | 45440-1824 |
| ROOT, DONALD N | 12999 CHARLOTTE HWY | | | | SUNFIELD | MI | 48890-9778 |
| ROOT, DONNA L | 2081 S TERM ST | | | | BURTON | MI | 48519-1026 |
| ROOT, DONNA L | 2081 S TERM ST | | | | BURTON | MI | 48519-1026 |
| ROOT, DOROTHY | 3351 HULL ST | | | | FLINT | MI | 48507-3366 |
| ROOT, DOROTHY | 3351 HULL AVE | | | | FLINT | MI | 48507-3366 |
| ROOT, DOUGLAS D | 9221 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| ROOT, EDDIE L | 13744 MAIN ST | | | | BATH | MI | 48808-9701 |
| ROOT, EDWARD D | 8054 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| ROOT, EDWIN S | 118 BRIGHTON PARK | | | | BATTLE CREEK | MI | 49015-9615 |
| ROOT, ERNEST E | 12403 MARSHALL RD | | | | MONTROSE | MI | 48457-9726 |
| ROOT, ERNEST L | 39421 E CEMETARY RD | | | | UMATILLA | FL | 32784-8313 |
| ROOT, FERNE E | 12205 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| ROOT, FLORENCE H | 9374 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| ROOT, FRANK E | PO BOX 2198 | | | | BRIDGEVIEW | IL | 60455-6198 |
| ROOT, GABRIELLE L | 4040 OAK BANK COURT | | | | ORCHARD LAKE | MI | 48323-1677 |
| ROOT, GARLAND G | 607 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8800 |
| ROOT, GARY G | 1001 W GENEVA DR | | | | DEWITT | MI | 48820-8781 |
| ROOT, GENEVIEVE | 604 S 300 W | | | | KOKOMO | IN | 46902-5842 |
| ROOT, GERALD D | 12314 MADONNA DR | | | | LANSING | MI | 48917-8616 |
| ROOT, GERALD L | 9786 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-8602 |
| ROOT, GERALD L | 2840 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9596 |
| ROOT, GERALD R | 0-11136 MOUNTAIN ASH | | | | GRAND RAPIDS | MI | 49534 |
| ROOT, GERALD T | 3476 WATER WALK DR SW | | | | WYOMING | MI | 49418-9249 |
| ROOT, GILFORD J | 1807 N RIVER RD | | | | FREMONT | OH | 43420-9484 |
| ROOT, GLADYS | 4545 W POKEBERRY LN | | | | PHOENIX | AZ | 85083-1663 |
| ROOT, GLADYS | 4545 W POKEBERRY LN | | | | GLENDALE | AZ | 85310-1663 |
| ROOT, GLEN H | 737 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| ROOT, GLEN R | 120 MATTIS DR | | | | LEWISBURG | OH | 45338-9200 |
| ROOT, GREGORY B | 17865 BRIGGS RD | | | | CHESANING | MI | 48616-9761 |
| ROOT, H P | 709 HALDANE DR | | | | KENNETT SQUARE | PA | 19348-1545 |
| ROOT, HAROLD | 408 S MCKENDRIE AVE APT 244 | | | | MOUNT MORRIS | IL | 61054-1476 |
| ROOT, HARRIET M | 1463 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| ROOT, HARRIET M | 1463 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| ROOT, HUGH D | 451 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2156 |
| ROOT, JACK | 1001 N MILL ST | | | | FAIRMOUNT | IN | 46928-1045 |
| ROOT, JAMES E | 825 N 5TH ST | | | | FREMONT | OH | 43420-3907 |
| ROOT, JAMES L | 3805 FOSTER RD | | | | MT PLEASANT | MI | 48858-9156 |
| ROOT, JAMES M | 11140 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9792 |
| ROOT, JANET | 4217 STONY AVE | | | | KALAMAZOO | MI | 49004-9190 |
| ROOT, JANET | 4217 STONY AVE | | | | KALAMAZOO | MI | 49004-9190 |
| ROOT, JANICE N | 9403 APPLE BLOSSOM CT | | | | DAVISON | MI | 48423-1197 |
| ROOT, JEANENE M | 6051 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8521 |
| ROOT, JEFFREY S | 600 MEADOW LN | | | | TRENTON | OH | 45067-1026 |
| ROOT, JERRY A | 4112 E SAINT ANDREWS RD | | | | MIDLAND | MI | 48642-6153 |
| ROOT, JOAN R | 3734 N EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9564 |
| ROOT, JOHN C | 6256 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| ROOT, JOHN H | 8495 HATT RD | | | | LINDEN | MI | 48451-9726 |
| ROOT, JOHN P | 5041 RAU RD | | | | WEST BRANCH | MI | 48661-9649 |
| ROOT, JONATHAN | 4040 OAK BANK CT | | | | ORCHARD LAKE | MI | 48323-1677 |
| ROOT, JOSEPH E | 2558 CRESTWELL PL | | | | KETTERING | OH | 45420-3733 |
| ROOT, JUDY D | 18 HARNDS LNDING-E MAIN ST | | | | CORTLAND | OH | 44410 |
| ROOT, KATHRYN A | 10018 HEGEL RD | | | | GOODRICH | MI | 48438-9400 |
| ROOT, KEITH L | 1455 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROOT, KENNETH W | 4203 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7620 |
| ROOT, KEVIN T | PO BOX 490 | | | | CHARLOTTE | MI | 48813-0490 |
| ROOT, KEVIN W | 6436 N AINGER RD | | | | CHARLOTTE | MI | 48813-8654 |
| ROOT, LANCE | 241 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9532 |
| ROOT, LARRY J | 1280 RIVER RD | | | | BEULAH | MI | 49617-9418 |
| ROOT, LARRY J | 12414 PINECREST DR | | | | PLYMOUTH | MI | 48170-3061 |
| ROOT, LAWRENCE R | 3830 S LASALLE ST | | | | INDIANAPOLIS | IN | 46237-1245 |
| ROOT, LLOYD H | 1266 WOODLAND RD | | | | WOODLAND | MI | 48897-9745 |
| ROOT, LOUIS F | 483 SHEPARD RD | | | | MANSFIELD | OH | 44907-1129 |
| ROOT, LYLE L | 338 E CLINTON ST | | | | OVID | MI | 48866-9800 |
| ROOT, LYLE T | 3102 E GORDONVILLE RD | | | | MIDLAND | MI | 48640-8582 |
| ROOT, LYNDON G | 824 ODA ST | | | | DAVISON | MI | 48423-1067 |
| ROOT, MARIA J | 521 IRIS AVE | | | | LANSING | MI | 48917-2606 |
| ROOT, MARIETTA W | 118 BROOKE LANE | | | | MILLSBORO | DE | 19966 |
| ROOT, MARIETTA W | 118 BROOKE LN | | | | MILLSBORO | DE | 19966-1513 |
| ROOT, MARJORIE | 17562 BOCAGE PT | | | | SAN DIEGO | CA | 92128-2080 |
| ROOT, MARK L | 3619 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8671 |
| ROOT, MARLIN R | 809 LAKESIDE DR | | | | KOKOMO | IN | 46901-7037 |
| ROOT, MARY F | 8151 BRIARWOOD DR. | | | | BURCH RUN | MI | 48415-8523 |
| ROOT, MARY F | 8151 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415-8523 |
| ROOT, MARY L | 2257 BELLE MEADE DRIVE | | | | DAVISON | MI | 48423-2071 |
| ROOT, MERLIN E | 2657 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9141 |
| ROOT, MICHAEL D | 6553 ALLEGAN RD | RR #1 | | | VERMONTVILLE | MI | 49096-9739 |
| ROOT, MILLARD V | 9251 E EATON HWY | | | | MULLIKEN | MI | 48861-9649 |
| ROOT, NATHAN | 6436 N AINGER RD | | | | CHARLOTTE | MI | 48813-8654 |
| ROOT, NELLIE | 4117 MCLEAN DR | | | | CINCINNATI | OH | 45255-3324 |
| ROOT, NELSON | 3853 LEE AVE | | | | LAKE WALES | FL | 33898-8353 |
| ROOT, NELSON R | 3853 LEE AVENUE | | | | LAKE WALES | FL | 33898-8353 |
| ROOT, OLLIE W | 18665 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9783 |
| ROOT, ORA L | 4251 GENEVA RD | | | | SAINT LOUIS | MI | 48880-9337 |
| ROOT, ORLANDO G | 300 PRINCETON ST N | | | | BATTLE CREEK | MI | 49014-6068 |
| ROOT, PATRICIA A | PO BOX 525 | | | | DURAND | MI | 48429-0525 |
| ROOT, PATRICIA A | 111 PARK MEADOWS DR | | | | LANSING | MI | 48917-3409 |
| ROOT, PAUL E | 23828 E LE BOST | | | | NOVI | MI | 48375-3530 |
| ROOT, PAULINE L | PO BOX 493 | | | | LEWISTON | MI | 49756-0493 |
| ROOT, PETER J | 6945 DELTA RIVER DR | | | | LANSING | MI | 48906-9030 |
| ROOT, PHYLLIS K | 5173 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| ROOT, RALPH J | 15029 MAPLE TREE DR | | | | NAPLES | FL | 34114-8902 |
| ROOT, RAYMOND A | 6836 N RIDGE RD W | | | | GENEVA | OH | 44041-6809 |
| ROOT, RAYMOND A | 1202 GARY DR | | | | CARO | MI | 48723-1210 |
| ROOT, RICHARD B | 808 E DAVA DR | | | | TEMPE | AZ | 85283-4649 |
| ROOT, RICHARD D | 801 MACK CT | | | | LENNON | MI | 48449-9617 |
| ROOT, RICHARD D | 3600 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9577 |
| ROOT, RICHARD L | PO BOX 4027 | | | | VERO BEACH | FL | 32964 |
| ROOT, ROBERT D | 118 BROOKE LN | | | | MILLSBORO | DE | 19966-1513 |
| ROOT, RONALD A | 921 JOHNSON AVE | | | | FLINT | MI | 48532-3844 |
| ROOT, RONALD L | 6594 PAULINE DR | | | | BELLEVUE | MI | 49021-9490 |
| ROOT, RONALD W | 14247 DUNN RD | | | | HASLETT | MI | 48840-9230 |
| ROOT, ROSE M | 13621 W BOLERO DR | | | | SUN CITY WEST | AZ | 85375-4738 |
| ROOT, SHELLY A | 2450 KROUSE RD LOT 480 | | | | OWOSSO | MI | 48867-8146 |
| ROOT, STANLEY L | 3604 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3730 |
| ROOT, SUSANNE M | 327 S WATER ST | | | | PINCONNING | MI | 48650-9610 |
| ROOT, SUSANNE M | 327 S. WATER STREET | | | | PINCONNING | MI | 48650-9610 |
| ROOT, THERESA L | 26661 BALDWIN ST | | | | DEARBORN HTS | MI | 48127-4611 |
| ROOT, THOMAS N | 2440 CRANEWOOD DR | | | | FENTON | MI | 48430-1049 |
| ROOT, TIMOTHY B | 5511 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-8727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROOT, TIMOTHY J | 8776 IRONWOOD DRIVE | | | | BELLEVILLE | MI | 48111-7419 |
| ROOT, VELMA I | 4217 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-4319 |
| ROOT, VICTOR L | 8426 BALDWIN RD | | | | GAINES | MI | 48436-9720 |
| ROOT, VICTOR P | 2691 DAY SPRING DR | | | | HAMPSTEAD | MD | 21074-1057 |
| ROOT, WILLIAM I | 5173 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| ROOT, WILLIAM J | 3494 N GENESEE RD | | | | FLINT | MI | 48506-2155 |
| ROOT, WILLIAM L | 632 WOODSTREAM DR | | | | SAINT CHARLES | MO | 63304-7971 |
| ROOTE, EDWARD G | 1894 UPPERMOUNT ROAD | | | | LEWISTON | NY | 14092 |
| ROOTH, ROBERT A | 4098 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5501 |
| ROOTS, ALBERT L | 1008 HARPERS WAY | | | | ANDERSON | SC | 29621-3518 |
| ROOTS, GLADYS M | 130 E RUSSELL AVE | | | | FLINT | MI | 48505-2743 |
| ROOTS, MARGARET A | 4630 S GREGORY ST | | | | SAGINAW | MI | 48601-6624 |
| ROOTS, RONALD W | 1047 CRANBERRY PIKE | | | | EAST TAWAS | MI | 48730-9760 |
| ROP, STEVEN G | 16945 32ND ST | | | | GOBLES | MI | 49055-9647 |
| ROPCKE, JANET M | 12872 TOUR LN | | | | WARSAW | MO | 65355-5597 |
| ROPELE, MICHAEL A | 18180 WILSON DR | | | | BIG RAPIDS | MI | 49307-9729 |
| ROPELEWSKI, STEPHEN R | 546 RICHARD ST | | | | MARTINSBURG | WV | 25404-9083 |
| ROPER JR, HUBERT T | 1579 STOCKTON FARM RD | | | | PENDERGRASS | GA | 30567-4046 |
| ROPER JR, JOHN C | 646 BRIGHTSTONE WAY | | | | SEVIERVILLE | TN | 37876-1188 |
| ROPER SR, LARRY H | 1490 CRANE MILL RD | | | | ALTO | GA | 30510-3732 |
| ROPER, ALBERT V | 3237 HEPFER RD | | | | LANSING | MI | 48911-2216 |
| ROPER, ALFRED W | 1131 W KITCHEN RD | | | | LINWOOD | MI | 48634-9826 |
| ROPER, ALLEN | PO BOX 404 | | | | PALOS HEIGHTS | IL | 60463-0404 |
| ROPER, ANITA | 938 NITTANY CT | | | | ALLENTOWN | PA | 18104-3463 |
| ROPER, BARBARA | 1490 CRANE MILL RD | | | | ALTO | GA | 30510-3732 |
| ROPER, BOBBY D | 1384 ROASTING EAR RD | | | | ONIA | AR | 72663-8880 |
| ROPER, BRUCE A | 287 LEGACY PARK DR APT 6 | | | | CHARLOTTE | MI | 48813-1357 |
| ROPER, CHARLES D | 4696 FOUR LAKES DR | | | | MELBOURNE | FL | 32940-1251 |
| ROPER, CHRISTINE | 14725 SHARP STATION RD | | | | PLATTE CITY | MO | 64079-9116 |
| ROPER, CHRISTINE A | 14725 SHARP STATION RD | | | | PLATTE CITY | MO | 64079-9116 |
| ROPER, CHRISTINE A | 14725 SHARP STATION RD | | | | PLATTE CITY | MO | 64079-9116 |
| ROPER, CLAUDE D | 754 EMBASSY PKWY | | | | MOUNTAIN HOME | AR | 72653-4342 |
| ROPER, DALE E | 1071 GREEN PINE CIRCLE | | | | ORANGE PARK | FL | 32065-2568 |
| ROPER, DARRELL A | 7167 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| ROPER, DAVID A | 102 SCOTTS GLEN RD | | | | LINCOLN UNIV | PA | 19352-1223 |
| ROPER, DEBRA B | 1160 BRABBS ST | | | | BURTON | MI | 48509-1920 |
| ROPER, DELBERT L | 3104 FIELDING DRIVE | | | | LANSING | MI | 48911-2332 |
| ROPER, DONALD G | 11711 E JUAN TABO RD | | | | SCOTTSDALE | AZ | 85255-5905 |
| ROPER, EVA O | 2858 RANDOLPH ST NW | | | | WARREN | OH | 44485-2521 |
| ROPER, GARY L | 2404 VICTOR AVE | | | | LANSING | MI | 48911-1780 |
| ROPER, JAMES C | 3175 SWINSON NEUMAN RD | | | | RHODES | MI | 48652-9542 |
| ROPER, JIMMIE D | PO BOX 401285 | | | | REDFORD | MI | 48240-9285 |
| ROPER, JOEL | 1054 HONEYSUCKLE LN | | | | CHARLESTON | SC | 29412-9704 |
| ROPER, JOHN W | 37223 EUCLID AVE TRLR 103 | ORCHARD MOBILE HOME | | | WILLOUGHBY | OH | 44094-5653 |
| ROPER, JOSEPH L | 1880 N TOUSSAINT PORTAGE RD | | | | OAK HARBOR | OH | 43449-9465 |
| ROPER, JUDITH A | 3104 FIELDING DRIVE | | | | LANSING | MI | 48911 |
| ROPER, JUDY | 3036 COSTELLO AVE | | | | CINCINNATI | OH | 45211-7506 |
| ROPER, KAYE F | 4311 EATON HWY, R#1 | | | | SUNFIELD | MI | 48890 |
| ROPER, KENNETH L | | | | | | | |
| ROPER, LEROY | 127 HEARTHSTONE LN | | | | FELTON | DE | 19943-1954 |
| ROPER, LOIS A | 1942 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3972 |
| ROPER, MARION A | 3092 DILLON RD | | | | FLUSHING | MI | 48433-9704 |
| ROPER, MARVIN D | 4311 EATON HWY R1 | | | | SUNFIELD | MI | 48890 |
| ROPER, MARVIN E | 1160 BRABBS ST | | | | BURTON | MI | 48509-1920 |
| ROPER, MICHAEL D | 1763 FISHING FORD RD | | | | BELFAST | TN | 37019-2062 |
| ROPER, MICHAEL E | 11624 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROPER, MICHAEL L | 999 DAHLWOOD CT | | | | WESTMINSTER | MD | 21157-6758 |
| ROPER, NORA M | 43455 MCLEAN CT | | | | NOVI | MI | 48375-4017 |
| ROPER, NORMAN F | 1802 OLD OAK DR | | | | ARLINGTON | TX | 76012-5627 |
| ROPER, PAUL D | 2938 ORBIT DR | | | | LAKE ORION | MI | 48360-1976 |
| ROPER, PEARL | 3738 ALIDA AVE | | | | ROCHESTER HILLS | MI | 48309-4243 |
| ROPER, PEARL | 3738 ALIDA AVE | | | | ROCHESTER HILLS | MI | 48309-4243 |
| ROPER, RAYMOND L | 2922 SANDRA LN | | | | DECATUR | GA | 30033-1816 |
| ROPER, REGINALD L | 301 S CHARLES ST | | | | CHARLES TOWN | WV | 25414-1617 |
| ROPER, RICHARD K | 3407 PEPPERTREE CT | | | | ARLINGTON | TX | 76014-3165 |
| ROPER, RICKEY G | 1047 THUNDERBIRD AVENUE | | | | CINCINNATI | OH | 45231-5823 |
| ROPER, ROGER M | PO BOX 616 | | | | HARLAN | KY | 40831-0616 |
| ROPER, RUBY A | PO BOX 13165 | | | | LANSING | MI | 48901-3165 |
| ROPER, RUBY A | P.O. BOX 13165 | | | | LANSING | MI | 48901-3165 |
| ROPER, TOMMY J | 2869 REX CT | | | | INDIANAPOLIS | IN | 46222-1936 |
| ROPER, TONY R | 104 FROEBA DR | | | | CARENCRO | LA | 70520-5127 |
| ROPER, WELDON L | 3822 COUNTY ROAD 276 | | | | MELISSA | TX | 75454-1700 |
| ROPER, WILLIAM C | 1914 W CAPITOL DR | | | | MILWAUKEE | WI | 53206-2461 |
| ROPER, WILLIAM D | 3026 HIGHLAND PARK LN | | | | LITHONIA | GA | 30038-5114 |
| ROPER, WILLIAM J | PO BOX 167646 | | | | OREGON | OH | 43616-7646 |
| ROPER, ZEB R | 11572 LINCOLNSHIRE DR | | | | CINCINNATI | OH | 45240-2144 |
| ROPES, ROBERT J | 3009 MAYFAIR DRIVE | | | | KOKOMO | IN | 46902-3932 |
| ROPETA, STEVE G | 538 WESTBOURNE DR | | | | BLOOMFIELD HILLS | MI | 48301-3451 |
| ROPOLESKI, DELORIS A | PO BOX 74 | | | | TRUFANT | MI | 49347-0074 |
| ROPOLESKI, DELORIS A | P.O. BOX 74 | | | | TRUFANT | MI | 49347-0074 |
| ROPPONEN, DAVID O | 20028 S GREAT OAKS CIR | | | | CLINTON TOWNSHIP | MI | 48036-4402 |
| ROQUE JR, JOSE | 924 WARREN ST | | | | DEFIANCE | OH | 43512-2058 |
| ROQUE, ASCENCION | 1054 N EUCLID AVE | | | | UPLAND | CA | 91786-3201 |
| ROQUEMORE JR, PERRY L | 3715 MOONSTONE DR | | | | DALLAS | TX | 75241-4311 |
| ROQUEMORE, KIMBERLY | 247 OREGON TRL | | | | MONROE | LA | 71202-3721 |
| ROQUEMORE, LOUIS | 2902 MADDOX ST | | | | MONROE | LA | 71201-8143 |
| ROQUEMORE, MAI | 14341 ARTESIAN ST | | | | DETROIT | MI | 48223-2919 |
| ROQUEMORE, NEE ADAMS,PEGGY | 128 JENNIFER LN APT 3 | | | | MONROE | LA | 71203-2827 |
| ROQUEPLOT, BETTY T | 200 PATT DR | | | | FARRELL | PA | 16121-1513 |
| RORABACHER, EUGENE O | PO BOX 633 | | | | WAYNE | MI | 48184-0633 |
| RORABACHER, RANDALL J | 6087 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| RORABAUGH, BLAIR F | 34 SANDBERG WAY NW | | | | WARREN | OH | 44483-1370 |
| RORABAUGH, DAVID R | 7624 NW 16TH ST | | | | OKLAHOMA CITY | OK | 73127-3102 |
| RORABAUGH, DONNA L | 2965 ALEXANDER AVE | | | | ROCHESTER HILLS | MI | 48309-3829 |
| RORABAUGH, HAROLD E | 11523 VERSAILLES LN | | | | PORT RICHEY | FL | 34668-1147 |
| RORABAUGH, MARY E | 3713 W HOLMES RD | | | | LANSING | MI | 48911-2106 |
| RORABAUGH, MARY E | 3713 W HOLMES RD | | | | LANSING | MI | 48911-2106 |
| RORABAUGH, WILLIAM D | 246 REGENTS RD | | | | GAHANNA | OH | 43230-2428 |
| RORAI, DIANE L | 34978 DRAKE HEIGHTS DR | | | | FARMINGTON | MI | 48335-3300 |
| RORER, AVALENE J | 2486 BETTY LN | | | | FLINT | MI | 48507-3535 |
| RORER, MARTIN M | 1725 CARRIAGE LN | | | | LAPEER | MI | 48446-1276 |
| ROREX, RITCHIE | 16191 NORMANDY AVE | | | | DETROIT | MI | 48221-3135 |
| RORICK, HELEN | 204 DEXTER TER | | | | TONAWANDA | NY | 14150-4721 |
| RORICK, HELEN | 204 DEXTER TERRACE | | | | TONAWANDA | NY | 14150-4721 |
| RORICK, LAWRENCE R | 713 SUNNINGDALE DR | | | | OCEANSIDE | CA | 92057-5016 |
| RORICK, LONNIE L | 11475 E ROYAL RD | | | | STANWOOD | MI | 49346-9748 |
| RORICK, MILLIE J | 8690 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3422 |
| RORICK, RONALD R | 8109 SAMPSON RD | | | | MONROEVILLE | IN | 46773-9655 |
| RORIE JR, VERNON | 5220 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| RORIE, ALEXANDER | PO BOX 7147 | | | | JUPITER | FL | 33468-7147 |
| RORIE, GRADY | 15300 OAKWOOD DR | | | | OAK PARK | MI | 48237-4306 |
| RORIE, LEO D | 1394 COUNTY ROAD 87 | | | | NEW ALBANY | MS | 38652-9421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RORIE, LOUISE | 5220 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| RORIEX, PEARL M | 1817 ROCKCREEK LANE | | | | FLINT | MI | 48507-2233 |
| RORISON, DOLORES M | 1017 PARK CIR | | | | GIRARD | OH | 44420-2315 |
| RORK, MARCELLA H | 1051 CUMBERLAND AVE | | | | WEST LAFAYETTE | IN | 47906-1447 |
| RORK, WALTER V | 6440 E 460 S | | | | LAFAYETTE | IN | 47905-9336 |
| RORKE, DARBY L | 354 ANN MARIE DR | | | | MILAN | MI | 48160-1637 |
| ROROS, JOHN | 1502 CHIVALRY CT | | | | BALTIMORE | MD | 21237-1635 |
| RORRER, GARY S | 4821 WESTCHESTER DR APT 316 | | | | AUSTINTOWN | OH | 44515-2523 |
| RORRER, HERBERT D | 1861 MORGAN FORD RD | | | | RIDGEWAY | VA | 24148-4105 |
| RORRER, JOHN R | 1291 CHANDLER AVE | | | | AKRON | OH | 44314-2501 |
| RORRER, LOWELL E | 188 MCTEER DR | | | | SAINT HELENA ISLAND | SC | 29920-3646 |
| RORRER, RONNIE L | 11845 BUNCE RD | | | | MILAN | MI | 48160-9147 |
| ROS, CARLOS F | 45856 KNIGHTSBRIDGE ST | | | | LANCASTER | CA | 93534-5197 |
| ROSA JR, HARLEY W | 907 WILDWOOD DR | | | | KOKOMO | IN | 46901-1819 |
| ROSA, ADELBERTO | PO BOX 1789 | | | | CEIBA | PR | 00735-1789 |
| ROSA, ADELLE A | 760 SCOTT DR | | | | HIGHLAND | MI | 48356-2950 |
| ROSA, ALLEN J | 33046 BOCK ST | | | | GARDEN CITY | MI | 48135-1131 |
| ROSA, CARLOS | 64 ASH ST | | | | CARTERET | NJ | 07008-1904 |
| ROSA, CARLOS | 33 ELDORADO PL | | | | WEEHAWKEN | NJ | 07086-7004 |
| ROSA, CARMAN | 5469 ARPANA DR | | | | ORLANDO | FL | 32839-7337 |
| ROSA, CARMAN | 5469 ARPANA DRIVE | | | | ORLANDO | FL | 32839-7337 |
| ROSA, CHARLES H | 1674 FAIR OAK DR | | | | ROCHESTER HILLS | MI | 48309-2506 |
| ROSA, CLARINA | 4192 FAIRGROUNDS RD | | | | ATWATER | OH | 44201-9124 |
| ROSA, DENNIS F | 56 OLD FARM RD | | | | LITCHFIELD | CT | 06759-3807 |
| ROSA, EDITH | 24302 BRIONES DR | | | | LAGUNA NIGUEL | CA | 92677-4078 |
| ROSA, EDITH | 24302 BRIONES DRIVE | | | | LAGUNA NIGUEL | CA | 92677-4078 |
| ROSA, ETHEL M | 5225 W COLDWATER RD | | | | FLINT | MI | 48504-1025 |
| ROSA, ETHEL M | 5225 W COLDWATER RD | | | | FLINT | MI | 48504-1025 |
| ROSA, FELICITA | 3334 BEATRICE DR | | | | FORT WAYNE | IN | 46806-3503 |
| ROSA, FELIX | PO BOX 1406 | | | | NAGUABO | PR | 00718-1406 |
| ROSA, FLORENCE M | 1617 EBERLY ROAD | | | | FLINT | MI | 48532-4543 |
| ROSA, FLORENCE M | 1617 EBERLY ST | | | | FLINT | MI | 48532 |
| ROSA, GEORGE D | 6061 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| ROSA, J D | 5401 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3753 |
| ROSA, JOHN M | P0 BOX 4066 | | | | AUSTINTOWN | OH | 44515 |
| ROSA, JOHN R | 7305 ELMLAND AVE | | | | POLAND | OH | 44514-2620 |
| ROSA, JORGE | PMB 111 BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| ROSA, JOSEPH | 7718 ISLAND CLUB ROAD | | | | INDIANAPOLIS | IN | 46214 |
| ROSA, JUAN | PO BOX 30924 | | | | CLEVELAND | OH | 44130-0913 |
| ROSA, KENNETH L | 4384 BECKETT PL | | | | SAGINAW | MI | 48603-2004 |
| ROSA, LARRY L | 709 MACKINAW ST | | | | SAGINAW | MI | 48602-2121 |
| ROSA, MANUEL E | 1353 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5171 |
| ROSA, MARIA Y | 1323 DIFFORD DR | | | | NILES | OH | 44446-2829 |
| ROSA, MARIAN D | 1109 PLETT ROAD | | | | CADILLAC | MI | 49601-1211 |
| ROSA, MARY CATHERINE | 103 N 2ND ST | | | | SAVANNAH | MO | 64485-1414 |
| ROSA, MICHAEL W | 5470 POTTER RD | | | | BURTON | MI | 48509-1346 |
| ROSA, MICHAEL W | 3711 SOUTH 1100 EAST | | | | GREENTOWN | IN | 46936-9411 |
| ROSA, MICHELE | 9 OAKBROOK LN | | | | SPENCERPORT | NY | 14559-9606 |
| ROSA, NANCY M | PO BOX 1789 | | | | CEIBA | PR | 00735-1789 |
| ROSA, NORMAN G | 2545 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8938 |
| ROSA, OSCAR | 1218 EVERGREEN AVE APT 4B | | | | BRONX | NY | 10472-2355 |
| ROSA, PATRICK J | 7130 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| ROSA, PAUL A | 3539 BEECHWOOD DR | | | | HUBBARD | OH | 44425-1907 |
| ROSA, PAULA | PO BOX 1044 | | | | LUQUILLO | PR | 00773-1044 |
| ROSA, PAULA | PO BOX 1044 | | | | LUQUILLO | PR | 00773-1044 |
| ROSA, RICHARD C | 2898 HEMMETER RD | | | | SAGINAW | MI | 48603-3025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSA, ROBERT F | 1274 CHIP RD | | | | KAWKAWLIN | MI | 48631-9109 |
| ROSA, SILVIO | 565 4TH AVE | | | | ELIZABETH | NJ | 07202-3729 |
| ROSA, TERESA | 244 E HUDSON ST | | | | LONG BEACH | NY | 11561-2212 |
| ROSA, THADDEUS J | 3508 N NOTTINGHAM AVE | | | | CHICAGO | IL | 60634-3640 |
| ROSA, TONI A | 5401 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3753 |
| ROSABAL, BERTA | P.O. 219 | | | | TARRYTOWN | NY | 10591-0219 |
| ROSABAL, BERTA | P.O. 219 | | | | TARRYTOWN | NY | 10591 |
| ROSACRANS, MARY J | 121 BURT ST | | | | TECUMSEH | MI | 49286-1123 |
| ROSADO JR, HECTOR R | 2725 MORGAN AVE | | | | BRONX | NY | 10469-5520 |
| ROSADO, ALFREDO V | PO BOX 1297 | | | | ANASCO | PR | 00610-1297 |
| ROSADO, ANGEL L | 245 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| ROSADO, ANGELA | 1631 MARSHBANK DRIVE | | | | PONTIAC | MI | 48340-1074 |
| ROSADO, ASAEL C | 403 STONEBROOKE DR | | | | AUBURN | GA | 30011-3431 |
| ROSADO, AURELIO | 14124 ADOREE ST | | | | LA MIRADA | CA | 90638-1901 |
| ROSADO, CARMEN R | PO BOX 13 | | | | CRYSTAL SPRINGS | FL | 33524-0013 |
| ROSADO, CARMEN R | P O BOX 13 | | | | CRYSTAL SPRINGS | FL | 33524-0013 |
| ROSADO, DANIEL | 152 W RUNDELL ST | | | | PONTIAC | MI | 48342-1271 |
| ROSADO, DAVID | URB-LA MARGARITA | CALLEA G-3 | | | SALINAS | PR | 00751 |
| ROSADO, DAVID | AG3 URB LA MARGARITA | | | | SALINAS | PR | 00751-2715 |
| ROSADO, ELIUD | 2204 MAXIMILIAN AVE | | | | SPRING HILL | FL | 34609-5072 |
| ROSADO, FRANCISCO J | APT 115 | 3700 SUNTREE COURT | | | ARLINGTON | TX | 76014-4208 |
| ROSADO, FREDES V | 8764 HAMPDEN DRIVE | | | | TAMPA | FL | 33626-2933 |
| ROSADO, GILBERTO | 717 URB VILL GRILL 2144 AVE | LAS A #2 | | | PONCE | PR | 00717 |
| ROSADO, GILBERTO | 3277 PARKSIDE PL | | | | BRONX | NY | 10467-4909 |
| ROSADO, ISRAEL | 81 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1869 |
| ROSADO, JAVIER E | 9809 FLAG STONE PL | | | | FORT WAYNE | IN | 46804-5977 |
| ROSADO, JOSE F | 6811 SW 159TH PL | | | | MIAMI | FL | 33193-3631 |
| ROSADO, JULIO M | PO BOX 534 | | | | NEWTON FALLS | OH | 44444-0534 |
| ROSADO, JULIO M | 609 RIDGE RD 313 | | | | NEWTON FALLS | OH | 44444 |
| ROSADO, LOUIS M | PO BOX 164 | | | | LOCKPORT | NY | 14095-0164 |
| ROSADO, MARCELINO | 10709 ESTATES DEL SOL DR | | | | RIVERVIEW | FL | 33579-7727 |
| ROSADO, MARCELINO | 10709 ESTATE DEL SOL DR | | | | RIVERVIEW | FL | 33569-7727 |
| ROSADO, MARIA P | 152 W RUNDELL ST | | | | PONTIAC | MI | 48342-1271 |
| ROSADO, NILSA I | 35 LINCOLN ST | | | | PONTIAC | MI | 48341-1338 |
| ROSADO, PEDRO | 172 VALLEY ST | | | | SLEEPY HOLLOW | NY | 10591-2726 |
| ROSADO, RAMON | 13 S MIDLAND DR | | | | PONTIAC | MI | 48342-2961 |
| ROSADO, RAMON | 806 VALLEY HILL DR | | | | BRANDON | FL | 33510-3550 |
| ROSADO, RICHARD J | 3963 HOUSEL DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9206 |
| ROSADO, RITA A | PO BOX 1286 | | | | MOCA | PR | 00676-1286 |
| ROSADO, RITA A | PO BOX 1286 | | | | MOCA | PR | 00676-1286 |
| ROSADO, RODRIGO | 8615 BROADWAY APT 3-F | GRANDVIEW TOWERS | | | ELMHURST | NY | 11373-5829 |
| ROSADO, ROSEMARY | 288 FELLER DR | | | | CENTRAL ISLIP | NY | 11722-1214 |
| ROSADO, RUBEN J | 21A EMBASSY SQ APT 4 | | | | TONAWANDA | NY | 14150-6935 |
| ROSADO, THERESA M | 489 PARK DR | | | | CAMPBELL | OH | 44405-1229 |
| ROSADO, WANDA | 20-28 23D STREET | | | | ASTORIA | NY | 11105 |
| ROSALA, PHYLLIS L | 15842 PIKE BLVD | | | | BROOK PARK | OH | 44142-2246 |
| ROSALES JR, JESSE A | 5769 ROSEBROOK DR | | | | TROY | MI | 48085-3828 |
| ROSALES JR., DOMINGO | 28W570 LAUREL DR | | | | NAPERVILLE | IL | 60564-9503 |
| ROSALES JR., DOMINGO | 28 W 570 LAUREL DR | | | | NAPERVILLE | IL | 60564 |
| ROSALES, ALFREDO A | 1922 NEW YORK AVE | | | | LANSING | MI | 48906-4656 |
| ROSALES, ANTONIO A | 3638 TWILIGHT LN | | | | LANSING | MI | 48906-9343 |
| ROSALES, ARTURO | 2404 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3560 |
| ROSALES, CARMELA | 28W570 LAUREL DR | | | | NAPERVILLE | IL | 60564-9503 |
| ROSALES, CELIA M | 1495 ISTRICE RD | | | | SPARKS | NV | 89436-8652 |
| ROSALES, CONRAD | 3842 E CLOVIS AVE | | | | MESA | AZ | 85206-1851 |
| ROSALES, DAVID R | 3907 BAUER DR APT 2 | | | | SAGINAW | MI | 48604-1846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSALES, DOLORES A | 1570 E WEBB RD | | | | DE WITT | MI | 48820-8363 |
| ROSALES, DOLORES A | 1570 E WEBB RD | | | | DE WITT | MI | 48820-8363 |
| ROSALES, DORA H | 5414 CARLSON ST | | | | WICHITA FALLS | TX | 76302-5137 |
| ROSALES, EDWIN A | 333 S J ST APT A | | | | LOMPOC | CA | 93436-7287 |
| ROSALES, FELICITAS | 15632 FAIRFORD AVE | | | | NORWALK | CA | 90650-6251 |
| ROSALES, FRANCISCO | 4907 COLE RD | | | | SAGINAW | MI | 48601-9363 |
| ROSALES, GUADALUPE | 1705 KANSAS AVE | | | | SAGINAW | MI | 48601-5215 |
| ROSALES, GUADALUPE | 1705 KANSAS | | | | SAGINAW | MI | 48601-5215 |
| ROSALES, JESUS A | 1424 BEACH DR | | | | LAKE ORION | MI | 48360-1208 |
| ROSALES, JOE J | 10834 OLCESE RD | | | | BAKERSFIELD | CA | 93308-9608 |
| ROSALES, JUAN R | 1704 OLD ORCHARD RD | | | | ROCKFORD | IL | 61107-1224 |
| ROSALES, JULIO | 5602 CARY GRANT DR | | | | SAN ANTONIO | TX | 78240-2422 |
| ROSALES, LEONARDO | 307 E 116TH ST | | | | CHICAGO | IL | 60628-5601 |
| ROSALES, MANUEL | 15632 FAIRFORD AVE | | | | NORWALK | CA | 90650-6251 |
| ROSALES, MANUEL | 3910 KELLER RD | | | | HOLT | MI | 48842-1824 |
| ROSALES, MARY A | 21 E COLGATE | | | | PONTIAC | MI | 48340-1222 |
| ROSALES, NATI C | 3874 PEAR ST | | | | SAGINAW | MI | 48601-5564 |
| ROSALES, PATRICIA J | 1424 BEACH DRIVE | | | | LAKE ORION | MI | 48360-1208 |
| ROSALES, PATRICIA J | 1424 BEACH DR | | | | LAKE ORION | MI | 48360-1208 |
| ROSALES, RACHEL | 2115 WILKINS | | | | SAGINAW | MI | 48601 |
| ROSALES, RAUL | 3889 N BLAZINGSTAR WAY | | | | BEVERLY HILLS | FL | 34465-3390 |
| ROSALES, RAY F | 1894 COMMONWEALTH AVE | | | | AUBURN HILLS | MI | 48326-2608 |
| ROSALES, RAYMOND | 1719 GREEN ST | | | | SAGINAW | MI | 48602-1102 |
| ROSALES, ROBERT R | 20070 HAHN BEACH DR | | | | EVART | MI | 49631-9655 |
| ROSALES, SAMUEL | 7184 DEERTRACK DR | | | | YPSILANTI | MI | 48197-9595 |
| ROSALES, SHIRLEY A | 10428 SOUTH KEATING | | | | OAK LAWN | IL | 60453-4744 |
| ROSALES, SHIRLEY A | 10428 SOUTH KEATING | | | | OAK LAWN | IL | 60453 |
| ROSALEZ JR, MIGUEL | 306 ELMWOOD AVE | | | | ALMA | MI | 48801-2636 |
| ROSALEZ, GILBERTO | 13176 KAY ST | | | | PAULDING | OH | 45879-8890 |
| ROSALEZ, MICHAEL R | 987 N ORTONVILLE RD M-15 | | | | ORTONVILLE | MI | 48462 |
| ROSALEZ, NANCY J | 13176 KAY ST | | | | PAULDING | OH | 45879-8890 |
| ROSALEZ, RICHARD E | 3524 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46222-3923 |
| ROSALEZ, RODOLFO | 1691 W BURT RD | | | | MONTROSE | MI | 48457-9311 |
| ROSALEZ, ROGER | 2200 IOWA AVE | | | | SAGINAW | MI | 48601-5523 |
| ROSALIK JR, MARTIN E | 3987 ORION RD | | | | OAKLAND | MI | 48363-3049 |
| ROSALIK, BERNARD S | 4100 N TORTOLITA RD | | | | TUCSON | AZ | 85745-9517 |
| ROSALIK, GRETCHEN A | 4181 CAMBRIDGE CRESCENT DR | | | | TROY | MI | 48085-3601 |
| ROSAMOND, BARBARA | 22125 CLEVELAND #201 | OXFORD APT | | | DEARBORN | MI | 48124-3464 |
| ROSAMOND, BARBARA | 22125 CLEVELAND ST APT 201 | OXFORD APT | | | DEARBORN | MI | 48124-3464 |
| ROSAMOND, JERRY R | 184 FERN VALLEY RD | | | | BRANDON | MS | 39042-1926 |
| ROSAN, JANICE B | 55 WALTER ST | | | | CAMPBELL | OH | 44405-1367 |
| ROSANDIC, GLENN W | 3323 W STEINBECK DR | | | | ANTHEM | AZ | 85086-2508 |
| ROSANIO, TERESA M | 141 WALNUT HILL LN | | | | HAVERTOWN | PA | 19083-2839 |
| ROSANOVA, RONALD | 431 N 41ST ST | | | | BANNING | CA | 92220-3407 |
| ROSANOVA, VIRGINIA H | 847 W JAMES ST | | | | RIALTO | CA | 92376-6824 |
| ROSANOVA, VIRGINIA H | 847 W JAMES | | | | RIALTO | CA | 92376-6824 |
| ROSARIO, ALBERT J | 12745 PARADISE DR | | | | DEWITT | MI | 48820-7856 |
| ROSARIO, ANGELICA M | 1435 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1611 |
| ROSARIO, CARMELO | 6480 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1782 |
| ROSARIO, CARMEN | 406 BROADWAY ST | | | | PONTIAC | MI | 48342-1706 |
| ROSARIO, CARMEN | 406 BROADWAY ST | | | | PONTIAC | MI | 48342 |
| ROSARIO, CATALINO | CALLE BC#10 | URB. LA MARGARITA | | | SALINAS | PR | 00751 |
| ROSARIO, DANIEL D | 2879 OCONNELL DR | | | | KISSIMMEE | FL | 34741-7753 |
| ROSARIO, DORIS L | 122 HIGHLAND AVE | | | | PISCATAWAY | NJ | 08854-4816 |
| ROSARIO, EDDIE A | PO BOX 147 | | | | BARBEAU | MI | 49710-0147 |
| ROSARIO, GERALDO A | 705 CHARLES ST APT 2 | | | | PERTH AMBOY | NJ | 08861-2831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSARIO, ISFREN | 122 LAFAYETTE APT. 1 | | | | BUFFALO | NY | 14213 |
| ROSARIO, ISMAEL | 1435 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1611 |
| ROSARIO, JOHNNY | 1966 NEWBOLD AVE | | | | BRONX | NY | 10472 |
| ROSARIO, JOSE | 2491 STRATFORD ST | | | | FLINT | MI | 48504-4421 |
| ROSARIO, JOSE | 2411 SONJA CT | | | | KISSIMMEE | FL | 34743-3392 |
| ROSARIO, JOSE A | 14633 PIONEER CREEK CT | | | | LEO | IN | 46765-9370 |
| ROSARIO, JOSE J | 4394 HANGING MOSS DR | | | | ORANGE PARK | FL | 32073-7640 |
| ROSARIO, JOSE L | 1495 W SILVERBELL RD | | | | LAKE ORION | MI | 48359-1347 |
| ROSARIO, JOSE M | 1396 ALBANY ST | | | | FERNDALE | MI | 48220-1650 |
| ROSARIO, JOSE R | LOS GIRASOLES APT H 302 | CALLE SICILIA | | | SAN JUAN | PR | 00923 |
| ROSARIO, JULIAN | 2455 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1431 |
| ROSARIO, KALA D | 397 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| ROSARIO, MANUEL | COLONIAL VILLAGE WAY, #1 | | | | WATERFORD | MI | 48328 |
| ROSARIO, MARINA | 1966 NEWBOLD AVE #106 | | | | BRONX | NY | 10472-5039 |
| ROSARIO, MARINA | 1966 NEWBOLD AVE APT 106 | | | | BRONX | NY | 10472-5039 |
| ROSARIO, MELINDA L | 114 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2752 |
| ROSARIO, MILO T | 1557 POUND DRIVE | | | | FLINT | MI | 48532-4558 |
| ROSARIO, NELSON | PO BOX 719 | | | | BRONX | NY | 10473-0719 |
| ROSARIO, NESTOR L | 6724 S 20TH ST | | | | MILWAUKEE | WI | 53221-5227 |
| ROSARIO, RICARDO R | 2170 SPRINGDALE CIR SW | | | | ATLANTA | GA | 30315-6106 |
| ROSARIO, ROGELIO | 9419 BURNAM DR | | | | WEEKI WACHEE | FL | 34613-3404 |
| ROSARIO, ROSA | 9419 BURNAM DR | | | | WEEKI WACHEE | FL | 34613-3404 |
| ROSARIO, ROSA | 9419 BURNAM DR | | | | WEEKI WACHEE | FL | 34613-3404 |
| ROSARIO, SANDRA | 1805 LEWIS TRL | | | | GRAND PRAIRIE | TX | 75052-1917 |
| ROSARIO, SANDRA | 1805 LEWIS TRAIL | | | | GRAND PRAIRIE | TX | 75052-1917 |
| ROSARIO, SONIA | 95 SOUTH 8 STREET APT 3 | | | | BROOKLYN | NY | 11211 |
| ROSARIO, TIBURCIO | 155 SCARLET OAK CT | | | | OXFORD | MI | 48371-6332 |
| ROSAS JR, CASPER G | 6870 IRISH RD | | | | MILLINGTON | MI | 48746-9414 |
| ROSAS JR, JUAN | 1103 RANDOLPH ST | | | | SAGINAW | MI | 48601-3863 |
| ROSAS JR, MARGARITO | 202 S GLASSFORD ST | BOX 264 | | | CAPAC | MI | 48014 |
| ROSAS, ALEJANDRO | 1708 NW 54TH TER | | | | KANSAS CITY | MO | 64118-3150 |
| ROSAS, ANTHONY | 529 JEFFDALE DR | | | | BURLESON | TX | 76028-5673 |
| ROSAS, ARTHUR M | 3113 MEADOWMOOR ST | | | | FORT WORTH | TX | 76133-7208 |
| ROSAS, BEATRIZ B | 6035 POLLARD AVE | | | | EAST LANSING | MI | 48823-1539 |
| ROSAS, BEATRIZ B | 6035 POLLARD | | | | EAST LANSING | MI | 48823 |
| ROSAS, BERNARDO | 7320 N HICKORY ST | | | | KANSAS CITY | MO | 64118-1090 |
| ROSAS, CARLOS | 3910 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5157 |
| ROSAS, DANIEL E | 9415 SHERIDAN RD | | | | BURT | MI | 48417-2167 |
| ROSAS, FRANK R | 1616 VIA SARITA | | | | SAN LORENZO | CA | 94580-3546 |
| ROSAS, GILBERTO | 422 W SAGINAW ST | | | | SAINT LOUIS | MI | 48880-1438 |
| ROSAS, HELEN O | 927 RUBY LN | | | | CARSON CITY | NV | 89706-0614 |
| ROSAS, HELEN O | 927 RUBY LN | | | | CARSON CITY | NV | 89706-0614 |
| ROSAS, ISMAEL | 7043 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2316 |
| ROSAS, JOEL | 1363 MOUNT VERNON RD | | | | SAGINAW | MI | 48601-5140 |
| ROSAS, JOSE L | 2135 MELODY DR | | | | FRANKLIN | TN | 37067-4086 |
| ROSAS, LUIS A | 1430 MONDON HILL RD | | | | BROOKSVILLE | FL | 34601-2773 |
| ROSAS, LUPE | 2703 THAYER ST | | | | SAGINAW | MI | 48601-3735 |
| ROSAS, MANUEL B | 6173 PORTER AVE | | | | EAST LANSING | MI | 48823-1545 |
| ROSAS, MARIE T | 13306 HUBBARD ST | | | | SYLMAR | CA | 91342-3223 |
| ROSAS, MARIE T | 13306 HUBBARD | | | | SYLMAR | CA | 91342-3223 |
| ROSAS, MARION | 709 FROST ST | | | | FLINT | MI | 48504-4951 |
| ROSAS, MARION E | 709 FROST ST | | | | FLINT | MI | 48504-4951 |
| ROSAS, MARION E | 709 FROST | | | | FLINT | MI | 48504-4951 |
| ROSAS, MICHAEL | 205 S GLASSFORD ST | | | | CAPAC | MI | 48014-3609 |
| ROSAS, PATRICIA A | 3505 GRASSLAND DRIVE | | | | NORMAN | OK | 73072-2914 |
| ROSAS, RALPH R | 1775 RIBBLE ST | | | | SAGINAW | MI | 48601-6855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSAS, RICARDO R | 135 MEADOW LN | | | | HAMILTON | IN | 46742-9105 |
| ROSAS, ROBERT | 8539 GATE PARK WAY WEST | UNIT 9101 | | | JACKSONVILLE | FL | 32216 |
| ROSAS, ROBERTO B | 3302 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1509 |
| ROSAS, ROSALIE | 11328 ACALA | | | | SAN FERNANDO | CA | 91340-4314 |
| ROSAS, ROSALIE | 11328 ACALA AVE | | | | SAN FERNANDO | CA | 91340-4314 |
| ROSAS, YOLANDA M | 6529 WINSTON DR | | | | FRISCO | TX | 75035-3759 |
| ROSASCO, AGNES L | 3140 VALACAMP AVE SE | | | | WARREN | OH | 44484-3258 |
| ROSASCO, CAROL A | 38320 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2859 |
| ROSATELLI, MARY | 223 WASHBURN DRIVE | | | | EAST SYRACUSE | NY | 13057-1633 |
| ROSATELLI, MARY | 223 WASHBURN DR | | | | EAST SYRACUSE | NY | 13057-1633 |
| ROSATI, ANTHONY | 2145 PIERCE ST APT 301 | | | | HOLLYWOOD | FL | 33020-4432 |
| ROSATI, ANTHONY A | 21 GRAF AVENUE | | | | LAWRENCE TWP | NJ | 08648-4315 |
| ROSATI, ANTHONY J | 4005 SCARLET MAPLE DR | | | | HOLIDAY | FL | 34691-3425 |
| ROSATI, BRUNO | 4307 DOVER DR | | | | MORRISVILLE | PA | 19067-6117 |
| ROSATI, JANET F | 25195 TARA LN | | | | BROWNSTOWN | MI | 48134-9077 |
| ROSATI, JULIA C | 2102 NORTH ELM STREET | | | | GREENSBORO | NC | 27408-5125 |
| ROSATI, MARIA F | 910 REVERE AVE | | | | BRONX | NY | 10465-1923 |
| ROSATI, MARIA F | 910 REVERE AVE | | | | BRONX | NY | 10465-1923 |
| ROSATI, MARIE | 224 TIMBERLANE DRIVE | | | | PALM HARBOR | FL | 34683-1035 |
| ROSATI, MARIE | 224 TIMBERLANE DR. | | | | PALM HARBOR | FL | 34683 |
| ROSATI, MICHAEL R | 11121 HOME SHORE DR | | | | PINCKNEY | MI | 48169-9569 |
| ROSATI, ROSE M | 1 BISHOPS DR | | | | LAWRENCEVILLE | NJ | 08648 |
| ROSATI, ROSEMARY | 4052 IRISH RD | | | | LOCKPORT | NY | 14094-9763 |
| ROSATI-MULLEN, FRANCES | PO BOX 644 | | | | LOCKPORT | NY | 14095-0644 |
| ROSATO, ANGELO J | 58 SANNITA DR | | | | ROCHESTER | NY | 14626-3612 |
| ROSATO, BRUCE R | 238 MARLETTE DR | | | | FARMINGTON | NY | 14425-9584 |
| ROSATO, DANIEL F | 16 HARVEY ST | | | | CLOSTER | NJ | 07624-1132 |
| ROSATO, MARIANNE M | 336 S BOUQUET ST | | | | PITTSBURGH | PA | 15213-4017 |
| ROSATTI JR, EDWARD J | 6091 BROOKHAVEN LN APT 22 | | | | EAST LANSING | MI | 48823-7401 |
| ROSBOROUGH, BETTY J | 7087 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| ROSBOROUGH, CARL E | PO BOX 682 | | | | BEDFORD | IN | 47421-0682 |
| ROSBOROUGH, THOMAS E | 7087 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| ROSBOROUGH, THOMAS E | 7087 ARCADIA DR | | | | MT MORRIS | MI | 48458-9707 |
| ROSBOROUGH, VERMA L | 3113 PROCTOR AVE | | | | FLINT | MI | 48504-2647 |
| ROSBROOK, HELEN L | 5590 NORWICH PKWY APT 226 | | | | OAK PARK HEIGHTS | MN | 55082-6498 |
| ROSBURY, BARBARA | 1612 BROOKVIEW DR | | | | CANTON | MI | 48188-1261 |
| ROSBURY, BARBARA | 1612 BROOKVIEW DR | | | | CANTON TWP | MI | 48188-1261 |
| ROSBURY, VERE D | 4846 WILLINGTON AVE | | | | KIMBALL | MI | 48074-1555 |
| ROSCA, LUCIAN | 41127 JUSTIN DR | | | | CLINTON TOWNSHIP | MI | 48038-2072 |
| ROSCH, ELLA M | 3098 BLYTHEWOOD CT | | | | BALDWINSVILLE | NY | 13027-1816 |
| ROSCH, HUBERT A | 11847 SENECA DR | | | | WARREN | MI | 48093-1805 |
| ROSCHA, VICTOR | 972 DESERT DR | | | | CARSON CITY | NV | 89705-8090 |
| ROSCHE, CATHRYN F | 4610 CRIMSON ROCK WAY | | | | NORTH LAS VEGAS | NV | 89081-3244 |
| ROSCHE, MARGARET M | 2503 CORAL RIDGE CIRCLE | | | | MELBOURNE | FL | 32935-3631 |
| ROSCHE, MARGARET M | 2503 CORAL RIDGE CIR | | | | MELBOURNE | FL | 32935-3631 |
| ROSCHEFSKI, MELVIN F | 26681 RIDGEMONT ST | | | | ROSEVILLE | MI | 48066-7123 |
| ROSCHER, FRED H | 238 CHATUGA WAY | | | | LOUDON | TN | 37774-2701 |
| ROSCHER, RICHARD L | 101 N ELM ST | | | | SWEET SPRINGS | MO | 65351-1101 |
| ROSCHINSKY, PHYLLIS C | 5255 CURTIS ST | | | | DEARBORN | MI | 48126-2842 |
| ROSCHINSKY, PHYLLIS C | 5255 CURTIS | | | | DEARBORD | MI | 48126-2842 |
| ROSCOE I I, RAYMOND J | 30441 J CARLS ST | | | | ROSEVILLE | MI | 48066-1489 |
| ROSCOE, ARLENE S | 125 AMY PL | | | | CORTLAND | OH | 44410-1314 |
| ROSCOE, CHARLES R | 6580 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 |
| ROSCOE, DENNIS M | 811 W BAY SHORE DR | | | | OXFORD | MI | 48371-3588 |
| ROSCOE, DOLORES A | 10 VILLANOVA DR | | | | WESTFORD | MA | 01886-1960 |
| ROSCOE, GERALDINE | 12331 WILFORD | | | | DETROIT | MI | 48213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSCOE, HAROLD D | 1432 SW 52ND LN | | | | CAPE CORAL | FL | 33914-7404 |
| ROSCOE, JANET L | 8111 AUTUMN WOODS TRL | | | | YPSILANTI | MI | 48198-3291 |
| ROSCOE, JOHN A | 43 SIMMONS CUT OFF | | | | ALVA | WY | 82711-9713 |
| ROSCOE, LAURA U | 3152 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3016 |
| ROSCOE, LUCILLE A | 20819 JAFFA LN | | | | LAND O LAKES | FL | 34637-7450 |
| ROSCOE, MARIAN M | 1261 STATE ROUTE 11B | | | | DICKINSON CENTER | NY | 12930-1803 |
| ROSCOE, MARK R | 52674 SEVEN OAKS DR | | | | SHELBY TOWNSHIP | MI | 48316-2985 |
| ROSCOE, MARY P | 2654 MYRICK LN | | | | TWINSBURG | OH | 44087-2919 |
| ROSCOE, MARY R | 7861 STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9730 |
| ROSCOE, SANDRA A | 8191 JONES RD | | | | HOWARD CITY | MI | 49329-9208 |
| ROSCOE, TERRY L | 256 JUSTICE TRL | | | | WAYNESVILLE | NC | 28786-7247 |
| ROSCOE, THEODORE W | 9452 SAINT BERNADETTE RD | | | | SURING | WI | 54174-9683 |
| ROSCZEWSKI, GINA M | 1800 CONNELL RD | | | | ORTONVILLE | MI | 48462-9764 |
| ROSCZEWSKI, NICHOLAS A | 5324 NOLTIE RD | | | | LUM | MI | 48412-9320 |
| ROSCZEWSKI, PAUL J | 206 3RD ST | | | | METAMORA | MI | 48455-9784 |
| ROSCZEWSKI, THOMAS R | 2098 SHIPMAN RD | | | | OXFORD | MI | 48371-2929 |
| ROSDAHL, GREGORY D | 19009 LAUREL PK | #266 | | | DOMINGUEZ | CA | 90220 |
| ROSE HILL, SHERILL L | 5461 E 00 NS | | | | GREENTOWN | IN | 46936-8774 |
| ROSE I I I, CHARLES L | 4789 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9761 |
| ROSE II, HAROLD L | 174 COUNTY ROAD 3697 | | | | SPRINGTOWN | TX | 76082-3805 |
| ROSE JR, CHARLES W | 286 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8722 |
| ROSE JR, DONALD | 3303 PERRY AVE SW | | | | WYOMING | MI | 49519-3233 |
| ROSE JR, DOUGLAS F | 1038 HARDING DR | | | | FLINT | MI | 48507-4229 |
| ROSE JR, EDWARD M | 2008 GOLUPSKI RD | | | | BALTIMORE | MD | 21221-6201 |
| ROSE JR, ERNEST | 112 S 14TH ST | | | | NEWARK | NJ | 07107-1016 |
| ROSE JR, FESS E | 12062 CONWAY ST | | | | SPRING HILL | FL | 34609-2820 |
| ROSE JR, FRANK J | 2700 W CHADWICK RD | | | | DE WITT | MI | 48820-9112 |
| ROSE JR, GROVER C | 1261 STANLEY AVE | | | | PONTIAC | MI | 48340-1746 |
| ROSE JR, HOWARD M | PO BOX 111 | 202 FRANKLIN ST | | | CLINTONVILLE | PA | 16372-0111 |
| ROSE JR, JACK D | 9524 6TH STREET SOUTHEAST | | | | LAKE STEVENS | WA | 98258-3923 |
| ROSE JR, MARK | 2201 SCHENLEY AVE | | | | DAYTON | OH | 45439-3041 |
| ROSE JR, MERVIN L | 29953 PIPERS LN | | | | FARMINGTON HILLS | MI | 48334-4886 |
| ROSE JR, THEODORE M | 2221 ADEL ST | | | | JANESVILLE | WI | 53546-3238 |
| ROSE JR, WILLIAM W | 1278 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6030 |
| ROSE JR., BUFORD T | 29719 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1087 |
| ROSE SR, ROBERT J | PO BOX 143 | | | | WHITE MARSH | MD | 21162-0143 |
| ROSE SR., LEE O | 1531 VINE ST | | | | DANVILLE | IL | 61834-7363 |
| ROSE, AARON G | 27311 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7901 |
| ROSE, ALBERT C | 2517 E 8TH ST | | | | ANDERSON | IN | 46012-4401 |
| ROSE, ALBERT G | 81 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| ROSE, ALBERT L | 3836 SCREECH OWL CIR | | | | INDIANAPOLIS | IN | 46228-1512 |
| ROSE, ALEXANDER | 803 S UNION ST | | | | LIMA | OH | 45804-1539 |
| ROSE, ALICE E | 223 VICTORIA PARK CT | | | | HOWELL | MI | 48843-1261 |
| ROSE, ALICE M | 311 BRITTON DR | | | | GENEVA | OH | 44041-1201 |
| ROSE, ALICE W | 713 HAWTHORN GREEN DR | | | | RIDGELAND | MS | 39157-1544 |
| ROSE, ALLAN J | 5472 S LAZY DEER LN | | | | BALDWIN | MI | 49304-9160 |
| ROSE, ALLEN | 8045 SLOAN ST | | | | TAYLOR | MI | 48180-2471 |
| ROSE, ALLEN J | 9763 W CALLA RD | | | | SALEM | OH | 44460-9631 |
| ROSE, ALTOMESE V | 30 CLINTON AVE N | C/O CATHOLIC CHARITIES | | | ROCHESTER | NY | 14604-1404 |
| ROSE, ALVIN D | 11641 CONNELL ST APT 5 | | | | OVERLAND PARK | KS | 66210-3226 |
| ROSE, ALVIN L | 5512 SEESAW RD | | | | NASHVILLE | TN | 37211-6877 |
| ROSE, ANN L | 4305 SUNSET DR | | | | LOCKPORT | NY | 14094-1233 |
| ROSE, ANNA | 272 S BUCKHOUT ST | | | | IRVINGTON | NY | 10533-2206 |
| ROSE, ANNA | 3307 S LESLIE AVE | | | | INDEPENDENCE | MO | 64055-2534 |
| ROSE, ANNA | 3307 S LESLIE | | | | INDEPENDENCE | MO | 64055-2534 |
| ROSE, ANNA F | 1105 MICHIGAN ST | | | | HAMMOND | IN | 46320-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, ANNA L | 2204 JEFFERSON AVE APT 9 | | | | NORWOOD | OH | 45212-3242 |
| ROSE, ANNA L | 2204 JEFFERSON AVE APT 9 | | | | NORWOOD | OH | 45212-3242 |
| ROSE, ANNE K | 18 MOHEGAN AVE | | | | PORT WASHINGTON | NY | 11050-2010 |
| ROSE, ANNETTE | 16570 WISCONSIN | | | | DETROIT | MI | 48221-2964 |
| ROSE, ANNETTE | 16570 WISCONSIN ST | | | | DETROIT | MI | 48221-2964 |
| ROSE, ARBIE R | 314 S CENTER ST | | | | BUNKER HILL | IN | 46914-9018 |
| ROSE, ARETTA V | 16944 MAYFIELD ROAD | | | | HUNTSBURG | OH | 44046-9786 |
| ROSE, ARETTA V | 16944 MAYFIELD RD | | | | HUNTSBURG | OH | 44046-9786 |
| ROSE, ARGEL K | 4914 ERBACON RD | | | | ERBACON | WV | 26203-9430 |
| ROSE, ARLENE J | 2786 LA PAZ AVE | | | | HEMET | CA | 92545-1544 |
| ROSE, ARLOA M | 2611 SHATTUCK RD | | | | SAGINAW | MI | 48603-3345 |
| ROSE, ARNOLD J | 808 DESALES ST | | | | VANDALIA | OH | 45377-1124 |
| ROSE, ARTHUR J | 251 MICHIGAN DR | | | | MARINE CITY | MI | 48039-1435 |
| ROSE, AUDREY L | 1566 CARIBBEAN RD | | | | SEBRING | FL | 33872-4057 |
| ROSE, AVERY J | 8197 ALPINE ST | | | | DETROIT | MI | 48204-3454 |
| ROSE, BARRY | 860 MURFREESBORO PIKE APT I25 | | | | NASHVILLE | TN | 37217-1179 |
| ROSE, BARRY L | 7 EMERALD LN | | | | HUNTINGTON | IN | 46750-3925 |
| ROSE, BARRY Q | 403 DOGWOOD COURT | | | | FLINT | MI | 48506-4558 |
| ROSE, BEATRICE H | 2066 S UNION RD | | | | MEDWAY | OH | 45341-9746 |
| ROSE, BEN | PO BOX 714 | | | | BEATTYVILLE | KY | 41311-0714 |
| ROSE, BERNICE W | 985 S DELANEY RD R#5 | | | | OWOSSO | MI | 48867 |
| ROSE, BERTHA I | 2864 FM 2101 | | | | QUINLAN | TX | 75474 |
| ROSE, BETSY R | 435 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1065 |
| ROSE, BETTY J | PO BOX 430761 | | | | PONTIAC | MI | 48343-0761 |
| ROSE, BETTY J | 2141 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8027 |
| ROSE, BETTY L | 127 WALNUT ST | | | | EATON | OH | 45320-1644 |
| ROSE, BETTY L | 206 3RD NORTH ST | | | | LAINGSBURG | MI | 48848-9604 |
| ROSE, BETTY L | 980 WILMINGTON AVE APT 133 | | | | DAYTON | OH | 45420-4600 |
| ROSE, BETTY L | 980 WILMINGTON AVE APT 133 | | | | DAYTON | OH | 45420-4600 |
| ROSE, BEVERLY A | 75 FAVRE ST | | | | MATTAPAN | MA | 02126-1735 |
| ROSE, BEVERLY A | 3855 POLO TRACE CT | | | | BELLBROOK | OH | 45305-1891 |
| ROSE, BEVERLY J | 3594 W SOUTH RIVER RD | | | | LOGANSPORT | IN | 46947-9645 |
| ROSE, BILLY | 14015 BRAILE ST | | | | DETROIT | MI | 48223-2764 |
| ROSE, BILLY D | 1821 OZARK DR | | | | ARNOLD | MO | 63010-2624 |
| ROSE, BILLY L | 5723 TERRYTOWN PKWY | | | | INDIANAPOLIS | IN | 46254-5020 |
| ROSE, BOB D | 24958 LONE TREE RD | | | | ESCALON | CA | 95320-9551 |
| ROSE, BOBBY E | 950 MARK RD | | | | LEESBURG | FL | 34748-9146 |
| ROSE, BONNIE J | 3102 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5628 |
| ROSE, BRADFORD G | 64 CHAMBERLAIN RD | | | | WESTFORD | MA | 01886-2042 |
| ROSE, BRENDA | 354 APPLE RD | | | | SAINT PARIS | OH | 43072-9791 |
| ROSE, BRENDA M. | 9481 HOLLYWOOD DRIVE | | | | DISPUTANTA | VA | 23842-6638 |
| ROSE, BRIAN D | 1633 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5717 |
| ROSE, BRIAN D | 8298 CASCADE ST | | | | COMMERCE TOWNSHIP | MI | 48382-4701 |
| ROSE, BRUCE H | 404 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4404 |
| ROSE, CALVIN | 101 N 38TH ST LOT 116 | | | | MESA | AZ | 85205-8531 |
| ROSE, CARL E | 1412 HIGHWAY 28 | | | | BLAND | MO | 65014-2111 |
| ROSE, CARL W | 1153 LINCOLN DR | | | | FLINT | MI | 48507-4223 |
| ROSE, CARLTON D | 873 E HAZEL DR | | | | MARION | IN | 46953-5390 |
| ROSE, CAROLE A | 6433 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46237-9350 |
| ROSE, CAROLE A | 6433 E. EDGEWOOD AVENUE | | | | INDIANAPOLIS | IN | 46237-9350 |
| ROSE, CAROLENE | 20106 BUE RUND LOOP NE | | | | POULSBO | WA | 98370-8584 |
| ROSE, CAROLYN S | 2722 E CARTER ST | | | | KOKOMO | IN | 46901-5732 |
| ROSE, CATHERINE E | 8500 N MATTOX RD APT R121 | | | | KANSAS CITY | MO | 64154-2615 |
| ROSE, CATHLEEN M | 14365 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655-9706 |
| ROSE, CATHLEEN M | 14365 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655-9706 |
| ROSE, CATHLEEN M | 14365 DEMPSEY RD | | | | ST CHARLES | MI | 48655-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, CHARLES D | 3599 W MIDDLETOWN RD | | | | COLUMBIANA | OH | 44408-9393 |
| ROSE, CHARLES E | 435 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1065 |
| ROSE, CHARLES E | 2141 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8027 |
| ROSE, CHARLES E | 4313 FRAZHO RD APT 103 | | | | WARREN | MI | 48091-1447 |
| ROSE, CHARLES F | 45318 GENOA AVE | | | | LANCASTER | CA | 93534-1904 |
| ROSE, CHARLES F | 633 NEW JERSEY AVE | | | | BALTIMORE | MD | 21221-4902 |
| ROSE, CHARLES J | 11196 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| ROSE, CHARLES J | 2627 PINE OAK CT | | | | NILES | OH | 44446-4461 |
| ROSE, CHARLES P | 10321 LAUREL ST | | | | LIVONIA | MI | 48150-2660 |
| ROSE, CHARLES P | 1847 RAINBOW DR | | | | KETTERING | OH | 45420-3654 |
| ROSE, CHARLES R | 4015 SILVERHILL DR | | | | DALLAS | TX | 75241-6116 |
| ROSE, CHARLES W | 1208 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| ROSE, CHARLOTTE M | 30524 BARTON ST | | | | GARDEN CITY | MI | 48135-1301 |
| ROSE, CHRISTINA M | 3463 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241-1609 |
| ROSE, CHRISTOPHER | 322 MARL RD | | | | PINE BUSH | NY | 12566-5226 |
| ROSE, CLARA J | 29 IRON STREET | | | | LEDYARD | CT | 06339-1518 |
| ROSE, CLARA N | 13316 CLAIBORNE RD | | | | EAST CLEVELAND | OH | 44112-3150 |
| ROSE, CLARE W | 3811 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9615 |
| ROSE, CLAUDE E | 1820 CRESCENT RDG | | | | CUMMING | GA | 30041-5902 |
| ROSE, CLAYTON T | 722 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2655 |
| ROSE, CORA A | 160 POPLAR HOLLOW | | | | LONDON | KY | 40744-9516 |
| ROSE, CORA A | 160 POPLAR HOLLOW RD | | | | LONDON | KY | 40744-9516 |
| ROSE, COURTNEY L | 482 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1843 |
| ROSE, CRAIG A | 5755 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9715 |
| ROSE, CYNTHIA L | 1110 RONALD ST | | | | FLINT | MI | 48507-3339 |
| ROSE, D E | 7800 FOX RUN | | | | PETOSKEY | MI | 49770-9110 |
| ROSE, DANIEL E | 603 CEDAR ST | | | | LAPEER | MI | 48446-2179 |
| ROSE, DANIEL J | 11196 CHIPPEWA DR | | | | WARREN | MI | 48093-1642 |
| ROSE, DANIEL P | 702 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| ROSE, DANIEL R | 217 REO AVE | | | | LANSING | MI | 48910-1442 |
| ROSE, DANIEL T | 15429 PEBBLE POINTE DR | | | | CLINTON TWP | MI | 48038-5130 |
| ROSE, DANNY L | 92 ISAIAH DR | | | | JEFFERSON | GA | 30549-3325 |
| ROSE, DANNY O | 15800 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-3928 |
| ROSE, DARCELIA L | 509 E FOREST AVE | | | | JACKSON | TN | 38301-4131 |
| ROSE, DARNELL J | 1830 BARNETT ST | | | | RAHWAY | NJ | 07065-5820 |
| ROSE, DARREL S | 26215 FRANKFORT RD | | | | NEW BOSTON | MI | 48164-9209 |
| ROSE, DARRELL E | 9885 PINE ISLAND DR | | | | SPARTA | MI | 49345-9328 |
| ROSE, DARWIN M | PO BOX 215 | | | | DEWITT | MI | 48820-0215 |
| ROSE, DAVID A | PO BOX 176 | | | | SAVANNAH | OH | 44874-0176 |
| ROSE, DAVID A | 106 HAMPTON RD | | | | COLUMBIA | TN | 38401-5043 |
| ROSE, DAVID H | 5844 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9779 |
| ROSE, DAVID K | 45434 KENMORE ST | | | | SHELBY TWP | MI | 48317-4652 |
| ROSE, DAVID M | 14167 SEYMOUR RD | | | | MONTROSE | MI | 48457-9774 |
| ROSE, DAVID P | 5405 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| ROSE, DAVID W | 4425 US HIGHWAY 441 S LOT 9 | | | | OKEECHOBEE | FL | 34974-6277 |
| ROSE, DEBBIE D | PO BOX 176 | | | | WEST MIDDLETON | IN | 46995-0176 |
| ROSE, DEBORAH A | 18558 KINGBIRD DR | | | | LUTZ | FL | 33558-2708 |
| ROSE, DEBORAH A | 1250 JAY AVE | | | | YPSILANTI | MI | 48198-6459 |
| ROSE, DEBORAH L | 1181 TOPEKA ST | | | | KINGMAN | AZ | 86401-6271 |
| ROSE, DEBRA A | 3311 RUMSFORD BLVD | | | | ELGIN | IL | 60124-4323 |
| ROSE, DELIA M | 3405 VIA CABO VERDE | | | | ESCONDIDO | CA | 92029-7457 |
| ROSE, DELMAR B | 509 ANDERSON ST | | | | SANDUSKY | OH | 44870-3804 |
| ROSE, DELMAR C | 1625 WOODBROOK ST APT 93 | | | | EAST LANSING | MI | 48823-1750 |
| ROSE, DELMER | 4320 COUNTY ROAD 25 | | | | MARENGO | OH | 43334-9769 |
| ROSE, DELORES E | 74 ENDICOTT DR | | | | HOWELL | MI | 48843-8602 |
| ROSE, DENIS T | 2391 E FARRAND RD | | | | CLIO | MI | 48420-9138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, DENISE K | 3615 E RENEE DR | | | | PHOENIX | AZ | 85050-6359 |
| ROSE, DENNIS K | 9068 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170-5008 |
| ROSE, DENNIS M | 1308 W CHESTER PIKE APT A5 | | | | WEST CHESTER | PA | 19382-6468 |
| ROSE, DENNIS M | 8293 W 28 RD | | | | HARRIETTA | MI | 49638-8707 |
| ROSE, DEWEY L | 60 MCDONALD RD | | | | WATERFORD | OH | 45786-6214 |
| ROSE, DIANA K | 2554 W BROADWAY | | | | BUNKER HILL | IN | 46914-9487 |
| ROSE, DIANE | 3040 HOMEWOOD DR | | | | RENO | NV | 89509-3044 |
| ROSE, DIANE M | 1004 NOLAN DR | | | | LARGO | FL | 33770-4322 |
| ROSE, DONALD A | 4960 CATHEDRAL OAKS RD | | | | SANTA BARBARA | CA | 93111-1502 |
| ROSE, DONALD A | 400 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1717 |
| ROSE, DONALD E | 7103 LISBON RD | | | | LISBON | OH | 44432-8377 |
| ROSE, DONALD E | 1328 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6723 |
| ROSE, DONALD H | 63 ALDER PL | | | | BUFFALO | NY | 14223-1513 |
| ROSE, DONALD R | 550 E CLARK ST | | | | DAVISON | MI | 48423-1823 |
| ROSE, DONNA LEE | 5627 JOHN C LODGE FWY | | | | DETROIT | MI | 48202-3348 |
| ROSE, DONNA LEE | 5627 JOHN C LODGE | | | | DETROIT | MI | 48202 |
| ROSE, DONNA M | 153 FENCE LAKE RD | | | | REPUBLIC | MI | 49879-9276 |
| ROSE, DORIS L | 2638 ARBOR GLEN DR APT 214 | | | | TWINSBURG | OH | 44087-3065 |
| ROSE, DORIS L | 2638 ARBOR GLEN DRIVE | APT - 214 | | | TWINSBURG | OH | 44087 |
| ROSE, DORIS M | 413 RICHMOND DRIVE | | | | HOPE | MI | 48628-9723 |
| ROSE, DORIS M | 413 RICHMOND DR | | | | HOPE | MI | 48628-9723 |
| ROSE, DOROTHY | 2341 MEADOWBROOK LN | | | | CLIO | MI | 48420-1949 |
| ROSE, DOROTHY D | 21225 STATLER ST | | | | ST CLAIR SHRS | MI | 48081-2182 |
| ROSE, DORSEY L | 508 FLINT HEIGHTS RD | | | | BAINBRIDGE | GA | 39817 |
| ROSE, DRAZANA | 4134 RABBIT RUN DR | | | | BROOKLYN | OH | 44144-1209 |
| ROSE, DRUSILLA M | 1155 LAUREL CT | | | | YPSILANTI | MI | 48198-3131 |
| ROSE, DUANE E | 6356 OUTER LOOP DR | | | | CUSTER | MI | 49405-8707 |
| ROSE, DUANE S | 1239 S PEARCE ST | | | | OWOSSO | MI | 48867-4345 |
| ROSE, DWAYNE W | 1141 S READ RD | | | | JANESVILLE | WI | 53546-8719 |
| ROSE, E BARBARA | 8409 ROBERT JEFFERSON DR S | | | | THEODORE | AL | 36582-4911 |
| ROSE, EARL | 1985 COLWELL CIR | | | | DEFIANCE | OH | 43512-2505 |
| ROSE, EARL M | 2829 MOVILLE BLACK TOP | | | | HORNICK | IA | 51026 |
| ROSE, EDDIE J | 2520 N 62ND ST | | | | KANSAS CITY | KS | 66104-2713 |
| ROSE, EDMUND W | 12797 HOUGH RD | | | | RILEY | MI | 48041-3502 |
| ROSE, EDNA | R 3 BOX I99 | | | | WINAMAC | IN | 46996-9803 |
| ROSE, EDWARD A | 1270 SCHONCHIN JOHN DR | | | | CHILOQUIN | OR | 97624-8790 |
| ROSE, EDWARD F | 125 BERKSHIRE DR | | | | COVINGTON | GA | 30016-8059 |
| ROSE, EDWARD J | 944 CRAVEN DR | | | | SUISUN CITY | CA | 94585-3725 |
| ROSE, EDWARD L | 448 NANCY DR | | | | RIPON | CA | 95366-3348 |
| ROSE, EDWARD L | 4593 E COUNTY ROAD 700 S | | | | MOORESVILLE | IN | 46158-7782 |
| ROSE, EDWARD S | 2080 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9729 |
| ROSE, ELAINE A | PO BOX 1160 | | | | KINGSVILLE | TX | 78364-1160 |
| ROSE, ELALEASE RATLIF | 140 WINGO LN | | | | CEDAR BLUFF | VA | 24609-8840 |
| ROSE, ELALEASE RATLIF | 140 WINGO LANE | | | | CEDAR BLUFF | VA | 24609-8840 |
| ROSE, ELBRON | 201 ORCHARD ST | | | | DANVILLE | IL | 61832-2411 |
| ROSE, ELEANOR J | 13303 SE MCGILLIVRAY BLVD APT 216 | | | | VANCOUVER | WA | 98683-7082 |
| ROSE, ELIZABETH E | 4925 FORMAN DR | | | | FORT GRATIOT | MI | 48059-3517 |
| ROSE, ELIZABETH J | PO BOX 7625 | | | | FLINT | MI | 48507-0625 |
| ROSE, ELMON E | 3172 WOODHAVEN DR | | | | FRANKLIN | OH | 45005-4863 |
| ROSE, EMIL | PO BOX 276 | | | | WHITTEMORE | MI | 48770-0276 |
| ROSE, EMMET A | 2612 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1716 |
| ROSE, ENIS F | 1190 CONCORD CT | | | | NORTHVILLE | MI | 48167-1000 |
| ROSE, ERNEST R | 16 VINE ST | | | | LOCKPORT | NY | 14094-3102 |
| ROSE, ERNESTINE W | 6240 OLIVER RD | | | | PARADISE | CA | 95969-3116 |
| ROSE, ERNESTINE W | 6240 OLIVER RD | | | | PARADISE | CA | 95969-3116 |
| ROSE, ERVIN D | PO BOX 62 | | | | MORAN | MI | 49760-0062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE, EUGENE R | 7566 HURON ST | | | | TAYLOR | MI | 48180-2609 |
| ROSE, EVA D | 8027 INDIANA ST | | | | DETROIT | MI | 48204-3215 |
| ROSE, EVELYN N | 2030 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0348 |
| ROSE, EVELYN Y | 1040 E 33RD ST APT 219 | | | | BALTIMORE | MD | 21218-3039 |
| ROSE, EVERETT A | 11 CHURCH ST | | | | LAMBERTVILLE | NJ | 08530 |
| ROSE, FERNANDE R | 3639 S.W. NATURA AVENUE | APT E | | | DEERFIELD BEACH | FL | 33441 |
| ROSE, FITCH O | 7160 TYRRELL RD | | | | LAINGSBURG | MI | 48848-9805 |
| ROSE, FRANCES E | 31101 EDWARD AVE APT 211 | | | | MADISON HEIGHTS | MI | 48071-4682 |
| ROSE, FRANCES M | 14895 CARVER COURT | | | | SHELBY TWP | MI | 48315-4412 |
| ROSE, FRANK | 220 TWIN PEAKS | | | | MONROE | TN | 38573-5525 |
| ROSE, FRANK B | 691 S STATE HIGHWAY 78 | | | | BONHAM | TX | 75418-9118 |
| ROSE, FRANK L | 1566 CARIBBEAN RD | | | | SEBRING | FL | 33872-4057 |
| ROSE, FRANK W | 5028 STEFAN RIDGE WAY | | | | BUFORD | GA | 30519-5408 |
| ROSE, FRANKLIN D | 2838 SHAKER RD | | | | FRANKLIN | OH | 45005-9778 |
| ROSE, FRED W | 11485 STOOKESBERRY RD | | | | LISBON | OH | 44432-8606 |
| ROSE, FREDDIE L | 3354 NORTH CO RD 150 W | | | | LEBANON | IN | 46052 |
| ROSE, FREDERICK A | 505 HILLCREST DR | | | | KOKOMO | IN | 46901-3438 |
| ROSE, GAIL A | 4148 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| ROSE, GAIL E | PO BOX 58 | | | | PALOMAR MOUNTAIN | CA | 92060-0058 |
| ROSE, GAIL R | 675 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9622 |
| ROSE, GARY | 10849 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9688 |
| ROSE, GARY A | 7135 DEERHILL DR | | | | CLARKSTON | MI | 48346-1229 |
| ROSE, GARY D | PO BOX 42 | | | | MARKLEVILLE | IN | 46056-0042 |
| ROSE, GARY D | 158 LIND RD | | | | CRYSTAL FALLS | MI | 49920-9688 |
| ROSE, GARY D | 132 SINCLAIR ST SW | | | | PORT CHARLOTTE | FL | 33952-9143 |
| ROSE, GARY L | 3594 W SOUTH RIVER RD | | | | LOGANSPORT | IN | 46947-9645 |
| ROSE, GARY W | PO BOX 123 | | | | CLAYTON | OH | 45315-0123 |
| ROSE, GARY W | 343 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1214 |
| ROSE, GENE | 2606 E STATE ROAD 124 | | | | WABASH | IN | 46992-7998 |
| ROSE, GENE E | 2554 W BRDWAY | | | | BUNKER HILL | IN | 46914 |
| ROSE, GENEVA S | 4814 SOLS CIR | | | | MIDDLETOWN | OH | 45042-3964 |
| ROSE, GEORGE | 8521 MISERY BAY RD | | | | ALPENA | MI | 49707-8904 |
| ROSE, GEORGE | 3702 MARRISON PL | | | | INDIANAPOLIS | IN | 46205-2540 |
| ROSE, GEORGE B | 14677 ELK RIVER MILLS RD | | | | ATHENS | AL | 35614-4827 |
| ROSE, GEORGE C | 7847 STOVER LN | | | | KANSAS CITY | KS | 66109-1137 |
| ROSE, GEORGE D | 9640 CROTTINGER RD | | | | PLAIN CITY | OH | 43064-8887 |
| ROSE, GEORGE E | 3921 CATHERINE AVE | | | | NORWOOD | OH | 45212-4027 |
| ROSE, GEORGE F | 3283 ASHLEY DR | | | | BLASDELL | NY | 14219-2209 |
| ROSE, GERALD | 171 TAMMY LN | | | | MARTINSBURG | WV | 25405-5239 |
| ROSE, GERALD A | 2810 IROQUOIS DRIVE | | | | THOMPSONS STN | TN | 37179-5003 |
| ROSE, GERALD P | 1367 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2042 |
| ROSE, GERALD W | RT #6 BOX 300-176 | | | | MARTINSBURG | WV | 25403 |
| ROSE, GERALD W | 10414 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| ROSE, GERALDINE L | 100 SUMMIT HILLS DR. APT 207 | | | | SPARTANBURG | SC | 29307 |
| ROSE, GERALDINE M | 28232 SUNSET DR | | | | BONITA SPRINGS | FL | 34134-7505 |
| ROSE, GERALDINE V | 106 SWEDEN LN | | | | MOUNT AIRY | NC | 27030-4996 |
| ROSE, GERALYN J | 29645 BARTON | | | | GARDEN CITY | MI | 48135-2690 |
| ROSE, GERALYN J | 29645 BARTON ST | | | | GARDEN CITY | MI | 48135-2690 |
| ROSE, GLADYS H | 3104 SOUTHWIND DR | | | | COMMERCE TOWNSHIP | MI | 48390-1263 |
| ROSE, GLEN S | 1370 YORKTOWN DR | | | | FLINT | MI | 48532-3237 |
| ROSE, GLENDOLA M | 1872 OZARK DR | | | | ARNOLD | MO | 63010-2657 |
| ROSE, GLENN A | 175 CALEDONIA ST | | | | LOCKPORT | NY | 14094-2725 |
| ROSE, GORDON H | G2044 W PRINCETON AVE | | | | FLINT | MI | 48505 |
| ROSE, GRACE E | 8949 VAN CLEVE RD BOX 1 | | | | TUSCOLA | MI | 48769 |
| ROSE, GRACE E | 8949 VAN CLEVE RD BOX 1 | | | | TUSCOLA | MI | 48769-0001 |
| ROSE, GWENN E | PO BOX 176 | | | | SAVANNAH | OH | 44874-0176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, HARLEY D | 8666 MATTY RD | | | | WEST SALEM | OH | 44287-9721 |
| ROSE, HARLEY H | 23021 FARM ROAD 1010 | | | | WASHBURN | MO | 65772-7963 |
| ROSE, HARLON W | 403 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1350 |
| ROSE, HAROLD D | 31288 SIBLEY RD | | | | ROMULUS | MI | 48174-9233 |
| ROSE, HARRY K | 2513 PLAINFIELD AVE | | | | FLINT | MI | 48506-1862 |
| ROSE, HAZEL | 1990 MAHOGANY DR | | | | LAS CRUCES | NM | 88001-2450 |
| ROSE, HAZEL | 1990 MAHOGANY DR | | | | LAS CRUCES | NM | 88001-2450 |
| ROSE, HAZEL I | 871 CINCINNATI BATAVIA PIKE | | | | CINCINNATI | OH | 45245-1330 |
| ROSE, HELEN E | 6743 SUNSET ST | | | | GARDEN CITY | MI | 48135-3445 |
| ROSE, HELEN J | 15 E ST | | | | NEW LEBANON | OH | 45345-1158 |
| ROSE, HENRIETTA L | 2461 WOODCLIFF TRL | | | | HARTLAND | MI | 48353-2532 |
| ROSE, HENRY L | 1254 WOODLOW ST | | | | WATERFORD | MI | 48328-1360 |
| ROSE, HENRY T | 610 DORSET DR | | | | MORRISVILLE | PA | 19067-7507 |
| ROSE, HERBERT L | 2107 NW 10TH AVE | | | | CAPE CORAL | FL | 33993-3905 |
| ROSE, HILLARD R | 4564 W COLLINS RD | | | | COLLINS | OH | 44826-9733 |
| ROSE, HOMER E | 167 W MCLELLAN RD | | | | BOWLING GREEN | KY | 42101-8889 |
| ROSE, HUGH W | 3574 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612-8853 |
| ROSE, IRENE M | 1154 HOOK RD | | | | XENIA | OH | 45385-7609 |
| ROSE, IRMA G | 2440 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015-1518 |
| ROSE, ISAAC | 10214 OSTEND AVE | | | | CLEVELAND | OH | 44108-3408 |
| ROSE, JAMES | 1031 HEATHWOOD DR | | | | ENGLEWOOD | OH | 45322-2430 |
| ROSE, JAMES A | 10280 W M AVE | | | | KALAMAZOO | MI | 49009-7985 |
| ROSE, JAMES E | 3724 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1572 |
| ROSE, JAMES F | 206 3RD NORTH ST | | | | LAINGSBURG | MI | 48848-9604 |
| ROSE, JAMES H | 1159 WIGGINS LAKE ROAD | | | | GLADWIN | MI | 48624-7623 |
| ROSE, JAMES H | 4204 BOXWOOD LN | | | | INDEPENDENCE | KY | 41051-9507 |
| ROSE, JAMES L | 6852 HATCHERY RD | | | | WATERFORD | MI | 48327-1122 |
| ROSE, JAMES M | 204 WESTWOOD DR | | | | EULESS | TX | 76039-3835 |
| ROSE, JAMES M | LOWR | 139 GRAND STREET | | | LOCKPORT | NY | 14094-2251 |
| ROSE, JAMES R | 2337 LARNIE LN | | | | INDIANAPOLIS | IN | 46219-1406 |
| ROSE, JAMES R | 1516 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2102 |
| ROSE, JAMES R | 5839 LYNN ST | | | | FRANKLIN | OH | 45005-5113 |
| ROSE, JAMES T | 1350 CHESTNUT LN | | | | TEMPERANCE | MI | 48182-9412 |
| ROSE, JAMES V | 1147 FREDERICK ST | | | | LANCASTER | OH | 43130-2750 |
| ROSE, JANET | 395 MILL ST APT C | | | | FARWELL | MI | 48622-9330 |
| ROSE, JANET | 395 MILL ST | APT #C | | | FARWELL | MI | 48622 |
| ROSE, JANICE D | 8713 INVERNESS PL | | | | TUSCALOOSA | AL | 35405-8958 |
| ROSE, JANISE M | 9510 BEECH ST BOX 34 | | | | NEW LOTHROP | MI | 48460-0034 |
| ROSE, JANISE M | 9510 BEECH ST BOX 34 | | | | NEW LOTHROP | MI | 48460 |
| ROSE, JASON G | 305 CRANEWOOD DR | | | | TRENTON | OH | 45067-1113 |
| ROSE, JASON M | 95 N GEBHART CHURCH RD APT E | | | | MIAMISBURG | OH | 45342-2766 |
| ROSE, JEAN L | 32589 WOODVALE | | | | FARMINGTON HILLS | MI | 48334-4322 |
| ROSE, JEANETTE | 6872 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9445 |
| ROSE, JEANNE M | 1155 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2549 |
| ROSE, JEFFERY A | 111 CALHOUN AVE | | | | CLINTON | MI | 49236-9459 |
| ROSE, JEFFERY M | 1774 CLARK RD | | | | LAPEER | MI | 48446-9498 |
| ROSE, JEFFREY M | 1834 SUDBURY CT | | | | ROCHESTER HILLS | MI | 48306-3666 |
| ROSE, JENNIFER K | 4314 CLIFFORD RD | | | | BROWNSBURG | IN | 46112-8533 |
| ROSE, JERRY D | 4880 RIVER RD | | | | HOUGHTON LAKE | MI | 48629-9675 |
| ROSE, JIMMY D | 15 FALCON BROOK DR | | | | DAHLONEGA | GA | 30533-5359 |
| ROSE, JO E | 2909 ELVA DR | | | | KOKOMO | IN | 46902-6807 |
| ROSE, JOE T | 4455 OLYMPIC DR | | | | COCOA | FL | 32927-3537 |
| ROSE, JOHN F | 4451 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-6024 |
| ROSE, JOHN F | 9309 N FULTON ST | | | | EDGERTON | WI | 53534-9786 |
| ROSE, JOHN G | 1260 ERIN WAY | | | | LAKE ORION | MI | 48362-2416 |
| ROSE, JOHN J | PO BOX 287 | | | | COLEMAN | MI | 48618-0287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, JOHN L | 1458 W BUTTERFIELD HWY | | | | OLIVET | MI | 49076-9628 |
| ROSE, JOHN L | 12000 N 90TH ST UNIT 2062 | | | | SCOTTSDALE | AZ | 85260-8633 |
| ROSE, JOHN P | 3401 PAYTON AVE | | | | INDIANAPOLIS | IN | 46226-6362 |
| ROSE, JOHN R | 2152 PAINTED POST DR | | | | FLUSHING | MI | 48433-2578 |
| ROSE, JOHN W | 5702 E DESERT VISTA TRL | | | | CAVE CREEK | AZ | 85331-6401 |
| ROSE, JOHN W | 70 E YALE AVE | | | | PONTIAC | MI | 48340-1975 |
| ROSE, JOHN W | 2230 MILES RD | | | | LAPEER | MI | 48446-8058 |
| ROSE, JOHN W | 6695 CROSS KEYS RD | | | | COLLEGE GROVE | TN | 37046-9268 |
| ROSE, JOHNNY L | 929 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| ROSE, JONATHAN M | 6674 COUNTY ROAD 270 | | | | TOWN CREEK | AL | 35672-3634 |
| ROSE, JOSEPH E | 1450 THREE SPRINGS HWY | | | | HARDYVILLE | KY | 42746-8759 |
| ROSE, JOSEPH F | 3461 JOHNSON FARM DRIVE | | | | CANFIELD | OH | 44406-9289 |
| ROSE, JOSEPH H | 26323 SANDUSKY RD | C/O PATRICIA REYNOLDS | | | RICHWOOD | OH | 43344-9233 |
| ROSE, JOSEPH P | 2428 ALMA RD | | | | BALTIMORE | MD | 21227-3012 |
| ROSE, JOY M | 5288 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1259 |
| ROSE, JOYCE L | 1049 AUDUBON DR | | | | WATERFORD | MI | 48328-4705 |
| ROSE, JOYCE L | 1049 AUDURON DR | | | | WATERFORD | MI | 48328-4705 |
| ROSE, JUANITA L | 507 WARREN | | | | CHARLOTTE | MI | 48813-1970 |
| ROSE, JUANITA L | 507 WARREN ST | | | | CHARLOTTE | MI | 48813-1970 |
| ROSE, JUDITH A | 206 CLARENCE | | | | HOLLY | MI | 48442-1416 |
| ROSE, JUDITH A | 206 CLARENCE ST | | | | HOLLY | MI | 48442-1416 |
| ROSE, JUDITH KAY | 4873 BERRY LEAF PL | | | | HILLIARD | OH | 43026-3134 |
| ROSE, JUDY L | 34627 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9461 |
| ROSE, JUDY M | 7600 SHAWNEE MISSION PKWY APT 411 | | | | OVERLAND PARK | KS | 66202-4409 |
| ROSE, JUDY P | 12300 SEMINOLE BLVD | | | | LARGO | FL | 33778 |
| ROSE, JUNE K | PO BOX NO | | | | SHARPSVILLE | IN | 46068 |
| ROSE, JUNE M | 2627 PARKVIEW DR | | | | VINTON | VA | 24179-1613 |
| ROSE, KAREN M | 11196 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| ROSE, KAREN V | 14377 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| ROSE, KATHERINE | 8794 ORIOLE DR | | | | FRANKLIN | OH | 45005-4233 |
| ROSE, KATHERINE A | PO BOX 25 | | | | SCURRY | TX | 75158-0025 |
| ROSE, KATHERINE M | 5472 S LAZY DEER LN | | | | BALDWIN | MI | 49304 |
| ROSE, KATHERINE S | 4116 HOWE RD. | | | | GRAND BLANC | MI | 48439 |
| ROSE, KATHLEEN A | 3308 MAYWOOD CT LOT 192 | | | | MIDLAND | MI | 48642 |
| ROSE, KATHRYN W | 148 N. STATE ST. | BOX 697 | | | VERONA | OH | 45378-0697 |
| ROSE, KATHY D | PO BOX 930181 | | | | WIXOM | MI | 48393-0181 |
| ROSE, KATHY J | 505 HILLCREST DR | | | | KOKOMO | IN | 46901-3438 |
| ROSE, KENNETH C | 4341 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-8208 |
| ROSE, KENNETH E | 9498 TWIN VALLEY CT | | | | CINCINNATI | OH | 45241-1174 |
| ROSE, KENNETH J | 33 KINDERHOOK CT | | | | EAST AMHERST | NY | 14051-2407 |
| ROSE, KENNETH R | 3427 HENNINGER RD | | | | CLEVELAND | OH | 44109-3123 |
| ROSE, KENNETH R | 4445 LAYLIN RD | | | | NORWALK | OH | 44857-9115 |
| ROSE, KENNETH W | 54291 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2318 |
| ROSE, KENNETH W | 8429 SLAYTON SETTLEMENT ROAD | | | | GASPORT | NY | 14067-9241 |
| ROSE, KENNETH W | 2327 JOHNSON RD | | | | NORTH BRANCH | MI | 48461-9343 |
| ROSE, KERRI A | 12096 CASTLESTONE DR | | | | FISHERS | IN | 46037-3916 |
| ROSE, KERRY | 955 US HIGHWAY 206 | | | | BORDENTOWN | NJ | 08505-1539 |
| ROSE, KERRY L | 4880 RIVER RD | | | | HOUGHTON LAKE | MI | 48629-9675 |
| ROSE, KEVIN A | 824 WESLEY DR | | | | TROY | MI | 48098-1810 |
| ROSE, KEVIN D | 6565 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9409 |
| ROSE, KEVIN L | 10751 POTTERS RD | | | | LOWELL | MI | 49331-9233 |
| ROSE, KIM R | 5392 STURGIS DR | | | | CANAL WINCHESTER | OH | 43110-8079 |
| ROSE, LARRY R | 12441 RAY RD | | | | ORTONVILLE | MI | 48462-8704 |
| ROSE, LARRY E | 264 WATERFORD DR | | | | CENTERVILLE | OH | 45458-2522 |
| ROSE, LARRY J | 9523 W CALICO DR | | | | SUN CITY | AZ | 85373-2102 |
| ROSE, LARRY R | 6935 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304-9654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, LARRY W | 120 FIELDSTONE DR | | | | SMITHVILLE | TN | 37166-6815 |
| ROSE, LATONYA M | 6051 LAS CIMAS COURT | 818 | | | FORT WORTH | TX | 76132 |
| ROSE, LATONYA M | APT 417 | 6012 ALTOMONTE DRIVE | | | FORT WORTH | TX | 76132-5405 |
| ROSE, LAWRENCE C | 4736 STATE ROAD RTE # 109 | | | | PROVIDENCE | KY | 42450 |
| ROSE, LAWRENCE P | 12867 HOUGH RD | | | | RILEY | MI | 48041-3504 |
| ROSE, LEETTA | 1612 BARINGER DR | | | | DEFIANCE | OH | 43512-3212 |
| ROSE, LEETTA | 1612 BARINGER DR | | | | DEFIANCE | OH | 43512-3212 |
| ROSE, LEON J | 27335 THOMAS EDWARD DR | | | | ATHENS | AL | 35613-5591 |
| ROSE, LESLIE A | PO BOX 2788 | | | | GARDNERVILLE | NV | 89410-2788 |
| ROSE, LEWIS F | 6517 RICHFIELD RD | | | | FLINT | MI | 48506-2213 |
| ROSE, LILA C | 6035 S TRANSIT RD LOT 239 | | | | LOCKPORT | NY | 14094-7103 |
| ROSE, LINDA | 545 CLENDENING RD | | | | GLADWIN | MI | 48624 |
| ROSE, LINDA A | 14001 ROSEMONT AVE | | | | DETROIT | MI | 48223-3581 |
| ROSE, LINDA F | 403 DOGWOOD COURT | | | | FLINT | MI | 48506-4558 |
| ROSE, LLOYD | 29482 OAKHILL CT | | | | GIBRALTAR | MI | 48173-1271 |
| ROSE, LORA L | 321 E 5TH ST | | | | FRANKLIN | OH | 45005-2407 |
| ROSE, LORAINE K | 2996 W RIVER DR | | | | GLADWIN | MI | 48624-7922 |
| ROSE, LORAN C | 11817 EASLEY DR | | | | LEES SUMMIT | MO | 64086-9449 |
| ROSE, LORENZA | 302 AMHERST ST | | | | INKSTER | MI | 48141-1283 |
| ROSE, LORRAINE P | 35183 LIDO BLVD | | | | NEWARK | CA | 94560-1116 |
| ROSE, LOUISE I | 232 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8909 |
| ROSE, LUANN M | 5816 W COLONY RD | | | | SAINT JOHNS | MI | 48879-8504 |
| ROSE, LUCILLE | 6878 BEECHMONT AVE | | | | CINCINNATI | OH | 45230-2908 |
| ROSE, LUCILLE A | 137 BENWELL PL | | | | YODER | IN | 46798-9333 |
| ROSE, LURA FAITH | 1715 RICHARD DR | APT 311 | | | ASHLAND | OH | 44805-4573 |
| ROSE, LURA FAITH | 1715 RICHARD DR APT 311 | | | | ASHLAND | OH | 44805-4573 |
| ROSE, LYLE J | 28232 SUNSET DR | | | | BONITA SPRINGS | FL | 34134-7505 |
| ROSE, MABLE J | 5619 BELDON DR | | | | ST LOUIS | MO | 63136-2501 |
| ROSE, MABLE J | 5619 BELDON DR | | | | SAINT LOUIS | MO | 63136-2501 |
| ROSE, MARGARET | 420 ELMIRA AVE SE | | | | BANDON | OR | 97411-9462 |
| ROSE, MARGARET A | 7249 MADISON AVE | | | | CANADIAN LAKES | MI | 49346-8320 |
| ROSE, MARGARET A | 8815 KING GRAVES RD NE | | | | WARREN | OH | 44484-1120 |
| ROSE, MARGIE L | 600 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7431 |
| ROSE, MARILYNN A | 85 VILLAGE CT | | | | ORTONVILLE | MI | 48462-9727 |
| ROSE, MARILYNN A | 85 VILLAGE COURT | | | | ORTONVILLE | MI | 48462 |
| ROSE, MARION | 6562 MANISTEE HEIGHTS DR | | | | ELMIRA | MI | 49730-9178 |
| ROSE, MARION | 6562 MANISTEE HEIGHTS DR | | | | ELMIRA | MI | 49730-9178 |
| ROSE, MARION L | PO BOX 142 | | | | MARATHON | NY | 13803-0142 |
| ROSE, MARK S | 22606 INKSTER RD | | | | ROMULUS | MI | 48174-9541 |
| ROSE, MARY A | 43334 COUNTY ROAD 653 | | | | PAW PAW | MI | 49079-9473 |
| ROSE, MARY A | 4789 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9761 |
| ROSE, MARY C | 4188 MIDDLEBROOK DR | | | | DAYTON | OH | 45440-3312 |
| ROSE, MARY J | 430 W GROVE RD | | | | LEXINGTON | NC | 27295-5180 |
| ROSE, MARY K | 808 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| ROSE, MARY L | 2015 WILLOWDALE AVE | | | | CLEVELAND | OH | 44109-2838 |
| ROSE, MARY L | 129 CRUM ST | | | | LAINGSBURG | MI | 48848-9679 |
| ROSE, MARY L | 2015 WILLOWDALE AVE. | | | | CLEVELAND | OH | 44109-2838 |
| ROSE, MAURI R | 5627 ELMER AVE | | | | WARREN | MI | 48092-2664 |
| ROSE, MAURICE W | 19051 DOLORES AVE | | | | LATHRUP VLG | MI | 48076-2503 |
| ROSE, MELVIN O | 5 WARSEN AVE | | | | WENTZVILLE | MO | 63385-4812 |
| ROSE, MELZENA | 2364 W NORTH ST | | | | KOKOMO | IN | 46901-7504 |
| ROSE, MICHAEL D | PO BOX 176 | | | | MIDDLETON | IN | 46995 |
| ROSE, MICHAEL D | PO BOX 176 | | | | MIDDLETOWN | IN | 47356-0176 |
| ROSE, MICHAEL E | 932 LINCOLN AVE | | | | FLINT | MI | 48507-1756 |
| ROSE, MICHAEL E | 7083 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| ROSE, MICHAEL H | 8923 NEST WAY | | | | INDIANAPOLIS | IN | 46231-5236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, MICHAEL J | 7014 S TOWNSHIP ROAD 131 | | | | TIFFIN | OH | 44883-8642 |
| ROSE, MICHAEL J | 145 E 36TH ST APT 4 | | | | NEW YORK | NY | 10016-3510 |
| ROSE, MICHAEL L | 310 TAHITI WAY APT 116 | | | | MARINA DEL REY | CA | 90292-6743 |
| ROSE, MICHAEL W | 18935 RIVERVIEW DR | | | | THREE RIVERS | MI | 49093-8332 |
| ROSE, MILDRED M | 2501 FRIENDSHIP BLVD APT 11 | | | | KOKOMO | IN | 46901-7743 |
| ROSE, MILDRED N | 4425 US HIGHWAY 441 S LOT 9 | | | | OKEECHOBEE | FL | 34974-6277 |
| ROSE, MIRIAM | 417 DENICE DR. | | | | SEMINOLE | FL | 33772 |
| ROSE, MITCHELL L | 7950 E 425 N | | | | MUNCIE | IN | 47303 |
| ROSE, MORRIS E | 307 PARKRIDGE DR | | | | CLAYTON | NC | 27527-6630 |
| ROSE, MYRON H | 4280 CHESTNUT RIDGE RD APT K1 | | | | AMHERST | NY | 14228-3117 |
| ROSE, MYRTLE | 10308 SE 12TH ST | | | | MIDWEST CITY | OK | 73130-5705 |
| ROSE, NANCY | 567 WYOMING AVE | | | | NILES | OH | 44446-1051 |
| ROSE, NANCY A | 12595 BURT RD | | | | BIRCH RUN | MI | 48415-9314 |
| ROSE, NANCY L | 8970 W BLUE RD | | | | LAKE CITY | MI | 49651-9022 |
| ROSE, NANCY L | 8970 WEST BLUE ROAD | | | | LAKE CITY | MI | 49651 |
| ROSE, NEVA J | 2016 ALBERTA | | | | WESTLAND | MI | 48185-4666 |
| ROSE, NEVEL | 1523 CHAPEL ST | | | | DAYTON | OH | 45404-1811 |
| ROSE, NINA F | 6699 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1032 |
| ROSE, NORMA A | 101 N 38TH ST LOT 116 | | | | MESA | AZ | 85205-8531 |
| ROSE, NORMA E | 102 HENRY CT | | | | FLUSHING | MI | 48433-1501 |
| ROSE, NORMAN E | 2400 FENWICK CT | | | | DAYTON | OH | 45431-1912 |
| ROSE, OLAF B | 2911 FARNSWORTH RD | | | | LAPEER | MI | 48446-8719 |
| ROSE, PAMELA J | 4326 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2528 |
| ROSE, PAMELA JO | 111 WARNER DR | | | | UNION | OH | 45322-2964 |
| ROSE, PATRICIA | 5118 MIDFIELD | | | | PORTAGE | MI | 49002-0550 |
| ROSE, PATRICIA | 5118 MIDFIELD DR | | | | PORTAGE | MI | 49002-0550 |
| ROSE, PATRICIA A | 1749 JOSEPHINE ST | | | | MARTINSVILLE | IN | 46151-2731 |
| ROSE, PATRICIA J | PO BOX 121 | | | | WEST MIDDLETON | IN | 46995-0121 |
| ROSE, PATRICK L | 2147 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4201 |
| ROSE, PATRICK T | 6709 WAGONET RD | | | | FOREST HILL | TX | 76140-1343 |
| ROSE, PATSY | 2015 E. WATERBERRY DR. | | | | HURON | OH | 44839-2271 |
| ROSE, PATSY N | 1710 LOST CROSSING TRL | | | | ARLINGTON | TX | 76002-3632 |
| ROSE, PAUL H | 1826 CAPITAL AVE SW | | | | BATTLE CREEK | MI | 49015-3972 |
| ROSE, PEGGY | 5528 HILL RISE DR | | | | INDIANAPOLIS | IN | 46237 |
| ROSE, PEGGY | 5528 HILL RISE DR | | | | INDIANAPOLIS | IN | 46237-2147 |
| ROSE, PEGGY A | 1211 HULL AVE | | | | YPSILANTI | MI | 48198-6429 |
| ROSE, PHILIP A | PO BOX 586 | | | | ADAMSVILLE | TN | 38310-0586 |
| ROSE, PHILIP K | 4574 LEXINGTON DR | | | | PLEASANT HILL | IA | 50327-1741 |
| ROSE, PHILLIP A | 10900 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| ROSE, PHYLLIS | 3290 CITYVIEW TER | | | | SPARKS | NV | 89431-1286 |
| ROSE, RALPH E | 8730 ELKHORN CREEK ROAD | | | | ASHCAMP | KY | 41512 |
| ROSE, RANDLE | PO BOX 13841 | | | | DAYTON | OH | 45413-0841 |
| ROSE, RAY D | 11501 MILLER DR | | | | GALESBURG | MI | 49053-9583 |
| ROSE, RAY L | 1744 WESTGATE DR | | | | HOWELL | MI | 48843-6469 |
| ROSE, RAYMOND | 4914 CREST HILL DR | | | | TAMPA | FL | 33615-4616 |
| ROSE, RAYMOND C | 153 CALICO LOOP | | | | GRANTVILLE | GA | 30220-1765 |
| ROSE, RAYMOND D | 2912 LONG RD | | | | AKRON | OH | 44312-5534 |
| ROSE, RAYMOND L | 1155 LAUREL CT | | | | YPSILANTI | MI | 48198-3131 |
| ROSE, RAYMOND M | 1063 COUNTY ROAD 325 | | | | MOULTON | AL | 35650-8056 |
| ROSE, REBECCA L | 1524 PURVIS AVE | | | | JANESVILLE | WI | 53548-1555 |
| ROSE, REGINALD R | 39 BIRCHWOOD LN | | | | BOONTON | NJ | 07005-9126 |
| ROSE, RELVIA S | 7449 MONTERREY DR | | | | FORT WORTH | TX | 76112-5408 |
| ROSE, REUBEN L | 8384 WOOLFITT ST | | | | MOUNT MORRIS | MI | 48458 |
| ROSE, RICHARD R | 13625 PLANK RD | | | | MILAN | MI | 48160-9125 |
| ROSE, RICHARD R | 126 LECHMERE DR | | | | CROSSVILLE | TN | 38558-2741 |
| ROSE, RICHARD R | PO BOX 856 | | | | HAPPY CAMP | CA | 96039-0856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, RICHARD W | 6344 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| ROSE, RICHARD W | 6344 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| ROSE, RICKEY | 665 BEATRICE DR | | | | DAYTON | OH | 45404-1410 |
| ROSE, RICKY L | 1050 N HWY 360 #1001 | | | | GRAND PRAIRIE | TX | 75050 |
| ROSE, ROBERT A | PO BOX 734 | | | | HALEIWA | HI | 96712-0734 |
| ROSE, ROBERT C | 3668 JORDAN LAKE ST | | | | LAKE ODESSA | MI | 48849-9421 |
| ROSE, ROBERT D | 506 SURFWOOD LN | | | | DAVISON | MI | 48423-1225 |
| ROSE, ROBERT D | 1705 S COUNTRY CLUB RD | | | | NEWCASTLE | OK | 73065-5611 |
| ROSE, ROBERT D | 4129 ROGERO RD | | | | JACKSONVILLE | FL | 32277-2158 |
| ROSE, ROBERT E | 8554 PENDRAGON ST | | | | SAN ANTONIO | TX | 78254-2052 |
| ROSE, ROBERT E | PO BOX 175 | | | | ANDERSON | IN | 46015-0175 |
| ROSE, ROBERT J | 285 W 550 N | | | | KOKOMO | IN | 46901-8540 |
| ROSE, ROBERT J | 143 PARKWOOD AVE | | | | AVON LAKE | OH | 44012-1447 |
| ROSE, ROBERT J | 7753 POORMAN LN | | | | PIGEON | MI | 48755-9791 |
| ROSE, ROBERT J | 7753 POORMAN | | | | PIGEON | MI | 48755-9791 |
| ROSE, ROBERT J | 929 WOODRUFF LAKE DR | | | | HIGHLAND | MI | 48357-2629 |
| ROSE, ROBERT K | 134 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9699 |
| ROSE, ROBERT K | 1886 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| ROSE, ROBERT K | 4721 RATTEK RD | | | | CLARKSTON | MI | 48346-4070 |
| ROSE, ROBERT L | 1019 N PASADENA ST | | | | YPSILANTI | MI | 48198-4229 |
| ROSE, ROBERT L | 17246 SHERVILLA PL | | | | SOUTHFIELD | MI | 48075-7034 |
| ROSE, ROBERT M | 2200 OBRIEN RD | | | | MAYVILLE | MI | 48744-9762 |
| ROSE, ROBERT W | 2374 W COUNTY ROAD 1100 N | | | | BRAZIL | IN | 47834-6901 |
| ROSE, ROBERTA A | 6182 SURREY LN | | | | BURTON | MI | 48519-1316 |
| ROSE, RODNEY C | 241 MAPLE AVENUE | | | | FRANKLIN | OH | 45005-1329 |
| ROSE, RONALD C | 10320 CAREYTOWN RD | | | | NEW VIENNA | OH | 45159-9348 |
| ROSE, RONALD E | 323 E HAMBURG ST | | | | PINCKNEY | MI | 48169-9063 |
| ROSE, RONALD L | 13710 BEECH DALY RD | | | | TAYLOR | MI | 48180-4431 |
| ROSE, RONALD R | 4360 SHOPPING LN | | | | SIMI VALLEY | CA | 93063-2949 |
| ROSE, ROSIE N | 22 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-3947 |
| ROSE, ROY N. | 5270 OAKLANE DRIVE | | | | PRESCOTT | MI | 48756-9599 |
| ROSE, RUBY M | 507 EMMETT ST APT 21 | | | | BRISTOL | CT | 06010-8221 |
| ROSE, RUSSEL L | PO BOX 2121 | | | | INDEPENDENCE | MO | 64055-0021 |
| ROSE, RUSSELL R | 185 N 3RD AVE | | | | FRUITPORT | MI | 49415-8844 |
| ROSE, SALLY | 4357 CAMPBELL RD | | | | ATTICA | MI | 48412-9769 |
| ROSE, SALLY | 4357 CAMPBELL RD | | | | ATTICA | MI | 48412-9769 |
| ROSE, SAMUEL J | 2110 M L KING AVE | | | | FLINT | MI | 48503-1028 |
| ROSE, SAN JUANA | 208 W MARKET ST | P O BOX 224 | | | ROCKFORD | OH | 45882-9126 |
| ROSE, SAN JUANA | 208 W MARKET ST | P O BOX 224 | | | ROCKFORD | OH | 45882 |
| ROSE, SANDRA B | 2633 EVERGREEN RD | | | | EVART | MI | 49631-9326 |
| ROSE, SANDRA L | 143 HERD PARK CT | | | | ANDERSON | SC | 29621-2679 |
| ROSE, SHARON | 5606 MIRROR LAKES BLVD | | | | BOYNTON BEACH | FL | 33472-1220 |
| ROSE, SHARON | 16393 CLARKSON DR | | | | FRASER | MI | 48026-3598 |
| ROSE, SHELIA F | 7060 TEXTILE RD | | | | YPSILANTI | MI | 48197-8929 |
| ROSE, SHIRLEY | 4216 PASADENA ST | | | | DETROIT | MI | 48238-2657 |
| ROSE, SHIRLEY L.M. | 2468 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| ROSE, SIMON | 3416 KEMP RD | | | | DAYTON | OH | 45431-2517 |
| ROSE, STEPHANIE | 5270 OAKLANE DRIVE | | | | PRESCOTT | MI | 48756-9599 |
| ROSE, STEPHANIE M | 19519 CRANBROOK DR APT 217 | | | | DETROIT | MI | 48221-1572 |
| ROSE, STEPHEN A | 4 TIMBERLANE COURT | | | COURTICE ONTARIO CANADA L1E-2H1 | | | |
| ROSE, STEVEN J | 2376 STATE ROUTE 374 | | | | ELLENBURG DEP | NY | 12935-3312 |
| ROSE, STEVEN J | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 113 | | | | SHREVEPORT | LA | 71129-5020 |
| ROSE, STEVEN K | 3225 SWEETBRIAR RD SW | | | | DECATUR | AL | 35603-3135 |
| ROSE, STEVEN L | 609 NE 16TH ST | | | | MOORE | OK | 73160-5701 |
| ROSE, STEVEN M | 1266 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE, STEVEN R | 4080 S IRISH RD | | | | DAVISON | MI | 48423-8627 |
| ROSE, SUE A | 1450 LINCOLN AVE | | | | MT MORRIS | MI | 48458-1326 |
| ROSE, SUE A | 1450 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1326 |
| ROSE, SUE A | 1450 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1326 |
| ROSE, SUPANI | G - 2270 N MORRISH RD | | | | FLUSHING | MI | 48433 |
| ROSE, SUSAN A | 419 COKER VALLEY DR | | | | KENNEDALE | TX | 76060-6021 |
| ROSE, SUSAN A | 419 COKER VALLEY DR | | | | KENNEDALE | TX | 76060-6021 |
| ROSE, SUSAN E | 2170 WILBERFORCE CLIFTON RD | | | | XENIA | OH | 45385-9449 |
| ROSE, SUSIE B | 104 MAINSAIL RD | | | | KINGSTON | TN | 37763-7118 |
| ROSE, SYLVIA | 29100 POINTE O WOODS PL APT 207 | | | | SOUTHFIELD | MI | 48034-1227 |
| ROSE, TERRANCE D | 1018 BEECHWOOD DR | | | | GIRARD | OH | 44420-2104 |
| ROSE, TERRY M | 4326 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2528 |
| ROSE, TERRY O | 341 COUNTY ROAD 444 | | | | HILLSBORO | AL | 35643-4246 |
| ROSE, THEODORE R | 100 KINGS LN | | | | CANFIELD | OH | 44406-1678 |
| ROSE, THEODORE R | 260 PARKWAY ST | | | | JACKSON | MI | 49203-5850 |
| ROSE, THOMAS L | 8952 RUTHERSON | | | | DETROIT | MI | 48228 |
| ROSE, TIMOTHY W | 7031 PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2553 |
| ROSE, TONY R | 1044 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322-2233 |
| ROSE, TROY E | 633 BETH LN | | | | SULPHUR SPRINGS | TX | 75482-4935 |
| ROSE, VELMA S | 814 E 21ST ST | | | | ANDERSON | IN | 46016-4518 |
| ROSE, VERLIE G | 5605 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| ROSE, VERNON L | 2061 FOX CHASE | | | | MINERAL RIDGE | OH | 44440-9036 |
| ROSE, VIRGINIA G | 309 STARR AVE | VOYGER VILLAGE | | | DAYTON | OH | 45427-1156 |
| ROSE, VIRGINIA I | 821 N 27TH STREET | PMB 271 | | | BILLINGS | MT | 59101 |
| ROSE, VIRGINIA M | 600 WEST WALTON BLVD | APT 229 | | | PONTIAC | MI | 48340-1098 |
| ROSE, VIRGINIA M | 600 W WALTON BLVD APT 229 | | | | PONTIAC | MI | 48340-1098 |
| ROSE, VIVIAN | 2227 WESTON AVE | | | | NIAGARA FALLS | NY | 14305-3057 |
| ROSE, VONETA D | 4473 ROSETHORN CIR | | | | FLINT | MI | 48509-1256 |
| ROSE, VONETA D | 4473 ROSENTHORN | | | | FLINT | MI | 48509-1256 |
| ROSE, WANDA L | 639 W MARTINDALE RD | | | | UNION | OH | 45322-3042 |
| ROSE, WAYNE L | 2108 HARDWOOD DR | | | | DAVISON | MI | 48423-9539 |
| ROSE, WILGUS | 3233 GRANT RD | | | | ROCHESTER HILLS | MI | 48309-4112 |
| ROSE, WILLARD H | 9815 DRURY AVE | | | | KANSAS CITY | MO | 64137-1327 |
| ROSE, WILLIAM | 2136 MORGAN RD | | | | CLIO | MI | 48420-1864 |
| ROSE, WILLIAM B | 951 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3849 |
| ROSE, WILLIAM B | 1851 GRANDVIEW ST | | | | AUBURN HILLS | MI | 48326-1003 |
| ROSE, WILLIAM C | 2472 ROSE RDG | | | | CLINTWOOD | VA | 24228-7740 |
| ROSE, WILLIAM C | 505 RIVERSIDE DR | | | | LINDEN | MI | 48451-9026 |
| ROSE, WILLIAM C | 413 E 29TH ST | | | | MARION | IN | 46953-3657 |
| ROSE, WILLIAM E | 1749 JOSEPHINE ST | | | | MARTINSVILLE | IN | 46151-2731 |
| ROSE, WILLIAM J | 9307 OAKMONT DR APT 2 | | | | GRAND BLANC | MI | 48439-9546 |
| ROSE, WILLIAM K | 11380 RIVERBANK LN | | | | PINCKNEY | MI | 48169-9012 |
| ROSE, WILLIAM L | 280 POLLY MOUNTAIN RD | | | | MADISONVILLE | TN | 37354-6866 |
| ROSE, WILLIAM M | 440 CARMEN ST | | | | AZLE | TX | 76020-6414 |
| ROSE, WILLIAM P | 3705 W CLAY ST | | | | MARION | IN | 46952-9696 |
| ROSE, WILLIAM R | 508 E MORRELL ST | | | | OTSEGO | MI | 49078-1338 |
| ROSE, WILLIAM V | 1318 NEVA ST | | | | JACKSONVILLE | FL | 32205-6817 |
| ROSE, WILMA K | 1815 ACORN WOOD DRIVE | | | | OLIVE BRANCH | MS | 38654-9640 |
| ROSE, WILMA M | 3810 WIEMAN | | | | BEAVERTON | MI | 48612-8865 |
| ROSE, ZANITA I | 1038 HARDING DR | | | | FLINT | MI | 48507-4229 |
| ROSE, ZOFIA | 1537 WEST STROOP ROAD | | | | DAYTON | OH | 45439-2505 |
| ROSE-GRIFFITH, DIANA L | PO BOX 767 | | | | FAIRBORN | OH | 45324-0767 |
| ROSE-SMITH, AMANDA C | 304 E MAIN ST | | | | SWAYZEE | IN | 46986-9539 |
| ROSEBERRY JR, JAMES T | 2221 N JAY ST | | | | KOKOMO | IN | 46901-1617 |
| ROSEBERRY, CAROLYN L | 2006 DENA DR | | | | ANDERSON | IN | 46017-9684 |
| ROSEBERRY, CATHY L | 622 E MULBERRY ST | | | | KOKOMO | IN | 46901-8706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEBERRY, CHARLES | 2554 N WEBSTER | | | | KOKOMO | IN | 46901 |
| ROSEBERRY, CHERYL L | 2618 FOWLER ST | | | | ANDERSON | IN | 46012-3716 |
| ROSEBERRY, CHRISTOFER C | 4246 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2837 |
| ROSEBERRY, CHRISTOPHER | 3815 KINGS ROW | | | | RENO | NV | 89503-1829 |
| ROSEBERRY, CLODUS W | 3402 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4634 |
| ROSEBERRY, DONNA M | 5023 LISTER AVE | | | | KANSAS CITY | MO | 64130-3154 |
| ROSEBERRY, FREDDIE G | 329 FORESTWOOD DR | | | | ALVARADO | TX | 76009-5485 |
| ROSEBERRY, GOLDIE M | 1665 RIVA RIDGE RD | | | | MANSFIELD | OH | 44904-2006 |
| ROSEBERRY, GOLDIE M | 1665 RIVA RIDGE RD | | | | MANSFIELD | OH | 44904 |
| ROSEBERRY, IRENE | 12963 PLEASANT RIDGE RD | | | | ALEXANDRIA | KY | 41001-7628 |
| ROSEBERRY, IRENE | 12963 PLEASANT RIDGE | | | | ALEXANDRIA | KY | 41001-7628 |
| ROSEBERRY, JENIFER M | 2583 CRESTWELL PL | | | | KETTERING | OH | 45420-3732 |
| ROSEBERRY, KELDA J | 2193 KNOLL DR | | | | BEAVERCREEK | OH | 45431-3106 |
| ROSEBERRY, LESSIE C | 2006 DENA DR | | | | ANDERSON | IN | 46017-9684 |
| ROSEBERRY, NATHANIEL L | 688 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| ROSEBERRY, PHILLIP M | 9230 AINTREE DR | | | | INDIANAPOLIS | IN | 46250-4424 |
| ROSEBERRY, RONALD H | 550 SE 163RD COURT | APT A | | | SILVER SPRINGS | FL | 34488 |
| ROSEBERRY, VADA L | 3033 BROWN ST | | | | NEW CASTLE | IN | 47362-3631 |
| ROSEBERRY, VADA L | 3033 BROWN STREET | | | | NEW CASTLE | IN | 47362-3631 |
| ROSEBERRY, WILFORD R | 3524 TUDOR RD | | | | ANDERSON | IN | 46012-3935 |
| ROSEBERRY, ZONYA S | 2221N JAY ST | | | | KOKOMO | IN | 46901 |
| ROSEBOHM, PEGGIE G | 3514 N M 52 | | | | OWOSSO | MI | 48867-1048 |
| ROSEBOHM, PEGGIE G | 3514 N M 52 | | | | OWOSSO | MI | 48867-1048 |
| ROSEBOOM, VIRGIL J | 5521 COTTONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9425 |
| ROSEBOOM, GARRY L | 7281 SE 171ST BROOKHAVEN PL | | | | THE VILLAGES | FL | 32162-5357 |
| ROSEBOOM, LUCIENNE E | 7281 SE 171ST BROOKHAVEN PL | | | | THE VILLAGES | FL | 32162-5357 |
| ROSEBOOM, PATRICIA L | 5901 FAIRFIELD AVENUE SOUTH | APT 4 | | | ST. PETERSBURG | FL | 33707-2465 |
| ROSEBOOM, PATRICIA L | APT 109 | 11447 PARK BOULEVARD | | | SEMINOLE | FL | 33772-4667 |
| ROSEBOOM, PATRICK H | 4940 SWEET CHERRY LN | | | | KALAMAZOO | MI | 49004-3709 |
| ROSEBOROUGH, L MERYL | 510 S PARKCREST ST | | | | GILBERT | AZ | 85296-9519 |
| ROSEBOSKY, JOHN F | PO BOX 223 | | | | PLEASANT UNITY | PA | 15676-0223 |
| ROSEBROCK - WHITFORD, LYNN A | 802 W 1ST ST | | | | DEFIANCE | OH | 43512-2002 |
| ROSEBROCK JR, ALFRED | 1023 CASS ST | | | | SAGINAW | MI | 48602-2318 |
| ROSEBROCK, DANIEL J | 400 ROSELAND AVE E | | | | SPRINGFIELD | OH | 45503-5133 |
| ROSEBROCK, DONALD J | 9700 BELL RD | | | | BIRCH RUN | MI | 48415-9041 |
| ROSEBROCK, EVELYN B | 1111 ONTARIO ST APT 1203 | | | | OAK PARK | IL | 60302-1985 |
| ROSEBROCK, FRANKLIN W | 6521 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |
| ROSEBROCK, GARY G | 16605 BLOSSER RD | | | | NEY | OH | 43549-9723 |
| ROSEBROCK, JOHN R | 1720 IOWA AVE | | | | SAGINAW | MI | 48601-5256 |
| ROSEBROCK, LINDA L | 100 N FAIRVIEW DR | | | | GREENWOOD | IN | 46142-4015 |
| ROSEBROCK, LINDA L | 100 FAIRVIEW NORTH DR | | | | GREENWOOD | IN | 46142-4015 |
| ROSEBROCK, OTTO F | 1260 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1914 |
| ROSEBROCK, PATRICIA A | 6521 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |
| ROSEBROOK, HOWARD L | 2823 HINDE AVE | | | | SANDUSKY | OH | 44870-5957 |
| ROSEBRUGH JR, JOHN E | 5025 N 2 MILE RD | | | | PINCONNING | MI | 48650-9720 |
| ROSEBRUGH, RAY W | 2646 HUTCHINSON RD | | | | CARO | MI | 48723-9341 |
| ROSEBUD, MARY | 4312 FLORA AVE | | | | KANSAS CITY | MO | 64110-1426 |
| ROSEBUR, HATTIE J | 3608 GLEN MORA DR | | | | DECATUR | GA | 30032-5139 |
| ROSEBUR, JOHN E | 4385 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| ROSEBUR, RACHEL R | 4385 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| ROSEBURGH, CHARLES D | 3325 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2344 |
| ROSEBURR, BENNIE L | 4509 LISTER AVE | | | | KANSAS CITY | MO | 64130-2269 |
| ROSEBURR, ISRAEL | 4027 BALES AVE | | | | KANSAS CITY | MO | 64130-1431 |
| ROSEBURR, ISRAEL | 1616 ALLENDALE DR | | | | NOLENSVILLE | TN | 37135-8455 |
| ROSEBURR, SYLVESTER | 8424 E 56TH ST | | | | KANSAS CITY | MO | 64129-2624 |
| ROSEBURROW, VELMER R | 4728 RICHMOND AVE | | | | KANSAS CITY | KS | 66102-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEBURROW, VELMER R | 4728 RICHMOND AVE | | | | KANSAS CITY | KS | 66102-1536 |
| ROSEBUSH JR, GEORGE W | 178 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1146 |
| ROSEBUSH, CHARLES M | 3037 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| ROSEBUSH, DONALD G | 176 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1146 |
| ROSEBUSH, KEITH F | 240 ABINGTON DR NE | | | | ATLANTA | GA | 30328-1268 |
| ROSEBUSH, TERRENCE L | 861 NATURES RIDGE LN | | | | BAY CITY | MI | 48708-9213 |
| ROSECRANS, DONALD L | 29025 RT 58 N | | | | SULLIVAN | OH | 44880 |
| ROSECRANS, JAMES H | 119 AB COURT | | | | WELLINGTON | OH | 44090 |
| ROSECRANS, JERALD R | 12478 AIRPORT RD | | | | DEWITT | MI | 48820-9207 |
| ROSECRANS, JOYCE A | 1307 HERCHEL LUCAS RD | | | | BOWLING GREEN | KY | 42101-8674 |
| ROSECRANS, JOYCE A | 1307 HERCHEL LUCAS RD | | | | BOWLING GREEN | KY | 42101 |
| ROSECRANS, LIANE   MARI | 119 AB COURT | | | | WELLINGTON | OH | 44090-1026 |
| ROSECRANS, LIANE MARI | 119 AB COURT | | | | WELLINGTON | OH | 44090 |
| ROSECRANS, RAYMOND L | 29301 STATE ROUTE 58 | | | | SULLIVAN | OH | 44880-9603 |
| ROSECRANS, ROBERT W | 13509 ALBION EAGLE HARBOR RD | | | | ALBION | NY | 14411-9125 |
| ROSECRANS, VADA B | 2923 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3121 |
| ROSECRANS, VADA B | 2923 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3121 |
| ROSECRANTS, ROBERT H | 2910 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| ROSEDAHL, JOEL F | 13033 LOCKMOOR DR | | | | GRAND BLANC | MI | 48439-1577 |
| ROSEGART, JANET E | 4324 RURAL ST | | | | WATERFORD | MI | 48329-1653 |
| ROSEGART, RICHARD E | 4324 RURAL ST | | | | WATERFORD | MI | 48329-1653 |
| ROSEHART, KEITH P | 3860 ROSE RD | | | | BATAVIA | NY | 14020-9544 |
| ROSELAND, DAN E | 687 W NAPA ST | | | | SONOMA | CA | 95476-6410 |
| ROSELI, ALBERT O | 3504 KESSLER BLVD | | | | WICHITA FALLS | TX | 76309-3704 |
| ROSELIUS, GWENDOLYN | 1816 SW 30TH ST | | | | MOORE | OK | 73160-2811 |
| ROSELIUS, JOHN M | 9470 COPPERTON DR | | | | CENTERVILLE | OH | 45458-3962 |
| ROSELL JR, LAWRENCE L | 72302 19TH AVE | | | | DESERT HOT SPRINGS | CA | 92241-7753 |
| ROSELL, JAMES F | 74 N CLAYTON RD | | | | NEW LEBANON | OH | 45345-9635 |
| ROSELL, MARGARET D | 31412 COUSINO DR | | | | WARREN | MI | 48092-1796 |
| ROSELL, PHYLLIS E | 9254 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9195 |
| ROSELL, PHYLLIS E | 9254 BELL BROOK ROAD | | | | WAYNESVILLE | OH | 45068-9195 |
| ROSELLE JR, GARY M | 5701 WORTHING PL | | | | ARLINGTON | TX | 76017-6579 |
| ROSELLE JR, JOHN T | PO BOX 225 | | | | CHARLESTOWN | MD | 21914-0225 |
| ROSELLE, DAVID D | 4348 WINFIELD DR | | | | SAGINAW | MI | 48603-2095 |
| ROSELLE, FRED R | 8274 FLAGSTAFF ST | | | | COMMERCE TWP | MI | 48382-2207 |
| ROSELLE, JEROME P | 908 DAMIAN ST | | | | VANDALIA | OH | 45377-1116 |
| ROSELLE, MATTHEW L | 510 COLUMBIA STREET | | | | LEETONIA | OH | 44431-1225 |
| ROSELLE, RITA K | 658 WATERS EDGE DR | | | | WHITEWATER | WI | 53190-2215 |
| ROSELLE, RITA K | 658 SOUTH WATERS EDGE DR | | | | WHITEWATER | WI | 53190 |
| ROSELLE, ROBERT R | 710 BELLEVUE | | | | MILFORD | MI | 48381-2209 |
| ROSELLE, ROGER L | 13200 LARKSPUR DR | | | | BURT | MI | 48417-2373 |
| ROSELLE, STEVE G | 2360 FAUVER AVE | | | | DAYTON | OH | 45420-2525 |
| ROSELLI, CARL C | 6350 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3041 |
| ROSELLI, ELAINE | 794 UNIVERSITY AVE APT 1 | | | | ROCHESTER | NY | 14607-1234 |
| ROSELLI, FRANK J | 6576 ALMOND LN | | | | CLARKSTON | MI | 48346-2208 |
| ROSELLI, GRACE D | 25 ADMIRAL PARK | | | | ROCHESTER | NY | 14613-2203 |
| ROSELLI, PAUL E | 4601 TALL TREE LN | | | | WHITE LAKE | MI | 48383-1673 |
| ROSELLO, ALIDA M | 5 ALWICK LANE | APT 14678 | | | NOBLESVILLE | IN | 46062 |
| ROSEMAN III, MICHAEL P | 2327 MCDEVITT RD | | | | SEWICKLEY | PA | 15143-8602 |
| ROSEMAN, DAVID T | 5790 WIN DR | | | | DAYTON | OH | 45415-2653 |
| ROSEMAN, FAYE M | 5547 ARDEN NOLLVILLE RD | | | | MARTINSBURG | WV | 25403-1100 |
| ROSEMAN, FAYE M | 5547 ARDEN NOLLVILLE RD | | | | MARTINSBURG | WV | 25403 |
| ROSEMAN, FREDERICK | 18044 OAK DR | | | | DETROIT | MI | 48221-2775 |
| ROSEMAN, ULYSSES | 2428 W 74TH ST | | | | LOS ANGELES | CA | 90043-5320 |
| ROSEMBERG, DAISY | 123 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2442 |
| ROSEMEIER, ARTHUR R | 5053 BIRCH GROVE DR | | | | GROVEPORT | OH | 43125-9123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMEIER, RONALD A | 2704 TURNBULL ESTATES DR | | | | NEW SMYRNA BEACH | FL | 32168-5455 |
| ROSEMEYER, RICHARD R | PO BOX 323 | | | | THORP | WI | 54771-0323 |
| ROSEMEYER, W. B | 898 PEPPERMILL RUN | | | | GREENWOOD | IN | 46143-9054 |
| ROSEMIN, TANYA | 4110 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-3809 |
| ROSEMOND, ERNESTINE W | 250 E HARBORTOWN DR APT 1308 | | | | DETROIT | MI | 48207-5014 |
| ROSEMOND, EVELYN K | 3913 E SADDLE RIDGE DR | | | | LITHONIA | GA | 30038-3974 |
| ROSEMOND, NILEY J | 2606 KELLAR AVE | | | | FLINT | MI | 48504-2762 |
| ROSEMOND, RICKY R | 3913 E SADDLE RIDGE DR | | | | LITHONIA | GA | 30038-3974 |
| ROSEMOND, ROBERT A | 18503 GODDARD ST | | | | DETROIT | MI | 48234-1318 |
| ROSEMOND, TOMMIE L | 3119 TRUMBULL AVE | | | | FLINT | MI | 48504-2547 |
| ROSEMOND, WILLIE M | 5418 LAURENE ST | | | | FLINT | MI | 48505-2598 |
| ROSEMOND, WILLIE M | 5418 LAURENE | | | | FLINT | MI | 48505-2598 |
| ROSEMOND, WILMA J | 1409 S FRANKLIN AVENUE | | | | FLINT | MI | 48503-2876 |
| ROSEMOND, WILMA J | 1409 S FRANKLIN AVE | | | | FLINT | MI | 48503-2876 |
| ROSEN, ALVIN H | 12105 WESMEADE DR | | | | MARYLAND HEIGHTS | MO | 63043-4140 |
| ROSEN, ANTOINETTE H | 24102 BINGHAM POINTE DR | | | | BINGHAM FARMS | MI | 48025-4349 |
| ROSEN, BETTY J | 6 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2139 |
| ROSEN, BETTY J | 6 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2139 |
| ROSEN, BEVERLY A | 4275 LAWNDALE LN N | | | | PLYMOUTH | MN | 55446-1341 |
| ROSEN, EDWARD J | 206 E BRANNING AVE | | | | FORT WAYNE | IN | 46806-1718 |
| ROSEN, FRANK A | 1213 JOHN LORD ST | | | | SANFORD | FL | 32773-9411 |
| ROSEN, JAMES D | 811 SNOWMASS DR | | | | ROCHESTER HLS | MI | 48309-1367 |
| ROSEN, JODY T | 111 MELROSE ST | | | | BUFFALO | NY | 14220-1623 |
| ROSEN, JOHN S | 12258 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| ROSEN, JUDITH A | 17828 N 50TH ST | | | | SCOTTSDALE | AZ | 85254-7627 |
| ROSEN, MARGERY | 6696 PT PLEASANT PK | | | | NEW HOPE | PA | 18938-9745 |
| ROSEN, MARGERY | 6696 POINT PLEASANT PIKE | | | | NEW HOPE | PA | 18938-9745 |
| ROSEN, MITCH P | 301 VERANO DR APT 31 | | | | SANTA BARBARA | CA | 93110-1449 |
| ROSEN, NORMAN D | 11360 PULVER RD | | | | LAINGSBURG | MI | 48848-9343 |
| ROSEN, THELMA F | 7199 IRISH RD | | | | OTISVILLE | MI | 48463-8428 |
| ROSEN, WILLIAM J | 1555 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4315 |
| ROSENAU, LAURIE A | 10042 CLAVERTON CT | | | | LAS VEGAS | NV | 89148-4769 |
| ROSENAU, LAURIE A | 10042 CLAVERTON COURT | | | | LAS VEGAS | NV | 89148 |
| ROSENBACH, JOE G | 2202 AVALON CT | | | | KOKOMO | IN | 46902-3102 |
| ROSENBALM, CLAUDE D | 5924 CARPOL ST | | | | CINCINNATI | OH | 45241-2109 |
| ROSENBALM, CURTIS E | 1280 BEAR CREEK RD | | | | NEW TAZEWELL | TN | 37825-2022 |
| ROSENBALM, DAVID | 1850 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6238 |
| ROSENBALM, EDDIE W | 4045 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| ROSENBALM, GREGORY A | 6405 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9473 |
| ROSENBALM, JEFFERY C | 6935 LANCASTER DR | | | | FRANKLIN | OH | 45005-3950 |
| ROSENBALM, MICHELE D | 6405 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9473 |
| ROSENBALM, THOMAS C | 116 HOURGLASS DR | | | | VENICE | FL | 34293-6066 |
| ROSENBALM, VIVIAN I | 3161 VIVROUX RANCH RD | | | | SEGUIN | TX | 78155-7844 |
| ROSENBARGER, RODNEY W | 1032 S ZALESKY RD | | | | COTTONWOOD | AZ | 86326-5657 |
| ROSENBAUM, AUDREY ENOLA | 116 STREET RD | | | | COCHRANVILLE | PA | 19330-1633 |
| ROSENBAUM, AUDREY ENOLA | 116 STREET ROAD | | | | COCHRANVILLE | PA | 19330 |
| ROSENBAUM, CLYDE E | 10 FORT RITNER RD | | | | BEDFORD | IN | 47421-6785 |
| ROSENBAUM, CONNIE M | 47777 330TH ST | | | | ELK POINT | SD | 57025-6814 |
| ROSENBAUM, DANIEL J | 5129 144TH ST W | | | | APPLE VALLEY | MN | 55124-6967 |
| ROSENBAUM, DARYL D | 2411 DELAWARE DR | | | | JANESVILLE | WI | 53548-4434 |
| ROSENBAUM, DAVID M | 7682 SUPERIOR TER | | | | EDEN PRAIRIE | MN | 55344-1836 |
| ROSENBAUM, DENNIS R | 33 NORTHSIDE DR APT 107 | | | | MILTON | WI | 53563-1357 |
| ROSENBAUM, DENNIS R | 33 N SIDE DR | APT 107 | | | MILTON | WI | 53563 |
| ROSENBAUM, GERHARD A | 25197 AUDREY AVE | | | | WARREN | MI | 48091-3809 |
| ROSENBAUM, JOHN | 1203 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1520 |
| ROSENBAUM, KATHRYN R | 10039 STATE ROUTE 700 LOT 1 | | | | MANTUA | OH | 44255-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSENBAUM, LISA L | 4640 PICKERING RD | | | | BLOOMFIELD | MI | 48301-3630 |
| ROSENBAUM, LYN J | 9917 COUNTRYSIDE CT | | | | AVON | IN | 46123-5431 |
| ROSENBAUM, PHILLIP J | 8210 OAK PARK BLVD | | | | OAK PARK | MI | 48237-1811 |
| ROSENBAUM, ROBERT A | 415 S MAIN ST | | | | EDGERTON | WI | 53534-2031 |
| ROSENBAUM, SALLE A | 25197 AUDREY AVE | | | | WARREN | MI | 48091-3809 |
| ROSENBAUM, SALLE A | 25197 AUDREY AVE | | | | WARREN | MI | 48091-3809 |
| ROSENBAUM, STEVEN W | 6138 E 9TH ST | | | | INDIANAPOLIS | IN | 46219-4607 |
| ROSENBAUM, TIMOTHY E | 936 GUNSMITH SCHOOL RD | | | | BEDFORD | IN | 47421-8727 |
| ROSENBECK, JEAN A | 362 GREEN ST | | | | LOCKPORT | NY | 14094-2014 |
| ROSENBECK, JEAN A | 362 GREEN ST | | | | LOCKPORT | NY | 14094-2014 |
| ROSENBECK, ODRA M | 8640 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9766 |
| ROSENBERG, ALAN P | 11016 CHIPPEWA FOREST RD | | | | WOODRUFF | WI | 54568-9142 |
| ROSENBERG, BARRY J | 28311 N 154TH WAY | | | | SCOTTSDALE | AZ | 85262-7951 |
| ROSENBERG, CAROL | 7372 HOFFMAN RD | | | | APPLETON | NY | 14008-9661 |
| ROSENBERG, CAROL | 7372 HOFFMAN RD | | | | APPLETON | NY | 14008-9661 |
| ROSENBERG, DAVID | 2211 CALEDONIA CT | | | | NAPERVILLE | IL | 60564-8534 |
| ROSENBERG, DAVID J | 208 GATE HOUSE TRL | | | | HENRIETTA | NY | 14467-9533 |
| ROSENBERG, EDGAR | 828 ALPINE NW | | | | GRAND RAPIDS | MI | 49504 |
| ROSENBERG, EDGAR | PO BOX 9292 | | | | WYOMING | MI | 49509-0292 |
| ROSENBERG, EVELYN M | 514 HIGH ST | | | | LOCKPORT | NY | 14094-4716 |
| ROSENBERG, GARY D | 12087 MCNEELEY RD | | | | AKRON | NY | 14001-9705 |
| ROSENBERG, GLADYS J | 11016 CHIPPEWA FOREST RD | | | | ARBOR VITAE | WI | 54568-9142 |
| ROSENBERG, HANA B | 1077 SE 6TH AVE | | | | DANIA BEACH | FL | 33004-5408 |
| ROSENBERG, JOHN D | 4574 WARREN RD | | | | CORTLAND | OH | 44410-9756 |
| ROSENBERG, JULIE | 14693 JAY ST NW | | | | ANDOVER | MN | 55304-8496 |
| ROSENBERG, RAYMOND G | 4414 KENNETT ST | | | | NORTH PORT | FL | 34288-2845 |
| ROSENBERG, RICHARD C | 8760 N DUTCHESS DR | | | | BRUCE TWP | MI | 48065-4345 |
| ROSENBERG, ROBERT F | 3125 E TELLURIDE | | | | BRIGHTON | MI | 48114-7413 |
| ROSENBERG, ROGER L | 5326 SALT WORKS RD | | | | MIDDLEPORT | NY | 14105-9308 |
| ROSENBERG, RONALD F | 6348 SHELDON DR | | | | HUDSONVILLE | MI | 49426-7816 |
| ROSENBERG, RONALD G | 7222 RAPIDS RD | | | | LOCKPORT | NY | 14094-9355 |
| ROSENBERG, RONALD K | 30 PRESIDENT DR | | | | O FALLON | MO | 63368-8527 |
| ROSENBERG, SHIRLEY J | 411 HAWLEY ST | | | | LOCKPORT | NY | 14094-2117 |
| ROSENBERG, STUART B | 5 S 9TH AVE APT I | | | | HIGHLAND PARK | NJ | 08904-3227 |
| ROSENBERG, WHILMA | 937 MEADOW VIEW DR APT F | | | | PORT ORANGE | FL | 32127-4788 |
| ROSENBERG, WILLIAM L | 1320 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6363 |
| ROSENBERGER JR, CARL J | 2830 SOUTHBROOK RD | | | | DUNDALK | MD | 21222-2238 |
| ROSENBERGER JR, MARVIN H | 1628 CUMBERLAND AVE SE | | | | LOWELL | MI | 49331-9639 |
| ROSENBERGER, ANDREW H | 210 RIVER DR | | | | FREDONIA | WI | 53021 |
| ROSENBERGER, CHARLES G | 610 FERN CT | | | | CINCINNATI | OH | 45244-1408 |
| ROSENBERGER, GARY G | PO BOX 552 | | | | BRIGHTON | MI | 48116-0552 |
| ROSENBERGER, GARY W | PO BOX 171721 | | | | SPARTANBURG | SC | 29301-0048 |
| ROSENBERGER, JAMIE L | 202 STAHL AVE | | | | CORTLAND | OH | 44410-1138 |
| ROSENBERGER, JAY M | 51843 TALL OAKS DR | | | | ELKHART | IN | 46514-8510 |
| ROSENBERGER, LARRY L | 14580 DIVISION AVE NE | | | | CEDAR SPRINGS | MI | 49319-9151 |
| ROSENBERGER, LELAND W | 2899 RHETT DR | | | | LAKE CHARLES | LA | 70611 |
| ROSENBERGER, LELAND W | 8100 FAUSSETT RD | | | | FENTON | MI | 48430-9042 |
| ROSENBERGER, MARGARET L | 1613 MEMORY LN | | | | LAKELAND | FL | 33811-1595 |
| ROSENBERGER, MARGARET M | 76 W. STEIN RD. | | | | VERGENNES | IL | 62994-1109 |
| ROSENBERGER, MARGARET M | 76 W STEIN RD | | | | VERGENNES | IL | 62994-1109 |
| ROSENBERGER, PATRICK J | 274 OLD MILL RD | | | | CONOWINGO | MD | 21918-1148 |
| ROSENBERGER, PAUL W | 6896 CROSSBROOK DR | | | | CENTERVILLE | OH | 45459-6990 |
| ROSENBERGER, SARAH P | 106 BRENT PL | | | | CORTLAND | OH | 44410-1304 |
| ROSENBERGER, VICTOR D | 10444 STANLEY DR | | | | CLIO | MI | 48420-7722 |
| ROSENBERGER, VICTOR H | 741 NORWAY ST | RTE 3 | | | HARRISON | MI | 48625-9405 |
| ROSENBERGER, WILLIAM R | 4710 BEACONSFIELD DR | | | | BALTIMORE | MD | 21236-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSENBERRY, DAVID H | PO BOX 6101 | | | | MONTROSE | PA | 18801 |
| ROSENBLATT, ALICE N | 5012 S WASHTENAW AVE | | | | CHICAGO | IL | 60632-2011 |
| ROSENBLATT, ANDREW D | 5031 VILLAGE SQUARE CIR | | | | WEST BLOOMFIELD | MI | 48322-3383 |
| ROSENBLATT, DANIEL | 2106 SNOWDROP DR | | | | BAKERSFIELD | CA | 93311-3753 |
| ROSENBLUM, NEAL B | 201 N 13TH AVE | | | | HOLLYWOOD | FL | 33019-1009 |
| ROSENBLUM, STEVEN G | 47294 AUTUMN PARK CT | | | | NOVI | MI | 48374-3637 |
| ROSENBORO, ETHEL | PO BOX 970 | | | | GRIFTON | NC | 28530-0970 |
| ROSENBROCK, ALVIN H | 1401 N GARFIELD RD | | | | LINWOOD | MI | 48634-9829 |
| ROSENBROCK, JAMES R | 8647 BUCK RD | | | | FREELAND | MI | 48623-9735 |
| ROSENBROCK, NORMAN E | 301 BAY MIDLINE RD | | | | MIDLAND | MI | 48640 |
| ROSENBROCK, PAULINE E | 1298 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1512 |
| ROSENBROCK, PHYLLIS A | 8647 BUCK RD | | | | FREELAND | MI | 48623-9735 |
| ROSENBROCK, ROSS H | 2695 11 MILE RD | | | | AUBURN | MI | 48611-9792 |
| ROSENBROCK, WILLIAM F | 2510 N FRASER RD | | | | PINCONNING | MI | 48650-9429 |
| ROSENBROOK, WILLIAM L | 6327 US HIGHWAY 127 | | | | BRYAN | OH | 43506-9757 |
| ROSENBUM, CODY R | 5299 RICHFIELD RD | | | | FLINT | MI | 48506-2110 |
| ROSENBUM, HAROLD R | 1734 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| ROSENBUM, ROGER D | 5299 RICHFIELD RD | | | | FLINT | MI | 48506 |
| ROSENBURG, THOMAS J | 6749 AUTUMNWOOD DR | | | | NASHVILLE | TN | 37221-3944 |
| ROSENBUSH, EVA | PO BOX 5264 | | | | BRADENTON | FL | 34281-5264 |
| ROSENCRANCE, DONALD W | 1304 WEST BLVD | | | | CLEVELAND | OH | 44102-1711 |
| ROSENCRANS JR, WILLIAM C | 3586 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5603 |
| ROSENCRANS, BETTY | 9520 CHESANING ROAD | | | | CHESANING | MI | 48616-8433 |
| ROSENCRANS, JOHN A | 7447 GRANT RD | | | | MIDDLETON | MI | 48856-9750 |
| ROSENCRANS, LINDA | 87 SIMS LANE | | | | HILLSBORO | TN | 37342 |
| ROSENCRANS, LINDA | 87 SIMS LN | | | | HILLSBORO | TN | 37342-3918 |
| ROSENCRANS, LORRAINE | 8500 CHESANING RD | | | | CHESANING | MI | 48616-8432 |
| ROSENCRANS, LORRAINE | 8500 CHESANING RD | | | | CHESANING | MI | 48616-8432 |
| ROSENCRANS, MICHAEL S | 4409 FAIRFIELD DR | | | | JANESVILLE | WI | 53546-3312 |
| ROSENCRANS, RAY L | 9520 CHESANING ROAD | | | | CHESANING | MI | 48616-8433 |
| ROSENCRANTS, JAMES C | 11314 N SAGINAW RD | | | | CLIO | MI | 48420-1622 |
| ROSENCRANTS, KEITH O | PO BOX 724 | | | | ROSCOMMON | MI | 48653-0724 |
| ROSENCRANTS, LARRY J | 106 GARDEN DR APT A | | | | PITTSBURGH | PA | 15236-4549 |
| ROSENCRANTS, LINDA MARY | 3042 EGLESTON AVE | | | | FLINT | MI | 48506-2150 |
| ROSENCRANTS, MARY O | 79 LINDA DR | | | | BATESVILLE | AR | 72501-8701 |
| ROSENCRANTS, ROBERT V | 1760 BECKER RD | | | | MUSKEGON | MI | 49445-1764 |
| ROSENCRANTS, TOMMY L | 6212 WILLIAMS ST | | | | GLADWIN | MI | 48624-9796 |
| ROSENCRANTS, VIOLA D | 8990 LEWIS RD | | | | VASSAR | MI | 48768-9642 |
| ROSENCRANTS, VIOLA D | 8990 LEWIS ROAD | | | | VASSAR | MI | 48768-9642 |
| ROSENCRANTZ, ANNE E | 5366 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8928 |
| ROSENCRANTZ, BERTIE S | 512 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1903 |
| ROSENCRANTZ, JAMIE T | 5792 WOODFIELD PARKWAY | | | | GRAND BLANC | MI | 48439-9426 |
| ROSENCRANTZ, JANET A | 4835 S BILL RD | | | | DURAND | MI | 48429-9787 |
| ROSENCRANTZ, JOAN N. | 7183 KINGS WAY | | | | FLUSHING | MI | 48433-2288 |
| ROSENCRANTZ, LAURENCE C | 510 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9793 |
| ROSENCRANTZ, LYLE C | 506 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1903 |
| ROSENCRANTZ, MICHAEL J | 8558 N SEYMOUR RD | | | | FLUSHING | MI | 48433 |
| ROSENCRANTZ, ROY J | 4835 S BILL RD | | | | DURAND | MI | 48429-9787 |
| ROSENCRANTZ, STEPHANIE A | 10398 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| ROSENDAHL, ALMA H | 412 BRITTANY DR | | | | LANSING | MI | 48906-1615 |
| ROSENDAHL, BRENDA S | 6339 ROSEDALE RD | | | | LANSING | MI | 48911-5616 |
| ROSENDAHL, DEBORAH J | 104 DOOLIN ST | | | | LEMONT | IL | 60439-6499 |
| ROSENDAHL, DUANE L | 406 KINGSTON DR | | | | ROMEOVILLE | IL | 60446-1506 |
| ROSENDAHL, JOHN M | 1111 RED CLIFFE DR | | | | LANSING | MI | 48917-9658 |
| ROSENDAHL, LOWELL F | 3319 CEDAR LN | | | | WESTWOOD | CA | 96137-9728 |
| ROSENDAHL, STEVEN F | 806 HOUSTON ST | | | | LEMONT | IL | 60439-4338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSENDALE, THOMAS M | PO BOX 7066 | | | | DEFIANCE | OH | 43512-7066 |
| ROSENDALL, ALAN J | 6554 N NOREIKA | | | | IRONS | MI | 49644-9251 |
| ROSENDALL, JUDITH L | 7275 BOUMAN DR | | | | MIDDLEVILLE | MI | 49333-8669 |
| ROSENDALL, RICHARD L | 8721 JUNIPER, RTE NO 2 | | | | LANSING | MI | 48917 |
| ROSENDALL, SHERRY L | 6554 N NOREIKA | | | | IRONS | MI | 49644-9251 |
| ROSENDALL, STEPHEN J | 5285 OAKDALE DR | | | | HUDSONVILLE | MI | 49426-9359 |
| ROSENDALL, THEODORE H | 3320 ELMWOOD BEACH RD | | | | MIDDLEVILLE | MI | 49333-8771 |
| ROSENDARY, JASON D | 484 IDORA AVE | | | | YOUNGSTOWN | OH | 44511-3171 |
| ROSENDAUL, REX S | 18-794 RT34 | | | | BRYAN | OH | 43506 |
| ROSENE, DIANE R | 5645 COLUMBINE DR | | | | JOHNSTON | IA | 50131-1548 |
| ROSENE, RICHARD G | 3219 TARECO DR | | | | LOS ANGELES | CA | 90068-1525 |
| ROSENELLA, LOUIS P | 11671 MEYERS | | | | DETROIT | MI | 48227 |
| ROSENER, HELEN W | 378 LONG MOUNTAIN DR | | | | BURNET | TX | 78611-2816 |
| ROSENFIELD, JOSEPH C | 604 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3406 |
| ROSENFIELD, VENESSA I | 3852 VENTURA DR | | | | SAGINAW | MI | 48604-1825 |
| ROSENFIELD, VENESSA I | 3852 VENTURA | | | | SAGINAW | MI | 48604-1825 |
| ROSENGARD, ARLENE | 2931 N EUCLID AVE | | | | BAY CITY | MI | 48706-1302 |
| ROSENGARD, ARLENE M | 2931 N EUCLID AVE | | | | BAY CITY | MI | 48706-1302 |
| ROSENGARD, GERALD J | 2389 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9500 |
| ROSENGARD, HENRY | 3830 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1772 |
| ROSENGARN JR, CHARLES A | 9740 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9791 |
| ROSENGARTEN, DALE E | 12799 ROAD 10L | | | | OTTAWA | OH | 45875-9513 |
| ROSENGARTEN, DENNIS H | 12185 ROAD 12H | | | | OTTAWA | OH | 45875-8652 |
| ROSENGARTEN, DONNA M | 2317 PONDVIEW DRIVE | | | | DAYTON | OH | 45440-2320 |
| ROSENGARTEN, H E | P O BOX 3031 | | | | DANA POINT | CA | 92629-8031 |
| ROSENGARTEN, LESTER P | 7415 CARROLL DR | | | | WEST MILTON | OH | 45383-9730 |
| ROSENGARTEN, PAUL J | 4232 STATE ROUTE 108 | | | | LEIPSIC | OH | 45856-9472 |
| ROSENGARTEN, TERRY L | 1399 QUAKER WAY | | | | CENTERVILLE | OH | 45458-2772 |
| ROSENGARTEN, THERESA A | 11497 BRANCH LANE | | | | MIAMISBURG | OH | 45342-0810 |
| ROSENGRANT, BYRON D | PO BOX 388 | | | | TUNKHANNOCK | PA | 18657-0388 |
| ROSENGRANT, MARJORIE A | 4512 NORTHWEST 29TH STREET | | | | OKLAHOMA CITY | OK | 73127-1933 |
| ROSENGREN, G W | 180 LAWRENCE AVE | | | | WATSONVILLE | CA | 95076-2917 |
| ROSENGREN, GARY H | 7 CREEK RD | | | | HAZLET | NJ | 07730-2205 |
| ROSENGREN, GORDON O | 6800 PILLSBURY AVE S | AVENUE | | | RICHFIELD | MN | 55423-2346 |
| ROSENGREN-FRANKLIN, LISA A | 3121 MIDDLETOWN RD APT 2A | | | | BRONX | NY | 10461-5317 |
| ROSENHAMMER, BRIAN G | 6345 PILLSBURY AVE S | | | | RICHFIELD | MN | 55423-1524 |
| ROSENHAN, CHAD W | 526 JACKSON ST | | | | MIDVALE | UT | 84047 |
| ROSENHEIM, DUANE J | 5057 YAPLE AVE | | | | SANTA BARBARA | CA | 93111-1853 |
| ROSENICK, STEVEN J | 6289 HIGH ST | | | | HASLETT | MI | 48840-8281 |
| ROSENKE, ROBERT C | 136 NORTHSIDE DR | | | | VIVIAN | LA | 71082-2010 |
| ROSENKOETTER, ARTHUR I | 6843 STATE HIGHWAY B | | | | ROGERSVILLE | MO | 65742-7324 |
| ROSENKRANDS, JOHANNES W | 4085 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2315 |
| ROSENKRANZ SR, JOHN J | 18 PEACH TREE LN | | | | BUNKER HILL | WV | 25413-3016 |
| ROSENKRANZ, MARSHA | 4 ROSE ST APT 4-A1 | | | | OCEANSIDE | NY | 11572-2804 |
| ROSENKRANZ, MERCEDES L | 18 PEACH TREE LN | | | | BUNKER HILL | WV | 25413-3016 |
| ROSENKRANZ, ROBERT L | 5255 HUGHES ST | | | | OSCODA | MI | 48750-1508 |
| ROSENKRANZ, VICTORIA A | 4693 COACHMAKER DR | | | | BLOOMFIELD HILLS | MI | 48302-2228 |
| ROSENKRANZ, WILLIAM J | 912 WARRINGTON PLACE | | | | DAYTON | OH | 45419-3757 |
| ROSENMERKEL, EMMER V | 3068 AYRE CT | | | | FLINT | MI | 48506-5402 |
| ROSENMUND, LOUIS G | 1801 DALEY RD | | | | LAPEER | MI | 48446-8311 |
| ROSENOW, DONALD E | 9503 W QUARTER MOON DR | | | | PENDLETON | IN | 46064-8568 |
| ROSENOW, PAUL D | 2040 FOX CHASE | | | | AUSTINTOWN | OH | 44515-5601 |
| ROSENQUIST, CLARD S | 4796 ROSENQUIST RD | | | | LUPTON | MI | 48635-9731 |
| ROSENQUIST, DARLENE | 4796 ROSENQUIST RD | | | | LUPTON | MI | 48635-9731 |
| ROSENQUIST, JAMES B | 337 E SWEDEN ST | | | | WALNUT SPRINGS | TX | 76690-4600 |
| ROSENQUIST, JENNIFER A | 15600 CHARLES R AVE | | | | EASTPOINTE | MI | 48021-1690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSENQUIST, OPAL O | 337 E. SWEDEN ST. | | | | WALNUT SPRINGS | TX | 76690-4600 |
| ROSENQUIST, ROBERT N | 1219 TARPON LANE | | | | LADY LAKE | FL | 32159 |
| ROSENSON, GEORGE | G-5191 WOODHAVEN CT #811 | | | | FLINT | MI | 48532 |
| ROSENSTEEL, JOHN M | 2377 CRESTON RD | | | | CROSSVILLE | TN | 38571-0503 |
| ROSENSTEEL, KENNETH R | 302 RIDGE BLVD | | | | CONNELLSVILLE | PA | 15425-1949 |
| ROSENSTEEL, RUTH E | 7611 MEADOW WAY | | | | BALTIMORE | MD | 21222-5459 |
| ROSENSTEEL, RUTH E | 7611 MEADOW WAY | | | | BALTIMORE | MD | 21222-5459 |
| ROSENSTEEL, VALERIE L | 2377 CRESTON RD | | | | CROSSVILLE | TN | 38571-0503 |
| ROSENTHAL, AARON B | 1221 LAKE HERITAGE WAY UNIT 201 | | | | KNOXVILLE | TN | 37922-5193 |
| ROSENTHAL, ALBERT R | 413 D CHATTAM COURT | | | | LAKEWOOD | NJ | 08701 |
| ROSENTHAL, BRIAN | 5946 BERNE RD | | | | ELKTON | MI | 48731-9742 |
| ROSENTHAL, BRUCE L | 184 JONESTOWN RD | | | | SUMMERTOWN | TN | 38483-7058 |
| ROSENTHAL, CLARENCE | 2415 WHITTIER ST | | | | SAGINAW | MI | 48601-2465 |
| ROSENTHAL, JOYCE E | 570 BLACKSTONE ST | | | | UXBRIDGE | MA | 01569-1929 |
| ROSENTHAL, LAWRENCE E | 41360 FOX RUN RD APT. 222 | | | | NOVI | MI | 48377 |
| ROSENTHAL, MARY | 56 MONTANA AVE | | | | BUFFALO | NY | 14211-1639 |
| ROSENTHAL, MARY | 56 MONTANA AVE. | | | | BUFFALO | NY | 14211-1639 |
| ROSENTHAL, NETTIE L | 807 NAGEL DR. | | | | PENSACOLA | FL | 32503 |
| ROSENTHAL, NETTIE L | 807 NAGEL DR | | | | PENSACOLA | FL | 32503-4254 |
| ROSENTHAL, NORMAN L | 55 E LAKE FOREST PKWY | | | | LANCASTER | NY | 14086-9691 |
| ROSENTHAL, PETER W | 3403 RALL CT | | | | ARLINGTON | TX | 76015-3533 |
| ROSENTHAL, RAYMOND F | S11335 COUNTY ROAD B | | | | ELEVA | WI | 54738-9298 |
| ROSENTHAL, ROBERT D | 9 QUINCY ST | | | | MEDFORD | MA | 02155-5204 |
| ROSENTHAL, ROBERT J | 1104 W 86TH TER | | | | KANSAS CITY | MO | 64114-2735 |
| ROSENTHAL, RUTH B | PO BOX 337 | | | | GAINESVILLE | MO | 65655-0337 |
| ROSENTHAL, TIM R | 415 COUNTRY PKWY | | | | WILLIAMSVILLE | NY | 14221-3841 |
| ROSENTHAL, WILLIAM L | 8041 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| ROSENTRETER, ANTOINETTE | 16461 KENNEDY | | | | ROSEVILLE | MI | 48066-2325 |
| ROSENTRETER, OTTO J | 16461 KENNEDY ST | | | | ROSEVILLE | MI | 48066-2325 |
| ROSENWINKEL, KURT W | 11412 SPAULDING ST | | | | OMAHA | NE | 68164-2331 |
| ROSENZWEIG, JENNIFER L | 608 OAK AVE | | | | BIRMINGHAM | MI | 48009-1379 |
| ROSENZWEIG, JOSEPH L | APT 208 | 3580 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017-3606 |
| ROSENZWEIG, KATHLEEN A | 935 GARDEN LN | | | | WEBSTER | NY | 14580-2327 |
| ROSENZWEIG, LEO | 27110 GRAND CENTRAL PKWY APT 9B | | | | FLORAL PARK | NY | 11005-1209 |
| ROSENZWEIG, LOVEY E | 804 7TH STREET | | | | ST MARY | MO | 63673 |
| ROSENZWEIG, THERESA I | 3580 WASHINGTON PIKE APT 208 | | | | BRIDGEVILLE | PA | 15017-3606 |
| ROSEPINK, DOLORES | 7831 EUGENE DR | | | | PORT RICHEY | FL | 34668-1108 |
| ROSEPINK, DOLORES | 7831 EUGENE DR | | | | PORT RICHEY | FL | 34668-1108 |
| ROSER, DOROTHY H | 898 DICKSON LN | | | | ROCHESTER HILLS | MI | 48307-3335 |
| ROSER, ELIZABETH A | 682 GLASGOW LN | | | | PROSPECT HEIGHTS | IL | 60070-2588 |
| ROSER, GARY P | 1224 ARUNDEL DR | | | | WILMINGTON | DE | 19808-2137 |
| ROSER, JOHN C | 8860 WELLS SPRING PT | | | | CENTERVILLE | OH | 45458-2856 |
| ROSER, MICHAEL J | RT 2 512 ANEMONE AVE | | | | PALMYRA | WI | 53156 |
| ROSER, PHILLIP C | 4890 QUEENSBURY RD | | | | DAYTON | OH | 45424-3745 |
| ROSER, WILLIAM H | 996 CHUKKA DR | | | | CENTERVILLE | OH | 45458-9645 |
| ROSERA, ERIKA R | 1430 TERRILL RD | | | | SCOTCH PLAINS | NJ | 07076-2507 |
| ROSES, VICTOR M | 2596 NORTHRIDGE CT | | | | ANN ARBOR | MI | 48108-9659 |
| ROSETO, CONCETTA | 63 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| ROSETO, MARIA | 4 LE MANZ DR | | | | ROCHESTER | NY | 14606-5806 |
| ROSETO, MARIE J | 201 N CLINTON AVE | | | | BAY SHORE | NY | 11706-6435 |
| ROSETTA, MARGIE A | 14675 MANDARIN RD | | | | JACKSONVILLE | FL | 32223-2651 |
| ROSETTI, STEPHEN T | 295 E 1900 S | | | | KAYSVILLE | UT | 84037-9702 |
| ROSEVEAR, ADELE S | 25286 WITHERSPOON STREET | | | | FARMINGTN HLS | MI | 48335-1369 |
| ROSEWALL, KEITH S | 5878 PLEASANT DR | | | | WATERFORD | MI | 48329-3342 |
| ROSEWARNE, JANE E | 211 S LAKE SHORE DR | WINWARD APTS | | | LUDINGTON | MI | 49431 |
| ROSEWELL, CHRISTOPHER M | 2823 BROOKDALE AVE | | | | PARMA | OH | 44134-1951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEWELL, SHEILA M | APT F | 7604 TREETOP COURT | | | N ROYALTON | OH | 44133-6823 |
| ROSEWIG, MYRTLE E | 3081 NORTH WEST DRIVE | | | | SAGINAW | MI | 48603-0000 |
| ROSFELD, HAROLD J | 221 S CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1266 |
| ROSHAK, SOPHIE C | 338 NW 42ND ST | | | | BOCA RATON | FL | 33431-4636 |
| ROSHAN, JALEH | 140 N AVENDIA CORDOBA | | | | ANAHEIM | CA | 92808 |
| ROSHAN-ZAMIR, SOHEIL | 1432 173RD ST SW | | | | LYNNWOOD | WA | 98037-4044 |
| ROSHELL JR, CLARENCE | 6705 DARYLL DR | | | | FLINT | MI | 48505-1954 |
| ROSHELL JR, CLARENCE | 6705 DARYLL DR | | | | FLINT | MI | 48505-1954 |
| ROSHELL JR, FRANK L | 209 45TH CT NE | | | | TUSCALOOSA | AL | 35404-2836 |
| ROSHELL, LEODIST | PO BOX 5406 | | | | FLINT | MI | 48505 |
| ROSHELL, LEODIST | 621 E MARENGO AVE | | | | FLINT | MI | 48505-3378 |
| ROSHELL, SHIRLEY E | 2006 DWIGHT ST | | | | FLINT | MI | 48503-4012 |
| ROSHON, GARY M | 5533 HAVENS CORNERS RD | | | | GAHANNA | OH | 43230-3134 |
| ROSI, ANITA J | 681 IDAHO DR | | | | XENIA | OH | 45385-4625 |
| ROSIAK, FRANK J | 9019 W ALLERTON AVE | | | | GREENFIELD | WI | 53228-2831 |
| ROSIAK, FRANK J | 9019 W ALLERTON AVE | | | | GREENFIELD | WI | 53228-2831 |
| ROSIAK, JOAN | 855B WINCHESTER CT | | | | MANCHESTER | NJ | 08759-5230 |
| ROSIAK, JOAN | 855B WINCHESTER | | | | MANCHESTER | NJ | 08759 |
| ROSIAN, JACK E | 7169 N GLENRIDGE CIR | | | | CITRUS SPRINGS | FL | 34434-7760 |
| ROSIAR, MICHAEL A | 657 S WONNELL RD | | | | PORT CLINTON | OH | 43452-9655 |
| ROSIAR, SAMUEL J | 657 S WONNELL RD | | | | PORT CLINTON | OH | 43452-9655 |
| ROSICH, CHARLES | 1169 KINGS CHAPEL RD | RD 3 BOX 669 | | | NEW CASTLE | PA | 16105-4723 |
| ROSICK, LAWRENCE P | 12564 BEAR CREEK LANE | | | | BEAR LAKE | MI | 49614-9685 |
| ROSICKY, GERALD J | 2232 RUTGERS DR | | | | TROY | MI | 48085-3862 |
| ROSIE I I I, RONALD W | PO BOX 486 | | | | NAUBINWAY | MI | 49762-0486 |
| ROSIE, AMY R | 2146 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9737 |
| ROSIE, MARIE | 146 N JAN DRIVE | | | | CALLAWAY | FL | 32404 |
| ROSIE, PAUL J | 2146 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9737 |
| ROSIE, WILLIAM A | 1390 MOLL ST | | | | N TONAWANDA | NY | 14120-2214 |
| ROSIECKI, JEROME J | 38760 MONTEREY DR | | | | STERLING HTS | MI | 48312-1352 |
| ROSIECKI, NORMA J | 38760 MONTEREY DRIVE | | | | STERLING HGTS | MI | 48312-1352 |
| ROSIEJKA, DIERDRE | 142 HARWICH ST | | | | BROWNS MILLS | NJ | 08015-2242 |
| ROSIEK, JAMES F | 14977 W WOODBURY LN | | | | SURPRISE | AZ | 85374-8615 |
| ROSIEK, LOUIE | 701 EASTWIND DR | | | | CANTON | MI | 48188-3114 |
| ROSIEK, MARK D | 42288 GREENWOOD DR | | | | CANTON | MI | 48187-3617 |
| ROSIEK, RONALD WALTER | 28851 NEWPORT DR | | | | WARREN | MI | 48088-7816 |
| ROSIEK, STEVE C | 1701 32ND ST | | | | BAY CITY | MI | 48708-8728 |
| ROSIER, ARTHUR W | PO BOX 2655 | | | | ELKINS | WV | 26241-2655 |
| ROSIER, CARILYN | 504 PITTSBURGH ST | | | | WEST NEWTON | PA | 15089-1032 |
| ROSIER, CARL J | 111 SPYGLASS CT SE | | | | WARREN | OH | 44484-5602 |
| ROSIER, DELORES A | 211 CALHOUN ROAD | | | | ELIZABETH | PA | 15037-3029 |
| ROSIER, DONALD J | 122 PIERPONT ST APT 2 | | | | ROCHESTER | NY | 14613-1782 |
| ROSIER, EDWIN G | 918 N HEWITT DR | | | | LEWISTON | NY | 14092-2215 |
| ROSIER, EMANUEL F | 9222 9TH AVE | | | | JACKSONVILLE | FL | 32208-2012 |
| ROSIER, FRANCIS K | 6632 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9615 |
| ROSIER, JAMES G | 305 BELLBROOK AVE APT 4 | | | | XENIA | OH | 45385-3651 |
| ROSIER, KENNETH L | 211 CALHOUN ROAD | | | | ELIZABETH | PA | 15037-3029 |
| ROSIER, MICHAEL R | 8669 DEERING ST | | | | YPSILANTI | MI | 48198-3208 |
| ROSIER, ROBERT E | 429 FARMSTEAD LN | | | | LANSING | MI | 48917-3020 |
| ROSIER, WILLIAM M | 22453 LAKE RD APT 307C | | | | ROCKY RIVER | OH | 44116-1039 |
| ROSIGNOLO, DOROTHY | PO BOX 261406 | | | | SAN DIEGO | CA | 92196-1406 |
| ROSILE, WILLIAM R | 47 W WATER ST | | | | HUBBARD | OH | 44425-1502 |
| ROSIN, ALFRED E | 10916 BLUE RIDGE LN | | | | MECOSTA | MI | 49332-9540 |
| ROSIN, ELAINE R | 4685 MACKINAW RD | | | | SAGINAW | MI | 48603-2103 |
| ROSIN, JAMES C | 14682 SOUTH SLOAN ROAD | | | | GORDON | WI | 54838-9346 |
| ROSIN, JAMES P | 9466 MILLER RD # B | | | | SWARTZ CREEK | MI | 48473-8538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSIN, RODNEY V | 257 HUNTERS DAWN | | | | LA VERNIA | TX | 78121-4744 |
| ROSINA, JOHN | 326 PRINCE ST | | | | BORDENTOWN | NJ | 08505-1717 |
| ROSINE, DAVID J | 1722 GREY BIRCH RD | | | | FORT WAYNE | IN | 46814-9523 |
| ROSINE, DUANE E | 1020 DUNDEE CIR | | | | LEESBURG | FL | 34788-7682 |
| ROSINE, KELLY J | 5174 FERN AVE | | | | GRAND BLANC | MI | 48439-4210 |
| ROSINE, MARVIN L | 3155 GLENVIEW DR | | | | AIKEN | SC | 29803-6795 |
| ROSINE, RICK E | 5174 FERN AVE | | | | GRAND BLANC | MI | 48439-4210 |
| ROSINE, RODNEY D | 11088 N FENTON RD | | | | FENTON | MI | 48430-9714 |
| ROSING, APRIL | 749 S 400 E | | | | CHESTERFIELD | IN | 46017-9622 |
| ROSING, LAURA M | 3774 ENDOVER RD | | | | KETTERING | OH | 45439-2419 |
| ROSINI, MARION R | 821 HACKNEY LN | | | | LEWISTON | NY | 14092-2053 |
| ROSINSKI JR, DOUGLAS R | 29325 ROAN DR | | | | WARREN | MI | 48093-8620 |
| ROSINSKI, BEATRICE J | 7040 LAKESIDE DRIVE | | | | BARRYTON | MI | 49305-9537 |
| ROSINSKI, BETTY ANN | 10 W BEAVER RD | | | | AUBURN | MI | 48611-9775 |
| ROSINSKI, CLAUDIA J | 404 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| ROSINSKI, CLIFFORD L | APT 201 | 540 PINEHURST CIRCLE | | | WESTMINSTER | MD | 21158-9537 |
| ROSINSKI, DANIEL A | 1395 N WOODNOLL CT | | | | FLINT | MI | 48507-4765 |
| ROSINSKI, DONALD F | 31402 BRETZ DR | | | | WARREN | MI | 48093-1639 |
| ROSINSKI, DOROTHY J | 22840 KING DR | | | | CLINTON TWP | MI | 48035-2972 |
| ROSINSKI, DOROTHY J | 22840 KING DR | | | | MT CLEMENS | MI | 48035-2972 |
| ROSINSKI, ELEANOR A | 195 STATE ST | | | | MEDINA | NY | 14103-1352 |
| ROSINSKI, ELEANOR A | 195 STATE ST | | | | MEDINA | NY | 14103-1352 |
| ROSINSKI, EUGENE | 306 WILLARD CT | | | | FAYETTE | OH | 43521-9410 |
| ROSINSKI, GENEVIEVE C | 31402 BRETZ DR | | | | WARREN | MI | 48093-1639 |
| ROSINSKI, GENEVIEVE J | 775 FLETCHER ST | | | | TONAWANDA | NY | 14150-3621 |
| ROSINSKI, MARIE I | 31567 SUMMERS ST | | | | LIVONIA | MI | 48154-4238 |
| ROSINSKI, RAYMOND E | 14783 CHESTERFIELD AVE | | | | WARREN | MI | 48089-2181 |
| ROSINSKI, RICHARD | PO BOX 561 | | | | BAY CITY | MI | 48707-0561 |
| ROSINSKI, RONALD A | 4775 PORT DR | | | | MAUMEE | OH | 43537-8618 |
| ROSINSKI, RONALD J | 404 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| ROSINSKI, RUTH J | 1015 BENTLEY DR | | | | MONROE | MI | 48162-3357 |
| ROSINSKI, TERRY B | 8601 W ASHFORD LN | | | | MUNCIE | IN | 47304-9435 |
| ROSINSKI, WALTER N | 8146 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| ROSIO, PATSY | 7 JIMS DR | | | | SWANSEA | IL | 62226-3008 |
| ROSIPKO, JOHN P | 793 SPENCER LN | | | | LINDEN | MI | 48451-8508 |
| ROSITANI, FRANK J | 1825 LODGEPOLE RD | | | | SAN MARCOS | CA | 92078-5409 |
| ROSITANO, JAMES F | 5520 PACIFIC BLVD APT 211 | | | | BOCA RATON | FL | 33433-6702 |
| ROSITANO, MILDRED M | 5520 PACIFIC BLVD | APT 211 | | | BOCA RATON | FL | 33433 |
| ROSITAS, FELIX | 539 PORT SHELDON RD SW | | | | GRANDVILLE | MI | 49418-9678 |
| ROSKA, JAMES F | 2716 LONGLEAF DR | | | | GREENWOOD | IN | 46143-7387 |
| ROSKA, LEONARD J | 545 SANDY ST SE | | | | KENTWOOD | MI | 49548-5913 |
| ROSKA, MARK E | 7719 JANEL CT | | | | INDIANAPOLIS | IN | 46237-9322 |
| ROSKEY, CHARLES H | 4029 BEACH RD | | | | MEDINA | OH | 44256-7324 |
| ROSKEY, ELIZABETH | 16 WAGNER ST | | | | FORDS | NJ | 08863-2125 |
| ROSKEY, MYRON M | 1525 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-1768 |
| ROSKI, RONALD E | 8603 WINTERGREEN CT UNIT 405 | | | | ODENTON | MD | 21113-3766 |
| ROSKIN, DAVID S | 526 TREE LINE DRIVE | | | | GIBSONIA | PA | 15044-7102 |
| ROSKO JR, FRED W | 281 TALSMAN DR UNIT 3 | | | | CANFIELD | OH | 44406-1296 |
| ROSKO, DENNIS | 15037 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5755 |
| ROSKO, GEORGE R | 789 HULSES CORNER RD | | | | HOWELL | NJ | 07731-8545 |
| ROSKO, JOHN | 232 GARDEN CITY DR | | | | SYRACUSE | NY | 13211-1412 |
| ROSKO, JOHN E | 126 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1738 |
| ROSKO, JULIA | 2076 GLENN DR NE | | | | WARREN | OH | 44483-4316 |
| ROSKO, MICHAEL J | 36 WOODRIDGE RD | | | | MARLBOROUGH | MA | 01752-3325 |
| ROSKO, PAUL A | 6710 LAURELTON | | | | CLARKSTON | MI | 48346-2303 |
| ROSKO, PETER L | PO BOX 17 | | | | WEST BOYLSTON | MA | 01583-0017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSKO, RAYMOND | PO BOX 4250 | | | | YOUNGSTOWN | OH | 44515-0250 |
| ROSKOS, ROBERT P | PO BOX 813 | | | | WARREN | MI | 48090-0813 |
| ROSKOSZ, CATHERINE M | 6 DEVEREUX DR | | | | MANCHESTER | NJ | 08759-6062 |
| ROSKOV, MARIAN | 514 OAKHURST DRIVE | | | | N VERSAILLES | PA | 15137-2244 |
| ROSKOWSKI, GAIL A | 215 MEADOW LANE CIR | | | | ROCHESTER HLS | MI | 48307-3077 |
| ROSKOWSKI, JEANETTE | 38971 KILIMANJARO DR | | | | PALM DESERT | CA | 92211-7005 |
| ROSKOWSKI, JEANETTE | 38971 KILIMANJARO DR | | | | PALM DESERT | CA | 92211-7005 |
| ROSKOWSKI, MARIE | 18 W 12TH ST | | | | BAYONNE | NJ | 07002-2510 |
| ROSKOWSKI, MARIE | 18 WEST 12TH STREET | | | | BAYONNE | NJ | 07002-2510 |
| ROSKWITALSKI JR, HENRY M | 259 ROSEMONT AVE | | | | BUFFALO | NY | 14217-1052 |
| ROSKWITALSKI, DAVID J | 6035 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6309 |
| ROSKY, RICHARD J | 26 8TH AVE | | | | N TONAWANDA | NY | 14120-6603 |
| ROSLANOWICK, MARY A | 27055 OAKWOOD CIR APT 103 | | | | OLMSTED FALLS | OH | 44138-3197 |
| ROSLAWSKI, ANTHONY G | W198S11043 RACINE AVE | | | | MUSKEGO | WI | 53150 |
| ROSLAWSKI, JERRY | 6827 S LOOMIS RD | | | | WIND LAKE | WI | 53185-2137 |
| ROSLAWSKI, VICKI C | W198S11043 RACINE AVE | | | | MUSKEGO | WI | 53150-8458 |
| ROSLONIEC, RICHARD A | 2320 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1642 |
| ROSLONIEC, VIRGINIA B | 1124 GARFIELD CT NW | | | | WALKER | MI | 49544-1827 |
| ROSLUND, GEORGE R | 5420 MAPLETON RD | | | | LOCKPORT | NY | 14094-9295 |
| ROSLUND, GERALD L | 1625 OAKSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1802 |
| ROSLUND, SCOTT D | 2373 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3409 |
| ROSMAN, JOYCE E | UNIT 3 | N4144 PINE STREET | | | BRODHEAD | WI | 53520-9699 |
| ROSMON, CHARLOTTE | 2109 S 9TH AVE | | | | MAYWOOD | IL | 60153-3234 |
| ROSMON, CHARLOTTE | 2109 S 9TH AVE | | | | MAYWOOD | IL | 60153-3234 |
| ROSNECK, LEO A | 5288 MAGNOLIA DR | | | | GRAND BLANC | MI | 48439-8664 |
| ROSNER JR, JOHN E | 1221 PARKWOOD CT | | | | MOORE | OK | 73160-5850 |
| ROSNER, BARBARA A. | 216 LINCOLN AVE | | | | BROWNSBURG | IN | 46112-1359 |
| ROSNER, BARBARA L | 9110 WHITEBROOK ST | | | | NORMAN | OK | 73026-6753 |
| ROSNER, JAMES L | 3269 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1928 |
| ROSNER, MARILYN J | 3563 GREENMANS POINT RD | | | | CHEBOYGAN | MI | 49721-9744 |
| ROSNER, PAUL M | 5261 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2672 |
| ROSNER, RICHARD A | 3563 GREENMANS POINT RD | | | | CHEBOYGAN | MI | 49721-9744 |
| ROSNETT, HELEN | 101 SOUTH STREET | | | | ALVIN | IL | 61811-3028 |
| ROSNOSKY, IRENE | 8966 LOUISE ST | | | | LIVONIA | MI | 48150-4016 |
| ROSOCHACKI, MICHAEL D | 49385 STANTON CT | | | | CANTON | MI | 48188-8010 |
| ROSOL, GREGORY | 46915 KRAMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5147 |
| ROSOL, MARTIN H | 7469 PARADISE CT | | | | GRAND BLANC | MI | 48439-7106 |
| ROSOL, ROBERT J | 15931 W MULBERRY DR | | | | GOODYEAR | AZ | 85395-6409 |
| ROSOLILLO, MARIO D | 56 BYRNESIDE AVE | | | | WATERBURY | CT | 06704-2922 |
| ROSOLOWSKI, ALICE J | 670 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 |
| ROSOLOWSKI, JAMES M | 67 ROWLEY HOLW | | | | CHEEKTOWAGA | NY | 14227-1629 |
| ROSOLOWSKI, JOSEPH J | 670 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 |
| ROSOLOWSKI, MICHAEL A | PO BOX 485 | | | | GRAND BLANC | MI | 48480-0485 |
| ROSOLOWSKI, MILDRED A | 109 CRYSTAL DRIVE | | | | SYRACUSE | NY | 13212-2731 |
| ROSOLOWSKI, PAUL J | 4292 OAKWOOD AVE | | | | BLASDELL | NY | 14219-1223 |
| ROSOLOWSKI, VINCENT J | 744 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 |
| ROSONE, PATRICIA A | 2834 PLANK RD | | | | LIMA | NY | 14485-9401 |
| ROSOSKY, FRANCES F | 5606 N RAINBOW LN | | | | WATERFORD | MI | 48329-1557 |
| ROSOWICZ, EDWIN E | 6129 JESSUP DR | | | | ZEPHYRHILLS | FL | 33540-7554 |
| ROSOWICZ, RAYMOND G | 2045 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410-1810 |
| ROSPERT, EUGENE C | 608 LOON LN | | | | HURON | OH | 44839-9197 |
| ROSPIERSKI, ERNEST D | 1574 N PINE GROVE RD | | | | VESTABURG | MI | 48891-9716 |
| ROSPINO, PETER D | 12125 VOLPE DR | | | | STERLING HTS | MI | 48312-5325 |
| ROSPLOCK, MARIE J | 3658 E CODY AVE | | | | GILBERT | AZ | 85234-2926 |
| ROSS CRASE, MARCIL | 320 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| ROSS I I I, JOHN | 2733 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS I I I, OTTO | 4924 LARAMIE LN | | | | KANSAS CITY | MO | 64129-2254 |
| ROSS I I, CHARLES L | 255 E SKYLINE DR | | | | ROSCOMMON | MI | 48653-9679 |
| ROSS JR, AARON | 14140 SAINT MARYS ST | | | | DETROIT | MI | 48227-1837 |
| ROSS JR, ALLEN H | 5 CHISWICK DR | | | | CHURCHVILLE | NY | 14428-9425 |
| ROSS JR, ANDREW | 3419 E 45TH TER | | | | KANSAS CITY | MO | 64130-2045 |
| ROSS JR, ARTHUR L | 7206 E 163RDD TERR | | | | BELTON | MO | 64012 |
| ROSS JR, ARTHUR W | 3830 CHEYENNE DR SW | | | | GRANDVILLE | MI | 49418-1834 |
| ROSS JR, CHARLES R | 1239 ESSEX DR | | | | ROCHESTER HLS | MI | 48307-3139 |
| ROSS JR, CLIFFORD E | 556 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1004 |
| ROSS JR, DANIEL | 3832 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1128 |
| ROSS JR, DONALD A | 1606 AMBERINA DR | | | | LANSING | MI | 48917-9732 |
| ROSS JR, FRANK P | 1211 2ND ST | | | | SANDUSKY | OH | 44870-3835 |
| ROSS JR, FRANK S | 1101 OLD NORTHFIELD RD | | | | THOMASTON | CT | 06787-1120 |
| ROSS JR, GEORGE H | 1000 N BURNS ST | | | | MUNCIE | IN | 47303-4004 |
| ROSS JR, GLENN H | 4330 W 23RD ST | | | | CLEVELAND | OH | 44109-4131 |
| ROSS JR, HERSCHEL F | 4830 PLANTATION ST | | | | ANDERSON | IN | 46013-2891 |
| ROSS JR, HILLIARD | 917 NIPP AVE | | | | LANSING | MI | 48915-1023 |
| ROSS JR, ISAAC | 2474 EDSEL AVE | | | | COLUMBUS | OH | 43207-2102 |
| ROSS JR, IVY L | 489 FM 1504 | | | | WILLS POINT | TX | 75169-7173 |
| ROSS JR, JACOB | 1237 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8720 |
| ROSS JR, JOHN | 4570 W SAGINAW RD | | | | VASSAR | MI | 48768-9508 |
| ROSS JR, LEON S | 3478 HIDDEN RD | | | | BAY CITY | MI | 48706-1242 |
| ROSS JR, MATTHEW Y | 7232 PINE LAKE LN | | | | MINT HILL | NC | 28227-5231 |
| ROSS JR, OTTO | 7605 E 50TH TER | | | | KANSAS CITY | MO | 64129-2009 |
| ROSS JR, PAUL G | 5245 WASHTENAW ST | | | | BURTON | MI | 48509-2031 |
| ROSS JR, PAUL L | 50 CHEROKEE RD | | | | PONTIAC | MI | 48341-1500 |
| ROSS JR, RAY V | 831 TRALGER DR | | | | TOLEDO | OH | 43612-3937 |
| ROSS JR, THOMAS | 51 CABELL DR | | | | NEWPORT NEWS | VA | 23602-7464 |
| ROSS JR, THOMAS J | 272 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1534 |
| ROSS JR, THURMAN | 149 E FOSS AVE | | | | FLINT | MI | 48505-2115 |
| ROSS JR, WILLIAM E | 2011 SHADY LN | | | | DAYTON | OH | 45432-2009 |
| ROSS JR, WILLIE | 1713 STANDIFER AVE | | | | MONROE | LA | 71202-5510 |
| ROSS JR, WILLIE J | 3504 HOOVER ST | | | | KALAMAZOO | MI | 49008-2629 |
| ROSS JR., WESLEY T | APT A1 | 620 GAINESVILLE HIGHWAY | | | WINDER | GA | 30680-8564 |
| ROSS SR, ALBERT E | PO BOX 4591 | | | | FLINT | MI | 48504-0591 |
| ROSS SR, ALBERT E | POST OFFICE BOX 4591 | | | | FLINT | MI | 48504-0591 |
| ROSS SR, JAMES A | 3901 MAXWELL RD | | | | TOLEDO | OH | 43613-4307 |
| ROSS, AARON J | 10915 WABASH AVE | | | | KANSAS CITY | MO | 64131-3551 |
| ROSS, ADOLPHUS E | 801 COLD CREEK TRL | | | | NASHVILLE | TN | 37211-6842 |
| ROSS, ALBERT D | 3835 MARK DR | | | | TROY | MI | 48083-5375 |
| ROSS, ALBERT R | 12448 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1515 |
| ROSS, ALBERT R | 112 TRYALL CT | | | | RUNAWAY BAY | TX | 76426-9480 |
| ROSS, ALBERTA L | 1509 W 11TH ST | | | | ANDERSON | IN | 46016-2814 |
| ROSS, ALEXANDER J | 9041 VIRGINIA ST | | | | LIVONIA | MI | 48150-3669 |
| ROSS, ALICE M | 5736 ELAINE ST | | | | SPEEDWAY | IN | 46224-3027 |
| ROSS, ALICIA | 3833 NW 85TH TER APT L | | | | KANSAS CITY | MO | 64154-3795 |
| ROSS, ALMUS H | 2100 GEORGE BROWN RD | | | | RIPLEY | TN | 38063-7614 |
| ROSS, ALTON T | 175 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1233 |
| ROSS, ALTON W | 51 LIBBY CT | | | | FRANKLIN | OH | 45005-6510 |
| ROSS, ALVIN | 3458 DOYLE ST | | | | TOLEDO | OH | 43608-1429 |
| ROSS, AMY L | 6226 LATHROP AVE | | | | KANSAS CITY | KS | 66104-1937 |
| ROSS, ANDREW F | 16465 BENMAR CT | | | | ROSEVILLE | MI | 48066-2071 |
| ROSS, ANITA C | 12924 FOREST HILL AVE | | | | E CLEVELAND | OH | 44112-4127 |
| ROSS, ANN G | 1331 CLARK ST | | | | NILES | OH | 44446-3445 |
| ROSS, ANN S | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ROSS, ANNELIESE | 7306 CLIPPER CT | | | | MAUMEE | OH | 43537-8680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS, ANNELIESE | 7306 CLIPPER COURT | | | | MAUMEE | OH | 43537 |
| ROSS, ANNIE B | 6616 CORNWALLIS DR APT 1A | | | | FORT WAYNE | IN | 46804-8349 |
| ROSS, ANNIS M | 19310 WATER OAK DR #102 | | | | PORT CHARLOTTE | FL | 33948-3187 |
| ROSS, ANNIS M | 19310 WATER OAK DR UNIT 102 | | | | PORT CHARLOTTE | FL | 33948-3187 |
| ROSS, ANTHONY | 17131 FORRER ST | | | | DETROIT | MI | 48235-3537 |
| ROSS, ANTHONY C | 3098 WATERLAND DR | | | | METAMORA | MI | 48455-9719 |
| ROSS, ANTHONY D | 153 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1247 |
| ROSS, ANTHONY J | 16814 EDINBOROUGH RD | | | | DETROIT | MI | 48219-4036 |
| ROSS, ANTHONY N | 2414 MATILDA CT | | | | WARREN | MI | 48092-2113 |
| ROSS, ARLENA | 1538 ESSLING ST | | | | SAGINAW | MI | 48601-1334 |
| ROSS, ARLENA | 1538 ESSLING | | | | SAGINAW | MI | 48601-1334 |
| ROSS, ARLISS A | PO BOX 3111 | | | | MONTROSE | MI | 48457-0811 |
| ROSS, ARNOLD D | 4001 LESLIE ST | | | | DETROIT | MI | 48238-3242 |
| ROSS, ARTHUR D | 1751 WINDY WALK LN | | | | PRESCOTT | AZ | 86305-7028 |
| ROSS, ARTHUR E | 114 6TH AVE | | | | TAWAS CITY | MI | 48763-9771 |
| ROSS, ARTHUR H | 1178 COUNTY RD 309 | | | | CRESENT CITY | FL | 32112 |
| ROSS, ARTHUR H | 11233 RICHARDSON RD | | | | WOLCOTT | NY | 14590-9561 |
| ROSS, ARTHUR P | 37006 CALLE BONITA | | | | PALMDALE | CA | 93550-6679 |
| ROSS, AURELIA M | 2261 FAIRGREEN ST NE | | | | WARREN | OH | 44483-2801 |
| ROSS, AVALENE | 7320 OAK CHASE RD | | | | KNOXVILLE | TN | 37918-6103 |
| ROSS, AVALENE | 7320 OAK CHASE RD | | | | KNOXVILLE | TN | 37918-6103 |
| ROSS, BARBARA A | 18 HEWARD AVENUE | | | | BUFFALO | NY | 14207-1411 |
| ROSS, BARBARA A | 18 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| ROSS, BARBARA B | 315 DESMOND DRIVE | | | | TONAWANDA | NY | 14150-7841 |
| ROSS, BARBARA B | 315 DESMOND DR | | | | TONAWANDA | NY | 14150-7841 |
| ROSS, BARBARA J | 439 S 31ST ST | | | | SAGINAW | MI | 48601-6434 |
| ROSS, BARBARA L | 1541 AUBERT ST | | | | PLAINFIELD | IN | 46168-1770 |
| ROSS, BARNEY V | 4960 CHEROKEE RD | | | | SAGINAW | MI | 48604-9449 |
| ROSS, BEATRICE | 9026 NEWCASTLE DRIVE | | | | SHREVEPORT | LA | 71129-5122 |
| ROSS, BEATRICE | 2711 PARADISE ISLE | | | | NORTH LAS VEGAS | NV | 89031 |
| ROSS, BELINDA L | 64 MISTY HILL TRL | | | | DALLAS | GA | 30132-9734 |
| ROSS, BERNICE C. | 1298 LONG FORK RD | | | | PIKETON | OH | 45661-9788 |
| ROSS, BERNICE C. | 1298 LONG FORK RD | | | | PIKETON | OH | 45661-9788 |
| ROSS, BESSIE M | 2824 PENICK ST | | | | SHREVEPORT | LA | 71109-4336 |
| ROSS, BETTY D | 66 ROSEWALK CIR APT 1H | | | | CARMEL | IN | 46032-8515 |
| ROSS, BETTY J | THE EVERGREENS | 309 BRIDGEBORO RD | APT 2455 | | MOORESTOWN | NJ | 08057 |
| ROSS, BETTY J | 2234 SW WALL | | | | BLUE SPRINGS | MO | 64015-7134 |
| ROSS, BETTY J | 2234 SW WALL ST | | | | BLUE SPRINGS | MO | 64015-7134 |
| ROSS, BETTY J | 45339 TURNBERRY DR | | | | CANTON | MI | 48188-3213 |
| ROSS, BETTY L | 20830 BETHLAWN BLVD | | | | FERNDALE | MI | 48220-2204 |
| ROSS, BEVERLY | 12047 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| ROSS, BEVERLY A | 105 CASHMERE DR | | | | THOMPSONS STATION | TN | 37179-5322 |
| ROSS, BEVERLY A | 1925 HARDEN BLVD LOT 246 | | | | LAKELAND | FL | 33803-1876 |
| ROSS, BEVERLY J | 9917 E 00 NS | | | | GREENTOWN | IN | 46936-9597 |
| ROSS, BILL A | 7704 M-50 | | | | ONSTED | MI | 49265 |
| ROSS, BILLIE L | 15404 WOODWORTH | | | | REDFORD | MI | 48239-3967 |
| ROSS, BOBBY | 1361 HARTFORD AVE | | | | AKRON | OH | 44320-3516 |
| ROSS, BOBBY J | 5600 HOFFMAN RD | | | | ROME | OH | 44085-9682 |
| ROSS, BOBBY J | 1120 JOTEMDOWN RD | | | | MORRIS CHAPEL | TN | 38361 |
| ROSS, BONNIE J | 2410 N 8 MILE RD | C/O KEITH D HUGGARD | | | SANFORD | MI | 48657-9668 |
| ROSS, BRADLEY | 7049 SUNCREST DR | | | | SALINE | MI | 48176-9102 |
| ROSS, BRADY E | 8272 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4476 |
| ROSS, BRANT A | 3845 MAPLE DR | | | | YPSILANTI | MI | 48197-3743 |
| ROSS, BRENDA S | 105 W DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1103 |
| ROSS, BRENT J | 822 E SIDNEY RD | | | | STANTON | MI | 48888-8987 |
| ROSS, BRIAN L | 400 N HOME AVE | | | | INDEPENDENCE | MO | 64053-1367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, BRIAN M | 10915 WABASH AVE | | | | KANSAS CITY | MO | 64131-3551 |
| ROSS, BRIAN N | 110B ITHACA LANE | | | | OAK RIDGE | TN | 37830-4941 |
| ROSS, BRUCE E | 16488 40TH AVE | | | | COOPERSVILLE | MI | 49404-9472 |
| ROSS, BURDELL | 1031 BEAR CREEK RD | | | | STRUNK | KY | 42649-9305 |
| ROSS, C A | 7722 TRIPP AVE | | | | AMARILLO | TX | 79121-1768 |
| ROSS, CALVIN D | 1322 MARK TWAIN DR | | | | LANSING | MI | 48911-4814 |
| ROSS, CALVIN L | 2412 SIERRA CHASE DR | | | | MONROE | NC | 28112-7621 |
| ROSS, CARL A | 1407 NE 19TH TER | | | | CAPE CORAL | FL | 33909-5378 |
| ROSS, CARL E | 1708 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3100 |
| ROSS, CARL H | 1742 W 500 N | | | | LINDON | UT | 84042-2084 |
| ROSS, CARL M | 13628 MATILDA AVE | | | | WARREN | MI | 48088-3729 |
| ROSS, CARLTON S | 15800 PROVIDENCE DR APT 707 | | | | SOUTHFIELD | MI | 48075-3134 |
| ROSS, CARMEN D | 4131 IRONSIDE DR | | | | WATERFORD | MI | 48329-1634 |
| ROSS, CARNELL H | 1511 MCCINTOSH CIRCLE | | | | TROTWOOD | OH | 45426 |
| ROSS, CAROL E | PO BOX 163 | | | | GALVESTON | IN | 46932-0163 |
| ROSS, CAROL M | 2055 SPRINGBROOK RD N | | | | BOYNE FALLS | MI | 49713-9798 |
| ROSS, CAROLE H | 769 AVENIDA CODORNIZ | | | | SAN MARCOS | CA | 92069-7355 |
| ROSS, CAROLINE H | 634 EDGEWATER DR UNIT 346 | | | | DUNEDIN | FL | 34698-6939 |
| ROSS, CAROLYN | 248 MOORELAND LN | | | | MURFREESBORO | TN | 37128-4616 |
| ROSS, CAROLYN | 329 W WASHINGTON P O BOX 115 | | | | UPLAND | IN | 46989-0115 |
| ROSS, CAROLYN | PO BOX 115 | | | | UPLAND | IN | 46989-0115 |
| ROSS, CAROLYN B | 857 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71118-4149 |
| ROSS, CARTREEN | 12145 N MARTINDALE ST | | | | DETROIT | MI | 48204-1560 |
| ROSS, CATHY L | 2225 CREW CIR | | | | W CARROLLTON | OH | 45439-3250 |
| ROSS, CECIL | 469 MILLARD DR | | | | FRANKLIN | OH | 45005-2069 |
| ROSS, CELIA P | 8268 FORTWORTH ST. | | | | NAVARRE | FL | 32566-0000 |
| ROSS, CELIA P | 8268 FORTWORTH ST | | | | NAVARRE | FL | 32566-9190 |
| ROSS, CHARLES C | 14935 PINEHURST ST | | | | DETROIT | MI | 48238-1626 |
| ROSS, CHARLES D | 4424 SILVER LAKE RD | | | | LINDEN | MI | 48451-8915 |
| ROSS, CHARLES D | 710 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449-1617 |
| ROSS, CHARLES D | 823 W RED BIRD LN | | | | DALLAS | TX | 75232-3119 |
| ROSS, CHARLES E | 2929 BEGOLE ST | | | | FLINT | MI | 48504-3049 |
| ROSS, CHARLES F | 4224 CARLOS CT | | | | HERNANDO BEACH | FL | 34607-3311 |
| ROSS, CHARLES F | 425 PORTER RD | | | | BASTROP | TX | 78602-5664 |
| ROSS, CHARLES L | 23575 FALL RD | | | | CICERO | IN | 46034-9708 |
| ROSS, CHARLES N | 314 VINE HILL RD | | | | GREENVILLE | SC | 29607-5650 |
| ROSS, CHARLES P | 93 RIVER RUN CIR | | | | LINEVILLE | AL | 36266-9007 |
| ROSS, CHARLES R | 1185 W 2ND ST APT 11 | | | | RENO | NV | 89503-5122 |
| ROSS, CHARLES W | 404 BOHLAND AVE | | | | BELLWOOD | IL | 60104-1404 |
| ROSS, CHARLES W | 404 DAFFODIL RD | | | | OCILLA | GA | 31774-4138 |
| ROSS, CHARLIE L | 219 WOODWARD AVE | | | | BUFFALO | NY | 14214-2313 |
| ROSS, CHERYL A | 3093 S OAK RD | | | | DAVISON | MI | 48423-9106 |
| ROSS, CHRISTINA E | 9233 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-7411 |
| ROSS, CHRISTINE | 724 SCENIC VALLEY DR | | | | HEBER SPRINGS | AR | 72543-3409 |
| ROSS, CHRISTINE | 724 SCENIC VALLEY DR | | | | HEBER SPRINGS | AR | 72543-3409 |
| ROSS, CHRISTINE | PO BOX 311 | | | | OSSEO | MI | 49266-0311 |
| ROSS, CHRISTINE L | 318 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| ROSS, CHRISTOPHER | 5615 S OAKLEY AVE FL 2 | | | | CHICAGO | IL | 60636-1024 |
| ROSS, CHRISTOPHER B | 130 S EAST ST | | | | CHELSEA | MI | 48118-1006 |
| ROSS, CLARA A | 450 HINTON CHASE PKWY | | | | COVINGTON | GA | 30016-3816 |
| ROSS, CLARA E | C/O LYLE D ROSS | 21311 VERMONT STREET | | | LITCHFIELD | OH | 44253 |
| ROSS, CLARA E | 21311 VERMONT ST | C/O LYLE D ROSS | | | LITCHFIELD | OH | 44253-9419 |
| ROSS, CLARENCE D | 5778 E 300 S | | | | MARION | IN | 46953-9520 |
| ROSS, CLARENCE L | 521 E 187 ST | | | | BRONX | NY | 10458 |
| ROSS, CLAUDE | 90 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3183 |
| ROSS, CLAUDE B | PO BOX 285 | 100 SOUTH CHURCH ST | | | ARCADIA | IN | 46030-0285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, CLAUDE B | 100 S CHURCH ST | BOX 285 | | | ARCADIA | IN | 46030-0285 |
| ROSS, CLIFFORD D | 1427 N GALE RD | | | | DAVISON | MI | 48423-2542 |
| ROSS, CLIFFORD J | 142 ROBINHOOD DRIVE | | | | MONTROSE | MI | 48457-9415 |
| ROSS, CONNIE M | 260 STADIUM AVE | | | | W CARROLLTON | OH | 45449-1314 |
| ROSS, CONSTANCE Y | 107 PLANTATION RD | | | | WINDER | GA | 30680-3870 |
| ROSS, CRAIG S | 1957 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9432 |
| ROSS, D L | PO BOX 680121 | | | | PRATTVILLE | AL | 36068-0121 |
| ROSS, DALE E | 4094 N STATE RD | | | | DAVISON | MI | 48423 |
| ROSS, DANIEL J | 8070 MIDDLETON RD | | | | CORUNNA | MI | 48817-9526 |
| ROSS, DANIEL P | 15579 PARK LN | | | | PLYMOUTH | MI | 48170-4852 |
| ROSS, DANNY A | 8170 W 10 N | | | | LAPEL | IN | 46051-9669 |
| ROSS, DANNY E | 1999 BISHOP AVE | | | | FREMONT | CA | 94536-3917 |
| ROSS, DANNY J | 6095 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| ROSS, DANNY L | PO BOX 32 | | | | CULLEOKA | TN | 38451-0032 |
| ROSS, DANNY P | 15201 TUBA ST | | | | MISSION HILLS | CA | 91345-2701 |
| ROSS, DANNY R | 510 GODDARD RD | | | | MIKADO | MI | 48745-8724 |
| ROSS, DARLENE M | 11 SILVERBELL CIRCLE | | | | ORCHARD PARK | NY | 14127-4861 |
| ROSS, DARRELL L | 2100 HARDWOOD DR | | | | DAVISON | MI | 48423-9539 |
| ROSS, DAVID A | 289 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2851 |
| ROSS, DAVID A | 2323 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2044 |
| ROSS, DAVID A | 12406 RD C | | | | BRYAN | OH | 43506 |
| ROSS, DAVID B | 4663 BONNIE AVE SE | | | | KENTWOOD | MI | 49508-4540 |
| ROSS, DAVID C | 6946 CLIFFORD RD | | | | MARLETTE | MI | 48453-9339 |
| ROSS, DAVID G | 70 BASELINE RD | | | | GOBLES | MI | 49055-8817 |
| ROSS, DAVID G | 4887 FREER ST | | | | ROCHESTER | MI | 48306-1706 |
| ROSS, DAVID K | PO BOX 321 | | | | SAINT HELEN | MI | 48656-0321 |
| ROSS, DAVID K | 765 N M-37 | | | | MESICK | MI | 49668 |
| ROSS, DAVID K | 833 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| ROSS, DAVID V | 8000 CORK RD | | | | BANCROFT | MI | 48414-9740 |
| ROSS, DEANNA J | RT 1 BOX 150 B | | | | MAUD | OK | 74854 |
| ROSS, DEBORAH | 619 GILL | | | | YPSILANTI | MI | 48198-6115 |
| ROSS, DEBORAH | 4895 CURTIS LANE | | | | CLARKSTON | MI | 48346-2727 |
| ROSS, DEBORAH A. | 22487 CHESTER CT | | | | FARMINGTON HILLS | MI | 48335-3907 |
| ROSS, DEBORAH J | PO BOX 90801 | | | | EAST POINT | GA | 30364-0801 |
| ROSS, DEBORAH L | 1334 PENNINGTON DRIVE | | | | LAPEER | MI | 48446-1539 |
| ROSS, DELORES | 3310 NONETTE DR | | | | LANSING | MI | 48911-3335 |
| ROSS, DELORES E | 7221 E JUNE ST | | | | MESA | AZ | 85207-2958 |
| ROSS, DELORES E | 7221 EAST JUNE ST. | | | | MESA | AZ | 85207-2958 |
| ROSS, DELORES L | 3101 VALERIE ARMS DR APT 3B | | | | DAYTON | OH | 45405-2064 |
| ROSS, DENNIS C | 4447 HOLT RD | | | | SYLVANIA | OH | 43560-9505 |
| ROSS, DENNIS J | 3831 SHAGBARK TRL | | | | GALENA | OH | 43021-8025 |
| ROSS, DENNIS K | 779 E MERRITT ISLAND CSWY PMB 1287 | | | | MERRITT ISLAND | FL | 32952-3309 |
| ROSS, DENNIS K | PMB 1287 137 S CTENAY | PARKWAY | | | MERRITT ISLAND | FL | 32952 |
| ROSS, DENNIS L | 616 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8572 |
| ROSS, DENNIS L | 14034 MARK TWAIN ST | | | | DETROIT | MI | 48227-2835 |
| ROSS, DESIREE | 35071 BARTON ST | | | | WESTLAND | MI | 48185-3582 |
| ROSS, DEWAYNE C | 5156 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8543 |
| ROSS, DEXTER T | 15404 WOODWORTH | | | | REDFORD | MI | 48239-3967 |
| ROSS, DIAN L | 4334 HOWE RD | | | | GRAND BLANC | MI | 48439-7947 |
| ROSS, DIANA | 1411 WILSHIRE CT | BUILDING C | #14 | | FRANKFORT | IN | 46041 |
| ROSS, DIANA L | 1190 W CROOKED TREE DR | | | | COLUMBIA CITY | IN | 46725-8483 |
| ROSS, DIANA R | 430 EM 82 ROUTE #5 | | | | NEWAYGO | MI | 49337 |
| ROSS, DIANE C | 432 ROLLING OAKS DR | | | | HOWELL | MI | 48843-8916 |
| ROSS, DIANE L | 4771 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9747 |
| ROSS, DIANNA L | 1666 SUMAN AVE | | | | DAYTON | OH | 45403-3137 |
| ROSS, DICK | N7857 REINDEER RUN | | | | MUNISING | MI | 49862-8912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, DION D | 1620 GUINYARD WAY | | | | ORLANDO | FL | 32805-4231 |
| ROSS, DIONNA R | 4204 PARK FOREST DR | | | | FLINT | MI | 48507-2260 |
| ROSS, DONALD | 1952 HUIZEN AVE SW | | | | GRAND RAPIDS | MI | 49509-1421 |
| ROSS, DONALD E | 5196 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1387 |
| ROSS, DONALD E | APT 214 | 1223 COLONY LANE | | | PONTIAC | MI | 48340-2216 |
| ROSS, DONALD E | PO BOX 12 | 156 MOORE DRIVE | | | TORRINGTON | CT | 06790-0012 |
| ROSS, DONALD E | 1587 NORTH OGEMAW TRAIL | | | | WEST BRANCH | MI | 48661-9057 |
| ROSS, DONALD E | 51 OSAGE CT | | | | WILMINGTON | OH | 45177-9013 |
| ROSS, DONALD E | 1693 BUCKHORN ACRE RD | | | | PRESCOTT | MI | 48756-9218 |
| ROSS, DONALD G | 277 KIMMEL RD | | | | CLAYTON | OH | 45315-8910 |
| ROSS, DONALD G | 3495 N CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9735 |
| ROSS, DONALD I | 12031 NAPPERS ROAD | | | | HERRON | MI | 49744-9712 |
| ROSS, DONALD L | PO BOX 1506 | | | | TORRINGTON | CT | 06790-1506 |
| ROSS, DONALD L | 8398 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8922 |
| ROSS, DONALD R | PO BOX 581 | | | | POTTERVILLE | MI | 48876-0581 |
| ROSS, DONALD R | 1142 US RTE 250 NO | | | | ASHLAND | OH | 44805 |
| ROSS, DONNA | PO BOX 206 | 1208 FOREST | | | LAKE GEORGE | MI | 48633-0206 |
| ROSS, DONNA D | 5513 N SYCAMORE DR | | | | BURTON | MI | 48509-1334 |
| ROSS, DONNA D | 5513 N. SYCAMORE | | | | BURTON | MI | 48509 |
| ROSS, DONNA F | 9492 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| ROSS, DONNA J | 2011 SHADY LN | | | | BEAVERCREEK | OH | 45432-2009 |
| ROSS, DONNA M | 3084 FAIRWOOD AVE. | | | | COLUMBUS | OH | 43207 |
| ROSS, DONNA S | 7091 VIENNA RD | | | | OTISVILLE | MI | 48463-9429 |
| ROSS, DONNA T | 7700 TESSMAN DR N | | | | MINNEAPOLIS | MN | 55445-2732 |
| ROSS, DONNAL R | 4508 SE 27TH ST | | | | DEL CITY | OK | 73115-4126 |
| ROSS, DORA J | 1120 JOT EM DOWN RD | | | | MORRIS CHAPEL | TN | 38361-4714 |
| ROSS, DORIS S | 4224 CARLOS CT | | | | HERNANDO BEACH | FL | 34607-3311 |
| ROSS, DORIS W | 120 E HIGH ST | | | | JACKSON | MI | 49203-3216 |
| ROSS, DORIS W | 120 E HIGH ST | | | | JACKSON | MI | 49203-3216 |
| ROSS, DOROTHY | 120 MAPLE ST APT 218 | | | | WELLINGTON | OH | 44090 |
| ROSS, DOROTHY | 12494 RIDGE ROAD | | | | MEDINA | NY | 14103-9692 |
| ROSS, DOROTHY | 3801 WOODRIDGE BLVD | APT C304 | | | FAIRFIELD | OH | 45014-8901 |
| ROSS, DOROTHY | 3801 WOODRIDGE BLVD APT C304 | | | | FAIRFIELD | OH | 45014-8901 |
| ROSS, DOROTHY M | PO BOX 308 | | | | PHILLIPSBURG | OH | 45354-0308 |
| ROSS, DOUGLAS D | 3086 ROLLINGWOOD LN SE | | | | ATLANTA | GA | 30316-4452 |
| ROSS, DOUGLAS M | 193 ROSCOE BLVD N | | | | PONTE VEDRA BEACH | FL | 32082-3209 |
| ROSS, DOUGLAS S | 9002 PINE COVE DR | | | | WHITMORE LAKE | MI | 48189-9473 |
| ROSS, DOYLE W | 6440 BUCKHORN LAKE RD | | | | HIGHLAND | MI | 48357-2324 |
| ROSS, DUANE P | 3315 GOLFHILL DR | | | | WATERFORD | MI | 48329-4522 |
| ROSS, DWIGHT E | 4018 HARVARD LN APT 114 | | | | KANSAS CITY | MO | 64133-1328 |
| ROSS, E J | 3745 S 700 E UNIT 201 | | | | SALT LAKE CITY | UT | 84106-1194 |
| ROSS, EARL D | 14712 BUTWELL RD | | | | BEAR LAKE | MI | 49614-9695 |
| ROSS, EARL L | 157 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7686 |
| ROSS, EARLINE | 2801 FAIRWOOD AVE | | | | COLUMBUS | OH | 43207-2733 |
| ROSS, EDDIE W | 2708 OAKRIDGE DR | | | | DAYTON | OH | 45417-1549 |
| ROSS, EDITH A | 552 SECRET CV | | | | BOSSIER CITY | LA | 71111-8400 |
| ROSS, EDNA | 23655 W COUNTY RD459 | | | | HILLMAN | MI | 49746 |
| ROSS, EDWARD C | 7372 WESTVIEW DR | | | | BOARDMAN | OH | 44512-5551 |
| ROSS, EDWARD J | 8440 E COURT ST | | | | DAVISON | MI | 48423-3397 |
| ROSS, EDWARD J | 649 HARSEN RD | | | | LAPEER | MI | 48446 |
| ROSS, EDWARD J | 3731 EAGLE HAMMOCK DR | | | | SARASOTA | FL | 34240-8239 |
| ROSS, EDWARD J | 5661 RADCLIFFE AVE | | | | AUSTINTOWN | OH | 44515-4127 |
| ROSS, EDWARD L | 310 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208-3706 |
| ROSS, EDWARD L | PO BOX 265 | | | | NANCY | KY | 42544-0265 |
| ROSS, EDWARD M | 31 ILLINOIS AVE | | | | DAYTON | OH | 45410-2031 |
| ROSS, EDWARD M | 11782 SE MOUNTAIN SUN DR | | | | CLACKAMAS | OR | 97015-9246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, ELAINE | 3195 DANIEL DR | | | | TRENTON | MI | 48183-1664 |
| ROSS, ELAINE B | 2712 CAMBRIDGE RD | | | | ALBANY | GA | 31721-1574 |
| ROSS, ELAINE M | 7325 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| ROSS, ELIZABETH | 7350 SILVER LAKE RD APT 10A | | | | RENO | NV | 89506-3173 |
| ROSS, ELIZABETH K | 315 S MUIRFIELD CIR | | | | LEBANON | IN | 46052-8178 |
| ROSS, ELIZABETH M | C/O CAROL TIMMER | PO BOX 383 | | | MASON | MI | 48854-0383 |
| ROSS, ELIZABETH M | PO BOX 383 | C/O CAROL TIMMER | | | MASON | MI | 48854-0383 |
| ROSS, ELLEN C | 334 W STAAT ST | | | | FORTVILLE | IN | 46040-1222 |
| ROSS, ELLEN C | 334 WEST STAAT ST | | | | FORTVILLE | IN | 46040-1222 |
| ROSS, ELLIS L | 11422 DORA DR | | | | STERLING HTS | MI | 48314-1589 |
| ROSS, ELMER B | 103 SKYLER RD | | | | MILNER | GA | 30257-3519 |
| ROSS, ELMER T | 10422 IMPERIAL CROWN BLVD | | | | MIAMISBURG | OH | 45342-4818 |
| ROSS, ELSIE G | 115 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2422 |
| ROSS, ELVIN L | PO BOX 3066 | | | | MONTROSE | MI | 48457-0766 |
| ROSS, EMMA L | 3660 MANN RD | | | | CLARKSTON | MI | 48346-4037 |
| ROSS, EMMA P | 209 SERENITY CIR | | | | ANDERSON | IN | 46013-1092 |
| ROSS, EQUILLA | 7235 FOREST AVE | | | | KANSAS CITY | MO | 64131-1723 |
| ROSS, ERNEST A | 7031 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| ROSS, ERNEST L | 81 GREENWICH MILAN TN LN R | | | | NORTH FAIRFIELD | OH | 44855 |
| ROSS, ERROL H | 12627 CANADA RD # 1 | | | | BIRCH RUN | MI | 48415 |
| ROSS, ESTELLE | FAMILY OPTION SERVICES, INC. | 32295 GARFIELD ROAD | | | FRASER | MI | 48026 |
| ROSS, ESTELLE | FAMILY OPTION SERVICES, INC. | 32295 GARFIELD ROAD | | | FRASER | MI | 48026 |
| ROSS, ESTELLE L | 3874 JOHN F KENNEDY BLVD | | | | JACKSON | MS | 39213-2407 |
| ROSS, ESTHER L | 318 STOCKDALE ST | | | | FLINT | MI | 48503-1156 |
| ROSS, ESTHER L | 318 STOCKDALE | | | | FLINT | MI | 48503-1156 |
| ROSS, EUGENE G | 912 S MAIN ST | | | | AU GRES | MI | 48703-8701 |
| ROSS, EUGENE L | 13396 MORAY CT | | | | STERLING HTS | MI | 48312-3360 |
| ROSS, EVELYN | P.O. BOX 109 | | | | LAKE ANN | MI | 49650 |
| ROSS, EVERETT P | 10045 NICARAGUA DR | | | | CUTLER BAY | FL | 33189-2336 |
| ROSS, EVIE L | 2730 N CHEVROLET AVE | | | | FLINT | MI | 48504-2846 |
| ROSS, EVIE L | 2730 N CHEVROLET DR. | | | | FLINT | MI | 48504-2846 |
| ROSS, FARREL D | 8336 W. ALDARAVO ST | | | | PHOENIX | AZ | 85037 |
| ROSS, FAY | 2920 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204-2074 |
| ROSS, FAY | 2920 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204-2074 |
| ROSS, FELIX D | PO BOX 14401 | | | | MONROE | LA | 71207-4401 |
| ROSS, FLORENCE C | 6984 HARBOUR WOODS OVERLOOK | | | | NOBLESVILLE | IN | 46062-6692 |
| ROSS, FLORENE | 5513 EDWARDS AVE | | | | FLINT | MI | 48505-5111 |
| ROSS, FRANCES | 2184 WEIGL RD | | | | SAGINAW | MI | 48609-7053 |
| ROSS, FRANCES | 2184 WEIGL ROAD | | | | SAGINAW | MI | 48609-7053 |
| ROSS, FRANCES C | 1328 OLMSTEAD ST | | | | OWOSSO | MI | 48867-1452 |
| ROSS, FRANCES C | 1328 OLMSTEAD ST | | | | OWOSSO | MI | 48867-1452 |
| ROSS, FRANK E | 891 REECE DR | | | | HOSCHTON | GA | 30548-4356 |
| ROSS, FRED D | 1093 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| ROSS, FRED M | PO BOX 151 | | | | GRAND MARAIS | MI | 49839-0151 |
| ROSS, FREDDIE | PO BOX 3322 | | | | FLINT | MI | 48502-0322 |
| ROSS, FREDERICK C | 3256 WATERLAND DR | | | | METAMORA | MI | 48455-9719 |
| ROSS, FREDERICK J | 9547 SAGINAW ST | | | | REESE | MI | 48757-9201 |
| ROSS, FREDERICK M | 9790 W SUNNY DAY CT | | | | CRYSTAL RIVER | FL | 34428-6811 |
| ROSS, GALON R | 18867 BIG CYPRESS DR | | | | JUPITER | FL | 33458-3728 |
| ROSS, GARY A | 611 FOREST ST NE | | | | WARREN | OH | 44483-3828 |
| ROSS, GARY C | 16193 CLARKSON DR APT 6 | | | | FRASER | MI | 48026-5500 |
| ROSS, GARY C | 16193 CLARKSON APT 6 | | | | FRASER | MI | 48206 |
| ROSS, GARY J | 5129 FOXPARK DR | | | | FAIRVIEW | PA | 16415-2336 |
| ROSS, GARY L | 7150 MABLEY HILL RD | | | | FENTON | MI | 48430-9518 |
| ROSS, GARY M | 5736 ELAINE ST | | | | INDIANAPOLIS | IN | 46224-3027 |
| ROSS, GARY R | PO BOX 9251 | | | | FORT WAYNE | IN | 46899-9251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, GENE E | 4865 COLUMBUS RD | | | | CENTERBURG | OH | 43011-9401 |
| ROSS, GEORGE A | 8170 CLEAR LAKE RD | | | | BROWN CITY | MI | 48416-9641 |
| ROSS, GEORGE A | 11378 E SHORE DR | | | | WHITMORE LAKE | MI | 48189-9326 |
| ROSS, GEORGE D | PO BOX 197 | | | | YANKEETOWN | FL | 34498-0197 |
| ROSS, GEORGE M | 2253 KY HYW 2004 | | | | MC KEE | KY | 40447 |
| ROSS, GEORGE P | PO BOX 815 | | | | ROSAMOND | CA | 93560-0815 |
| ROSS, GEORGE W | 3901 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2603 |
| ROSS, GERALD F | 295 LYNHURST ST | | | | FRANKLIN | IN | 46131-1237 |
| ROSS, GERALD G | 4334 HOWE RD | | | | GRAND BLANC | MI | 48439-7947 |
| ROSS, GERALD R | 19191 TRINITY ST | | | | DETROIT | MI | 48219-1947 |
| ROSS, GILES L | 11146 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1019 |
| ROSS, GLEN E | 2169 W COOK RD | | | | MANSFIELD | OH | 44906-3621 |
| ROSS, GLENN N | 6850 BRIGANTINE WAY | | | | DAYTON | OH | 45414-5913 |
| ROSS, GLORIA | 2792 ROBERTSON RD | | | | SHARPSVILLE | PA | 16150-4614 |
| ROSS, GLORIA A | 335 CARRIAGE LAKE LN | | | | STOCKBRIDGE | GA | 30231 |
| ROSS, GLORIA A | 2833 FAIRLANE DR SE | | | | ATLANTA | GA | 30354-2125 |
| ROSS, GORDON | 5008 FORMANS CHAPEL RD | | | | MAYSLICK | KY | 41055-8802 |
| ROSS, GREG W | 82 PLANTATION DR | | | | JEFFERSON | GA | 30549-6965 |
| ROSS, GREGORY A | 18266 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4018 |
| ROSS, GREGORY D | 4165 ARLINGTON DR | | | | PALM HARBOR | FL | 34685-2685 |
| ROSS, GREGORY H | 810 FOREST OVERLOOK DR SW | | | | ATLANTA | GA | 30331-7388 |
| ROSS, GWENDOLYN L | 1801 GUTHRIE AVE | | | | ROYAL OAK | MI | 48067-3587 |
| ROSS, HAROLD A | PO BOX 1741 | | | | WALDPORT | OR | 97394-1741 |
| ROSS, HAROLD D | 119 COURT AVE | PO BOX 476 | | | PLEASANT HILL | OH | 45359 |
| ROSS, HAROLD L | 534 CREW AVE | | | | GALION | OH | 44833-3238 |
| ROSS, HAROLD M | 4303 CHAPMAN CT | | | | SHELBY TWP | MI | 48316-1403 |
| ROSS, HAROLD T | 1134 CHARLEVOIX AVE APT 5 | | | | PETOSKEY | MI | 49770-8407 |
| ROSS, HARRIET V | 1001 E DALE ST APT 1305 | | | | NEW IBERIA | LA | 70560-4873 |
| ROSS, HAZEL J | 10437 PUTTYGUT RD | | | | CASCO | MI | 48064-1611 |
| ROSS, HELEN F | 4189 WESTPOINT RD | | | | DEARBORN HTS | MI | 48125-2126 |
| ROSS, HELEN L | 281 N COLONY DR APT 2D | | | | SAGINAW | MI | 48638-7107 |
| ROSS, HELEN W | 2625 WOODRUFF LN | | | | YPSILANTI | MI | 48198-3328 |
| ROSS, HENRY | 9034 S BUDLONG AVE | | | | LOS ANGELES | CA | 90044-2050 |
| ROSS, HENRY | 8276 WHITCOMB ST | | | | DETROIT | MI | 48228-2254 |
| ROSS, HERBERT L | 6742 KENTLAND CIR | | | | INDIANAPOLIS | IN | 46237-9430 |
| ROSS, HORACE | 1322 WICK CT | | | | COLUMBUS | OH | 43207-2617 |
| ROSS, HOWARD | 27606 PARKVIEW BLVD APT 109 | | | | WARREN | MI | 48092-2986 |
| ROSS, HOWARD | 281 FOX GROVE DR | | | | CENTERVILLE | OH | 45458-3816 |
| ROSS, HUGH R | 5219 COLDWATER RD | | | | LAPEER | MI | 48446-8018 |
| ROSS, IMOGENE | 11631 N 500 W | | | | MACY | IN | 46951-7769 |
| ROSS, INGA | 3296 ORANGE HILL RD | | | | CHIPLEY | FL | 32428-4679 |
| ROSS, INGA | 3296 ORANGE HILL RD | | | | CHIPLEY | FL | 32428-4679 |
| ROSS, IRENE | 901 TIMBERCREEK DR APT 142 | | | | GRAND LEDGE | MI | 48837-2316 |
| ROSS, IRIS M | 4662 VILLAGE DR | | | | JACKSON | MS | 39206-3349 |
| ROSS, IRMA C | 2304 LAKE CABIN LN | | | | WESSON | MS | 39191-6815 |
| ROSS, IRMA JEAN | 4217 FULTON AVE | | | | MORAINE | OH | 45439-2123 |
| ROSS, IRWIN F | 611 S 84TH ST | | | | OMAHA | NE | 68114-5201 |
| ROSS, J W | 1230 BUTLER RD | | | | SAGINAW | MI | 48601-6308 |
| ROSS, JACK L | 2100 W NORWOOD DR | | | | MUNCIE | IN | 47304-1732 |
| ROSS, JACK L | 5274 REDSTONE RD | | | | SAINT LOUIS | MI | 48880-9602 |
| ROSS, JACOB | 3680 TRIMM RD.EW DR | | | | SAGINAW | MI | 48609 |
| ROSS, JACQUELINE L | 16885 KENTFIELD STREET | | | | DETROIT | MI | 48219-3319 |
| ROSS, JACQUELINE L | 16750 KENT FIELD ST. | | | | DETROIT | MI | 48219-3317 |
| ROSS, JALAYNE F | 42 W BONOMO DR | | | | FAIRBORN | OH | 45324-3408 |
| ROSS, JAMES | 605 THORPE DR | | | | SANDUSKY | OH | 44870-1623 |
| ROSS, JAMES | 8897 M50 | | | | ONSTED | MI | 49265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, JAMES A | 2160 ROSEWOOD MILL CT | | | | LOGANVILLE | GA | 30052-5107 |
| ROSS, JAMES A | 10820 GLENDALE DR | | | | DENTON | TX | 76207-8638 |
| ROSS, JAMES A | 3901 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2603 |
| ROSS, JAMES A | 18030 HUBBELL ST | | | | DETROIT | MI | 48235-2709 |
| ROSS, JAMES A | 5113 REYNOLDS RD | | | | CHEBOYGAN | MI | 49721-8002 |
| ROSS, JAMES C | 35793 HILTON DR | | | | CLINTON TWP | MI | 48035-2362 |
| ROSS, JAMES D | 8528 VIBURNUM CT | | | | PORT ST LUCIE | FL | 34952-3375 |
| ROSS, JAMES D | 2344 GATESBORO DR W | | | | SAGINAW | MI | 48603-3769 |
| ROSS, JAMES D | 433 S COUNTY RD 565 | | | | NEGAUNEE | MI | 49866 |
| ROSS, JAMES E | 19715 ANNCHESTER RD | | | | DETROIT | MI | 48219-2191 |
| ROSS, JAMES E | 484 S RACCOON RD APT 36 | | | | AUSTINTOWN | OH | 44515-3676 |
| ROSS, JAMES E | 4370 POWDER HORN DR | | | | BEAVERCREEK | OH | 45432-4026 |
| ROSS, JAMES F | 847 CARBONA DR | | | | DALLAS | TX | 75217-4622 |
| ROSS, JAMES H | 3116 PLAZA DR NE APT C7 | | | | GRAND RAPIDS | MI | 49525-2931 |
| ROSS, JAMES K | 1631 SOUTH ELWOOD AVENUE | | | | TULSA | OK | 74119-4207 |
| ROSS, JAMES L | 11104 DELPHINIUM DR | | | | FENTON | MI | 48430-3541 |
| ROSS, JAMES L | 18 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| ROSS, JAMES N | 901 E 14TH ST | | | | GEORGETOWN | IL | 61846-6042 |
| ROSS, JAMES R | 360 BRIAR HILL DR | | | | WHITELAND | IN | 46184-1706 |
| ROSS, JAMES R | 18500 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9642 |
| ROSS, JAMES S | #2 PARKLYNN COURT APT #1 | | | | ELSMERE | DE | 19805 |
| ROSS, JAMES T | 19 AUDUBON DR | | | | MONROE | LA | 71203-2702 |
| ROSS, JAMES T | 2281 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| ROSS, JAMES T | 7982 OAKWOOD RD | | | | GLEN BURNIE | MD | 21061-6275 |
| ROSS, JANE H | 4669 W LAKE RD | | | | GENESEO | NY | 14454-9618 |
| ROSS, JANE M | 8716 CHAPEL GLEN DR | | | | INADIANAPOLIS | IN | 46234 |
| ROSS, JANE M | 8716 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234-2620 |
| ROSS, JANET M | 350 CAROLINA AVE APT 206 | | | | WINTER PARK | FL | 32789-3152 |
| ROSS, JANET S | 2116 HENRY ST | | | | FAIRBORN | OH | 45324-2325 |
| ROSS, JANICE M | P.O. BOX 303 | | | | BIRCH RUN | MI | 48415-0303 |
| ROSS, JANICE M | PO BOX 303 | | | | BIRCH RUN | MI | 48415-0303 |
| ROSS, JASON W | 4420 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3833 |
| ROSS, JEAN E | 4395 N STRIPED MAPLE CT | | | | CONCORD | CA | 94521-4330 |
| ROSS, JEAN F | PO BOX 184 | | | | ALVORDTON | OH | 43501-0184 |
| ROSS, JEAN V | 4046 MURIETTA AVE | | | | SHERMAN OAKS | CA | 91423-4649 |
| ROSS, JEFFREY L | 10460 W HOWE RD | | | | EAGLE | MI | 48822-9740 |
| ROSS, JENNIE L | 521 FULLER AVE | APT 301B | | | BIG RAPIDS | MI | 49307-2166 |
| ROSS, JENNIE L | 521 FULLER AVE APT 301B | | | | BIG RAPIDS | MI | 49307-2166 |
| ROSS, JENNIFER G | 353 HARBOR COURT | | | | AVON LAKE | OH | 44012-2488 |
| ROSS, JERMAINE L | 6483 WATERSTONE DR | | | | INDIANAPOLIS | IN | 46268-4872 |
| ROSS, JEROME J | 4101 HANWELL RD | | | | RANDALLSTOWN | MD | 21133-2105 |
| ROSS, JERRY A | 116 HUNTERS GLEN DR | | | | COLUMBIA | TN | 38401-5292 |
| ROSS, JERRY J | 1431 CHATHAM DR | | | | FLINT | MI | 48505 |
| ROSS, JERRY L | RR 1 BOX 412 | | | | MIDDLETOWN | IN | 47356 |
| ROSS, JERRY L | 9209 CALKINS RD | | | | FLINT | MI | 48532-5530 |
| ROSS, JETHENE | 201 W PULASKI AVE | | | | FLINT | MI | 48505-6401 |
| ROSS, JETHENE | 201 W PULASKI AVE | | | | FLINT | MI | 48505-6401 |
| ROSS, JEWELL M | PO BOX 305 | | | | GLEN WHITE | WV | 25849-0305 |
| ROSS, JOANN V | 100 WIND WILLOW WAY APT 5 | | | | ROCHESTER | NY | 14624-6055 |
| ROSS, JOANNE | 6828 BUHR ST | | | | DETROIT | MI | 48212-1400 |
| ROSS, JODY G | 349 DANA ST NW | | | | COMSTOCK PARK | MI | 49321-9100 |
| ROSS, JOHN A | 11765 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| ROSS, JOHN A | 710 CLEMSON LN | | | | LAWRENCEVILLE | GA | 30043-7620 |
| ROSS, JOHN B | 3018 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4224 |
| ROSS, JOHN C | 3778 PINELAND RD | | | | GLADWIN | MI | 48624-7938 |
| ROSS, JOHN D | 11412 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, JOHN D | 10201 VILLAGE DR | | | | LAKE WALES | FL | 33898-5012 |
| ROSS, JOHN E | 2428 TAM O SHANTER RD | | | | KOKOMO | IN | 46902-3107 |
| ROSS, JOHN F | 11864 CHATTMAN DR | | | | STERLING HEIGHTS | MI | 48313-1720 |
| ROSS, JOHN J | 302 MOCCASIN TRL | | | | GIRARD | OH | 44420-3662 |
| ROSS, JOHN K | 3963 ALKIRE RD | | | | GROVE CITY | OH | 43123-1079 |
| ROSS, JOHN L | 3005 MALLERY ST | | | | FLINT | MI | 48504-2927 |
| ROSS, JOHN T | 4817 TIMBER CREEK LN | | | | MARTINSVILLE | IN | 46151-6592 |
| ROSS, JOHNNIE L | APT B | 503 EAST 1ST AVENUE | | | ELKHORN | WI | 53121-1434 |
| ROSS, JOHNNY R | 714 WHITEWOOD CT | | | | BOWLING GREEN | KY | 42104-5553 |
| ROSS, JONNY A | 1200 BARBIE DR | | | | BOARDMAN | OH | 44512-3701 |
| ROSS, JOSEPH | 451 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8950 |
| ROSS, JOSEPH D | 7133 MILTON CARLISLE RD | | | | SPRINGFIELD | OH | 45504-3142 |
| ROSS, JOSEPH D | 5513 N SYCAMORE DR | | | | BURTON | MI | 48509-1334 |
| ROSS, JOSEPH E | 12795 WELLS LAKE DRIVE | | | | LE ROY | MI | 49655 |
| ROSS, JOSEPH E | 2020 TOWNLINE DR | | | | LAPEER | MI | 48446-7714 |
| ROSS, JOSEPH W | PO BOX 851 | | | | STOLLINGS | WV | 25646-0851 |
| ROSS, JOSEPH W | 3421 TOWNHOUSE DR | | | | LAS VEGAS | NV | 89121-3417 |
| ROSS, JOSEPHINE | 13396 MORAY CT | | | | STERLING HTS | MI | 48312-3360 |
| ROSS, JOYCE E | 618 OXFORD OAKS CT | | | | OXFORD | MI | 48371-4225 |
| ROSS, JOYCE M | 1710 STOKESLEY RD | | | | BALTIMORE | MD | 21222-4837 |
| ROSS, JOYCE S | 5516 VARNA DR | | | | INDIANAPOLIS | IN | 46221-3036 |
| ROSS, JUANITA | PO BOX 892 | | | | BELLEVILLE | MI | 48112-0892 |
| ROSS, JUDITH | 9027 W DEBORAH CT | | | | LIVONIA | MI | 48150-3374 |
| ROSS, JUDITH G | 710 CLEMSON LN | | | | LAWRENCEVILLE | GA | 30043-7620 |
| ROSS, JULIA | 309 CARTHAGE PL | | | | TROTWOOD | OH | 45426-2726 |
| ROSS, JULIA E | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ROSS, JULIA M | 1148 JENNA DR | | | | DAVISON | MI | 48423-3608 |
| ROSS, JULIUS | 6114 SALLY CT | | | | FLINT | MI | 48505-2589 |
| ROSS, JUNE D | 3616 S 83RD ST | | | | MILWAUKEE | WI | 53220-1030 |
| ROSS, KAREN L | 6032 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3088 |
| ROSS, KAREN L | 2305 MARCH DR | | | | SPRING HILL | TN | 37174-7510 |
| ROSS, KARI K. | 6040 COTTONWOOD COURT | | | | CLARKSTON | MI | 48346-3185 |
| ROSS, KATHERINE A | 1440 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6117 |
| ROSS, KATHLEEN R | 1020 W 15TH STREET | | | | ANDERSON | IN | 46016 |
| ROSS, KATHLINE D | 4472 COLONY CT | | | | SWARTZ CREEK | MI | 48473-1482 |
| ROSS, KATHLINE D | 4472 COLONY CT | | | | SWARTZ CREEK | MI | 48473-1482 |
| ROSS, KATHRYN | 1402 SHELDON DR | | | | NEWARK | DE | 19711-4330 |
| ROSS, KATHRYN | 1310 CYNWYD CLUB DR APT 5 | | | | WILMINGTON | DE | 19808-3037 |
| ROSS, KATHRYN E | 7105 FOXTHORN DR | | | | CANTON | MI | 48187-3077 |
| ROSS, KATHY J | 3016 TULIP CIR | | | | NORMAN | OK | 73026-5745 |
| ROSS, KATRINA D | 26 OVERLOOK ST | | | | ENGLEWOOD | OH | 45322-1411 |
| ROSS, KAZUMI | 7704 M-50 | | | | ONSTED | MI | 49265 |
| ROSS, KELLEY M | 3660 MANN RD | | | | CLARKSTON | MI | 48346-4037 |
| ROSS, KELVIN | PO BOX 531871 | | | | GRAND PRAIRIE | TX | 75053-1871 |
| ROSS, KENNETH A | 428 BARKER DR | | | | WEST CHESTER | PA | 19380-6343 |
| ROSS, KENNETH E | 6025 BEAVER CREEK CT | | | | CUMMING | GA | 30040-0347 |
| ROSS, KENNETH M | 29900 FRANKLIN RD UNIT 159 | | | | SOUTHFIELD | MI | 48034-1199 |
| ROSS, KENNETH R | 6032 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3088 |
| ROSS, KENT E | 8888 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9573 |
| ROSS, KEVIN D | 2036 MILLER RD | | | | METAMORA | MI | 48455-9222 |
| ROSS, KEVIN F | 9875 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-8625 |
| ROSS, KEVIN R | 488 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1017 |
| ROSS, L P | 22248 HAIG ST | | | | TAYLOR | MI | 48180-3651 |
| ROSS, LARRY D | 2403 E CAVANAUGH RD | | | | LANSING | MI | 48910-5870 |
| ROSS, LARRY E | 106 LINDA LEE DR | | | | ROTONDA WEST | FL | 33947-4832 |
| ROSS, LARRY E | 2116 HENRY ST | | | | FAIRBORN | OH | 45324-2325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS, LARRY L | 100 S WOODED HILLS DR | | | | GREENCASTLE | IN | 46135-8313 |
| ROSS, LAURA J | 3553 PORT COVE DR APT 47 | | | | WATERFORD | MI | 48328-4572 |
| ROSS, LAVARNE | 3446 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| ROSS, LAVON R | 354 ROGERS RD | | | | ADRIAN | MI | 49221-1660 |
| ROSS, LAWRENCE J | 1541 AUBERT ST | | | | PLAINFIELD | IN | 46168-1770 |
| ROSS, LEE A | 4425 ERNIE MARTIN RD | | | | UTICA | MS | 39175-9048 |
| ROSS, LEE M | 20621 N RAUM RD | | | | LAWSON | MO | 64062-8307 |
| ROSS, LENA L | 1487 COUNTY ROAD 24100 | | | | PARIS | TX | 75462-3785 |
| ROSS, LENA L | 1487 COUNTY ROAD 24100 | | | | PARIS | TX | 75462-3785 |
| ROSS, LEO G | PO BOX 51664 | | | | NEW ORLEANS | LA | 70151-1664 |
| ROSS, LEO H | 1427 KNAPP AVE | | | | FLINT | MI | 48503-6708 |
| ROSS, LEON J | 2124 E ROUNDTABLE DR | | | | CANTON | MI | 48188-1927 |
| ROSS, LEONA A | PO BOX 562 | | | | MONTROSE | MI | 48457-0562 |
| ROSS, LEONA A | 142 ROBINHOOD DRIVE | | | | MONTROSE | MI | 48457-9415 |
| ROSS, LEONARD J | 632 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1946 |
| ROSS, LEONARD J | 1855 RICHLEY DR | | | | DAYTON | OH | 45408-2511 |
| ROSS, LEONARD K | 8775 SWAFFER RD | | | | VASSAR | MI | 48768-9638 |
| ROSS, LESSIE J | 149 E FOSS AVE | | | | FLINT | MI | 48505-2115 |
| ROSS, LESTINE O | 2620 FORT APACHEE TRAIL | | | | DACULA | GA | 30019-4850 |
| ROSS, LETCHER | 487 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2450 |
| ROSS, LEWIS N | 8084 EDGEWOOD RD | | | | MENTOR | OH | 44060-3802 |
| ROSS, LEWIS T | 3751 N DIAMOND MILL RD | | | | DAYTON | OH | 45426-4221 |
| ROSS, LINDA | 6636 ANNS LN | | | | WEATHERFORD | TX | 76085-3701 |
| ROSS, LINDA | 1708 GLENEAGLES | | | | KOKOMO | IN | 46902 |
| ROSS, LINDA H | 4500 BERQUIST DR | | | | DAYTON | OH | 45426-1804 |
| ROSS, LINDA J | 415 3RD AVE | | | | PONTIAC | MI | 48340-2848 |
| ROSS, LINDA L | PO BOX 1569 | | | | BANDERA | TX | 78003-1569 |
| ROSS, LINDA L | 2230 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1932 |
| ROSS, LOIS | PO BOX 265 | | | | NANCY | KY | 42544-0265 |
| ROSS, LOIS E | 8200 14TH AVE S | | | | MINNEAPOLIS | MN | 55425-1716 |
| ROSS, LOIS E | 8200 14TH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55425-1716 |
| ROSS, LOIS R | 406 HENRY ST | | | | GREENSBURG | KY | 42743-1216 |
| ROSS, LORI S | 977 VAUGHN RD | | | | LESLIE | MI | 49251-9510 |
| ROSS, LOTTIE J | 1002 E LORADO AVE | | | | FLINT | MI | 48505-2247 |
| ROSS, LOTTIE J | 1002 LORADO | | | | FLINT | MI | 48505-2247 |
| ROSS, LOUIS W | 7825 CLEVEDON ST | | | | AFFTON | MO | 63123-3821 |
| ROSS, LOUISE | PO BOX 102 | | | | CHESTERFIELD | IL | 62630-0102 |
| ROSS, LOUISE | PO BOX 102 | | | | CHESTERFIELD | IL | 62630 |
| ROSS, LYLE D | 21311 VERMONT ST | | | | LITCHFIELD | OH | 44253-9419 |
| ROSS, LYNN D | 39 SUMMIT WAY | | | | BAILEY | CO | 80421-1264 |
| ROSS, LYNN J | 15525 HEATHER RIDGE TRL | | | | CLINTON TWP | MI | 48038-1666 |
| ROSS, LYNN L | 1494 E WEBB RD | | | | DEWITT | MI | 48820-8362 |
| ROSS, M P | 5595 ADDERSTONE DR | | | | CLARKSTON | MI | 48346-3075 |
| ROSS, M V | 2623 KIRK CT | | | | LEBANON | IN | 46052-8839 |
| ROSS, MAE | 2850 S BANTAM RD | | | | BETHEL | OH | 45106-9579 |
| ROSS, MAE | 2850 S BANTAM RD. | | | | BETHEL | OH | 45106 |
| ROSS, MALTA I | 40 FRANKS CRK | | | | FLATGAP | KY | 41219-9024 |
| ROSS, MANUEL | 3737 PAYTON AVE | | | | INDIANAPOLIS | IN | 46226-5851 |
| ROSS, MARCELIA C | 814 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6902 |
| ROSS, MARCIA M | 2826 WILLIAMSON RD APT | 8 | | | SAGINAW | MI | 48601 |
| ROSS, MARGARET A | 2209 GRAHAM DRIVE SOUTH | | | | SHELBYVILLE | IN | 46176-3022 |
| ROSS, MARGARET A | 5807 SALLY CT | | | | FLINT | MI | 48505-2563 |
| ROSS, MARGARET E | 3423 HEMMINGWAY DRIVE | | | | JANESVILLE | WI | 53545-8817 |
| ROSS, MARGARET E | 3423 HEMMINGWAY DRIVE | | | | JANESVILLE | WI | 53545 |
| ROSS, MARGARET M | 7750 W LEHMAN RD | | | | DE WITT | MI | 48820-9153 |
| ROSS, MARGARET M | 72 HOFFMAN STREET | | | | TORRINGTON | CT | 06790-6224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS, MARGARET M | 7750 W LEHMAN RD | | | | DE WITT | MI | 48820-9153 |
| ROSS, MARGARET M | 72 HOFFMAN ST | | | | TORRINGTON | CT | 06790-6224 |
| ROSS, MARGARETTE L | 617 ANNA STREET | | | | DAYTON | OH | 45402-5436 |
| ROSS, MARILYN | 2310 N GRAHAM RD | | | | FREELAND | MI | 48623-7800 |
| ROSS, MARION E | PO BOX 3666 | | | | NORTH FORT MYERS | FL | 33918-3666 |
| ROSS, MARION E | PO BOX 3666 | | | | NORTH FORT MYERS | FL | 33918-3666 |
| ROSS, MARJORIE C | 1748 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1937 |
| ROSS, MARJORIE M | 202 BUSH CT | | | | MC CORMICK | SC | 29835-3322 |
| ROSS, MARJORIE W | PO BOX 44 | | | | PARAGON | IN | 46166-0044 |
| ROSS, MARSHA | 8138 SEVIERVILLE PIKE | | | | KNOXVILLE | TN | 37920-8227 |
| ROSS, MARSHALL A | 602 PICCADILLI RD | | | | ANDERSON | IN | 46013-5062 |
| ROSS, MARY | 4720 TIPTON DRIVE | | | | TROY | MI | 48098-4467 |
| ROSS, MARY | 4720 TIPTON DR | | | | TROY | MI | 48098-4467 |
| ROSS, MARY E | APT 159 | 6666 WEST WASHINGTON AVENUE | | | LAS VEGAS | NV | 89107-1346 |
| ROSS, MARY L | 130 W MAIN ST | PO BOX 223 | | | ELSIE | MI | 48831-5106 |
| ROSS, MARY L | 2203 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| ROSS, MARY M | 3731 EAGLE HAMMOCK DR | | | | SARASOTA | FL | 34240-8239 |
| ROSS, MARY R | 425 BEECHCROFT RD | | | | SPRING HILL | TN | 37174-2405 |
| ROSS, MARYANN | 452 TOURNAMENT DR UNIT 3 | | | | UNION | NJ | 07083-8764 |
| ROSS, MAX O | 9014 ARBOR DR | | | | N FORT MYERS | FL | 33903-2174 |
| ROSS, MAXINE | 1503 CONFEDERATE | AVENUE | | | HOPE | AR | 71801-7819 |
| ROSS, MAXINE E | 108 VALLEY DALE LN | | | | TAYLORS | SC | 29687-5859 |
| ROSS, MAXINE E | 108 VALLEY DALE LANE | | | | TAYLORS | SC | 29687 |
| ROSS, MAYRENE | 2458 NORTH 22ND STREET | | | | MILWAUKEE | WI | 53206-1522 |
| ROSS, MAYRENE | 2458 N 22ND ST | | | | MILWAUKEE | WI | 53206-1522 |
| ROSS, MELBA D | 4620 NE WHISPERING WINDS DR UNIT C | | | | LEES SUMMIT | MO | 64064-1781 |
| ROSS, MELBA D | 4620 NE WHISPERING WINDS DR | UNIT C | | | LEE'S SUMMIT | MO | 64064 |
| ROSS, MELBA J | 4504 WIMAN DR | | | | FORT WORTH | TX | 76119-2084 |
| ROSS, MELVIN E | PO BOX 1079 | | | | FLINT | MI | 48501-1079 |
| ROSS, MELVIN J | 5823 SOPER RD | | | | MARLETTE | MI | 48453-9138 |
| ROSS, MERVIN E | 7081 W MARLETTE RD | | | | MARLETTE | MI | 48453-9134 |
| ROSS, MICHAEL A | 34 EDGEWATER LN | | | | ROCHESTER | NY | 14617-2011 |
| ROSS, MICHAEL A | 5806 BRIARWOOD CT | | | | GRANDVIEW | MO | 64030-1928 |
| ROSS, MICHAEL A | 176 CEDAR TRACE DR | | | | HARTSELLE | AL | 35640-4976 |
| ROSS, MICHAEL B | 3376 WOODRIDGE DR | | | | FLUSHING | MI | 48433-1791 |
| ROSS, MICHAEL D | 9608 STONEMASTERS DR | | | | LOVELAND | OH | 45140 |
| ROSS, MICHAEL D | 13732 MAIN ST | | | | BATH | MI | 48808-9701 |
| ROSS, MICHAEL D | 811 WOODRUFF PLACE EAST DR | | | | INDIANAPOLIS | IN | 46201-1923 |
| ROSS, MICHAEL J | 558 MIDDLE RD | | | | HIGHLAND | MI | 48357-3545 |
| ROSS, MICHAEL J | 4851 GANDY BLVD | B15-28 | | | TAMPA | FL | 33611 |
| ROSS, MICHAEL L | 53290 MARIAN DR | | | | SHELBY TOWNSHIP | MI | 48315-1908 |
| ROSS, MICHAEL T | 3763 CHURCH ST | | | | SAGINAW | MI | 48604-1732 |
| ROSS, MICHAEL W | 2012 E BUTLER ST | | | | MUNCIE | IN | 47303-3215 |
| ROSS, MILDRED A | 124 SIESTA TRL | | | | ROSCOMMON | MI | 48653-8333 |
| ROSS, MILDRED A | 124 SIESTA TRAIL | | | | ROSCOMMON | MI | 48653-8333 |
| ROSS, MILDRED P | 5840 LIDDELL DR | | | | NEW PORT RICHEY | FL | 34652-6319 |
| ROSS, MINA E | 803 KIMBALL DR | | | | DURHAM | NC | 27705-1859 |
| ROSS, MINA E | 803 KIMBALL DR | | | | DURHAM | NC | 27705-1859 |
| ROSS, MINNIE P | 111 W PULASKI AVE | | | | FLINT | MI | 48505-3368 |
| ROSS, MINNIE P | 111 W PULASKI | | | | FLINT | MI | 48505-3368 |
| ROSS, MOLLY | 838 S DAVIS BLVD | | | | TAMPA | FL | 33606-4025 |
| ROSS, MONA M | 11318 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3438 |
| ROSS, MONTY D | 3093 S OAK RD | | | | DAVISON | MI | 48423-9106 |
| ROSS, NAOMI | 214 W RUTH | | | | FLINT | MI | 48505 |
| ROSS, NATHALIE M | 1040 CARSON CT | | | | FLINT | MI | 48503-6308 |
| ROSS, NATHANIEL | 1190 TRISH CT | | | | MIAMISBURG | OH | 45342-6208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, NATHANIEL P | PO BOX 6942 | | | | ARLINGTON | TX | 76005-6942 |
| ROSS, NEIL J | 4371 LAKE DR | | | | BEAVERTON | MI | 48612-8826 |
| ROSS, NELSON D | 9505 NE 46TH ST | | | | SPENCER | OK | 73084-2708 |
| ROSS, NICHOLAS T | 1424 WHITTIER PL | | | | DEARBORN | MI | 48124-1726 |
| ROSS, NICKIE L | 2104 KARL RD | | | | BAY CITY | MI | 48706-9765 |
| ROSS, NIKITA L | 8504 N POMONA AVE | | | | KANSAS CITY | MO | 64153-1750 |
| ROSS, NORMAN J | 10830 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| ROSS, O'NEAL | 1704 PLUMB DR | | | | MIDWEST CITY | OK | 73130-6505 |
| ROSS, OLIVIA A | 6315 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1813 |
| ROSS, OLLIE B | 2333 STEPHENS AVE NW | | | | WARREN | OH | 44485-2318 |
| ROSS, OREAT M | 339 FERNDALE PL | | | | FLINT | MI | 48503-2338 |
| ROSS, ORIE | 816 W SUMMIT ST | | | | DURAND | MI | 48429-1152 |
| ROSS, PABLO | PO BOX 9022 | BOGOTA | | | WARREN | MI | 48090-9022 |
| ROSS, PAMELA K | PMB 1287 137 S CTENAY | PARKWAY | | | MERRITT ISLAND | FL | 32952-3343 |
| ROSS, PAMELA K | 779 E MERRITT ISLAND CSWY PMB 1287 | | | | MERRITT ISLAND | FL | 32952-3309 |
| ROSS, PAMELA Y | 9617 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2436 |
| ROSS, PAT G | 249 COUNTY ROAD 15600 | | | | PARIS | TX | 75462-4007 |
| ROSS, PATRICIA | 2202 CARLEY RD | | | | SPRINGDALE | AR | 72762-6517 |
| ROSS, PATRICIA | 2891 W W AVE | | | | SCHOOLCRAFT | MI | 49087-9749 |
| ROSS, PATRICIA | 2891 W AVE | | | | SCHOOLCRAFT | MI | 49087-9749 |
| ROSS, PATRICIA | 151 W ROSEWOOD AVE APT 8 | | | | DEFIANCE | OH | 43512-3450 |
| ROSS, PATRICIA A | 1478 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| ROSS, PATRICIA A | 2100 HARDWOOD DR | | | | DAVISON | MI | 48423-9539 |
| ROSS, PATRICIA ANN | 57 W HUDSON AVE | | | | DAYTON | OH | 45405-3325 |
| ROSS, PATRICK D | 1829 WYNNEWOOD LANE | | | | AVON | IN | 46123-5300 |
| ROSS, PATRICK M | 101 CHOCTAW TRL | | | | PRUDENVILLE | MI | 48651-9725 |
| ROSS, PAUL | 1840 COLONIAL VILLAGE WAY APT 1 | | | | WATERFORD | MI | 48328-1942 |
| ROSS, PAUL | 107 PLANTATION RD | | | | WINDER | GA | 30680-3870 |
| ROSS, PAUL A | 1504 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2917 |
| ROSS, PAUL E | PO BOX 9 | | | | HELENA | NY | 13649-0009 |
| ROSS, PAUL H | 105 HASTINGS RD | | | | ATHENS | AL | 35613-2513 |
| ROSS, PAUL J | 2 S.COTTAGE PL APT 3B | | | | YONKERS | NY | 10701 |
| ROSS, PAUL M | 1180 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7992 |
| ROSS, PAULA L | 6001 NE 60TH ST | | | | KANSAS CITY | MO | 64119-1754 |
| ROSS, PHILLIP B | 4805 FERGUSON RD | | | | INDIANAPOLIS | IN | 46239-7825 |
| ROSS, PHILLIP J | 454 SKYLINE DR | | | | LEWISBURG | TN | 37091-3653 |
| ROSS, PHILLIP T | 6541 WOODWORTH CT | | | | INDIANAPOLIS | IN | 46237-3167 |
| ROSS, PHYLLIS L | 7274 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9308 |
| ROSS, RACHEL | 2721 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8020 |
| ROSS, RALPH L | 1900 BLUE RIDGE BLVD LOT 71 | | | | KANSAS CITY | MO | 64126-3110 |
| ROSS, RALPH O | PO BOX 527 | | | | MIAMISBURG | OH | 45343-0527 |
| ROSS, RANDALL D | 4327 DALE ST | | | | PORTSMOUTH | OH | 45662-5004 |
| ROSS, RANDALL J | 597 MOCKINGBIRD DR | | | | CROSSVILLE | TN | 38555-5887 |
| ROSS, RAY T | 4507 CROW RD | | | | MONROE | NC | 28112-7570 |
| ROSS, RAYMOND F | 4669 W LAKE RD | | | | GENESEO | NY | 14454-9618 |
| ROSS, RAYMOND R | 311 NORTH ST | | | | EATON | OH | 45320-1565 |
| ROSS, RAYMOND R | 1107 E WACO AVE | | | | DALLAS | TX | 75216-1223 |
| ROSS, REA-TONE C | 2828 COLORADO | | | | FLINT | MI | 48506-2442 |
| ROSS, REBA A | 1427 N GALE RD | | | | DAVISON | MI | 48423-2542 |
| ROSS, REMBERT L | 814 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6902 |
| ROSS, REX | 1133 KENTUCKY | RTE 1100 E | | | EAST POINT | KY | 41216 |
| ROSS, RHODA | 22643 BEAR SWAMP RD | | | | MARYSVILLE | OH | 43040-9255 |
| ROSS, RHONDA L | 1402 HICKORY AVE | | | | ROYAL OAK | MI | 48073-3292 |
| ROSS, RICHARD | 4501 SNELL AVE APT 4002 | | | | SAN JOSE | CA | 95136-2376 |
| ROSS, RICHARD A | 6978 MOCKERNUT CT | | | | PLAINFIELD | IN | 46168-8666 |
| ROSS, RICHARD A | 1092 ORLO DR NW | | | | WARREN | OH | 44485-2426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS, RICHARD A | 9205 KING GRAVES RD NE | | | | WARREN | OH | 44484-1128 |
| ROSS, RICHARD D | 3016 TULIP CIR | | | | NORMAN | OK | 73026-5745 |
| ROSS, RICHARD D | 2800 KATY HOCKLEY C/O RD | #1087 | | | KATY | TX | 77493 |
| ROSS, RICHARD D | 15181 MORNINGSIDE DR | | | | CHOCTAW | OK | 73020-7509 |
| ROSS, RICHARD G | 3900 FERDINAND DR | | | | PORT HOPE | MI | 48468-9381 |
| ROSS, RICHARD G | 7624 W ARQUILLA DR APT 2A | | | | PALOS HEIGHTS | IL | 60463-2644 |
| ROSS, RICHARD H | 144 AVA LANE | | | | BUFFALO | NY | 14221-3053 |
| ROSS, RICHARD K | 1315 GARDENIA LN | | | | FORT WAYNE | IN | 46804-1705 |
| ROSS, RICHARD L | 9156 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4122 |
| ROSS, RICHARD L | 5901 BALDWIN BLVD | | | | FLINT | MI | 48505-5166 |
| ROSS, RICHARD L | 13684 N COVE DR | | | | GOWEN | MI | 49326-9497 |
| ROSS, RICHARD L | 4072 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-9744 |
| ROSS, ROBBIE | 6403 EAST WALTON DRIVE | | | | CAMBY | IN | 46113 |
| ROSS, ROBBIE | 6403 E WALTON DR N | | | | CAMBY | IN | 46113-8705 |
| ROSS, ROBERT A | 493 NORTH AVE | | | | HAPEVILLE | GA | 30354-1231 |
| ROSS, ROBERT C | 331 PINDO PALM DR | | | | NAPLES | FL | 34104-6402 |
| ROSS, ROBERT C | 9326 TAVISTOCK DR | | | | PLYMOUTH | MI | 48170-4724 |
| ROSS, ROBERT C | 15564 LOVELAND ST | | | | LIVONIA | MI | 48154-3014 |
| ROSS, ROBERT D | PO BOX 205 | | | | CREIGHTON | MO | 64739-0205 |
| ROSS, ROBERT E | 1214 W DODGE RD | | | | CLIO | MI | 48420-1667 |
| ROSS, ROBERT E | 116 YARBROUGH AVE | | | | MOULTON | AL | 35650-6593 |
| ROSS, ROBERT G | 3570 KETTERING RD | | | | SAGINAW | MI | 48603-7244 |
| ROSS, ROBERT G | 396 LAYNE DR | | | | XENIA | OH | 45385-2536 |
| ROSS, ROBERT H | 1631 PALOMINO DR | | | | SAGINAW | MI | 48609-4276 |
| ROSS, ROBERT H | 2850 S BANTAM RD | | | | BETHEL | OH | 45106-9579 |
| ROSS, ROBERT P | 2094 CUMBERLAND DR | | | | BRIGHTON | MI | 48114-8989 |
| ROSS, ROBERT P | 336 DICK ST | | | | MIDLAND | MI | 48642-5925 |
| ROSS, ROBERT R | 8486 MILLIGAN EAST RD | | | | BURGHILL | OH | 44404-9729 |
| ROSS, ROBERT W | 26 OVERLOOK ST | | | | ENGLEWOOD | OH | 45322-1411 |
| ROSS, RODNEY A | 30401 TURTLE CRK | | | | FARMINGTON HILLS | MI | 48331-1222 |
| ROSS, RODNEY F | 6596 HALL RD | | | | GALLOWAY | OH | 43119-9565 |
| ROSS, ROGER A | 42 W BONOMO DR | | | | FAIRBORN | OH | 45324-3408 |
| ROSS, ROGER G | 353 LEESTONE CT | | | | SUNBURY | OH | 43074-8544 |
| ROSS, ROGERS C | PO BOX 35096 | | | | DETROIT | MI | 48235-0096 |
| ROSS, RONALD C | 5440 HARTZELL RD | | | | GREENVILLE | OH | 45331-9670 |
| ROSS, RONALD E | 38529 VINCENT LN | | | | LISBON | OH | 44432-8370 |
| ROSS, RONALD J | 6346 ATTICA RD | | | | IMLAY CITY | MI | 48444-9639 |
| ROSS, RONALD R | 1137 KENSINGTON AVE | | | | PLAINFIELD | NJ | 07060-2632 |
| ROSS, RONNIE | 1872 SPRINGFIELD ST | | | | FLINT | MI | 48503-4552 |
| ROSS, ROOSEVELT | 19777 BILTMORE ST | | | | DETROIT | MI | 48235-2448 |
| ROSS, ROOSEVELT | 133 ROSS RD | | | | FLORENCE | MS | 39073-7814 |
| ROSS, ROOSEVELT | 6100 SAINT REGIS RD | | | | BALTIMORE | MD | 21206-3138 |
| ROSS, ROSA LEE | 3827 DOROTHY ST | | | | HAMTRAMCK | MI | 48211-1542 |
| ROSS, ROSA LEE | 3827 DOROTHY | | | | HAMTRAMCK | MI | 48211-1542 |
| ROSS, ROSA M | 137 ARLINGTON DR | | | | BATTLE CREEK | MI | 49037-2609 |
| ROSS, ROSALIE | 2392 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9216 |
| ROSS, ROSIE L | 12095 NASHVILLE ST | | | | DETROIT | MI | 48205-3335 |
| ROSS, ROXANNE D | 28 SUDBURY DR | | | | ROCHESTER | NY | 14624-2641 |
| ROSS, ROY E | 318 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-8734 |
| ROSS, RUBIN D | 727 BEAR CREEK RD | | | | STRUNK | KY | 42649-9305 |
| ROSS, RUBY D | 12375 CLOVERLAWN ST | | | | DETROIT | MI | 48204-1014 |
| ROSS, RUBY J | 721 GLEN OAKS DR | | | | FRANKLIN | TN | 37067-1317 |
| ROSS, RUPERTA H | 1538 FLUSHING RD | | | | FLUSHING | MI | 48433-2231 |
| ROSS, RUSSELL E | 88 TRUX ST | | | | PLYMOUTH | OH | 44865-1083 |
| ROSS, RUSSELL H | 2513 CAPTAIN SAWYER DR | | | | SHREVEPORT | LA | 71104-2801 |
| ROSS, RUSSELL Y | 510 E SHERMAN ST | | | | HOLLY | MI | 48442-1728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, SALLY A | 1159 PIUS ST | | | | SAGINAW | MI | 48638-6563 |
| ROSS, SALLY J | 7901 HUNTSMAN CT | | | | DAYTON | OH | 45424-1907 |
| ROSS, SAMUEL C | 2810 S 4TH ST | | | | IRONTON | OH | 45638-2830 |
| ROSS, SANDRA J | 3225 HILLSIDE DR | | | | DEL CITY | OK | 73115-1851 |
| ROSS, SANDRA J. | PO BOX 321 | | | | LAKE MILTON | OH | 44429-0321 |
| ROSS, SANDRA K | 2802 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5625 |
| ROSS, SANDRA L | 7163 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| ROSS, SCOTT J | 1550 GLENDALE AVE | | | | SAGINAW | MI | 48638-4727 |
| ROSS, SCOTT R | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ROSS, SCOTT T | 3044 W GRAND BLVD | C/O SHANGHAI 3-220 GMB | | | DETROIT | MI | 48202-3009 |
| ROSS, SEALY E | PO BOX 5103 | | | | FLINT | MI | 48505-0103 |
| ROSS, SELLIE K | 22493 CHIPPEWA ST | | | | DETROIT | MI | 48219-1112 |
| ROSS, SHARON A | 1817 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1138 |
| ROSS, SHAWN L | 143 DOW RD | | | | MOIRA | NY | 12957-2703 |
| ROSS, SHEILA A | 95 E VINE ST APT 205 | | | | OBERLIN | OH | 44074-1642 |
| ROSS, SHEROLYN A | 6967 PARK SQUARE DR APT D | | | | AVON | IN | 46123-8689 |
| ROSS, SHERRY | 1609 PINEWOOD DR | | | | MOORE | OK | 73160-8335 |
| ROSS, SHERRY A | 705 JEFFERSON ST | | | | MIAMISBURG | OH | 45342-3329 |
| ROSS, SHERRY M | 6220 ORIOLE DR | | | | FLINT | MI | 48506-1738 |
| ROSS, SHERRY M | 6220 ORIOLE DR | | | | FLINT | MI | 48506 |
| ROSS, SHIRLEY A | 2919 US HIGHWAY 62 | C/O GM ASSEMBLY - NORWOOD | | | HILLSBORO | OH | 45133-8767 |
| ROSS, SHIRLEY A | 2919 ST RT 62 | C/O GM ASSEMBLY - NORWOOD | | | HILLSBORO | OH | 45133-8767 |
| ROSS, SHIRLEY R | 164 MURPHY RD | | | | JAMESTOWN | PA | 16134-9607 |
| ROSS, SHIRLEY Y | 5430 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9586 |
| ROSS, STANLEY E | 3914 DIAMOND LN | | | | INDIANAPOLIS | IN | 46254-2803 |
| ROSS, STEFANIE A | 302 MOCCASIN TRL | | | | GIRARD | OH | 44420-3662 |
| ROSS, STELLA A | 17796 REDWOOD DR | | | | MACOMB | MI | 48042-3518 |
| ROSS, STELLA A | 17796 REDWOOD DR | | | | MACOMB | MI | 48042-3518 |
| ROSS, STEPHANIE A | 714 E BETHEL SCHOOL RD | | | | COPPELL | TX | 75019-4185 |
| ROSS, STEPHEN M | 12116 COOLIDGE RD | | | | GOODRICH | MI | 48438-9709 |
| ROSS, STEPHEN T | 315 S MUIRFIELD CIR | | | | LEBANON | IN | 46052-8178 |
| ROSS, STEVEN A | 12125 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9723 |
| ROSS, STEVEN J | 10059 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-8809 |
| ROSS, STEVEN J | 18300 GRIMM ST | | | | LIVONIA | MI | 48152-3515 |
| ROSS, STEVEN R | 2721 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8020 |
| ROSS, SUSIE | 724 18TH AVE | | | | IRVINGTON | NJ | 07111 |
| ROSS, SYLVIA B | 31595 BEAR CREEK BLVD | | | | WARREN | MI | 48093-5521 |
| ROSS, TERRY | 2552 SIERRA DR | | | | SAGINAW | MI | 48609 |
| ROSS, TERRY A | 9103 N UNION ST LOT 98 | | | | TECUMSEH | MI | 49286-1077 |
| ROSS, TERRY C | PO BOX 1407 | | | | WINDERMERE | FL | 34786-1407 |
| ROSS, TERRY M | 4535 HOMESITE DR | | | | ORION | MI | 48359-2034 |
| ROSS, TERRY R | 5674 SANDY CREEK RD | | | | LEWISBURG | KY | 42256-8538 |
| ROSS, THOMAS A | 468 6TH ST | | | | PLAINWELL | MI | 49080-9537 |
| ROSS, THOMAS A | 8026 PACKARD RD | | | | MORENCI | MI | 49256-9585 |
| ROSS, THOMAS A | 5601 E BOYER RD | | | | FENWICK | MI | 48834-9745 |
| ROSS, THOMAS C | 156 VINE ST | | | | BATAVIA | NY | 14020-1637 |
| ROSS, THOMAS C | 7805 PORT CIR | | | | DAYTON | OH | 45459-4106 |
| ROSS, THOMAS E | APT 101 | 21454 DEQUINDRE ROAD | | | WARREN | MI | 48091-2223 |
| ROSS, THOMAS E | 320 N MARLYN AVE | | | | BALTIMORE | MD | 21221-3324 |
| ROSS, THOMAS E | 19401 OAKFIELD ST | | | | DETROIT | MI | 48235-2215 |
| ROSS, THOMAS F | 45339 TURNBERRY DR | | | | CANTON | MI | 48188-3213 |
| ROSS, THOMAS F | 11102 RINDLE RNCH | | | | SAN ANTONIO | TX | 78249-3926 |
| ROSS, THOMAS L | 7464 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2925 |
| ROSS, THOMAS M | 821 PERCHERON DR | | | | BEAR | DE | 19701-2201 |
| ROSS, THOMAS R | 162 IDYLWILD ST NE | | | | WARREN | OH | 44483-3430 |
| ROSS, THOMAS R | 2075 NORMA JEAN DR | | | | SAGINAW | MI | 48609-7018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, THOMAS R | 302 LAFRANCE RD | | | | ANDERSON | SC | 29625-6924 |
| ROSS, THOMAS W | 211 WHITE DEER TRL UNIT 7 | BUILDING B | | | PRUDENVILLE | MI | 48651-9679 |
| ROSS, TILMON G | 1503 CONFEDERATE DR | | | | HOPE | AR | 71801-7819 |
| ROSS, TIMMY L | 3399 CLARKSVILLE RD | | | | WAYNESVILLE | OH | 45068-8046 |
| ROSS, TIMOTHY D | 4366 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| ROSS, TIMOTHY J | 7091 VIENNA RD | | | | OTISVILLE | MI | 48463-9429 |
| ROSS, TINA A | 136 E PARKWOOD DR | | | | DAYTON | OH | 45405-3425 |
| ROSS, TONY R | 8716 VASSAR RD | | | | MILLINGTON | MI | 48746-8501 |
| ROSS, TONYA M | 104 MACGREGOR DR | | | | TROTWOOD | OH | 45426-2740 |
| ROSS, VERA M | 6356 LEVERETT DR | | | | LITHONIA | GA | 30038-4257 |
| ROSS, VERLEE | 8929 CHEYENNE | | | | DETROIT | MI | 48228-2600 |
| ROSS, VERLEE | 8929 CHEYENNE ST | | | | DETROIT | MI | 48228-2600 |
| ROSS, VERNA | 2627 CHARLESGATE AVE | | | | WYOMING | MI | 49509-0000 |
| ROSS, VERNA | 2627 CHARLESGATE AVE SW | | | | WYOMING | MI | 49509-2069 |
| ROSS, VERNON W | 6828 S VICKERYVILLE RR 1 | | | | SHERIDAN | MI | 48884 |
| ROSS, VICTOR P | 2181 BELLSBURG DR | | | | DAYTON | OH | 45459-3565 |
| ROSS, VICTORIA A | 167 S GROVE ST APT 108 | | | | YPSILANTI | MI | 48198-5665 |
| ROSS, VICTORIA A | 167 SOUTH GROVE; APT 108 | | | | YPSILANTI | MI | 48198 |
| ROSS, VINCENT M | 6036 WESTKNOLL DR APT 569 | | | | GRAND BLANC | MI | 48439-4948 |
| ROSS, VIOLA E | 11552 MAPLE RD | B-167 | | | BIRCH RUN | MI | 48415-8476 |
| ROSS, VIRGINIA H | 4810 EL PRESIDIO DR | | | | SAN ANTONIO | TX | 78233-6313 |
| ROSS, VIVIAN G | 8470 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9401 |
| ROSS, VIVIAN G | 8470 MERIDIAN RD | | | | LANGSBURG | MI | 48848-9401 |
| ROSS, VOISNE L | 439 S 31ST ST | | | | SAGINAW | MI | 48601-6434 |
| ROSS, W C | 1925 CHIPPEWA ST | | | | FLINT | MI | 48505-4705 |
| ROSS, W F | 2401 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| ROSS, W T | 1491 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1215 |
| ROSS, WALLACE | 415 MIDWAY POINTE | | | | ELLENWOOD | GA | 30294 |
| ROSS, WALTER D | 3808 HAYS SMITHS GROVE RD | | | | SMITHS GROVE | KY | 42171-9120 |
| ROSS, WANDA J | 2007 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-7619 |
| ROSS, WANDA S | 8911 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| ROSS, WAYNE A | 411 E PERRY ST | | | | BRYAN | OH | 43506-2137 |
| ROSS, WILFRED | 9117 SIOUX | | | | REDFORD | MI | 48239-1909 |
| ROSS, WILFRED A | 1483 N OAK RD | | | | DAVISON | MI | 48423-9101 |
| ROSS, WILLIAM | 3245 PERRY AVE - APT B | | | | BRONX | NY | 10467 |
| ROSS, WILLIAM A | 2201 NE 9TH ST | | | | MOORE | OK | 73160-8547 |
| ROSS, WILLIAM C | P O BOX 133 | | | | KEMPTON | IN | 46049-0133 |
| ROSS, WILLIAM C | PO BOX 133 | | | | KEMPTON | IN | 46049-0133 |
| ROSS, WILLIAM D | 93780 SIEBERT AVE | | | | MARCELLUS | MI | 49067-8751 |
| ROSS, WILLIAM E | 13820 SW ELECTRIC ST UNIT 303 | | | | BEAVERTON | OR | 97005-4869 |
| ROSS, WILLIAM G | 6994 GOSHEN RD | | | | GOSHEN | OH | 45122-9742 |
| ROSS, WILLIAM H | 6511 E HILL RD | | | | GRAND BLANC | MI | 48439-9126 |
| ROSS, WILLIAM H | 4116 WINONA ST | | | | FLINT | MI | 48504-3741 |
| ROSS, WILLIAM H | 9303 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2415 |
| ROSS, WILLIAM J | 552 SECRET CV | | | | BOSSIER CITY | LA | 71111-8400 |
| ROSS, WILLIAM J | 2218 MARYLAND AVE | | | | FLINT | MI | 48506-2853 |
| ROSS, WILLIAM J. | 3120 CIRCLE POINTE | | | | ANDERSON | IN | 46012-9456 |
| ROSS, WILLIAM L | PO BOX 409 | | | | BRIDGEPORT | MI | 48722-0409 |
| ROSS, WILLIAM L | 4825 SMACKOVER HWY | | | | SMACKOVER | AR | 71762-9579 |
| ROSS, WILLIAM L | PO BOX 74 | | | | COOKS | MI | 49817 |
| ROSS, WILLIAM T | 1375 COMPANION CT APT 527 | | | | SUMTER | SC | 29150-1751 |
| ROSS, WILLIAM T | 2965 DELLA DR | | | | HOLLY | MI | 48442-8945 |
| ROSS, WILLIAM V | 14901 GRAPELAND AVENUE | | | | CLEVELAND | OH | 44111-2134 |
| ROSS, WILLIE | PO BOX 32 | | | | IDLEWILD | MI | 49642-0032 |
| ROSS, WILLIE | 617 ANNA ST | | | | DAYTON | OH | 45402-5436 |
| ROSS, WILLIE B | PO BOX 40 | | | | NAOMA | WV | 25140-0040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS, WILLIE F | 915 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4213 |
| ROSS, WILLIE J | PO BOX 13123 | | | | FLINT | MI | 48501-3123 |
| ROSS, WILLIE L | 15753 WISCONSIN ST | | | | DETROIT | MI | 48238-1119 |
| ROSS, WILLIS | 3530 CLUBHOUSE DR., #E-19 | | | | DECATUR | GA | 30032 |
| ROSS, WILLIS A | 248 MOORELAND LN | | | | MURFREESBORO | TN | 37128-4616 |
| ROSS, WILMA J | 118 W MADISON P.O. BOX 156 | | | | SWAYZEE | IN | 46986-0156 |
| ROSS, WILMA J | PO BOX 156 | | | | SWAYZEE | IN | 46986-0156 |
| ROSS, WINFRED C | 13934 NORTHLAWN ST | | | | DETROIT | MI | 48238-2438 |
| ROSS, WIXIE H | 5828 PARK AVE | | | | KANSAS CITY | MO | 64130-3449 |
| ROSS, YVONNE S | 2821 QUAIL CV | | | | ENTERPRISE | AL | 36330-5019 |
| ROSS, YVONNE V | 8424 E 108TH ST APT 7 | | | | KANSAS CITY | MO | 64134-3095 |
| ROSS, YVONNE V | 8424 E 108TH STREET | APT 7 | | | KANSAS CITY | MO | 64134-0000 |
| ROSS-SURA, MARGARET L | 2111 65TH ST | | | | BROOKLYN | NY | 11204-3928 |
| ROSSA, BRIDGET M | 2029 COLDWATER CREEK DRIVE | | | | WAUKESHA | WI | 53188-8003 |
| ROSSA, FRANK A | 4876 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8611 |
| ROSSA, JAMES F | 1997 BERRY RD | | | | GREENWOOD | IN | 46143-9786 |
| ROSSAERT, RICHARD T | PO BOX 11356 | | | | ALBUQUERQUE | NM | 87192-0356 |
| ROSSBACH, JOYCE S | 2699 ROUNDTREE DR | | | | TROY | MI | 48083-2325 |
| ROSSBACH, MICHAEL E | 1138 PRINCETON AVE | | | | ROCHESTER HILLS | MI | 48307-3134 |
| ROSSBERG, PHYLLIS | 18900 RIVERVIEW | | | | DETROIT | MI | 48219-2270 |
| ROSSDEUTSCHER, GERHARD K | 5431 CLOVER LN | | | | TOLEDO | OH | 43623-1612 |
| ROSSEAU, MARILYN J | 4516 BUDD RD | | | | LOCKPORT | NY | 14094-9710 |
| ROSSEAU, MARILYN J | 4516 BUDD RD | | | | LOCKPORT | NY | 14094-9710 |
| ROSSEEL, EVA | 18433 CRANBROOK DR. | | | | CLINTON TWP. | MI | 48038-2133 |
| ROSSEEL, EVA | 18433 CRANBROOK DR | | | | CLINTON TWP | MI | 48038-2133 |
| ROSSELL, ALICE B | 10464 N ELWOOD AVE | | | | SYRACUSE | IN | 46567-9523 |
| ROSSELL, EMMA J | 18686 OAK ST | | | | COPEMISH | MI | 49625-9519 |
| ROSSELL, HERSCHELL I | 1102 S CEDAR ST | | | | OWOSSO | MI | 48867-4224 |
| ROSSELL, PATRICIA A | 512 EAST MAPLE STREET | | | | HOLLY | MI | 48442-1650 |
| ROSSELL, SUSAN S | 10464 N ELWOOD AVE | | | | SYRACUSE | IN | 46567-9523 |
| ROSSELLI, LEWIS J | 362 CLINTON ST C/O L ROSSELLI | | | | LOCKPORT | NY | 14094 |
| ROSSELLI, VINCENT T | 2295 CHRISTIAN HOLLOW RD | | | | ANDOVER | NY | 14806 |
| ROSSELLO, ANTHONY F | 3390 SARATOGA LN | | | | HOWELL | MI | 48855-9073 |
| ROSSELOT, ALAN | 1615 KINGSTON RD | | | | KOKOMO | IN | 46901-5280 |
| ROSSELOT, KATHLEEN R | 1138 S PLATE ST | | | | KOKOMO | IN | 46902-1873 |
| ROSSELOT, LARRY R | 1027 S LEWIS ST | | | | KOKOMO | IN | 46902-2650 |
| ROSSELOT, MARIA R | 1027 S LEWIS ST | | | | KOKOMO | IN | 46902-2650 |
| ROSSELOT, SHERRY A | 247 VALENCIA RD | | | | DEBARY | FL | 32713-3929 |
| ROSSELOT, SHERRY A | 247 VALENCIA RD | | | | DEBARY | FL | 32713-3929 |
| ROSSELOT, SHERRY A | 247 VALENCIA RD | | | | DEBARY | FL | 32713-3929 |
| ROSSELOT, WARREN W | 1006 BUCHANAN ST | | | | PLAINFIELD | IN | 46168-1706 |
| ROSSER JR, JOHN | 2621 FRANKLIN AVE | | | | TOLEDO | OH | 43610-1510 |
| ROSSER JR, VINCENT T | 4315 CAROLINE CT | | | | DOUGLASVILLE | GA | 30135-8229 |
| ROSSER, ALVIN L | PO BOX 507 | | | | RED OAK | GA | 30272-0507 |
| ROSSER, ARMOUR N | 5838 BIG LAKE CANAL RD | | | | SEARS | MI | 49679-8741 |
| ROSSER, BARBARA J | 3213 BROOKHILL CIR | | | | BIRMINGHAM | AL | 35210-4269 |
| ROSSER, CHARLOTTE B | 2700 EAST ALLRED E-70 | | | | MESA | AZ | 85204-1646 |
| ROSSER, CHARLOTTE B | 2700 E ALLRED AVE LOT 70 | | | | MESA | AZ | 85204-1655 |
| ROSSER, CLARA E | 1055 PARK | | | | ST CHARLES | MI | 48655-1007 |
| ROSSER, CLARA E | 1055 PARK CT | | | | SAINT CHARLES | MI | 48655-1007 |
| ROSSER, EARLING B | 4005 SOMERLED TRL | | | | COLLEGE PARK | GA | 30349-2037 |
| ROSSER, EDWARD K | 3213 BROOKHILL CIR | | | | BIRMINGHAM | AL | 35210-4269 |
| ROSSER, EDWARD L | 2351 PRIMROSE RD | | | | GREENVILLE | GA | 30222-4852 |
| ROSSER, GARY R | 3907 LARKSPUR DR | | | | DAYTON | OH | 45406-3418 |
| ROSSER, GLENN K | 47 DUMONT CT | | | | FORISTELL | MO | 63348-2675 |
| ROSSER, ILENE D | 711 WILLOW VALLEY LAKES DR | | | | WILLOW STREET | PA | 17584-9400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSSER, JAMES M | 12037 OAKRIDGE LN | | | | SAINT CHARLES | MI | 48655-9504 |
| ROSSER, JEAN M | 9230 AZALEA CT | | | | BRIGHTON | MI | 48116-8260 |
| ROSSER, JERRY | 610 COLLIER RD | | | | PONTIAC | MI | 48340-1310 |
| ROSSER, JOE D | 20705 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-9082 |
| ROSSER, JULIUS L | 9256 HARTWELL ST | | | | DETROIT | MI | 48228-2586 |
| ROSSER, LAGREE | 697 FERRIS ST SW | | | | ATLANTA | GA | 30310-2263 |
| ROSSER, LANNY L | 610 W MAIN ST | | | | DURAND | MI | 48429-1536 |
| ROSSER, LOLA M | 5307 17TH AVE W | | | | BRADENTON | FL | 34209-5005 |
| ROSSER, LOUIS R | 4415 NEW ORLEANS ST | | | | HOUSTON | TX | 77020-2650 |
| ROSSER, LYNN M | 12571 SE 178TH PL | | | | SUMMERFIELD | FL | 34491-8074 |
| ROSSER, MARY | PO BOX 3326 | | | | HUEYTOWN | AL | 35023-0326 |
| ROSSER, MARY K | 106 SANDPIPER BLVD | | | | SAINT AUGUSTINE | FL | 32080-6757 |
| ROSSER, MARY K | 106 SANDPIPER BLVD. | | | | ST AUGUSTINE BEACH | FL | 32080-6757 |
| ROSSER, MATTHEW | 303 SKIPPER PL NW APT A | | | | ATLANTA | GA | 30318-0702 |
| ROSSER, NANCY B | 301 SINGING BROOK LN | | | | MCDONOUGH | GA | 30253-2177 |
| ROSSER, NANCY B | 301 SINGING BROOK LN | | | | MCDONOUGH | GA | 30253-2177 |
| ROSSER, NETTIE M | 7133 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8977 |
| ROSSER, RENDER | 1180 BROOKHAVEN NORTH CIR NE | | | | ATLANTA | GA | 30319-2865 |
| ROSSER, ROBERT A | PO BOX 1122 | | | | GRAND BLANC | MI | 48480-4122 |
| ROSSER, ROLAND D | 5147 WINSOR WAY | | | | GLADWIN | MI | 48624-8501 |
| ROSSER, ROLLIE C | 6128 GRACE K DR | | | | WATERFORD | MI | 48329-1327 |
| ROSSER, RONALD R | 12571 SE 178TH PL | | | | SUMMERFIELD | FL | 34491-8074 |
| ROSSER, RUTH A | 3907 LARKSPUR DR | | | | DAYTON | OH | 45406-3418 |
| ROSSER, SHAWNEA D | 3319 HIGHCREST CT | | | | DAYTON | OH | 45405-2020 |
| ROSSER, STEPHANIE D | 164 MADDOX ST APT L | | | | LAWRENCEVILLE | GA | 30045-4655 |
| ROSSER, STEPHANIE D | 164 MADDOX ST APT L | | | | LAWRENCEVILLE | GA | 30045-4655 |
| ROSSER, THOMAS | 201 W NORTH ST | | | | SAINT CHARLES | MI | 48655-1124 |
| ROSSER, THOMAS W | 11377 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9402 |
| ROSSER, TIMOTHY A | 14798 BRANT RD | | | | SAINT CHARLES | MI | 48655-9520 |
| ROSSET, MAVER B | 901 COREY LN APT 204 | | | | WHEELING | IL | 60090-5346 |
| ROSSETTER, HELEN | 2221 DUTCHER RD | | | | FLINT | MI | 48532-4412 |
| ROSSETTER, HELEN | 2221 DUTCHER ST | | | | FLINT | MI | 48532-4412 |
| ROSSETTI, CARL L | 448 SAN PEDRO DR | | | | LADY LAKE | FL | 32159-8663 |
| ROSSETTI, JAMES W | 5 LUCIUS ST | | | | FRANKLIN | MA | 02038-2929 |
| ROSSETTI, MARIA | 19 KETTERING DRIVE | | | | ROCHESTER | NY | 14612-3088 |
| ROSSETTI, SALVATORE S | 15 LONGVIEW TRL | | | | CREAM RIDGE | NJ | 08514-2418 |
| ROSSETTO, CAROLYN M | 1888 HIGH LAKE RD | | | | TRAVERSE CITY | MI | 49686-9401 |
| ROSSETTO, MARK A | 344 CAMBRIDGE AVE | | | | SOUTH LYON | MI | 48178-1502 |
| ROSSETTO, MICHAEL D | 55 EDGELAKE DR | | | | WATERFORD | MI | 48327-3720 |
| ROSSI III, CARMEN A | 6900 N POINT RD | | | | BALTIMORE | MD | 21219-1216 |
| ROSSI JR, JOHN S | 55 SE 503 AVE | | | | OLD TOWN | FL | 32680-4518 |
| ROSSI JR., LOUIS F | 3395 GREENFIELD ST NW | | | | WARREN | OH | 44485-1350 |
| ROSSI, ALESSANDRO | 36 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4635 |
| ROSSI, ANGELO | 8307 SPICEBUSH TRL | | | | LIVERPOOL | NY | 13090-1206 |
| ROSSI, ANNA | 33 COLBY ST | | | | SPENCERPORT | NY | 14559-2206 |
| ROSSI, BARBARA A | 5434 W WILLOW HWY | | | | LANSING | MI | 48917-1428 |
| ROSSI, CARLO A | 8529 MAIN AVE | | | | PASADENA | MD | 21122-3149 |
| ROSSI, CAROLYN M | 222 STAWBERRYRIDGE RD | | | | MANCHESTER | TN | 37355 |
| ROSSI, CATHERINE H | 1100 GRAND BLVD APT 234 | | | | BOERNE | TX | 78006-9260 |
| ROSSI, CHERUBINO J | 52 PRINCETON DR | | | | DELRAN | NJ | 08075-1620 |
| ROSSI, CLARA E | 143 W FRANKLIN AVE | STONYBROOK ASST LIVING | | | PENNINGTON | NJ | 08534-1438 |
| ROSSI, CLARA E | 143 W FRANKLIN AVE | STONYBROOK ASST LIVING | | | PENNINGTON | NJ | 08534 |
| ROSSI, COSMO L | 37 BAY BRIDGE DR | | | | BRICK | NJ | 08724-4002 |
| ROSSI, DALE C | 2084 LANGDON RD | | | | RANSOMVILLE | NY | 14131-9328 |
| ROSSI, DAVIS P | 933 VILLA DR | | | | NORTH MYRTLE BEACH | SC | 29582-2539 |
| ROSSI, DENNIS J | 39542 BELLA VISTA DR | | | | STERLING HTS | MI | 48313-5218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSSI, DOROTHY J | 480 POLAND AVE APT 1 | | | | STRUTHERS | OH | 44471-1440 |
| ROSSI, ELVERA M | 6950 FAIRVIEW RD | C/O DEBRA D ROSSI | | | AUSTINTOWN | OH | 44515-4315 |
| ROSSI, ERNEST A | 2109 GROVEWOOD AVE | | | | PARMA | OH | 44134-1510 |
| ROSSI, FLORENCE R | 73 MINTURN RD | | | | WARWICK | NY | 10990-2615 |
| ROSSI, FRANCES A | 853 ENGLEWOOD DR | | | | ROCHESTER HLS | MI | 48309-1068 |
| ROSSI, FRANK | 76 LILMONT DR | | | | PITTSBURGH | PA | 15218-2229 |
| ROSSI, FRANK A | 1587 MALLARD DR APT 317 | | | | MAYFIELD HEIGHTS | OH | 44124-3073 |
| ROSSI, GUGLIELMO | PO BOX 311054 | | | | FLINT | MI | 48531-1054 |
| ROSSI, JAMES C | 523 ROLLING GREEN DR | | | | BETHEL PARK | PA | 15102-3774 |
| ROSSI, JOHN J | 1151 GRANDIFLORA DR | | | | LELAND | NC | 28451-9517 |
| ROSSI, JOHN J | 127 DIPONIO ROSSI DR | | | | MILFORD | MI | 48381-2898 |
| ROSSI, JOHN M | 12508 BACCHUS RD | | | | PORT CHARLOTTE | FL | 33981-1509 |
| ROSSI, JOSEPH | 33 COLBY ST | | | | SPENCERPORT | NY | 14559-2206 |
| ROSSI, LAURA P | 2340 LEAF LAND DR | | | | DULUTH | GA | 30097-3473 |
| ROSSI, LORETTA A | 20 BECKMAN ST | | | | CHESWICK | PA | 15024-1012 |
| ROSSI, LOUIS F | 3395 GREENFIELD ST NW | | | | WARREN | OH | 44485-1350 |
| ROSSI, LUIGI | 55 RAHWAY LN | | | | ROCHESTER | NY | 14606-4926 |
| ROSSI, LUIGI P | 28 MONTE CARLO DR | | | | ROCHESTER | NY | 14624-2212 |
| ROSSI, MARGUERITE | 20 MULLIGAN LN | | | | IRVINGTON | NY | 10533-1106 |
| ROSSI, MARGUERITE | 20 MULLIGAN LANE | | | | IRVINGTON | NY | 10533-1106 |
| ROSSI, MARIA C | 36 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4635 |
| ROSSI, MARK R | 508 MILLTOWN RD | | | | WILMINGTON | DE | 19808-2225 |
| ROSSI, MARY M | 3397 LITTLETON WAY | UNIT 4E | | | PASADENA | MD | 21122 |
| ROSSI, MARY V | 23571 CONDON ST | | | | OAK PARK | MI | 48237-2120 |
| ROSSI, NANCY | 138 ATLANTIC ST | | | | METUCHEN | NJ | 08840-2940 |
| ROSSI, NANCY | 138 ATLANTIC ST. | | | | METUCHEN | NJ | 08840-2940 |
| ROSSI, PAOLO G | 14560 HILLSDALE DR | | | | STERLING HEIGHTS | MI | 48313-4334 |
| ROSSI, PASQUALE J | 226 BORTON MILL CT | | | | DELRAN | NJ | 08075-1911 |
| ROSSI, PAUL L | 3052 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4224 |
| ROSSI, RENARD A | 7294 SNOW DR | | | | ENGLEWOOD | FL | 34224-8174 |
| ROSSI, ROBERT D | 286 CHERRY HILL RD | | | | BROOKLYN | CT | 06234-1406 |
| ROSSI, ROMEO | VIA DIPORTA MAGGIORE NO 38 INT 6 | NO 38 INT 6 | ROME 00185 ITALY | | | | |
| ROSSI, ROMEO | VIA DIPORTA MAGGIORE NO 38 INT 6 | NO 38 INT 6 | ROME 00185 ITALY | | | | |
| ROSSI, STELLA | 443 WEST AVE | | | | MOUNT CARMEL | PA | 17851-1101 |
| ROSSI, THERESA C | PO BOX 475 | | | | GIRARD | OH | 44420-0475 |
| ROSSI, VICTOR | 6362 SHAFFER RD NW | | | | WARREN | OH | 44481-9379 |
| ROSSI, VITTORIO | 48473 NEWCASTLE CT | | | | SHELBY TOWNSHIP | MI | 48315-4287 |
| ROSSI, WILLIAM N | 1914 CLIFTON AVE | | | | ROYAL OAK | MI | 48073-4182 |
| ROSSIE, CHARLES S | 3096 PINEGATE DRIVE | | | | FLUSHING | MI | 48433-2471 |
| ROSSIE, DOROTHY | 3096 PINEGATE DR | | | | FLUSHING | MI | 48433-2471 |
| ROSSIE, ROBERT E | 103 LISI LN | | | | CLINTON | MS | 39056-4511 |
| ROSSIGNOL, MICHAEL A | 1170 KNOLLWOOD DR | | | | SAINT HELEN | MI | 48656-9534 |
| ROSSIGNOL, PATRICIA A | 5187 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1454 |
| ROSSIGNOL, PATRICIA A | 5187 LAKE GROVE RD | | | | WHITE LAKE | MI | 48383-1454 |
| ROSSIGNOL, PHILIP L | 12 JUBERT LN | | | | PLATTSBURGH | NY | 12901-6442 |
| ROSSINI, MATTHEW A | 4323 BRIDGESTONE MAPLE DR | | | | SPRING | TX | 77388-2892 |
| ROSSINI, MICHAEL A | 393 CENTRAL ST | | | | HOLLISTON | MA | 01746-2446 |
| ROSSINI, PATRICIA A | 3845 COOPER FOSTER PARK RD | | | | VERMILION | OH | 44089-2625 |
| ROSSIO, MARK A | 4806 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0710 |
| ROSSITER, CATHERINE | 1550 PORTLAND AVE APT1312 | | | | ROCHESTER | NY | 14621 |
| ROSSITER, CATHERINE | 1550 PORTLAND AVE APT1312 | | | | ROCHESTER | NY | 14621-3005 |
| ROSSITER, DEBORAH E | 1 EMS B37 LN LOT 64 | | | | WARSAW | IN | 46582-9715 |
| ROSSITER, FRED B | 1802 OLD LONDON WAY | | | | CARY | NC | 27513-1706 |
| ROSSITER, JOHN H | PO BOX 127 | | | | AGRA | OK | 74824-0127 |
| ROSSITER, MARK S | 1 EMS B37 LN LOT 64 | | | | WARSAW | IN | 46582-9715 |
| ROSSITER, MARY M | 2761 LYMAN DR | | | | CLINTON | OH | 44216-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSSITER, OLGA | 1802 OLD LONDON WAY | | | | CARY | NC | 27513-1706 |
| ROSSITER, ROBERT S | 216 S DIVISION ST | | | | JANESVILLE | WI | 53545-4002 |
| ROSSITER, SHARON K | 216 S DIVISION ST | | | | JANESVILLE | WI | 53545-4002 |
| ROSSITER, TIMOTHY A | 5424 TEQUESTA DR | | | | WEST BLOOMFIELD | MI | 48323-2353 |
| ROSSITER, WILLIAM | 1190 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| ROSSITER, WILLIAM A | 7511 ROOSEVELT RD | | | | HOLTON | MI | 49425-9623 |
| ROSSITOR, ELEANOR | 6316 THEODORE ST | | | | PHILADELPHIA | PA | 19142-3116 |
| ROSSKO, DOLORES J | G3064 MILLER RD APT 201 | | | | FLINT | MI | 48507-1339 |
| ROSSKO, DOLORES J | G3064 MILLER RD | APT 201 | | | FLINT | MI | 48507-1339 |
| ROSSLER, KATHRYN T | 41675 MAGNOLIA CT | | | | NOVI | MI | 48377-4529 |
| ROSSLER, PAUL K | 5847 GRISELL RD | | | | OREGON | OH | 43618-1213 |
| ROSSMAN, AILENE M | 9106 SCENIC WAY | | | | OXFORD | MI | 48371-6268 |
| ROSSMAN, AILENE M | 9106 SCENIC WAY | | | | OXFORD | MI | 48371 |
| ROSSMAN, BESSIE L | 445 S VALLEY ST | C/O BORTZ HEALTH CARE | | | WEST BRANCH | MI | 48661-9206 |
| ROSSMAN, BONNIE L | 2501 N APPERSON WAY TRLR 82 | | | | KOKOMO | IN | 46901-1496 |
| ROSSMAN, BONNIE L | 2804 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 |
| ROSSMAN, BRAD L | 7290 CRANE RD | | | | YPSILANTI | MI | 48197-9388 |
| ROSSMAN, DAVID J | 297 N GRANDVIEW BEACH RD | | | | INDIAN RIVER | MI | 49749-9115 |
| ROSSMAN, DEAN N | 76578 MARY GRACE DR | | | | BRUCE TWP | MI | 48065-2641 |
| ROSSMAN, DENNIS F | 11738 WATKINS DR | | | | SHELBY TWP | MI | 48315-5760 |
| ROSSMAN, DONALD M | 11979 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7556 |
| ROSSMAN, DONALD W | 6064 ALDINE | | | | BRIGHTON | MI | 48116-2102 |
| ROSSMAN, DOROTHY E | 311 WINCHUCK RIVER RD | | | | BROOKINGS | OR | 97415-8311 |
| ROSSMAN, DOTTIE S | 1324 MILLER RD | | | | LAKE ORION | MI | 48362-3730 |
| ROSSMAN, ELMER F | 9250 S STATE RD | | | | GOODRICH | MI | 48438-8871 |
| ROSSMAN, FRANCES F | 14063 S 4TH ST | | | | SCHOOLCRAFT | MI | 49087-8499 |
| ROSSMAN, FREDERICK R | PMBFZ281562/ 3590 ROND BOTTOM RD | | | | CINCINNATI | OH | 45244 |
| ROSSMAN, HAROLD D | 677 PINE TREE RD | | | | LAKE ORION | MI | 48362-2550 |
| ROSSMAN, JACK E | 167 VEGA DR | | | | GOLETA | CA | 93117-2009 |
| ROSSMAN, JOHN E | 14063 S 4TH ST | | | | SCHOOLCRAFT | MI | 49087-8499 |
| ROSSMAN, KAREN J | 1103 E COLBY ST | | | | WHITEHALL | MI | 49461-1207 |
| ROSSMAN, KAREN J | 1103 E COLBY ST | | | | WHITEHALL | MI | 49461-1207 |
| ROSSMAN, KARON V | 2744 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| ROSSMAN, KARON V | 2744 REYNOLDS CIRCLE | | | | COLUMBIAVILLE | MI | 48421 |
| ROSSMAN, LINDA A | 729 CASSVILLE RD | | | | KOKOMO | IN | 46901-5905 |
| ROSSMAN, LORING P | 9237 NICHOLS RD | | | | GAINES | MI | 48436-9708 |
| ROSSMAN, MICHAEL D | 240 WEBER RD | | | | GLADWIN | MI | 48624-8541 |
| ROSSMAN, PAUL J | 4371 CREEK RD | | | | LEWISTON | NY | 14092-1122 |
| ROSSMAN, ROGER A | 10378 THAYER RD | | | | GOODRICH | MI | 48438-9458 |
| ROSSMAN, VELMA R | 9250 S STATE ROAD | | | | GOODRICH | MI | 48438-8871 |
| ROSSMANN, NIKOLAUS | 15008 W GREYSTONE DR | | | | SUN CITY WEST | AZ | 85375-6113 |
| ROSSMEISSL, CLIFFORD M | 3611 W COURTHOUSE RD | | | | CREWE | VA | 23930-4012 |
| ROSSMEISSL, IFFIELEE P | 3611 W COURT HOUSE RD | | | | CREWE | VA | 23930-9560 |
| ROSSNEY, CAROLE E | 60 WHITE OAKS DR | | | | ROCHESTER | NY | 14616-1336 |
| ROSSNEY, MATTHEW J | 72 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 |
| ROSSO, DAVID | 546 BROWNELL AVE | | | | LORAIN | OH | 44052-1356 |
| ROSSO, JOSEPHINE E | 942 WILSHIRE DR | | | | AMHERST | OH | 44001-1153 |
| ROSSO, LAWRENCE A | 209 ASHLAND DR | | | | JEANNETTE | PA | 15644-3102 |
| ROSSO, PATRICIA A | 26741 GOLFVIEW ST | | | | DEARBORN HTS | MI | 48127-1645 |
| ROSSO, THOMAS C | 30 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1015 |
| ROSSOL, LOTHAR | 3185 HADDEN RD | | | | ROCHESTER | MI | 48306-1135 |
| ROSSOLL, ALFRED | 11368 30 MILE RD | C/O PATRICIA LORENZ | | | WASHINGTON | MI | 48095-1947 |
| ROSSOLL, WARREN A | 115 S BLVD | APT 1B | | | BOYNTON BEACH | FL | 33435 |
| ROSSOLL, WARREN A | 115 SOUTH BLVD APT 1B | | | | BOYNTON BEACH | FL | 33435-6840 |
| ROSSON JR, WILLIAM T | 7824 SE FREEWAY FARMS DR | | | | HOLT | MO | 64048-8404 |
| ROSSON, BARBARA | 3084 E MCVICAR AVE | | | | KINGMAN | AZ | 86409-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSSON, BILLY J | 6285 COUNTY ROAD 26 | | | | BOAZ | AL | 35957-7824 |
| ROSSON, HERBERT W | 6131 XAVIER CT | | | | ARVADA | CO | 80003-6837 |
| ROSSON, JOHN C | HC 65 BOX 251 | | | | ALPINE | TX | 79830-9737 |
| ROSSON, JOYCE A | 4250 N 38TH ST | | | | AUGUSTA | MI | 49012-9247 |
| ROSSON, KEITH H | 4250 N 38TH ST | | | | AUGUSTA | MI | 49012-9247 |
| ROSSON, MARY E | 1834 E LEGRANDE AVE | | | | INDIANAPOLIS | IN | 46203-4158 |
| ROSSON, MARY E | 1834 E LEGRANDE | | | | INDIANAPOLIS | IN | 46203-4158 |
| ROSSON, R. H | 7785 SANTOLINA DR | | | | INDIANAPOLIS | IN | 46237-3717 |
| ROSSOW, BARBARA K | 794 W CHURCH RD | | | | MORRICE | MI | 48857-9706 |
| ROSSOW, BONNIE | 167 SOUTH ST | | | | LOCKPORT | NY | 14094-4637 |
| ROSSOW, DOUGLAS E | 794 W CHURCH RD | | | | MORRICE | MI | 48857-9706 |
| ROSSOW, LAVERNE H | 6549 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9572 |
| ROSSOW, LLOYD E | 7020 BROMLEY DR | | | | NEW PORT RICHEY | FL | 34653 |
| ROSSOW, RAYMOND H | 2027 DIPLOMAT DRIVE | | | | CLEARWATER | FL | 33764-3770 |
| ROSSOW, RICHARD C | 1575 PINEWOOD DR | | | | FAIRVIEW | PA | 16415-1907 |
| ROSSOW, RICHARD S | 7534 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3528 |
| ROSSOW, SANDRA K | 4656 RIDGE CLIFF DR | | | | EAGAN | MN | 55122-2750 |
| ROSSOW, TERRY D | 6549 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9572 |
| ROSSUM, LARRY D | 6400 S DIXIE HWY LOT 109 | | | | ERIE | MI | 48133 |
| ROSSWAG, ELFRIEDE W | 7223 LOBDELL | | | | LINDEN | MI | 48451 |
| ROSSWAG, ELFRIEDE W | 7223 LOBDELL RD | | | | LINDEN | MI | 48451-8780 |
| ROST, DEAN A | 5800 BAYONNE AVE | | | | HASLETT | MI | 48840-9501 |
| ROST, FRANCIS E | 1008 S MARSHALL AVE | | | | MARSHALL | MI | 49068-1950 |
| ROST, KEVIN L | 307 FULLER ST | | | | NASHVILLE | MI | 49073-9769 |
| ROST, MICHAEL S | 8715 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3433 |
| ROST, ROBERT D | 1324 ALSDORF ST | | | | LANSING | MI | 48910-1206 |
| ROST, RODNEY L | 832 HWY A | | | | EDGERTON | WI | 53534 |
| ROST, THOMAS J | 6803 ROMEO DR | | | | AVON | IN | 46123-8468 |
| ROSTAD, CLARENCE S | 7620 UTICA AVE | | | | LUBBOCK | TX | 79424-3142 |
| ROSTAN JR, HENRY E | 3276 GLEN OAKS DR | | | | YOUNGSTOWN | OH | 44511-2028 |
| ROSTAN, STEVEN J | 8215 CHESTER LAKE RD N | | | | JACKSONVILLE | FL | 32256-3404 |
| ROSTAR, DAVID F | 6320 PINCHERRY RD | | | | CHARLEVOIX | MI | 49720-9010 |
| ROSTAR, JUDITH K | 5404 N LINDEN RD | | | | FLINT | MI | 48504-1106 |
| ROSTAR, MARVEL M | 6398 PINCHERRY RD | | | | CHARLEVOIX | MI | 49720-9010 |
| ROSTAS, PATRICIA A | 3 PEBBLE CT APT 5 | | | | MIDDLEPORT | NY | 14105-1000 |
| ROSTAS, ROBERT J | 193 SINGAPORE ISLAND RD | | | | LEESBURG | FL | 34788-2969 |
| ROSTEK JR, DANIEL J | 616 VIRGINIA AVE | | | | BALTIMORE | MD | 21221-4925 |
| ROSTEK, DENNIS L | 3442 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-6044 |
| ROSTER, DOUGLAS O | 4812 GARFIELD RD | | | | AUBURN | MI | 48611-9421 |
| ROSTICK, DIANNA K | 1016 TEMPLE ST SE | | | | GRAND RAPIDS | MI | 49507-1982 |
| ROSTINE, JOHN E | 15534 BREST ST | | | | SOUTHGATE | MI | 48195-2207 |
| ROSTKOWSKI, ADELE | 30334 VALENTI DR | | | | WARREN | MI | 48088-5968 |
| ROSTKOWSKI, LEONA M | 5015 CARAMAE LN | | | | HOWELL | MI | 48855-6775 |
| ROSTKOWYCZ, JAROSLAWA | 4569 BROCKHAM WAY | C/O JURIY ROSTKOWYCZ | | | STERLING HEIGHTS | MI | 48310-5033 |
| ROSTKOWYCZ, JAROSLAWA | C/O JURIY ROSTKOWYCZ | 4569 BROCKHAM WAY | | | STERLING HEIGHTS | MI | 48310 |
| ROSTOCK, THERESA M | 1561 BRUNSWICK AVE | | | | LAWRENCE TOWNSHIP | NJ | 08648-4627 |
| ROSTOLLAN, CHAD A | 18 OLD FARM RD | | | | LUGOFF | SC | 29078-9376 |
| ROSTOLLAN, ETHLYN | 1000 WHITEWATER AVE, | | | | FORT ATKINSON | WI | 53538 |
| ROSTOLLAN, ETHLYN | 1000 WHITEWATER AVE | | | | FORT ATKINSON | WI | 53538-2636 |
| ROSTOLLAN, RAYMOND J | 1000 WHITEWATER AVE | | | | FORT ATKINSON | WI | 53538-2636 |
| ROSTON JR, NATHANIEL | 6937 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-1579 |
| ROSTON, DOVETTER | 210 FERRY STREET | | | | PONTIAC | MI | 48341 |
| ROSTON, JACKIE | 104 S GENESEE AVE | | | | PONTIAC | MI | 48341-1905 |
| ROSTON, RONALD | 104 S GENESEE AVE | | | | PONTIAC | MI | 48341-1905 |
| ROSTON, RONALD E | 5016 DONNA DR | | | | GALION | OH | 44833-9692 |
| ROSTON, TERRY A | 8417 N MATTOX RD APT R92 | | | | KANSAS CITY | MO | 64154-2446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSTRON, DIANA C | 5854 N 900 W | | | | SHARPSVILLE | IN | 46068-9241 |
| ROSTRON, LINDA K | 1920 SANTA ROSA ST | | | | SAINT CHARLES | MO | 63303-5144 |
| ROSTRON, THEODORE T | PO BOX 231 | | | | PFAFFTOWN | NC | 27040-0231 |
| ROSTYKUS, DANA J | 1580 N DOBBS RD | | | | HARRAH | OK | 73045-9104 |
| ROSTYKUS, TOMMY L | 19940 LINDA LN | | | | HARRAH | OK | 73045-9351 |
| ROSTZ, ELIZABETH F | 1632 ROSEMONT BLVD | | | | DAYTON | OH | 45410-3231 |
| ROSTZ, ELIZABETH F | 1632 ROSEMONT BLVD | | | | DAYTON | OH | 45410-3231 |
| ROSUM, ANTOINETTE M | 4436 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| ROSUM, ANTOINETTE M | 4436 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| ROSVOLD, FRED W | 650 STONEY CREEK RD | | | | OAKLAND | MI | 48363-2216 |
| ROSWOG, L J | 3271 S COUNTY ROAD 650 E | | | | LOGANSPORT | IN | 46947-8431 |
| ROSYNEK, KEITH W | 3390 MOUNTAIN DR | | | | BROOKFIELD | WI | 53045-2517 |
| ROSYSKI, STANLEY J | 511 FAIRWAY DR | | | | SOMERSET | MA | 02726-4008 |
| ROSZAK, ANTHONY C | 3251 GREENVILLE RD | | | | CORTLAND | OH | 44410-9653 |
| ROSZAK, CHARLES R | 142 NANCYCREST LN | | | | WEST SENECA | NY | 14224-3854 |
| ROSZAK, DAVID J | 8 N HILL DR | | | | WEST SENECA | NY | 14224-2582 |
| ROSZAK, DAVID L | 5657 S ILLINOIS AVE | | | | CUDAHY | WI | 53110-2521 |
| ROSZATYCKI, JAY L | 800 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| ROSZATYCKI, RACHEL M | 1611 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8127 |
| ROSZCZEWSKI, CHARLES A | 2976 FARNSWORTH RD | | | | LAPEER | MI | 48446-8719 |
| ROSZELL, JODI L | 2553 PINNACLE POINT DR | | | | GRAND PRAIRIE | TX | 75054-6837 |
| ROSZKO, MITCHELL J | 2953 BELCHER DR | | | | STERLING HTS | MI | 48310-3620 |
| ROSZLER, JOSEPH R | 501 GRAND VISTA TRL | | | | LEESBURG | FL | 34748-8159 |
| ROSZMAN, AUDREY C | 7237 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9354 |
| ROSZMAN, ERIC J | 804 W HIBBARD RD | | | | OWOSSO | MI | 48867-8965 |
| ROSZMAN, NARYAN-MAR | 32205 EASTLADY DR | | | | BEVERLY HILLS | MI | 48025-2701 |
| ROSZMANN, JACQUELINE S | 3884 WRUCK RD | | | | MIDDLEPORT | NY | 14105-9739 |
| ROT, FRANK | 1122 E 63RD ST | | | | CLEVELAND | OH | 44103-1563 |
| ROTA, RAYMOND E | 5220 WARWICK WOODS TRL | | | | GRAND BLANC | MI | 48439-9591 |
| ROTALSKY, MARIE | 306 BOWER ST | | | | HOT SPRINGS | AR | 71901-2967 |
| ROTAN, DAVID E | 2401 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-3936 |
| ROTAR, ANN L | RR 2 | | | | BELLEVILLE | WI | 53508 |
| ROTAR, JEAN M | 10360 PENNIMAN DR | | | | CHARDON | OH | 44024-8225 |
| ROTARIUS, ROBERT A | 5039 PALADIN DR | | | | SHELBY TOWNSHIP | MI | 48316-5739 |
| ROTARY JR, GEORGE | 1701 DOGLAKE DR | | | | VENICE | FL | 34285 |
| ROTARY, THEODORE G | 9428 WARNER RD | | | | SALINE | MI | 48176-9374 |
| ROTAY, ROBERT M | 5162 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| ROTE, JULIE A | 7590 LIGHTHOUSE RD | | | | PORT HOPE | MI | 48468-9760 |
| ROTELL, ANGELINE S | 3423 GOLDENHILLS ST | | | | DELTONA | FL | 32738-7151 |
| ROTELLA, FLORENCE | 5338 NW SOUTH CRISONA CIR | | | | PORT ST LUCIE | FL | 34986-3622 |
| ROTELLA, FLORENCE | 5338 NW SOUTH CRISONA CIR | | | | PORT ST LUCIE | FL | 34986-3622 |
| ROTELLA, LOUIS J | 186 CASTLE GROVE DR | | | | ROCHESTER | NY | 14612-2840 |
| ROTELLINI, RINALDO G | 38329 MOUNT KISCO DR | | | | STERLING HEIGHTS | MI | 48310-3426 |
| ROTEMAN, PAUL V | 5368 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9322 |
| ROTEMAN, RICHARD F | 6617 SHELLEY DR | | | | CLARKSTON | MI | 48348-4560 |
| ROTENBERRY, BILLIE M | 402 FM 113 N | | | | WEATHERFORD | TX | 76088-8801 |
| ROTENBERRY, BILLIE M | 402 N FM 113 | | | | WEATHERFORD | TX | 76088-8801 |
| ROTH JR, CHARLES F | 2320 PLATINUM DR | | | | SUN CITY CENTER | FL | 33573-6495 |
| ROTH JR, DAVID J | 16400 UPTON RD LOT 164 | | | | EAST LANSING | MI | 48823-9307 |
| ROTH JR, EARL D | APT 103 | 16323 CHATMAN DRIVE | | | STRONGSVILLE | OH | 44149-9050 |
| ROTH JR, EDWARD S | 1800 BEECHWOOD AVE | | | | BALTIMORE | MD | 21221-6505 |
| ROTH JR, ERNEST | 2727 S TOLLEFSON RD | | | | ORFORDVILLE | WI | 53576-9782 |
| ROTH JR, JOHN C | 12748 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| ROTH JR, WALTER E | 10491 GREENTRAIL DR N | | | | BOYNTON BEACH | FL | 33436-4411 |
| ROTH SR, ROBERT W | 9288 STATE ROUTE 314 | | | | MANSFIELD | OH | 44904-9411 |
| ROTH, ALEX | 4311 ORCHARD CREST DR | | | | WEST BLOOMFIELD | MI | 48322-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROTH, ALTON A | 1702 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4243 |
| ROTH, ANDREW A | PO BOX 30041 | | | | MIDDLEBRG HTS | OH | 44130-0041 |
| ROTH, ANN W | 8141 NUMBER FOUR RD | | | | LOWVILLE | NY | 13367-3252 |
| ROTH, ANNA | 12239 MARLA DR | | | | WARREN | MI | 48093-7615 |
| ROTH, ANNA | 12239 MARLA | | | | WARREN | MI | 48093-7615 |
| ROTH, ARTHUR C | 5099 7 MILE RD | | | | BAY CITY | MI | 48706-9714 |
| ROTH, BABETTE R | 5399 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8761 |
| ROTH, BABETTE R | 5399 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8761 |
| ROTH, BETTY A | 521 HOWARD CT | | | | FAIRMOUNT | IN | 46928-1332 |
| ROTH, BRIAN R | 3100 WALNUT GROVE LANE NORTH | | | | MINNEAPOLIS | MN | 55447-1076 |
| ROTH, BURTON C | 11290 N GENESEE RD | | | | CLIO | MI | 48420-9707 |
| ROTH, CAROLYN S | 47199 7 MILE RD | | | | NORTHVILLE | MI | 48167-1986 |
| ROTH, CATHERINE | 631 SAGINAW ST | | | | VASSAR | MI | 48768-1132 |
| ROTH, CECELIA | 1348 MCCORMICKS CIRCLE | | | | DANVILLE | IN | 46122 |
| ROTH, CECELIA | 1348 MCCORMICKS CIR | | | | DANVILLE | IN | 46122-9198 |
| ROTH, CECILIA W | 149 NORWOOD AVE | | | | NORWALK | OH | 44857-2328 |
| ROTH, CECILIA W | 149 NORWOOD AVE | | | | NORWALK | OH | 44857-2328 |
| ROTH, CHARLES L | 4540 JOHNNY CAKE LN | | | | ALBION | NY | 14411-9563 |
| ROTH, CHARLES T | 11749 SYCAMORE DR | | | | PLYMOUTH | MI | 48170-4488 |
| ROTH, CHRIS R | 3140 BIG BUCK TRL | | | | HALE | MI | 48739-8815 |
| ROTH, CHRISTOPHER W | 6040 WHITE SANDS RD | | | | STE GENEVIEVE | MO | 63670-8546 |
| ROTH, CLARENCE E | 5407 CARLINGFORT DR | | | | TOLEDO | OH | 43623-1523 |
| ROTH, CONNIE K | 2066 S NEWTON ST | | | | DENVER | CO | 80219-5235 |
| ROTH, CRAIG A | 12121 GLENMARK TRL | | | | MONTROSE | MI | 48457-9767 |
| ROTH, DALE G | 14455 NEFF RD | | | | CLIO | MI | 48420-8846 |
| ROTH, DANIEL R | 649 JACKSON RD | | | | GREENWOOD | IN | 46142-7443 |
| ROTH, DANIEL W | 6641 W 15TH ST | | | | INDIANAPOLIS | IN | 46214-3339 |
| ROTH, DANIEL W | 460 WOODLAWN DR | | | | TIPP CITY | OH | 45371-9320 |
| ROTH, DAVID C | 303 SHAWNEE VW | | | | LOUDON | TN | 37774-3247 |
| ROTH, DIANE G. | 6143 KNOLL WOOD RD APT 208 | | | | WILLOWBROOK | IL | 60527-2049 |
| ROTH, DONALD A | 1107 DINGWALL DR | | | | OWOSSO | MI | 48867-1850 |
| ROTH, DONALD G | 139 E CONGRESS ST | | | | CARO | MI | 48723-1813 |
| ROTH, DONNA L | 6187 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8603 |
| ROTH, DORIS Y | 121 CORTEZ RD APT 426 | | | | HOT SPRINGS VILLAGE | AR | 71909-6119 |
| ROTH, DOROTHY A | 5136 POLO FIELDS DR | | | | GIBSONIA | PA | 15044-7604 |
| ROTH, DOUGLAS A | PO BOX 596 | | | | HURON | OH | 44839-0596 |
| ROTH, DOUGLAS C | 779 94TH AVE N | | | | NAPLES | FL | 34108-2448 |
| ROTH, DOUGLAS D | 14490 TURNER RD | | | | GRAND LEDGE | MI | 48837-9510 |
| ROTH, DOUGLAS H | 3923 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| ROTH, EDGAR C | 5228 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| ROTH, EDWARD A | 4216 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9520 |
| ROTH, EDWARD C | 34038 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9424 |
| ROTH, ELAINE A | 1110 DUNBAR ST | | | | ESSEXVILLE | MI | 48732-1212 |
| ROTH, ELAINE A | 1110 DUNBAR | | | | ESSEXVILLE | MI | 48732-1212 |
| ROTH, ELEANOR A | PO BOX 30041 | | | | MIDDLEBRG HTS | OH | 44130-0041 |
| ROTH, ELMER R | 108 SLEEPY HOLLOW TRL | | | | FREDERICKSBRG | VA | 22405-6130 |
| ROTH, ESTHER C | 6105 N MAIN ST APT 252 | | | | DAYTON | OH | 45415-3193 |
| ROTH, EUGENE H | 25375 HILLIARD BLVD | | | | WESTLAKE | OH | 44145-3534 |
| ROTH, FRANCES M | 1900 PERSIMMON PATH | | | | HOLT | MI | 48842-1569 |
| ROTH, FRANCIS M | 1121 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| ROTH, FRANK A | 41 FAWN VALLEY CIR | | | | SAINT PETERS | MO | 63376-7925 |
| ROTH, FRANKLIN W | 50323 HIGHPOINT CT | | | | MACOMB | MI | 48044-6106 |
| ROTH, FREDERICK D | 5074 FIELD RD | | | | CLIO | MI | 48420-8269 |
| ROTH, GAGE I | 11212 SOUTH COUNTY LINE RD | | | | ZANESVILLE | IN | 46799 |
| ROTH, GARY A | 20 DAKOTA CT | | | | FORTSON | GA | 31808-4495 |
| ROTH, GARY H | 9524 STRATFORD CIR | | | | LAINGSBURG | MI | 48848-9211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROTH, GARY L | 1060 STANLEY RD | | | | AUBURN | MI | 48611-9426 |
| ROTH, GARY W | 10647 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9700 |
| ROTH, GEORGE C | 4689 E LAKE RD | | | | SHEFFIELD LAKE | OH | 44054-1358 |
| ROTH, GEORGE R | 12619 IBBETSON AVE | | | | DOWNEY | CA | 90242-5049 |
| ROTH, GILBERT A | 8801 BEHRWALD AVE | | | | BROOKLYN | OH | 44144-2616 |
| ROTH, GLENN H | 1275 LEMOS LN | | | | FREMONT | CA | 94539-3753 |
| ROTH, HARRY A | APT 102 | 3763 MILLENIA BOULEVARD | | | ORLANDO | FL | 32839-6469 |
| ROTH, HARVEY B | 5338 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1818 |
| ROTH, HEINRICH A | 307 YOAKUM PKWY APT 805 | WATERGATE AT LANDMARK | | | ALEXANDRIA | VA | 22304-4020 |
| ROTH, HERBERT F | 508 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| ROTH, HERMAN H | 654 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| ROTH, ILENA | 6084 AIKEN ROAD | | | | LOCKPORT | NY | 14094-9617 |
| ROTH, ILENA | 6084 AIKEN RD | | | | LOCKPORT | NY | 14094-9617 |
| ROTH, IVAN C | 9384 N CLIO RD | | | | CLIO | MI | 48420-8562 |
| ROTH, JACQUELINE J | N6970 WOODSIDE HILLS DR | | | | SHEBOYGAN | WI | 53083-1680 |
| ROTH, JAMES J | 13851 BROCKINGTON DR | | | | WARREN | MI | 48088-5108 |
| ROTH, JAMES R | 309 ROGERS ST | | | | FORT ATKINSON | WI | 53538-1241 |
| ROTH, JAY D | 3112 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5628 |
| ROTH, JAYNE C | 27 E WOODLAND AVE | | | | NILES | OH | 44446-1940 |
| ROTH, JEANNE M | 5082 BIRCH TREE CT | | | | GRAND BLANC | MI | 48439-2002 |
| ROTH, JEFFREY R | 9582 COPPER CREEK CT | | | | MIAMISBURG | OH | 45342-4563 |
| ROTH, JERRY B | 417 AUTUMNWIND DR | | | | LEBANON | OH | 45036-7748 |
| ROTH, JERRY W | 252 W MORRISON ST | | | | FRANKFORT | IN | 46041-1662 |
| ROTH, JODY A | 730 LING RD APT 8 | | | | ROCHESTER | NY | 14612-2552 |
| ROTH, JOHN | 901 S 6TH ST | | | | SAINT CHARLES | MO | 63301-2420 |
| ROTH, JOHN E | 8141 NUMBER FOUR RD | | | | LOWVILLE | NY | 13367-3252 |
| ROTH, JOHN G | 5829 HERON DR | | | | BALTIMORE | MD | 21227-4314 |
| ROTH, JOHN H | 12334 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1428 |
| ROTH, JOHN O | 14415 SPENCERVILLE RD | | | | GRABILL | IN | 46741-9531 |
| ROTH, JOHN P | 40326 WOODSIDE DR N | | | | NORTHVILLE | MI | 48168-3431 |
| ROTH, JOHN W | 339 KIRKWOOD DR | | | | BUFFALO | NY | 14224-1875 |
| ROTH, JOSEPH H | 8481 FARRAND RD | | | | MONTROSE | MI | 48457-9779 |
| ROTH, JUDITH A | 4329 LOWE RD | | | | TOLEDO | OH | 43612-2114 |
| ROTH, JUDY K | 11003 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| ROTH, JUSTIN J | 42307 ARCADIA DR | | | | STERLING HEIGHTS | MI | 48313-2607 |
| ROTH, JUSTIN R | 3519 HANMANN ROAD | | | | COLUMBIAVILLE | MI | 48421 |
| ROTH, KAREN M. | 614 S FARRAGUT ST APT 7 | | | | BAY CITY | MI | 48708-7389 |
| ROTH, KELLY E. | 8054 PIERCE ST | | | | ALLENDALE | MI | 49401-9705 |
| ROTH, KELLY M | 5505 70TH AVE W | | | | UNIVERSITY PLACE | WA | 98467-2123 |
| ROTH, KENNETH A | 10209 STANLEY RD | | | | FLUSHING | MI | 48433-9276 |
| ROTH, KERRY E | 4472 3RD ST | | | | COLUMBIAVILLE | MI | 48421-9138 |
| ROTH, KIM W | 1601 PIERCE RD | | | | SAGINAW | MI | 48604-9729 |
| ROTH, KYLE P | 806 OLD MILL PLACE | | | | SANDUSKY | OH | 44870 |
| ROTH, LA DONNA M | 205 CLINTON DR. | | | | FRANKFORT | IN | 46041-2875 |
| ROTH, LA DONNA M | 205 CLINTON DR | | | | FRANKFORT | IN | 46041-2875 |
| ROTH, LAWRENCE H | 208 ASHWOOD RD | | | | BALTIMORE | MD | 21222-2301 |
| ROTH, LAWRENCE V | 403 E VIENNA ST | | | | CLIO | MI | 48420-1426 |
| ROTH, LENORE T | 311 AGOLI LN | | | | LOUDON | TN | 37774-2592 |
| ROTH, LEONARD M | 15324 LAKES OF DELRAY BLVD APT 214 | | | | DELRAY BEACH | FL | 33484-4513 |
| ROTH, LEROY D | 272 ROBIN HOOD LN | | | | TROY | OH | 45373-1531 |
| ROTH, LINDA L | 1915 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9701 |
| ROTH, LOIS | 1656 S GOLDEN CIR | | | | HIGH RIDGE | MO | 63049-1883 |
| ROTH, LOIS E | 337 SILVER FOX DR | | | | MILAN | MI | 48160-1293 |
| ROTH, LORETTA E | 1346 JACKSON ST | | | | GREENVILLE | OH | 45331-1152 |
| ROTH, LORRAINE | 170 ROBINHOOD DRIVE | | | | MONTROSE | MI | 48457-9415 |
| ROTH, LOUIS F | 516 W EDWIN ST | | | | LINWOOD | MI | 48634-9447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROTH, LUKE N | 8492 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8579 |
| ROTH, M E | 9384 N CLIO RD | | | | CLIO | MI | 48420-8562 |
| ROTH, MARCIA D | 3287 HARDY RD | | | | MORRIS TOWN | TN | 37813-0000 |
| ROTH, MARCIA D | 3287 HARDY RD | | | | MORRISTOWN | TN | 37813-3631 |
| ROTH, MARCIA L | 9925 ULMERTON | LOT # 525 | | | LARGO | FL | 33771 |
| ROTH, MARCIA L | 9925 ULMERTON RD LOT 525 | | | | LARGO | FL | 33771-4208 |
| ROTH, MARGARET A | PO BOX 41406 | | | | SANTA BARBARA | CA | 93140-1406 |
| ROTH, MARION E. | LUTHERAN HOME TOLEDO ASSISTANT | 2519 SEAMAN STREET | | | TOLEDO | OH | 43605 |
| ROTH, MARION E. | LUTHERAN HOME TOLEDO ASSISTANT | 2519 SEAMAN STREET | APT #4 | | TOLEDO | OH | 43605 |
| ROTH, MARTIN | 985 NEWGARDEN AVE | | | | SALEM | OH | 44460-3605 |
| ROTH, MARY E | 208 ASHWOOD RD. | | | | BALTIMORE | MD | 21222-2301 |
| ROTH, MARY E | 208 ASHWOOD RD | | | | BALTIMORE | MD | 21222-2301 |
| ROTH, MAUREEN L | 6887 VAIL CT | | | | CLARKSTON | MI | 48348-4955 |
| ROTH, MAX A | 3290 SOUTHFIELD DR | | | | BEAVERCREEK | OH | 45434-5726 |
| ROTH, MAX E | 3455 TOWNLINE RD | | | | OMER | MI | 48749-9741 |
| ROTH, MICHAEL B | 5979 N 7 MILE RD | | | | PINCONNING | MI | 48650-8917 |
| ROTH, MICHAEL L | 2728 ROCKHILL | | | | ZANESVILLE | IN | 46799 |
| ROTH, MICHAEL P | 4048 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2954 |
| ROTH, MICHAEL R | 13720 LEROY AVE | | | | CLEVELAND | OH | 44135-1534 |
| ROTH, MICHEAL K | 7311 NW 79TH ST | | | | KANSAS CITY | MO | 64152-2150 |
| ROTH, MILFORD L | APT 201 | 2946 KENDALE DRIVE | | | TOLEDO | OH | 43606-3536 |
| ROTH, MYRON L | 205 CLINTON DR | | | | FRANKFORT | IN | 46041-2875 |
| ROTH, NANCY J | 7085 BEARD RD | | | | CLYDE | MI | 48049-2203 |
| ROTH, NORMAN O | 5428 LISA DR | | | | BAY CITY | MI | 48706-3483 |
| ROTH, PATRICIA A | 230 ELIZABETH ST | | | | GRAND LEDGE | MI | 48837-1610 |
| ROTH, PATRICIA M | 1034 EAST 25TH ST | | | | ERIE | PA | 16503-2309 |
| ROTH, PAUL E | 3044 W GRAND BLVD | C/O DELPHI BEIJING 3-220 | | | DETROIT | MI | 48202-3009 |
| ROTH, PAUL M | 995 FOXFIRE RD | | | | ASHEBORO | NC | 27205-8248 |
| ROTH, PEGGY L | 867 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1953 |
| ROTH, PETER I | 3721 E SOMERS AVE | | | | CUDAHY | WI | 53110-1725 |
| ROTH, RALPH D | 2712 MONTICELLO LN | | | | SANDUSKY | OH | 44870-5918 |
| ROTH, RAYMOND A | 1897 HICKORY RIDGE DR | | | | DAYTON | OH | 45432-4035 |
| ROTH, RAYMOND E | 9888 FELTHAM CT | | | | CLARENCE | NY | 14031-2077 |
| ROTH, RICHARD B | 2453 S 800 W | | | | HUNTINGTON | IN | 46750-9033 |
| ROTH, RICHARD W | 85 VERNIER RD | | | | GROSSE POINTE SHORES | MI | 48236-1516 |
| ROTH, RICHARD W | 711 OAKLAND AVE | | | | CAYCE | SC | 29033-4018 |
| ROTH, RICKY N | PO BOX 763 | | | | HUNTINGTON | IN | 46750-0763 |
| ROTH, ROBERT C | 6187 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8603 |
| ROTH, ROBERT E | 3407 N PLEASANT DR | | | | CHANDLER | AZ | 85225-1808 |
| ROTH, ROBERT H | 16610 BROOKWOOD DR | | | | CLINTON TWP | MI | 48038-1927 |
| ROTH, ROBERT J | 122 CHOCTAW TRL | | | | PRUDENVILLE | MI | 48651-9725 |
| ROTH, ROBERT M | 2607 PETERSON LN | | | | SANDUSKY | OH | 44870-5938 |
| ROTH, ROBERT R | 25107 HAMILTON CT | | | | SOUTH LYON | MI | 48178-1055 |
| ROTH, ROBERT W | 734 OGLETHORPE AVE | | | | ST SIMONS ISLAND | GA | 31522-4908 |
| ROTH, ROGER A | 9484 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9504 |
| ROTH, ROGER I | 1915 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9701 |
| ROTH, ROLAND | 818 NEWCASTLE DR | | | | SAINT LOUIS | MO | 63132-3308 |
| ROTH, RONALD D | 28 MALLARD PTE | | | | O FALLON | MO | 63366 |
| ROTH, RONALD R | 11409 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| ROTH, ROSALIA | 3444 HENRIETTA HARTFORD ROAD | | | | MT PLEASANT | SC | 29466-6983 |
| ROTH, ROSALIA | 3444 HENRIETTA HARTFORD RD | | | | MOUNT PLEASANT | SC | 29644 |
| ROTH, ROSEMARIE | 5355 SHIPMAN RD | | | | CORUNNA | MI | 48817-9766 |
| ROTH, RUTH E | 3150 S SAGAMONT AVE APT 10 | | | | SPRINGFIELD | MO | 65807-4200 |
| ROTH, RUTH E | 3150 S SAGAMONT #10 | | | | SPRINGFIELD | MO | 65807-4200 |
| ROTH, RUTHANN | 1107 N WENONA | | | | BAY CITY | MI | 48706-3570 |
| ROTH, RUTHANN | 1107 N WENONA ST | | | | BAY CITY | MI | 48706-3570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROTH, SHEILA A | 635 MARKS RD UNIT F | | | | BRUNSWICK | OH | 44212-4786 |
| ROTH, SHIRLEY M | 5074 FIELD RD | | | | CLIO | MI | 48420-8269 |
| ROTH, STACY R | 838 GRADY AVE NW | | | | WARREN | OH | 44483-2127 |
| ROTH, STEFAN | 2428 COUNTRY LN | | | | POLAND | OH | 44514-1514 |
| ROTH, SUE A | 203 CODYERIN DR | | | | HENDERSON | NV | 89074-0136 |
| ROTH, SUSAN H | 10029 CASTLE RIDGE PL | | | | FORT WAYNE | IN | 46825-1521 |
| ROTH, THOMAS E | 5749 SOUTHERNVIEW DR | | | | ZEPHYRHILLS | FL | 33541-9121 |
| ROTH, THOMAS H | 4512 FAIRLAWN CT | | | | ENGLEWOOD | OH | 45322-3702 |
| ROTH, THOMAS H | 6920 ALMA CT | | | | SAGINAW | MI | 48603-2602 |
| ROTH, THOMAS H | 230 ELIZABETH ST | | | | GRAND LEDGE | MI | 48837-1610 |
| ROTH, THOMAS J | 1701 MARSHALL LANE | | | | BROOKVILLE | OH | 45309-8280 |
| ROTH, TIMOTHY L | 3455 TOWNLINE RD | | | | OMER | MI | 48749-9741 |
| ROTH, TRACY G | 11146 WILLARD RD | | | | MILLINGTON | MI | 48746-9105 |
| ROTH, VICTOR | 5664 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103-9086 |
| ROTH, VIRGELIA L | 32 MEADOW RDG | | | | PETERSBURG | WV | 26847-9446 |
| ROTH, VIVIAN J | 909 W SUGAR ST | | | | MOUNT VERNON | OH | 43050-2131 |
| ROTH, VIVIAN J | 909 W SUGAR ST | | | | MT VERNON | OH | 43050-2131 |
| ROTH, WALTER E | 718 CASCADE AVE | | | | ROMEOVILLE | IL | 60446-1119 |
| ROTH, WALTER G | 232 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| ROTH, WALTER J | 9183 WITT LN | | | | LANTANA | TX | 76226-6695 |
| ROTH, WAYNE E | 1919 MILLBROOK ST SE | | | | GRAND RAPIDS | MI | 49508-2619 |
| ROTH, WILLIAM A | 467 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3324 |
| ROTH, WILLIAM H | 1365 YANKEE VINEYARDS | | | | CENTERVILLE | OH | 45458-3117 |
| ROTH, WILLIAM J | 60 S LOVELAND AVE | | | | KINGSTON | PA | 18704-4515 |
| ROTH, WILLIAM L | 318 LOCKHEED DR | | | | VANDALIA | OH | 45377-2225 |
| ROTHACHER, GEORGE | 617 SUNSET BLVD | | | | MANSFIELD | OH | 44907-2705 |
| ROTHACHER, MARIAN W | 617 SUNSET BLVD | | | | MANSFIELD | OH | 44907-2705 |
| ROTHACKER, KARIN H | 11188 16 1/2 MILE RD | | | | STERLING HTS | MI | 48312-2008 |
| ROTHACKER, ROLLIN N | 3807 WOODBURY OVAL | | | | STOW | OH | 44224-5473 |
| ROTHAS, LA VAUGHNE M | 2727 110TH ST | | | | LYNWOOD | CA | 90262-1711 |
| ROTHBARTH, ALMA L | 3142 LOOMIS DR | | | | NEW PORT RICHEY | FL | 34655-3313 |
| ROTHBARTH, JEFFREY S | 6010 ORMOND RD | | | | WHITE LAKE | MI | 48383-1031 |
| ROTHBARTH, ROLAND C | 3142 LOOMIS DR | | | | NEW PT RICHEY | FL | 34655-3313 |
| ROTHBAUER, KENNETH G | 956 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037-2826 |
| ROTHBAUER, MICHAEL A | 69 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507-1804 |
| ROTHDEUTSCH, ALOIS | 1972 BALDWIN RD | | | | YORKTOWN HEIGHTS | NY | 10598-4008 |
| ROTHDEUTSCH, ALOIS | 45 UNADILLA RD | | | | PUTNAM VALLEY | NY | 10579-2127 |
| ROTHE, ALBERT J | 1610 BENTWOOD DR | | | | SUN CITY CTR | FL | 33573-5057 |
| ROTHE, ANNA L | 4411 JANICE MARIE BLVD | | | | COLUMBUS | OH | 43207 |
| ROTHE, ELDEN T | 2110 LYONS RD | | | | CORUNNA | MI | 48817-9501 |
| ROTHE, GARY L | 818 SNOWMASS DR | | | | ROCHESTER HLS | MI | 48309-1320 |
| ROTHE, JEFFREY C | 2254 ROSEMARY AVE | | | | WATERFORD | MI | 48328-1735 |
| ROTHE, JIM W | 2400 MAPLEWOOD ST | | | | SYLVAN LAKE | MI | 48320-1648 |
| ROTHE, MARY LOU | 19023 MARISA DRIVE | | | | CLINTON TWSHP | MI | 48038-2273 |
| ROTHE, MARY LOU | 19023 MARISA DR | | | | CLINTON TOWNSHIP | MI | 48038-2273 |
| ROTHE, MICHAEL E | 105 W DEWEY RD | | | | OWOSSO | MI | 48867-8928 |
| ROTHE, ROBERT J | 1714 BEVERLY ST | | | | SYLVAN LAKE | MI | 48320-1501 |
| ROTHE, WILLIAM H | 813 W 6TH ST | | | | STAUNTON | IL | 62088-1657 |
| ROTHENBERGER, BILL | 604 N SWEETGUM AVE | | | | OKLAHOMA CITY | OK | 73127-6238 |
| ROTHENBERGER, JOHN G | 4159 N. BUFFALO ST. BLDG. 15 | BLDG 15 APT. 9 | | | ORCHARD PARK | NY | 14127 |
| ROTHENBERGER, WALTER E | 38748 LITTLEFIELD DR | | | | STERLING HTS | MI | 48312-1339 |
| ROTHENBUHLER SR, DONALD F | 1040 RICHLAND ST | | | | MAUMEE | OH | 43537-3234 |
| ROTHENHAUSER, ELFRIEDE | 15785 NICOLAI | | | | EAST DETROIT | MI | 48021-1664 |
| ROTHENHAUSER, ELFRIEDE | 15785 NICOLAI AVE | | | | EAST DETROIT | MI | 48021-1664 |
| ROTHENTHALER, AARON | 2080 DEERFIELD DRIVE NORTHWEST | | | | GRAND RAPIDS | MI | 49534-7572 |
| ROTHENTHALER, CARL G | 9701 FOLLETT HWY | | | | BELLEVUE | MI | 49021-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROTHENTHALER, RAYMOND W | 6497 KUTTSHILL DR NE | | | | ROCKFORD | MI | 49341-9215 |
| ROTHENWALLNER, LIESELOTTE | HOCHFELLNSTRASSE 7 | | | GRABENSTAETT 83355 GERMANY | | | |
| ROTHER JR, ALBERT E | 9527 BALBOA ST | | | | VENTURA | CA | 93004-1765 |
| ROTHERMEL, CAROL E | 204 JACKSON AVE | | | | PERU | IN | 46970-1128 |
| ROTHERMEL, CAROL E | 204 JACKSON AVE | | | | PERU | IN | 46970-1128 |
| ROTHERMEL, CAROL R | 187 W 500 N | | | | ANDERSON | IN | 46012-9500 |
| ROTHERMEL, CHARLES M | PO BOX 938 | | | | BOLINGBROOK | IL | 60440-1083 |
| ROTHERMEL, DAVID R | 3680 E COUNTY ROAD 75 N | | | | LOGANSPORT | IN | 46947-7947 |
| ROTHERMEL, HAROLD L | 187 W 500 N | | | | ANDERSON | IN | 46012-9500 |
| ROTHERMEL, JEMIMA | INN AT CASS LAKE | 900 N CASS LAKE RD | APT 304 | | WATERFORD | MI | 48328 |
| ROTHERMEL, RODNEY E | 1472 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5177 |
| ROTHERMEL, TAMARA L | 1472 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5177 |
| ROTHERMICH, CAROL A | 2 CARRINGTON CT | | | | SAINT PETERS | MO | 63376-5507 |
| ROTHERMICH, NANCY L | 5334 ZAMORA DR | | | | SAINT LOUIS | MO | 63128-3520 |
| ROTHERY, DOLORES | 8009 HIGH HOLLOW DR | | | | AUSTIN | TX | 78750-7871 |
| ROTHERY, MARVIN | 559 CHATHAM WAY | | | | GALLOWAY | NJ | 08205-6607 |
| ROTHERY, NORMA J | 112 CRAMER AVE | | | | GREENBROOK | NJ | 08812-2202 |
| ROTHERY, NORMA J | 112 CRAMER AVE | | | | GREEN BROOK | NJ | 08812-2202 |
| ROTHFUSS JR, WILLIAM M | 599 SHARON LN | | | | HAMILTON | OH | 45013-3705 |
| ROTHFUSS, ALAN W | 267 GATES GREECE TOWNLINE RD | | | | ROCHESTER | NY | 14606-3446 |
| ROTHFUSS, ARTHUR | 677 GAINES ST NW | | | | PORT CHARLOTTE | FL | 33952-5114 |
| ROTHFUSS, BARBARA L | 34549 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2132 |
| ROTHFUSS, JACK H | 801 W OHIO ST | | | | BAY CITY | MI | 48706-4262 |
| ROTHFUSS, JOHN M | 11273 NORTH DR | | | | BROOKLYN | MI | 49230-8916 |
| ROTHFUSS, JOSEPH D | 939 W GILFORD RD | | | | CARO | MI | 48723-1034 |
| ROTHFUSS, PAUL A | 935 CLOSSEY DR | | | | INDIANAPOLIS | IN | 46227-2531 |
| ROTHFUSS, RONALD M | 174 N DOLBOW AVE | | | | PENNS GROVE | NJ | 08069-3102 |
| ROTHGERY, PAUL A | 2170 ELBUR AVE | | | | LAKEWOOD | OH | 44107-6143 |
| ROTHHAAR, LYLE E | 66564 29TH ST | | | | LAWTON | MI | 49065-9669 |
| ROTHHAUS, ROBERT | 16 MAIN ST | | | | TARRYTOWN | NY | 10591 |
| ROTHKOPF, DONALD W | 1520 HAMILTON DR | | | | GREENWOOD | IN | 46143-7030 |
| ROTHKUGEL, LAWRENCE E | 8293 SE 177TH WINTERTHUR LOOP | | | | THE VILLAGES | FL | 32162-4882 |
| ROTHLEY, ALBERT F | 476 SEDONA DR | | | | MESQUITE | NV | 89027-6770 |
| ROTHLEY, JAMES L | 725 HURON ST | | | | FLINT | MI | 48507-2550 |
| ROTHLEY, JILL M | 5339 FERN AVENUE | | | | FLINT | MI | 48507 |
| ROTHLEY, WILLIAM J | 15737 ALPINE DR | | | | LIVONIA | MI | 48154-2634 |
| ROTHMAN, GLADYS | 11676 OSTRANDER RD | | | | MAYBEE | MI | 48159-9755 |
| ROTHMAN, JOHN A | 221 MARION AVE | | | | HOLGATE | OH | 43527-9521 |
| ROTHMAN, PAUL | 2320 JACKSON ST APT 7 | | | | HOLLYWOOD | FL | 33020-4915 |
| ROTHMAN, ROBERT L | 36953 FOX GLN | | | | FARMINGTON HILLS | MI | 48331-1803 |
| ROTHMEYER, LORRAINE L | APT 202 | 10010 HAMLIN BOULEVARD | | | SEMINOLE | FL | 33776-1041 |
| ROTHRING, SUSAN S | 1306 PECAN STREET | | | | MARSHALL | TX | 75670-6834 |
| ROTHROCK JR, CHARLES J | 16 ROCKWOOD AVENUE | | | | TRENTON | NJ | 08619-3718 |
| ROTHROCK, GLORIA | 3808 EDWARDS AVE | | | | NASHVILLE | TN | 37216-2016 |
| ROTHROCK, GLORIA | 918 NORTH 2ND STREET | | | | NASHVILLE | TN | 37207-5433 |
| ROTHROCK, GRACE E | 5997 PLEASANT DRIVE | | | | WATERFORD | MI | 48329-3346 |
| ROTHROCK, HARRY A | 13508 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110-1927 |
| ROTHROCK, JANET A | 5379 E RD 350 N | | | | DANVILLE | IN | 46122 |
| ROTHROCK, JOHN R | 3425 AIRPORT RD | | | | WATERFORD | MI | 48329-3016 |
| ROTHROCK, JOHN W | 509 E EDGEWOOD DR | | | | DANVILLE | IN | 46122-8445 |
| ROTHROCK, KATHRYN E | 534 PRITCHARD DR | | | | LINTHICUM | MD | 21090-1627 |
| ROTHROCK, KATHRYN E | 534 PRITCHARD DR | | | | LINTHICUM | MD | 21090-1627 |
| ROTHROCK, MARK D | 5379 E RD 350 N | | | | DANVILLE | IN | 46122 |
| ROTHROCK, ROBERT K | 5997 PLEASANT DR | | | | WATERFORD | MI | 48329-3346 |
| ROTHROCK, SAMUEL K | 10942 HIGHWAY NN | | | | SWEET SPRINGS | MO | 65351-2210 |
| ROTHROCK, SCOTT A | 377 MACKEY DR | | | | VIENNA | OH | 44473-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROTHROCK, VIRGINIA M | 16 ROCKWOOD AVENUE | | | | TRENTON | NJ | 08619-3718 |
| ROTHS, ANN M | 1060 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1002 |
| ROTHS, ANN M | 1060 NO MAIN | | | | ST CHARLES | MI | 48655-1002 |
| ROTHSCHILD, GIBSON | 43418 W ARBOR WAY DR APT 175 | | | | CANTON | MI | 48188-1878 |
| ROTHSCHILD, JOHN J | 3210 WYNBROOKE CIR | | | | LOUISVILLE | KY | 40241-3123 |
| ROTHSCHILD, PETER | 9700 PLYMOUTH ST | | | | OAKLAND | CA | 94603-2631 |
| ROTHSCHILLER-ANG, JENNIFER L | 935 COVENTRY CT | | | | MEDINA | OH | 44256-1395 |
| ROTHSTEIN, MELISSA P | 802 BROOK ST | | | | EATON RAPIDS | MI | 48827-1106 |
| ROTHWEIL, TRACY L | 2012 ELLA DR | | | | WENTZVILLE | MO | 63385-4666 |
| ROTHWELL, A D | 5527 GREAT HAWK CIR | | | | ANN ARBOR | MI | 48105-9583 |
| ROTHWELL, BRIAN A | 74 PLUM TREE DR | | | | SAINT PETERS | MO | 63376-2705 |
| ROTHWELL, CHARLES R | 246 THRUSHWOOD DR | | | | CROSSVILLE | TN | 38558-4610 |
| ROTHWELL, DANIEL J | 193 HIGHLAND DR | | | | ROCKFORD | MI | 49341-1542 |
| ROTHWELL, GARY E | 4830 S SANDUSKY RD | | | | PECK | MI | 48466 |
| ROTHWELL, GRACE A. | 2216 7TH ST | | | | BAY CITY | MI | 48708-6807 |
| ROTHWELL, GRACE A. | 2216 7TH ST | | | | BAY CITY | MI | 48708 |
| ROTHWELL, JOHN P | 230 JAMES AVE SE | | | | GRAND RAPIDS | MI | 49503-4731 |
| ROTHWELL, LINDA | APT 140 | 3540 KNOLL LANE | | | COLORADO SPGS | CO | 80917-8541 |
| ROTHWELL, LOIS J | 246 THRUSHWOOD DR | | | | CROSSVILLE | TN | 38558-4610 |
| ROTHWELL, MARK ALAN | 2270 MAJOR LN | | | | DAVISON | MI | 48423-2031 |
| ROTHWELL, PAULINE | PO BOX 149 | | | | TILDEN | IL | 62292-0149 |
| ROTHWELL, WILLIAM | 2621 VIA VENETO DR | | | | PUNTA GORDA | FL | 33950-6339 |
| ROTILIO, ELIGIO M | 3900 VAN NESS DRIVE | | | | VIRGINIA BCH | VA | 23462-7505 |
| ROTKOVICH, BARBARA L | 129 RESERVOIR RD | | | | SOUTHBURY | CT | 06488-1973 |
| ROTMANS, DONNA M | 151 EL RANCHO DR | | | | ROCHESTER | NY | 14616-4439 |
| ROTOLI, FILOMENA | 11 CHARTER CIR | | | | ROCHESTER | NY | 14606-4916 |
| ROTOLO, EUGENE G | 1062 CRANBROOK RD | | | | UNION | NJ | 07083-6329 |
| ROTOLO, LAWRENCE J | 12814 CORTE ARAUCO | | | | SAN DIEGO | CA | 92128-1563 |
| ROTOLO, LUCILLE | 493 ANLEE RD | | | | BRIDGEWATER | NJ | 08807-2201 |
| ROTOLO, NORMA E | 217 BENNINGTON HILLS COURT | | | | W HENRIETTA | NY | 14586-9775 |
| ROTOLO, PATRICIA A | 120 DEERHURST LN APT 3 | | | | WEBSTER | NY | 14580-2738 |
| ROTOLO, RITA L | 25 OAKVIEW DR | | | | TONAWANDA | NY | 14150-7727 |
| ROTOLO, RITA L | 25 OAKVIEW DR | | | | TONAWANDA | NY | 14150-7727 |
| ROTONDI, DEBORAH L | 6168 SOUTH BROOKE DRIVE | | | | ONTARIO | NY | 14519 |
| ROTONDI, DONNA M | 233 OLYMPIA DR | | | | ROCHESTER | NY | 14615-1205 |
| ROTONDI, FRANCESCO | 233 OLYMPIA DR | | | | ROCHESTER | NY | 14615-1205 |
| ROTONDI, NUNZIO | 38 REGINA DRIVE | | | | ROCHESTER | NY | 14606-3526 |
| ROTONDO, JOHN J | 4385 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-3131 |
| ROTONDO, JOSEPH M | 33135 PICKFORD STREET | | | | LIVONIA | MI | 48152-4443 |
| ROTONDO, JOSEPHINE | 20400 PARKER | | | | LIVONIA | MI | 48152-4227 |
| ROTONDO, JOSEPHINE | 20400 PARKER ST | | | | LIVONIA | MI | 48152-4227 |
| ROTONDO, LOUIS | 17 WILLOW GLEN DR | | | | SAINT PETERS | MO | 63376-3237 |
| ROTONDO, ROGER | 57 MILLAR PL | | | | LOCKPORT | NY | 14094-4915 |
| ROTRAMEL, MICHAEL E | 1345 RICE RD | | | | YELLOW SPGS | OH | 45387-1330 |
| ROTROFF, BARBARA J | 16714 W ADOBE DR | | | | LOCKPORT | IL | 60441-6335 |
| ROTROFF, LAVERNE C | 1045 SIERRA RDG | | | | NEW LENOX | IL | 60451-2996 |
| ROTRUCK, LAWRENCE R | 7246 CONNELY RD | | | | NEW WASHINGTON | OH | 44854-9775 |
| ROTS, RICHARD J | 51902 EMIL DR | | | | MACOMB | MI | 48042-4030 |
| ROTSEL, JOHN F | 2530 FREEMAN DR | | | | LAKE ORION | MI | 48360-2303 |
| ROTT, DENNIS R | 4802 THRALL RD | | | | LOCKPORT | NY | 14094 |
| ROTT, MICHELLE L | 4802 THRALL RD | | | | LOCKPORT | NY | 14094-9787 |
| ROTT, MICHELLE L | 174 SPALDING ST | | | | LOCKPORT | NY | 14094 |
| ROTTACH, RICHARD E | 5207 MATTAWA DR | | | | CLARKSTON | MI | 48348-3126 |
| ROTTARR, THEODORE | 4888 ASHLEY LANE | | | | WATERFORD | MI | 48329-1775 |
| ROTTARR, THEODORE | 3181 SASHAWPAW RD APT 7 | | | | WATERFORD | MI | 48329 |
| ROTTELLINI, RENATE E | 38329 MOUNT KISCO DR | | | | STERLING HEIGHTS | MI | 48310-3426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROTTENBERK, JOHN | 6785 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2769 |
| ROTTENBUCHER, ANTHONY J | 4720 W RICHARDSON RD | | | | ELKTON | MI | 48731-9749 |
| ROTTENBUCHER, ANTHONY J | 4720 RICHARDSON RD | | | | ELKTON | MI | 48731-9749 |
| ROTTENBUCHER, EDNA M | 4720 W RICHARDSON RD | | | | ELKTON | MI | 48731-9749 |
| ROTTERMAN, SHEREE A | 1 MUIRFIELD LANE | | | | LANCASTER | NY | 14086-9109 |
| ROTTERT, DONALD L | 5260 FARM HOUSE LN UNIT 11 | | | | CINCINNATI | OH | 45238-5294 |
| ROTTERT, MARY C | 10350 WEST RD APT 26 | | | | HARRISON | OH | 45030 |
| ROTTERT, MARY C | 10350 WEST RD UNIT 26 | | | | HARRISON | OH | 45030-2115 |
| ROTTERT, WILLIAM H | 4298 BEECHMONT DR | | | | CINCINNATI | OH | 45244-2342 |
| ROTTGEN, RALPH M | 514 SHILOH CIR | | | | COLUMBIA | TN | 38401-5316 |
| ROTTGER, MICHAEL G | 1337 GREENBRIER LANE | | | | N TONAWANDA | NY | 14120-1916 |
| ROTTGER, RONALD J | 18 HUNTINGTON PKWY | | | | SAINT CHARLES | MO | 63301-8706 |
| ROTTIER, ROBERT J | 13862 OBERLEY DR | | | | LOWELL | MI | 49331-9354 |
| ROTTIER, TERENCE L | 9376 VINCENT AVE SE | | | | ALTO | MI | 49302-9382 |
| ROTTIERS, CHRISTOPHER W | 1133 BOOTH ST | | | | HOWELL | MI | 48843-8401 |
| ROTTIERS, MARGARET A | 12482 S BEYER RD | | | | BIRCH RUN | MI | 48415-9458 |
| ROTTIERS, PAUL R | 10110 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8466 |
| ROTTIERS, TIMOTHY R | 9145 DOWNING RD | | | | BIRCH RUN | MI | 48415-9287 |
| ROTTIERS, WALLACE G | 10695 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9482 |
| ROTTINGHAUS, KATHY J. | 7318 NEWTON DR | | | | OVERLAND PARK | KS | 66204-1848 |
| ROTTINGHAUS, LEROY C | 5209 NE FAIRWAY HOMES DR | | | | LEES SUMMIT | MO | 64064-1319 |
| ROTTINGHAUS, RICHARD J | 11304 W 77TH ST | | | | SHAWNEE | KS | 66214-1464 |
| ROTTMAN JR, JOHN H | 5990 TREAT HWY | | | | ADRIAN | MI | 49221-8612 |
| ROTTMAN, BETTY J | 2433 WOODTHRUSH PL | | | | MELBOURNE | FL | 32904-8023 |
| ROTTMAN, CAROL E | 3296 TIMBER LN | | | | HERMITAGE | PA | 16148-6032 |
| ROTTMAN, CORY L | 15621 DUGAN ST | | | | ROSEVILLE | MI | 48066-1406 |
| ROTTMAN, DONALD P | 8800 E PEARSON | | | | SHELBY TWP | MI | 48316-5121 |
| ROTTMAN, GREGORY P | 31212 SAINT MARGARET STREET | | | | ST CLR SHORES | MI | 48082-1203 |
| ROTTMAN, JARY L | 5060 OLD TOWN RD | | | | MARSHALL | TX | 75672-1917 |
| ROTTMAN, JUDY A | 11457 ELMDALE ST | | | | CLIO | MI | 48420-1720 |
| ROTTMAN, KAREN L | 5060 OLD TOWN RD | | | | MARSHALL | TX | 75672-1917 |
| ROTTMAN, MARVIN J | 4709 HILL DR | | | | BEAVERTON | MI | 48612-8702 |
| ROTTMAN, ROGER L | 4615 WESTERN RD LOT 72 | | | | FLINT | MI | 48506-1896 |
| ROTTMAN, THOMAS T | 3296 TIMBER LN | | | | HERMITAGE | PA | 16148-6032 |
| ROTTMANN, WALTER G | 806 HUNTINGTON LN | | | | ALMONT | MI | 48003-8415 |
| ROTUNDA, ROSE ELLEN | 7601 TULANE | | | | TAYLOR | MI | 48180-2448 |
| ROTUNDA, ROSE ELLEN | 7601 TULANE ST | | | | TAYLOR | MI | 48180-2448 |
| ROTUNDO, BENEDICT A | 444 NORTH DICK AVENUE | | | | HAMILTON | OH | 45013-2612 |
| ROTUNDO, JEROME A | 444 N DICK AVE | | | | HAMILTON | OH | 45013-2612 |
| ROTUNDO, MARSHA LYNN | 878 KEITH ST | | | | OXFORD | MI | 48371-4537 |
| ROTUNDO, THOMAS J. | 2790 W PINE RIDGE BLVD | | | | BEVERLY HILLS | FL | 34465-4553 |
| ROTUNNA, LAWRENCE A | 556 99TH AVE N | | | | NAPLES | FL | 34108-2228 |
| ROTUNNO, ALBERT L | 759 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9651 |
| ROTUNNO, JOHN V | 42330 OAKLAND DR | | | | CANTON | MI | 48188-5217 |
| ROTUNNO, NORMA J | 927 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2517 |
| ROTUNNO, NORMA J | 927 HOWLAND-WILSON RD | | | | WARRREN | OH | 44484 |
| ROTUNNO, RANDELL T | 1370 MIDLAND RD | | | | SAGINAW | MI | 48638-4330 |
| ROTUNNO, VICTOR F | 41583 STRAWBERRY CT | BAYBERRY PARK | | | CANTON | MI | 48188-5245 |
| ROTY, RICHARD L | 14716 W BUTTONWOOD DR | | | | SUN CITY WEST | AZ | 85375-5742 |
| ROTZ, AUDREY A | 320 LAUREL LN | | | | SOUTH MILWAUKEE | WI | 53172-1000 |
| ROTZ, DAVID A | 320 LAUREL LN | | | | SOUTH MILWAUKEE | WI | 53172-1000 |
| ROTZ-TAYLOR, JO ANNE A | 975 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2651 |
| ROTZOLL, DONALD S | 2118 MOLE AVE | | | | JANESVILLE | WI | 53548-1437 |
| ROTZOLL, HAROLD J | 464 N PINE ST | | | | JANESVILLE | WI | 53548-3518 |
| ROTZOLL, RICHARD E | PO BOX 148 | | | | PAYNE | OH | 45880-0148 |
| ROTZOLL, WILLIAM G | 2147 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROUALET JR, WILLIAM C | 4020 ARCADIA PARK DR | | | | WATERFORD | MI | 48328-4004 |
| ROUB, KAREN J | 550 STRICKLAND RD | | | | ALPHARETTA | GA | 30004-8425 |
| ROUBAL, GERALD H | 2171 JOY RD | | | | AUBURN HILLS | MI | 48326-2627 |
| ROUCE, RICHARD J | 3883 RAVENA AVE | | | | ROYAL OAK | MI | 48073-6441 |
| ROUCEK, BERNADETTE M | 10405 PRESTON ST | | | | WESTCHESTER | IL | 60154-5309 |
| ROUCH, ANTHONY | 4691 W HARRISON ST | | | | CHANDLER | AZ | 85226-2096 |
| ROUCH, BARBARA J | 108 N SCOTT ST | | | | NEW CARLISLE | OH | 45344-1821 |
| ROUCH, BARBARA J | 108 N SCOTT ST | | | | NEW CARLISLE | OH | 45344-1821 |
| ROUCH, DOUGLAS E | PO BOX 553 | | | | LEESBURG | OH | 45135-0553 |
| ROUCH, EDWARD J | 4225 BACKUS RD | | | | MOJAVE | CA | 93501-7005 |
| ROUCH, STEVEN P | 39427 CHALFONT LN | | | | PALMDALE | CA | 93551-1060 |
| ROUCH, THERESA L | 909 CORVETTE AVE | | | | NEW CARLISLE | OH | 45344-3011 |
| ROUCHARD, GEORGE M | 5541 AMMONS RD | | | | EAST BEND | NC | 27018-7001 |
| ROUCHKA, GLADYS M | 10713 E 25TH TERRACE | | | | INDEPENDENCE | MO | 64052-3315 |
| ROUCHKA, GLADYS M | 10713 E 25TH TER S | | | | INDEPENDENCE | MO | 64052-3315 |
| ROUCHKA, LINDA E | 22700 STATE HIGHWAY K | | | | GALLATIN | MO | 64640 |
| ROUCHKA, LINDA E | 22700 STATE HIGHWAY K | | | | GALLATIN | MO | 64640-8208 |
| ROUDABUSH, LLOYD W | 80 N ALPINE CT | | | | GAYLORD | MI | 49735-7302 |
| ROUDABUSH, MICHAEL D | 40 ARBOR WAY | | | | NORTHVILLE | MI | 48167-9355 |
| ROUDABUSH, WILLIAM E | 4525 COMFORT ST | | | | COCOA | FL | 32927-7925 |
| ROUDEBUSH, ANNA M | 125 SOUTH ELMA STREET | | | | ANDERSON | IN | 46012-3141 |
| ROUDEBUSH, DONALD L | 2108 GRICE LN | | | | KETTERING | OH | 45429-4154 |
| ROUDEBUSH, EDNA M | 5693 COBBLEGATE DR | | | | DAYTON | OH | 45449-2837 |
| ROUDEBUSH, HAMMOND H | 7611 MORGAN RD | C/O PATRICIA HILL | | | CLEVES | OH | 45002-9772 |
| ROUDEBUSH, JAMES G | 3931 LAYTON RD | | | | ANDERSON | IN | 46011-9451 |
| ROUDEBUSH, JERRY L | 13994 BENTON RD | | | | GRAND LEDGE | MI | 48837-9764 |
| ROUDEBUSH, JOLENE R | 3370 KILMER DR | | | | TROY | MI | 48083-5081 |
| ROUDEBUSH, JULIE F | 167 RANDON TER | | | | LAKE MARY | FL | 32746-2630 |
| ROUDEBUSH, LINDA G | 71 ARTIST DR | | | | NASHVILLE | IN | 47448-8101 |
| ROUDEBUSH, MARK S | 1300 LEGAULT BLVD | | | | ORTONVILLE | MI | 48462-9429 |
| ROUDEBUSH, MARKLAND E | 600 HARRISON AVE | | | | HARRISON | OH | 45030-1310 |
| ROUDEBUSH, ROBERT R | 9525 BLIND PASS RD | | | | ST PETE BEACH | FL | 33706 |
| ROUDEBUSH, RONALD G | 10331 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| ROUDEBUSH, RONALD G | 71 ARTIST DR | | | | NASHVILLE | IN | 47448-8101 |
| ROUDEBUSH, TED W | 2839 COLEMAN RD | | | | EAST LANSING | MI | 48823-7322 |
| ROUDEBUSH, TERRY L | 3370 KILMER DR | | | | TROY | MI | 48083-5081 |
| ROUDEBUSH, THOMAS B | 1265 STEWART RD | | | | PLEASANT HILL | OH | 45359-9722 |
| ROUECH, KIM J | 911 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9471 |
| ROUFF, JOHN R | 1320 SE 17TH ST | | | | CAPE CORAL | FL | 33990-4512 |
| ROUFUS, MARILYN A | 5649 S 42ND ST | | | | GREENFIELD | WI | 53221-3923 |
| ROUGEAU, JOSHUA J | 5234 HEATH AVE | | | | CLARKSTON | MI | 48346-3529 |
| ROUGEAU, MARY E. | 8137 FREDERICK ST | PO BOX 35 | | | SALEM | MI | 48175 |
| ROUGEAU, MORRIS W | 8774 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3384 |
| ROUGH, CARL D | 6400 E 110TH TER | | | | KANSAS CITY | MO | 64134-2617 |
| ROUGH, DEBORAH A | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| ROUGH, MARGARET B | 1702 OVERHILL RD | | | | FLINT | MI | 48503-4655 |
| ROUGH, MARY P | PO BOX 140971 | | | | TOLEDO | OH | 43614-0971 |
| ROUGHLEY, DAVID R | 14399 NOLA ST | | | | LIVONIA | MI | 48154-4934 |
| ROUGHTON, DANIEL T | 4625 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8808 |
| ROUGHTON, MARTHA L | 132 E SAWDUST CORNERS | | | | LAPEER | MI | 48446-8754 |
| ROUGHTON, NORMAN E | 3250 POINT PLEASANT RD | | | | BUCHANAN | TN | 38222-3659 |
| ROUGHTON, PEGGY L | 3250 POINT PLEASANT RD | | | | BUCHANAN | TN | 38222-3659 |
| ROUHIER, LLOYD J | 5222 MAD RIVER RD | | | | DAYTON | OH | 45429-2028 |
| ROUISSI, CHERI M | 2840 BARCO | | | | GRAND PRAIRIE | TX | 75054-6763 |
| ROULAND, DREW N | 25062 CHAMPLAIGN DR | | | | SOUTHFIELD | MI | 48034-1224 |
| ROULEAU, CHARLES G | 31387 GLEN VIEW LN | NEW ADDRESS 5/26/2004 | | | FLAT ROCK | MI | 48134-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROULEAU, DALE A | 299 TELU RD | | | | LINWOOD | MI | 48634-9406 |
| ROULEAU, DAVID D | 3410 BRANDON ST | | | | FLINT | MI | 48503-3457 |
| ROULEAU, GERALD A | 11276 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| ROULEAU, LAURETTA L | C/O CHERRY BROOK HEALTH CARE CENTER | 102 DYER AVENUE | | | CANTON | CT | 06019 |
| ROULEAU, LAURETTA L | 102 DYER AVE | C/O CHERRY BROOK HEALTH CARE CENTER | | | COLLINSVILLE | CT | 06019-3236 |
| ROULEAU-HENSON, GRACE | 2539 HOBBS DR | | | | ALPENA | MI | 49707-4319 |
| ROULETTE, FRANCEY D | 5060 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2136 |
| ROULETTE, WINFRED L | 5060 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2136 |
| ROULHAC, SHEILA D | 46 MULFORD GDNS APT 1B | | | | YONKERS | NY | 10703-3534 |
| ROULLARD, BRUCE A | 224 MADISON AVE | | | | SKOWHEGAN | ME | 04976-2051 |
| ROULO, DONALD A | 18956 MELVIN ST | | | | LIVONIA | MI | 48152-1929 |
| ROULO, DOROTHY H | 29961 BERMUDA LANE | | | | SOUTHFIELD | MI | 48076-1662 |
| ROULO, JOSEPH F | 6728 BANNER ST | | | | TAYLOR | MI | 48180-1678 |
| ROULS, MICHAEL W | 37264 VERNON DR | | | | STERLING HTS | MI | 48310-4075 |
| ROULT, JOHN A | 17488 RING NECK DR | | | | MACOMB | MI | 48044-1684 |
| ROUMAN, GEORGE L | 4657 TIGER LILY TRL | | | | CLARKSTON | MI | 48346-4982 |
| ROUMAYA, RACHEL R | 4584 WALDEN DR | | | | BLOOMFIELD HILLS | MI | 48301-1149 |
| ROUMAYAH, KENNETH J | 2915 REFLECTION AVE | | | | WATERFORD | MI | 48328-2677 |
| ROUMELL, HARRY | 5810 KARJALA RD | | | | ABERDEEN | WA | 98520-8804 |
| ROUMELL, PETER T | 1517 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9570 |
| ROUMPZ, LEO J | 205 WILD ASH LN | | | | LONGWOOD | FL | 32779-4929 |
| ROUND JR, JACK W | 2848 W MEADOW DR | | | | WHITE LAKE | MI | 48383-1814 |
| ROUND, BARBARA F | 4049 COLTER DRIVE | | | | KOKOMO | IN | 46902-4487 |
| ROUND, BARBARA F | 4049 COLTER DR | | | | KOKOMO | IN | 46902-4487 |
| ROUND, FLORENCE | PO BOX 935 | | | | NEWCASTLE | WY | 82701-0935 |
| ROUND, FREDERIC M | 3239 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44502-3042 |
| ROUND, MARY | 43133 RIGGS RD | | | | BELLEVILLE | MI | 48111-3085 |
| ROUND, MARY | 43133 RIGGS RD | | | | BELLEVILLE | MI | 48111-3085 |
| ROUNDFIELD, ROYCE L | 4127 COURVILLE ST | | | | DETROIT | MI | 48224-2707 |
| ROUNDING, LINDA | 338 WILCOX ST | | | | FLUSHING | MI | 48433 |
| ROUNDING, LINDA | 4505 ORKNEY DR | | | | FLINT | MI | 48507-3445 |
| ROUNDING, MARGARET M | 3834 TARA DR | | | | HIGHLAND | MI | 48356-1767 |
| ROUNDPOINT, JULIA | PO BOX 64 | | | | ROOSEVELTOWN | NY | 13683-0064 |
| ROUNDPOINT, JULIA | BOX 64 | | | | ROOSEVELTOWN | NY | 13683-0064 |
| ROUNDS JR, JESSE | 5350 LOUISVILLE RD LOT 96 | | | | BOWLING GREEN | KY | 42101-7214 |
| ROUNDS, CAL | 303 S WEADOCK AVE APT 1 | | | | SAGINAW | MI | 48607-1677 |
| ROUNDS, DANIEL P | 580 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-7612 |
| ROUNDS, DARRELL X | 5608 JUSTIN CT | | | | YPSILANTI | MI | 48197-6777 |
| ROUNDS, DAVID E | 129 N ADAM ST | | | | LOCKPORT | NY | 14094-2417 |
| ROUNDS, DOLORES M | 1060 AARON DRIVE | APT# 708 | | | DEWITT | MI | 48820 |
| ROUNDS, DOLORES M | 1060 AARON DR APT 708 | | | | DEWITT | MI | 48820-7978 |
| ROUNDS, DONALD B | 12 CAROWAY DR | | | | FREDERICKSBURG | VA | 22405-6139 |
| ROUNDS, DORIS M | 116 MORNINGSIDE DR | | | | PORT CLINTON | OH | 43452-1414 |
| ROUNDS, FRED G | 6291 LEDWIN DR | | | | TROY | MI | 48098-2033 |
| ROUNDS, GEORGE F | 665 PHILLIPS RD | | | | WARMINSTER | PA | 18974-2711 |
| ROUNDS, JOYCE U | 2217 THORNEWOOD DR | | | | ANDERSON | IN | 46012-2837 |
| ROUNDS, LEONARD H | 6429 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| ROUNDS, PATRICIA A | 608 PITT ST | | | | FREDERICKSBRG | VA | 22401-3647 |
| ROUNDS, RICHARD K | P 0 BOX 434 | | | | LYNDONVILLE | NY | 14098 |
| ROUNDS, ROLLAND O | 1929 HOUSTON LAKE RD | | | | KATHLEEN | GA | 31047-2818 |
| ROUNDS, ROY N | 323 COUNTRY MEADOWS DR | | | | OAK HARBOR | OH | 43449-1549 |
| ROUNDS, RUTH | 8278 LIBERTY LN | | | | CADILLAC | MI | 49601 |
| ROUNDS, SONJA | 2237 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9592 |
| ROUNDS, STEVEN E | 3753 CLARK RD | | | | BATH | MI | 48808-8417 |
| ROUNDS, VIVIAN L | 1720 MAPLEWOOD AVE | | | | LANSING | MI | 48910-1523 |
| ROUNDS, WILLIAM A | #7 A STREET | | | | PONTIAC | MI | 48055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUNDS, WILLIE C | 12239 S ABERDEEN ST | | | | CHICAGO | IL | 60643-5526 |
| ROUNDTREE, ANN M | | | | | | | |
| ROUNDTREE, GUSSIE M | 29 SUNGROVE LN | | | | ROCHESTER | NY | 14624-1321 |
| ROUNDTREE, HARRY D | 868 SOMERS RD | | | | LYONS | MI | 48851-9810 |
| ROUNDTREE, HARRY L | 2215 MINSTRELS WAY | | | | FORT MILL | SC | 29707-7785 |
| ROUNDTREE, JEANNIE M | 6728 PYRAMID AVE | | | | DAYTON | OH | 45414-3233 |
| ROUNDTREE, JIMMIE D | 106 ELMS COURT CIR | | | | JACKSON | MS | 39204-4325 |
| ROUNDTREE, JUANITA B | 325 LAKE OF PINES DR | | | | JACKSON | MS | 39206-3228 |
| ROUNDTREE, MARIE | G 5100 PRESTWOOD | | | | FLINT | MI | 48504 |
| ROUNDTREE, MARIE | G 5100 PRESTWOOD | | | | FLINT | MI | 48504 |
| ROUNDTREE, MONROE | 565 W 144TH ST APT 3E | | | | NEW YORK | NY | 10031-5712 |
| ROUNDTREE, PATRICIA J | 228 AVALON LN | | | | CHESTERFIELD | IN | 46017-1306 |
| ROUNDTREE, ROBERT E | 541 DERRICK ST | | | | BROOKHAVEN | MS | 39601-4229 |
| ROUNDTREE, THOMAS S | 15245 JOSEPH DR | | | | ATHENS | AL | 35613-7556 |
| ROUNDTREE, WILLIAM | 1795 PERIMETER RD | | | | FT LAUDERDALE | FL | 33309 |
| ROUNKE, MARY LOUISE | 35950 LARCHWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-2738 |
| ROUNKE, MARY LOUISE | 35950 LARCHWOOD STREET | | | | CLINTON TOWNSHIP | MI | 48035 |
| ROUNSAVILLE, CHARLES E | 1381 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3757 |
| ROUNSLEY, TIMOTHY H | 4074 ADRIAN DR SE | | | | WARREN | OH | 44484-2750 |
| ROUNTREE JR, BENNIE | 14009 MARION | | | | REDFORD | MI | 48239-2841 |
| ROUNTREE JR., OTHA A | 2417 JOHN GLENN RD | | | | DAYTON | OH | 45420-2526 |
| ROUNTREE, CHARLES F | 288 ALLEN HURST | | | | VANDALIA | OH | 45377 |
| ROUNTREE, DELORES | 57 BUCKEYE LN | | | | WILLINGBORO | NJ | 08046-3918 |
| ROUNTREE, ELTON J | 1317 S HOOVER AVE | | | | GLADWIN | MI | 48624-9322 |
| ROUNTREE, EVA M | 288 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1719 |
| ROUNTREE, HAROLD E | 1141 BAY LN | | | | DAYTON | OH | 45430-1001 |
| ROUNTREE, JAMES C | 2415 AURELIUS RD APT 17 | AUTUMNWOOD | | | HOLT | MI | 48842-2120 |
| ROUNTREE, JEROME L | 4420 ELMSHAVEN DR | | | | LANSING | MI | 48917-3507 |
| ROUNTREE, JONOLA T | 263 BELCROSS RD | | | | CAMDEN | NC | 27921-6997 |
| ROUNTREE, KENNETH W | 269 GEORGIA AVE SE | | | | ATLANTA | GA | 30312-3031 |
| ROUNTREE, MARJORIE E | 4005 LAKE AVE | | | | LOCKPORT | NY | 14094-1115 |
| ROUNTREE, MARY E | 5116 TANGLEWOOD WAY | | | | PALMDALE | CA | 93551-5745 |
| ROUNTREE, PHILLIP D | PO BOX 746 | | | | CORDOVA | TN | 38088-0746 |
| ROUNTREE, REGINALD | 817 FLORENCE ST | | | | WEST MONROE | LA | 71291-7243 |
| ROUNTREE, SHEILA S | 482 S KILMER ST | | | | DAYTON | OH | 45408-1246 |
| ROUNTREE, SUZANNE R | PO BOX 1652 | | | | LOCKPORT | NY | 14095-1652 |
| ROUNTREE, TERRY L | 2583 SANIBEL HOLW | | | | HOLT | MI | 48842-8747 |
| ROUNTREE, THOMAS J | 508 MIDDLE ST | | | | BRAINTREE | MA | 02184-5811 |
| ROUP, NORMA J | 217 LOCUST ST | | | | CLINTON | MI | 49236-9563 |
| ROUPE JR, CLIFFORD C | 10655 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| ROUPE, DENNIS E | 2572 NEUMAN RD | | | | RHODES | MI | 48652-9507 |
| ROUPE, JANICE L | 5303 LONG CREEK | | | | HOUSTON | TX | 77088-4404 |
| ROUPE, JANICE L | 5303 LONG CREEK LN | | | | HOUSTON | TX | 77088-4404 |
| ROUPE, PATRICIA L | 4257 TOWNLEY HWY | | | | MANITOU BEACH | MI | 49253-9725 |
| ROUPE, PAUL D | 4257 TOWNLEY HWY | | | | MANITOU BEACH | MI | 49253 |
| ROURA, DAVID | PO BOX 2223 | | | | ELLICOTT CITY | MD | 21041-2223 |
| ROURK JR, WILLIAM H | 2509 SW 31ST LN | | | | CAPE CORAL | FL | 33914-4747 |
| ROURK JR, WINSTON T | 770 NELSON RD | | | | MURRELLS INLET | SC | 29576-6304 |
| ROURK, BURNET M | 696 DOBESTER AVE | | | | CHARLESTON | SC | 29412-9107 |
| ROURK, MICHAEL J | 6635 WOODMERE DR | | | | CANTON | MI | 48187-1669 |
| ROURKE, DALE A | 9058 SE 135TH LOOP | | | | SUMMERFIELD | FL | 34491-7966 |
| ROURKE, DAVID M | 40 WOODLAND DR | | | | MASSENA | NY | 13662-3451 |
| ROURKE, DONALD A | 1015 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1413 |
| ROURKE, DONNA | 143 N. RIVERVIEW DR. APT 208 | | | | KALAMAZOO | MI | 49004 |
| ROURKE, ERMA | 5260 LEHMAN ROAD | | | | WEST BRANCH | MI | 48661-9655 |
| ROURKE, IVA LEE R | 101 CONQUE DR | | | | LAFAYETTE | LA | 70506-6749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROURKE, JOHN J | 92 HERSEY ST | | | | PORTLAND | ME | 04103-4508 |
| ROURKE, JOHN J | 13421 FOREST RIDGE DR | | | | PALOS HEIGHTS | IL | 60463-3164 |
| ROURKE, PATRICK J | 334 MAPLE LN | | | | WHITE LAKE | MI | 48383-2644 |
| ROURKE, PATRICK M | 6493 S SHERIDAN AVE | | | | DURAND | MI | 48429-9312 |
| ROURKE, RENEE | 1147 S.W 16TH STREET | | | | LINCOLN CITY | OR | 97367-2314 |
| ROURKE, RENEE | 1147 SW 16TH ST | | | | LINCOLN CITY | OR | 97367-2314 |
| ROURKE, RICK F | 5913 METAMORA RD | | | | METAMORA | MI | 48455-9200 |
| ROURKE, ROBERT D | 1900 ASH ST | | | | SAINT CLAIR | MI | 48079-5559 |
| ROURKE, ROBERT E | 1147 SW 16TH ST | | | | LINCOLN CITY | OR | 97367-2314 |
| ROURKE, ROBERT G | 4332 GREENSTOWN DR | | | | WEST BLOOMFIELD | MI | 48323-2725 |
| ROURKE, SANDRA L | PO BOX 283 | | | | HOGANSBURG | NY | 13655-0283 |
| ROURKE, SHIRLEY J | 6655 BISON ST | | | | WESTLAND | MI | 48185-2803 |
| ROURKE, SHIRLEY J | 6655 BISON | | | | WESTLAND | MI | 48185-2803 |
| ROURKE, SUSAN L | 9058 SE 135TH LOOP | | | | SUMMERFIELD | FL | 34491-7966 |
| ROURKE, TIMOTHY M | 315 E PETERSON DR | | | | BRIGHTON | MI | 48114-9647 |
| ROUSAR, RICHARD R | 553 MONROE ST | | | | OSHKOSH | WI | 54901-4644 |
| ROUSCH, CHARLES W | 1304 PRICE RD | | | | AVON | IN | 46123-9542 |
| ROUSCULP, PATRICIA L | 33 MARIGOLD CT | | | | TIPP CITY | OH | 45371-2964 |
| ROUSE JR, AUGUSTUS H | 525 ELIZABETH AVE APT 5C | | | | NEWARK | NJ | 07112-2544 |
| ROUSE JR, DOYLE C | 18278 PENNINGTON DR | | | | DETROIT | MI | 48221-2142 |
| ROUSE SR, BRINCENT A | 4190 BUCKNELL DR | | | | DECATUR | GA | 30034-6027 |
| ROUSE, AGNES I | 237 6TH AVE APT 129 | | | | MANISTEE | MI | 49660-9491 |
| ROUSE, ALEAZE | 327 S ORANGE AVE | | | | NEWARK | NJ | 07103-2156 |
| ROUSE, ALVIN L | 2009 PEARL ST | | | | ANDERSON | IN | 46016-4450 |
| ROUSE, AUGUSTUS H | 1607 BAYVIEW AVE | | | | HILLSIDE | NJ | 07205-1411 |
| ROUSE, BARBARA | 6213 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2170 |
| ROUSE, BARBARA D | 6213 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2170 |
| ROUSE, BETSY L | 1989 SUFFOLK LN | | | | INDIANAPOLIS | IN | 46260-3014 |
| ROUSE, BONNILENE | 351 MAPLE GROVE BOX343 | | | | WHITMORE LAKE | MI | 48189-9592 |
| ROUSE, CHAD S | 9309 ORCHARD CT | | | | DAVISON | MI | 48423-8464 |
| ROUSE, CHARLES G | 8428 PAIGE AVE | | | | WARREN | MI | 48089-1726 |
| ROUSE, DALE A | 8333 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| ROUSE, DANA E | 11396 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| ROUSE, DAVID H | 17528 N 1180 EAST RD | | | | OAKWOOD | IL | 61858-6142 |
| ROUSE, DONALD R | 1108 SALEM RD | | | | UNION | NJ | 07083-7022 |
| ROUSE, DONALD R | PO BOX 44 | | | | BIRMINGHAM | MI | 48012-0044 |
| ROUSE, DORA M | 837 CLINTON ST | | | | FLINT | MI | 48507 |
| ROUSE, DORA M | 837 CLINTON ST | | | | FLINT | MI | 48507-2542 |
| ROUSE, DOROTHY E | 6928 WINCHESTER PL | | | | FORT WORTH | TX | 76133-6125 |
| ROUSE, DOUGLAS R | 2122 CARANOME DR | | | | SWARTZ CREEK | MI | 48473-9719 |
| ROUSE, EDWARD O | 8352 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8891 |
| ROUSE, ELEANOR | 16 SAINT ANDREWS LN | | | | HOLIDAY ISLAND | AR | 72631-5334 |
| ROUSE, ELREANA | 3453 PAYTON AVE | | | | INDIANAPOLIS | IN | 46226-6362 |
| ROUSE, ERIC B | 6051 ANNAPOLIS DR | | | | LANSING | MI | 48911-5010 |
| ROUSE, ERIC G | 3940 S DETROIT AVE | | | | TOLEDO | OH | 43614-5645 |
| ROUSE, FRANKLIN D | 158 EMERALD DR W | | | | DUNDEE | FL | 33838-4109 |
| ROUSE, GARY A | 5230 JENNIE DR | | | | WHITE LAKE | MI | 48383-2618 |
| ROUSE, GARY A | 6108 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| ROUSE, GERALD E | 8671 13 MILE RD | | | | BEAR LAKE | MI | 49614-9314 |
| ROUSE, GERALD E | 14404 LIME KILN RD | | | | ALBION | NY | 14411-9508 |
| ROUSE, GREGORY K | 21214 ONTAGA ST | | | | FARMINGTON HILLS | MI | 48336-6133 |
| ROUSE, GWEN L | 05455 38TH 50TH ST | | | | BLOOMINGDALE | MI | 49026 |
| ROUSE, H D | | | | | | | |
| ROUSE, JAMES A | 1532 KING ST | | | | TILTON | IL | 61833-7538 |
| ROUSE, JAMES D | 1285 RIVER FOREST DR | | | | FLINT | MI | 48532-2821 |
| ROUSE, JAMES M | 1157 LENROOT RD | | | | BETHEL | OH | 45106-8404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUSE, JAMES R | 6097 SALT LICK CIR | | | | GRAND BLANC | MI | 48439-7921 |
| ROUSE, JEAN D | 100 DEKFUIF PL APT 28 G | | | | BRONX | NY | 10475 |
| ROUSE, JEAN D | 100 DEKFUIF PL APT 28 G | | | | BRONX | NY | 10475-2411 |
| ROUSE, JEFFREY J | 12491 GRAND BLANC RD | | | | DURAND | MI | 48429-9319 |
| ROUSE, JO A | 120 PR 2624 | | | | KARNACK | TX | 75661 |
| ROUSE, JOHN E | 3230 MARSHALL RD | | | | PADUCAH | KY | 42001-8782 |
| ROUSE, JOHN L | 381 PARK DR | | | | CARLISLE | OH | 45005-3125 |
| ROUSE, JOSHUA S | 607 HASTAY BLVD | | | | EATON RAPIDS | MI | 48827-2002 |
| ROUSE, JOYCE | 314 CHERRYWOOD DR | | | | FT MITCHELL | KY | 41011-1804 |
| ROUSE, JUDITH C | 3551 MANATEE RD | | | | TAVARES | FL | 32778-4822 |
| ROUSE, JUSTIN M | 9133 PEMBROOK DR | | | | DAVISON | MI | 48423-8425 |
| ROUSE, KARI L | 5079 AMSTERDAM AVE | | | | HOLT | MI | 48842-9642 |
| ROUSE, KATHRYN | 27942 BELL RD | | | | NEW BOSTON | MI | 48164-9637 |
| ROUSE, KATHRYN | 27942 BELL ST | | | | WALTZ | MI | 48164-2329 |
| ROUSE, KEITH H | 1887 SWEET GUM DR | | | | AVON | IN | 46123-7424 |
| ROUSE, KENNETH C | 206 VISTA CT | | | | SEBASTOPOL | CA | 95472-3139 |
| ROUSE, LARRY M | 120 PR 2624 | | | | KARNACK | TX | 75661 |
| ROUSE, LEOLIA P | 4205 HOLLY HILL LN | | | | WINSTON SALEM | NC | 27106-6503 |
| ROUSE, LEOLIA P | 4205 HOLLY HILL LN | | | | WINSTON SALEM | NC | 27106-6503 |
| ROUSE, LEROY F | 5200 ROBERTS DR | | | | FLINT | MI | 48506-1554 |
| ROUSE, LILLIE M | 515 NORTH WALNUT STREET | APT 104 | | | MURFREESBORO | TN | 37130 |
| ROUSE, LOREZ K | 411 CARDINAL DR | | | | MOUNT VERNON | IL | 62864-2247 |
| ROUSE, LOREZ K | 411 CARDINAL DRIVE | | | | MT VERNON | IL | 62864-2247 |
| ROUSE, LUETTA | 4313 MESA DRIVE | | | | NEWPORT RICHEY | FL | 34653-5822 |
| ROUSE, MARGARET F | 651 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9226 |
| ROUSE, MARGARET G | 855 W JEFFERSON ST LOT 58 | | | | GRAND LEDGE | MI | 48837-1377 |
| ROUSE, MARLA M | 1024 N CEDAR ST | | | | LANSING | MI | 48906-5211 |
| ROUSE, MARY B | 1212 SUTTON DR | | | | KINSTON | NC | 28501-2606 |
| ROUSE, MATTHEW K | 731 W BRANNAN ISLAND RD SPC 24 | | | | ISLETON | CA | 95641-9775 |
| ROUSE, MERVA J | 1285 RIVER FOREST DR | | | | FLINT | MI | 48532-2821 |
| ROUSE, MITCHELL A | 1196 S FACULTY DR | | | | INDIANAPOLIS | IN | 46241-3123 |
| ROUSE, MYRNA C | 11645 KATHERINE ST | | | | TAYLOR | MI | 48180-4221 |
| ROUSE, NORA E | 4800 W PARKER RD UNIT 222 | | | | PLANO | TX | 75093-1932 |
| ROUSE, OLGA M | 249 W TISBURY RD | | | | EDGARTOWN | MA | 02539-7197 |
| ROUSE, PATRICIA J | 225 HUDDLESTON DR N | | | | INDIANAPOLIS | IN | 46217-4278 |
| ROUSE, QUINTEN L | 1106 JAMES PL | | | | DANVILLE | IL | 61832-3427 |
| ROUSE, RICKY C | 1105 DILL AVE | | | | LINDEN | NJ | 07036-2077 |
| ROUSE, RITA F | 11396 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| ROUSE, ROBERT T | 317 N HENDRICKS AVE | | | | MARION | IN | 46952-3216 |
| ROUSE, ROBERTA E | 6108 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| ROUSE, ROBERTA E | 6108 NEFF RD | | | | MT MORRIS | MI | 48458-2753 |
| ROUSE, RONALD | 12346 STOEPEL | | | | DETROIT | MI | 48204 |
| ROUSE, RONALD E | 6046 E COUNTY ROAD 660 S | | | | HARDINSBURG | IN | 47125-6628 |
| ROUSE, RONALD J | 95 SUMMIT ST | | | | LEETONIA | OH | 44431-1036 |
| ROUSE, SOPHIA | 904 6TH AVESOUTH | | | | GLASGOW | MT | 59230 |
| ROUSE, TERRY D | 4670 KRENTAL ST | | | | HOLT | MI | 48842-1116 |
| ROUSE, TERRY L | 98 S EVERY RD | | | | MASON | MI | 48854-9487 |
| ROUSE, THOMAS E | 302 BAY VILLAGE DR | | | | ROCHESTER | NY | 14609-1926 |
| ROUSE, THOMAS L | 1020 QUAIL RIDGE WAY | | | | GREENSBORO | GA | 30642-4908 |
| ROUSE, TODD R | 5728 CLIMBING WAY CT | | | | SYLVANIA | OH | 43560-6103 |
| ROUSE, VICTOR L | 5165 KY HIGHWAY 1992 | | | | WARSAW | KY | 41095-9252 |
| ROUSE, VICTORIA E | 11423 BERKSHIRE DR | | | | CLIO | MI | 48420-1782 |
| ROUSE, VICTORIA E | 11423 BERKSHIRE DR | | | | CLIO | MI | 48420-1782 |
| ROUSE, VIDA V | 4742 DRESDEN CT | | | | SAGINAW | MI | 48601-6674 |
| ROUSE, VINCENT C | PO BOX 243 | | | | SOULSBYVILLE | CA | 95372-0243 |
| ROUSE, WILLIAM J | 4726 BASSLINE BLVD | | | | ZEPHYRHILLS | FL | 33541-2669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUSE, WILLIAM R | 736 SAN EMIDIO WAY BOX 156 | | | | FRAZIER PARK | CA | 93225 |
| ROUSE, WILLIE M | 421 E 2ND AVE | | | | ROSELLE | NJ | 07203-1341 |
| ROUSE, WINIFRED J | 1261 OLD COLLARD VALLEY RD | | | | ARAGON | GA | 30104 |
| ROUSE, WINIFRED J | 1261 OLD COLLARD VALLEY RD | | | | ARAGON | GA | 30104-2047 |
| ROUSE, ZELLA P | 3475 SANDBURG RD | | | | JACKSONVILLE | FL | 32277-2685 |
| ROUSELL, ANTOINETTE | 5173 BELVIDERE ST | | | | DETROIT | MI | 48213-3071 |
| ROUSELL, ESSIE J | 18932 HUBBELL ST | | | | DETROIT | MI | 48235-2756 |
| ROUSELL, GEORGE L | 19392 BELAND ST | | | | DETROIT | MI | 48234-3526 |
| ROUSELL, JASON M | 5140 STRICKLER RD | | | | CLARENCE | NY | 14031-1545 |
| ROUSELL, KAYLA A | 5140 STRICKLER RD | | | | CLARENCE | NY | 14031-1545 |
| ROUSELLE, LORI B | PO BOX 34 | | | | HOGANSBURG | NY | 13655-0034 |
| ROUSER JR, ARTHUR | 3339 HILLVIEW AVE | | | | FLINT | MI | 48504-1213 |
| ROUSER JR, GRANT | 1113 SHARLENE DR | | | | YOUNGSTOWN | OH | 44511-1207 |
| ROUSER, CHERYL D | 41 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2847 |
| ROUSER, CHRISTIAN J | 3923 LAUDERHILL CIR | | | | LANSING | MI | 48911-2526 |
| ROUSER, DARRYL C | 300 ROUSER RD | | | | RIDGELAND | MS | 39157-5022 |
| ROUSER, JAMES A | 4405 WOODWIND STREET | | | | CHARLOTTE | NC | 28213-5351 |
| ROUSER, JAMES E | 5902 OXLEY DR | | | | FLINT | MI | 48504-7077 |
| ROUSER, JAMES F | 6919 OMAHA CT | | | | FORT WAYNE | IN | 46804-5624 |
| ROUSER, KATHLEEN M | 7312 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9573 |
| ROUSER, LINDA A | 9151 SPRINGFIELD ROAD | UNIT 1504 | | | POLAND | OH | 44514 |
| ROUSER, LINDA A | 9151 SPRINGFIELD RD UNIT 1504 | | | | POLAND | OH | 44514-3185 |
| ROUSER, PATRICIA A | 6930 S PARADISE RD | BLDG 10 | APT 2040 | | LAS VEGAS | NV | 89119 |
| ROUSER, ROBIN R | 7312 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9573 |
| ROUSER, RONALD J | 5736 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-2237 |
| ROUSER, THOMAS J | 5409 SAINT CLAIR ST | | | | DETROIT | MI | 48213-4302 |
| ROUSEY, CORA Z | 126 REDBUD CIR | | | | ANDERSON | IN | 46013-1035 |
| ROUSEY, CORA Z | 126 REDBUD CIRCLE | | | | ANDERSON | IN | 46013-1035 |
| ROUSEY, MARY | 726 MARIGNY STREET | | | | NEW ORLEANS | LA | 70117-8524 |
| ROUSEY, PATRICIA A | P O BOX 1823 | | | | ANDERSON | IN | 46014 |
| ROUSEY, PATRICIA B | PO BOX 38 | | | | BOWERSVILLE | GA | 30516-0038 |
| ROUSEY, PATRICIA B | PO BOX 38 | | | | BOWERSVILLE | GA | 30516-0038 |
| ROUSH, BETTY L | 1646 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-2718 |
| ROUSH, BETTY L | 1646 N GOODLET | | | | INDIANAPOLIS | IN | 46222-2718 |
| ROUSH, DONALD C | 78 OWENS RD | | | | WEST UNION | OH | 45693-8970 |
| ROUSH, DORA L | 1330 OAK GROVE DR | | | | LOS ANGELES | CA | 90041-3116 |
| ROUSH, ELLEN R | 107 WESTLOOK CIR | | | | OAK RIDGE | TN | 37830-3821 |
| ROUSH, FRED J | 3116 MICHAEL LN | | | | ANDERSON | IN | 46011-2007 |
| ROUSH, GARY E | 5085 N OLD 102 | | | | COLUMBIA CITY | IN | 46725-9387 |
| ROUSH, GARY S | 3590 STONERIDGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1096 |
| ROUSH, GERRY W | 60 BRANDEGEE AVE | | | | GROTON | CT | 06340-4504 |
| ROUSH, HOMER K | 16137 DUNN RD | | | | EAST LIVERPOOL | OH | 43920-3912 |
| ROUSH, IRA L | 705 W LOUGHLIN DR | | | | CHANDLER | AZ | 85225-2123 |
| ROUSH, JAMES M | 10034 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3958 |
| ROUSH, JAMES R | 4152 SWALLOW DR | | | | FLINT | MI | 48506-1618 |
| ROUSH, JANE K | 5411 PHEASANT DR | | | | ORIENT | OH | 43146-9238 |
| ROUSH, JOHN A | 4616 N BROOKE DR | | | | MARION | IN | 46952-9727 |
| ROUSH, JOSEPH D | 2050 E OLD 53 RD | | | | CELINA | TN | 38551-6553 |
| ROUSH, LARRY L | 2287 APPLEBLOSSOM DR | | | | MIAMISBURG | OH | 45342-4268 |
| ROUSH, LINDA D | 1283 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9315 |
| ROUSH, MARY J | 1106 MIDWEST CLUB PKWY | | | | OAK BROOK | IL | 60523-2535 |
| ROUSH, MARY M | 6818 DELAWARE ST | | | | ANDERSON | IN | 46013-3707 |
| ROUSH, MARY M | 6818 DELAWARE ST | | | | ANDERSON | IN | 46013-3707 |
| ROUSH, MAXINE | PO BOX 65 | | | | BAINBRIDGE | IN | 46105-0065 |
| ROUSH, MAXINE | P.O. BOX 65 | | | | BAINBRIDGE | IN | 46105-0065 |
| ROUSH, MICHAEL L | 343 S HAGUE AVE | | | | COLUMBUS | OH | 43204-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUSH, N L | 205 NORTH MAIN STREET | | | | NORTH SALEM | IN | 46165-9527 |
| ROUSH, NANCY | 78 OWENS RD | | | | WEST UNION | OH | 45693-8970 |
| ROUSH, REBECCA | 5527 IDELLA ST | | | | ANDERSON | IN | 46013-3023 |
| ROUSH, RICHARD V | 9495 LAKESIDE DRIVE | | | | YPSILANTI | MI | 48197-6173 |
| ROUSH, RILEY W | 3015 W STATE ROUTE 29 | | | | URBANA | OH | 43078-9335 |
| ROUSH, ROBERT G | 1734 S IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46203-3827 |
| ROUSH, ROBERT J | 1612 HUNTER CREEK DR | | | | PUNTA GORDA | FL | 33982-1132 |
| ROUSH, ROBERT L | 2558 DOUGLAS RD | | | | PRINCETON | KS | 66078-9026 |
| ROUSH, RONALD A | 1345 DODGE DR NW | | | | WARREN | OH | 44485-1849 |
| ROUSH, RONALD R | 165 ROME DR | | | | MARTINSBURG | WV | 25403-1474 |
| ROUSH, RUTH | 561 15TH ST | | | | HOLLY HILL | FL | 32117-2103 |
| ROUSH, SALLY L | 1511 LOWELL ST | | | | JANESVILLE | WI | 53545-1049 |
| ROUSH, SHIRLEY D | 2287 APPLEBLOSSOM DR | | | | MIAMISBURG | OH | 45342-4268 |
| ROUSH, STEPHEN R | 142 ALDEN LN | | | | LEBANON | TN | 37087-3287 |
| ROUSH, SUSAN J | 7000 SW 15TH ST | | | | PLANTATION | FL | 33317-5044 |
| ROUSH, TIM | 844 SUNFLOWER DR | | | | GENEVA | IL | 60134-5500 |
| ROUSH, WALTER L | 12208 HILL RD | | | | GOODRICH | MI | 48438-9783 |
| ROUSSE, KENNETH J | 210 PARK AVE | | | | BAY CITY | MI | 48708-6854 |
| ROUSSEAU JR, ARMOND J | 8 BIGELOW ST | | | | MALONE | NY | 12953-1208 |
| ROUSSEAU JR, JOHN W | 46 S CENTER ST | | | | BELLINGHAM | MA | 02019-1741 |
| ROUSSEAU JR, WILLIAM A | 13855 SHERIDAN RD | | | | MONTROSE | MI | 48457 |
| ROUSSEAU JR., RAYMON E | 41 TREEHAVEN LN | | | | ELMA | NY | 14059-9309 |
| ROUSSEAU, ALFRED W | 52 LIZOTTE DR | | | | BELLINGHAM | MA | 02019-1942 |
| ROUSSEAU, ARTHUR J | 14253 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| ROUSSEAU, CHARLOTTE | 15152 FAIRFIELD ST | | | | LIVONIA | MI | 48154-3061 |
| ROUSSEAU, DAVID P | 6882 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9732 |
| ROUSSEAU, DENNIS P | 3597 OLD STATE RD | | | | NATIONAL CITY | MI | 48748-9473 |
| ROUSSEAU, DIANE M | 8619 DONNA ST | | | | WESTLAND | MI | 48185-1776 |
| ROUSSEAU, DONALD D | 5049 RUBY DR | | | | GLADWIN | MI | 48624-7701 |
| ROUSSEAU, EDNA R | 6192 ROBERTA ST | | | | BURTON | MI | 48509-2432 |
| ROUSSEAU, ERIC J | 1933 SPENCER RD | | | | STERLING | MI | 48659-9719 |
| ROUSSEAU, FRANK H | 394 TURNER LN APT C2 | | | | HEMLOCK | MI | 48626-9711 |
| ROUSSEAU, GARY R | 1 CARRIAGE HILL DR | | | | WOLCOTT | CT | 06716-1429 |
| ROUSSEAU, HELEN | 18943 ASHTON AVE | | | | DETROIT | MI | 48219-2962 |
| ROUSSEAU, HUGH E | 2122 HILLSDALE DR | | | | DAVISON | MI | 48423-2308 |
| ROUSSEAU, JAMES A | 549 SPRINGSIDE CT | | | | OAKLAND TWP | MI | 48306-4650 |
| ROUSSEAU, JOHN A | 6840 CINNAMON CIR | | | | MINT HILL | NC | 28227-4376 |
| ROUSSEAU, JOSEPH G | 72 GRANDVIEW AVE | | | | WOONSOCKET | RI | 02895-2607 |
| ROUSSEAU, KAREN M | 35610 CAMPISTRANO DR | | | | CLINTON TOWNSHIP | MI | 48035-2215 |
| ROUSSEAU, LISA P | 1646 SHANNON DRIVE | | | | LEWISVILLE | TX | 75077-2430 |
| ROUSSEAU, MARY E | 14253 N BRAY RD | | | | CLIO | MI | 48420 |
| ROUSSEAU, MARY ELLEN | 14253 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| ROUSSEAU, MICHAEL J | 2166 HAGADORN RD | | | | MASON | MI | 48854-9414 |
| ROUSSEAU, RACHEL | 7241 COUNTY RD 49A | | | | CORPUS CHRISTI | TX | 78415-9726 |
| ROUSSEAU, RACHEL | 4037 WOOD ST | | | | SAGINAW | MI | 48602 |
| ROUSSEAU, RACHEL | 4037 WOOD ST | | | | SAGINAW | MI | 48638-6662 |
| ROUSSEAU, ROBERT D | 4083 N CHIPMUNK TRL | | | | LINCOLN | MI | 48742-9501 |
| ROUSSEAU, ROBERT E | 316 S. HAMPTONBLVD | | | | AUBURNDALE | FL | 33823 |
| ROUSSEAU, ROBERT G | 214 FRONT ST | | | | WOONSOCKET | RI | 02895-5206 |
| ROUSSEAU, ROBERT H | 532 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9309 |
| ROUSSEAU, ROBERT L | 917 ORCHARD GROVE DR | | | | ROYAL OAK | MI | 48067-1206 |
| ROUSSEAU, TERRE H | 9740 BELL RD | | | | BIRCH RUN | MI | 48415-9041 |
| ROUSSEAU, THERESE C | 193 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7188 |
| ROUSSEAU, THOMAS A | 13925 MURIEL AVE | | | | HUDSON | FL | 34667-1343 |
| ROUSSEAU, THOMAS D | 3114 COURT ST | | | | SAGINAW | MI | 48602-3432 |
| ROUSSEAU, TIM J | 7925 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUSSEAU, TIMOTHY G | 1411 9TH ST SE | | | | NEW PRAGUE | MN | 56071-5402 |
| ROUSSEAU, WILFRED J | 31 FLORA AVE | | | | WOONSOCKET | RI | 02895-6613 |
| ROUSSEAU, WILLIAM A | 2286 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| ROUSSEAU, WILLIAM E | 5775 S IVA RD | | | | SAINT CHARLES | MI | 48655-8736 |
| ROUSSEAUX, ARMAND A | 427 RT 536 | PO 191 | | | RINGGOLD | PA | 15770 |
| ROUSSEAUX, CHARLES V | 32420 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-4008 |
| ROUSSEL, ANITA R | 7965 DIXIE HIGHWAY | | | | BRIDGEPORT | MI | 48722-9409 |
| ROUSSEL, ANITA R | 7965 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9409 |
| ROUSSEL, LARRY D | PO BOX 6372 | | | | INCLINE VILLAGE | NV | 89450-6372 |
| ROUSSEL, LEONARD J | 419 CRANBERRY LN | | | | WEST CHESTER | PA | 19380-6506 |
| ROUSSEL, MATTHEW M | 300 STONEHAM DR | | | | HOCKESSIN | DE | 19707-1417 |
| ROUSSELET, NICOLAS | 16141 REEDMERE AVE | | | | BEVERLY HILLS | MI | 48025-5552 |
| ROUSSELL, JERRI L | 12825 JUNE BUG CT | | | | RIVERSIDE | CA | 92503-0928 |
| ROUSSELL, ROBERT J | 1844 HWY K.K. | | | | TROY | MO | 63379 |
| ROUSSELLE, JERRY J | 2315 MATTHEW CT | | | | MONROE | GA | 30655-8466 |
| ROUSSELLE, SANDRA | 2408 SELZER AVENUE | | | | CLEVELAND | OH | 44109-2924 |
| ROUSSELO, KENNETH D | 1037 CIMARRON TRL | | | | GARDNER | KS | 66030-1582 |
| ROUSSELO, KENNETH L | 1045 SUNSHINE ACRES | LOT 10 | PO BOX 306 | | TURBEVILLE | SC | 29162 |
| ROUSSELO, MICHAEL A | 3888 HIGHCREST DR | | | | BRIGHTON | MI | 48116-9716 |
| ROUSSELO, ROBERT M | 3023 SWARTZ RD | | | | LA SALLE | MI | 48145-9727 |
| ROUSSELO, SHIRLEY ANNE | 4023 S CUSTER RD | | | | MONROE | MI | 48161-9775 |
| ROUSSEVE, RONALD J | 6512 FOLKSTONE AVE UNIT 103 | BLDG D15 | | | LAS VEGAS | NV | 89108-7077 |
| ROUSSEY, KEVIN L | 490 AARONS WAY | | | | ORTONVILLE | MI | 48462-9046 |
| ROUSSEY, LYLE J | 2409 DELWOOD DR | | | | CLIO | MI | 48420-9112 |
| ROUSSEY, PAMELA K | 975 SHEIRER RD | | | | MANSFIELD | OH | 44903-7779 |
| ROUSSEY, ROSEMARY M. | 508 ZIMMERMAN BLVD | | | | TONAWANDA | NY | 14223-1159 |
| ROUSSEY, ROSEMARY M. | 508 ZIMMERMAN BLVD | | | | TONAWANDA | NY | 14223-1159 |
| ROUSSO, STEPHANIE S | 27923 VOGT ST | | | | ST CLAIR SHRS | MI | 48081-1678 |
| ROUSSON, RICHARD W | 2 GRAYSON STREET | | | NEPEAN ON K2G 0L4 CANADA | | | |
| ROUSTEMIS, CHRISTOS M | 1002 WOODS LN | | | | GROSSE POINTE WOODS | MI | 48236-1157 |
| ROUSTER, CATHERINE | 3216 BURLINGTON DR | | | | SAGINAW | MI | 48601-6912 |
| ROUT, GEORGE E | 382 BISHOP DR | | | | LONDON | OH | 43140-8588 |
| ROUTE, WILLIAM D | 39467 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3465 |
| ROUTH JR., JONATHAN B | PO BOX 82 | | | | NORTH WEBSTER | IN | 46555-0082 |
| ROUTH, CHRIS T | 2509 E 5TH ST | | | | ANDERSON | IN | 46012-3708 |
| ROUTH, JEFFREY D | 1430 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46219-2946 |
| ROUTH, KENNA D | 1794 N 300TH RD | | | | BALDWIN CITY | KS | 66006-7301 |
| ROUTH, LESA A | 723 APACHE RD NE | | | | PIEDMONT | OK | 73078-6603 |
| ROUTH, RACHEL S | 2509 E 5TH ST | | | | ANDERSON | IN | 46012-3708 |
| ROUTH, ROBERT L | 1949 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-4654 |
| ROUTH, SANDRA M | 5695 SOUTH 1000 EAS | | | | NEW ROSS | IN | 47968 |
| ROUTH, SHARI L | 4125 WILLOW GLEN DR APT B | | | | BEECH GROVE | IN | 46107-2839 |
| ROUTH, WANETA FRANCES | PO BOX 6 | | | | NEW ROSS | IN | 47968-0006 |
| ROUTH, WANETA FRANCES | P.O. BOX 6 | | | | NEW ROSS | IN | 47968-0006 |
| ROUTHIER JR, WALTER A | 2434 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| ROUTHIER SR, ROBERT R | 12186 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 |
| ROUTHIER, CARL L | 750 HIGHWAY 18 W | | | | BARNESVILLE | GA | 30204-4318 |
| ROUTHIER, CONSTANCE M | 32 ZAPORA DR | | | | HOOKSETT | NH | 03106-1926 |
| ROUTHIER, DOUGLAS E | 2090 CASHIN ST | | | | BURTON | MI | 48509-1138 |
| ROUTHIER, MICHAEL J | 6771 NASH RD | | | | N TONAWANDA | NY | 14120-1231 |
| ROUTHIER, RONALD C | 910 COUTANT ST | | | | FLUSHING | MI | 48433-1727 |
| ROUTHIER, RONALD E | 46 FAIRWAY DR | | | | LOCKPORT | NY | 14094-3931 |
| ROUTHOUSKA, MARILYN | 988 ROME RD | | | | ROME | ME | 04963-3305 |
| ROUTIER, COLLETTE L | 2331 WREN MEADOW RD | | | | RICHMOND | TX | 77406-2353 |
| ROUTIER, LILLIAN | 2899 MILLER COUNTY 32 | | | | DODDRIDGE | AR | 71834-1969 |
| ROUTION, EDWARD | 612 COX STREET | | | | PERRYVILLE | KY | 40468-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUTLEDGE, DAVID B | 1431 CORRAL WAY | | | | FRANKFORT | KY | 40601-5346 |
| ROUTLEY, HELEN E | 2 HYDRANGEA CT | | | | GREENSBORO | NC | 27455-2770 |
| ROUTLEY, HELEN E | 2 HYDRANGEA CRT | | | | GREENSBORO | NC | 27455 |
| ROUTLY, MAGDALENE | 7035 NORMANDY CT | | | | FLINT | MI | 48506-1757 |
| ROUTLY, WILBERT E | 1337 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4858 |
| ROUTON, TROY J | PO BOX 4314 | | | | SAINT JOSEPH | MO | 64504-0314 |
| ROUTSON, ESTHER M | 547 S MAIN ST | | | | MONROE | OH | 45050-1416 |
| ROUTSON, EUGENE A | 1662 MOONRAKER DR | | | | RUSKIN | FL | 33570-2742 |
| ROUTSONG, RUTH A | 15 WYNGATE CT | | | | NEWNAN | GA | 30265-1298 |
| ROUTT, JEAN E | 2676 CAPEHART AVE | | | | PERU | IN | 46970-8711 |
| ROUTT, LIDA | PO BOX 903 | | | | MT STERLING | KY | 40353-0903 |
| ROUTT, LIDA | P.O. BOX 903 | | | | MT. STERLING | KY | 40353-0903 |
| ROUTZAHN JR, CARL E | 7131 ELMHURST | | | | WEST BLOOMFIELD | MI | 48322-2613 |
| ROUTZAHN, RAYMOND A | 57253 MEGAN DR | | | | WASHINGTON | MI | 48094-3815 |
| ROUTZONG, SHIRLEY A | 70 HEATHERGLEN CT | | | | SPRINGBORO | OH | 45066-1583 |
| ROUWHORST, ALEX J | 220 KINGSLEY DR | | | | NEWARK | DE | 19711-6925 |
| ROUWHORST, KENNETH L | 13676 GREEN ST | | | | GRAND HAVEN | MI | 49417-9705 |
| ROUX, DANIEL J | 611 NORTH RD | | | | FENTON | MI | 48430-1887 |
| ROUX, DONALD P | 25 DEERFIELD DR | | | | NORTH SMITHFIELD | RI | 02896-8243 |
| ROUX, DUANE R | 18817 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9784 |
| ROUX, EUGENE J | 8808 AVONDALE LN | | | | BAYONET POINT | FL | 34667-2617 |
| ROUX, F L | 429 S 11TH ST APT 6 | | | | PAYETTE | ID | 83661-3332 |
| ROUX, GARRY J | 1887 TWIN PINE DR | | | | ALGER | MI | 48610-9367 |
| ROUX, KIMBERLY D | 10370 JAYNE VALLEY LN | | | | FENTON | MI | 48430-3521 |
| ROUZER, ANNA L | 17777 MUSH RUN RD | | | | ATHENS | OH | 45701-9490 |
| ROUZER, ANNA L | 17777 MUSH RUN RD | | | | ATHENS | OH | 45701-9490 |
| ROUZER, WILLIAM J | 100 HIGH POINT DR | THE LUTHERAN HOME | | | KANE | PA | 16735-9704 |
| ROUZZO, JOHN M | 432 BELLA VIS | | | | EDGEWATER | FL | 32141-7911 |
| ROUZZO, JOHN R | 1376 EISENHOWER AVE | | | | LEXINGTON | OH | 44904-1409 |
| ROVA, REUBEN D | 4311 W SANSON AVE | | | | SPOKANE | WA | 99205-7652 |
| ROVANSEK, MICHAEL | 6530 DEERVIEW CRES | | | WINDSOR ONTARIO CANADA N9J-0A2 | | | |
| ROVELLE-QUARTZ, AUDEN E | 106 W CALENDAR CT #146 | | | | LA GRANGE | IL | 60525 |
| ROVERE, CONSTANCE F | 221 SO LAKE ST | | | | SO AMHERST | OH | 44001 |
| ROVERE, CONSTANCE F | 221 S LAKE ST | | | | SOUTH AMHERST | OH | 44001-3003 |
| ROVIARO, ROBERT L | 3386 HOLLYCREST BLVD | | | | ORANGE PARK | FL | 32065-6815 |
| ROVILLO, CHRISTOPHER J | 9687 LAKE SHORE RD | | | | ANGOLA | NY | 14006-9198 |
| ROVILLOS, L P | 1301 S LINCOLN AVE | APT 409 | | | VINELAND | NJ | 08361 |
| ROVINSKI, MICHAEL E | 30250 FOREST DR | | | | FRANKLIN | MI | 48025-1584 |
| ROVISO, TAMMY L. | 9356 WORTENDYKE RD | | | | BATAVIA | NY | 14020-9557 |
| ROVISON, FRANK L | 21 COSTIN RD | | | | AMHERST | NY | 14226-1420 |
| ROVISON, JOHN M | 5623 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9207 |
| ROVISON, RUDOLPH G | 105 TROY DEL WAY | | | | AMHERST | NY | 14221-4545 |
| ROVITO, JAMES A | 6191 JAMESTOWN DR | | | | PARMA | OH | 44134-4035 |
| ROVITO, THOMAS J | 31213 W 161ST ST | | | | EXCLSOR SPRGS | MO | 64024-5415 |
| ROVNER, JANICE E. | 944 ROBIN RD | | | | AMHERST | NY | 14228-1029 |
| ROVNY, MICHELE M | 138 S HAZEL AVE | | | | LANGHORNE | PA | 19047-2500 |
| ROVOLL, GEORGE W | 3595 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9587 |
| ROVOLL, GREGORY G | 205 CHURCH ST | | | | AUBURN | MI | 48611-9475 |
| ROW, BRIAN C | 10342 E 800 S | | | | UPLAND | IN | 46989-9761 |
| ROW, CLAUD | PO BOX 128 | 3026 STATE ROUTE 103 EAST | | | NEW HAVEN | OH | 44850-0128 |
| ROW, HOBERT R | 158 BELVIEW DR | | | | MARTINSBURG | WV | 25404-9099 |
| ROW, JAMES C | 8 UNITED ZION CIR | | | | LITITZ | PA | 17543-7953 |
| ROW, MICHAEL B | 3501 WILLIAMSON RD | | | | STOW | OH | 44224-4029 |
| ROW, ROBERT E | 816 J ST | | | | BEDFORD | IN | 47421-2629 |
| ROW, SHIRLEY L | 3501 WILLIAMSON ROAD | | | | STOW | OH | 44224-4029 |
| ROW, SHIRLEY L | 3501 WILLIAMSON RD | | | | STOW | OH | 44224-4029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWADER, DIANNE P | 29149 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076-1722 |
| ROWAN, BENARD | 14967 LONGACRE ST | | | | DETROIT | MI | 48227-1450 |
| ROWAN, CATHERINE D | 14967 LONGACRE ST | | | | DETROIT | MI | 48227-1450 |
| ROWAN, CLAUDE N | 3944 E VINEYARD VILLAGE DR | | | | PORT CLINTON | OH | 43452-4122 |
| ROWAN, DANIEL H | 7283 VILLAGE DR | | | | MENTOR | OH | 44060-6597 |
| ROWAN, DARALEE M | 16150 LYDIA CT | | | | LINDEN | MI | 48451-8997 |
| ROWAN, DARALEE M | 16150 LYDIA CT | | | | LINDEN | MI | 48451-8997 |
| ROWAN, EARLENE | 4468 REDCLIFF NORTH LANE | | | | PLAINFIELD | IN | 46168-7578 |
| ROWAN, ELIZABETH P | 23359 W LE BOST | | | | NOVI | MI | 48375-3414 |
| ROWAN, ELMER B | 6564 N WAVERLY ST | | | | DEARBORN HTS | MI | 48127-2208 |
| ROWAN, FRANK | 3993 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9223 |
| ROWAN, GERALD W | PO BOX 2 | | | | IRONWOOD | MI | 49938-0002 |
| ROWAN, GLORIA J | 5711 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60659-5117 |
| ROWAN, HERMIE | 3190 VALERIE ARMS DR APT 14 | | | | DAYTON | OH | 45405-2045 |
| ROWAN, IBERIA M | 5060 S PHEASANT RUN DR | | | | SAGINAW | MI | 48638 |
| ROWAN, JOHN C | 337 1/2 S FLORIDA ST | | | | BUCKHANNON | WV | 26201-2454 |
| ROWAN, JOHN R | 17826 RAINBOW | | | | FRASER | MI | 48026-4619 |
| ROWAN, JOYCELENE M | PO BOX 12982 | | | | ODESSA | TX | 79768 |
| ROWAN, KATHIE A | 1144 SURREY POINT DR SE | | | | WARREN | OH | 44484-2800 |
| ROWAN, KENNETH F | 7842 RT. 303 | | | | WINDHAM | OH | 44288 |
| ROWAN, LAVERA D | 120 SUPERIOR ST | | | | SAGINAW | MI | 48602-1921 |
| ROWAN, LISA A | 3343 NE 19TH AVE | | | | PORTLAND | OR | 97212-2406 |
| ROWAN, LISA L | 10930 WADE PARK AVE | | | | CLEVELAND | OH | 44106-1818 |
| ROWAN, LOCHA Y | 3204 WINDING RIDGE CIR | | | | MANSFIELD | TX | 76063-8836 |
| ROWAN, LYNN M | 1183 WIGGINS LAKE RD | | | | GLADWIN | MI | 48624 |
| ROWAN, MARK W | 4271 LAPEER RD | | | | BURTON | MI | 48509-1805 |
| ROWAN, MYRNA R | 18360 HALLEY RIDGE RD | | | | PLEASANT CITY | OH | 43772-9652 |
| ROWAN, NANCY A | 1274 MOUNT BROOK CT | | | | GREENWOOD | IN | 46143-9271 |
| ROWAN, OTTO L | 1359 KENSINGTON ST NW | | | | WARREN | OH | 44485-1950 |
| ROWAN, PHYLLIS J | 3040 N RIVER RD NE APT H14 | | | | WARREN | OH | 44483-3031 |
| ROWAN, RENNA J | 6831 W ISANOGEL RD | | | | MUNCIE | IN | 47304-9312 |
| ROWAN, ROBERT D | 12080 FOLEY RD | | | | FENTON | MI | 48430-9400 |
| ROWAN, RUTH J | 3314 TOD AVE NW | | | | WARREN | OH | 44485-1359 |
| ROWAN, TERRENCE P | 194 INGOMAR DR | | | | ROCHESTER | NY | 14612-1732 |
| ROWAN, WILLIAM J | 14707 ANCHOR CT | | | | HOLLAND | MI | 49424-5420 |
| ROWARK, GENEVIEVE M | PO BOX 440 | | | | PUXICO | MO | 63960-0440 |
| ROWARK, GENEVIEVE M | PO BOX 440 | | | | PUXICO | MO | 63960-0440 |
| ROWBERG JR, PHILIP W | 5390 VINCENNES DR | | | | BLOOMFIELD HILLS | MI | 48302-2558 |
| ROWBOTHAM, ALAN L | 101 QUEENS DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9222 |
| ROWBOTHAM, EDWARD H | 11609 COUNTY RD #4040 | | | | KAUFMAN | TX | 75142 |
| ROWBOTHAM, GERALD L | 5835 CAINE RD | | | | VASSAR | MI | 48768-9515 |
| ROWBOTHAM, JOHN R | 4599 LOBDELL RD | | | | MAYVILLE | MI | 48744-9627 |
| ROWBOTHAM, RICHARD M | 13410 S SOUTHPOINT AVE | | | | FLORAL CITY | FL | 34436-4557 |
| ROWBOTHAM, SUSAN G | 545 7TH ST | | | | STRUTHERS | OH | 44471-1043 |
| ROWBOTHAM, THOMAS H | 4600 LOBDELL RD | | | | MAYVILLE | MI | 48744-9627 |
| ROWBOTTOM, ROGER M | 4750 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8701 |
| ROWDEN JR, GEORGE P | 1505 BENTBROOK CIR | | | | LANSING | MI | 48917-1402 |
| ROWDEN, CAROLINE B | 1924 E SKYVIEW DR | | | | DAYTON | OH | 45432-2435 |
| ROWDEN, CLARENCE R | 1924 E SKYVIEW DR | | | | DAYTON | OH | 45432-2435 |
| ROWDEN, DANIEL R | 440 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8881 |
| ROWDEN, DEBORAH K | 410 S CALIFORNIA ST | | | | GALVESTON | IN | 46932-9483 |
| ROWDEN, DONALD D | 513 S SATURN DR | | | | RAYMORE | MO | 64083-8803 |
| ROWDEN, DONALD M | 4765 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| ROWDEN, DOROTHY M | 4115 SCENIC LAKE SHORE CT UNIT 104 | | | | TAMPA | FL | 33610-4019 |
| ROWDEN, GARY R | 393 W BEAVER RD | | | | AUBURN | MI | 48611-9754 |
| ROWDEN, GLEN C | 23007 ROXANA AVE | | | | EASTPOINTE | MI | 48021-1923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROWDEN, GWEN | 2257 ROLLINS ST. | | | | GRAND BLANC | MI | 48439-4352 |
| ROWDEN, JAMES L | 1411 SUMMIT RIDGE DR | | | | SAINT LOUIS | MO | 63146-4335 |
| ROWDEN, JOHN W | 9080 COPPER RIDGE DR | | | | DAVISON | MI | 48423-8672 |
| ROWDEN, MARY A | 6289 TANBARK CT | | | | FLINT | MI | 48532-2157 |
| ROWDEN, ORVILLE R | 5511 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9105 |
| ROWDEN, PATRICIA A | 1892 GARDNER DR | | | | LAPEER | MI | 48446-7725 |
| ROWDEN, PATRICIA A | 1892 GARDNER DR | | | | LAPEER | MI | 48446-7725 |
| ROWDEN, RICKY E | 3636 JOSLYN RD | | | | ORION | MI | 48359-1210 |
| ROWDEN, SHIRLEY | 2628 S.W. 39TH | | | | OKLAHOMA CITY | OK | 73119-3308 |
| ROWDEN, SHIRLEY | 2628 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73119-3308 |
| ROWDEN, THOMAS G | 2050 WEST DUNLAP AVENUE | N-245 | | | PHOENIX | AZ | 85021 |
| ROWDEN, THOMAS M | 724 STANLEY AVE | | | | PONTIAC | MI | 48340-2471 |
| ROWDEN, VLASTA | 2615 KENTWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-3887 |
| ROWDEN, WARD W | 5728 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9502 |
| ROWE JR, JOSEPH A | 340 ORANGE TREE DR APT 4 | | | | ATLANTIS | FL | 33462-1341 |
| ROWE JR, MORGAN | 4935 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2833 |
| ROWE JR, WALTER R | 1426 COOPER AVE | | | | NEW CARLISLE | OH | 45344-2542 |
| ROWE JR, WILLIAM A | 17089 TOWER DR | | | | MACOMB | MI | 48044-5596 |
| ROWE JR, WILLIAM E | PO BOX 417 | | | | GASPORT | NY | 14067-0417 |
| ROWE SR, CHARLES L | PO BOX 3399 | | | | RIVERVIEW | FL | 33568-3399 |
| ROWE, ALAN L | 233 MARTIN RD | | | | W HENRIETTA | NY | 14586-9521 |
| ROWE, ALBERT L | 3840 WOODYHILL DR | | | | LITHONIA | GA | 30038-3657 |
| ROWE, ALBERTA D. | 20016 SWITZER RD. | | | | DEFIANCE | OH | 43512-8452 |
| ROWE, ALBERTA D. | 20016 SWITZER RD | | | | DEFIANCE | OH | 43512-8452 |
| ROWE, ALICE M | PO BOX 371 | | | | GUILFORD | CT | 06437-0371 |
| ROWE, ANN B. | 1034 48TH AVE N | | | | SAINT PETERSBURG | FL | 33703-3634 |
| ROWE, ANN Z | 108 S HEINKEL RD | | | | MIDDLETOWN | OH | 45044-5225 |
| ROWE, ANTHONY A | 7807 W LINCOLN ST NE | | | | MASURY | OH | 44438-9745 |
| ROWE, ARGUSTER | 1720 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3977 |
| ROWE, ARLENE O | 6085 WENDY DR | | | | FLINT | MI | 48506-1068 |
| ROWE, BARBARA | 1048 W 37TH ST | | | | INDIANAPOLIS | IN | 46208-4138 |
| ROWE, BARBARA | 1048 WEST 37TH STREET | | | | INDIANAPOLIS | IN | 46208-4138 |
| ROWE, BEATRICE S | 108 OWEN HOLLOW RD | | | | BIG FLATS | NY | 14814-7923 |
| ROWE, BESSIE R | PO BOX 1707 | | | | RUSKIN | FL | 33575-1707 |
| ROWE, BETTY L | 119 FAIRWAY DR | | | | SEQUIM | WA | 98382-9320 |
| ROWE, BONNIE L | 125 HARRIET AVE | | | | LANSING | MI | 48917-3427 |
| ROWE, BRENDA A | 2448 POOLES MILL RD | | | | SWANSEA | SC | 29160-9288 |
| ROWE, CAROLYN | 4823 WESTCHESTER DR APT 219 | | | | YOUNGSTOWN | OH | 44515-2529 |
| ROWE, CASWELL C JR | 9364 NTH. CAMPUS#9 | | | | ITHACA | NY | 14853 |
| ROWE, CECIL E | 5908 HILLGLEN DR | | | | WATAUGA | TX | 76148-1354 |
| ROWE, CEDRIC D | 101 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2813 |
| ROWE, CHARLES J | 43246 ASPEN DR | | | | STERLING HTS | MI | 48313-2102 |
| ROWE, CHARLES L | 713 ARKANSAS AVE | | | | MOUNTAIN HOME | AR | 72653-2201 |
| ROWE, CHARLES S | 29716 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034-4609 |
| ROWE, CHESTER D | PO BOX 1331 | | | | SANDUSKY | OH | 44871-1331 |
| ROWE, CHRISTINE D. | PO BOX 72 | | | | W MIDDLESEX | PA | 16159-0072 |
| ROWE, CHRISTOPHER E | 8975 9 MILE RD | | | | CERESCO | MI | 49033-9674 |
| ROWE, CLARENCE H | 108 S HEINKEL RD | | | | MIDDLETOWN | OH | 45044-5225 |
| ROWE, CLAUDIA J | PO BOX 417 | | | | GASPORT | NY | 14067-0417 |
| ROWE, CURTICE A | 9421 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9757 |
| ROWE, CURTIS F | 13660 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-2814 |
| ROWE, DALE R | 30 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2239 |
| ROWE, DALE V | 171 DUXBURY AVE | | | | PORT CHARLOTTE | FL | 33952-8328 |
| ROWE, DANIEL A | 16269 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| ROWE, DANIEL J | 758 PASEO MONTECITO | | | | NEWBURY PARK | CA | 91320-2044 |
| ROWE, DARRELL A | 311 HAMILTON ST | | | | PLYMOUTH | MI | 48170-1670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWE, DAVID A | PO BOX 223 | | | | FLUSHING | MI | 48433-0223 |
| ROWE, DAVID E | 6360 WINTER RD | | | | MANITOU BEACH | MI | 49253-9634 |
| ROWE, DAVID M | 400 TYLER TER | | | | LIVERPOOL | NY | 13088-4331 |
| ROWE, DAVID T | 1401 YUMA DR | | | | FRISCO | TX | 75034-1756 |
| ROWE, DENA H | 674 NORFOLK CT | | | | JOHNSTOWN | OH | 43031-9196 |
| ROWE, DENISE J | 16269 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| ROWE, DENNIS L | 5305 S 27TH ST | | | | PARAGOULD | AR | 72450-5064 |
| ROWE, DENNIS M | 16253 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| ROWE, DENNIS M | 4070 SWEENEY LN | | | | HILLSBORO | OH | 45133-8607 |
| ROWE, DENNIS R | 7429 AFFELDT ST | | | | WESTLAND | MI | 48185-2624 |
| ROWE, DIANE J | 6360 WINTER RD | | | | MANITOU BEACH | MI | 49253-9634 |
| ROWE, DOLLIE M | 29939 S GIBRALTAR | | | | GIBRALTAR | MI | 48173 |
| ROWE, DOLLIE M | 29939 S GIBRALTAR RD | | | | GIBRALTAR | MI | 48173-9428 |
| ROWE, DONALD L | 5617 STEDMAN RD | | | | IONIA | MI | 48846-9643 |
| ROWE, DONNA | 1301 DUVALL DR | | | | GODFREY | IL | 62035-1634 |
| ROWE, DONNA J | 15508 CLOVERSIDE AVE | | | | CLEVELAND | OH | 44128-2103 |
| ROWE, DONNA JEAN | 11049 MAVERICK DR | | | | DADE CITY | FL | 33525-0934 |
| ROWE, DONNA R | 1396 BYNAN LANE | APT. G304 | | | PONTIAC | MI | 48340-2180 |
| ROWE, DORA E | 6427 S 500 E | | | | MONTGOMERY | IN | 47558 |
| ROWE, DORA E | 6427 S 500 E | | | | MONTGOMERY | IN | 47558-5451 |
| ROWE, DOROTHY E | 794 LESCAR LN | | | | GALLOWAY | OH | 43119-8537 |
| ROWE, DOROTHY F | 309 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2605 |
| ROWE, DOUGLAS E | 622 LAKEWOOD LN | | | | MARQUETTE | MI | 49855-9516 |
| ROWE, DOUGLAS G | 4746 HADDINGTON DR | | | | TOLEDO | OH | 43623-3958 |
| ROWE, DWIGHT B | 2400 LAKE ROYALE DR | | | | RIVERDALE | GA | 30296-7210 |
| ROWE, EDDIE | 16621 PINEHURST ST | | | | DETROIT | MI | 48221-2898 |
| ROWE, EDNA F | 1013 GRATHWOL DR | | | | WILMINGTON | NC | 28405-1248 |
| ROWE, EDRICK | 313 CLEARLAKE DR W | | | | NASHVILLE | TN | 37217-4520 |
| ROWE, ELIZABETH | PO BOX 750961 | | | | DAYTON | OH | 45475-0961 |
| ROWE, ELIZABETH E | 419 N. WHELLER ST. | | | | SAGINAW | MI | 48602-2755 |
| ROWE, ERNEST R | 1711 PENNOYER AVE | | | | GRAND HAVEN | MI | 49417-2301 |
| ROWE, EUGENE R | 6257 HASCO RD | | | | VASSAR | MI | 48768-9600 |
| ROWE, EUGENIA A | 632 MILLER AVENUE | | | | ROCHESTER | MI | 48307-2226 |
| ROWE, EVALEEN | 11206 ANAHEIM AVE NE | | | | ALBUQUERQUE | NM | 87122-1549 |
| ROWE, EVELYN M | BOX 57 | MADISON LANE | | | DECATUR | AL | 35603 |
| ROWE, EVERETT | 1165 W SAGINAW RD | | | | VASSAR | MI | 48768-9485 |
| ROWE, EVERETT C | 1301 DUVAL DR | | | | GODFREY | IL | 62035-1634 |
| ROWE, FLORENCE W | 3079 E 5TH AVE | | | | COLUMBUS | OH | 43219-2835 |
| ROWE, FRANCES B | 6104 MANNING AVENUE | | | | RAYTOWN | MO | 64133 |
| ROWE, FRANCES B | 6104 MANNING AVE | | | | RAYTOWN | MO | 64133-3757 |
| ROWE, FRANK E | 508 SUNDANCE DR | | | | LAWRENCEBURG | TN | 38464-8361 |
| ROWE, GARY W | 202 NORWOOD PL | | | | EAST ALTON | IL | 62024-1654 |
| ROWE, GARY W | 2270 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| ROWE, GEORGE F | 33875 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1407 |
| ROWE, GEORGE H | 9198 N CANTON CENTER RD | | | | PLYMOUTH | MI | 48170-3981 |
| ROWE, GEORGINA P | 5195 WEST QUINCY AVE | APT 25 | | | DENVER | CO | 80236 |
| ROWE, GERALD L | 3595 PENEWIT RD | | | | SPRING VALLEY | OH | 45370-9729 |
| ROWE, GERALD V | 8415 LA SALLE BLVD | | | | DETROIT | MI | 48206-2445 |
| ROWE, GLADYS | PO BOX 346 | | | | FENTON | MI | 48430-0346 |
| ROWE, GLORIA M | 846 PATTON ST | | | | N BRUNSWICK | NJ | 08902-2222 |
| ROWE, GORDON E | 7493 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| ROWE, GORDON L | 316 W PEABODY CIR | | | | AVON PARK | FL | 33825-2275 |
| ROWE, GYPSY | 7044 STATE ROUTE 101 E | | | | CLYDE | OH | 43410-9731 |
| ROWE, HAROLD L | 6018 CICERO RD | | | | HICKSVILLE | OH | 43526-9247 |
| ROWE, HAZEL L | 35750 BETTENCOURT ST #27 | | | | NEWARK | CA | 94560-1049 |
| ROWE, HOWARD N | 6070 BAER RD | | | | SANBORN | NY | 14132-9231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWE, IRWIN | 2553 SPRINGDALE RD SW | | | | ATLANTA | GA | 30315-7133 |
| ROWE, J P | 207 PLANTATION WALK | | | | CARROLLTON | GA | 30117-6213 |
| ROWE, JACK A | 11461 EAGLE RD | | | | DAVISBURG | MI | 48350-1410 |
| ROWE, JAMES D | 1163 N BUCKINGHAM CT | | | | GREENFIELD | IN | 46140-8292 |
| ROWE, JAMES F | 121 FOREST HILL DR | | | | CROSSVILLE | TN | 38558-2809 |
| ROWE, JAMES H | 4902 DRESDEN WAY | | | | SAINT PETERS | MO | 63304-7523 |
| ROWE, JAMES J | 2628 PALMRIDGE DR | | | | LAS VEGAS | NV | 89134-8879 |
| ROWE, JAMES JOSEPH | 6027 RAMBO LN | | | | TOLEDO | OH | 43623-1311 |
| ROWE, JAMES M | 308 SHANGRI LA CIR | | | | EDGEWATER | FL | 32132-2220 |
| ROWE, JAMES R | 221 WORTHINGTON ST | | | | TOLEDO | OH | 43605-1654 |
| ROWE, JAMES S | 2305 WOOD CRK | | | | BURTON | MI | 48519-1707 |
| ROWE, JAMES T | 419 N WHEELER ST | | | | SAGINAW | MI | 48602-2755 |
| ROWE, JANET M | 62 SUMMIT CIR | | | | SHELBURNE | VT | 05482-6753 |
| ROWE, JANICE | 2649 CLARK DR | | | | GROVE CITY | OH | 43123 |
| ROWE, JASON | 4216 N FULTON PL | | | | ROYAL OAK | MI | 48073-6354 |
| ROWE, JESSIE J | 1503 BURT ST | | | | SAGINAW | MI | 48601-1969 |
| ROWE, JILL | 4660 SUMMIT HILL DRIVE | | | | SCHERTZ | TX | 78154-1124 |
| ROWE, JIMMY E | 1800 FLETCHER ST | | | | ANDERSON | IN | 46016-2008 |
| ROWE, JOAN A | 28229 COUNTY ROAD 33 LOT 371C | | | | LEESBURG | FL | 34748-4690 |
| ROWE, JODI M | 6526 W HOOVER PL | | | | LITTLETON | CO | 80123-3632 |
| ROWE, JOHN | 113 WIDGEON DR | | | | ALABASTER | AL | 35007-5369 |
| ROWE, JOHN H | 1016 JOSEPH ST | | | | SHREVEPORT | LA | 71107-6720 |
| ROWE, JOHN R | 220 LIGHTHOUSE WAY S | | | | MANISTEE | MI | 49660-1500 |
| ROWE, JOSEPH J | 169 W 10TH ST | | | | BAYONNE | NJ | 07002-1357 |
| ROWE, JUDY A | 5379 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| ROWE, JULIUS L | 108 PEER AVE | | | | FLINT | MI | 48503-5706 |
| ROWE, JUNE L | 12128 BRIARLAKE MNR | | | | OKLAHOMA CITY | OK | 73170-5903 |
| ROWE, KAREN | 3207 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3270 |
| ROWE, KATHERINE H | 16351 KELLY WOODS DR APT 163 | | | | FORT MYERS | FL | 33908-3125 |
| ROWE, KELLI J | 1704 E CARVER DR | | | | MUNCIE | IN | 47303-4006 |
| ROWE, KENNETH C | 5648 RACCOON RD | | | | RACCOON | KY | 41557-8706 |
| ROWE, KENNETH H | 1342 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-5234 |
| ROWE, KIRT D | 2055 WILMAR ST | | | | BURTON | MI | 48509-1121 |
| ROWE, LANCE H | 7029 TERRELL ST | | | | WATERFORD | MI | 48329-1172 |
| ROWE, LARRY D | 5379 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| ROWE, LARRY R | 29039 STANDLEY RD | | | | DEFIANCE | OH | 43512-6919 |
| ROWE, LAURA A | 6319 LAHRING RD | | | | HOLLY | MI | 48442-9601 |
| ROWE, LAURA J | 13675 STATE ROUTE 108 | | | | WAUSEON | OH | 43567-9126 |
| ROWE, LAWRENCE | 3333 NW 27TH AVE | | | | BOCA RATON | FL | 33434-3437 |
| ROWE, LENA R | 2501 SAINT CHARLES AVE | | | | DAYTON | OH | 45410-3126 |
| ROWE, LEONARD | 1609 WOODSIDE DR | | | | DANVILLE | IN | 46122-1472 |
| ROWE, LEONARD C | 7700 NEMCO WAY APT 212 | | | | BRIGHTON | MI | 48116-9444 |
| ROWE, LESLIE R | 13009 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| ROWE, LILLIE T | 1822 CHARTER ST | | | | LINCOLN PARK | MI | 48146-1202 |
| ROWE, LILLIE T | 19251 PALMER ST | | | | MELVINDALE | MI | 48122 |
| ROWE, LINDA D | 461 MULBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48390-3279 |
| ROWE, LOIS I | 15498 SW 13TH CIR | | | | OCALA | FL | 34473-8836 |
| ROWE, LOIS I | 15498 SW 13TH CIRCLE | | | | OCALA | FL | 34473 |
| ROWE, LORENE M | 7189 CINDY DRIVE | | | | WEST CHESTER | OH | 45069-4316 |
| ROWE, LORENE M | 7189 CINDY DR | | | | WEST CHESTER | OH | 45069-4316 |
| ROWE, LORETTA | APT 404 | 3729 CENTURY PLACE | | | FORT WORTH | TX | 76133-4112 |
| ROWE, MARCEIL | 485 W WALNUT | | | | ALBANY | IN | 47320-1011 |
| ROWE, MARCEIL | 485 W WALNUT ST | | | | ALBANY | IN | 47320-1011 |
| ROWE, MARGARET D | 249 BRISTIE ST | | | | PORTLAND | MI | 48875-1643 |
| ROWE, MARILYN A | 6034 CANMOOR DR | | | | TROY | MI | 48098-1817 |
| ROWE, MARION F | 50 RUBY AVE | TERPENING TERRACE | APT 203 | | EUGENE | OR | 97404-2030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROWE, MARK E | 540 BROXSON RD | | | | CHANCELLOR | AL | 36316-5507 |
| ROWE, MARY | 1800 FLETCHER ST., | | | | ANDERSON | IN | 46016 |
| ROWE, MARY | 1800 FLETCHER ST | | | | ANDERSON | IN | 46016-2008 |
| ROWE, MARY F | 5301 S 27TH ST | | | | PARAGOULD | AR | 72450-5064 |
| ROWE, MARY F | 5301 SOUTH 27TH ST | | | | PERAGOULD | AR | 72450-5064 |
| ROWE, MARY J | 800 E LIBERTY ST APT 15C | | | | FARMINGTON | MO | 63640-1366 |
| ROWE, MARY J | 800 EAST LIBERTY STREET | APT 15C | | | FARMINGTON | MO | 63640 |
| ROWE, MAURICE J | 1015 W 11TH ST | | | | MARION | IN | 46953-1729 |
| ROWE, MICHAEL A | 450 TANGLEWOOD DR | | | | DAYTON | OH | 45440-3346 |
| ROWE, MICHAEL W | 2430 WATERWORKS RD | | | | HUNTINGTON | IN | 46750-4144 |
| ROWE, MICHAEL W | G 3331 HOGARTH ST | | | | FLINT | MI | 48532 |
| ROWE, NANCY H | 2652 HOLLAND DR | | | | OWENSBORO | KY | 42303-2723 |
| ROWE, NEWT B | 125 HARRIET AVE | | | | LANSING | MI | 48917-3427 |
| ROWE, NICK C | 258 ADAMS ST | | | | DUNDEE | MI | 48131-1156 |
| ROWE, NICOLE B | 418 DEEPSTREAM XING | | | | HOLLY SPRINGS | GA | 30115-4798 |
| ROWE, NORMAN W | 4 FORESTAL CIR | GRT CHESTER DEV | | | NEWARK | DE | 19711-2986 |
| ROWE, ODELL | 3818 WESTWIND DR | | | | DAYTON | OH | 45440-3465 |
| ROWE, ORA D | 720 MARTIN LUTHER KING JR DR | | | | JEFFERSON | GA | 30549-1374 |
| ROWE, PAMELA | 10379 NEWELL LEDGE RD. | | | | GARRETTSVILLE | OH | 44231-9416 |
| ROWE, PAMELA | 10379 NEWELL LEDGE RD | | | | GARRETTSVILLE | OH | 44231-9416 |
| ROWE, PAMELA J | 412 KENWOOD AVE | | | | DAYTON | OH | 45406-5113 |
| ROWE, PATRICIA M | 706 WILHELM RD | | | | HERMITAGE | PA | 16148-3751 |
| ROWE, PAUL E | 3494 RAY RD | | | | HOLLY | MI | 48442-9417 |
| ROWE, PAUL W | 32A GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2763 |
| ROWE, PHILLIP C | 12092 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| ROWE, PHILLIP R | 7429 AFFELDT ST | | | | WESTLAND | MI | 48185-2624 |
| ROWE, PHYLLIS P | 220 WELCOME WAY BLVD W APT 209A | BUILDING 3 | | | INDIANAPOLIS | IN | 46214-2956 |
| ROWE, RALPH E | 526 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| ROWE, RANDALL W | 2970 JACKSON RD | | | | SPRING HILL | TN | 37174-5110 |
| ROWE, REGINA S | 1013 QUAIL CREEK RD APT I | | | | SHREVEPORT | LA | 71105-2317 |
| ROWE, RICHARD D | 31005 LAMAR ST | | | | FARMINGTON HILLS | MI | 48336-2603 |
| ROWE, RICHARD M | 610 SE 23RD TER | | | | CAPE CORAL | FL | 33990-2547 |
| ROWE, RICHARD M | 4236 RISEDORPH ST | | | | BURTON | MI | 48509-1044 |
| ROWE, RICHARD T | 2642 HAMILTON DR | | | | GRAND PRAIRIE | TX | 75052-4012 |
| ROWE, RITA P | 3490 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9502 |
| ROWE, ROBERT D | PO BOX 50144 | | | | SPARKS | NV | 89435-0144 |
| ROWE, ROBERT E | 5441 ASHERBRAND LANE | | | | DUBLIN | OH | 43017-2470 |
| ROWE, ROBERT G | 2770 BLUEBIRD CIR | | | | DULUTH | GA | 30096-3906 |
| ROWE, ROBERT P | 7161 MARIGOLD DR | | | | NORTH TONAWANDA | NY | 14120-1262 |
| ROWE, ROBERT S | 1518 POMOTAW TRL | | | | ANNISTON | AL | 36206-1752 |
| ROWE, ROBERT V | 4 SHARON DR APT 8 | | | | MASSENA | NY | 13662-1653 |
| ROWE, ROGER L | 151 HAZELNUT DR | | | | UNIONVILLE | TN | 37180-8752 |
| ROWE, RON D | 3529 ESTACADO LN | | | | PLANO | TX | 75025-4433 |
| ROWE, RONALD | 609 E 5TH AVE | | | | FLINT | MI | 48503-1503 |
| ROWE, RONALD L | 409 VIRGINIA AVE | | | | TROY | OH | 45373-2162 |
| ROWE, RONALD R | 4521 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4039 |
| ROWE, RONALD R | 9790 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-9268 |
| ROWE, RONALD W | 6247 E LAKE DR | | | | HASLETT | MI | 48840-8990 |
| ROWE, ROSEMARY | 108 RIVERSIDE DR | | | | ROCHESTER | NY | 14623-1044 |
| ROWE, RUSSELL | 5632 N 500 W | | | | MARION | IN | 46952-9689 |
| ROWE, SAMUEL G | 4050 N KERCHEVAL DR | | | | INDIANAPOLIS | IN | 46226-5122 |
| ROWE, SHARON K | 1505 S FM 369 | | | | BURKBURNETT | TX | 76354-2843 |
| ROWE, SHERMAN W | 11544 W BERRY PL | | | | LITTLETON | CO | 80127-1823 |
| ROWE, SHERYL L | PO BOX 55005 | | | | INDIANAPOLIS | IN | 46205-0005 |
| ROWE, SHIRLEY K | 2808 MEADOWBROOK DR | | | | PLANO | TX | 75075-6431 |
| ROWE, STANLEY W | 4081 S 11 MILE RD | | | | BRECKENRIDGE | MI | 48615-9637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROWE, STELLA M | 6769 SPRINGER AVE | | | | INDIANAPOLIS | IN | 46219-4707 |
| ROWE, STEPHEN M | 8203 PARK RIDGE DR | | | | FORT WAYNE | IN | 46825-3423 |
| ROWE, SUSAN M | 6104 RED OAK DR | | | | TOLEDO | OH | 43615-1859 |
| ROWE, SUZANNE N | 5100 SANDALWOOD LN | | | | ARLINGTON | TX | 76017-6044 |
| ROWE, TAZEWELL S | 416 E 11TH ST APT 2A | | | | NEW YORK | NY | 10009-4559 |
| ROWE, TERRENCE J | 3207 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3270 |
| ROWE, TERRY L | 133 S OAKDALE AVE | | | | HERMITAGE | PA | 16148-1832 |
| ROWE, THOMAS H | 103 DEERCREEK DR | | | | CHESANING | MI | 48616-1754 |
| ROWE, VEQUIN B | 1046 MARINERS CT | | | | STONE MTN | GA | 30083-2604 |
| ROWE, VERNON B | 1374 NELMS DR | | | | DECATUR | GA | 30033-2202 |
| ROWE, VIOLA | 610 SE 23RD TER | | | | CAPE CORAL | FL | 33990-2547 |
| ROWE, VIRGINIA T | 1114 SW HUNNICUT AVE | | | | PORT ST LUCIE | FL | 34953-5331 |
| ROWE, VIVIAN I | 3513 PRESTIGE LN | | | | BAKERSFIELD | CA | 93313-2616 |
| ROWE, WALTER | 350 KESTEREL RD. | | | | LEESVILLE | SC | 29070 |
| ROWE, WILLIAM B | 11778 ARROWHEAD RD | | | | GRAYLING | MI | 49738-8414 |
| ROWE, WILLIAM B | 5326 WILEY AVE | | | | INDIANAPOLIS | IN | 46226-1760 |
| ROWE, WILLIAM D | 38025 CENTENNIAL RD | | | | DADE CITY | FL | 33525-9625 |
| ROWE, WILLIAM D | 520 TREASE RD | | | | WADSWORTH | OH | 44281-1050 |
| ROWE, WILLIAM E | 4985 N FRANKLIN RD APT 17 | | | | INDIANAPOLIS | IN | 46226-2073 |
| ROWE, WILLIAM F | 609 KAURI ST | | | | WILMINGTON | NC | 28411-9280 |
| ROWE, WILLIAM J | RR 1 | | | | RUSSIAVILLE | IN | 46979 |
| ROWE, WILLIAM J | 28136 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2215 |
| ROWE, WILLIAM J | 1505 S FM 369 | | | | BURKBURNETT | TX | 76354-2843 |
| ROWE, WILLIAM J | 210 BIDWELL ST | | | | TECUMSEH | MI | 49286-1409 |
| ROWE, WILLIAM J | 521 SKYLINE DR | | | | BEDFORD | IN | 47421-9363 |
| ROWE, YOLAUNDA S | 100 SHADOWHAVEN WAY N | | | | HENDERSONVILLE | TN | 37075-7225 |
| ROWE-SULLIVAN, CONSTANCE S | 619 HARBOR WALK DR | | | | FORT WAYNE | IN | 46819-2620 |
| ROWEKAMP, KYLE R | 1815 VIOLA DR | | | | ORTONVILLE | MI | 48462-8847 |
| ROWELL JR, FRANK | 810 S BLAIR ST | | | | FLORENCE | AL | 35630-4432 |
| ROWELL JR, JAMES F | 4169 E 186TH ST | | | | CLEVELAND | OH | 44122-6825 |
| ROWELL JR, ROBERT E | 1601 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9709 |
| ROWELL, BARBARA | 100 E MORRIS AVE | | | | BUFFALO | NY | 14214-1827 |
| ROWELL, BARBARA | 100 E MORRIS AVENUE | | | | BUFFALO | NY | 14214-1827 |
| ROWELL, BILLY J | 243 LITCHFIELD ST | | | | ROCKMART | GA | 30153-2542 |
| ROWELL, CATHERINE A | 2004 NE 39TH ST | | | | KANSAS CITY | MO | 64116-2516 |
| ROWELL, CATHERINE A | 2004 NORTHEAST 39TH STREET | | | | KANSAS CITY | MO | 64116-2516 |
| ROWELL, CATHERINE L | 205 FILLMORE PL | | | | BAY CITY | MI | 48708-5564 |
| ROWELL, CATHERINE L | 205 FILLMORE PL | | | | BAY CITY | MI | 48708-5564 |
| ROWELL, DEBRA A | 326 BOYD FLATT LN | | | | GAINESBORO | TN | 38562-6307 |
| ROWELL, ELBERT J | 4500 STONEWALL TELL RD | | | | COLLEGE PARK | GA | 30349-1718 |
| ROWELL, ELBERT N | 1359 COUNTY ROAD 1098 | | | | CULLMAN | AL | 35057-5541 |
| ROWELL, GALE L | 3077 S TALLMAN RD # R2 | | | | FOWLER | MI | 48835 |
| ROWELL, IDA M | 29849 N HILLTOP RD | | | | ORANGE VILLAGE | OH | 44022 |
| ROWELL, JAMIE P | 233 STEAMBOAT LANE | | | | BALLWIN | MO | 63011-3203 |
| ROWELL, JERRY W | 11393 WILLARD RD | | | | MONTROSE | MI | 48457-9445 |
| ROWELL, JOHNNY A | 909 TERRY WHITE RD | | | | ARAGON | GA | 30104-2035 |
| ROWELL, JOYCE F | 1352 S. 121ST ST. | | | | WEST ALLIS | WI | 53214-2037 |
| ROWELL, JOYCE F | 1352 S 121ST ST | | | | WEST ALLIS | WI | 53214-2037 |
| ROWELL, KATHLEEN A | 19501 S LAKE SHORE BLVD | | | | EUCLID | OH | 44119-1146 |
| ROWELL, KATHLEEN A | 19501 S LAKE SHORE BLVD | | | | EUCLID | OH | 44119-1146 |
| ROWELL, KENNETH G | RT 1 WINDWOOD RD | | | | CONYERS | GA | 30094 |
| ROWELL, LEO A | 5510 W. MAPLE RAPIDS RD (RT 1) | | | | SAINT JOHNS | MI | 48879 |
| ROWELL, LLOYD J | 1375 EGGLESTON AVE | | | | FLINT | MI | 48532-4131 |
| ROWELL, LORI K | 4411 WHISPERING VALLEY DR APT A | | | | AUSTIN | TX | 78727-6862 |
| ROWELL, LYNN | PO BOX 2043 | | | | PERTH AMBOY | NJ | 08862-2043 |
| ROWELL, LYNWOOD L | 4501 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWELL, MARTHA | 835 JOHN ST | | | | DANVILLE | IL | 61832-4104 |
| ROWELL, MARTHA | 835 JOHN ST | | | | DANVILLE | IL | 61832-4104 |
| ROWELL, MARY E | 390 W SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9708 |
| ROWELL, MICHAEL D | 249 N GARFIELD RD | | | | LINWOOD | MI | 48634-9818 |
| ROWELL, PHILLIP F | 19501 S LAKE SHORE BLVD | | | | EUCLID | OH | 44119-1146 |
| ROWELL, PINNIE L. | 915 MOORE ST | | | | DANVILLE | IL | 61832-3518 |
| ROWELL, PINNIE L. | 915 MOORE ST. | | | | DANVILLE | IL | 61832-3518 |
| ROWELL, RAYMOND C | 1300 ROBINSON RD | | | | ELM GROVE | LA | 71051-8738 |
| ROWELL, RICHARD R | 103 E GARY ST | | | | BAY CITY | MI | 48706-3554 |
| ROWELL, ROBERT W | 101 OLD FERRY RD UNIT 2D | | | | SHALIMAR | FL | 32579-1233 |
| ROWELL, ROLAND | 2951 KOMOKA DR | | | | WATERFORD | MI | 48329-4415 |
| ROWELL, RONALD J | 5750 SW 9TH CT | | | | CAPE CORAL | FL | 33914-8003 |
| ROWELL, RUBY L | 4169 E 186TH ST | | | | CLEVELAND | OH | 44122-6825 |
| ROWELL, TIMOTHY S | 118 FRAZIER ST | | | | BROCKPORT | NY | 14420-1609 |
| ROWELL, VANESSA | 16812 GRIGGS ST | | | | DETROIT | MI | 48221-2810 |
| ROWELL, WILLIAM C | 326 BOYD FLATT LN | | | | GAINESBORO | TN | 38562-6307 |
| ROWELL, WILLIAM L | PO BOX 1808 | | | | FLORENCE | AL | 35631-1808 |
| ROWELLS, DAVID A | 12954 DE COOK DR | | | | STERLING HEIGHTS | MI | 48313-3326 |
| ROWENCZUK, MARIA I | 4235 MARTIN RD | | | | WARREN | MI | 48092-2572 |
| ROWENS, ROBIN R | 625 N ASHBURY AVE | | | | BOLINGBROOK | IL | 60440-1162 |
| ROWETON, JERRY L | 11244 TECUMSEH PATH | | | | LAKEVIEW | OH | 43331-9247 |
| ROWETT, EDYTHE M | RR1 BOX 158E | | | | SPRINGVILLE | PA | 18844 |
| ROWIN, GRACE J | 510 BARBERRY LANE | | | | EDGERTON | WI | 53534-1107 |
| ROWIN, GRACE J | 510 BARBERRY LN | | | | EDGERTON | WI | 53534-1107 |
| ROWIN, JOHN M | 2227 HAVEN LN | | | | MONROE | WI | 53566-1298 |
| ROWIN, JOHN M | 2217 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| ROWIN, MARGARET L | 1405 S WALNUT ST | | | | JANESVILLE | WI | 53546-5542 |
| ROWING, RICHARD L | 2374 ORCHARD CREEK DR | | | | COLUMBUS | IN | 47201 |
| ROWING, RICHARD L | PO BOX 146 | | | | TRAFALGAR | IN | 46181-0146 |
| ROWINSKI, FELIX B | 9740 WILCOX DR | | | | BELVIDERE | IL | 61008-8848 |
| ROWINSKI, JEANNE M | 38396 JONATHAN ST | | | | CLINTON TWP | MI | 48036-1845 |
| ROWINSKI, JOSEPH J | 155 BREN MAR LN | | | | PALM COAST | FL | 32137-8797 |
| ROWINSKI, MANI | 29130 E BRITTANY CT | | | | ROSEVILLE | MI | 48066-2000 |
| ROWINSKI, MANI | 29130 BRITTANY COURT E. | | | | ROSEVILLE | MI | 48066-2000 |
| ROWLAN, BETTY | 409 BAWCOM ST | | | | WEST MONROE | LA | 71292-6706 |
| ROWLAND JR, EDGAR B | 1 HELEN DR | | | | ALEXANDRIA | KY | 41001-1007 |
| ROWLAND JR, EDGAR L | 9637 HIGH BANKS DR | | | | CHEBOYGAN | MI | 49721-8956 |
| ROWLAND JR, JOHN W | 8128 NECK RD | | | | WILLIAMSPORT | MD | 21795-2125 |
| ROWLAND SR, STEVEN J | 1220 BRANDYWINE ST | | | | TEMPERANCE | MI | 48182-1274 |
| ROWLAND, ARTHUR A | 15522 FALLING WATERS RD | | | | WILLIAMSPORT | MD | 21795-2063 |
| ROWLAND, BETTY G | 707 W VAN BUREN | | | | ALEXANDRIA | IN | 46001-1348 |
| ROWLAND, BETTY G | 707 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1348 |
| ROWLAND, BILLY D | 1405 CHERRY RD | | | | EADS | TN | 38028-3286 |
| ROWLAND, BLAKE W | 901 BARNEY AVE | | | | FLINT | MI | 48503-4933 |
| ROWLAND, BRIAN C | 8731 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8905 |
| ROWLAND, CARL W | 5706 HAVERHILL AVE | | | | PARMA | OH | 44129-4222 |
| ROWLAND, CHARLES D | 4549 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322-3520 |
| ROWLAND, CHARLES E | 303 N MECCA ST APT 306 | | | | CORTLAND | OH | 44410-1084 |
| ROWLAND, CHARLES R | PO BOX 536 | | | | BURLESON | TX | 76097-0536 |
| ROWLAND, CHRISTOPER E | 4514 SHADIGEE RD | | | | NEWFANE | NY | 14108-9627 |
| ROWLAND, CORA | 5863 BAILEY ST | | | | TAYLOR | MI | 48180-1258 |
| ROWLAND, CORA | 5863 BAILEY ST | | | | TAYLOR | MI | 48180-1258 |
| ROWLAND, DAN R | 9054 US HIGHWAY 23 N | | | | ALPENA | MI | 49707-8832 |
| ROWLAND, DANIEL W | 112 TECUMSEH TRL | | | | HEDGESVILLE | WV | 25427-3859 |
| ROWLAND, DAVID E | 1839 FOROUGH CIR | | | | PORT ORANGE | FL | 32128-6023 |
| ROWLAND, DEBRA S | 8600 INTERNATIONAL AVE APT 257 | | | | CANOGA PARK | CA | 91304-2674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWLAND, DONALD | PO BOX 723 | | | | DECATUR | GA | 30031-0723 |
| ROWLAND, DONALD D | 3909 SW WASHINGTON DR | | | | BLUE SPRINGS | MO | 64014-5547 |
| ROWLAND, DONALD I | 2019 S 20TH ST | | | | KANSAS CITY | KS | 66106-3005 |
| ROWLAND, DONALD J | 4361 BUTTRICK AVE SE | | | | ADA | MI | 49301-9223 |
| ROWLAND, DOROTHY E | 160 EUGENE AVE | | | | KENMORE | NY | 14217-2644 |
| ROWLAND, EDWARD B | 2539 AUBURN AVE | | | | DAYTON | OH | 45406-1930 |
| ROWLAND, EDWARD E | 71 S DAVIS ST | | | | ORCHARD PARK | NY | 14127-2661 |
| ROWLAND, EDWARD L | 1404 OAKRIDGE DR | | | | LOVELAND | OH | 45140-9412 |
| ROWLAND, ELIZABETH L | PO BOX 161227 | | | | MEMPHIS | TN | 38186-1227 |
| ROWLAND, EMMA J | 724 AMBER PL NW | | | | ATLANTA | GA | 30331-3414 |
| ROWLAND, EMMA J | 724 AMBER PLACE NW | | | | ATLANTA | GA | 30331-3414 |
| ROWLAND, ESTHER L | 1 LIBERTY ST | | | | NORWALK | OH | 44857-1988 |
| ROWLAND, ESTHER L | 1 LIBERTY ST | | | | NORWALK | OH | 44857-1988 |
| ROWLAND, EVELYN | 235 GLENWOOD AVE | | | | FENTON | MI | 48430-3225 |
| ROWLAND, FLOYD W | P.O. 190432 | | | | BURTON | MI | 48519 |
| ROWLAND, FRANKLIN D | 1411 FOUST RD | | | | XENIA | OH | 45385-7808 |
| ROWLAND, FRANKLIN L | 7401 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1657 |
| ROWLAND, GARY R | 116 NORTH CENTRAL AVENUE | | | | FAIRBORN | OH | 45324-5004 |
| ROWLAND, GEORGE K | RD #1, BOX 325 | | | | CHESTER | WV | 26034 |
| ROWLAND, GEORGIA T | 301 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3825 |
| ROWLAND, GERALD C | 1841 HICKORY BARK LN | | | | BLOOMFIELD | MI | 48304-1117 |
| ROWLAND, GERALD L | 638 NORTH MCKINLEY RD, | LOT 26 | | | FLUSHING | MI | 48433 |
| ROWLAND, GERTRUDE H | 160 HIGHLAND DR | | | | GREENWOOD | SC | 29649-8957 |
| ROWLAND, HARRY E | 509 TAMARAC DR | | | | DAVISON | MI | 48423-1941 |
| ROWLAND, HELEN I | LOT 26 | 638 NORTH MCKINLEY ROAD | | | FLUSHING | MI | 48433-1375 |
| ROWLAND, HENRY A | 3820 MAYBEL ST | | | | LANSING | MI | 48911-2860 |
| ROWLAND, HENRY A | 300 PERRY ST | | | | HARBOR SPRINGS | MI | 49740 |
| ROWLAND, IVA J | 939 UNION ST SW | | | | WARREN | OH | 44485-3676 |
| ROWLAND, JAMES A | 5175 SKYRIDGE AVE | | | | KALAMAZOO | MI | 49009-1228 |
| ROWLAND, JAMES D | 9356 BAKER RD | | | | GREENVILLE | MI | 48838-8729 |
| ROWLAND, JAMES E | 380 HILLVIEW RD | | | | HAMPTON | GA | 30228-2520 |
| ROWLAND, JAMES F | 24726 COPELAND RD | | | | ATHENS | AL | 35613-5358 |
| ROWLAND, JASON A | 200 WYNDHAM DR | | | | MAINEVILLE | OH | 45039-8743 |
| ROWLAND, JEANNE C | 1734 PUEBLO DR | | | | XENIA | OH | 45385-4227 |
| ROWLAND, JEREMY B | 342 JUDY AVE | | | | CARLISLE | OH | 45005-1326 |
| ROWLAND, JERRY L | 18827 SANDHURST DR | | | | CLINTON TOWNSHIP | MI | 48038-4980 |
| ROWLAND, JESSE E | 7812 BLACKSHEAR DR | | | | HUBER HEIGHTS | OH | 45424-2125 |
| ROWLAND, JO A | 221 S JEFFRIES | | | | PLEASANT HILL | MO | 64080 |
| ROWLAND, JOANMARIE E | 1719 BROOK LN | | | | JAMISON | PA | 18929-1419 |
| ROWLAND, JOHN H | 3254 ROYAL BERKSHIRE LN | | | | OAKLAND | MI | 48363-2354 |
| ROWLAND, JONELLE | 14 COUNTRY LAKES LN | | | | WATERLOO | IL | 62298-2900 |
| ROWLAND, JOSEPH L | 6171 RIVER RD | | | | FLUSHING | MI | 48433 |
| ROWLAND, JR., ROGER L | 872 DONHAM DR | | | | BEAVERCREEK | OH | 45434-7133 |
| ROWLAND, JULIE L | 10956 N CASSEL RD | | | | VANDALIA | OH | 45377-9430 |
| ROWLAND, KAREN A | 102 WESTVIEW ST | | | | KALAMAZOO | MI | 49009-1241 |
| ROWLAND, KATHY R | PO BOX 652 | | | | WARREN | OH | 44482-0652 |
| ROWLAND, KATHY S | 4514 SHADIGEE RD | | | | NEWFANE | NY | 14108-9627 |
| ROWLAND, KEITH G | 906 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6026 |
| ROWLAND, KENNETH A | 4500 CLAUDINE LN | | | | KANSAS CITY | KS | 66102-1924 |
| ROWLAND, KENNETH R | RTE #1 BOX 49 | | | | FREDONIA | KY | 42411 |
| ROWLAND, KENT A | 14565 HUNTINGTON DR | | | | PLYMOUTH | MI | 48170-2649 |
| ROWLAND, LARRY D | 10956 N CASSEL RD | | | | VANDALIA | OH | 45377-9430 |
| ROWLAND, LARRY E | 1604 REID AVE | | | | XENIA | OH | 45385-2644 |
| ROWLAND, LARRY H | 248 ARORA BLVD | | | | ORANGE PARK | FL | 32073-3212 |
| ROWLAND, LARRY J | 368 PINEYWOODS DR | | | | WEDOWEE | AL | 36278-4224 |
| ROWLAND, LEE R | 510 WILSON BLVD | | | | RICHMOND | MO | 64085-2436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWLAND, LEONA | 1089 TECUMSEH AVE | | | | WATERFORD | MI | 48327-3362 |
| ROWLAND, LEONA | 1089 TECUMSEH DR | | | | WATERFORD | MI | 48327-3362 |
| ROWLAND, LEONARD L | 8509 SNI-BAR | | | | KANSAS CITY | MO | 64129 |
| ROWLAND, LONA L | 1050 KENT ST. | APT 108 | | | LIBERTY | MO | 64068-2255 |
| ROWLAND, MAE N | 116 N CENTRAL AVE | | | | FAIRBORN | OH | 45324-5004 |
| ROWLAND, MALVERY J | 333 VINEWOOD | | | | YPSILANTI | MI | 48198-4019 |
| ROWLAND, MALVERY J | 333 VINEWOOD CT | | | | YPSILANTI | MI | 48198-4019 |
| ROWLAND, MARIE | 208 PINEBROOK ST | | | | ZWOLLE | LA | 71486-4154 |
| ROWLAND, MARK A | 1719 BROOK LN | | | | JAMISON | PA | 18929-1419 |
| ROWLAND, MARY C | 6511 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3905 |
| ROWLAND, MELVIN | 4482 SADDLE BEND TRL | | | | SNELLVILLE | GA | 30039-5980 |
| ROWLAND, MICHAEL D | 4391 4TH ST | | | | WAYNE | MI | 48184-2130 |
| ROWLAND, MICHELE L | 26629 TOM ALLEN DR | | | | WARREN | MI | 48089-3525 |
| ROWLAND, MILDRED L | 1829 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6376 |
| ROWLAND, N S | 4108 SCOTT DRIVE | | | | FOREST PARK | GA | 30050-1173 |
| ROWLAND, NAOMI M | 398 ACKERMAN PL | | | | XENIA | OH | 45385-2414 |
| ROWLAND, NEWTON T | 3593 22ND ST | | | | WYANDOTTE | MI | 48192-6311 |
| ROWLAND, OLIVER J | 1910 BARBARA DR | | | | FLINT | MI | 48504-3608 |
| ROWLAND, ORAN R | 1427 LASCERNE CIR S | | | | MANSFIELD | OH | 44906-2713 |
| ROWLAND, PATRICIA | 430 CARTAGENA STREET | | | | PUNTA GORDA | FL | 33983-5867 |
| ROWLAND, PATRICIA A | 430 CARTAGENA ST | | | | PUNTA GORDA | FL | 33983-5867 |
| ROWLAND, PATRICIA A | 1330 ROSS ST | | | | PLYMOUTH | MI | 48170-2193 |
| ROWLAND, PATRICIA J | 4690 LARSON WEST RD | | | | WEST FARMINGTON | OH | 44491-9709 |
| ROWLAND, PATRICIA M | 2033 OTTAWA RD | | | | BRODHEAD | KY | 40409-9070 |
| ROWLAND, PHILLIP M | 2801 MAIN ST | | | | NEWFANE | NY | 14108-1234 |
| ROWLAND, PHYLLIS | 3593 22ND ST | | | | WYANDOTTE | MI | 48192-6311 |
| ROWLAND, PHYLLIS | 3593 22ND STREET | | | | WYANDOTTE | MI | 48192-6311 |
| ROWLAND, RENEE R | 15978 AMY LN | | | | MACOMB | MI | 48042-5602 |
| ROWLAND, RICHARD E | 2719 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9460 |
| ROWLAND, RICKEY D | 112 WILDWOOD RD | | | | STOCKBRIDGE | GA | 30281-2633 |
| ROWLAND, ROBERT E | 5934 S WILSON RD | | | | ELIZABETHTOWN | KY | 42701-7417 |
| ROWLAND, ROBERT G | 6674 DORF ST | | | | SHELBY TOWNSHIP | MI | 48317-2224 |
| ROWLAND, ROBERT J | 312 SNIDER RD | | | | NEW CARLISLE | OH | 45344 |
| ROWLAND, ROBERT L | 13040 BLAIRS VALLEY RD | | | | CLEAR SPRING | MD | 21722-1300 |
| ROWLAND, ROBERT L | 5643 BIRCH DR | | | | KINGSTON | MI | 48741-9790 |
| ROWLAND, ROGER L | 1731 BONITAS CIR | | | | VENICE | FL | 34293-1802 |
| ROWLAND, RONALD A | 10928 MONTICELLO RD | | | | PINCKNEY | MI | 48169-9327 |
| ROWLAND, RONALD B | 11125 PREBLE COUNTY LINE RD | | | | MIDDLETOWN | OH | 45042-9436 |
| ROWLAND, RONALD W | 8136 KOLB AVE | | | | ALLEN PARK | MI | 48101-2222 |
| ROWLAND, RUBY B | 3345 EAST 296TH STREET | | | | ATLANTA | IN | 46031-8400 |
| ROWLAND, SHARI R | 906 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6026 |
| ROWLAND, STEPHEN | 1623 HIGHLAND AVE # A | | | | COLUMBIA | TN | 38401-4032 |
| ROWLAND, STEVEN R | 1323 POPLAR AVE | | | | ROYAL OAK | MI | 48073-3244 |
| ROWLAND, TERRY D | 10772 KENDIG RD | | | | NEW CARLISLE | OH | 45344-8813 |
| ROWLAND, THOMAS A | UNIT 283 | 7557 NORTH DREAMY DRAW DRIVE | | | PHOENIX | AZ | 85020-7617 |
| ROWLAND, THOMAS F | 1973 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6880 |
| ROWLAND, TIMOTHY W | 5033 CEMETARY RD | | | | EATON | OH | 45320-9692 |
| ROWLAND, TONY R | 1028 PINECREST DR | | | | FOREST PARK | GA | 30297-3335 |
| ROWLAND, VIRGINIA N | 4036 BRUCE DR SE | | | | WARREN | OH | 44484-2718 |
| ROWLAND, WENTON C | 301 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3825 |
| ROWLAND, WILLIAM R | 2982 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 |
| ROWLAND, WOODIE P | PO BOX 158 | | | | SWEETSER | IN | 46987-0158 |
| ROWLANDS, JOANNE H | 1133 MCCLELLAND DR | | | | NOVATO | CA | 94945-3307 |
| ROWLANDS, JOHN A | RM 3-220 GM BLDG | DELPHI SINGAPORE | | | DETROIT | MI | 48202 |
| ROWLANDS, JOYCE A | 1502 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4651 |
| ROWLANDS, KATHLEEN M | 4263 NEWPORT DR | | | | HERNANDO BEACH | FL | 34607-3047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWLERY, JOSEPH E | PO BOX 13566 | | | | FLINT | MI | 48501-3566 |
| ROWLERY, MATHILDA K | PO BOX 13566 | | | | FLINT | MI | 48501-3566 |
| ROWLES, GEORGE E | 3624 CLEVELAND AVE | | | | KANSAS CITY | MO | 64128-2633 |
| ROWLES, TAMMY J | 4256 TONSING DR | | | | RAVENNA | OH | 44266-9318 |
| ROWLETT, AUSTIN A | 496 COUGAR RD | | | | SULPHUR ROCK | AR | 72579-9577 |
| ROWLETT, BARBARA L | 311 S 1ST ST | | | | ODESSA | MO | 64076-1501 |
| ROWLETT, BILLY J | 88 DEAN RD | | | | GREENVILLE | GA | 30222-2329 |
| ROWLETT, DOYLE E | 116 CHURCH ST | | | | BROOKVILLE | OH | 45309-1431 |
| ROWLETT, HOBERT C | 1020 BLACKHAWK BLVD | | | | SOUTH BELOIT | IL | 61080-2264 |
| ROWLETT, JEFFERY | 5333 NW WAGON TRL | | | | HOUSTON LAKE | MO | 64151-3322 |
| ROWLETT, JERRY D | 3403 FIELDCREST DR | | | | BOWLING GREEN | KY | 42104-0205 |
| ROWLETT, LAWRENCE W | 1843 BLACKHAWK BLVD | | | | SOUTH BELOIT | IL | 61080-2409 |
| ROWLETT, MELISSA L | 5333 NW WAGON TRL | | | | HOUSTON LAKE | MO | 64151-3322 |
| ROWLETT, PATRICIA ANN | 26203 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439 |
| ROWLETT, PATRICIA ANN | 26203 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9281 |
| ROWLETT, PHIL R | 1016 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0742 |
| ROWLETTE, ALBERT T | 11640 ZIEGLER RD SE | | | | HANCOCK | MD | 21750-1447 |
| ROWLETTE, E G | 2674 MAGANO DR. | | | | CLEARWATER | FL | 33764 |
| ROWLETTE, EARL E | 1026 KELSEA CIR | | | | LADY LAKE | FL | 32159-6406 |
| ROWLETTE, JAMES A | 8566 E 700 S | | | | UPLAND | IN | 46989-9410 |
| ROWLETTE, MARC A | 1013 RENEE LYNDE DR APT D | | | | PLEASANT HILL | MO | 64080-1093 |
| ROWLETTE, MICHAEL D | 19204 E 28TH ST S | | | | INDEPENDENCE | MO | 64057-1415 |
| ROWLEY JR, ARTHUR N | 460 NORTHWOOD DR APT D2 | | | | CENTRE | AL | 35960-1028 |
| ROWLEY JR, CARL L | 14835 STATE ROUTE 30 | | | | MALONE | NY | 12953-4816 |
| ROWLEY JR, DONALD P | 4259 PIQUA TROY RD | | | | TROY | OH | 45373-8439 |
| ROWLEY JR, ERMAN A | 4509 ATTICA RD | | | | ATTICA | MI | 48412-9651 |
| ROWLEY JR, RICHARD E | 5718 BAYONNE AVE | | | | HASLETT | MI | 48840-9527 |
| ROWLEY, ADA R | 104 MILLWOOD VILLAGE DR. | | | | CLAYTON | OH | 45315-9682 |
| ROWLEY, ADA R | 104 MILLWOOD VILLAGE DR | | | | CLAYTON | OH | 45315-9682 |
| ROWLEY, AGNES W | 200 OHIO ST | MEDINA MEMMORIAL HOSPITAL | ATTENTION DEBRORAH COOK | | MEDINA | NY | 14103-1063 |
| ROWLEY, AGNES W | MEDINA MEMMORIAL HOSPITAL | 200 OHIO ST | | | MEDINA | NY | 14103 |
| ROWLEY, ALFORD D | PO BOX 561077 | | | | THE COLONY | TX | 75056-6077 |
| ROWLEY, BRIAN K | 7508 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| ROWLEY, CAROL B | 120 HILLVIEW DR | | | | HUBBARD | OH | 44425-1239 |
| ROWLEY, CAROLYN G | 8950 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9403 |
| ROWLEY, DALE A | 2470 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| ROWLEY, DANIEL N | 8955 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| ROWLEY, DORIS E | 2543 ANTONIA LN | | | | WARREN | MI | 48091-3910 |
| ROWLEY, DOUGLAS W | 405 WHITNEY AVE | | | | MORENCI | MI | 49256-1542 |
| ROWLEY, ELSIE | 606 EAST TUSCOLA STREET | | | | DURAND | MI | 48429-1375 |
| ROWLEY, ELVA T | 1008 S. ARNOLD | | | | MOUNT PLEASANT | MI | 48858 |
| ROWLEY, ERIC | 3900 HASKIN DR | | | | MIDLAND | MI | 48640-2264 |
| ROWLEY, ERMINA E | 5215 WEST OREGON ROAD | | | | LAPEER | MI | 48446-8059 |
| ROWLEY, ERMINA E | 5215 W OREGON RD | | | | LAPEER | MI | 48446 |
| ROWLEY, FLOYD S | 16536 FIRESTEEL RD | | | | ONTONAGON | MI | 49953-9381 |
| ROWLEY, GARY | PO BOX 1263 | | | | MANCOS | CO | 81328-1263 |
| ROWLEY, GARY R | 18446 E SIRONEN RD | | | | EWEN | MI | 49925-9070 |
| ROWLEY, GERALDINE | 9200 LAINGSBURG ROAD | | | | LAINGSBURG | MI | 48848-9316 |
| ROWLEY, GERALDINE | 9200 S LAINGSBURG RD | | | | LAINGSBURG | MI | 48848 |
| ROWLEY, GORDON F | 8FIRHILL COFT DRUIDS HEATH | BIRMINGHAM ,B145UP | | BIRMINGHAM ENGLAND | | | |
| ROWLEY, HELEN | 24 ALLIGER DR | | | | TONAWANDA | NY | 14150-5104 |
| ROWLEY, HELEN | 24 ALLIGER DRIVE | | | | TONAWANDA | NY | 14150-5104 |
| ROWLEY, HOWARD S | 1248 ARTHUR DR NW | | | | WARREN | OH | 44485-1853 |
| ROWLEY, JAMES R | 6343 MONROE CT | | | | BELLEVILLE | MI | 48111-4207 |
| ROWLEY, JANICE K | 3156 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| ROWLEY, JOHN D | 3126 GARLAND ST | | | | LANSING | MI | 48906-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWLEY, JOHN H | 305 MILMONT SHORES RD | | | | CHAPIN | SC | 29036-8275 |
| ROWLEY, JOSEPH T | 13054 S SHAFTSBURG RD | | | | SHAFTSBURG | MI | 48882 |
| ROWLEY, JUDY A | 406 JEFF DR | | | | KOKOMO | IN | 46901-3725 |
| ROWLEY, KEITH A | 5201 CR 125 B1 | | | | WILDWOOD | FL | 34785 |
| ROWLEY, KENDRA | 215 WALNUT ST APT 703 | | | | CORUNNA | MI | 48817-1071 |
| ROWLEY, KENDRA | 215 WALNUT STREET APT#703 | | | | CORUNNA | MI | 48817 |
| ROWLEY, LARRY D | 12874 CUTLER COVE ST | | | | WAYLAND | MI | 49348-8862 |
| ROWLEY, LARRY H | 828 S CARLSON ST | | | | WESTLAND | MI | 48186-4003 |
| ROWLEY, LEROY H | 16330 GIBBONEY LANE | | | | GRASS VALLEY | CA | 95949-6889 |
| ROWLEY, LOUIS D | 607 CIRCLEWOOD DR S | | | | PORTAGE | MI | 49002-0540 |
| ROWLEY, MARGARET | 65 SE 118TH ST | | | | SOUTH BEACH | OR | 97366-9731 |
| ROWLEY, MICHAEL L | PO BOX 225 | 9463 ROUND LK RD | | | LAINGSBURG | MI | 48848-0225 |
| ROWLEY, NEIL M | 165 PLEASANT ST | | | | ROMEO | MI | 48065-5143 |
| ROWLEY, NORMAN O | 1008 SOUTH ARNOLD STREET | | | | MT PLEASANT | MI | 48858-3514 |
| ROWLEY, PATRICIA L | 7508 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| ROWLEY, PAUL L | 5934 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2860 |
| ROWLEY, PAUL R | 606 E TUSCOLA ST | | | | DURAND | MI | 48429-1375 |
| ROWLEY, RICHARD A | 51988 LILLIAN RD | | | | CHESTERFIELD | MI | 48047-3124 |
| ROWLEY, RICHARD F | 126 RIDGEVIEW DRIVE | | | | PRUDENVILLE | MI | 48651-9786 |
| ROWLEY, ROBERT J | 1693 LINDEN TRL | | | | KALAMAZOO | MI | 49009-2819 |
| ROWLEY, ROBERT K | 34434 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4306 |
| ROWLEY, ROBERT L | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| ROWLEY, ROBERT W | 9660 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1532 |
| ROWLEY, ROGER W | 4059 SAYLES RD | | | | IONIA | MI | 48846-8502 |
| ROWLEY, STEPHEN | 5207 HAROLD DR | | | | FLUSHING | MI | 48433 |
| ROWLEY, TIMOTHY A | 1415 E SECURITY RD | | | | BELOIT | WI | 53511-8854 |
| ROWLEY, TIMOTHY D | 19796 N 76TH AVE | | | | GLENDALE | AZ | 85308-6001 |
| ROWLEY, VERN F | 320 S STRONG RD | | | | IONIA | MI | 48846-7311 |
| ROWLEY, WILFORD L | 105 CABLE TOWER RD | | | | PALATKA | FL | 32177-7903 |
| ROWLEY, WILLIAM R | 25311 FRANKLIN TER | | | | SOUTH LYON | MI | 48178-1030 |
| ROWLEY, WILLOW J | 273 NORTH MECCA ST | | | | CORTLAND | OH | 44410-1038 |
| ROWLEY, WILLOW J | 273 N MECCA ST | | | | CORTLAND | OH | 44410-1038 |
| ROWLINSON, GEORGE | 31 MEADOW DR | | | | SPENCERPORT | NY | 14559-1144 |
| ROWLINSON, JACK | 3306 WEITZEL LN | | | | CALEDONIA | NY | 14423-1124 |
| ROWLINSON, JAMES J | 1138 LINKSIDE CT | | | | APOPKA | FL | 32712-2139 |
| ROWLINSON, MARY L | 1138 LINKSIDE CT | | | | APOPKA | FL | 32712-2139 |
| ROWLISON, DELL J | 3609 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1435 |
| ROWLOFF, CHARLES V | 7423 S STONEY CREEK RD | | | | MONROE | MI | 48162-9409 |
| ROWLOFF, CHARLES V | 21707 DEXTER CT | | | | WARREN | MI | 48089-2826 |
| ROWLS, DARRYL | 493 TILMOR DR | | | | WATERFORD | MI | 48328-2569 |
| ROWLS, MAMIE L | 197 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2406 |
| ROWLS, MAMIE L | 197 CRYSTAL LK | | | | PONTIAC | MI | 48341-2406 |
| ROWLS, OSCAR | 197 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2406 |
| ROWLSON, RALPH D | 4381 E TU AVE | | | | VICKSBURG | MI | 49097-8440 |
| ROWOLDT, GARY W | 916 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1691 |
| ROWSE, ARNOLD L | 2230 ARMOND RD | | | | HOWELL | MI | 48855-8769 |
| ROWSE, SCOTT C | 614 S 7TH ST | | | | SAINT CLAIR | MI | 48079-5034 |
| ROWSER JR, BERTIN | PO BOX 686 | | | | BUFFALO | NY | 14215-0686 |
| ROWSER JR., FRANK D | 1215 MEADOWBROOK ST | | | | DETROIT | MI | 48214-3619 |
| ROWSER, FRANK D | 5274 EASTLAWN ST | | | | DETROIT | MI | 48213-3710 |
| ROWSER, SIDNEY | 749 ALVISON RD | | | | TOLEDO | OH | 43612-2301 |
| ROWSEY, DAVID R | 20191 YONKA ST | | | | DETROIT | MI | 48234-1831 |
| ROWSEY, GLENN R | 21307 METROVIEW RD | | | | FARMINGTON HILLS | MI | 48335-4848 |
| ROWSEY, HELEN J | 5 MCCARTHY DR | | | | BUFFALO | NY | 14211-2657 |
| ROWSEY, HELEN J | 5 MCCARTHY DR | | | | BUFFALO | NY | 14211-2657 |
| ROWTHORN, LAWRENCE S | 35845 MAPLE DR | | | | UNION CITY | PA | 16438-4209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWTON, JOHNNY E | PO BOX 38 | 316 JACK ST | | | GREENWAY | AR | 72430-0038 |
| ROWZEE, ALFRED W | 685 HENRY BYRD RD | | | | FLORENCE | MS | 39073-9011 |
| ROX, LAURA H | 6139 WINDSOR GATE LN | | | | CHARLOTTE | NC | 28215-4205 |
| ROXAS, AMADO A | 16804 121ST AVENUE SOUTHEAST | | | | RENTON | WA | 98058-6063 |
| ROXBOROUGH, NORMA J | 11525 JOSLYN DR | | | | STERLING HTS | MI | 48312-5064 |
| ROXBOROUGH, PAMELA J | 45871 KARAM DR | | | | SHELBY TOWNSHIP | MI | 48315-6059 |
| ROXBURGH, MARION F | 31 ALAMEDA AVE | | | | CUYAHOGA FALLS | OH | 44221-1503 |
| ROXBURGH, MARION F | 31 ALAMEDA AVE | | | | CUYAHOGA FALLS | OH | 44221-1503 |
| ROXBURY, PATRICIA G | 4131 STRATFORD DRIVE | | | | NEW PORT RICHEY | FL | 34652 |
| ROXBURY, ROBERT T | 1214 SWEETWATER LANE | UNIT 2307 | | | NAPLES | FL | 34110 |
| ROXBURY, THEODORE | 1606 70TH ST | | | | BROOKLYN | NY | 11204-5116 |
| ROXO, TERESA F | 127 TROTTING PARK RD | | | | TEATICKET | MA | 02536-5627 |
| ROY I I I, ROBERT C | 8016 KIMBERLY RD | | | | BALTIMORE | MD | 21222-2601 |
| ROY III, ERNEST | 2256 HALES WAY APT 137 | | | | WILLIAMSBURG | OH | 45176-8708 |
| ROY III, GEORGE J | 156 GARNSEY RD | | | | PITTSFORD | NY | 14534-4534 |
| ROY JR, GEORGE A | 801 BRETTON RD | | | | LANSING | MI | 48917-2000 |
| ROY SR, ARMAND J | PO BOX 553 | C/O DOROTHY HESTERMAN | | | SPRINGVALE | ME | 04083-0553 |
| ROY, ALBERT | 935 EDISON ST | | | | DAYTON | OH | 45417-2434 |
| ROY, ALICE | 1874 CROMPOND RD APT A5 BLDG 8 | | | | PEEKSKILL | NY | 10566-4137 |
| ROY, ALMA | 225 VIRGINIA AVE | | | | DAYTON | OH | 45410 |
| ROY, AMY E | 4350 CLIFFORD RD | | | | BRIGHTON | MI | 48116-7702 |
| ROY, ANGELA M | 28 ROXWOOD CIR | | | | ROCHESTER | NY | 14612-3026 |
| ROY, ANN H | 1175 FARMINGTON AVE | B2 APT.401 | | | BRISTOL | CT | 06010-4730 |
| ROY, ANN H | 1175 FARMINGTON AVE | B2 APT.401 | | | BRISTOL | CT | 06010-4700 |
| ROY, ANTHONY D | 7411 W 110TH ST | | | | BLOOMINGTON | MN | 55438-2375 |
| ROY, ARLENE F | 1514 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| ROY, BARBARA S | 15130 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-7694 |
| ROY, BERLON D | 56 KENS WAY | | | | GLASGOW | KY | 42141-6405 |
| ROY, BERNARD F | 76125 CAPAC RD | | | | ARMADA | MI | 48005-2314 |
| ROY, BRENDA S | 4049 KEELSON | | | | WEST BLOOMFIELD | MI | 48324-2852 |
| ROY, CELINE M | 99 VERMONT AVE | | | | DRACUT | MA | 01826-3731 |
| ROY, CHARLES H | 10405 BAILEY RD | | | | MANCELONA | MI | 49659-7834 |
| ROY, CHARLES L | 4021 E 52ND ST | | | | MOUNT MORRIS | MI | 48458-9456 |
| ROY, CHRIS D | 3304 HODGES RD | | | | DRYDEN | MI | 48428-9613 |
| ROY, CLIFFORD B | 2161 COUNTY LINE RD | | | | HOLLEY | NY | 14470-9217 |
| ROY, COLETTE R | 8294 STANDING PINES DR | | | | HOLLY | MI | 48442-9701 |
| ROY, COLETTE R | 8294 STANDING PINES DR | | | | HOLLY | MI | 48442-9701 |
| ROY, CYNTHIA R | 11760 22 MILE RD | | | | SHELBY TWP | MI | 48315-4003 |
| ROY, DALE F | 30350 KING RD | | | | ROMULUS | MI | 48174-9452 |
| ROY, DALLAS C | 984 PAMELA CIR | | | | MAINEVILLE | OH | 45039-8513 |
| ROY, DANIEL J | 24643 GRAND TRAVERSE AVE | | | | FLAT ROCK | MI | 48134-8054 |
| ROY, DAVID A | 736 HECK AVE | | | | DAYTON | OH | 45408-2641 |
| ROY, DAVID A | 3604 BROWN ST | | | | ANDERSON | IN | 46013-4224 |
| ROY, DAVID R | 8120 HEPLER DR | | | | NEWAYGO | MI | 49337-9557 |
| ROY, DEAN | PO BOX 247 | | | | WEST CHESTER | OH | 45071-0247 |
| ROY, DELORES | 1303 BRADY AVE | | | | BURTON | MI | 48529-2007 |
| ROY, DELORES | 1303 BRADY AVE | | | | BURTON | MI | 48529-2007 |
| ROY, DENNIS J | 22640 MANOR ST | | | | ST CLAIR SHRS | MI | 48081-2331 |
| ROY, DOLORES P | 10 BLACK SPRUCE CT | | | | AMHERST | NY | 14228-3456 |
| ROY, DONALD D | 1514 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| ROY, DONALD E | 6884 DESMOND RD | | | | WATERFORD | MI | 48329-2806 |
| ROY, DORA M | 16097 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9638 |
| ROY, DOYLE | 2344 W HIGHWAY 80 | | | | RUSSELL SPRINGS | KY | 42642-9317 |
| ROY, EDWARD L | 69 RIDGE ST | | | | WOONSOCKET | RI | 02895-3630 |
| ROY, ELEANORE | 17802 N 136TH CT | | | | SUN CITY WEST | AZ | 85375-5353 |
| ROY, FAYE L | 11540 TAYLOR ST NE | | | | ALLIANCE | OH | 44601-9687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY, FAYE L | 11540 TAYLOR ST NE | | | | ALLIANCE | OH | 44601-9687 |
| ROY, FREDERICK A | 11355 S 600 E | | | | LA FONTAINE | IN | 46940-9220 |
| ROY, FREDERICK F | 24 FOREST OAKS DR | | | | SOUTHPORT | NC | 28461-3529 |
| ROY, GALINA | 34662 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-3206 |
| ROY, GARY H | 6940 S GRANT CITY RD | | | | KNIGHTSTOWN | IN | 46148-9568 |
| ROY, GARY L | 215 HOLLANDALE CIR APT M | | | | ARLINGTON | TX | 76010-2309 |
| ROY, GARY R | 30 LINCOLN ST | | | | HUDSON | MA | 01749-2120 |
| ROY, GEORGE A | 8923 SENEY DR | | | | DIMONDALE | MI | 48821-9633 |
| ROY, GERALD E | 5479 E CARPENTER RD | | | | FLINT | MI | 48506-4513 |
| ROY, GERALD L | 1334 BRADY AVE | | | | BURTON | MI | 48529-2008 |
| ROY, GERARD J | 35 WINTHROP STREET | | | | BRISTOL | CT | 06010-5676 |
| ROY, GLEN D | APT 126 | 14 LORI LANE | | | AMELIA | OH | 45102-1326 |
| ROY, GORDON D | 11542 LAKESHORE DR | RR 2 | | | LAKEVIEW | MI | 48850-9708 |
| ROY, GUY H | 11218 YELLOWWOOD LN | | | | PORT RICHEY | FL | 34668-2352 |
| ROY, HAROLD D | 7502 N STATE ROUTE 9 | | | | KANSAS CITY | MO | 64152-2968 |
| ROY, HAROLD R | 1305 SANDS RD | | | | DESHLER | OH | 43516-9681 |
| ROY, HAZEL B | PO BOX 42 | | | | RAYMONDVILLE | NY | 13678-0042 |
| ROY, IVA JEAN | 115 LILLIAN AVE | | | | ELIZABETHTOWN | KY | 42701-8015 |
| ROY, JAMES H | 2100 BENDING WILLOW DR | | | | KETTERING | OH | 45440-1102 |
| ROY, JAMES I | 3168 BEACH BLVD | | | | CICERO | IN | 46034-9600 |
| ROY, JAMES W | 2192 E PARKWOOD AVE | | | | BURTON | MI | 48529-1768 |
| ROY, JANICE E | 905 S WARREN RD | | | | OVID | MI | 48866-9594 |
| ROY, JANICE E | 905 S WARREN RD | | | | OVID | MI | 48866-9594 |
| ROY, JANICE I | PO BOX 249 | | | | SARDINIA | OH | 45171-0249 |
| ROY, JEANNETTE | 412 SAINT LAURENT ST | | | SAINT JEAN RICHELIEU CANADA J3B-1H3 | | | |
| ROY, JEROME | 520 LENAPE PATH | | | | COLUMBIA | TN | 38401-2298 |
| ROY, JOHN H | 16 LINDSAY LANE | | | | HOT SPRINGS | AR | 71909-5114 |
| ROY, JOHN R | 110 WINDERMERE RD | | | | LOCKPORT | NY | 14094 |
| ROY, JR,GERALD L | 315 OGLETHORPE DR | | | | LAPEER | MI | 48446-2771 |
| ROY, JUDY L | 215 SPRUCE AVE | | | | MERRITT ISLAND | FL | 32953-4362 |
| ROY, JUNIOR V | RR 1 | | | | SARDINIA | OH | 45171 |
| ROY, KAREN S | 161 CAMELOT DR APT N8 | | | | SAGINAW | MI | 48638-6425 |
| ROY, KAREN S | 161 CAMELOT DR APT N-8 | | | | SAGINAW | MI | 48603-6425 |
| ROY, KENNETH A | 1164 S CUMMINGS RD | | | | DAVISON | MI | 48423-8120 |
| ROY, KENNETH C | 18140 BRACKEN CIR | | | | PORT CHARLOTTE | FL | 33948-9306 |
| ROY, KENNON J | 242 NORTH AVE | | | | MOUNT CLEMENS | MI | 48043-1768 |
| ROY, LEO R | 1340 SEVER WOODS DR | | | | LAWRENCEVILLE | GA | 30043-6240 |
| ROY, LESLIE J | 7061 MADISON AVE APT A4 | | | | FAIR OAKS | CA | 95628-3142 |
| ROY, LEWIS K | 36407 RAYBURN ST | | | | LIVONIA | MI | 48154-1845 |
| ROY, LIONEL L | 140 ERDMAN PL APT 16F # 16 | | | | BRONX | NY | 10475-5311 |
| ROY, LIONEL L | 140-16 ERDMAN PLACE | APT 16F | | | BRONX | NY | 10475 |
| ROY, LLEWELLYN E | PO BOX 943 | | | | BRISTOL | CT | 06011-0943 |
| ROY, LUCIEN A | 4231 STATE ROUTE 61 S | | | | SHELBY | OH | 44875-8923 |
| ROY, LYLE A | 114 ROPER STRRET | | | | EASLEY | SC | 29640 |
| ROY, LYNETTE M | 46161 ROCKFORD DR | | | | SHELBY TOWNSHIP | MI | 48315-5610 |
| ROY, M M | 22 WHITE ST | | | | LEWISTON | ME | 04240-6728 |
| ROY, MARIA E | PO BOX 247 | | | | WEST CHESTER | OH | 45071-0247 |
| ROY, MARIA E | PO BOX 247 | | | | WEST CHESTER | OH | 45071-0247 |
| ROY, MARTHA E | 402 LAKEWOOD DR | | | | MONROE | LA | 71203-3320 |
| ROY, MARY A | 2884 E EISENHOWER PKWY | | | | ANN ARBOR | MI | 48108-3219 |
| ROY, MARY A | 11355 S 600 E | | | | LA FONTAINE | IN | 46940-9220 |
| ROY, MARY E | 471 JOANNA K | | | | WHITE LAKE | MI | 48386-2212 |
| ROY, MARY L | 1456 LEDGEWOOD DRIVE | | | | CANTON | MI | 48188-1135 |
| ROY, MARY M. | 2245 W STONE RIDGE TRL | | | | GREENFIELD | IN | 46140-9104 |
| ROY, MATTHEW J | 2682 SHADY HOLLOW DR | | | | WHITE LAKE | MI | 48383-1849 |
| ROY, MATTIE M | 6523 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY, MICHAEL A | 1155 S LAKE DR UNIT 70 | | | | NOVI | MI | 48377-1851 |
| ROY, NANTU | 1465 MUER DR | | | | TROY | MI | 48084-1515 |
| ROY, NORMA L | 1018 E. THIRD ST | | | | ROYAL OAK | MI | 48067-2845 |
| ROY, NORMA L | 1018 E 3RD ST | | | | ROYAL OAK | MI | 48067-2845 |
| ROY, OLGA P | 7001 142ND AVE LOT 229 | | | | LARGO | FL | 33771-4748 |
| ROY, PAMELA JO | 140 EMS B36 LN | | | | WARSAW | IN | 46582-6622 |
| ROY, PATRICIA D | 3036 CASHEW COURT | | | | DOVER | DE | 19901-7918 |
| ROY, PATRICK | 15130 KEITHVILLE KEATCHIE RD | RD | | | KEITHVILLE | LA | 71047-7694 |
| ROY, PATRICK J | PO BOX 332 | | | | EAGLE LAKE | ME | 04739-0332 |
| ROY, PAUL G | 10 LUCIEN RD | | | | BRISTOL | CT | 06010-7824 |
| ROY, PAUL G | 169 KENNEY ST | | | | BRISTOL | CT | 06010-7021 |
| ROY, RANJIT K | 3829 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-4059 |
| ROY, RAYMOND | 8606 DARLENE ST | | | | WARREN | MI | 48093-4961 |
| ROY, RAYMOND G | 161 CAMELOT DR APT N8 | | | | SAGINAW | MI | 48638-6425 |
| ROY, RAYMOND V | 545 WEXFORD HOLLOW RUN | | | | ROSWELL | GA | 30075-1490 |
| ROY, RENEE M | 1038 N OAKLAND BLVD APT 12 | | | | WATERFORD | MI | 48327-1564 |
| ROY, RICHARD T | 90 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3814 |
| ROY, ROBERT F | 24 SPRINGER LN | | | | ATTICA | MI | 48412-9702 |
| ROY, ROBERT G | 2320 SURREY ST | | | | OLATHE | KS | 66061-5090 |
| ROY, ROBERT H | 29165 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2165 |
| ROY, ROBERT H | 5815 HIGHWAY 544 | | | | SIMSBORO | LA | 71275-3332 |
| ROY, ROGER A | 12525 BURLINGAME DR | | | | DEWITT | MI | 48820-7905 |
| ROY, ROGER R | 864 N WOODSTOCK RD | | | | SOUTHBRIDGE | MA | 01550-2910 |
| ROY, ROLAND R | 13529 FOREST LAKE DR | | | | STERLING HEIGHTS | MI | 48312-6498 |
| ROY, RONALD M | 11540 TAYLOR ST NE | | | | ALLIANCE | OH | 44601-9687 |
| ROY, RONALD P | 3075 DIX HWY TRLR C4 | | | | LINCOLN PARK | MI | 48146-2565 |
| ROY, RUTH I | 26 STUBBS DR | | | | TROTWOOD | OH | 45426-3019 |
| ROY, SHIRLEY | 2228 ROSS MILLVILLE RD | | | | HAMILTON | OH | 45013-9620 |
| ROY, SHIRLEY | 2228 ROSS MILLVILLE RD | | | | HAMILTON | OH | 45013-9620 |
| ROY, SHIRLEY J | 6920 OAK SPRING WAY | | | | CITRUS HEIGHTS | CA | 95621-1226 |
| ROY, STEPHEN F | 1419 52ND ST SW | | | | WYOMING | MI | 49509-9524 |
| ROY, STEPHEN J | 8960 CARRIAGE HILL DR | | | | SHELBY TWP | MI | 48317-1413 |
| ROY, VERA E | 333-5 E EDGEWOOD BLVD | | | | LANSING | MI | 48910 |
| ROY, VIRGINIA M | 9508 ROYALE DR. | | | | FORT MYERS | FL | 33905-5307 |
| ROY, VIRGINIA M | 9508 ROYALE DR | | | | FORT MYERS | FL | 33905-5307 |
| ROY, WALTER | 13205 W ALEPPO DR | | | | SUN CITY WEST | AZ | 85375-4901 |
| ROY, WILLIAM A | 5491 MALLARD DR | | | | CINCINNATI | OH | 45247-7503 |
| ROY, WILMA L. | 1902 BROOKFILLE CT | | | | MUNCIE | IN | 47302 |
| ROY, WILMA L. | 1902 BROOKFILLE CT | | | | MUNCIE | IN | 47302 |
| ROY-BRYANT, LAURIE R | 23477 PARKLAWN ST | | | | OAK PARK | MI | 48237-2023 |
| ROYAL JR, RICHARD | 3601 S WASHINGTON ST | | | | MARION | IN | 46953-4874 |
| ROYAL JR, VICTOR W | 139 COLE BLVD | | | | SAINT CHARLES | MO | 63301-0412 |
| ROYAL, ALBERT L | 215 WELCOME WAY BLVD E APT 306B | | | | INDIANAPOLIS | IN | 46214-2978 |
| ROYAL, ALICE R | 3201 HICKORY CRES RD | | | | MARIETTA | GA | 30064 |
| ROYAL, BRENDA C | 12650 HAZELTON ST | | | | DETROIT | MI | 48223-3039 |
| ROYAL, BRUCE | 231 ATLANTIC ST SE | | | | WASHINGTON | DC | 20032-3043 |
| ROYAL, CAROLYN S | 4025 MOUNT MORIAH CHURCH RD | | | | CLINTON | NC | 28328-8821 |
| ROYAL, DANIEL J | 2213 WHITEHERSE DR | | | | BAY CITY | MI | 48706-9108 |
| ROYAL, DONELDA D | 13236 HARDING RD RT 5 | | | | DEFIANCE | OH | 43512 |
| ROYAL, HELEN L | 6077 W WILSON RD | | | | CLIO | MI | 48420-9417 |
| ROYAL, III,ROBERT P | 1258 E VIENNA RD | | | | CLIO | MI | 48420-1853 |
| ROYAL, JERRY A | 1912 E 28 RD | | | | CADILLAC | MI | 49601-9163 |
| ROYAL, JERRY L | 8210 EDDINGTON DR | | | | MACHESNEY PK | IL | 61115-7908 |
| ROYAL, JOHN H | 12890 W OUTER DR APT 204 | | | | DETROIT | MI | 48223-3115 |
| ROYAL, JOHN W | 402 LEISURE DR | | | | HURON | OH | 44839-2674 |
| ROYAL, JR.,FRED | 5705 W NASH ST | | | | MILWAUKEE | WI | 53216-2858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROYAL, KENNETH C | 8877 SILVERY BLUE WAY | | | | ELK GROVE | CA | 95624-3267 |
| ROYAL, LAURA | 7225 BUFORD DR | | | | DALLAS | TX | 75241-4504 |
| ROYAL, LENERY M | 9828 FORD RD | | | | BRYCEVILLE | FL | 32009-2548 |
| ROYAL, LESLIE D | 1939 ORANGE PICKER RD | | | | JACKSONVILLE | FL | 32223-2523 |
| ROYAL, MARIAN E | 6601 HASLER LN | | | | CINCINNATI | OH | 45216-2440 |
| ROYAL, MARY E | 4024 CLAYBORN RD | | | | LANSING | MI | 48911-2600 |
| ROYAL, MATTHEW | 239 ALDRICH RD | | | | AUSTINTOWN | OH | 44515-3908 |
| ROYAL, MERRILL D | 6091 MEDICI CT APT 109 | | | | SARASOTA | FL | 34243-5636 |
| ROYAL, PHYLLIS | 4628 ROUND LAKE RD APT E | | | | INDIANAPOLIS | IN | 46205-2376 |
| ROYAL, R S | 15889 PRESTON RD APT 2006 | | | | DALLAS | TX | 75248-3804 |
| ROYAL, RALPH E | 6950 LUMLEY RD | | | | BEAR LAKE | MI | 49614-9326 |
| ROYAL, RAYMOND A | 20146 MARK TWAIN ST | | | | DETROIT | MI | 48235-1643 |
| ROYAL, RICHARD C | 41150 FOX RUN APT 605 | | | | NOVI | MI | 48377-4863 |
| ROYAL, ROBERT A | 1249 EXCALIBUR DR SW | | | | DECATUR | AL | 35603-4076 |
| ROYAL, ROBERT P | 1258 E VIENNA RD | | | | CLIO | MI | 48420-1853 |
| ROYAL, ROBIN L | 1020 S STEVENS ST | | | | TACOMA | WA | 98405-1254 |
| ROYAL, ROGER N | 12723 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8716 |
| ROYAL, SANDRA KAY | 1828 CRESCENT DRIVE | | | | SAGINAW | MI | 48604-1602 |
| ROYAL, SANDRA KAY | 1828 CRESCENT DR | | | | SAGINAW | MI | 48604-1602 |
| ROYAL, TERRELL L | 2039 E MOHAWK CT | | | | OLATHE | KS | 66062-2486 |
| ROYAL, THOMAS H | 1149 MOBILE STREET NORTHWEST | | | | ATLANTA | GA | 30314-2313 |
| ROYAL, THOMAS J | 2073 BERNICE AVE | | | | FLINT | MI | 48532-3912 |
| ROYAL, VIRGINIA C | 1401 APPLETREE DR | | | | TROTWOOD | OH | 45426-5004 |
| ROYAL, WELAND R | 5145 OKEMOS RD | | | | EAST LANSING | MI | 48823-7771 |
| ROYAL, WILLIAM H | PO BOX 6047 | | | | FORT WAYNE | IN | 46896-0047 |
| ROYALE, JEANE D | 1110 W NORTHRUP ST | | | | LANSING | MI | 48911-3643 |
| ROYALE, JEANNE M | 6608 CLEMSON ST | | | | BRADENTON | FL | 34207-5624 |
| ROYALL, GLENNA ANN | 8130 LEVY CO LINE RD | | | | MANSFIELD | TX | 76063 |
| ROYALS, EDWARD L | 16525 ASHTON AVE | | | | DETROIT | MI | 48219-4104 |
| ROYALS, JOSEPH E | 272-A REHOBETH RD | | | | GRIFFIN | GA | 30223 |
| ROYALS, NATHANIEL | 435 MOON RD | | | | GRIFFIN | GA | 30223-6832 |
| ROYALTY, LARRY E | PO BOX 51 | | | | BUFFALO | IN | 47925-0051 |
| ROYALTY, NELLIE | 9246 ALPINE AVE | | | | SPARTA | MI | 49345-8443 |
| ROYALTY, NELLIE | 9246 ALPINE NW | | | | SPARTA | MI | 49345-8443 |
| ROYALTY, WILLIAM F | 11608 E 15TH ST S APT D | | | | INDEPENDENCE | MO | 64052-3979 |
| ROYBAL, LARI M | 4325 SAN PEDRO DR NE #G 210 | | | | ALBUQUERQUE | NM | 87109 |
| ROYCE JR, BURTON G | 363 WOODGATE RD | | | | TONAWANDA | NY | 14150-7209 |
| ROYCE JR, CARL R | 5745 SUMMER SIDE LN | | | | SARASOTA | FL | 34231-8370 |
| ROYCE SR., ROBERT D | 2261 SOUTHAMPTON AVE | | | | FLINT | MI | 48507-4453 |
| ROYCE, AMY E | 1500 N CONGRESS AVE APT A310 | | | | WEST PALM BCH | FL | 33401-1741 |
| ROYCE, BRIAN N | 2106 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8363 |
| ROYCE, CARY R | PO BOX 218 | | | | LA FONTAINE | IN | 46940-0218 |
| ROYCE, DAVID H | 9057 WILSON RD | | | | OTISVILLE | MI | 48463-9436 |
| ROYCE, DAVID L | 835 WOODSDALE AVE | | | | TOLEDO | OH | 43609-3051 |
| ROYCE, GLYNN E | PO BOX 271 | | | | SAINT REGIS FALLS | NY | 12980-0271 |
| ROYCE, IRENE A | PO BOX 141 | | | | NORWOOD | NY | 13668-0141 |
| ROYCE, JACK D | 7120 S 825 E | | | | UPLAND | IN | 46989-9718 |
| ROYCE, JAMES I | 950 ANGUS LN | | | | INDIANAPOLIS | IN | 46217-5560 |
| ROYCE, KATHERINE A | 2559 HAZEL DR | | | | JACKSONVILLE | FL | 32216-5223 |
| ROYCE, KATHERINE A | 38954 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331-2973 |
| ROYCE, KATHERINE A | 2559 HAZEL DRIVE | | | | JACKSONVILLE | FL | 32216-5223 |
| ROYCE, LARRY L | 714 N 5TH ST | | | | GREENFIELD | OH | 45123-9720 |
| ROYCE, LESLIE P | 322 MAYBERRY ST | | | | TOLEDO | OH | 43609-1843 |
| ROYCE, LLOYD G | PO BOX 128 | | | | MONTROSE | MI | 48457-0128 |
| ROYCE, M L | | | | | | | |
| ROYCE, MARGARET J | 5443 HICKORY CIR | | | | FLUSHING | MI | 48433-2466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROYCE, MARK K | 5093 NEWCASTLE DR | | | | MOUNT MORRIS | MI | 48458-8814 |
| ROYCE, PHILLIP E | 220 WILLOW ST | | | | HURST | TX | 76053-5613 |
| ROYCE, ROBERT C | 4263 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2147 |
| ROYCE, ROBERT L | 1497 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| ROYCE, ROBERT L | 6444 LUCAS RD | | | | FLINT | MI | 48506-1223 |
| ROYCE, RUSSELL D. | 5476 E PIONEER RD | | | | ROSCOMMON | MI | 48653-9776 |
| ROYCHT, LAURA A | 1135 PARKVIEW CT | | | | WIXOM | MI | 48393-1582 |
| ROYCRAFT, JEWEL S | 22231 ORCHARD WAY | | | | BEVERLY HILLS | MI | 48025-3554 |
| ROYCRAFT, BRIAN P | 11331 CHEVY CHASE DR | | | | HOUSTON | TX | 77067-6401 |
| ROYE JR, MILTON H | 4277 SEDGEMOOR LN | | | | BLOOMFIELD HILLS | MI | 48302-1650 |
| ROYER, ADA B | 8616 W 10TH ST APT 118 | | | | INDIANAPOLIS | IN | 46234-2168 |
| ROYER, ADA B | 8616 W. TENTH ST. | APT. # 118 | | | INDIANAPOLIS | IN | 46234-2168 |
| ROYER, CINDY D | 3248 SHERMAN RIDGE DR SW | | | | MARIETTA | GA | 30064-2456 |
| ROYER, CRAIG N | 8537 W GROSS AVE | | | | TOLLESON | AZ | 85353-8702 |
| ROYER, DORIS S | PO BOX 181 | | | | EAST BEND | NC | 27018-0181 |
| ROYER, FRANK E | 810 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1446 |
| ROYER, JAMES R | 8172 POTTER RD | | | | FLUSHING | MI | 48433-9445 |
| ROYER, JAMES R | 1533 BERKLEY ST SW | | | | DECATUR | AL | 35603-3176 |
| ROYER, JO | 5717 WEST COUNTY ROAD 0 NS | | | | FRANKFORT | IN | 46041-6837 |
| ROYER, JOHN W | 3002 W CO RD 100 S | | | | GREENFIELD | IN | 46140 |
| ROYER, JOSEPH M | 3024 E 7TH ST | | | | ANDERSON | IN | 46012-3830 |
| ROYER, JOSEPH P | 32 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3227 |
| ROYER, LEO | 296 ARNEYS MOUNT RD | | | | PEMBERTON | NJ | 08068-1324 |
| ROYER, LLOYD A | PO BOX 324 | | | | OAK GROVE | MO | 64075-0324 |
| ROYER, MARC A | 1393 SUFFIELD STREET | | | | THE VILLAGES | FL | 32162-2093 |
| ROYER, MARY M | PO BOX 3125 | | | | MUNCIE | IN | 47307-1125 |
| ROYER, MAYNO N | 1 COUNTRY LN APT E112 | THE VILLAS | | | BROOKVILLE | OH | 45309-8257 |
| ROYER, MICHAEL J | 533 HAMPTON LAKE RD | | | | ESSEXVILLE | MI | 48732-8612 |
| ROYER, MICHAEL L | 1718 ARLINGTON AVE | | | | FLINT | MI | 48506-3786 |
| ROYER, ROBERT J | 662 TREASURE CIR | | | | WEBSTER | NY | 14580-4024 |
| ROYER, RONALD E | 685 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3306 |
| ROYER, RONALD G | 16301 SE 16TH ST | | | | VANCOUVER | WA | 98683-4454 |
| ROYER, SUSAN M | 45226 FAIR OAKS DR | | | | CANTON | MI | 48187-5008 |
| ROYER, VIRGINIA D | 846 BRICK MILL RUN | C-1 | | | WESTLAKE | OH | 44145 |
| ROYER, WILLIAM C | 1909 LITTLE AVE | | | | COLUMBUS | OH | 43223-3232 |
| ROYES, JESSIE L | 925 WHITMORE RD APT C4 | | | | DETROIT | MI | 48203-1794 |
| ROYES, SIDNEY A | 2255 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3429 |
| ROYKO, MARIA M | 223 GREEN ST | | | | OLD BRIDGE | NJ | 08857 |
| ROYKO, PAUL E | 3855 HARVARD DR | | | | WILLOUGHBY | OH | 44094-6329 |
| ROYKOUFF, GEORGE E | 18559 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8515 |
| ROYLE, CHRISTOPHER J | 267 VALLEY STREAM DR | | | | HOLLY | MI | 48442-1571 |
| ROYLE, MICHAEL L | 6159 P.O. BOX 3003 | | | | JACKSON | MI | 49204 |
| ROYS, GENE R | 4737 22ND ST | | | | DORR | MI | 49323-9760 |
| ROYS, JUDY A | PO BOX 327 | | | | SHAFTSBURG | MI | 48882-0327 |
| ROYSDEN, HERBERT H | 2925 WELLINGTON PL | | | | MURFREESBORO | TN | 37128-4855 |
| ROYSDEN, NORMAN F | 620 N BRADNER AVE | | | | MARION | IN | 46952-2447 |
| ROYSDEN, RALPH T | 809 W 9TH ST | | | | MUNCIE | IN | 47302-3102 |
| ROYSDON, CARLA G | 56 HOLIDAY RD | | | | HORSE SHOE | NC | 28742-8524 |
| ROYSDON, JOSEPH L | 253 WITT RD | | | | BOWLING GREEN | KY | 42101-9635 |
| ROYSE, DAVID W | 8900 E COUNTY ROAD 25 S | | | | SELMA | IN | 47383-9434 |
| ROYSE, JAMES R | 2701 BENEDICT LN | | | | SHELBY TWP | MI | 48316-2011 |
| ROYSE, JOHN G | 6057 BLVD CORNERS FOUR A | PT 8 | | | GRAND BLANC | MI | 48439 |
| ROYSE, LARRY D | 7309 E 400 S LOT 1610 | | | | LAGRO | IN | 46941-9473 |
| ROYSE, ROBERT A | 3442 DAWNRIDGE DR | | | | DAYTON | OH | 45414-2210 |
| ROYSE, ROBERT L | 8950 S 400 W | | | | FAIRMOUNT | IN | 46928-9767 |
| ROYSE, SEAN D | 6559 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROYSE, THOMAS W | 8225 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9471 |
| ROYSTER JR, HENRY H | 5141 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| ROYSTER JR, VAN | PO BOX 749 | | | | KEYSVILLE | VA | 23947-0749 |
| ROYSTER, BENJAMIN E | 2830 CASSELL DR | | | | ANDERSON | IN | 46012-1506 |
| ROYSTER, CARL R | 2026 OREN AVE | | | | FLINT | MI | 48505-4688 |
| ROYSTER, CLEOPHUS | 1500 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| ROYSTER, CORINA M | 122 ROYSTER RD | | | | SILEX | MO | 63377-2104 |
| ROYSTER, CURTIS L | 27829 J B MAGNUSSON DR | | | | TONEY | AL | 35773-8370 |
| ROYSTER, CURTIS L | 12715 RAINBOW WAY | | | | ELKMONT | AL | 35620 |
| ROYSTER, CYNTHIA R | 21789 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-5530 |
| ROYSTER, DONNA M | 803 HONEYWOOD DR | | | | LAKE ST LOUIS | MO | 63367-2640 |
| ROYSTER, DOROTHY J | 1627 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2356 |
| ROYSTER, DOROTHY J | 1627 MCALPINE DR | | | | MT MORRIS | MI | 48458-2356 |
| ROYSTER, EDITH LOVONIA | 3348 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| ROYSTER, GARY M | 803 HONEYWOOD DR | | | | LAKE ST LOUIS | MO | 63367-2640 |
| ROYSTER, GENEVA | 3914 COMSTOCK AVE | | | | FLINT | MI | 48504-2189 |
| ROYSTER, HELEN | 1501 E 191 ST | APT 502 | | | EUCLID | OH | 44117 |
| ROYSTER, HELEN | 1501 E 191ST ST APT 502 | | | | EUCLID | OH | 44117-1340 |
| ROYSTER, HELEN | 447 SO SECOND AVE | | | | MOUNT VERNON | NY | 10550 |
| ROYSTER, HELEN | 447 SO SECOND AVE | | | | MT VERNON | NY | 10550-4503 |
| ROYSTER, HILTON D | 5809 GLENN AVE | | | | FLINT | MI | 48505-5105 |
| ROYSTER, JAMES H | PO BOX 2943 | | | | HENDERSON | NC | 27536-6943 |
| ROYSTER, JAMES M | 1401 PEGGY LN | | | | KENNEDALE | TX | 76060-5832 |
| ROYSTER, JON E | 4437 PRAIRIE CREEK LN | | | | MAUMEE | OH | 43537-9019 |
| ROYSTER, LACY L | APT 502 | 1501 EAST 191ST STREET | | | EUCLID | OH | 44117-1340 |
| ROYSTER, LINDA | PO BOX 44 | | | | HARRISBURG | OH | 43126-0044 |
| ROYSTER, LONNIE | PO BOX 5123 | | | | FLINT | MI | 48505-0123 |
| ROYSTER, MAC | 1324 MANTLE ST | | | | PARKVILLE | MD | 21234-6015 |
| ROYSTER, MARY J | 1500 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| ROYSTER, PATIENCE | 544 EAST 115TH ST | | | | CLEVELAND | OH | 44108-1414 |
| ROYSTER, PATRICIA A | 8699 SPINNAKER WAY APT A4 | | | | YPSILANTI | MI | 48197-7160 |
| ROYSTER, WILLIE J | 19430 RYAN RD | | | | DETROIT | MI | 48234-1972 |
| ROYSTER, WYANNA | 9215 PREST ST | | | | DETROIT | MI | 48228 |
| ROYSTON JR, MURPHY | 230 CONNECTICUT ST | | | | HIGHLAND PARK | MI | 48203-3557 |
| ROYSTON, ADDIE D | 1835 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| ROYSTON, CAROLYN S | 13047 APPLE TREE LN | | | | DEWITT | MI | 48820-8173 |
| ROYSTON, DONALD R | 14006 SE 86TH CIR | | | | SUMMERFIELD | FL | 34491-9404 |
| ROYSTON, DUANE W | 4434 E M 79 HWY | | | | NASHVILLE | MI | 49073-8787 |
| ROYSTON, EMMA L | 11301 VISTA CANYON DRIVE | | | | CHARLOTTE | NC | 28226 |
| ROYSTON, GARY D | 1260 W WIELAND RD | | | | LANSING | MI | 48906-1899 |
| ROYSTON, GREGORY A | R#1, BOX 31 | | | | DUNBAR | WI | 54119 |
| ROYSTON, ILA M | 6330 14TH ST W LOT 82 | | | | BRADENTON | FL | 34207-4830 |
| ROYSTON, ILA M | 7730 POPPELL LANE | | | | HARRISON | MI | 48625 |
| ROYSTON, JAMES L | 8839 PARTRIDGE AVE | | | | SAINT LOUIS | MO | 63147-1613 |
| ROYSTON, JERRY E | 9745 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9509 |
| ROYSTON, JOHN J | 1401 SABAL RIDGE CIR APT C | | | | PALM BEACH GARDENS | FL | 33418-8964 |
| ROYSTON, JON D | 450 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-1611 |
| ROYSTON, LYLE S | 9020 ELM RD | | | | CLARKSVILLE | MI | 48815-9784 |
| ROYSTON, MARY C | 6062 HARDY AVE | | | | EAST LANSING | MI | 48823-1519 |
| ROYSTON, MARY L | 14006 SE 86TH CIR | | | | SUMMERFIELD | FL | 34491-9404 |
| ROYSTON, PAULINE L | 577 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9226 |
| ROYSTON, RAYMOND | 11301 VISTA CANYON DRIVE | | | | CHARLOTTE | NC | 28226-1612 |
| ROYSTON, RONALD R | 240 CASLER RD | | | | CHARLOTTE | MI | 48813-9360 |
| ROYSTON, RUTH A | 3446 E 121ST ST | | | | CLEVELAND | OH | 44120-4342 |
| ROYSTON, SHARLENE S | 9745 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9509 |
| ROYSTON, TERENCE C | 7790 KNOX RD | | | | PORTLAND | MI | 48875-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROYTEK, MARGARET A | 8412 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1630 |
| ROZA, DELLA | 9943 KREMMLING RD | | | | AUSTIN | CO | 81410-8224 |
| ROZA, DELLA | 9943 KREMMLING | | | | AUSTIN | CO | 81410-8224 |
| ROZAIESKI, LOUISE A | 58 W HENRY PL | | | | ISELIN | NJ | 08830-1159 |
| ROZAIESKI, LOUISE A | 58 WEST HENRY PLACE | | | | ISELIN | NJ | 08830-1159 |
| ROZAK, DAVID E | 11241 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64155-3681 |
| ROZAK, JACKIE D | 304 S TRYON ST | | | | CHANNAHON | IL | 60410 |
| ROZAK, JOSEPH R | 97 COLBY ST | | | | CHEEKTOWAGA | NY | 14206-2505 |
| ROZANSKAS, KAZYS | 6145 W 79TH PL | | | | BURBANK | IL | 60459-1901 |
| ROZANSKI, ANTHONY J | 2415 NEWELL DR | | | | WILMINGTON | DE | 19808-3327 |
| ROZANSKI, BEVERLY A | 1739 MONTGOMERY DR | | | | HARTLAND | MI | 48353-7302 |
| ROZANSKI, CHESTER W | 4350 VERNOR RD | | | | ATTICA | MI | 48412-9240 |
| ROZANSKI, DAVID S | 794 JENNIE DR | | | | SEVERN | MD | 21144-2226 |
| ROZANSKI, EDWARD D | 8799 TAMARACK DR | | | | BRIGHTON | MI | 48116-5119 |
| ROZANSKI, ELIZABETH V | 657 FLORIDA AVE | | | | OSHKOSH | WI | 54901-6570 |
| ROZANSKI, HALINA | 3922 CASMERE | | | | DETROIT | MI | 48212-2807 |
| ROZANSKI, HENRY A | 8056 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-1149 |
| ROZANSKI, JAMES R | 895 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2695 |
| ROZANSKI, JAMI A | 4198 POLLY LN | | | | HAMBURG | NY | 14075-1327 |
| ROZANSKI, JOSEPH J | 2461 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9509 |
| ROZANSKI, JOSEPH J | 310 SKY BLUE CT | | | | EDGEWOOD | MD | 21040-3120 |
| ROZANSKI, KATHRYN M | 3842 NW BARRY RD APT B | | | | KANSAS CITY | MO | 64154-3774 |
| ROZANSKI, KELAN E | 36723 AUDREY RD | | | | NEW BALTIMORE | MI | 48047-6330 |
| ROZANSKI, MARK C | 186 WIMPOLE DR | | | | ROCHESTER HILLS | MI | 48309-2146 |
| ROZANSKI, RONALD A | 31057 DURHAM DR | | | | WESTLAKE | OH | 44145-6827 |
| ROZANSKI, ROSE S | 404 KIRSCH DRIVE | | | | SYRACUSE | NY | 13211-1447 |
| ROZANSKI, VERA S | 3 LINDEN ST | | | | MIDDLETOWN | CT | 06457-4618 |
| ROZARIO, FREDERICK J | 972 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2325 |
| ROZBORIL JR, MATTHEW J | 9335 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| ROZBORIL, MICHAEL J | 4050 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| ROZE, LILLIAN V | P O BOX 288 | | | | UNION LAKE | MI | 48387-0288 |
| ROZE, LILLIAN V | PO BOX 288 | | | | UNION LAKE | MI | 48387-0288 |
| ROZEBOOM, MAYNARD D | 1094 BIG SKY DR | | | | FENTON | MO | 63026-5675 |
| ROZEBOOM, RONALD L | 600 W FARGO ST | | | | IONIA | MI | 48846-1131 |
| ROZEGNAL, CHARLOTTE H | 801 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505-4343 |
| ROZEGNAL, WALTER E | 801 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505-4343 |
| ROZEGNAL, WALTER E | 801 KNAPP ST. N.E. | | | | GRAND RAPIDS | MI | 49505-4343 |
| ROZEK, CATHERINE A | 404 GREEN VALLEY DR | | | | RACINE | WI | 53406-6325 |
| ROZEK, DONALD F | 128 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9773 |
| ROZEK, GEORGE F | 4640 FOX POINTE DR APT 210 | | | | BAY CITY | MI | 48706-2848 |
| ROZEK, IRENE | 8777 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-7601 |
| ROZEK, IRENE | 8777 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-7601 |
| ROZEK, JANICE R | 1905 S RAYMOND ST APT#1 | | | | BAY CITY | MI | 48706 |
| ROZEK, JOANNE E | 2208 S VAN BUREN RD | | | | REESE | MI | 48757-9230 |
| ROZEK, JOHN G | 4378 JASMINE DR | | | | SAGINAW | MI | 48603-1118 |
| ROZEK, JOSEPH M | APT 63 | 833 EAST GRAND RIVER AVENUE | | | BRIGHTON | MI | 48116-2416 |
| ROZEK, KENNETH A | 123 BRADWOOD RD | | | | WEST SENECA | NY | 14224-4247 |
| ROZEK, LOUIS J | 2208 S VAN BUREN RD | | | | REESE | MI | 48757-9230 |
| ROZEK, MICHAEL J | 8684 CONGRESS DR | | | | CANTON | MI | 48187-2022 |
| ROZEK, ROBERT J | 5340 BRIDGE TRL W | | | | COMMERCE TWP | MI | 48382-4841 |
| ROZEK, ROCK V | 2423 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| ROZEK, RONALD R | 2259 TAYER RD | | | | ADRIAN | MI | 49221-3646 |
| ROZEK, WILLIAM J | 16883 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1147 |
| ROZELA, ESTELLE S | 6413 DARTMOUTH RD | | | | JACKSONVILLE | FL | 32217-2483 |
| ROZELA, ESTELLE S | 6413 DARTMOUTH ROAD | | | | JACKSONVILLE | FL | 32217-2483 |
| ROZELL, GLORIA J | 5600 CALLAHAN RD | | | | SOUTH VIENNA | OH | 45369-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROZELL, HAZEL M | 4101 CRANE RD | | | | TIPP CITY | OH | 45371-3008 |
| ROZELL, HAZEL M | 4101 S CRANE ROAD | | | | TIPP CITY | OH | 45371-3008 |
| ROZELL, HERMAN A | 1823 LYNDALE DR | | | | ODESSA | TX | 79762-5313 |
| ROZELL, INEZ I | 6317 E COLDWATER RD | | | | FLINT | MI | 48506-1213 |
| ROZELL, JACK D | 624 SOUTH GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| ROZELL, JACK D | C/O MARTINA TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| ROZELL, JAMES F | 6307 E COLDWATER RD | | | | FLINT | MI | 48506-1213 |
| ROZELL, MARK L | 1310 LEDGEWOOD LN | | | | AVON | IN | 46123-9494 |
| ROZELL, RICHARD A | 5121 BARRYVILLE RD | | | | NASHVILLE | MI | 49073-9541 |
| ROZELL, ROBERT J | 28 CHARLES E PL | | | | BATTLE CREEK | MI | 49015-3173 |
| ROZELL, STEVEN R | 536 COOKSTON AVE | | | | SPRINGFIELD | OH | 45503-2214 |
| ROZELLE, DAVID B | 417 REED ST | | | | NASHVILLE | MI | 49073-9334 |
| ROZELLE, ESTHER M | 1287 WILD GOOSE WAY | | | | CENTERVILLE | OH | 45458-2776 |
| ROZELLE, KATY L | 9500 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-9632 |
| ROZELLE, MARIE S | 3649 HUBAL AVE SW | | | | WYOMING | MI | 49519-3737 |
| ROZELLE, MARIE S | 3649 HUBAL SW | | | | WYOMING | MI | 49519-3737 |
| ROZELLE, NINA G | 19009 PRESTON RD | | | | CLEVELAND | OH | 44128-4307 |
| ROZELLE, RICHARD W | 31781 LITTLE RIVER RD | | | | TECUMSEH | OK | 74873-6520 |
| ROZEMA, CHRISTINE L | 6889 VINTON AVE NW | | | | COMSTOCK PARK | MI | 49321-8319 |
| ROZEMA, DALE E | 295 7 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8245 |
| ROZEMA, EVELYN J | 8606 CEDAR LAKE DR | | | | JENISON | MI | 49428-9559 |
| ROZEN, DENISE L | 403 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3102 |
| ROZEN, MATTHEW J | 7319 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| ROZEN, PATRICIA A | 1800 WILDERNESS DR | | | | DEWITT | MI | 48820-7991 |
| ROZENBAUM, RITA | 3210 N LEISURE WORLD BLVD APT 614 | | | | SILVER SPRING | MD | 20906-7602 |
| ROZEWSKI, FRANK F | 1401 S JACKSON ST | | | | BAY CITY | MI | 48708-8067 |
| ROZEWSKI, LISA J | 3771 HARTLAND HILLS DR | | | | HARTLAND | MI | 48353-1108 |
| ROZEWSKI, LORETTA C | 1246 SCHEURMANN ROAD | | | | ESSEXVILLE | MI | 48732-1724 |
| ROZEWSKI, LORETTA C | 1246 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1724 |
| ROZGOWSKI, EUGENE E | 4361 ADAM RD | | | | SIMI VALLEY | CA | 93063-2343 |
| ROZHON, JOSEPH J | 7305 WESTERN AVE | | | | DARIEN | IL | 60561-4157 |
| ROZICH, JOSEPH D | 3651 SNOW AVE SE | | | | LOWELL | MI | 49331-8921 |
| ROZICKI, WALTER A | 549 NORTH AVE | | | | N TONAWANDA | NY | 14120-1748 |
| ROZIE, TOMMY | 14917 JAMES AVE | | | | MAPLE HEIGHTS | OH | 44137-4121 |
| ROZIER JR, BUSTER | 2418 HEATHWAY LN | | | | LIMA | OH | 45801-2355 |
| ROZIER JR, JAMES W | 2115 W 22ND ST | | | | ANDERSON | IN | 46016-3615 |
| ROZIER, ANGELA M | 24217 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075-2837 |
| ROZIER, AUBURY D | 1217 DURAND ST | | | | FLINT | MI | 48503-3314 |
| ROZIER, BARBARA J | 2215 OAKRIDGE CHURCH RD | | | | BOONVILLE | NC | 27011 |
| ROZIER, BARBARA J | 2215 N OAK RIDGE CHURCH RD | | | | BOONVILLE | NC | 27011-9005 |
| ROZIER, CLIFTON | 1805 PITCARIN LN APT 132 | | | | ARLINGTON | TX | 76015-3916 |
| ROZIER, CORINE | 5016 S CLARENDON ST | | | | DETROIT | MI | 48204-2927 |
| ROZIER, EDITH M | 2585 CAVALIER DR | | | | DECATUR | GA | 30034-1313 |
| ROZIER, GREGORY M | PO BOX 48310 | | | | OAK PARK | MI | 48237-5910 |
| ROZIER, HARRY T | 17319 WESTOVER RD | | | | SOUTHFIELD | MI | 48075-4313 |
| ROZIER, HENDRICUS F | 532 MCDUFF AVE | | | | FREMONT | CA | 94539-7540 |
| ROZIER, JACQUELINE | 27 KELSO AT PEYTON | | | | ATLANTA | GA | 30311-1721 |
| ROZIER, JESSIE W | 2115 W 22ND ST | | | | ANDERSON | IN | 46016-3615 |
| ROZIER, LARRY J | 3125 HONEYCUTT CIR | | | | DAYTON | OH | 45414-2323 |
| ROZIER, LEON | 2662 PREA AVE | APT 2 | | | CINCINNATI | OH | 45237 |
| ROZIER, LILLIAN | 532 MCDUFF AVE | | | | FREMONT | CA | 94539-7540 |
| ROZIER, LILLIAN | 532 MCDUFF AVE | | | | FREMONT | CA | 94539-7540 |
| ROZIER, LUDIE | 406 CARNEGIE ST | | | | LINDEN | NJ | 07036-2216 |
| ROZIER, NORMA J | PO BOX 88002 | | | | GRAND RAPIDS | MI | 49518-0002 |
| ROZIER, RAYMOND F | 1289 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613-2325 |
| ROZIER, SANDY M | 3930 STUDOR RD | | | | SAGINAW | MI | 48601-5745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROZIER, SYLVIA S | 1289 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613-2325 |
| ROZIER, THEOTIS | 1018 E RUSSELL AVE | | | | FLINT | MI | 48505-2202 |
| ROZIER, WILLIAM S | 715 WATER TOWER RD APT 11 | | | | BIG RAPIDS | MI | 49307-2180 |
| ROZIN, ILYA | 1711 DAWNCREST DR | | | | WEST BLOOMFIELD | MI | 48324-1113 |
| ROZINSKI, ROGER C | 13226 W PORT ROYALE LN | | | | SURPRISE | AZ | 85379-6520 |
| ROZINSKY, FRANCIS G | 29241 BARJODE RD | | | | WILLOWICK | OH | 44095-4763 |
| ROZKOWSKI, ADAM | 7433 LAKE FOREST CIR | | | | PORT RICHEY | FL | 34668-5831 |
| ROZMAN, DOUGLAS M | 6250 VILLAGE PARK DR APT 204 | | | | WEST BLOOMFIELD | MI | 48322-2148 |
| ROZMAN, LAWRENCE | 484 CELESTIA DR | | | | RICHMOND HTS | OH | 44143-2742 |
| ROZMAN, MARGARET E | 62070 ARLINGTON CIR UNIT 1 | | | | SOUTH LYON | MI | 48178-1758 |
| ROZMAN, PAULETTE A | 1230 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3741 |
| ROZMANIK, CATHERINE | 2774 IOWA DR | | | | TROY | MI | 48083-4470 |
| ROZMANIK, CATHERINE | 2774 IOWA | | | | TROY | MI | 48083-4470 |
| ROZMAREK, EDWARD J | 3342 HERITAGE FARMS DR | | | | HIGHLAND | MI | 48356-1630 |
| ROZMIAREK, TERRY L | 8207 HUNTINGTON DRIVE | | | | JONESBORO | GA | 30238-3015 |
| ROZMUS, ROBERT F | 2088 MILLSTREAM CT | | | | WIXOM | MI | 48393-1742 |
| ROZMUS, STELLA A | 7057 WEST BLVD APT 170 | | | | BOARDMAN | OH | 44512-4325 |
| ROZMYS, KENNETH A | 9100 MERCEDES | | | | REDFORD | MI | 48239-2316 |
| ROZNER, CHARLOTTE | 27 PETUNIA CIR | | | | MATTESON | IL | 60443-1585 |
| ROZNER, STANLEY E | 27 PETUNIA CIR | | | | MATTESON | IL | 60443-1585 |
| ROZNOS, EUGENE M | PO BOX 112 | 2436 N MARABLE ST | | | WEST | TX | 76691-0112 |
| ROZNOWSKI, ARTHUR | 5417 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| ROZNOWSKI, BERTHA D | 3254 E MIDLAND RD | | | | BAY CITY | MI | 48706-2835 |
| ROZNOWSKI, DAVID J | 2585 M33 | | | | COMINS | MI | 48619 |
| ROZNOWSKI, DONALD C | 2375 PINE RIVER RD | | | | STANDISH | MI | 48658-9696 |
| ROZNOWSKI, FRANCIS J | 1819 WILLOW CREEK DR | | | | LANSING | MI | 48917-7810 |
| ROZNOWSKI, GARY J | 2344 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9049 |
| ROZNOWSKI, JAMES F | 3721 E BURT RD | | | | BURT | MI | 48417-9791 |
| ROZNOWSKI, JANICE M | 1904 34TH ST | | | | BAY CITY | MI | 48708-8152 |
| ROZNOWSKI, JEROME R | 895 N PERRY CREEK RD | | | | MIO | MI | 48647-9714 |
| ROZNOWSKI, RONALD L | 3721 E BURT RD | | | | BURT | MI | 48417-9791 |
| ROZNOWSKI, THADDEUS A | 8492 LIVERPOOL LN | | | | FRISCO | TX | 75034-8238 |
| ROZOBUENO, CARLOS J | 6309 BENT OAK HWY | | | | ADRIAN | MI | 49221-9672 |
| ROZOF, MARJORY A | 5297 E HILL RD | | | | GRAND BLANC | MI | 48439-8611 |
| ROZOF, PATRICIA A | 4359 CARRIAGE HILL CT | | | | ROCHESTER | MI | 48306-4672 |
| ROZOLOSKY, FRANCES A | 3070 FIRESTONE DR | | | | STERLING HEIGHTS | MI | 48310-6024 |
| ROZSA, FRANK A | 8435 LEWIS RD | | | | BIRCH RUN | MI | 48415-9611 |
| ROZSA, FRANK E | 6159 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9070 |
| ROZSA, JAMES P | 368 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1160 |
| ROZSA, JOHN W | 2228 SHERIDAN RD | | | | FLUSHING | MI | 48433-9714 |
| ROZSA, SANDOR | 3944 N LANG AVE | | | | COVINA | CA | 91722-3816 |
| ROZSENICH, JOSEF | 493 HARBOR VIEW LN | | | | PETOSKEY | MI | 49770-8615 |
| ROZUMNY, AUGUST M | 1774 LESLIE RD | | | | DECKER | MI | 48426-9751 |
| ROZUMNY, JANET E | 3322 PLAIN RD | | | | CARO | MI | 48723 |
| ROZUMNY, LOIS M | 2300 E OHMER RD | | | | MAYVILLE | MI | 48744-9566 |
| ROZYCKI, AURORA S | PO BOX 490231 | | | | LEESBURG | FL | 34749-0231 |
| ROZYCKI, DEAN A | 416 STARVIEW DR | | | | BRUNSWICK | OH | 44212-1727 |
| ROZYCKI, PATRICIA A | 364 ROSEBROCK ST | | | | N TONAWANDA | NY | 14120-4154 |
| ROZYCKI, ROGER R | 7917 N COLLEGE PARK DR | | | | BROOKLYN PARK | MN | 55445-2460 |
| ROZYCKI, RONALD J | 3568 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9229 |
| ROZYLA, EDMUND | 2077 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 |
| ROZYLA, EUGENE C | 3147 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| ROZYLA, KAZIMER | 11319 W CORUNNA RD | | | | LENNON | MI | 48449-9722 |
| ROZYLA, MARIA | 154 DUNELLEN AVE | | | | PISCATAWAY | NJ | 08854-2318 |
| ROZYLA, ROBERT J | 154 DUNELLEN AVE | | | | PISCATAWAY | NJ | 08854-2318 |
| ROZYLA, WILDA L | APT 207 | 2340 WEST SELTICE WAY | | | COEUR D ALENE | ID | 83814-8986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROZZELL, HAZLE I | 1963 WINFIELD PARK DR | | | | GREENFIELD | IN | 46140-2904 |
| ROZZELLE JR, RAYNES E | 1185 HARWOOD DR APT E | | | | MANSFIELD | OH | 44906-2827 |
| ROZZELLE, RAYNES E | 565 BERNHARD RD | | | | WHITEHALL | OH | 43213-2852 |
| ROZZI, ANN M | 55 BELMONT RD | | | | ROCHESTER | NY | 14612-4236 |
| ROZZI, CLAUDE R | 34 SPORTSMAN RD | | | | ROTONDA WEST | FL | 33947-1921 |
| ROZZI, EDWARD A | 37 JEPSON LN | | | | MERIDEN | CT | 06451-5040 |
| ROZZI, GABRIEL L | 310 S WASHINGTON ST | | | | BALTIMORE | MD | 21231-2706 |
| ROZZI, GIOVANNI | 2305 BANKER ST | | | | MCKEESPORT | PA | 15132-5706 |
| ROZZI, JEFFREY R | 79 S ANDERSON RD | | | | YOUNGSTOWN | OH | 44515-2602 |
| ROZZI, LOUIS F | 2517 THORNBERRY DR | | | | EDGEWOOD | MD | 21040-2829 |
| ROZZI, MICHAEL J | 5 WEDGEWOOD DR | | | | ROCHESTER | NY | 14624-2815 |
| ROZZI, RICHARD | 14 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2066 |
| ROZZI, RICHARD A | 2641 DEWEY AVE | | | | ROCHESTER | NY | 14616-4751 |
| ROZZI, ROBERT V | 55 BELMONT RD | | | | ROCHESTER | NY | 14612-4236 |
| ROZZO, ANTHONY R | 836 OREGON AVE | | | | MC DONALD | OH | 44437-1626 |
| ROZZO, RONALD F | 5500 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| RUA, HUMBERTO | 20602 COTTAGE HEATH LN | | | | RICHMOND | TX | 77407-7822 |
| RUANE, JAMES P | 1408 CHESTNUT BLVD | | | | CUYAHOGA FLS | OH | 44223-2345 |
| RUANE, JOSEPH J | 2400 HALLSPORT RD | | | | WELLSVILLE | NY | 14895 |
| RUANE, MARY | 148 SPRING MOUNTAIN RD | | | | CHARLOTTESVILLE | VA | 22902-8794 |
| RUARK JR, DONALD | 501 BRIDGE ST | | | | FRANKLIN | OH | 45005-1609 |
| RUARK JR, JOEL A | 194 TRACE LN | | | | COMMERCE | GA | 30530-8208 |
| RUARK, CONNIE A | 34337 TONQUISH TRL | | | | WESTLAND | MI | 48185-7043 |
| RUARK, JAMES A | 20110 100TH AVE | | | | TUSTIN | MI | 49688-8671 |
| RUARK, JAMES B | 2622 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2620 |
| RUARK, JANET | 33318 W NORTHSHORE DR | | | | ECKERMAN | MI | 49728-9468 |
| RUARK, LINDA S | 7404 E 197TH ST | | | | BELTON | MO | 64012-9540 |
| RUARK, LINDA S | 7404 E 197 | | | | BELTON | MO | 64012-9540 |
| RUARK, LORAINE G | 644 LONG CIR | | | | LAWRENCEVILLE | GA | 30044-3710 |
| RUARK, LORAINE G | 644 LONG CIRCLE | | | | LAWRENCEVILLE | GA | 30044-3710 |
| RUARK, MARK D | 1233 RAHN ST | | | | WESTLAND | MI | 48186-7826 |
| RUARK, RICHARD H | 33318 W NORTH SHORE DR | | | | ECKERMAN | MI | 49728-9468 |
| RUARK, THOMAS M | 1265 SELMA ST | | | | WESTLAND | MI | 48186-4072 |
| RUARKE, FRANK W | 23 N SKYWARD DR | | | | NEWARK | DE | 19713-2841 |
| RUARKE, NORMAN T | 1 W. MORELAND AVE. | | | | WILMINGTON | DE | 19804 |
| RUB, ALEKSANDER | 17686 WESTBROOK DR | | | | LIVONIA | MI | 48152-2740 |
| RUBACH, KENTON D | 826 WOODSDALE CT | | | | WILDWOOD | MO | 63011-5417 |
| RUBADEAU, JAMES L | PO BOX 267 | | | | FORT COVINGTON | NY | 12937-0267 |
| RUBADEAU, RALPH E | 145 PIKE STREET BOX 201 | | | | FT COVINGTON | NY | 12937 |
| RUBADO, GERALD W | 114 BEACH ST | | | | MASSENA | NY | 13662-1246 |
| RUBAL, BERNARD R | 1932 LIBERTY RD | | | | STOW | OH | 44224-3426 |
| RUBAL, GEORGE A | 29414 PARKWOOD DR | | | | WICKLIFFE | OH | 44092-2151 |
| RUBALCABA, HENRY N | 18 PHEASANT LN | | | | SAINT PETERS | MO | 63376-4202 |
| RUBALCABA, KATHLEEN P | 203 WEST AVE | | | | LOCKPORT | NY | 14094-4240 |
| RUBALCABA, KATHLEEN P | 7230 BEAR RIDGE RD | | | | PENDELTON | NY | 14120 |
| RUBALCABA, LINDA | 209 ALLEN DR | | | | O FALLON | MO | 63366-1725 |
| RUBALCADA JR, RAUL | 20100 N. 78TH PLACE | | | | SCOTTSDALE | AZ | 85255 |
| RUBAN JR, HENRY F | 45 BERKELEY AVE | | | | BERKELEY HTS | NJ | 07922-1021 |
| RUBANO, BETTY ANN | 1324 PEPPERTREE DR | | | | DERBY | NY | 14047-9564 |
| RUBAR, MARY E | 4125 JUANITA ST | | | | COCOA | FL | 32927-3913 |
| RUBARTH, CAROL M | 20351 MILFORD DR | | | | MACOMB | MI | 48044-3566 |
| RUBBELKE, DAVID L | 2485 NORTON LAWN | | | | ROCHESTER HLS | MI | 48307-4427 |
| RUBBERT, ROBERT C | 1625 BRENTWOOD DR S | | | | PLAINFIELD | IN | 46168-2157 |
| RUBBO, MICHAEL G | 275 W DAVISBURG RD | | | | HOLLY | MI | 48442-8660 |
| RUBBRIGHT, BERT L | 4205 LOVE BIRD LN | | | | AUSTIN | TX | 78730-3527 |
| RUBEL, BARBARA J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUBEL, EVELYN M | 11075 LINDEN RD | | | | LINDEN | MI | 48451-9465 |
| RUBEL, GERALD L | 34573 GREENTREES RD | | | | STERLING HTS | MI | 48312-5514 |
| RUBEL, KEITHA J | 2821 EPSILON TRL | | | | FLINT | MI | 48506-1876 |
| RUBEL, WAYMOND L | 18063 SLIGO RD | | | | FREEPORT | OH | 43973-9662 |
| RUBELLO, DAVID J | 22062 27 MILE RD | | | | RAY | MI | 48096-3801 |
| RUBELMAN JR, RAY W | 1599 N PETERSON RD | | | | MUSKEGON | MI | 49445-9616 |
| RUBELMAN, SUE | 1775 W DEWEY RD | | | | OWOSSO | MI | 48867-9110 |
| RUBELMAN, SUE | 1775 W DEWEY RD | | | | OWOSSO | MI | 48867-9110 |
| RUBEN-REVARD, BRANCY D | 115 JANA DRIVE | | | | HOHENWALD | TN | 38462-2278 |
| RUBENACKER, JAMES W | 201 BLUEBIRD LN | | | | MAGGIE VALLEY | NC | 28751-8639 |
| RUBENACKER, JOHNNIE J | 1555 ICHABOD TRL | | | | BEAVERTON | MI | 48612-8629 |
| RUBENACKER, RICHARD W | 12301 SHAFFER RD | | | | DAVISBURG | MI | 48350-3714 |
| RUBENACKER, ROBERTA J | 201 BLUEBIRD LN | | | | MAGGIE VALLEY | NC | 28751-8639 |
| RUBENACKER, ROBERTA J | 201 BLUEBIRD LANE | | | | MAGGIE VALLEY | NC | 28751-8639 |
| RUBENKING, CHARLES R | 6811 HENDRICKS ST | | | | ANDERSON | IN | 46013-3605 |
| RUBENKING, KATHRYN J | 3176 IROQUOIS DR | | | | LAKE HAVASU CITY | AZ | 86404-5270 |
| RUBENS, BETTY J | 4723 PIPER STREET | | | | FREMONT | CA | 94538-2519 |
| RUBENS, JAMES H | 2511 N LA SALLE GDNS | | | | DETROIT | MI | 48206-2506 |
| RUBENSTEIN, ANNA | 50 PUMPKIN HILL ROAD | | | | ROCHESTER | NY | 14624 |
| RUBENSTEIN, DAVID P | 136 E ROSE HILL AVE | | | | KIRKWOOD | MO | 63122-6226 |
| RUBEO, SHARON A | 204 N HIGHLAND AVE | | | | OSSINING | NY | 10562-2903 |
| RUBER, HAROLD S | 2429 PLAINFIELD AVE | | | | FLINT | MI | 48506-1860 |
| RUBERG, RICHARD W | 524 W 53RD ST APT 615 | | | | ANDERSON | IN | 46013-1563 |
| RUBERO, DANIEL | 25381 BELHAVEN ST | | | | HAYWARD | CA | 94545-2525 |
| RUBERO, DAVID | 24660 AMADOR ST APT 168 | | | | HAYWARD | CA | 94544-1331 |
| RUBERT, BETTY E | 3174 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9528 |
| RUBERT, JOSEPH | 6773 RAPIDS RD LOT 17 | | | | LOCKPORT | NY | 14094-9580 |
| RUBERTO, A J | | | | | | | |
| RUBERTO, JANET I | 2148 SAINT CLAIR CT | | | | GIRARD | OH | 44420-1163 |
| RUBERTO, MICHAEL M | 1961 S RACCOON RD | APT. 2 | | | AUSTINTOWN | OH | 44515 |
| RUBERTO, RUTH C | 117 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| RUBERTO, RUTH C | 117 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| RUBESICH, BRIAN M | 277 WHEELOCK DR NE | | | | WARREN | OH | 44484-2142 |
| RUBESNE, RONALD L | 26282 CROCKER RD | | | | COLUMBIA STATION | OH | 44028-9715 |
| RUBESTELLO, NICHOLAS A | 104 LAKE MEDFORD LN | | | | LITTLE EGG HARBOR TWP | NJ | 08087-3709 |
| RUBEY, BYRON P | 3054 EDSON BLVD | | | | SHREVEPORT | LA | 71107-5715 |
| RUBEY, HARRIET M | 303 NORTH LINDSAY I95 | | | | MESA | AZ | 85213-8167 |
| RUBEY, HARRIET M | 303 N LINDSAY RD LOT I95 | | | | MESA | AZ | 85213-8167 |
| RUBEY, JOHN J | 129 WALDENWOOD CIR | | | | PRUDENVILLE | MI | 48651-9577 |
| RUBEY, PAULA A | 5769 BENSON AVENUE | BOX 111 | | | OTTER LAKE | MI | 48464 |
| RUBICCO, ANTHONY T | 37 N FRENCH AVE | | | | ELMSFORD | NY | 10523-3205 |
| RUBICCO, SAL | 68 READ AVE | | | | YONKERS | NY | 10707-3208 |
| RUBIDEAUX, PATRICIA D | PO BOX 190 PMB 18019 | | | | JEFFERSON | OR | 97352-0190 |
| RUBIN JR, JOHN | 3372 W CARPENTER RD | | | | FLINT | MI | 48504-1287 |
| RUBIN SR, ALFONSO | PO BOX 5322 | | | | FLINT | MI | 48505-0322 |
| RUBIN, BARRY J | 5344 W ESCHE DR | | | | NEWBURGH | IN | 47630-2918 |
| RUBIN, BETTY M | 28 DIXIE ACRES RD | | | | DANVILLE | IL | 61832-1109 |
| RUBIN, CAROL | 388 WEGMAN RD | | | | ROCHESTER | NY | 14624-1414 |
| RUBIN, DAVID M | 3103 EAGLE CREST RD | | | | BLOOMINGTON | IL | 61704-8323 |
| RUBIN, ERIC J | 144 SHERBURN CIR | | | | WESTON | MA | 02493-1058 |
| RUBIN, FRANK D | 20080 BENCH LANE | | | | SPEARFISH | SD | 57783-4147 |
| RUBIN, FRED L | PO BOX 644 | | | | MOUNT MORRIS | MI | 48458-0644 |
| RUBIN, JESSIE M | 133 W BAKER ST | | | | FLINT | MI | 48505-4137 |
| RUBIN, MARY | 3372 W. CARPENTER RD. | | | | FLINT | MI | 48504 |
| RUBIN, MICHAEL B | PO BOX 228 | | | | PARADISE | MI | 49768-0228 |
| RUBIN, NATHAN J | 2950 137TH ST APT 4F | | | | FLUSHING | NY | 11354-2028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBIN, RAYMOND C | 9320 MERRIMAN RD | | | | LIVONIA | MI | 48150-2904 |
| RUBIN, ROGER H | 6019 BEVERLY DR | | | | TRAVERSE CITY | MI | 49684-8647 |
| RUBIN, ROSEMARY | PO BOX 19460 | | | | DETROIT | MI | 48219-0460 |
| RUBIN, SAMUEL C | 34453 RIDGEMONT CT | | | | FRASER | MI | 48026-3579 |
| RUBIN, TERRENCE G | 2980 KOMOKA DR | | | | WATERFORD | MI | 48329-4414 |
| RUBIN, VIRGINIA | 6198 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| RUBIN, VLADIMIR L | 2707 HENDERSON RD | | | | TUCKER | GA | 30084-2432 |
| RUBINCAN, JOHN W | 2404 MAXWELLTON RD | | | | WILMINGTON | DE | 19804-3816 |
| RUBINGH, ALLEN D | 5492 LAWNDALE AVE | | | | HUDSONVILLE | MI | 49426-1234 |
| RUBINIC, JOSEPH R | 1702 BRADFORD ST NW | | | | WARREN | OH | 44485-1854 |
| RUBINO, DOMENICO | 10061 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-1225 |
| RUBINO, EVELYN F | 7775 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| RUBINO, EVELYN F | 7775 CLIFTON | | | | SOUTH BRANCH | MI | 48761-9622 |
| RUBINO, LEWIS J | 11351 193RD ST | | | | MOKENA | IL | 60448-9015 |
| RUBINO, MARY | APT 4 | 121 GROVE STREET | | | FRANKLIN | MA | 02038-3198 |
| RUBINO, ROSEMARY | 947 POND ST APT 505 | | | | SYRACUSE | NY | 13208-2202 |
| RUBINO, ROSEMARY | 947 POND ST APT 505 | | | | SYRACUSE | NY | 13208-2202 |
| RUBINO, SALLY K | 3520 BERWICK DR | | | | LANSING | MI | 48911-2117 |
| RUBINO, SALLY K | 3520 BERWICK DR | | | | LANSING | MI | 48911-2117 |
| RUBINO, TONIMARIE C | 1103 SOUTHERN MILL CT | | | | JACKSONVILLE | FL | 32259-6258 |
| RUBINOFF, TAMARA L | 2623 LAKE PARK CIR E | | | | DAVIE | FL | 33328-7019 |
| RUBINSKY, LEONARD M | 180 PIONEER TRL | | | | GREEN COVE SPRINGS | FL | 32043-6518 |
| RUBIO JR, DOMINGO S | PO BOX 1703 | | | | ODEM | TX | 78370-1703 |
| RUBIO, ALBERTO S | 10134 HILDRETH AVE | | | | SOUTH GATE | CA | 90280-6346 |
| RUBIO, AMANDO S | 2901 WESTLAKE RD | | | | OKLAHOMA CITY | OK | 73165-7339 |
| RUBIO, ANTHONY | 5570 ASHBY CT | | | | WATERFORD | MI | 48327-3095 |
| RUBIO, CESAR | 8106 YOUNG CT | | | | ARLINGTON | TX | 76002-3009 |
| RUBIO, DAWN M | 21556 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8217 |
| RUBIO, FRED | 1755 RUSTIC TIMBERS LN APT 105 | | | | PRESCOTT | AZ | 86303-4999 |
| RUBIO, HENRY | 367 N 4TH ST | | | | FREELAND | MI | 48623-2521 |
| RUBIO, JESSE J | 259 N MONROE DR | | | | XENIA | OH | 45385-2138 |
| RUBIO, JOHN R | 760 S GENEVA RD | | | | SHEPHERD | MI | 48883-9639 |
| RUBIO, JUAN C | 1213 DIVISION ST | | | | MELROSE PARK | IL | 60160-2237 |
| RUBIO, MARCO A | 3811 DUNLAVY DR | | | | PEARLAND | TX | 77581-4756 |
| RUBIO, QUINTIN | 399 B HERITAGE VILLIAGE | | | | SOUTHBURY | CT | 06488 |
| RUBIO, RAMONA | 7469 SAGINAW ST | | | | NEW LOTHROP | MI | 48460-9683 |
| RUBIO, RAMONA | 7469 S SAGINAW ST | | | | NEW LOTHROP | MI | 48460-9694 |
| RUBIO, RAUL | 246 WISTERIA AVE | | | | LOS BANOS | CA | 93635-2705 |
| RUBIO, RICARDO A | 2562 PALMER DRIVE | | | | DAVISON | MI | 48423-7818 |
| RUBIO, ROBERT M | 1613 KEARSLEY PARK BLVD | | | | FLINT | MI | 48506 |
| RUBIO, ROSA M | HC 8 BOX 969 | | | | PONCE | PR | 00731-9706 |
| RUBIO, RUTH | 8106 YOUNG CT | | | | ARLINGTON | TX | 76002-3009 |
| RUBIO, SAMUEL S | 2509 W JACINTO AVE | | | | MESA | AZ | 85202-5451 |
| RUBIS, BRANDON J | 2604 WILDWOOD CT | | | | LAKE ORION | MI | 48360-1758 |
| RUBIS, JAMES D | 515 AARONS WAY | | | | ORTONVILLE | MI | 48462-8561 |
| RUBIS, MARK E | 2010 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3809 |
| RUBISH SR, PAUL | 766 BITNER RD | | | | DUNBAR | PA | 15431-2260 |
| RUBISTELLO, ANTHONY | 156 CARRIAGE CT APT B | | | | YORKTOWN HEIGHTS | NY | 10598-5204 |
| RUBISTELLO, ANTHONY | 156 B CARRIAGE CT | | | | YORKTOWN | NY | 10598-5204 |
| RUBISTELLO, GEORGE A | 16 WILLIAM ST | | | | LAKE PEEKSKILL | NY | 10537-1422 |
| RUBLE JR, CLIFFORD H | 783 SHIRLEY DR | | | | TIPP CITY | OH | 45371-3100 |
| RUBLE JR, JAMES G | 5547 LONDON DR | | | | YOUNGSTOWN | OH | 44515-4146 |
| RUBLE, ANTHONY P | 2125 MARCIA DR | | | | BELLBROOK | OH | 45305-1607 |
| RUBLE, BETTY J | 647 S MAIN ST | | | | GEORGETOWN | IL | 61846-1932 |
| RUBLE, COREY L | 7331 STOCK ROAD | | | | W ALEXANDRIA | OH | 45381-9507 |
| RUBLE, DEANNA M | 610 N. ELLEN ST | | | | NIXA | MO | 65714-8025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBLE, DEANNA M | 610 N ELLEN ST | | | | NIXA | MO | 65714-8025 |
| RUBLE, GEORGE R | PO BOX 251 | | | | LAKE MILTON | OH | 44429-0251 |
| RUBLE, JACQUELYN D | 44 SANTA CLARA AVE APT B | | | | DAYTON | OH | 45405-3622 |
| RUBLE, JOANN B | 1114 SUNSET DR | | | | NEW CASTLE | IN | 47362-1971 |
| RUBLE, JOHN P | 1131 WENBROOK DR | | | | KETTERING | OH | 45429-4420 |
| RUBLE, KATHLEEN T | 18921 HEATHER RIDGE DRIVE | | | | NORTHVILLE | MI | 48168-6812 |
| RUBLE, LARRY M | 11720 N HAZELWOOD RD | | | | CLAYTON | IN | 46118-9610 |
| RUBLE, MARIE A | 9933 SALEM WARREN RD | C/O JEFFREY RUBLE | | | SALEM | OH | 44460-7653 |
| RUBLE, PEGGY J | 220 CHAUNCEY CT | | | | MARSHALL | MI | 49068-1195 |
| RUBLE, PEGGY J | 220 CHAUNCEY COURT | | | | MARSHALL | MI | 49068-1195 |
| RUBLE, R J | 756 COUNTY ROAD 608 | | | | POPLAR BLUFF | MO | 63901-5185 |
| RUBLE, TERRY L | 8133 PYRMONT RD | | | | LEWISBURG | OH | 45338-7754 |
| RUBLE, THOMAS J | 1732 STONEBRIDGE DR S | | | | ANN ARBOR | MI | 48108-8512 |
| RUBLEE, JOY L | 425 NORTH LEWIS STREET | | | | COLUMBUS | WI | 53925-1142 |
| RUBLEE, JOY L | 425 N LEWIS ST | | | | COLUMBUS | WI | 53925-1142 |
| RUBLY, HARRIET E | 184 JENSEN POINT DR | | | | PALACIOS | TX | 77465-6979 |
| RUBRECHT, HELEN P | 2151 NORTH MERIDIAN DR | UNIT# 35 | | | APACHE JUNCTION | AZ | 85220 |
| RUBRICH SR, CHRISTIAN S | 19404 ELKHART ST | | | | HARPER WOODS | MI | 48225-2163 |
| RUBRIGHT JR, HOWARD C | 10152 45TH WAY SOUTH | APT. 474 | | | BOYNTON BEACH | FL | 33436 |
| RUBRITIUS, DAVID G | 6725 COOLEY LAKE RD | | | | UNION LAKE | MI | 48387 |
| RUBRITIUS, JAMES R | 13980 E ERIE RD | | | | ALBION | MI | 49224-9620 |
| RUBRITIUS, LAURA M | 811 ATLANTIC ST | | | | MILFORD | MI | 48381-2009 |
| RUBRITIUS, LAURA M | 811 ATLANTIC | | | | MILFORD | MI | 48381-2009 |
| RUBSAM, HERBERT F | 31 PARKSIDE LN | | | | ROCHESTER | NY | 14612-3231 |
| RUBSAMEN, GRACE S | 139 DOLPHIN DR | | | | RAEFORD | NC | 28376-5431 |
| RUBUSH, ROBERT L | 514 E CHURCH BOX 203 | | | | EATON | IN | 47338 |
| RUBY, BERNARD E | 571 RED BEECH DRIVE | | | | FLINT | MI | 48506-5202 |
| RUBY, BILLIE P | 22 SAND LAND DR | | | | ATTICA | MI | 48412-9102 |
| RUBY, BRENT J | 4594 WARWICK DR S | | | | CANFIELD | OH | 44406-9291 |
| RUBY, CARL C | 4000 DABISH DR | | | | LAKE ORION | MI | 48362-1074 |
| RUBY, CHARLES K | 2977 WARREN AVE | | | | MC DONALD | OH | 44437-1406 |
| RUBY, CHARLES L | 201 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3222 |
| RUBY, D L | 2554 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4942 |
| RUBY, DAN G | 6204 LAKE DR | | | | MECOSTA | MI | 49332-9651 |
| RUBY, DAVID D | 4594 WARWICK DR S | | | | CANFIELD | OH | 44406-9291 |
| RUBY, DEAN H | N 1386 BINGHAN RD | | | | EDGERTON | WI | 53534 |
| RUBY, DONNA M | 432 E. CLARK ST. | APT 12 | | | DAVISON | MI | 48423 |
| RUBY, ELVIN R | 5640 FOREST AVE | BOX 155 | | | OTTER LAKE | MI | 48464 |
| RUBY, HARRY M | 6528 LAKEVIEW BLVD APT 13115 | | | | WESTLAND | MI | 48185-5876 |
| RUBY, HELEN | 931 ELLENDALE DR | | | | BALTIMORE | MD | 21286-1511 |
| RUBY, HELEN | 931 ELLENDALE DRIVE | | | | BALTIMORE | MD | 21286-1511 |
| RUBY, JAMES L | 53 TIMBERLEA DR | | | | MERIDEN | CT | 06450-6640 |
| RUBY, JAMES N | 242 N HAWKINS AVE | | | | AKRON | OH | 44313-6429 |
| RUBY, JAMES R | 3952 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8709 |
| RUBY, JEANNIE L | 2021 N 39TH DR | | | | PHOENIX | AZ | 85009-2140 |
| RUBY, JOHN M | 5014 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9416 |
| RUBY, KATHLEEN S | PO BOX 1686 | | | | MARION | IN | 46952-8086 |
| RUBY, KENNETH E | 2531 WALNUT ST | | | | GIRARD | OH | 44420-3154 |
| RUBY, KENNETH W | 15701 HOUGH RD | | | | ALLENTON | MI | 48002-3521 |
| RUBY, LINDA K | 500 SUNSET DR | | | | HUBBARD | OH | 44425-1413 |
| RUBY, MARK E | 1200 W LAKE RD | | | | CLIO | MI | 48420-8881 |
| RUBY, MATTHEW T | 139 DEHOFF DR | | | | AUSTINTOWN | OH | 44515-2405 |
| RUBY, MICHAEL P | 10400 OAKHURST RD | | | | HOLLY | MI | 48442-8662 |
| RUBY, MICHAEL W | 11373 GODFREY RD | | | | MORRICE | MI | 48857-9742 |
| RUBY, RICHARD A | 2002 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9744 |
| RUBY, RICHARD L | PO BOX 242 | | | | NORTH JACKSON | OH | 44451-0242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY, ROBERT J | 115 LINDEN TREE LN | | | | NEWARK | DE | 19711-7201 |
| RUBY, RONALD C | 4402 WARD RD | | | | NORTH BRANCH | MI | 48461-8905 |
| RUBY, THOMAS M | 27550 T F HICKS | | | | NEW HUDSON | MI | 48165-9395 |
| RUBY, VIOLET | 5200 ELLISTON MOUNT ZION RD | | | | DRY RIDGE | KY | 41035-7716 |
| RUBY, WALTER L | 31 BELLFALLS WAY | | | | NOTTINGHAM | MD | 21236-4792 |
| RUBY, WILLIAM H | 791 BARBARA DR | | | | TALBOTT | TN | 37877-8631 |
| RUCANO, FRANK P | PO BOX 318 | | | | FORT MONTGOMERY | NY | 10922-0318 |
| RUCCI, FAITH A | 7009 IROQUOIS DR | | | | LOCKPORT | NY | 14094-7981 |
| RUCCI, INGEBORG | 544 48TH ST | | | | BALTIMORE | MD | 21224-3114 |
| RUCH, DAVID E | 5676 VIA SALERNO | | | | GOLETA | CA | 93117-1803 |
| RUCH, DIANNE K | 1606 IDLEWILD DR | | | | ROCHESTER | IN | 46975-8934 |
| RUCH, JAMES P | 122 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5906 |
| RUCH, MAREN A | 306 GARLAND ST | | | | YPSILANTI | MI | 48198-4008 |
| RUCH, ROBERT M | 5120 W STATE ROAD 38 | | | | MULBERRY | IN | 46058-9551 |
| RUCHALA II, EDWARD P | 23095 TULANE AVE | | | | FARMINGTON HILLS | MI | 48336-3664 |
| RUCHALA, CARLA L | G-6051 E PIERSON RD | | | | FLINT | MI | 48506 |
| RUCHALA, CARLA L | G-6051 E PIERSON RD | | | | FLINT | MI | 48506-2249 |
| RUCHALSKI, BRUCE G | 170 PEARL ST | | | | WEST SENECA | NY | 14224-1725 |
| RUCHALSKI, JOSEPH J | 96 MILSOM AVE | | | | CHEEKTOWAGA | NY | 14227-1218 |
| RUCHTI, HELEN M | 229 NORTH WILLARD | | | | JANESVILLE | WI | 53548-3363 |
| RUCHTI, HELEN M | 229 N WILLARD AVE | | | | JANESVILLE | WI | 53548-3363 |
| RUCINS, ERIK H | 12250 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4476 |
| RUCINS, LAUREN W | 52427 PAPPY LN | | | | SHELBY TWP | MI | 48316-3070 |
| RUCINSKI, ANDREW E | 5671 EAGLEBROOK RD | | | | TOLEDO | OH | 43615-7355 |
| RUCINSKI, CHERYL D | 217 E SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2675 |
| RUCINSKI, DANIEL P | 242 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977-9478 |
| RUCINSKI, EUGENE T | 32240 PARKER CIR | | | | WARREN | MI | 48088-2971 |
| RUCINSKI, JANET | 40816 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4746 |
| RUCINSKI, JOSEPH | 55655 OMNI DR | | | | SHELBY TOWNSHIP | MI | 48315-6644 |
| RUCINSKI, MARY ANN | 5001 W FLORIDA AVE SPC 360 | | | | HEMET | CA | 92545-3843 |
| RUCINSKI, RAYMOND D | 33235 WARREN RD APT 424 | | | | WESTLAND | MI | 48185-2927 |
| RUCINSKI, SYLVIA A | 3361 S 7TH ST | | | | MILWAUKEE | WI | 53215-5103 |
| RUCK II, DENNIS | 1479 COUNTY ROAD #288 | | | | BELLEVUE | OH | 44811 |
| RUCK JR, CLEO | 3810 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2045 |
| RUCK, DELORES A | 1612 W GREEN ST | | | | CONNELLSVILLE | PA | 15425-2354 |
| RUCK, DENNIS M | 4813 STATE ROUTE 18 | | | | WAKEMAN | OH | 44889-9336 |
| RUCK, JOSEPH M | 39 CHESTNUT DR | | | | MATAWAN | NJ | 07747-2901 |
| RUCK, ROBERT H | 12013 WESKEN LN | | | | CINCINNATI | OH | 45241-1720 |
| RUCK, ROBERT J | 50295 HELFER BLVD | | | | WIXOM | MI | 48393-3235 |
| RUCK, WILLIAM J | PO BOX 2 | | | | MILLER CITY | OH | 45864-0002 |
| RUCKAUF, MARY ANN | 11A KINGERY QUARTER APT 103 | | | | WILLOWBROOK | IL | 60527-6538 |
| RUCKDESCHEL, BARBARA A | 2988 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| RUCKDESCHEL, BRIAN R | 183 SURREY LN | | | | CANFIELD | OH | 44406-1539 |
| RUCKDESCHEL, HOWARD E | 2988 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| RUCKEL, ROWEN | 309 PALMETTO AVE | | | | MELBOURNE | FL | 32901-4537 |
| RUCKER I I I, BEN E | PO BOX 13043 | | | | ARLINGTON | TX | 76094-0043 |
| RUCKER JR, GEORGE N | 6001 GRAYTON ST | | | | DETROIT | MI | 48224-3829 |
| RUCKER JR, GRIFFIN | HURSTBOURNE CROSSING | 4201 HIGH STONE WAY | APT. 216 | | LOUISVILLE | KY | 40299 |
| RUCKER JR, JAMES C | 46831 PICKFORD ST | | | | NORTHVILLE | MI | 48168-3510 |
| RUCKER JR, SAMMY | PO BOX 1065 | | | | DEFIANCE | OH | 43512-1065 |
| RUCKER, ANNA L | 129 SOUTH F ST | | | | HAMILTON | OH | 45013-4709 |
| RUCKER, ANNA L | 129 S F ST | | | | HAMILTON | OH | 45013-4709 |
| RUCKER, ARTHUR L | 11922 W 49TH TER | | | | SHAWNEE | KS | 66216-1361 |
| RUCKER, BERNICE A | 1936 PIONEER RD. | | | | TALENT | OR | 97540-6711 |
| RUCKER, BERNICE A | 1936 PIONEER RD | | | | TALENT | OR | 97540-6711 |
| RUCKER, CAMMA C | 9414 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUCKER, CHICO D | 3366 DELBROOK DR | | | | DAYTON | OH | 45405-1129 |
| RUCKER, CHRISTINE | 26710 JOY RD APT 3 | | | | REDFORD | MI | 48239-1945 |
| RUCKER, COLUMBUS D | 130 WOODBINE ST | | | | COMMERCE | GA | 30529-1427 |
| RUCKER, DARREN | APT D5 | 1500 HAMPSHIRE PIKE | | | COLUMBIA | TN | 38401-5602 |
| RUCKER, DIANE | 10305 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6129 |
| RUCKER, DONALD J | 4313 HERBERT AVE | | | | SAINT LOUIS | MO | 63134-3655 |
| RUCKER, DORRIS E | 3450 POLKVILLE RD | | | | SHELBY | NC | 28150-8683 |
| RUCKER, EDWARD N | 2299 S 700 E | | | | GREENFIELD | IN | 46140-9774 |
| RUCKER, ELIZABETH F | 6 KILMARNOK WAY | | | | CHARLESTON | SC | 29414-7341 |
| RUCKER, ELNORA | 7430 PILGRIM | | | | DETROIT | MI | 48238-1257 |
| RUCKER, EMATA C | 2900 WESTSIDE DR NW | | | | CLEVELAND | TN | 37312-3506 |
| RUCKER, ERNEST D | 8609 E 99TH ST | | | | KANSAS CITY | MO | 64134-1877 |
| RUCKER, ESTELLE J | 4420 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| RUCKER, EUGENE P | 3177 LEE ELLEN PL | | | | COLUMBUS | OH | 43207-3728 |
| RUCKER, GARNETT | 2786 HAPEVILLE RD SW APT D-6 | | | | ATLANTA | GA | 30354-2088 |
| RUCKER, GARY L | 15164 HIGHWAY NN | | | | ELDRIDGE | MO | 65463-8109 |
| RUCKER, GERALDEAN | 124 E 12TH ST | | | | RUSHVILLE | IN | 46173-1243 |
| RUCKER, HELEN W | 1400 BEECHCREST ST NW | | | | WARREN | OH | 44485-1931 |
| RUCKER, IOLA | 1070 CHEYENNE DR | | | | FLORISSANT | MO | 63033-5729 |
| RUCKER, ISAIAH L | 1091 RUTHERFORD RD | | | | CLEVELAND HTS | OH | 44112-3652 |
| RUCKER, JACK L | 2214 W KIRBY FLATS RD | | | | ASHLAND | KY | 41102-8085 |
| RUCKER, JAMES B | 12317 GLENFIELD ST | | | | DETROIT | MI | 48213-1481 |
| RUCKER, JAMES M | 1541 CUTTERS RUN LN | | | | KNOXVILLE | TN | 37932-2496 |
| RUCKER, JAY E | PO BOX 92 | | | | SCOTT | OH | 45886-0092 |
| RUCKER, JOAN L | 608 KAMMER AVE | | | | DAYTON | OH | 45417-2330 |
| RUCKER, JORDEN | 1548 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4240 |
| RUCKER, KANDY A | 2794 SAINT JAMES PL | | | | ALTADENA | CA | 91001-1931 |
| RUCKER, KATHERINE B | 7405 ROYALE LN | | | | RIVERDALE | GA | 30296-7224 |
| RUCKER, KATHY | 25 DALE RIDGE DR | | | | CENTERVILLE | OH | 45458-2357 |
| RUCKER, KENNETH R | 536 E MONROE ST | | | | WHITE CLOUD | MI | 49349-9404 |
| RUCKER, LAMAR Q | 2123 ABERDEEN CT | | | | OAKLAND TWP | MI | 48306-4929 |
| RUCKER, LARRY G | 29 NORTHFIELD RD | | | | NEWARK | DE | 19713-2714 |
| RUCKER, LEONARD D | 1128 E 79TH ST | | | | KANSAS CITY | MO | 64131-1967 |
| RUCKER, LEONARD E | PO BOX 892 | | | | WAYNE | MI | 48184-0892 |
| RUCKER, LOUISE | 50147 HELFER BLVD | | | | WIXOM | MI | 48393-3227 |
| RUCKER, MARY B | 2221 ARROW AVE | | | | ANDERSON | IN | 46016-3844 |
| RUCKER, MARY L | 1129 HARRISON AVE | | | | BELOIT | WI | 53511-5443 |
| RUCKER, MARY S | 126 CARDINAL DR | | | | BEECHER | IL | 60401-9501 |
| RUCKER, MELVA D | 3177 LEE ELLEN PLACE | | | | COLUMBUS | OH | 43207-3728 |
| RUCKER, MICHAEL D | 5109 THEODORE ST | | | | MAPLE HEIGHTS | OH | 44137-1329 |
| RUCKER, PEGGY H | 1518 COSTELLO DR | | | | ANDERSON | IN | 46011-3107 |
| RUCKER, PHALON L | 11536 CEDARBROOK RD | | | | ROSCOE | IL | 61073-8614 |
| RUCKER, RANDALL D | 711 N YOUNGS RD | | | | ATTICA | MI | 48412-9602 |
| RUCKER, RECO L | 888 GAWAIN CIRCLE | | | | DAYTON | OH | 45449-2454 |
| RUCKER, RUBEN R | 319 E GENEVA DR | | | | TEMPE | AZ | 85282-3728 |
| RUCKER, SAPHRONIA | 1102 PRINCETON DR | | | | RICHARDSON | TX | 75081 |
| RUCKER, SONDRA C | 1541 CUTTERS RUN LN | | | | KNOXVILLE | TN | 37932-2496 |
| RUCKER, STEPHANIE W | 224 OCEAN DR APT 109 | | | | BATON ROUGE | LA | 70806-4646 |
| RUCKER, THELMA J | 536 E MONROE ST | | | | WHITE CLOUD | MI | 49349-9404 |
| RUCKER, THEODORE J | 801 ACCENT PARK DR | | | | DAYTON | OH | 45427-2711 |
| RUCKER, TOMMIE G | 1129 HARRISON AVE | | | | BELOIT | WI | 53511-5443 |
| RUCKER, ULYSES N | 2272 BOTT ST | | | | YOUNGSTOWN | OH | 44505-3616 |
| RUCKER, WAYNE J | 6040 BEECHWOOD ST | | | | DETROIT | MI | 48210-1202 |
| RUCKER, WILBERT H | 4420 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| RUCKER, WILLIAM H | 8112 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-3826 |
| RUCKER, WILLIAM J | 1405 MARSHALLDALE DR | | | | ARLINGTON | TX | 76013-3665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUCKER, WILLIAM J | 10613 DELBARTON AVE | | | | MIAMISBURG | OH | 45342-4839 |
| RUCKER, WILLIAM R | 5288 WHITE PINES DR | | | | GRAND BLANC | MI | 48439-8673 |
| RUCKER, WILLIAM R | 1611 PRINCETON DR | | | | DAYTON | OH | 45406-4738 |
| RUCKER-WOLFLEY, DEMETRIA G | PO BOX 214232 | | | | AUBURN HILLS | MI | 48321-4232 |
| RUCKERT, CHARLES R | 1754 ORIOLE CT.-CARDINAL HILL | | | | MORRISTOWN | TN | 37814 |
| RUCKERT, ROBERT E | 9959 E EDGESTONE DR | | | | SCOTTSDALE | AZ | 85255-2554 |
| RUCKEY, ALLAN M | 4381 S SHORE ST | | | | WATERFORD | MI | 48328-1169 |
| RUCKI, BYRON A | 3255 RIDGELAWN AVE SE | | | | WARREN | OH | 44484-3645 |
| RUCKI, DANUTA | 1100 SALEM AVE | | | | HILLSIDE | NJ | 07205-2835 |
| RUCKI, DANUTA | 1100 SALEM AVENUE | | | | HILLSIDE | NJ | 07205-2835 |
| RUCKI, HARRIET J | 182 EASTLAND PARKWAY | | | | CHEEKTOWAGA | NY | 14225-3113 |
| RUCKI, HARRIET J | 182 EASTLAND PKWY | | | | CHEEKTOWAGA | NY | 14225-3113 |
| RUCKLE, DAVID P | 2600 N MAIN ST | | | | ROYAL OAK | MI | 48073-3413 |
| RUCKLE, DEANNA R | 608 LEES BRIDGE RD | | | | NOTTINGHAM | PA | 19362-9116 |
| RUCKLE, FRANK | 2203 SHERMAN AVE | | | | WILMINGTON | DE | 19804-3623 |
| RUCKLE, GLORIA | PO BOX 328 | 4304 MARTIN DR | | | FREDERIC | MI | 49733-0328 |
| RUCKLE, RALPH M | 19950 PINE ECHO RD | | | | N FT MYERS | FL | 33917-4846 |
| RUCKMAN, BETTY M | 19 W GAYLORD AVE | | | | SHELBY | OH | 44875-1605 |
| RUCKMAN, BETTY M | 19 W GAYLORD AVE | | | | SHELBY | OH | 44875-1605 |
| RUCKMAN, DAVID F | 130 E TEN MILE RD | | | | PENSACOLA | FL | 32534-9730 |
| RUCKMAN, GARY K | 2713 NORTH TWYMAN ROAD | | | | INDEPENDENCE | MO | 64058-3206 |
| RUCKMAN, LORETTA JANE | 460 WHITESTONE CIR | | | | WADSWORTH | OH | 44281-2286 |
| RUCKMAN, MARJORIE L | 40 GARDEN ST. 4TH FL. | | | | POUGHKEEPSIE | NY | 12601 |
| RUCKMAN, PATRICIA M | 1325 STONE RUN DRIVE | | | | BALLWIN | MO | 63021-7733 |
| RUCKMAN, RONALD L | 2595 TUSCALDOSA TR. | | | | MAITLAND | FL | 32751 |
| RUCKNER, DESSIE L | 11600 LITTLEFIELD ST APT 12 | | | | DETROIT | MI | 48227-3446 |
| RUCKNER, DESSIE L | 11600 LITTLEFIELD, APT 12 | | | | DETROIT | MI | 48227 |
| RUCKRIEGEL, ROY A | 3512 CANTERBURY DR | | | | JEFFERSONTOWN | KY | 40299-3506 |
| RUCKS, CARL L | 207 BENTON ST | | | | CAMBRIDGE | WI | 53523-9438 |
| RUCKS, DANNY L | N6137 BISSON RD | | | | GLEN FLORA | WI | 54526-9720 |
| RUCKS, DONALD L | 2323 FAWN LANE | | | | JANESVILLE | WI | 53548-8538 |
| RUCKS, FLOYD R | 35 MILLBROOK CT | | | | SPRINGBORO | OH | 45066-8534 |
| RUCKS, GERALDEAN | PO BOX 1473 | | | | CHAMPAIGN | IL | 61824-1473 |
| RUCKS, GREG A | 1310 E 600 N | | | | COLUMBIA CITY | IN | 46725-8944 |
| RUCKS, JOANNE B | N6137 BISSON RD | | | | GLEN FLORA | WI | 54526-9720 |
| RUCKS, MARTHA J | 521 NEVADA STREET | | | | PONTIAC | MI | 48341-2552 |
| RUCKS, MARTHA J | 521 NEVADA AVE | | | | PONTIAC | MI | 48341-2552 |
| RUCKS, ROBERT J | 8106 CLEVELAND ST | | | | SHREVEPORT | LA | 71106-5320 |
| RUCKS, SHARON | LOT 423 | 904 MOORE STREET | | | BARABOO | WI | 53913-3121 |
| RUCKS, SHIRLEY B | 1310 E 600 N | | | | COLUMBIA CITY | IN | 46725-8944 |
| RUCZYNSKI, HELEN B | 3267 MYSTIC VALLEY DRIVE | | | | WHITE LAKE | MI | 48383-3295 |
| RUD, KATHERINE J | 105 HACKETT ST | | | | BELOIT | WI | 53511-6081 |
| RUDA, EDWARD T | 7305 BELLFLOWER RD | | | | MENTOR | OH | 44060-3985 |
| RUDA, GOLDIE | 9616 COOPER LANE | | | | CINCINNATI | OH | 45242-7004 |
| RUDA, STEVE E | 3246 W 112TH ST | | | | CLEVELAND | OH | 44111-2719 |
| RUDAITIS, COLLEEN | 32965 CEDAR RIDGE COURT | | | | WARREN | MI | 48093-1129 |
| RUDAITIS, VINCENT G | PO BOX 928 | | | | LK PANASOFFKE | FL | 33538-0928 |
| RUDAITIS, WILLIAM G | 5368 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4077 |
| RUDARY, ROBERT F | 8409 EMERALD DUNES RD | | | | WILMINGTON | NC | 28411-8118 |
| RUDBECK, BRET A | 1305 S BURLINGTON DR | | | | MUNCIE | IN | 47302-2706 |
| RUDBECK, KENT A | 11821 E STANLEY RD | | | | SELMA | IN | 47383-9375 |
| RUDD, ANGELA K | 21902 DOVE LN | | | | CARLYLE | IL | 62231-4716 |
| RUDD, ANN C | 6501 17TH AVE W LOT 103 | | | | BRADENTON | FL | 34209 |
| RUDD, ARNOLD J | 3029 BLUSH NOISETTE AVE | | | | NORTH LAS VEGAS | NV | 89081-6443 |
| RUDD, BARBARA L | 1818 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6716 |
| RUDD, BEVERLY J | 131 LAKESHORE DR | | | | CLARKSTON | MI | 48348-1487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUDD, BILLY R | 142 CIRCLE DR | | | | WAVERLY | TN | 37185-1331 |
| RUDD, CHARLIE J | 10106 CROCUSLAWN ST | | | | DETROIT | MI | 48204-2593 |
| RUDD, DANIEL P | 11108 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8915 |
| RUDD, DONIVON G | 9963 LOCUST AVE | | | | HESPERIA | CA | 92345-2933 |
| RUDD, DORIS A. | 5440 FORT RD RT 9 | | | | SAGINAW | MI | 48601 |
| RUDD, DORIS A. | 5440 FORT RD RT 9 | | | | SAGINAW | MI | 48601-9342 |
| RUDD, DOUGLAS L | 1800 WOLF LAKE DR | | | | BALDWIN | MI | 49304-8585 |
| RUDD, E. J | 1125 S ADAMS ST APT 1204 | | | | FREDERICKSBURG | TX | 78624-5192 |
| RUDD, EDWARD L | 140 CIRCLE DR | | | | WAVERLY | TN | 37185-1331 |
| RUDD, EUGENE | 1465 LENROOT RD | | | | BETHEL | OH | 45106-8402 |
| RUDD, GAIL M | 103 S VISTA | UNIT 19 | | | AUBURN HILLS | MI | 48326 |
| RUDD, GAIL M | 103 S VISTA | UNIT 19 | | | AUBURN HILLS | MI | 48326-1447 |
| RUDD, GEORGE E | 16318 KIPKER RD | | | | THREE RIVERS | MI | 49093-9667 |
| RUDD, GLENN W | 704 RIO GRANDE LOOP | | | | GEORGETOWN | TX | 78633-5057 |
| RUDD, GLENNA L | 905 JOSEPHINE | | | | NEWPORT | AR | 72112-2803 |
| RUDD, HARLOW R | 6396 SHEPPARD DR | | | | WESTLAND | MI | 48185-7764 |
| RUDD, JAMES W | 1581 LUDEAN DR | | | | HIGHLAND | MI | 48356-1750 |
| RUDD, JANINE A | PO BOX 283 | | | | BUFFALO | NY | 14215-0283 |
| RUDD, JUDY L | 2462 GRACES RUN RD | | | | WINCHESTER | OH | 45697-9404 |
| RUDD, LARRY F | 707 MEADOWLARK DR | | | | RAYMORE | MO | 64083-8264 |
| RUDD, LUCY | 1897 RANKIN MILL RD | | | | FALMOUTH | KY | 41040-8044 |
| RUDD, LUCY | 1897 RANKIN MILL RD | | | | FALMOUTH | KY | 41040-8044 |
| RUDD, MARY J | 106 E SHEFFIELD | | | | PONTIAC | MI | 48340-1966 |
| RUDD, MARY J | 106 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1966 |
| RUDD, MELVIN C | 3676 MCLEAN RD | | | | FRANKLIN | OH | 45005-4760 |
| RUDD, MICHAEL L | 5848 W US HIGHWAY 22 3 | | | | WILMINGTON | OH | 45177-7634 |
| RUDD, NANCY S | 1581 LUDEAN DR | | | | HIGHLAND | MI | 48356-1750 |
| RUDD, ODUS G | 9169 MCGUIRE LN | | | | FRANKLIN | OH | 45005-1439 |
| RUDD, PATRICIA A | 1918 EDISON ST | | | | DANVILLE | IL | 61832-1829 |
| RUDD, PATRICIA A | 1918 EDISON ST | | | | DANVILLE | IL | 61832-1829 |
| RUDD, PHILLIP R | 111 SE 1ST ST APT 109 | | | | DANIA BEACH | FL | 33004-3659 |
| RUDD, RALPH | 905 JOSEPHINE ST | | | | NEWPORT | AR | 72112-2803 |
| RUDD, RALPH G | 6417 PORTER RD | | | | GRAND BLANC | MI | 48439-8556 |
| RUDD, RICHARD D | 1818 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6716 |
| RUDD, ROGER L | 4 WARRIOR CT | | | | JOHNSON CITY | TN | 37604-9603 |
| RUDD, WILLIAM J | 5437 IDLEWOOD RD | | | | DAYTON | OH | 45432-3538 |
| RUDD, WILLIAM L | 20 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1761 |
| RUDD, ZELL I | 15401 WILLIAMS ST. 104 | | | | TUSTIN | CA | 92780 |
| RUDD-YAKLIN, LAURA J | 52878 WINSOME LN | | | | CHESTERFIELD | MI | 48051-3723 |
| RUDDELL JR, MARSHALL H | 2265 CAMBERLING DR | | | | LEXINGTON | KY | 40515-1619 |
| RUDDELL, JAMES D | 481 PIEDMONT RD | | | | MARIETTA | GA | 30066-3654 |
| RUDDELL, KENNETH W | 10632 N WESTLAKES DR | | | | FORT WAYNE | IN | 46804-8603 |
| RUDDELL, LORINE S | 481 PIEDMONT RD | | | | MARIETTA | GA | 30066-3654 |
| RUDDELL, LORINE S | 481 PIEDMONT RD NE | | | | MARIETTA | GA | 30066 |
| RUDDELL, MARY C | 4395 S CO RD 600 E | | | | KOKOMO | IN | 46902 |
| RUDDER, DANIEL T | 11050 R AY ROAD | | | | GAINES | MI | 48436 |
| RUDDER, DOLORES H | 9265 STAR CT | | | | SWARTZ CREEK | MI | 48473-8533 |
| RUDDER, DOLORES H | 9265 STAR CT | | | | SWARTZ CREEK | MI | 48473-8533 |
| RUDDER, HAROLD C | 4652 PENROSE ST | | | | SAINT LOUIS | MO | 63115-2433 |
| RUDDER, JAMES E | 516 KELLEY BLVD | | | | N ATTLEBORO | MA | 02760-4118 |
| RUDDER, LAURA D | 8013 WARNER RD | | | | BRENTWOOD | TN | 37027-7043 |
| RUDDER, WANDA L | 13610 SPRUCE AVE | | | | GRANDVIEW | MO | 64030 |
| RUDDER, WILLIAM J | 2713 S CARRIER PKWY | | | | GRAND PRAIRIE | TX | 75052-5019 |
| RUDDICK, DONNIE L | 2312 E 23RD ST | | | | MUNCIE | IN | 47302-4638 |
| RUDDICK, DOROTHA | 2903 S MEEKER AVE | | | | MUNCIE | IN | 47302-4651 |
| RUDDICK, GEORGE R | PO BOX 2336 | | | | MUNCIE | IN | 47307-0336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDDICK, MICHAEL R | 4436 T U AVE | | | | VICKSBURG | MI | 49097 |
| RUDDICK, ROBERT A | 3006 S MEEKER AVE | | | | MUNCIE | IN | 47302-5954 |
| RUDDLE, DANIEL W | 8119 BULLNECK RD | | | | BALTIMORE | MD | 21222-6030 |
| RUDDLE, DOLORES J | 6014 EASTERN AVE C/O BLACK CAT | | | | BALTIMORE | MD | 21224 |
| RUDDLE, EDWIN S | 33887 BARTOLA DR | | | | STERLING HEIGHTS | MI | 48312-5794 |
| RUDDOCK, KENNETH K | 9870 CROOKED LAKE RD | | | | LAKE CITY | MI | 49651-8692 |
| RUDDOCK, MAXINE I | 3900 HAMMERBERG RD APT 124 | | | | FLINT | MI | 48507-6023 |
| RUDDOCK, NORMAN K | N6666 UPPER SHOREWOOD HILLS RD | | | | LAKE MILLS | WI | 53551-9722 |
| RUDDOCK, WILLIAM A | 6412 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1008 |
| RUDDS, SYLVIA A | 15811 ROSSINI DR | | | | DETROIT | MI | 48205-2058 |
| RUDDS, WALTER L | 6251 ROHNS ST | | | | DETROIT | MI | 48213-2654 |
| RUDDUCK, CHARLES S | 5460 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| RUDDUCK, HELEN K | 3013 GREENTREE DR | | | | JAMESTOWN | OH | 45335-2512 |
| RUDDUCK, MARCUS K | 2265 MURILLO CT | | | | FAIRBORN | OH | 45324-8565 |
| RUDDY JR, FRANCIS J | 326 S CLARK ST | | | | CHESANING | MI | 48616-1321 |
| RUDDY, ALAN L | 3608 BABYLON RD | | | | ALLEGAN | MI | 49010-8907 |
| RUDDY, AUDREY S | 3039 DRAPER AVE SE | | | | WARREN | OH | 44484-3320 |
| RUDDY, BERNARD C | 14089 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| RUDDY, BETTY M | 1358 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |
| RUDDY, BETTY M | 1358 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |
| RUDDY, DANIEL J | 1110 PINE ST | | | | CHESANING | MI | 48616-1033 |
| RUDDY, DAVID A | 10010 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| RUDDY, FRANCIS L | 18917 HENRY ST | | | | MELVINDALE | MI | 48122-1463 |
| RUDDY, JAMES W | 5977 ROLLING RIDGE DRIVE | | | | TRENTON | MI | 48183-5815 |
| RUDDY, JOHN J | 48 WALTHAM ST | | | | PAWTUCKET | RI | 02860-5639 |
| RUDDY, KATHARINE M | 7683 SE 27TH ST #228 | | | | MERCER ISLAND | WA | 98040 |
| RUDDY, LARRY J | 165 TORTUGA LANE | | | | SUMMRLND KEY | FL | 33042-4233 |
| RUDDY, LEO W | 14760 BRIGGS RD | | | | CHESANING | MI | 48616-8430 |
| RUDDY, MARY V | P O BOX 572 | | | | GENESEE | MI | 48437-0572 |
| RUDDY, MARY V | PO BOX 572 | | | | GENESEE | MI | 48437-0572 |
| RUDDY, MICHAEL A | 15630 BUECHE RD | | | | CHESANING | MI | 48616-9769 |
| RUDDY, MICHAEL J | 11674 PLAZA DR APT 10 | | | | CLIO | MI | 48420-1733 |
| RUDDY, PATRICK R | 44622 KALI CT | | | | NOVI | MI | 48375-1571 |
| RUDDY, RALPH L | 1358 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |
| RUDDY, THOMAS A | 734 REGINA PKWY | | | | TOLEDO | OH | 43612-3352 |
| RUDE, BETTY A | 2121 W ALVINA AVE | | | | MILWAUKEE | WI | 53221-5165 |
| RUDE, BEVERLY | 1830 W JEFFRAS AVE | | | | MARION | IN | 46952-3311 |
| RUDE, BEVERLY | 1830 W JEFFRAS AVENUE | | | | MARION | IN | 46952-3311 |
| RUDE, CHRISTINE | 10 HIGHLAND TERR | | | | WHITE LAKE | MI | 48386 |
| RUDE, DANIEL G | 5106 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| RUDE, DORIS E | C/O BRENDA RUDE | 2240 M-28 EAST | | | MARQUETTE | MI | 49855 |
| RUDE, FRANCIS M | 48544 SUGARBUSH CT | | | | SHELBY TWP | MI | 48315-4285 |
| RUDE, GLEN J | 2240 STATE HIGHWAY M28 E | C/O BRENDA RUDE | | | MARQUETTE | MI | 49855-9547 |
| RUDE, GLENN A | 15 STOCKTON LN | LAKE SHORE VILLAGE | | | DOVER | DE | 19904-3903 |
| RUDE, GRADY O | 1020 COUNTY ROAD 2375 | | | | ALBA | TX | 75410-4729 |
| RUDE, JAMES M | 9649 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| RUDE, JOYCE V | 1020 COUNTY ROAD 2375 | | | | ALBA | TX | 75410-4729 |
| RUDE, LARRY A | LOT 90 CRESTWOOD PARK | | | | MIDDLETOWN | IN | 47356 |
| RUDE, NED L | 13675 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9431 |
| RUDE, NEIL H | 6626 LADOGA RD | | | | NORTH SALEM | IN | 46165-9483 |
| RUDE, RICHARD E | 4069 S PACIFIC HWY SPC 116 | | | | MEDFORD | OR | 97501-9003 |
| RUDE, RONNIE L | 274 ALMOND CT | | | | DAVISON | MI | 48423-9193 |
| RUDELIK, MILAN | 713 PENDLEY RD | | | | WILLOWICK | OH | 44095-4230 |
| RUDELL, GORDON M | 2034 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3479 |
| RUDENBORG, MARK E | 8630 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-8254 |
| RUDENKO, NICKOLAS | 2551 WEXFORD BAYNE RD | | | | SEWICKLEY | PA | 15143-8609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUDER, JOSEPH R | 4373 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8884 |
| RUDERT, MARIE L | 1209 HEARTHSIDE DR | | | | SAINT CHARLES | MO | 63304-4524 |
| RUDESAL, MARGIE | 305 GOLDEN RD | | | | MONTICELLO | GA | 31064 |
| RUDESEAL, HEYWARD H | 364 COBB MOUNTAIN RD | | | | CEDARTOWN | GA | 30125-5988 |
| RUDESEAL, JOHN R | 777 CAMPBELL RD | | | | CEDARTOWN | GA | 30125-5517 |
| RUDGALVIS, PETER | 119B SE 12TH TER | | | | CAPE CORAL | FL | 33990-2029 |
| RUDGE, CHRISTIN K | 226 W 20TH ST | | | | HOLLAND | MI | 49423-4174 |
| RUDGE, JOHN R | PO BOX 92 | | | | CORTLAND | OH | 44410-0092 |
| RUDGE, THOMAS L | 4286 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9407 |
| RUDI, ARNOLD J | S6209 SPORTSMAN RD | | | | VIOLA | WI | 54664-8546 |
| RUDI, HENRY C | 5278 MOCERI LN | | | | GRAND BLANC | MI | 48439-4339 |
| RUDICEL, ELDEN F | 3916 E ALLEN RD | | | | HOWELL | MI | 48855-8224 |
| RUDICEL, TIMOTHY L | PO BOX 902098 | | | | KANSAS CITY | MO | 64190-2098 |
| RUDICH, THOMAS G | 412 CRESTVIEW ST | | | | FLUSHING | MI | 48433-1465 |
| RUDICIL, RODNEY J | | | | | | | |
| RUDICK JR, JOHN D | 5385 ERNEST RD | | | | LOCKPORT | NY | 14094-5406 |
| RUDICK, DOLORES M | PO BOX 1451 | | | | LABELLE | FL | 33975-1451 |
| RUDICK, HELEN C | 418 SHALLOWFORD CIR | | | | AUGUSTA | GA | 30907-3618 |
| RUDIES, THERESA | 214 81ST AVE N | | | | MYRTLE BEACH | SC | 29572-4340 |
| RUDIG, DEAN A | PO BOX 435 | | | | ALEXANDRIA | IN | 46001-0435 |
| RUDIG, FREDERICK H | 3168 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9009 |
| RUDIGER, STANLEY H | 429 WYOMING AVE | | | | MILLBURN | NJ | 07041-2130 |
| RUDIN, RICHARD A | PO BOX 51022 | | | | LIVONIA | MI | 48151-5022 |
| RUDINOFF, PAUL J | 155 CANAL ST | | | | MARSHFIELD | MA | 02050-4247 |
| RUDISILL, STEVEN R | 6646 NEFF RD | | | | MEDINA | OH | 44256-9451 |
| RUDISILL, VIRGINIA R | 145 ACADEMY CT APT 214 | | | | ELYRIA | OH | 44035-8708 |
| RUDISILL, VIRGINIA R | 145 ACADEMY CT APT 214 | | | | ELYRIA | OH | 44035-8708 |
| RUDISON, CLIFFORD D | 85 MOUNT ZION RD SW APT 170 | | | | ATLANTA | GA | 30354-2332 |
| RUDITYS, JAMES T | PO BOX 71836 | | | | MADISON HTS | MI | 48071-0836 |
| RUDLER, DANNIE D | 5582 LONDON DR | | | | AUSTINTOWN | OH | 44515-4149 |
| RUDLOFF, ANNA M | 3864 TANBARK DRIVE | | | | SWANSEA | IL | 62226-1945 |
| RUDLOFF, ANNA M | 3864 TANBARK DR | | | | SWANSEA | IL | 62226-1945 |
| RUDLOFF, GEORGE L | 401 BECKER AVE | | | | WILMINGTON | DE | 19804-2101 |
| RUDLOFF, LAURIE L | 703 TOMAHAWK COURT | | | | SMITHVILLE | MO | 64089-9404 |
| RUDLOFF, RICHARD D | 1740 W MCCORD ST | C/O BROOKSIDE MANOR | | | CENTRALIA | IL | 62801-5808 |
| RUDLOFF, RUTH M | 284 TRUDY CT | | | | FOREST HILL | MD | 21050-3008 |
| RUDLOFF, THOMAS W | 411 S MARYLAND AVE | | | | WILMINGTON | DE | 19804-1627 |
| RUDMAN, DEBORAH L | 321 EDGECREEK TRL | | | | ROCHESTER | NY | 14609-1873 |
| RUDMAN, GERALDINE E | 1000 TARPON CENTER DR APT 202 | | | | VENICE | FL | 34285-1230 |
| RUDMAN, JONATHAN D | 31 JULY HOUND CT | | | | DOVER | DE | 19904-1459 |
| RUDMAN, MARK E | 1000 TARPON CENTER DR APT 202 | | | | VENICE | FL | 34285-1230 |
| RUDMAN, WINIFRED J | APT 1218 | 22680 CEDAR LANE COURT | | | LEONARDTOWN | MD | 20650-3902 |
| RUDMAN, WINIFRED J | 22680 CEDAR LN CT #3204 | | | | LEONARDTOWN | MD | 20650-3931 |
| RUDNAY, RICHARD W | 17490 SNYDER RD | | | | CHAGRIN FALLS | OH | 44023-2726 |
| RUDNICK, A F | 306 S WALNUT ST ROOM 509 | | | | BAY CITY | MI | 48706-4969 |
| RUDNICK, HANS F | 58 TRENT DR | | | | TOMS RIVER | NJ | 08757-6551 |
| RUDNICK, MATTHEW E | 1860 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1992 |
| RUDNICK, PATRICIA A | 3401 MAUMEE AVE | | | | DAYTON | OH | 45414-5169 |
| RUDNICK, RONALD R | 8440 MOUNTAIN RD | | | | GASPORT | NY | 14067-9324 |
| RUDNICK, SAMUEL N | 368 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2100 |
| RUDNICKI, ALEXANDRA M | 32039 MACKENZIE DR | | | | WESTLAND | MI | 48185-1501 |
| RUDNICKI, CHESTER | 37131 ALMONT DR E | | | | STERLING HTS | MI | 48310-4018 |
| RUDNICKI, DENNIS A | 1025 ONONDAGA TRL | | | | FORT MYERS BEACH | FL | 33931-5864 |
| RUDNICKI, IRENE S | 42600 TERRY ST | | | | CLINTON TOWNSHIP | MI | 48038-1799 |
| RUDNICKI, JOHN F | 15298 EVERLY ST | | | | ROSEVILLE | MI | 48066-4012 |
| RUDNICKI, JOHN J | 81 GROVE AVE APT 104 | | | | BRISTOL | CT | 06010-5545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDNICKI, JOHN S | 6708 STEVEN ST | | | | WINDSOR | CO | 80550-2506 |
| RUDNICKI, RAYMOND S | 3297 PLEASANT AVE | | | | HAMBURG | NY | 14075-3616 |
| RUDNICKI, SUSAN | PO BOX 8450 | | | | GOLETA | CA | 93118-8450 |
| RUDNIK, RUTH M | 36430 LADYWOOD ST | | | | LIVONIA | MI | 48154-1707 |
| RUDNISKI, DOROTHY | 98 SHOREHAM PKWY | | | | BUFFALO | NY | 14216-2203 |
| RUDNISKI, DOROTHY | 98 SHOREHAM PARKWAY | | | | BUFFALO | NY | 14216-2203 |
| RUDNITSKY, TARAS S | 3383 OAKMONT TER | | | | LONGWOOD | FL | 32779-3151 |
| RUDNITZKI, DAVID | 2026 GARDEN DR | | | | JANESVILLE | WI | 53546-5632 |
| RUDNITZKI, JAMES J | 245 GRAF RD | | | | EDGERTON | WI | 53534-9341 |
| RUDNITZKI, JAMISON R | 601 PARKVIEW DR | | | | MILTON | WI | 53563-1712 |
| RUDNITZKI, RICHARD | 373 WOODCREST LN | | | | MILTON | WI | 53563-1728 |
| RUDNITZKI, ROBERT | 747 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3102 |
| RUDNY, BRONISLAW | 1126 JOHN R RD | | | | ROCHESTER HLS | MI | 48307-3208 |
| RUDNYAI, JOHN J | 196 BOX 17 TORRINGTON ROAD | | | | GOSHEN | CT | 06756 |
| RUDOCK, JAMES | 206 KINSEYVILLE RD | | | | NOTTINGHAM | PA | 19362-9006 |
| RUDOLCHICK, HARRY E | 1741 NW 2ND ST APT C2 | | | | DEERFIELD BEACH | FL | 33442-1557 |
| RUDOLF, ALFRED A | 828 MAPLE ST | | | | MANSFIELD | OH | 44906-3052 |
| RUDOLF, DAVID E | 3968 E 150 S | | | | ANDERSON | IN | 46017-9581 |
| RUDOLF, EDWARD J | 2111 OAKLAND RD | | | | BALTIMORE | MD | 21220-4717 |
| RUDOLF, ELAINE P | 3968 E 150 S | | | | ANDERSON | IN | 46017-9581 |
| RUDOLF, HELENA J | 243 N 15TH AVE | | | | BEECH GROVE | IN | 46107-1119 |
| RUDOLF, MARY | 151 ELKHORN CT | | | | FRANKFORT | KY | 40601-3203 |
| RUDOLF, RONALD | 1999 NW 111TH LOOP | | | | OCALA | FL | 34475-1332 |
| RUDOLF, STEVEN E | 4870 W 150 N | | | | GREENFIELD | IN | 46140-9622 |
| RUDOLPH JR, HAROLD C | PO BOX 19194 | | | | COLORADO CITY | CO | 81019-0194 |
| RUDOLPH JR, PAUL H | 1129 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| RUDOLPH JR, WILLIE | 442 MEADOW DR | | | | WEST SENECA | NY | 14224-1559 |
| RUDOLPH, ADOLF C | 1432 OAKBROOK E | | | | ROCHESTER HLS | MI | 48307-1126 |
| RUDOLPH, ALAN | 5011 BRONCO DR | | | | CLARKSTON | MI | 48346-2602 |
| RUDOLPH, AMY A | 1906 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5994 |
| RUDOLPH, ANNA | 122 E BLVD | | | | KOKOMO | IN | 46902 |
| RUDOLPH, ANNA J | 4095 W COOK RD | | | | SWARTZ CREEK | MI | 48473-9138 |
| RUDOLPH, ANNA J | 4095 COOK RD | | | | SWARTZ CREEK | MI | 48473-9138 |
| RUDOLPH, ANNIE M | 498 MONTANA AVE | | | | PONTIAC | MI | 48341-2533 |
| RUDOLPH, ARLINE | 3984 E 2259TH RD | | | | SERENA | IL | 60549-9775 |
| RUDOLPH, ARTHUR J | 52338 THORNEBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3338 |
| RUDOLPH, BENNIE | 343 ROSLYN ST | | | | BUFFALO | NY | 14215-3520 |
| RUDOLPH, BETTY L | 705 SUNNY PINE WAY APT F | | | | GREENACRES | FL | 33415-8961 |
| RUDOLPH, BETTY L | 705 F SUNNY PINE WAY | | | | W PALM BEACH | FL | 33415-8961 |
| RUDOLPH, BRENDA A | 20434 HANNA ST | | | | DETROIT | MI | 48203-1228 |
| RUDOLPH, BRIAN R | 11203 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1057 |
| RUDOLPH, CARL W | 114 ZINFANDEL DR | | | | UNION | OH | 45322-3459 |
| RUDOLPH, CHARLES E | 396 ENCHANTED DR | | | | ANDERSON | IN | 46013-1071 |
| RUDOLPH, CONSTANCE E | 8322 BROADMOOR ST | | | | OVERLAND PARK | KS | 66212-1115 |
| RUDOLPH, DAVID A | 202 VIEW POINT LN | | | | MANCHESTER | TN | 37355-3007 |
| RUDOLPH, DAVID A | 5453 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8884 |
| RUDOLPH, DONNA M | 3467 HICKORY NUT HOLW | | | | HOWELL | MI | 48843-5421 |
| RUDOLPH, DORIS G | PO BOX 625 | C/O JO MCCART | | | KENNEDALE | TX | 76060-0625 |
| RUDOLPH, DORIS G | C/O JO MCCART | PO BOX 625 | | | KENNEDALE | TX | 76060-0625 |
| RUDOLPH, DORIS K | APT 3 | 13129 BROADHURST LOOP | | | FORT MYERS | FL | 33919-8104 |
| RUDOLPH, ELBERT | 4637 E HENRIETTA RD | | | | HENRIETTA | NY | 14467-9745 |
| RUDOLPH, ELENA N | 1831 HICKORY HILL DRIVE | | | | COLUMBUS | OH | 43228 |
| RUDOLPH, ELOISE A | 6059 MADEIRA DR | | | | LANSING | MI | 48917-3099 |
| RUDOLPH, EMMA J | 1032 MARIONS COVE | | | | LAKE ST.LOUIS | MO | 63367 |
| RUDOLPH, EMMA J | 1032 MARIONS COVE DR | | | | LAKE ST LOUIS | MO | 63367-2584 |
| RUDOLPH, FRANK | 2603 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46218-2757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDOLPH, FRED | 6210 ARROWWOOD DR | | | | ARLINGTON | TX | 76001-5738 |
| RUDOLPH, GLEN J | 6425 DIVERSEY ST | | | | DETROIT | MI | 48210-1151 |
| RUDOLPH, GUENTER J | 12730 TULIP CT SPC 12 | | | | SONORA | CA | 95370-6201 |
| RUDOLPH, HUGH | 1005 ORCHID PL | | | | PERU | IN | 46970-3013 |
| RUDOLPH, JEFFREY T | 4045 EDMUND ST | | | | WAYNE | MI | 48184-1723 |
| RUDOLPH, JERRY L | 13545 KENTUCKY ST | | | | DETROIT | MI | 48238-2311 |
| RUDOLPH, JESSIE M | 721 BRADLEY AVENUE | | | | MATTESON | IL | 60443-1604 |
| RUDOLPH, JEWEL | PO BOX 1761 | | | | TUSCALOOSA | AL | 35403-1761 |
| RUDOLPH, JOHN A | 2818 N HARRIS RD | | | | YPSILANTI | MI | 48198-9608 |
| RUDOLPH, JOHN W | 16645 S 38TH ST | | | | PHOENIX | AZ | 85048-7949 |
| RUDOLPH, JOSEPH A | 1117 2ND ST | | | | SANDUSKY | OH | 44870-3833 |
| RUDOLPH, KENNETH D | 1782 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9715 |
| RUDOLPH, LARRY T | APT 1A | 4353 MILL VIEW COURT | | | INDIANAPOLIS | IN | 46226-7325 |
| RUDOLPH, LINDA C | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RUDOLPH, LOLA B | 4721 HILLSIDE AVE | | | | GARFIELD HTS | OH | 44125-1841 |
| RUDOLPH, MARY J | 4488 WOODCREEK DR SE | C/O MARCIA SCOLLON | | | GRAND RAPIDS | MI | 49546-7912 |
| RUDOLPH, MARY J | 4488 WOODCREEK SE | C/O MARCIA SCOLLON | | | GRAND RAPIDS | MI | 49546-7912 |
| RUDOLPH, MERLIN A | 4347 PHEASANT RUN | | | | JANESVILLE | WI | 53546-9324 |
| RUDOLPH, NANCY L | 135 EASTMAN CT | | | | MARSHALL | MI | 49068-3110 |
| RUDOLPH, R J | 3105 S 53RD ST | | | | MILWAUKEE | WI | 53219-4521 |
| RUDOLPH, RICARDO L | 1234 SHARON ST | | | | WESTLAND | MI | 48186-5046 |
| RUDOLPH, RICHARD A | 704 E FISHER ST | | | | PENSACOLA | FL | 32503-3540 |
| RUDOLPH, RICHARD L | PO BOX 709 | | | | CAYUGA | IN | 47928-0709 |
| RUDOLPH, ROBERT | 7351 NETT ST | | | | DETROIT | MI | 48213-1076 |
| RUDOLPH, ROBERT H | 3302 PARK HAVEN BLVD | | | | DANVILLE | IL | 61832-1201 |
| RUDOLPH, ROBERT K | 1915 CHATHAM DR | | | | WHEATON | IL | 60189-5813 |
| RUDOLPH, RONALD A | 6204 MASTERS BLVD | | | | ORLANDO | FL | 32819-4853 |
| RUDOLPH, RONALD E | 6607 OAKVIEW SOUTH DR | | | | INDIANAPOLIS | IN | 46278-1824 |
| RUDOLPH, RONALD L | 2671 CHELTENHAM RD | | | | TOLEDO | OH | 43606-3036 |
| RUDOLPH, SON CHA | 2688 LAFEUILLE CIR APT 1 | | | | CINCINNATI | OH | 45211-8231 |
| RUDOLPH, SON CHA | 2688 LAFEUILLE CIR | APT 1 | | | CINCINNATTI | OH | 45211-8231 |
| RUDOLPH, TOM | 146 BOUTWELL ST | | | | GREENVILLE | AL | 36037-1331 |
| RUDOLPH, WALTER R | 8681 KATELLA AVE SPC 887 | | | | STANTON | CA | 90680-6829 |
| RUDOLPH, WARREN A | PO BOX 351 | ROCKHAVEN NURSING HOME | | | JANESVILLE | WI | 53547-0351 |
| RUDOLPH, WARREN A | ROCKHAVEN NURSING HOME | P O BOX 351 | | | JANESVILLE | WI | 53547-0351 |
| RUDOLPH, WAYNE A | 33162 FRONTIER AVE | | | | CAMP DOUGLAS | WI | 54618-8076 |
| RUDOLPH, WAYNE A | 13417 RED FOX CT | | | | LEMONT | IL | 60439-8177 |
| RUDOLPH, WILLIE | 22339 LA LOIRE | | | | SOUTHFIELD | MI | 48075 |
| RUDOLPH, WILLIE J | 8211 COUNTY ROAD 22 | | | | EVERGREEN | AL | 36401-6168 |
| RUDOLPH-HILL, ROSA M | PO BOX 210623 | | | | MONTGOMERY | AL | 36121-0623 |
| RUDOLPHI, CAROL Q | 15 HAMPSHIRE WOODS CT | | | | BALTIMORE | MD | 21204-4303 |
| RUDOW, JUDITH A | 11184 NAVES DR | | | | SHELBY TOWNSHIP | MI | 48316-3751 |
| RUDOW, RONALD E | 2705 LEGISLATIVE LN | | | | BUFORD | GA | 30519-8037 |
| RUDOW, TIMOTHY T | 9032 161ST PL | | | | TINLEY PARK | IL | 60487-5904 |
| RUDOWICZ, ALBERT J | 12244 HILARY DR W | | | | N ROYALTON | OH | 44133-3014 |
| RUDOWICZ, DORIS H | 10540 NOTABENE DR | | | | PARMA HTS | OH | 44130-1925 |
| RUDOWICZ, DORIS H | 10540 NOTABENE DR | | | | PARMA HEIGHTS | OH | 44130-1925 |
| RUDOWICZ, MARK J | 399 COUNTRYSIDE DR | | | | BROADVIEW HTS | OH | 44147-3417 |
| RUDOWICZ, THOMAS J | 15477 ALBION RD | | | | STRONGSVILLE | OH | 44136-3645 |
| RUDOWYJ, JERRY | 7377 WOODS CT | | | | W BLOOMFIELD | MI | 48322-3135 |
| RUDROW, DREAMA Y | APT D410 | 220 SOUTH LENOLA ROAD | | | MAPLE SHADE | NJ | 08052-1549 |
| RUDROW, SHARON M | 5363 LORRAINE CT | | | | BAY CITY | MI | 48706-9740 |
| RUDROW, WALLACE G | 34 WEATHERLY RD | | | | DELRAN | NJ | 08075-2880 |
| RUDSER, SELMER E | E4562 STATE HIGHWAY 56 | | | | VIROQUA | WI | 54665-8044 |
| RUDSER, SIGURD R | 3710 HARTER DR | | | | ONALASKA | WI | 54650-8678 |
| RUDY, AUSTIN R | 106 ELLIS ST | | | | MARTINSBURG | WV | 25404-4748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDY, BRIAN M | 19685 OLD CREEK RD | | | | HIDDEN VALLEY LAKE | CA | 95467-8579 |
| RUDY, CLAYTON P | 802 E 1700 N | | | | SUMMITVILLE | IN | 46070-9160 |
| RUDY, CULLEN D | 1731 E 1200 S | | | | FAIRMOUNT | IN | 46928-9555 |
| RUDY, DALE A | 904 W FIFTH ST | | | | MC DONALD | OH | 44437 |
| RUDY, ELMO F | 13 CANDY COURT | | | | EATON | OH | 45320-1559 |
| RUDY, JACK A | 29081 US HIGHWAY 19 N LOT 202 | | | | CLEARWATER | FL | 33761-2440 |
| RUDY, JANICE B | 6554 MOUNT ROYAL AVE | | | | WESTERVILLE | OH | 43082-9544 |
| RUDY, LARRY J | 1309 BUCHANAN ST | | | | PLAINFIELD | IN | 46168-1728 |
| RUDY, LUCILLE A | 182 THOMAS MILL RD | | | | PATTON | PA | 16668-8400 |
| RUDY, MAUDIE B | 5409 BYRD AVE | | | | RACINE | WI | 53406-4805 |
| RUDY, MAUDIE B | 5409 BYRD AVE | | | | RACINE | WI | 53406-4805 |
| RUDY, MONTE J | 510 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1729 |
| RUDY, NANNETTE M | 19685 OLD CREEK RD | | | | HIDDEN VALLEY LAKE | CA | 95467-8579 |
| RUDY, RANDY L | 3511 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7506 |
| RUDY, ROBERT R | 2028 GREENWOOD DR | | | | GRANT | MI | 49327-8459 |
| RUDY, SANDRA G | 400 MILL ST | | | | PARK HILLS | MO | 63601-3728 |
| RUDY, SANDRA G | 400 MILL STREET | | | | PARK HILLS | MO | 63601-3728 |
| RUDY, STUART A | PO BOX 191 | | | | PETERSBURG | TN | 37144-0191 |
| RUDY, WARD G | 41 BORDER AVE | | | | HEDGESVILLE | WV | 25427-5817 |
| RUDY, WAYNE L | PO BOX 671 | | | | CARMEL | IN | 46082-0671 |
| RUDY, WILLIAM | 314 RESERVE CT | | | | BALTIMORE | MD | 21228-5939 |
| RUDY, WILLIAM | 182 THOMAS MILL RD | | | | PATTON | PA | 16668-8400 |
| RUDZAVICE, ROBERT D | 1207 HYDE PARK BLVD | | | | CLEBURNE | TX | 76033-6543 |
| RUDZIEWICZ, MARYANN D | 1 SPRUCE DR # C | | | | EAST WINDSOR | NJ | 08520-1916 |
| RUDZIEWICZ, MARYANN D | 24 THORNBURY PLACE | | | | SOUTHAMPTON | NJ | 08088 |
| RUDZINSKI, ALFRED N | 828 SOUTHVIEW DR | | | | ENGLEWOOD | OH | 45322-2213 |
| RUDZINSKI, ANTHONY M | 2161 KNOLLWOOD DR | | | | CANTON | MI | 48188-2250 |
| RUDZINSKI, HELEN V | 9533 HAWLEY CT | | | | DAYTON | OH | 45458-9504 |
| RUDZINSKI, MARCIA E | 36 HIGH RIDGE RD | | | | EASTON | CT | 06612-2021 |
| RUDZINSKI, NORMAN T | 17339 FAULMAN RD | | | | CLINTON TWP | MI | 48035-2351 |
| RUDZINSKI, ROBERT E | 33847 SOMERSET DR | | | | STERLING HTS | MI | 48312-6073 |
| RUDZINSKI, TERESA E | 828 SOUTHVIEW DR | | | | ENGLEWOOD | OH | 45322-2213 |
| RUDZINSKI, THOMAS | 982 N FARMS RD | | | | WALLINGFORD | CT | 06492-1808 |
| RUDZKI, JOSEPH E | 643 OLEANDER DR | | | | HALLANDALE BEACH | FL | 33009-6531 |
| RUE III, BOBBY L | 3717 LYON RD | | | | MASON | MI | 48854-9708 |
| RUE JR, RUSSELL L | 7235 CHARLESWORTH DR | | | | DAYTON | OH | 45424-3201 |
| RUE JR, TEDDIE B | 1959 HULING RD | | | | SANGER | TX | 76266-3301 |
| RUE JR, WALTER | 16262 MENDOTA ST | | | | DETROIT | MI | 48221-2818 |
| RUE, BEVERLY J | 192 BLUE ROUND RD | | | | GEORGIANA | AL | 36033-4101 |
| RUE, BEVERLY J | 192 BLUE ROUND RD. | | | | GEORGIANA | AL | 36033-4101 |
| RUE, BLANCHE E | 110 LAKELAND DRIVE | | | | CONTINENTAL | OH | 45831 |
| RUE, CHARLES E | 15731 ARCHDALE ST | | | | DETROIT | MI | 48227-1507 |
| RUE, CHARLES L | PO BOX 134 | | | | GREENVILLE | OH | 45331-0134 |
| RUE, CLYDE | 2431 HIGHLAND ST | | | | DETROIT | MI | 48206-1235 |
| RUE, DONNA P | 5901 PENNYWELL DR | | | | DAYTON | OH | 45424-5446 |
| RUE, ELBERT M | 110 LAKELAND DR | | | | CONTINENTAL | OH | 45831-9565 |
| RUE, GARY W | 3809 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4411 |
| RUE, JEREMY J | 10324 EDGEWATER TRL | | | | HOLLY | MI | 48442-9336 |
| RUE, JUDITH M | 516 3RD AVE APT 209 | | | | BOWLING GREEN | KY | 42101-1773 |
| RUE, JUDY I | 5927 SUPERIOR ST | | | | LANSING | MI | 48911-4634 |
| RUE, LESTER | PO BOX 40565 | | | | REDFORD | MI | 48240-0565 |
| RUE, NANCY A | 1115 WAYNE AVE | | | | GREENVILLE | OH | 45331-1142 |
| RUE, REGINA | 26430 LEHNER ST | | | | ROSEVILLE | MI | 48066-3278 |
| RUE, RONALD W | 643 GAIRLOCH PL | | | | BEL AIR | MD | 21015-5727 |
| RUE, S D | 1116 BURKHART AVE | | | | SAN LEANDRO | CA | 94579-2123 |
| RUE, SAMUEL S | 108 S 5TH ST | | | | OAKWOOD | OH | 45873-9683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUE, STACEY M | 108 S 5TH ST | | | | OAKWOOD | OH | 45873-9683 |
| RUE, THOMAS E | PO BOX 56 | | | | GROVER HILL | OH | 45849-0056 |
| RUE, VIRGIL E | 39094 ROUTE 303 | | | | GRAFTON | OH | 44044 |
| RUE, WILLIAM E | 608 KENTON ST | | | | PARIS | IL | 61944-1948 |
| RUEBEL, FLORENCE A | 7900 DIANE DRIVE | | | | BOLOXI | MS | 39532 |
| RUEBEL, FLORENCE A | 7900 DIANE DR | | | | BILOXI | MS | 39532-7347 |
| RUEBUSCH, THOMAS F | 4769 BONNIE RD | | | | KETTERING | OH | 45440-2122 |
| RUECKERT SHANE, MILDRED J | 1119 SEYMOUR ST | | | | GRAND LEDGE | MI | 48837-2128 |
| RUECKERT, BARBARA E | 11361 S WRIGHT RD | | | | EAGLE | MI | 48822-9738 |
| RUECKERT, BARBARA E | 11361 WRIGHT RD | | | | EAGLE | MI | 48822-9738 |
| RUECKERT, CHARLES F | 1419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9652 |
| RUECKERT, ELENORE I | 119 MCMILLAN ST | | | | GRAND LEDGE | MI | 48837-1121 |
| RUECKERT, ELENORE I | 119 MCMILLAN ST | | | | GRAND LEDGE | MI | 48837-1121 |
| RUECKERT, EUGENE A | 706 OAK HILLS DR | | | | BROOKLYN | MI | 49230-9018 |
| RUECKERT, JERRY D | 3328 GINGERSNAP LN | | | | LANSING | MI | 48911-1512 |
| RUECKERT, LYLE | 2045 SANDPIPER PT NE APT 122 | | | | GRAND RAPIDS | MI | 49505-4494 |
| RUECKERT, ROGER D | 9640 W HERBISON RD | | | | EAGLE | MI | 48822-9785 |
| RUECKERT, WALTER H | 838 DANWOOD AVE | | | | MANSFIELD | OH | 44907-2132 |
| RUECKWALD, MARJORIE E | 89 TELEGRAPH RD APT 102 | | | | MIDDLEPORT | NY | 14105-9652 |
| RUED, LYNDA S | 14710 CANTER LN NE | | | | PRIOR LAKE | MN | 55372-1144 |
| RUEDA, JAMES T | 6046 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| RUEDA, JUAN M | 323 CALLE MORENO | | | | SAN DIMAS | CA | 91773-3991 |
| RUEDA, JUANITA | 1701 BUHRER AVE | | | | CLEVELAND | OH | 44109-1748 |
| RUEDA, JUANITA | 1701 BUHRER AVE | | | | CLEVELAND | OH | 44109-1748 |
| RUEDA, MARIA D | 342 S 25TH ST | | | | SAGINAW | MI | 48601-6336 |
| RUEDA, MARIA D | 342 SOUTH 25TH STREET | | | | SAGINAW | MI | 48601-6336 |
| RUEDA, ROBERT | 1221 S CORNELL AVE | | | | FLINT | MI | 48505-1311 |
| RUEDIGER, ADRIENNE | 15076 EATON PIKE | | | | NEW LEBANON | OH | 45345-9718 |
| RUEDIGER, AUDLEY C | 2660 S STEEL RD | | | | MERRILL | MI | 48637-9523 |
| RUEDIGER, IRENE M | 14778 RING RD. | | | | ST CHARLES | MI | 48655-9517 |
| RUEDIGER, IRENE M | 14778 RING RD | | | | SAINT CHARLES | MI | 48655-9576 |
| RUEDIGER, JAMES N | 6556 MACARDY RD | | | | SAGINAW | MI | 48603 |
| RUEDIGER, ROSE M | 187 LARDINTOWN RD | | | | SARVER | PA | 16055-1209 |
| RUEDLIN, ALIENE M | 12414 PRINCETON AVE | | | | SAVAGE | MN | 55378-1340 |
| RUEF, DUANE G | 6219 S US HIGHWAY 51 LOT 1139 | | | | JANESVILLE | WI | 53546-9429 |
| RUEF, HERMAN J | 5004 MAYS AVE | | | | MORAINE | OH | 45439-2931 |
| RUEF, JOSEPH J | 1128 WINDSONG TRL | | | | FAIRBORN | OH | 45324-9487 |
| RUEFENACHT, LOI PAN | 10 CHARTER RIDGE DR | | | | SANDY HOOK | CT | 06482-1577 |
| RUEFENACHT, SALLY SANDERS | 8831 WOODMONT LN | | | | PORT RICHEY | FL | 34668-2467 |
| RUEFER JR, JEROME A | 12 124 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783 |
| RUEFER, FORREST J | 12124 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9667 |
| RUEFF, MARTIN J | 9524 CARTER DR | | | | OVERLAND PARK | KS | 66212-5010 |
| RUEGER JR, ELDEN P | 392 GRANGE HALL RD | | | | DAYTON | OH | 45430-2024 |
| RUEGER, ELDOR A | 7080 7 MILE RD | | | | FREELAND | MI | 48623-8907 |
| RUEGER, GEORGE F | 1424 AMELITH RD | | | | BAY CITY | MI | 48706-9382 |
| RUEGER, HAROLD H | 4949 BARNES RD | | | | MILLINGTON | MI | 48746-9664 |
| RUEGER, HERBERT W | 19290 NELSON RD | | | | SAINT CHARLES | MI | 48655-9729 |
| RUEGER, JOANN W | 1584 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6036 |
| RUEGER, PATRICIA A | 918 CHELSEA AVE | | | | DAYTON | OH | 45420-2725 |
| RUEGER, RICHARD E | 1584 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6036 |
| RUEGER, WAYNE W | 61 GOHR LN | | | | BAY CITY | MI | 48708-9116 |
| RUEGSEGGER, CALVIN L | 10100 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| RUEGSEGGER, ERIC A | 3725 S CREEK LN | | | | DRYDEN | MI | 48428-9661 |
| RUEGSEGGER, GARY L | 6901 WEMBLEY CIR | | | | CENTERVILLE | OH | 45459-6210 |
| RUEGSEGGER, ISABELLE | 102 E IONIA ST | | | | BAY CITY | MI | 48706-5064 |
| RUEGSEGGER, ISABELLE | 102 E IONIA ST | | | | BAY CITY | MI | 48706-5064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUEGSEGGER, MARK A | 2227 SATKOWIAK DR | | | | BAY CITY | MI | 48706-9106 |
| RUEGSEGGER, MERRIE K | 10100 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| RUEHL JR, WILLIAM F | 2409 10TH AVE APT 217 | | | | SOUTH MILWAUKEE | WI | 53172-2577 |
| RUEHL, DAVID C | 4517 BADER AVE | | | | CLEVELAND | OH | 44109-5239 |
| RUEHL, JAMES F | 1574 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8944 |
| RUEHL, JOAN K | 5107 N 87TH ST | | | | MILWAUKEE | WI | 53225-4214 |
| RUEHL, LULA B | 19425 MAIN ST | C/O DARLENE F HINER | | | BUCHANAN | VA | 24066-5103 |
| RUEHL, MARY C | 3121 N KNOLL TER | | | | WAUWATOSA | WI | 53222-3364 |
| RUEHL, WILLIAM C | 127 SHOMATE DR | | | | LONGWOOD | FL | 32750-3040 |
| RUEHLE, BRION D | RR 2 405 RICH RD | | | | ALMA | MI | 48801 |
| RUEHLE, HAZEL | 7232 COOLIDGE | | | | CENTERLINE | MI | 48015-1003 |
| RUEHLE, HAZEL | 7232 COOLIDGE | | | | CENTER LINE | MI | 48015-1003 |
| RUEHLE, JERRY C | 4200 PRIMERO DR | | | | BULLHEAD CITY | AZ | 86429-7774 |
| RUEHLE, MICHAEL A | 802 E CASS ST | | | | SAINT JOHNS | MI | 48879-1946 |
| RUEHLE, REX J | 4102 HARMON ST | | | | SAINT JOHNS | MI | 48879-9340 |
| RUEHLE, RICHARD A | 5403 POINTE DR | | | | EAST CHINA | MI | 48054-4162 |
| RUEHLE, ROSS H | 5873 SLATE DR | | | | TROY | MI | 48085-3833 |
| RUEHLEN II, LARRY L | 23768 ROXANA AVE | | | | EASTPOINTE | MI | 48021-1926 |
| RUEHS, DALE A | 2457 E US HIGHWAY 223 APT 6 | | | | ADRIAN | MI | 49221-9152 |
| RUEHS, PAUL R | 4150 NICKLEPLATE RD | | | | IONIA | MI | 48846-8706 |
| RUEL, ARTHUR K | 9324 HARTEL ST | | | | LIVONIA | MI | 48150-3112 |
| RUEL, AUDREY D | 321 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322-1211 |
| RUEL, DAISY LEE | 572 BROOK ST APT A1 | | | | BRISTOL | CT | 06010-4543 |
| RUEL, DAISY LEE | 572 BROOK ST APT 1A | | | | BRISTOL | CT | 06010-4543 |
| RUEL, KAREN K | 9663 S POPLAR AVE | | | | NEWAYGO | MI | 49337-8603 |
| RUEL, REGINALD A | 56 DUNCAN ST | | | | BRISTOL | CT | 06010-4821 |
| RUELAS, EVA | 88 N ROSELAWN | | | | PONTIAC | MI | 48342-2748 |
| RUELAS, EVA | 88 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2748 |
| RUELAS, HERMINNIA | 1252 GALLOWAY CIRCLE | LOT #78 | | | PONTIAC | MI | 48340 |
| RUELAS, HERMINNIA | 1252 GALLOWAY CIRCLE | LOT #78 | | | PONTIAC | MI | 48340 |
| RUELAS, JOSE D | 108 E ONEIDA ST | | | | CHULA VISTA | CA | 91911-3612 |
| RUELAS, JUAN J | 492 YOLANDA ST | | | | MERCEDES | TX | 78570-9210 |
| RUELING, PETER M | 3299 E KINGBIRD DR | | | | GILBERT | AZ | 85297-8222 |
| RUELL, MARY F | 9638 LARAMIE AVE | | | | CHATSWORTH | CA | 91311-5438 |
| RUELLE, ARTHUR B | 5137 FARM RD | | | | WATERFORD | MI | 48327-2419 |
| RUELLE, DAVID | 1100 ALHI STREET | | | | WATERFORD | MI | 48328-1502 |
| RUELLE, DOROTHY | 6279 MAYBEE RD | | | | CLARKSTON | MI | 48346-3027 |
| RUELLE, DOROTHY | 6279 MAYBEE RD. | | | | CLARKSTON | MI | 48346-3027 |
| RUELLE, FRANCES M | 5137 FARM RD | | | | WATERFORD | MI | 48327 |
| RUELLE, FRANCES M | 5137 FARM RD | | | | WATERFORD | MI | 48327-2419 |
| RUELLE, PATRICIA W | 1465 BLOOMINGDALE DR | | | | TROY | MI | 48085-5050 |
| RUELLE, PATRICK A | 4784 WASHTENAW | APT. 7A6 | | | ANN ARBOR | MI | 48108 |
| RUELLE, PATRICK F | 3107 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4362 |
| RUELLE, RALPH D | 3790 RED BUD LN | | | | CLARKSTON | MI | 48348-1453 |
| RUELLE, TRUDY | 4325 E CULLUMBER ST | | | | GILBERT | AZ | 85234-0722 |
| RUEMENAPP, CHARLES J | 37461 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2966 |
| RUEMLER, CARL J | 1831 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5074 |
| RUES, AARON M | 6473 N PARK AVE | | | | INDIANAPOLIS | IN | 46220-1634 |
| RUES, JAMES P | 9122 W 61ST ST | | | | MERRIAM | KS | 66202 |
| RUES, JEANNE O | 6473 N PARK AVE | | | | INDIANAPOLIS | IN | 46220-1634 |
| RUES, NATHAN G | 419 S SUNBLEST BLVD | | | | FISHERS | IN | 46038-1390 |
| RUESCH, JOANNE | 3473 S 44TH ST | | | | GREENFIELD | WI | 53219-4814 |
| RUESCH, PATRICIA L | 33 KNIGHTON DR | | | | BELLA VISTA | AR | 72715-5397 |
| RUESINK, MARK W | 315 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439-1506 |
| RUESSMAN, EDWIN F | 11482 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2106 |
| RUESSMAN, HUBERT A | 11914 JASMINE CT | | | | SHELBY TWP | MI | 48315-3355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUESSMAN, LEONA | 11482 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2106 |
| RUESSMAN, NORMA J | 3035 COUNTRYSIDE BLVD APT 22 | | | | CLEARWATER | FL | 33761-2732 |
| RUESSMAN, WALTER J | 9213 STONEWALL RD | | | | MANASSAS | VA | 20110-2544 |
| RUESTER, ALMA JANE | 103 WESTCOTT LN | | | | DELAND | FL | 32724-7321 |
| RUETER, LINDA | 93 PRESCOTT COURT | | | | BOWLING GREEN | KY | 42101-0576 |
| RUETER, LINDA | 80A PRESCOTT CRT | | | | BOWLING GREEN | KY | 42101 |
| RUETHER, PETER | 1197 ROLLING ACRES DR | | | | BLOOMFIELD HILLS | MI | 48302-2837 |
| RUETSCHILLING, ELSIE M | 146 REDDER AVE | | | | DAYTON | OH | 45405-2224 |
| RUETTIMANN, ERHARDT F | PO BOX 1735 | | | | AMHERST | NY | 14226-7735 |
| RUETTIMANN, URSULA | P.O. 1735 | | | | AMHERST | NY | 14226 |
| RUF, BIDDY JUNE | 4213 VERNE AVE | | | | CINCINNATI | OH | 45209-1219 |
| RUF, BIDDY JUNE | 4213 VERNE AVE | | | | CINCINNATI | OH | 45209-1219 |
| RUF, CHARLES E | 7130 MEEKER RD | | | | DAYTON | OH | 45414-2036 |
| RUF, E H | 22126 NE 78TH ST | | | | REDMOND | WA | 98053-5931 |
| RUF, JOHN A | 6890 HATTER RD | | | | NEWFANE | NY | 14108-9768 |
| RUF, JOHN T | 7130 MEEKER RD | | | | DAYTON | OH | 45414-2036 |
| RUF, MARK E | 7529 LEDGEWOOD DR | | | | FENTON | MI | 48430-9225 |
| RUF, MARY L | 9299 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9416 |
| RUF, MATTHEW E | 1449 W JEFFERSON ST | | | | SPRINGFIELD | OH | 45506-1221 |
| RUF, PATSY C | 22333 MONTEREY DR | | | | ATHENS | AL | 35613-2420 |
| RUFENCACHT, MARY M | 6219 S US HIGHWAY 51 LOT 14 | | | | JANESVILLE | WI | 53546-9503 |
| RUFENCACHT, MARY M | 1235 CHERRY ST | | | | JANESVILLE | WI | 53546-2430 |
| RUFENER, ANNA M | 4651 KYLES STATION RD | | | | LIBERTY TWP | OH | 45011-2327 |
| RUFENER, EDITH G | 2709 FOREST KNOLL DR | | | | SARASOTA | FL | 34232-3835 |
| RUFENER, PATRICIA L | 5190 NILES AVE | | | | NEWTON FALLS | OH | 44444-1842 |
| RUFENER, RALPH L | 209 S MECCA ST | | | | CORTLAND | OH | 44410-1439 |
| RUFENER, ROBERT L | 5190 NILES AVE | | | | NEWTON FALLS | OH | 44444-1842 |
| RUFENER, ROGER L | 4715 11TH ST E # 095 | | | | BRADENTON | FL | 34203 |
| RUFENER, RUTH E | 6121 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3229 |
| RUFENER, THERESA Q | 4715 11 ST E # 095 | | | | BRADENTON | FL | 34203 |
| RUFENER, WILLIAM E | 7401 STATELINE RD | | | | ORANGEVILLE | OH | 44453-9800 |
| RUFER, DONALD G | 924 8TH ST | | | | BELOIT | WI | 53511-5127 |
| RUFER, HAROLD V | 2950 AIRPORT RD SPC 25 | | | | CARSON CITY | NV | 89706-1122 |
| RUFER, VICTOR H | 3408 HAMPSHIRE RD | | | | JANESVILLE | WI | 53546-2220 |
| RUFF JR, WILLIAM D | 1640 DELTA DR | | | | SAGINAW | MI | 48603 |
| RUFF JR, WILLIAM D | 1640 DELTA DR. | | | | SAGINAW | MI | 48638 |
| RUFF, BARBARA | 173 COUTRY BAY DR | | | | PIGEON | MI | 48755 |
| RUFF, BARBARA | 173 COUNTRY BAY DR | | | | PIGEON | MI | 48755-9577 |
| RUFF, BEATRICE L | 3515 CHESTNUT AVE | | | | KANSAS CITY | MO | 64128-2414 |
| RUFF, BRADLEY T | 6263 PECK AVE | | | | WARREN | MI | 48092-3848 |
| RUFF, CARL R | PO BOX 633 | | | | FORT FAIRFIELD | ME | 04742-0633 |
| RUFF, CHARLES A | 15 FORD AVE | | | | BAYVILLE | NJ | 08721-1814 |
| RUFF, CLARE A | 4971 SHORE LN | | | | PERRINTON | MI | 48871-9621 |
| RUFF, DAN H | 1234 W MICHIGAN AVE | | | | LANSING | MI | 48915-1724 |
| RUFF, DAVID W | 5289 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1168 |
| RUFF, DONALD F | 301 CASS ST | | | | LAKE ORION | MI | 48362-3315 |
| RUFF, EDWARD B | 12620 W HANK CT E | | | | HOMER GLEN | IL | 60491-9294 |
| RUFF, EDWARD C | 6451 LAVON CT | | | | DAYTON | OH | 45415-1921 |
| RUFF, ELISTEEN | 8072 MOLENA ST | | | | DETROIT | MI | 48234-4013 |
| RUFF, ELIZA E | 2427 CORTLAND ST | | | | DETROIT | MI | 48206-1229 |
| RUFF, ERNEST J | 173 COUNTRY BAY DR | | | | PIGEON | MI | 48755-9577 |
| RUFF, FREDDIE G | BOX 76A | RT 1 | | | FORREST CITY | AR | 72336 |
| RUFF, GARY F | 5562 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2801 |
| RUFF, GARY N | 940 LYNNWOOD DR | | | | MINERVA | OH | 44657-1230 |
| RUFF, GEORGE M | 3505 W WILSON RD | | | | CLIO | MI | 48420-1955 |
| RUFF, GLENDA J | 3510 GLENBROOK DR | | | | LANSING | MI | 48911-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUFF, GLENDA J | 3510 GLENBROOK DR | | | | LANSING | MI | 48911-2107 |
| RUFF, HAROLD E | 8328 RIDGE RD | | | | HIRAM | GA | 30141-4836 |
| RUFF, HAROLD L | 3801 SCHLEE ST | | | | LANSING | MI | 48910-4434 |
| RUFF, HERBERT C | 12030 YELLOW FINCH LN | | | | TRINITY | FL | 34655-7174 |
| RUFF, JAMES H | 1327 LEVONA ST | | | | YPSILANTI | MI | 48198-6412 |
| RUFF, JESSE | 3238 S OAK RD | | | | DAVISON | MI | 48423-9141 |
| RUFF, JIMMY F | 5302 VICAR LN | | | | MADISON | WI | 53714-3442 |
| RUFF, JOAN F | 3249 DALE LN SW | | | | ATLANTA | GA | 30311-5352 |
| RUFF, JOHN H | 135 SNYDER DR | | | | OVID | MI | 48866-9553 |
| RUFF, KENNETH E | 32551 BARCLAY SQ | | | | WARREN | MI | 48093-1214 |
| RUFF, KENNETH E | 2207 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4910 |
| RUFF, KENNETH J | 183 E LAKESHORE DR | | | | HOPE | MI | 48628-9312 |
| RUFF, KEVIN A | 3130 VILLAGE CT APT 7 | | | | JANESVILLE | WI | 53546-1571 |
| RUFF, MARGARET | 2512 ELLIOTT RD | | | | JACKSON | MI | 49201-9504 |
| RUFF, MARY ANN | 1401 31ST ST ENSLEY | | | | BIRMINGHAM | AL | 35218-3313 |
| RUFF, MARY ANN | 1401 31ST STREET ENSLEY | | | | BIRMINGHAM | AL | 35218-3313 |
| RUFF, MELVIN E | 7501 BUCKS DR | | | | GRAND BLANC | MI | 48439-8558 |
| RUFF, NATHAN E | 86 TENTH AVE | | BRANTFORD ON CANADA N3S-1G4 | | | | |
| RUFF, NELSON R | 709 WEST ST | | | | HARRISONVILLE | MO | 64701-2148 |
| RUFF, PAULINE | 18969 RUNYON ST | | | | DETROIT | MI | 48234-3750 |
| RUFF, REINHART C | 221 NW 361ST RD | | | | WARRENSBURG | MO | 64093-7613 |
| RUFF, RONALD A | 17411 E CHEYENNE DR | | | | INDEPENDENCE | MO | 64056-1805 |
| RUFF, RONALD D | 13418 NORTH RD | | | | FENTON | MI | 48430-1073 |
| RUFF, RUTH A | 102 LITTLE KILLARNEY BCH | | | | BAY CITY | MI | 48706-1114 |
| RUFF, SAMUEL | 18 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| RUFF, SHELVA | PO BOX 374 | | | | ROCKMART | GA | 30153-0374 |
| RUFF, SHELVA | P O BOX 374 | | | | ROCKMART | GA | 30153-0374 |
| RUFF, STEPHANIE M | 5052 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8749 |
| RUFF, STEPHEN L | 18 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| RUFF, TERRENCE D | 1485 AUSTIN FARMS DR | | | | ORTONVILLE | MI | 48462-9057 |
| RUFF, TOMMIE L | 8072 MOLENA ST | | | | DETROIT | MI | 48234-4013 |
| RUFF, TROY F | 1310 OLD SUMMERVILLE RD NW | | | | ROME | GA | 30165-7734 |
| RUFF, VELMA A | PO BOX 2092 | | | | SULPHUR SPRINGS | TX | 75483-2092 |
| RUFF, VELMA A | PO BOX 2092 | | | | SULPHUR SPRINGS | TX | 75483-2092 |
| RUFF, VICKY L | 1244 E COURT ST | | | | JANESVILLE | WI | 53545-2565 |
| RUFF, VICKY L | 1244 E COURT STREET | | | | JANESVILLE | WI | 53545-2565 |
| RUFF, VON M | 1600 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4964 |
| RUFF, WILBUR F | 7960 FAIR OAK DRIVE | | | | WHITMORE LAKE | MI | 48189-9786 |
| RUFF, WILLIAM I | 102 LITTLE KILLARNEY BCH | | | | BAY CITY | MI | 48706-1114 |
| RUFFATTO, RONALD E | 5447 WINESAP DR | | | | ROANOKE | VA | 24019-6002 |
| RUFFER, RAYMOND A | 1936 SUNNYSIDE AVE | | | | WESTCHESTER | IL | 60154-4258 |
| RUFFIN JR, CLARENCE C | 2042 BARKS ST | | | | FLINT | MI | 48503-4306 |
| RUFFIN JR, EARL | 8018 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8822 |
| RUFFIN JR, JAMES | 15957 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-6914 |
| RUFFIN, ARTHUR | 3320 LAUREL AVE SW | | | | BIRMINGHAM | AL | 35221-1422 |
| RUFFIN, BARBARA | 6613 DONALD ST | | | | SAINT LOUIS | MO | 63121-3203 |
| RUFFIN, BARBARA | 6613 DONALD STREET | | | | ST LOUIS | MO | 63121-3203 |
| RUFFIN, CALVIN | 2507 KATHERINE ST | | | | MARSHALL | TX | 75670-2819 |
| RUFFIN, CARL E | 45 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3928 |
| RUFFIN, CATHERINE | 5702 SUSAN ST | | | | FLINT | MI | 48505-2595 |
| RUFFIN, CHRISTELLA | 4388 GUILFORD | | | | DETROIT | MI | 48224-2205 |
| RUFFIN, CHRISTELLA | 4388 GUILFORD ST | | | | DETROIT | MI | 48224-2205 |
| RUFFIN, CLARENCE | 26387 FORBES RD | | | | OAKWOOD VILLAGE | OH | 44146-5957 |
| RUFFIN, CLARENCE | 2606 DEPEW DR | | | | WEST BLOOMFIELD | MI | 48324-1729 |
| RUFFIN, CLAUDELL | 1607 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| RUFFIN, CLAUDELL | 2021 SHAW AVE | | | | PERU | IN | 46970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUFFIN, CORDON M | 1000 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| RUFFIN, DARLENE | 3219 CONCORD ST | | | | FLINT | MI | 48504-2925 |
| RUFFIN, DELLA C | 875 WILLIAM BLVD APT 1010 | | | | RIDGELAND | MS | 39157-1524 |
| RUFFIN, DORIS | 14582 GRANDMONT AVE | | | | DETROIT | MI | 48227-1427 |
| RUFFIN, DORIS | 14582 GRANDMONT | | | | DETROIT | MI | 48227-1427 |
| RUFFIN, EMMA L | 29 HILLCREST AVE | | | | TRENTON | NJ | 08618-3436 |
| RUFFIN, EUGENE C | 933 E HOLBROOK AVE | | | | FLINT | MI | 48505-6000 |
| RUFFIN, GEORGE E | 1736 VERONICA AVE | | | | SAINT LOUIS | MO | 63147-1444 |
| RUFFIN, GLADYS M | 7239 MILLBURY COURT | | | | OAKWOOD VILLAGE | OH | 44146-5954 |
| RUFFIN, GLADYS M | 7239 MILBURY CT | | | | OAKWOOD VILLAGE | OH | 44146-5954 |
| RUFFIN, HENDERSON | 2645 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2516 |
| RUFFIN, HILDA L | PO BOX 153 | 517 VELOCE TRAIL | | | FORT MILL | SC | 29716-0153 |
| RUFFIN, HILDRED R | 1492 FIELD ST | | | | DETROIT | MI | 48214-2322 |
| RUFFIN, JAMES C | 13962 GARFIELD | | | | REDFORD | MI | 48239-2833 |
| RUFFIN, JANICE D | 1000 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| RUFFIN, JEANETTE | 536 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3262 |
| RUFFIN, JEFFREY J | # 2 | 1327 EAST 224TH STREET | | | BRONX | NY | 10466-5864 |
| RUFFIN, JENNIFER D | 13552 PINEHURST ST | | | | DETROIT | MI | 48238-2234 |
| RUFFIN, JERRY | 4005 ORKNEY AVE | | | | ORLANDO | FL | 32809-4534 |
| RUFFIN, JERRY L | 3775 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-5915 |
| RUFFIN, KING S | 107 RIDGEWOOD BLVD | | | | MANSFIELD | OH | 44907-2033 |
| RUFFIN, LAWRENCE | 310 E LOUISIANA AVE | | | | HAMMOND | LA | 70403-5117 |
| RUFFIN, LORENZO | 4043 S VINEYARD AVE | | | | GILBERT | AZ | 85297-9714 |
| RUFFIN, LOUISE M | 7 PENN PL APT E | | | | ROCKY HILL | CT | 06067-3307 |
| RUFFIN, ODELL | 33 CRESCENT DR | | | | KALAMAZOO | MI | 49001-6132 |
| RUFFIN, OLLIE | 1026 E RUSSELL AVE | | | | FLINT | MI | 48505-2202 |
| RUFFIN, OLLIE | 1026 E RUSSELL | | | | FLINT | MI | 48505-2202 |
| RUFFIN, OMMIE L | 209 W DEWEY ST | | | | FLINT | MI | 48505-6608 |
| RUFFIN, PATRINA L | 1301 KENTUCKY AVE | | | | GADSDEN | AL | 35903-3109 |
| RUFFIN, RAMON Q | 49839 LABAERE DR | | | | MACOMB | MI | 48044-1257 |
| RUFFIN, ROSE    LEE | 3320 LAUREL AVENUE SW | | | | BIRMINGHAM | AL | 35221-1422 |
| RUFFIN, ROSE LEE | 3320 LAUREL AVE SW | | | | BIRMINGHAM | AL | 35221-1422 |
| RUFFIN, RUEBEN T | PO BOX 16283 | | | | LANSING | MI | 48901-6283 |
| RUFFIN, SHARLENE | 1626 INVERNESS AVE | | | | LANSING | MI | 48915-1241 |
| RUFFIN, THELMA O | 539 3RD ST SW | | | | WARREN | OH | 44483-6419 |
| RUFFIN, THOMAS | 3104 VOLD CT APT 7 | | | | JANESVILLE | WI | 53546-1534 |
| RUFFIN, TIMOTHY J | 1493 BARNHART RD | | | | TROY | OH | 45373-8707 |
| RUFFIN, TREVIS M | 901 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| RUFFIN, VAUNCILLE | 11583 SAINT PATRICK ST | | | | DETROIT | MI | 48205-3790 |
| RUFFIN, VERDEL | 3710 WORCHESTER DR | | | | FLINT | MI | 48503-4557 |
| RUFFIN, VERDEL | 3710 WORCHESTER DR | | | | FLINT | MI | 48503-4557 |
| RUFFIN, WILLIE D | 13614 PINEHURST ST | | | | DETROIT | MI | 48238-2274 |
| RUFFIN, WINSTON | 11486 DEXTER ST APT 3 | | | | CLIO | MI | 48420-1582 |
| RUFFIN-HOBSON, INA J | 8257 PENROD ST | | | | DETROIT | MI | 48228-3112 |
| RUFFING, BLAINE R | 212 WOODLAND BLVD | | | | PORTAGE | PA | 15946-1445 |
| RUFFING, EUGENE E | SUNRISE ASSISTED LIVING | 16100 HAGGERTY ROAD | | | PLYMOUTH | MI | 48170 |
| RUFFING, LESTER J | 1115 LINCOLN DR | | | | PORTAGE | PA | 15946-1250 |
| RUFFING, LINDA F | 619 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5619 |
| RUFFING, PETER W | 1146 VALLEY HIGH AVE | | | | THOUSAND OAKS | CA | 91362-2318 |
| RUFFING, RICHARD O | 619 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5619 |
| RUFFING, RICHARD W | 100 W RUTHERFORD DR | | | | NEWARK | DE | 19713-2032 |
| RUFFINI, ALEXANDER C | 8201 RITZ PINE DR NE | | | | ROCKFORD | MI | 49341-8253 |
| RUFFINI, ELIZABETH J | 8151 WARREN BLVD | | | | CENTER LINE | MI | 48015-1446 |
| RUFFINI, NICHOLAS A | 8151 WARREN BLVD | | | | CENTER LINE | MI | 48015-1446 |
| RUFFINI, ROSIE M | 1418 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3918 |
| RUFFINI, ROSIE M | 1418 MICHIGAN AVE | | | | LINCOLN PARK | MI | 48146-3918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUFFINO III, FARO S | 111 E 3RD ST | | | | DES MOINES | IA | 50309-4805 |
| RUFFINO, BARBARA A | 777 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259-4282 |
| RUFFINO, BENNY | 6930 FRENCH LINE RD | | | | APPLEGATE | MI | 48401-9717 |
| RUFFINO, GERALD J | 1469 PARKER BLVD | | | | BUFFALO | NY | 14223-1622 |
| RUFFINO, JEAN | 2519 JUNIPER DR | | | | EDGEWATER | FL | 32141-5011 |
| RUFFINO, JEAN | 2519 JUNIPER DR | | | | EDGEWATER | FL | 32141-5011 |
| RUFFINO, JOSEPH A | 6490 TAYLOR RD LOT 18 | | | | HAMBURG | NY | 14075-6565 |
| RUFFINO, RICO B | 652 AURORA ST | | | | LANCASTER | NY | 14086-3209 |
| RUFFINO, SAMUEL D | 84 WOODGATE RD | | | | TONAWANDA | NY | 14150-8132 |
| RUFFINS, JULIETTA | 1136 LINDALE COURT | | | | LINCOLN HEIGHTS | OH | 45215-2401 |
| RUFFINS, JULIETTA | 1136 LINDALE CT | | | | CINCINNATI | OH | 45215-2401 |
| RUFFINS, WILLIE M | 18668 LAUDER ST | | | | DETROIT | MI | 48235-2758 |
| RUFFLE, LARRY L | 355 WINTHROP LN | | | | SAGINAW | MI | 48638-6260 |
| RUFFLES, GEORGE H | 590 AINSWORTH PKWY | | | | ANGOLA | NY | 14006-9767 |
| RUFFLES, GEORGINA | 50 STAHL RD APT 117 | | | | GETZVILLE | NY | 14068-1551 |
| RUFFLES, THOMAS J | 2385 KENSINGTON AVE | | | | AMHERST | NY | 14226-4926 |
| RUFFNER JR, CHARLES J | 2267 CHANEY CIR | | | | YOUNGSTOWN | OH | 44509-2213 |
| RUFFNER, ARTHUR H | PO BOX 321 | | | | NASHVILLE | MI | 49073-0321 |
| RUFFNER, EDWINA G | 565 82ND ST | | | | NIAGARA FALLS | NY | 14304-2374 |
| RUFFNER, MARY J | 10532 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442-8719 |
| RUFFNER, MELVIN G | 3050 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1822 |
| RUFFNER, WILLIAM E | 565 82ND ST | | | | NIAGARA FALLS | NY | 14304-2374 |
| RUFFRAGE, STEVEN J | 1382 MILL ST | | | | LINCOLN PARK | MI | 48146-2357 |
| RUFFUS, MARIE | PO BOX 328 | 505 EAST VALLEY RD | | | RYDAL | GA | 30171-0328 |
| RUFIN, LAWRENCE R | 3563 KEATS BLVD | | | | BRUNSWICK | OH | 44212-4936 |
| RUFLIN, GERARD T | 2234 DOVE HOLLOW DR | | | | SPRING HILL | FL | 34606-3269 |
| RUFO, ANTONIO | 208 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805-3328 |
| RUFO, GILBERT J | 12075 STATE ROUTE 88 | | | | GARRETTSVILLE | OH | 44231-9117 |
| RUFO, RYAN | 22601 SEABROOKE AVE | | | | EUCLID | OH | 44123-1632 |
| RUFO, SALVADOR | 4986 LAKE BLUFF RD | | | | WEST BLOOMFIELD | MI | 48323-2431 |
| RUFUS, ENNIS E | 2085 NORVAL AVE | | | | LIMA | OH | 45804-2250 |
| RUFUS, HARRY J | 482 LEROY AVE | | | | BUFFALO | NY | 14215-2141 |
| RUFUS, JESSE | 120 COACHMAN CT APT D | | | | BOWLING GREEN | KY | 42103-8529 |
| RUGE, CHERI N | 3630 ELMVIEW ST | | | | WEST BLOOMFIELD | MI | 48324-2618 |
| RUGENSTEIN, ALAN C | 804 BRADFIELD ST | | | | BAY CITY | MI | 48706-4049 |
| RUGENSTEIN, BERNARD P | 5224 SHERMAN RD | | | | SAGINAW | MI | 48604-1147 |
| RUGENSTEIN, DELPHINE M | 313 E MURPHY ST | | | | BAY CITY | MI | 48706-3976 |
| RUGENSTEIN, EUGENE H | 1814 HANCHETT ST | | | | SAGINAW | MI | 48602-5526 |
| RUGENSTEIN, GREG | 1053 AMELITH RD | | | | BAY CITY | MI | 48706-9335 |
| RUGENSTEIN, H | 977 MILLER | | | | LAKE ORION | MI | 48362-1939 |
| RUGENSTEIN, HARVEY F | 7380 MACKINAW RD | | | | SAGINAW | MI | 48604-9757 |
| RUGENSTEIN, JAMES M | 5235 JON PAUL DRIVE | | | | WHITE LAKE | MI | 48383-2626 |
| RUGENSTEIN, JANE M | 3081 N EUCLID AVE. | | | | BAY CITY | MI | 48706-1309 |
| RUGENSTEIN, JANE M | 3081 N EUCLID AVE | | | | BAY CITY | MI | 48706-1309 |
| RUGENSTEIN, SANDRA E | 1632 BLOOMFLD PL DR APT 216B | | | | BLOOMFIELD HILLS | MI | 48302 |
| RUGENSTEIN, TOMMY E | 1077 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2937 |
| RUGENSTEIN, WALTER T | 5130 SWEET RIVER WAY | | | | INDIANAPOLIS | IN | 46221-4681 |
| RUGENSTEIN, WILLIAM F | 1444 SOUTHVIEW DR | | | | INDIANAPOLIS | IN | 46227-5028 |
| RUGER, PATRICIA A | 41588 GLOCA MORA ST | | | | HARRISON TOWNSHIP | MI | 48045-1449 |
| RUGER, PATRICIA W | 229 DEER PARK CIRCLE | | | | NASHVILLE | TN | 37205-3324 |
| RUGER, WILLIAM L | 253 BORLAND CT | | | | SAGINAW | MI | 48602-3130 |
| RUGG JR, ROBERT L | 528 WHIMS LN | | | | ROCHESTER | MI | 48306-2669 |
| RUGG, ARTHUR D | PO BOX 97 | | | | MORRICE | MI | 48857-0097 |
| RUGG, DAVID F | 11485 CALENDER RD | | | | BATTLE CREEK | MI | 49014-8147 |
| RUGG, EDWARD L | 6152 BALFOUR DR | | | | LANSING | MI | 48911-5436 |
| RUGG, EDWIN | 555 S MARTIN RD | | | | HASTINGS | MI | 49058-9113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUGG, FREDERICK | 8219 HALL RD | | | | BELLEVUE | MI | 49021-9455 |
| RUGG, GARRICK A | 13457 SHAFTSBURG RD | | | | SHAFTSBURG | MI | 48882 |
| RUGG, GENEVIEVE H | 834 MALIBU LANE | | | | INDIALANTIC | FL | 32903-3616 |
| RUGG, HAROLD J | 29 MILL RD | | | | BATTLE CREEK | MI | 49014-5717 |
| RUGG, HARRIET J | 8219 HALL RD | | | | BELLEVUE | MI | 49021-9455 |
| RUGG, HARRIET J | 8219 HALL RD | | | | BELLEVUE | MI | 49021-9455 |
| RUGG, JEANNE M | 4940 HOLLENBECK RD | | | | LOCKPORT | NY | 14094-3512 |
| RUGG, KENNETH G | 708 E MAPLE ST | | | | HOLLY | MI | 48442-1726 |
| RUGG, KENNETH G | 708 E MAPLE ST | | | | HOLLY | MI | 48442-1726 |
| RUGG, ROBERT J | 3990 E BAKER RD | | | | MIDLAND | MI | 48642-8407 |
| RUGG, VAUGHN L | 1333 N 38TH DR | | | | PHOENIX | AZ | 85009-3243 |
| RUGGE, VALERIE E | 875 E GUNN RD | | | | ROCHESTER | MI | 48306-1908 |
| RUGGERI, DINO J | 38353 CAMERON DR | | | | STERLING HTS | MI | 48310-3009 |
| RUGGERI, JOHN F | 202 E VIRGINIA AVE | | | | WEST CHESTER | PA | 19380-2347 |
| RUGGERI, LOUIS F | 410 SOUTH TRANSIT STREET | | | | LOCKPORT | NY | 14094-5509 |
| RUGGERI, PAUL J | 6382 E AVON LIMA RD | | | | AVON | NY | 14414-9414 |
| RUGGIE, GREGORY | 804 KARENS CT | | | | NORTH WALES | PA | 19454-2040 |
| RUGGIE, W T | 17 WASHINGTON SQ | | | | DOYLESTOWN | PA | 18901-2259 |
| RUGGIERI, BARBARA R | 454 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6331 |
| RUGGIERI, JOHN A | 7077 BRISTLEWOOD DR UNIT 1 | | | | YOUNGSTOWN | OH | 44512-5120 |
| RUGGIERO, ALFONSE J | 48 CALIFORNIA ST | | | | BUFFALO | NY | 14213-1750 |
| RUGGIERO, ANNINA | 63 PRIMROSE LN | | | | KINGS PARK | NY | 11754-3932 |
| RUGGIERO, BARBARA A | 3 HATHAWAY CT | | | | NEW CASTLE | DE | 19720-8862 |
| RUGGIERO, DONALD F | PO BOX 908 | | | | PUT IN BAY | OH | 43456-0908 |
| RUGGIERO, FRANCES M | 35 MORSE PL | | | | NEW HAVEN | CT | 06512-3614 |
| RUGGIERO, FRANK A | 19 MARKIE DR E | | | | ROCHESTER | NY | 14606-4508 |
| RUGGIERO, GUY J | 24 CHESTERFIELD ST | | | | READVILLE | MA | 02136-2006 |
| RUGGIERO, LAN C | 1115 LAKE BLUFF CIR | | | | LOUISVILLE | KY | 40245-5239 |
| RUGGIERO, PASQUALE | 9 DRAKE LN | | | | WHITE PLAINS | NY | 10607-2215 |
| RUGGIERO, RALPH A | 3884 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3341 |
| RUGGIERO, RICHARD | 10 PERCHERON WAY | | | | WEST BARNSTABLE | MA | 02668-1800 |
| RUGGIRELLO, ANTHONY | 800 PARK VW | PARK PLACE COMMUNITY | | | CLIO | MI | 48420-2306 |
| RUGGIRELLO, ANTHONY J | 379 EVANS ST | | | | N TONAWANDA | NY | 14120-4106 |
| RUGGIRELLO, LINDY J | 419 COLIN CIR | | | | ANN ARBOR | MI | 48103-6610 |
| RUGGIRELLO, PATRICK J | 3817 DELAWARE AVE | | | | FLINT | MI | 48506-3110 |
| RUGGIRELLO, STEVEN J | 2389 TORREY GROVE CT | | | | FENTON | MI | 48430-9606 |
| RUGGIRELLO, THOMAS A | 5522 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7714 |
| RUGGIRELLO, VITO | 2537 FINNEY RD | | | | MODESTO | CA | 95358-9765 |
| RUGGLES, ANNIE L | 8740 FLOWER PL | | | | ARVADA | CO | 80005-1564 |
| RUGGLES, CLARENCE J | 4553 N ISLAND DR | | | | SANFORD | MI | 48657-9571 |
| RUGGLES, DONALD L | 4986 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| RUGGLES, GLENN L | 3096 RIVERSHYRE PKWY | | | | DAVISON | MI | 48423-8623 |
| RUGGLES, HAROLD L | 234 JACKSON AVE | | | | DEFIANCE | OH | 43512-2159 |
| RUGGLES, HUGH S | 3305 SKYVIEW DR LOT 24 | | | | LAKELAND | FL | 33801-6978 |
| RUGGLES, JAMES A | PO BOX 382 | | | | GARDEN CITY | UT | 84028-0382 |
| RUGGLES, JAMES H | 3722 DARCEY LN | | | | FLINT | MI | 48506-2694 |
| RUGGLES, JAMES R | 4681 NEWCROFT ST | | | | COMMERCE TWP | MI | 48382-3825 |
| RUGGLES, JULEEN A | 3305 SKYVIEW DR LOT 24 | | | | LAKELAND | FL | 33801-6978 |
| RUGGLES, KATHY L | 8370 RUSTIC TRL | | | | LINDEN | MI | 48451-9752 |
| RUGGLES, KIM A | 13501 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9342 |
| RUGGLES, LEONARD W | 34 HIGHVIEW CIR | | | | BROCKPORT | NY | 14420-2637 |
| RUGGLES, LESLIE J | 7025 MOUNTAINSIDE DR | | | | CITRUS HEIGHTS | CA | 95621-0216 |
| RUGGLES, MARK S | 8740 FLOWER PL | | | | ARVADA | CO | 80005-1564 |
| RUGGLES, MERLE W | 5457 NE MAYBROOK RD | | | | LEES SUMMIT | MO | 64064-1125 |
| RUGGLES, NORMAN D | 189 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| RUGGLES, PATRICIA A | 16261 W SILVER FALLS DR | | | | SURPRISE | AZ | 85374-6360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUGGLES, PAUL E | 584 JUDY LN | | | | BRUNSWICK | OH | 44212-2148 |
| RUGGLES, RICHARD W | 6015 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9137 |
| RUGGLES, ROBERT R | 498-7 CONCORD DOWNS CIR | | | | AURORA | OH | 44202-9128 |
| RUGGLES, RUTH | 5150 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1329 |
| RUGGLES, SHARON L | 5228 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| RUGGLES, SUSAN L | 4873 N SHORELAND AVE | | | | WHITEFISH BAY | WI | 53217-5822 |
| RUGGS, HARRIET | 205 FAIRWAY TRL | | | | COVINGTON | GA | 30014-3970 |
| RUGH, CHARLES T | 1450 S. CRANE LANE | | | | TEMPLETON | CA | 93465 |
| RUGIENIUS, AL J | 3620 BURNING TREE DR | | | | BLOOMFIELD | MI | 48302-1511 |
| RUGLIO, OLGA | 10-15 4TH ST | | | | FAIR LAWN | NJ | 07410-1482 |
| RUGNETTA, VINCENT C | 2216 REGENCY HILLS DR | | | | SHELBY TWP | MI | 48316-2057 |
| RUH, ANTHONY L | 3417 LAKE CREEK TRL | | | | MANSFIELD | TX | 76063-5490 |
| RUH, GEORGE B | PO BOX 533 | | | | KETCHUM | OK | 74349-0533 |
| RUH, JOHN A | 44557 2ND ST E | | | | LANCASTER | CA | 93535-2512 |
| RUH, STEPHAN L | 2322 JANET CT | | | | ANDERSON | IN | 46012-9637 |
| RUH, VIRGINIA | 2322 JANET CT | | | | ANDERSON | IN | 46012-9637 |
| RUHA, EMIL J | 472 VIOLA AVE | | | | HUBBARD | OH | 44425-2248 |
| RUHALA, FREDERICK B | 863 CRESTMOOR DR | | | | OXFORD | MI | 48371-4871 |
| RUHALA, FREDERICK S | 7494 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8605 |
| RUHALA, JOSEPH D | 6572 AMY DR | | | | CLARKSTON | MI | 48348-4504 |
| RUHALA, RICHARD J | 403 S ALLEN ST APT 508 | | | | STATE COLLEGE | PA | 16801-5254 |
| RUHALA, SUSAN M | 462 HURON HILLS DRIVE | | | | EAST TAWAS | MI | 48730-9528 |
| RUHANA, LEO M | 5620 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| RUHE, ALLEN P | 1254 E MAIN ST | | | | OTTAWA | OH | 45875-2037 |
| RUHE, BRIAN M | 3653 ROAD 13 | | | | LEIPSIC | OH | 45856-9477 |
| RUHGE, JUSTIN M | 525 BROOKSIDE DR | | | | LOMPOC | CA | 93436-8120 |
| RUHIG, KERRY F | 41545 HUNTINGTON CT | | | | CLINTON TWP | MI | 48038-2168 |
| RUHL, ALAN L | 3748 S WRIGHT RD | | | | FOWLER | MI | 48835-9244 |
| RUHL, BRIAN D | 19297 OSMUS ST | | | | LIVONIA | MI | 48152-1570 |
| RUHL, CHARLES F | 22671 KYES RD | | | | HILLMAN | MI | 49746-9558 |
| RUHL, CHARLES M | 1213 SHEFFIELD DRIVE | | | | SOMERSET CTR | MI | 49282-9505 |
| RUHL, DONALD P | 2517 OLD PEACHTREE RD | | | | DULUTH | GA | 30097-5145 |
| RUHL, DONALD W | 5843 GUSHING SPRING AVE | | | | LAS VEGAS | NV | 89131-2186 |
| RUHL, EUGENE H | 17041 CORUNNA RD | | | | CHESANING | MI | 48616-9701 |
| RUHL, JOHN B | 174 GOODMAN ST N # 4 | | | | ROCHESTER | NY | 14607-1126 |
| RUHL, MICHAEL R | 2894 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8901 |
| RUHL, RALPH W | 3486 LINDSEY RD | | | | LEXINGTON | OH | 44904-9339 |
| RUHL, RICHARD A | 17827 WATERFORD RD | | | | FREDERICKTOWN | OH | 43019-9558 |
| RUHL, RICHARD R | 95 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9773 |
| RUHL, WALTER H | 5450 SCHOOL RD | | | | PETERSBURG | MI | 49270-9407 |
| RUHL, WILLIAM E | 7115 AVONDALE DR | | | | AVON | IN | 46123-9707 |
| RUHLAND, MARK R | 1166 SHORE WAY CT SW | | | | BYRON CENTER | MI | 49315-7925 |
| RUHLAND, RICHARD C | 226 ELVIN CT | | | | LANSING | MI | 48912-2802 |
| RUHLAND, RICHARD P | 33610 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1146 |
| RUHLAND, RORY P | 72 DELTON ST | | | | TONAWANDA | NY | 14150-5311 |
| RUHLANDT, LOU M | 29485 MILTON AVE | | | | MADISON HTS | MI | 48071-2550 |
| RUHLE, ROY A | 2322 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3797 |
| RUHLIG JR, WALTER G | 9250 OAKLEY RD | | | | SAINT CHARLES | MI | 48655-9528 |
| RUHLIG, EMIL C | 2016 HOLT RD | | | | WILLIAMSTON | MI | 48895-9458 |
| RUHLIG, JOSEPH H | 3263 APPLETREE RD | | | | FARWELL | MI | 48622 |
| RUHLIG, JOSEPH H | 4800 S ORR RD | | | | HEMLOCK | MI | 48626-9720 |
| RUHLIG, LINDA K | 3263 APPLETREE RD | | | | FARWELL | MI | 48622-9769 |
| RUHLIG, MARCIA L | 467 E 625 N | | | | SHARPSVILLE | IN | 46068-9056 |
| RUHLIG, ROGER M | 2951 CONTINENTAL DR | | | | BAY CITY | MI | 48706-3107 |
| RUHLING, JOYCE M | PO BOX 1259 | 01815 S ADVANCE RD | | | EAST JORDAN | MI | 49727-1259 |
| RUHLMAN, BERNARD J | 4592 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUHLMAN, HAROLD W | 8318 E SCARLET | | | | MESA | AZ | 85207-9779 |
| RUHLMAN, SHIRLEY J | 1531 BUFFALO RD LOT 39 | | | | ROCHESTER | NY | 14624-1847 |
| RUHLMAN, JOSEPH L | 20 E TOULON DR | | | | CHEEKTOWAGA | NY | 14227-3110 |
| RUHLMANN, RACHEL M | 18 MAPLE ST | | | | LOCKPORT | NY | 14094-4914 |
| RUHLMANN, THOMAS E | 465 BEECHWOOD DR | | | | CEDARBURG | WI | 53012-9006 |
| RUHMEL, WILLIAM F | 4194 CLUB HOUSE DR | | | | LOCKPORT | NY | 14094-1167 |
| RUHNAU, FRANK N | 43 N BAKER RD | | | | MIDLAND | MI | 48640-9028 |
| RUHNAU, MARY E | 318 LAKESHORE BLVD | | | | MASSAPEQUA PARK | NY | 11762-3007 |
| RUHNKE, HENRY E | 7803 NW LYNNS LN | | | | KANSAS CITY | MO | 64152-1559 |
| RUHS, BONNIE J | 4320 VERMONT | | | | KANSAS CITY | MO | 64133 |
| RUHSTORFER, ELMER J | 5152 E BUCHANAN RD | | | | HESPERIA | MI | 49421-9520 |
| RUHSTORFER, PATRICIA J | 15501 FORT CUSTER DR | | | | AUGUSTA | MI | 49012-9200 |
| RUHSTORFER, THOMAS A | 6666 TAMARACK TRL | | | | LAKE | MI | 48632-9247 |
| RUHSTORFER, WESLEY A | 7810 ASH ST | | | | BIRCH RUN | MI | 48415-9292 |
| RUHSTORFER, WILLIAM M | PO BOX 126 | | | | PORT SANILAC | MI | 48469-0126 |
| RUIC, ELIZABETH A | 209 FAWN DR | C/O LYNN M SHOLL | | | JEFFERSON HILLS | PA | 15025-3258 |
| RUIHLEY, GERALD W | 2905 WHITFIELD DR | | | | SAGINAW | MI | 48603-3271 |
| RUIS, ERNEST G | PO BOX 96 | | | | MEARS | MI | 49436-0096 |
| RUIS, MARGIE A | PO BOX 96 | | | | MEARS | MI | 49436-0096 |
| RUISI, FANNY A | 186 FISHERMANS CV | | | | ROCHESTER | NY | 14626-4858 |
| RUISI, FANNY A | 186 FISHERMAN'S COVE | | | | ROCHESTER | NY | 14626-4858 |
| RUISSEN, JAMES | 7214 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8752 |
| RUITER, BEATRIX F | 4785 BOSTON POST RD | C/O CHERYL R LEACH | | | ENOSBURG FALLS | VT | 05450-5745 |
| RUITER, CAROL P | 1428 WINGFOOT LOOP | | | | LAREDO | TX | 78045-1912 |
| RUITER, DAVID E | 558 HALL ST NW | | | | WARREN | OH | 44483-3349 |
| RUITER, DENNIS L | 6735 E F AVE | | | | RICHLAND | MI | 49083-9469 |
| RUIVO, ANTONIO | 301 9TH AVE N | | | | LAKE WORTH | FL | 33460-2739 |
| RUIVO, MARIA H | 301 9TH AVE N | | | | LAKE WORTH | FL | 33460-2739 |
| RUIZ JR, IGNACIO | 551 S CRANBROOK CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301-3434 |
| RUIZ, ADAM P | 7541 GOLD COIN DR | | | | AVON | IN | 46123-7794 |
| RUIZ, ADMINDA E | PO BOX 360747 | | | | SAN JUAN | PR | 00936-0747 |
| RUIZ, ALEJANDRO | 9128 ERIN CT | | | | DAVISBURG | MI | 48350-1340 |
| RUIZ, ALICIA | PO BOX 7331 | | | | NORTH BRUNSWICK | NJ | 08902-7331 |
| RUIZ, ANA | PO BOX 88684 | | | | CAROL STREAM | IL | 60188-0684 |
| RUIZ, ANITA | 220 DRESDEN AVE | | | | PONTIAC | MI | 48340-2519 |
| RUIZ, ANTHONY | 38444 LYNWOOD CT | | | | FARMINGTON HILLS | MI | 48331-3749 |
| RUIZ, ANTONIO | PO BOX 494073 | | | | PORT CHARLOTTE | FL | 33949-4073 |
| RUIZ, ANTONIO M | 306 N AVALON ST | | | | WEST MEMPHIS | AR | 72301-2945 |
| RUIZ, ASTORFO O | 5101 SW 104TH AVE | | | | MIAMI | FL | 33165-6247 |
| RUIZ, BENITA T | 17100 S PARK LN #121 | | | | GARDENA | CA | 90247 |
| RUIZ, CARLOS J | 2446 BELLEVIEW AVE | | | | WESTCHESTER | IL | 60154-5302 |
| RUIZ, CARMEN | APT 307 | 7810 CALLAGHAN ROAD | | | SAN ANTONIO | TX | 78229-2305 |
| RUIZ, CARMEN C | 6924 CORTE MONTEREY | | | | PLEASANTON | CA | 94566-5784 |
| RUIZ, CHRIS A | 2030 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| RUIZ, CONNIE | 2533 TANDI TRL | | | | ROUND ROCK | TX | 78664-6233 |
| RUIZ, DANIEL J | 1508 SE 8TH ST | | | | MOORE | OK | 73160-8208 |
| RUIZ, DAVID A | 49956 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6420 |
| RUIZ, DAVID E | 1116 GRAND PRE AVE | | | | KALAMAZOO | MI | 49006-2131 |
| RUIZ, DAWN E | 14030 NEFF RD | | | | CLIO | MI | 48420-8806 |
| RUIZ, DENNIS M | 1008 N LOTUS AVE | | | | MIDWEST CITY | OK | 73130-2625 |
| RUIZ, DENNIS M | 5912 NW MINISTER RD | | | | ARCADIA | OK | 73007 |
| RUIZ, DIANE M | 15570 PROMENADE AVE | | | | ALLEN PARK | MI | 48101-1123 |
| RUIZ, EDILCE B | 2651 CLARK TOWERS CT APT 230 | THE VERSAILLES | | | LAS VEGAS | NV | 89102-5887 |
| RUIZ, EDWARD | 3518 ARBOR DR | | | | FENTON | MI | 48430-3124 |
| RUIZ, ENRIQUE | 33 ZYGMENT ST | | | | ROCHESTER | NY | 14621-2419 |
| RUIZ, EVA N | 13020 W. SEGOVIA DR. | #8 | | | LITCHFIELD PARK | AZ | 85340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUIZ, EVA N | 13020 W. SEGOVIA DR. | #8 | | | LITCHFIELD PARK | AZ | 85340-5174 |
| RUIZ, EVERARDO B | 810 HARWOOD RD | | | | WILMINGTON | DE | 19804-2661 |
| RUIZ, FLAVIO R | 261 W RIVERWOOD DR | | | | HOUSTON | TX | 77076-2034 |
| RUIZ, FLORENCE L | 32273 JAMES ST | | | | GARDEN CITY | MI | 48135-1777 |
| RUIZ, FRANK | 800 DE HAVEN ST | | | | SAN FERNANDO | CA | 91340-2127 |
| RUIZ, FRANK M | 2486 BANDON DR | | | | GRAND BLANC | MI | 48439-8154 |
| RUIZ, FRANKIE S | 16352 FARMINGTON RD | | | | LIVONIA | MI | 48154-2945 |
| RUIZ, GABINO P | 326 N CATHERINE ST | | | | LANSING | MI | 48917-2930 |
| RUIZ, GABRIEL G | 3226 FRAZIER ST APT F | | | | BALDWIN PARK | CA | 91706-4647 |
| RUIZ, GARY W | 1204 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2810 |
| RUIZ, GEORGE | PO BOX 463 | | | | MANNSVILLE | OK | 73447-0463 |
| RUIZ, GEORGE R | 4533 N LOCUST ST | | | | KANSAS CITY | MO | 64116-1853 |
| RUIZ, GERARDO | 1109 DEL RIO CT | | | | FRANKLIN | TN | 37069-2117 |
| RUIZ, GILBERT | 2518 DOUGLASS ST | | | | SAGINAW | MI | 48601-3253 |
| RUIZ, GUADALUPE | 9510 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| RUIZ, GUADALUPE | 3440 COUNTRY CLUB DR W APT 139 | | | | IRVING | TX | 75038-4902 |
| RUIZ, GUADALUPE | 3440 WEST COUNTRY CLUB DRIVE | APT 139 | | | IRVING | TX | 75038 |
| RUIZ, GUSTAVO G | 7528 ARBOR DR | | | | FORT WORTH | TX | 76123-1086 |
| RUIZ, HELEN A | 4934 CENTER STREET | P.O. BOX 44 | | | FAIRGROVE | MI | 48733-9607 |
| RUIZ, HELEN J. | PO BOX 324 | 217 RAILROAD ST | | | BARNESVILLE | OH | 43713-0324 |
| RUIZ, HELEN J. | P O BOX 324 | 217 RAILROAD ST | | | BARNESVILLE | OH | 43713 |
| RUIZ, HERMINIA R | 1914 LOCUST ST | | | | TOLEDO | OH | 43608-2814 |
| RUIZ, HERMINIA R | 1914 LOCUST ST | | | | TOLEDO | OH | 43608-2814 |
| RUIZ, HOMER | 4810 JARVIS ST | | | | CORPUS CHRISTI | TX | 78412-2341 |
| RUIZ, JAMES C | 16216 HONNINGTON ST | | | | WHITTIER | CA | 90603-1650 |
| RUIZ, JESSE | 1938 ELMORE AVE | | | | DOWNERS GROVE | IL | 60515-4426 |
| RUIZ, JESSE F | 12580 AIRPORT RD | | | | DEWITT | MI | 48820-9280 |
| RUIZ, JESUS | PO BOX 44 | | | | FAIRGROVE | MI | 48733-0044 |
| RUIZ, JOE | 1238 GRIFFITH ST APT A | | | | SAN FERNANDO | CA | 91340-3904 |
| RUIZ, JOSE A | 108 BIRCH LN | | | | EAST STROUDSBURG | PA | 18301-9591 |
| RUIZ, JOSE A | 11582 LIMBAUGH RD | | | | DEFIANCE | OH | 43512-8052 |
| RUIZ, JOSE J | 3624 COLCHESTER RD | | | | LANSING | MI | 48906-3416 |
| RUIZ, JOSE R | 1212 VERMONT AVE | | | | LANSING | MI | 48906-4955 |
| RUIZ, JOSE R | 7289 ROCKDALE | | | | DETROIT | MI | 48239-1016 |
| RUIZ, JOSEPH B | 55944 SERENE DR | | | | MACOMB | MI | 48042-6162 |
| RUIZ, JUAN | 3404 BOONE AVE SW | | | | WYOMING | MI | 49519-3214 |
| RUIZ, JUAN E | 3300 SW 87TH CT | | | | MIAMI | FL | 33165-4213 |
| RUIZ, JUAN Y | 1601 S AIRPORT DR LOT 218 | | | | WESLACO | TX | 78596-7271 |
| RUIZ, JUANITA | 1559 PINGREE AVE | | | | LINCOLN PARK | MI | 48146-2144 |
| RUIZ, JUDY L | 4314 RED ARROW RD APT 2 | | | | FLINT | MI | 48507-5400 |
| RUIZ, LAURA E | 5852 N VERA LN | | | | AU GRES | MI | 48703-9755 |
| RUIZ, LAURA J | 450 CONEJO RD | | | | SANTA BARBARA | CA | 93103-1644 |
| RUIZ, LAURENCIO | 6462 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9603 |
| RUIZ, LAURO A | 12820 SW 20TH TER | | | | MIAMI | FL | 33175-1316 |
| RUIZ, LAZARO | PO BOX 653752 | | | | MIAMI | FL | 33265-3752 |
| RUIZ, LAZARO | 410 BRITISH WOODS DR #410 | | | | NASHVILLE | TN | 37217 |
| RUIZ, LEONARD A | 602 WOLFSKILL ST | | | | SAN FERNANDO | CA | 91340-4025 |
| RUIZ, LETICIA | 13951 FENTON AVE | | | | SYLMAR | CA | 91342-1653 |
| RUIZ, LORI G | 737 FILLMORE DR APT 32H | | | | ARLINGTON | TX | 76011-0807 |
| RUIZ, LUISA | 1301 NW 57TH TER | | | | KANSAS CITY | MO | 64118-3186 |
| RUIZ, LUISA | 1301 NW 57TH TERRACE | | | | KANSAS CITY | MO | 64118 |
| RUIZ, LUISA M | 4221 SW 133RD AVE | | | | MIAMI | FL | 33175-3915 |
| RUIZ, MANUEL S | 1031 MOTT ST | | | | SAN FERNANDO | CA | 91340-4221 |
| RUIZ, MARIA A | 114 N CAROLINA ST | | | | SAGINAW | MI | 48602-4022 |
| RUIZ, MARIA A | 114 NORTH CAROLINA | | | | SAGINAW | MI | 48602-4022 |
| RUIZ, MARIA D | 24759 EMILY DR | | | | BROWNSTOWN | MI | 48183-5424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUIZ, MARIA D | 3744 HUBAL AVE SW | | | | WYOMING | MI | 49519-3740 |
| RUIZ, MARIO | 12603 GARBER ST | | | | PACOIMA | CA | 91331-2048 |
| RUIZ, MARK G | 5701 BROOKNEAL CT | | | | ARLINGTON | TX | 76018-5339 |
| RUIZ, MARK R | 119 COUNTY ROAD 887 | | | | ETOWAH | TN | 37331-5016 |
| RUIZ, MARY | 11466 LAUREL CANYON BLVD | | | | SAN FERNANDO | CA | 91340-4176 |
| RUIZ, MARY | 11466 LAUREL CANYON | | | | SAN FERNANDO | CA | 91340-4176 |
| RUIZ, MICHAEL R | 1119 N BRIDGE ST | | | | LINDEN | MI | 48451-8788 |
| RUIZ, MIGDALIA | URB EXT COSTA SUR I12 CALLE E | | | | YAUCO | PR | 00698 |
| RUIZ, MIGUEL T | 1404 WARREN ST | | | | SAN FERNANDO | CA | 91340-1718 |
| RUIZ, MONICA | 13013 BUTTERCUP CT | | | | LOCKPORT | IL | 60491-9030 |
| RUIZ, OMAR | 2032 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8542 |
| RUIZ, ORLANDO | 876 AUGUSTA BLVD | | | | OXFORD | MI | 48371-5095 |
| RUIZ, OSCAR A | 13353 LOWELL RD | | | | DEWITT | MI | 48820-9215 |
| RUIZ, PAULA C | 600 SW 134TH ST TRLR 24 | | | | OKLAHOMA CITY | OK | 73170-7305 |
| RUIZ, PETER R | 1588 S HUBBARD ST | | | | WESTLAND | MI | 48186-4960 |
| RUIZ, RAMON | 535 GREENBAY AVE | | | | CALUMET CITY | IL | 60409-3431 |
| RUIZ, RAMON | 55 CALLE MANUEL CORCHADO | | | | MAYAGUEZ | PR | 00682-5706 |
| RUIZ, RAMON | 711 OLD CANYON RD SPC 22 | | | | FREMONT | CA | 94536-1763 |
| RUIZ, RANDY | 7645 TRENTON TRAIL | | | | CLEVELAND | OH | 44130-6821 |
| RUIZ, RAUL R | 2318 W ARGYLE ST | | | | CHICAGO | IL | 60625-1808 |
| RUIZ, RAUL V | 2001 GUINEVERE ST | | | | ARLINGTON | TX | 76014-1611 |
| RUIZ, RAY | 28061 GALLINA | | | | MISSION VIEJO | CA | 92692-2619 |
| RUIZ, RAYMOND R | 323 S BECK AVE | | | | TEMPE | AZ | 85281-2459 |
| RUIZ, REGINA | 1425 TAHOE DR | | | | FLORISSANT | MO | 63031-7340 |
| RUIZ, RICHARD P | 1303 CASTLE CREEK ST | | | | SHAWNEE | OK | 74804-2346 |
| RUIZ, ROBERT | 1526 OWEN ST | | | | SAGINAW | MI | 48601-2850 |
| RUIZ, ROBERT E | 1425 TAHOE DR | | | | FLORISSANT | MO | 63031-7340 |
| RUIZ, ROBERT M | 2260 W RATHBUN RD | | | | BURT | MI | 48417-9763 |
| RUIZ, ROBERT V | 5299 KENTFIELD DR | | | | SAN JOSE | CA | 95124-5524 |
| RUIZ, ROBERTO V | 1823 VERMONT AVENUE | | | | LANSING | MI | 48906-4642 |
| RUIZ, RONALD M | 2211 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4262 |
| RUIZ, RUBEN | 1074 AULDRIDGE DR | | | | SPRING HILL | TN | 37174-7154 |
| RUIZ, RUBEN | 8801 W FLAGLER ST APT 402 | | | | MIAMI | FL | 33174-2424 |
| RUIZ, RUSSELLI | 3040 W FARGO AVE | | | | CHICAGO | IL | 60645-1108 |
| RUIZ, SANTIAGO C | 1904 18TH ST | | | | BAY CITY | MI | 48708-7515 |
| RUIZ, SHIRLEY V | PO BOX 494073 | | | | PORT CHARLOTTE | FL | 33949-4073 |
| RUIZ, TERESA M | 6255 TELEGRAPH RD LOT 84 | | | | ERIE | MI | 48133-9423 |
| RUIZ, THOMAS R | PO BOX 850 | | | | LAPEER | MI | 48446-0850 |
| RUIZ, THOMAS T | 1301 NW 57TH TER | | | | KANSAS CITY | MO | 64118-3186 |
| RUIZ, VICTOR F | PO BOX 8482 | | | | WAUKEGAN | IL | 60079-8482 |
| RUIZ, VICTOR S | 1816 CHASTAIN WAY | | | | BAKERSFIELD | CA | 93304-7111 |
| RUIZ, VICTORIANO | 10 HOLLY LN | | | | ROSCOMMON | MI | 48653 |
| RUIZ, WILLIAM | 5800 LAURENT DR APT 726 | | | | PARMA | OH | 44129-5986 |
| RUIZ, WILLIAM | VALLE ARRIBA HTS | CK11 CALLE 138 | | | CAROLINA | PR | 00983-3305 |
| RUIZ, WILLIAM E | 236 DARLINGTON DR | | | | BUFFALO | NY | 14223-2107 |
| RUIZ, YOLANDA S. | 326 N CATHERINE ST | | | | LANSING | MI | 48917-2930 |
| RUIZ-ORTEGA, YOLANDA M | 1022 BROCKWAY ST | | | | SAGINAW | MI | 48602-2259 |
| RUJAWITZ, DANIEL J | 4936 OLD ALTON RD | | | | GRANITE CITY | IL | 62040-2635 |
| RUKAJ, MARIA | PO BOX 1133 | | | | YORKTOWN HTS | NY | 10598-8133 |
| RUKAJ, MARIA | PO BOX 1133 | | | | YORKTOWN HTS | NY | 10598-8133 |
| RUKAT, LORETTA P | 73 NEWMAN AVENUE | | | | BAYONNE | NJ | 07002 |
| RUKAVINA, LANA K | 13405 TIMBER PARK DR | | | | PLATTE CITY | MO | 64079-9618 |
| RUKENBROD, CHRISTOPHER J | 2657 LANTERN LN APT 104 | | | | AUBURN HILLS | MI | 48326-4219 |
| RUKES, ETHEL M | 1830 STATE ROUTE 725 LOT 95 | | | | SPRING VALLEY | OH | 45370-9746 |
| RUKKILA, RODNEY L | 4030 E CLYDE RD | | | | HOWELL | MI | 48855-9722 |
| RUKOWICZ, RAYMOND R | 3119 FLEET ST | | | | BALTIMORE | MD | 21224-3930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUKS, HARRY | 1042 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6055 |
| RUKS, JANICE M | 4243 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1215 |
| RUKS, MARTIN J. | 20564 EDINBERG DR | | | | MACOMB | MI | 48044-2146 |
| RUKS, SHERRY E | 3111 SANTORINI CT | | | | NAPLES | FL | 34119-7708 |
| RUKSTELO, ROBERT A | 133 N VERNON ST | | | | DEARBORN | MI | 48128-1539 |
| RULAND, ROGER J | 633 E PAGOSA DR | | | | GRAND JUNCTION | CO | 81506-3818 |
| RULASON, BONITA | 1610 N FLORIDA AVE | | | | ALAMOGORDO | NM | 88310-6310 |
| RULASON, BONITA | 1610 N FLORIDA AVE | | | | ALAMOGORDO | NM | 88310-6310 |
| RULASON, DENNIS A | 332 LAKE ST | | | | LAKE ORION | MI | 48362-3047 |
| RULASON, FLOYD W | 1686 SARLES RD | | | | SILVERWOOD | MI | 48760-9519 |
| RULASON, LEONARD L | 19080 E VIA PARK ST | | | | QUEEN CREEK | AZ | 85242-9745 |
| RULASON, WILLIAM D | 4557 LENTZ RD | | | | STANDISH | MI | 48658-9758 |
| RULE JR, JAMES D | 16301 HIDDEN VALLEY RD | | | | MINNETONKA | MN | 55345-1820 |
| RULE, BARRY G | 3764 LANCASTER DR | | | | PINCKNEY | MI | 48169-9351 |
| RULE, DAVID L | 3503 LYNWOOD DR NW | | | | WARREN | OH | 44485-1316 |
| RULE, DAVID S | 3744 KAREN PKWY APT 302 | | | | WATERFORD | MI | 48328-4683 |
| RULE, DIANE L | 15905 RYLAND | | | | REDFORD | MI | 48239-3950 |
| RULE, DIANE L | 15905 RYLAND | | | | REDFORD | MI | 48239-3950 |
| RULE, DUANE L | 1141 SASSAFRAS LANE | | | | NILES | MI | 49120-3026 |
| RULE, EILEEN C | 1845 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2947 |
| RULE, ELIZABETH J | 88 WHEAL ROSE | PORTHLEVEN | | HELSTON CORNWALL TR 13 9AT GREAT BRITAIN | | | |
| RULE, ELIZABETH J | 9 REEVES CLOSE | PORTHLEVEN | | HELSTON UNITED KINGDOM TR13 9PB | | | |
| RULE, ESLEY C | 2015 S 14TH AVE | | | | BROADVIEW | IL | 60155-3137 |
| RULE, FRANK R | 3201 W BONAIRE AVE | | | | MUNCIE | IN | 47302-9137 |
| RULE, GLENVILLE K | 1306 GREENBAY AVE | | | | CALUMET CITY | IL | 60409-5925 |
| RULE, JAMES R | 3438 S GLENCOE ST | | | | DENVER | CO | 80222-7522 |
| RULE, JANET E | 2918 SEEBALDT AVENUE | | | | WATERFORD | MI | 48329-4143 |
| RULE, JOANN B | 2733 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1429 |
| RULE, JOE N | 1315 AMARELLO DR | | | | CLINTON | MS | 39056-2008 |
| RULE, JOLENE A | 1014 EASTCREST DR | | | | GREENTOWN | IN | 46936-1611 |
| RULE, KENNETH C | 2701 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1709 |
| RULE, MARK | 1714 YOSEMITE BLVD | | | | BIRMINGHAM | MI | 48009-5203 |
| RULE, ROBERT E | 15905 RYLAND | | | | REDFORD | MI | 48239-3950 |
| RULE, RONALD D | 11539 N HOLLY RD | | | | HOLLY | MI | 48442-9517 |
| RULE, RONALD G | 5701 S ARROW RD | | | | YORKTOWN | IN | 47396-9720 |
| RULE, ROYCE R | 2882 E CROWN DR | | | | TRAVERSE CITY | MI | 49684-7126 |
| RULE, STANLEY E | 2015 S 14TH AVE | | | | BROADVIEW | IL | 60155-3137 |
| RULE, YVONNE | 7362 AUGUSTA DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1482 |
| RULEMAN, JACQUELINE B | 6427 E CAMBERLEY CT | | | | MEMPHIS | TN | 38119-5415 |
| RULER, WAYNE L | 183 ROBIN HOOD CIR | | | | MOUNTAIN HOME | AR | 72653-8847 |
| RULESTEAD, RALPH H | 18 SOUTH LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-2139 |
| RULEY, DONALD K | 169 S MAIN ST | | | | MINSTER | OH | 45865-1350 |
| RULEY, JAMES A | 6730 WHEELING PIKE | | | | JONESBORO | IN | 46938-9703 |
| RULISON JR, ROBERT H | 6067 ZIMMER RD | | | | HASLETT | MI | 48840-9106 |
| RULKA JR, WALTER J | 1801 COLORADO AVE | | | | FLINT | MI | 48506-4635 |
| RULKA, EDWARD W | 11691 W PARKWAY ST | | | | DETROIT | MI | 48239-1363 |
| RULLI, FRED R | 112 BANNING AVE | | | | CONNELLSVILLE | PA | 15425-2424 |
| RULLI, MARY E | 55824 ALVERSTONE DRIVE EAST | | | | MIDDLEBURY | IN | 46540-8617 |
| RULLIE, FRANCES C | 4535 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1629 |
| RULLIE, PENNY J | 114 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2008 |
| RULLIE, RONALD B | 4535 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1629 |
| RULLO, BESSIE K | 75 S MILFORD DR | | | | FRANKLIN | IN | 46131 |
| RULLO, BESSIE K | # 134 | 3177 MERIDIAN PARKE DRIVE | | | GREENWOOD | IN | 46142-9629 |
| RULLO, DANA M | 620 NICOLE DR APT A | | | | GREENWOOD | IN | 46143-2021 |
| RULLO, WILMA M | 698 S TROY ST | | | | AURORA | CO | 80012-3510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RULO, JOHN R | 1360 S OCEAN BLVD APT 804 | | | | POMPANO BEACH | FL | 33062-7155 |
| RULONG, GLENNA R | 1141 WESTWOOD DR NW | | | | WARREN | OH | 44485-1979 |
| RULONG, MICHAEL L | 3219 N 52ND ST | | | | KANSAS CITY | KS | 66104-1624 |
| RULONG, NEIL E | 585 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9456 |
| RUMA, VINCENT L | 6317 HERON CT | | | | CLARKSTON | MI | 48346-2299 |
| RUMAN PIONTKOWSKI, DEBORA | 5475 JENDEAN LN | | | | ROCHESTER | MI | 48306-2524 |
| RUMAN, RICHARD | 4266 WARREN SHARON RD | | | | VIENNA | OH | 44473-9511 |
| RUMAN, STEVE T | 1850 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420-1263 |
| RUMAN, WILLIAM S | 1698 BURNETT ST | | | | MINERAL RIDGE | OH | 44440-9731 |
| RUMANCIK, VIRGINIA F | 4135 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| RUMBARGER, BONNIE R | 2669 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| RUMBARGER, TODD A | 2908 O NEALL RD | | | | WAYNESVILLE | OH | 45068-8676 |
| RUMBAUGH, EDNA F | 1918 N WHITCOMB | | | | SPEEDWAY | IN | 46224-5541 |
| RUMBAUGH, EDNA F | 1918 N WHITCOMB AVE | | | | SPEEDWAY | IN | 46224-5541 |
| RUMBAUGH, HELEN B. | 3598 WELTY RD | | | | LUCAS | OH | 44843-9561 |
| RUMBAUGH, JOHN A | 223 BRICKER RD | | | | SHILOH | OH | 44878-8876 |
| RUMBAUGH, LARRY R | 2377 LITTLE CYPRESS DR | | | | LAKELAND | FL | 33810-2321 |
| RUMBAUGH, NANCY L | 10867 W 200 N | | | | KOKOMO | IN | 46901-9642 |
| RUMBEL, KATHRYN F | 7098 SHERWOOD LN | | | | DAVISON | MI | 48423-2370 |
| RUMBELL, HAROLD E | 29824 MINTON ST | | | | LIVONIA | MI | 48150-3023 |
| RUMBERGER, DALE A | 9094 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4044 |
| RUMBERGER, LILLIAN K | 4856 CARRINGTON DRIVE | | | | ROCHESTER | MI | 48306-1496 |
| RUMBERGER, VIRGINIA K | 9094 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4044 |
| RUMBLE, BARBARA | 242 LONGVIEW DR NE | | | | ROCKFORD | MI | 49341-1133 |
| RUMBLE, EMORY P | 8749 WHEELER RD | | | | UBLY | MI | 48475-8790 |
| RUMBLE, GEORGE V | 1788 ALSDORF AVE | | | | ROCHESTER HILLS | MI | 48309-4221 |
| RUMBLE, HUBERT W | 544 N TIMBER TRL | | | | GREENWOOD | IN | 46142-4802 |
| RUMBLE, ISABELLE | 7157 VIGO RD | | | | BAGDAD | KY | 40003-8019 |
| RUMBLE, JAMES F | 358 SHIN BR | | | | OXFORD | MI | 48371-6364 |
| RUMBLE, JAMES F | 1940 LAKEVILLE RD LOT 358 | | | | OXFORD | MI | 48371-5346 |
| RUMBLE, LAWRENCE R | 30046 WARNER AVE | | | | WARREN | MI | 48092-1848 |
| RUMBLE, ORACE L | 8920 W 52ND ST | | | | INDIANAPOLIS | IN | 46234-2803 |
| RUMBLE, PRENTISS M | 242 LONGVIEW DR | | | | ROCKFORD | MI | 49341-1133 |
| RUMBLE, RONALD J | 1817 N AUBURN ST | | | | INDIANAPOLIS | IN | 46224-5712 |
| RUMBLE, THELMA A | 358 SHIN BR | | | | OXFORD | MI | 48371-6364 |
| RUMBLE, THELMA A | 1940 LAKEVILLE RD | LOT 358 | | | OXFORD | MI | 48371-5346 |
| RUMBLES, TODD W | 11321 OLDE WOOD TRL | | | | FENTON | MI | 48430-4012 |
| RUMBLEY, ISAIAH | 3385 RICHTON ST APT B6 | | | | DETROIT | MI | 48206-1079 |
| RUMBLEY, JOHN T | 18624 BURGESS | | | | DETROIT | MI | 48219-2470 |
| RUMBLEY, ROBERT A | 11350 MARK TWAIN ST | | | | DETROIT | MI | 48227-3052 |
| RUMBOLD, CARRIE L | 5375 W COURT ST | | | | FLINT | MI | 48532-3344 |
| RUMBOLD, CARRIE L | 5375 W COURT ST | | | | FLINT | MI | 48532-3344 |
| RUMBOLD, DON K | 1448 S HOLLY RD | | | | FENTON | MI | 48430-8525 |
| RUMBOLD, GERALD P | 1407 HURON AVE | | | | ROYAL OAK | MI | 48073-2032 |
| RUMBOLD, PHILIP R | 12614 MEDINA RD | | | | HUDSON | MI | 49247-9506 |
| RUMEL, MARTIN A | PO BOX 2418 | | | | ANDREWS | NC | 28901-2418 |
| RUMENAPP, KETRA A | 702 STONEYBROOK DR | | | | WYLIE | TX | 75098-4050 |
| RUMENAPP, WILLIAM J | 9664 ANCHOR DR | | | | CLAY | MI | 48001-4306 |
| RUMER JR, JAMES M | 68 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8910 |
| RUMER, EDWARD B | 5141 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| RUMER, MARY A | 1304 KATHY LN SW | | | | DECATUR | AL | 35601-3608 |
| RUMER, WARREN M | 2209 WATERVALE RD | | | | FALLSTON | MD | 21047-1915 |
| RUMERY, DAVID C | 6365 BOSKER LN | | | | IMLAY CITY | MI | 48444-8913 |
| RUMERY, FREDRICK | 5375 BRADEN RD | | | | BYRON | MI | 48418-9758 |
| RUMFELT, CHRISTINA P | 207 NORTH STAR STREET | | | | EL DORADO | KS | 67042-1905 |
| RUMFELT, FERNE | 3238 E HEMPHILL RD | | | | BURTON | MI | 48529-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUMFELT, LYNDON L | 1050 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8686 |
| RUMFELT, RICHARD A | 315 N HOLLAND ST | | | | MUNCIE | IN | 47303-5162 |
| RUMFELT, RODNEY | 7400 S EQUESTRIAN PL | | | | MUNCIE | IN | 47302-9636 |
| RUMFELT, STEVEN T | 3104 S JEFFERSON ST | | | | MUNCIE | IN | 47302-5638 |
| RUMFELT, THOMAS C | 919 E COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8713 |
| RUMFIELD JR, VERD | 12948 TOWNSEND DR APT 611 | | | | GRAND LEDGE | MI | 48837-8729 |
| RUMFIELD, TIMOTHY A | 6887 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9736 |
| RUMFORD JR, JOSEPH D | 450 E HURST DR | | | | TROY | MI | 48085-1560 |
| RUMIERZ, BERNICE E | 144 DEVONSHIRE ST | | | | DEARBORN | MI | 48124-1025 |
| RUMINSKI, EVELYN J | PO BOX 319 | | | | SEAVIEW | WA | 98644-0319 |
| RUMINSKI, JOSEPH | 32 MARION ST | | | | BUFFALO | NY | 14207-2918 |
| RUMISEK, GEORGE J | 15305 CORUNNA RD | | | | CHESANING | MI | 48616-9493 |
| RUMLER, JOHN D | 4924 S 50 W | | | | ANDERSON | IN | 46013-3800 |
| RUMLER, MERRITT F | 2638 N 300 E | | | | ANDERSON | IN | 46012-9405 |
| RUMLER, PHILLIP L | 6443 N 1000 E | | | | WILKINSON | IN | 46186-9700 |
| RUMLER, STEVEN L | 11145 SILBERHORN HWY | | | | BLISSFIELD | MI | 49228-9710 |
| RUMLER, TIMOTHY D | 3826 MCNEIL DR | | | | PETERSBURG | MI | 49270-9759 |
| RUMLER, WILLIAM A | 2812 ARTHURS WAY | | | | ANDERSON | IN | 46011-9050 |
| RUMLEY, HOWARD | 600 CRIPPLE CREEK RD | | | | WATAUGA | TN | 37694-4115 |
| RUMLEY, MELISSA D | 6 KENTWOOD DR | | | | GREENCASTLE | IN | 46135-2400 |
| RUMLEY, MICHAEL L | 6 KENTWOOD DR | | | | GREENCASTLE | IN | 46135-2400 |
| RUMLEY, WANDA I | 120 ASHCRAFT CV | | | | HENDERSON | TN | 38340-7440 |
| RUMLEY, WANDA I | 120 ASHCRAFT CV | | | | HENDERSON | TN | 38340-7440 |
| RUMLEY, WILLIAM A | 18 LILAC LN | | | | RENO | NV | 89512-2606 |
| RUMMAGE, ROY J | 11518 30TH AVE | | | | REMUS | MI | 49340-9555 |
| RUMMAGE, TONY | 1163 CRANFORD HOLLOW RD | | | | COLUMBIA | TN | 38401-7645 |
| RUMMAGE, TONY L. | 1163 CRANFORD HOLLOW ROAD | | | | COLUMBIA | TN | 38401 |
| RUMMEL, BETTYE M | 1860 CLATTER BRIDGE RD | | | | OCALA | FL | 34471-8373 |
| RUMMEL, CARL G | 522 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1239 |
| RUMMEL, CHARLES E | 18 GOSHEN ST | | | | PATERSON | NJ | 07503-2202 |
| RUMMEL, CHRISTOPHER M | 405 GILMOR RD | | | | JOPPA | MD | 21085-4218 |
| RUMMEL, GEORGE C | 30 SHARON DR | | | | RICHBORO | PA | 18954-1054 |
| RUMMEL, LESTER G | 17168 ROAD 6 | | | | MONTPELIER | OH | 43543 |
| RUMMEL, NAOMI G | 12680 VINCENT RD | | | | MOUNT VERNON | OH | 43050-8269 |
| RUMMEL, NAOMI G | 12680 VINCENT RD | | | | MT VERNON | OH | 43050-8269 |
| RUMMEL, STEPHEN P | 5346 N LATSON RD | | | | HOWELL | MI | 48855-9716 |
| RUMMELL, LARRY E | 5130 LEMOYNE AVE | | | | YOUNGSTOWN | OH | 44514-1217 |
| RUMMELL, MARY K | 1164 SOLOMON RUN RD | | | | JOHNSTOWN | PA | 15904-7105 |
| RUMMELL, PAUL B | 4011 LOCERBIE CIR | | | | SPRING HILL | TN | 37174-2680 |
| RUMMELL, ROBERT L | 4175 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9760 |
| RUMMER, ROBERT W | 240 E BUCHANAN RD | | | | ITHACA | MI | 48847-9503 |
| RUMMINGS, LESLIE D | 3821 ARMITAGE DR | | | | CHARLOTTE | NC | 28269-8315 |
| RUMMINS JR., GORDON E | PO BOX 403 | | | | NASHVILLE | MI | 49073-0403 |
| RUMMINS JR., GORDON E | 1611 OTTAWA TRAIL | | | | HASTINGS | MI | 49058 |
| RUMMINS, BESSIE J | 35 HUDNUT BOX 247 | | | | BARRYTON | MI | 49305 |
| RUMMINS, HARRY J | PO BOX 247 | 35 HUDNUT | | | BARRYTON | MI | 49305-0247 |
| RUMMINS, JOANNE L | 2298 CEDAR ST | | | | HOLT | MI | 48842-1201 |
| RUMMINS, JOANNE L | 2298 N CEDAR ST | | | | HOLT | MI | 48842-1201 |
| RUMMINS, JOHN E | 799 SUMMERWOOD DR | | | | ROCK HILL | SC | 29732-2003 |
| RUMMINS, LESLIE E | 3621 GLENBROOK DR | | | | LANSING | MI | 48911-2110 |
| RUMMINS, RICHARD H | 3281 PETERSBURG RD | | | | DUNDEE | MI | 48131-9671 |
| RUMMLER, CLARENCE J | 3808 N TERM ST | | | | FLINT | MI | 48506-2628 |
| RUMMLER, RONALD J | 6142 E CARPENTER RD | | | | FLINT | MI | 48506-1258 |
| RUMOHR, CLIFFORD | 132 THURSTON STREET SOUTHWEST | | | | GRAND RAPIDS | MI | 49548-3165 |
| RUMOHR, DAVID W | 39116 E ARCHER DR | | | | HARRISON TWP | MI | 48045-1806 |
| RUMOHR, GARY R | 418 SUMMIT ST | | | | HOWELL | MI | 48843-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUMORA, FRANK N | 216 BRIARWOOD LN | | | | SCOTTSVILLE | NY | 14546-1243 |
| RUMORA, PATRICIA J | 216 BRIARWOOD LN | | | | SCOTTSVILLE | NY | 14546-1243 |
| RUMOVICZ, MILDRED M | 23266 BILLINGS AVE | | | | PORT CHARLOTTE | FL | 33954-3621 |
| RUMOVICZ, MILDRED M | 23266 BILLINGS AVE | | | | PORT CHARLOTTE | FL | 33954-3621 |
| RUMP, MICHAEL U | 4740 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1994 |
| RUMPANS, AINA | PO BOX 2071 | | | | JANESVILLE | WI | 53547-2071 |
| RUMPANS, AINA | P.O. BOX 2071 | | | | JANESVILLE | WI | 53547-2071 |
| RUMPEL, NELSON G | 31068 FAIRFIELD DR | | | | WARREN | MI | 48088-1820 |
| RUMPEL, TERRY L | 13565 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8708 |
| RUMPF, BERNICE | 165 BENJAMIN AVE | | | | ROCHESTER | NY | 14616-2924 |
| RUMPF, DONALD S | 714 N GREECE RD | | | | ROCHESTER | NY | 14626-1073 |
| RUMPF, FRANCES J | 2847 E OAKLAND DR | | | | WILMINGTON | DE | 19808-2420 |
| RUMPF, RICHARD O | 341 BIRDSONG DR | | | | VANDALIA | OH | 45377-2709 |
| RUMPFF, DAWN M | 3133 VERONICA AVENUE | | | | MIDDLEBURG | FL | 32068-6472 |
| RUMPFF, LAWRENCE F | 3133 VERONICA AVE | | | | MIDDLEBURG | FL | 32068-6472 |
| RUMPH, BARBARA J | 1544 VAN GEISEN RD APT 7 | | | | CARO | MI | 48723-1349 |
| RUMPH, BARBARA J | 1544 VAN GEISEN #7 | | | | CARO | MI | 48723 |
| RUMPH, CHARLIE J | 1405 ORLANDO AVE | | | | AKRON | OH | 44320-3422 |
| RUMPH, GARY R | 1283 ANDRUS ST | | | | AKRON | OH | 44301-1425 |
| RUMPH, JOHN B | 1308 WOODBROOK ST | | | | ARLINGTON | TX | 76011-5016 |
| RUMPH, JOHN B | 19834 US HIGHWAY 67 | | | | STEPHENVILLE | TX | 76401-1423 |
| RUMPH, NORMAN J | 14403 27 MILE RD | | | | WASHINGTON | MI | 48094-2505 |
| RUMPH, WADELL | 4241 BURLINGAME | APT 212 | | | DETROIT | MI | 48204 |
| RUMPH, WADELL | APT 212 | 4241 BURLINGAME STREET | | | DETROIT | MI | 48204-3911 |
| RUMPLE JR, WILLIAM B | 873 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9654 |
| RUMPLE, BARBARA E | 107 SW 10TH TER | | | | CAPE CORAL | FL | 33991-2550 |
| RUMPLE, DEBORAH K | 2201 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-4844 |
| RUMPLE, EUGENE H | 1503 S LEAVITT RD SW | | | | WARREN | OH | 44481-9163 |
| RUMPLE, GARY A | 407 PARKMAN RD NW | | | | WARREN | OH | 44485-2945 |
| RUMPLE, JON R | 5829 E 300 S | | | | MARION | IN | 46953-9182 |
| RUMPLE, LORRAINE A | 1418 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6115 |
| RUMPLE, NORMAN L | 557 E SHERMAN ST | | | | MARION | IN | 46952-2815 |
| RUMPLE, O DARLENE | 378 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 |
| RUMPLE, PAUL E | 861 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4230 |
| RUMPLE, PAUL E | 1384 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| RUMPLE, RICHARD A | 659 E WASHINGTON ST | | | | UPLAND | IN | 46989-9245 |
| RUMPLE, RUSSELL O | 311 E WOODYARD AVE | BOX # 286 | | | RIDGE FARM | IL | 61870 |
| RUMPLE, STANLEY R | 8032 EDGEWOOD CT | | | | PLAINFIELD | IN | 46168-8004 |
| RUMPLE, TERRY E | 825 E NORTH D ST | | | | GAS CITY | IN | 46933-1223 |
| RUMPLIK, EUGENE K | 6837 NE CUBITIS ST #346 | RV PARK | | | ARCADIA | FL | 34266 |
| RUMPS, MARY J | 1926 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6096 |
| RUMPTZ, DEBORAH | 10729 E SUGAR CREEK DR | | | | GOLD CANYON | AZ | 85218-4609 |
| RUMPTZ, DEBORAH K | 10729 E SUGAR CREEK DR | | | | GOLD CANYON | AZ | 85218-4609 |
| RUMREICH, PATRICIA | 13191 BRIARWOOD TRCE | | | | CARMEL | IN | 46033-4650 |
| RUMRILL, DANIEL M | 2087 SOUTH CAVALIER DRIVE | | | | CANTON | MI | 48188-1828 |
| RUMRILL, SCOTT D | 4684 LYTLE RD | | | | CORUNNA | MI | 48817-9592 |
| RUMRILL, VIRGINIA M | 19368 MACARTHUR | | | | DETROIT | MI | 48240-2608 |
| RUMSCHLAG, GREGORY A | 2585 W COUNTY ROAD 90 | | | | TIFFIN | OH | 44883-8512 |
| RUMSCHLAG, WILLIAM R | 207 CRESTVIEW LN | | | | TIFFIN | OH | 44883-3414 |
| RUMSEY, ARTHUR L | 61295 KLINGER LAKE RD | | | | CENTREVILLE | MI | 49032-9742 |
| RUMSEY, GLORIA M | 415 WEEPING WILLOW | LOT 415 | | | FLINT | MI | 48506 |
| RUMSEY, JACK H | 27329 PLEASANT DR | | | | WARREN | MI | 48088-4847 |
| RUMSEY, JOHN E | 540 SPRING LN | | | | FLUSHING | MI | 48433-1902 |
| RUMSEY, LYNN D | 4384 ASHLAWN DR | | | | FLINT | MI | 48507-5600 |
| RUMSEY, MILDRED T | 165 REGENCY PARK DRIVE | BLDG 18 | | | AGAWAM | MA | 01001 |
| RUMSEY, NELSON R | 4840 LAKESIDE DR | | | | PERRINTON | MI | 48871-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUMSEY, PATSY C | 7730 E LINKS BLVD APT 103 | | | | BIXBY | OK | 74008-5051 |
| RUMSEY, ROGER D | PO BOX 26 | | | | CENTREVILLE | MI | 49032-0026 |
| RUMZEK, DAN L | 442 S ROSEMARY ST | 204 E MARKET STREET | | | LANSING | MI | 48917-3858 |
| RUMZEK, SHARON M. | 5195 SW 152ND CT | | | | BEAVERTON | OR | 97007-2666 |
| RUNAAS, DALE R | PO BOX 345 | | | | ORFORDVILLE | WI | 53576-0345 |
| RUNCHEY, GERALD P | 190 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5982 |
| RUNCI, BESSIE | 155 BOSTON MILLS RD | | | | HUDSON | OH | 44236-2113 |
| RUNCI, ROBERT J | 10103 LAINGTREE DR | | | | DALLAS | TX | 75243-2610 |
| RUNCI, TONI C | 35 FOXWOOD LN | | | | UXBRIDGE | MA | 01569-2063 |
| RUNCK, FRANK L | 43352 ARKWOOD ST | | | | FREMONT | CA | 94538-5903 |
| RUNCK, KENNETH RAY J | 227 E LORAIN ST | | | | MONROE | MI | 48162-2924 |
| RUNCKEL, BARBARA | 457 S TEMPLE DR | | | | MILPITAS | CA | 95035-6037 |
| RUNCKEL, BARBARA | 457 S TEMPLE DR | | | | MILPITAS | CA | 95035-6037 |
| RUNCO, JESSICA | 515 WEST MERRILL STREET | | | | BIRMINGHAM | MI | 48009-1442 |
| RUND, BONNIE L. | 5379 E. 400 N. | | | | WINDFALL | IN | 46076-9413 |
| RUND, BONNIE L. | 5379 E 400 N | | | | WINDFALL | IN | 46076-9413 |
| RUND, CHERYL L | 32 AUTUMN WOOD | | | | ROCHESTER | NY | 14624-5345 |
| RUND, DORIS M | 184 WESTERN AVE | | | | HUME | IL | 61932-7200 |
| RUND, DORIS M | 184 WESTERN AVE | | | | HUME | IL | 61932 |
| RUNDALL, KAY F | 4252 CARMANWOOD DR. | | | | FLINT | MI | 48507-5506 |
| RUNDALL, KAY F | 4252 CARMANWOOD DR | | | | FLINT | MI | 48507-5506 |
| RUNDE, JEFFREY K | 10454 BRIXTON LN | | | | FISHERS | IN | 46037-8700 |
| RUNDEK, DOLORES J | 48873 PALMYRA DR | | | | SHELBY TWP | MI | 48317-2539 |
| RUNDEK, MIRKO | 48873 PALMYRA DR | | | | SHELBY TOWNSHIP | MI | 48317-2539 |
| RUNDEL, CATHERINE S | 6220 WATERFRONT DR | | | | WATERFORD | MI | 48329-1456 |
| RUNDEL, DANIEL W | PO BOX 961 | | | | LOUISBURG | KS | 66053-0961 |
| RUNDEL, KURT | 1169 W SUTTON RD | | | | METAMORA | MI | 48455-9738 |
| RUNDEL, LARRY T | 40132 STREAMWOOD CT | | | | STERLING HEIGHTS | MI | 48310-7808 |
| RUNDEL, MELVIN C | 35366 DODGE PARK RD APT 1A | | | | STERLING HTS | MI | 48312-3973 |
| RUNDEL, MELVIN C | 35366 DODGE PARK | APT 1A | | | STERLING HGT'S | MI | 48312 |
| RUNDEL, SUSAN I | 537 ECKSCHTAY ST | | | | NOVI | MI | 48374-1103 |
| RUNDEL, WILLIAM R | 12884 SALEM | | | | REDFORD | MI | 48239-2655 |
| RUNDELL JR, HARRY F | 2161 ALANSON ST | | | | WESTLAND | MI | 48186-4674 |
| RUNDELL JR, HARRY F | 2161 ALANSON ST | | | | WESTLAND | MI | 48186-4674 |
| RUNDELL JR, HOWARD F | 21773 N CENTER ST | | | | NORTHVILLE | MI | 48167-2113 |
| RUNDELL, ALAN J | 1654 RIDGE RD | | | | SEBEWAING | MI | 48759-9760 |
| RUNDELL, ANITA A | 9600 N CAMPBELL DR | | | | KANSAS CITY | MO | 64155-2012 |
| RUNDELL, C R | 1377 LYONHURST ST | | | | BIRMINGHAM | MI | 48009-1096 |
| RUNDELL, CATHERINE T | 10020 DREW AVE S | | | | BLOOMINGTON | MN | 55431-2728 |
| RUNDELL, DELBERT A | 9600 N CAMPBELL DR | | | | KANSAS CITY | MO | 64155-2012 |
| RUNDELL, GARY L | 6221 ASCENSION ST | | | | CLARKSTON | MI | 48348-4705 |
| RUNDELL, JOSEPH D | 6198 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| RUNDELL, JOSEPH S | 5043 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| RUNDELL, MARY | 5405 EAST 13TH STREET | | | | AUGRES | MI | 48703-9583 |
| RUNDELL, NANCY J | 6768 SHULL RD | | | | TECUMSEH | MI | 49286-9528 |
| RUNDELL, ROBERT E | 5483 WEISS STREET | | | | SAGINAW | MI | 48603-3758 |
| RUNDELL, SCOTT | 6775 S MORRICE RD | | | | OWOSSO | MI | 48867-9722 |
| RUNDELL, WILLIAM A | 103 6TH ST NW APT 6 | | | | LITTLE FALLS | MN | 56345-1348 |
| RUNDIO JR, JOSEPH C | 9085 LAKESHORE DR | | | | BARKER | NY | 14012-9652 |
| RUNDIO, JOSEPH C | 1674 UNIVERSITY PKWY LOT 330 | | | | SARASOTA | FL | 34243-2260 |
| RUNDLE, CLIFTON A | N7838 1185TH ST | | | | RIVER FALLS | WI | 54022-4767 |
| RUNDLE, HELEN F | PO BOX 978 | | | PORT PERRY ON CANADA L9L-1A8 | | | |
| RUNDLE, JEFFREY | 174 UNION AVE | | | | PEEKSKILL | NY | 10566-3429 |
| RUNDLE, JONATHAN L | 67 CARRIAGE LAKE DR | | | | BROWNSBURG | IN | 46112-8065 |
| RUNDLE, RAYMOND J | 25254 HOOVER RD | | | | WARREN | MI | 48089 |
| RUNDLE, TANGIE | 1624 CHRISTA COURT | | | | SAINT CLOUD | FL | 34772-9149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUNDLES, H S | 2998 KINGSVIEW LN | | | | SHELBY TOWNSHIP | MI | 48316-2133 |
| RUNDLES, LINDA | 2998 KINGSVIEW LN | | | | SHELBY TOWNSHIP | MI | 48316-2133 |
| RUNDLETT, ELOISE J | 10818 EAST M-42 | | | | MANTON | MI | 49663 |
| RUNDLETT, ELOISE J | 10818 EAST M-42 | | | | MANTON | MI | 49663-9437 |
| RUNDLETT, LARRY R | 3322 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| RUNDLETT, NANCY | 1063 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| RUNDLETT, NANCY | 1063 LEISURE DRIVE | | | | FLINT | MI | 48507-4058 |
| RUNDQUIST, SHIRLEY D | N2339 E ROCKDALE RD | | | | CAMBRIDGE | WI | 53523-9789 |
| RUNDQUIST, VINCENT C | PO BOX 7336 | | | | SEBRING | FL | 33872-0106 |
| RUNELS, PHILIP | 5104 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135-4409 |
| RUNFELDT, THEODORE R | 3655 HILLSITE DR | | | | OXFORD | MI | 48371-4183 |
| RUNFOLA, JOSEPH J | 491 DAVISON RD APT 8 | | | | LOCKPORT | NY | 14094-4015 |
| RUNFOLA, JOSEPH J | 446 SOUTH ST APT D | | | | LOCKPORT | NY | 14094-3900 |
| RUNFOLA, JOSEPH J | 28 BETTIE AVE | | | | LOCKPORT | NY | 14094 |
| RUNFT, BETTY | 12600 N PORT WASHINGTON RD APT 2308 | | | | MEQUON | WI | 53092-3471 |
| RUNG JR, JEROME A | 101 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7729 |
| RUNG, DANIEL J | 23 FALLWOOD CT | | | | BUFFALO | NY | 14223-1153 |
| RUNG, RUSSELL F | 256 CRESTVIEW WAY | | | | MURPHY | NC | 28906-3714 |
| RUNG, RUSSELL L | 432 ALISHA LN | | | | FAIRBORN | OH | 45324-3362 |
| RUNGE, ADA | 7707 GULF HIGHLAND DR | | | | PORT RICHEY | FL | 34668-1110 |
| RUNGE, GUY A | 52 COVE RD | | | | LINCOLN | ME | 04457-4423 |
| RUNGE, HELEN L | 25 FOREST AVE | | | | ERLANGER | KY | 41018-1647 |
| RUNGE, HELEN L | 25 FOREST AVE | | | | ERLANGER | KY | 41018-1647 |
| RUNIE, KAREN L | 11425 N MASON RD | | | | WHEELER | MI | 48662-9716 |
| RUNIE, RICHARD R | 11425 N MASON RD | | | | WHEELER | MI | 48662-9716 |
| RUNIMAS, RICARDO | 8534 S KEELER AVE | | | | CHICAGO | IL | 60652-3612 |
| RUNION, CLIFFORD K | 1431 GRAYSTON AVE | | | | HUNTINGTON | IN | 46750-1628 |
| RUNION, DAVID L | 532 BLACKBURN AVE | | | | FAIRFIELD | OH | 45014-1668 |
| RUNION, IRENE | 5250 SOUTHVIEW DR | | | | FAIRFIELD | OH | 45014-2752 |
| RUNION, IRENE | 5250 SOUTHVIEW | | | | FAIRFIELD | OH | 45014-2752 |
| RUNION, ROBERT G | 563 W GEORGIA AVE | | | | SEBRING | OH | 44672-1814 |
| RUNION, STEVE T | 152 BRISTOL LN | | | | MARIETTA | GA | 30066-5118 |
| RUNIONS, CAROLYN | 12 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1059 |
| RUNIONS, GERALD L | 4931 STARR AVE | | | | LANSING | MI | 48910-5001 |
| RUNIONS, GERALD T | 4633 NEWCOMB AVE | | | | ZEPHYRHILLS | FL | 33541-2120 |
| RUNIONS, GUADALUPE | 2320 REED ST | | | | LANSING | MI | 48911-7204 |
| RUNIONS, LILLIAN B | 1515 PUMP HOLLOW RD | | | | SPEEDWELL | TN | 37870-7352 |
| RUNIONS, LILLIAN B | 1515 PUMP HOLLOW RD | | | | SPEEDWELL | TN | 37870-7352 |
| RUNIONS, LINDSEY H | 6801 HIGH GROVE BLVD | BRIGHTON GARDENS #134 | | | BURR RIDGE | IL | 60527-5174 |
| RUNIONS, ROY F | 232 MCCADAMS RD | | | | MC KENZIE | TN | 38201-7174 |
| RUNIONS, RUTH H | 7621 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9165 |
| RUNK, LORI H | 3044 W GRAND BLVD | C/O LUXEMBOURG 3-220 GMB | | | DETROIT | MI | 48202-3009 |
| RUNK, NELLIE I | 209 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| RUNK, ROBERT M | RM 3-220 GM BLDG | LUXEMBOURG | | | DETROIT | MI | 48202 |
| RUNKE, SCOT A | 5580 MARTELL DR | | | | TROY | MI | 48085-3117 |
| RUNKEL I I I, ALFRED E | 59 RUNNING BROOK DR | | | | LANCASTER | NY | 14086-3311 |
| RUNKEL, DAVID L | 7685 E 500 S | | | | WABASH | IN | 46992-8587 |
| RUNKEL, GEORGE E | 7624 W 600 N | | | | ANDREWS | IN | 46702-9507 |
| RUNKEL, PATRICK | 5795 E STATE ROAD 124 | | | | BLUFFTON | IN | 46714-9340 |
| RUNKIS, ALLEN R | 14651 MERRIMAN RD | | | | LIVONIA | MI | 48154-3563 |
| RUNKLE JR., RICHARD A | 129 ASPEN DR | | | | NEWARK | DE | 19702-2865 |
| RUNKLE, ANTONIA G | 580 EUCLID AVE | | | | ASHVILLE | OH | 43103-2512 |
| RUNKLE, ANTONIA G | 580 EUCLID AVE | | | | ASHVILLE | OH | 43103-2512 |
| RUNKLE, CHARLES N | 11200 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9797 |
| RUNKLE, DALE G | 10455 SE JEFF RD | | | | MONTPELIER | IN | 47359-9521 |
| RUNKLE, DAVID C | 7118 BOWIE HOLLOW RD | | | | FAIRVIEW | TN | 37062-9152 |